W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED

CUSTOMER CLAIMS

AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1590926 | 10021291 | NAVAL MINE WARFARE ENGINEERING | NAVAL SURFACE WARFARE CENTER | ACTIVITY PORT HUENEME DIVISION YORKTOWN VA 23691 |
| 1571776 | 10002226 | NAVAL SEA SYSTEMS COMMAND | HPR/BPO/RG | 2531 NATIONAL CENTER WASHINGTON DC 20362 |
| 1610349 | 10040630 | NAVAL SHIP RESEARCH | | BUILDING # 18 UPPER MARLBORO MD 20772 |
| 1599145 | 10029474 | NAVAL SUBMARINE BASE | DAVENPORT INSULATION | BEQ BLDG. 455 NAVAL SUBMARINE BASE CT 06349 |
| 1590925 | 10021290 | NAVAL SUBMARINE SUPPORT FACILITY | WESCONN CO. | ENEW LONDON GROTON CT 06349-5300 |
| 1585353 | 10013952 | NAVAL SUPPLY CENTER | LOWER BASE BLDG. 105 SOUTH | CHARLESTON SC 29408-6300 |
| 1585107 | 10015499 | NAVAL SUPPLY CENTER | RECEIPT PROS DEPT. | NORFOLK VA 23512 |
| 1595815 | 10026159 | NAVAL WEAPONS STATION/CIRCLE B | CLARK CONSTRUCTION GROUP | 100 ACCESS ROAD GOOSE CREEK SC 29445 |
| 1595729 | 10026073 | NAVAL WEAPONS STATIONS | CIRCLE B | 100 ACCESS ROAD GOOSE CREEK SC 29445 |
| 1600448 | 10030671 | NAVARRO REGIONAL MEDICAL CENTER | LCR: | 3201 WEST HWY 22 CORSICANA TX 75110 |
| 1577197 | 10007623 | NAVEL DEF FIN & ACCT. SER | ATTN: BLV | DEF ACCT/OFFICE CLEVELAND CHARLESTON SC 29408 |
| 1870926 | 10001380 | NAVISTAR INTERNATIONAL CORPORATION | #502561 | INDIANAPOLIS PLANT 5565 BROOKVILLE ROAD INDIANAPOLIS IN 46219 |
| 1603245 | 10033556 | NAVTEK, INC | | DBA NAVTEK CONSTRUCTION 3000 SECOND ST. NW ALBUQUERQUE NM 87107 |
| 1571377 | 10001829 | NAVY | RECEIVING OFFICER, NMF-6-N9 | NAVAL DIVING AND SALVAGE TRAINING OFFICERS BUILDING 350, NCSC PANAMA CITY FL 32407 |
| 1571378 | 10001830 | NAVY | | NAVAL COSTAL SYSTEMS CENTER MARK FOR: PANAMA CITY FL 32407 |
| 1571379 | 10001831 | NAVY | SUPPLY OFFICER | NAVAL COASTAL SYSTEMS CENTER PANAMA CITY FL 32407 |
| 1571652 | 10002103 | NAVY | NAVAL HOSPITAL | MATERIAL MANAGEMENT DEPARTMENT ACQUISITIONS DIVISION CODE M/F: SAN DIEGO CA 92134 |
| 1571653 | 10002104 | NAVY | NAVAL HOSPITAL | RESTOCK X2#000 RECEIVING LOADING DOCK ONE SAN DIEGO CA 92134 |
| 1583836 | 10014233 | NAVY PIER | J.L. MANTA | 600 E. GRAND AVE. CHICAGO IL 60611 |
| 1603135 | 10031655 | NAVY PIER SHAKESPEARE THEATER | JL MANTA | 600 E. GRAND AVENUE CHICAGO IL 60610 |
| 1109808 | 10048240 | NAYLOR CANDIES | | 289 CHESTNUT STREET MOUNT WOLF PA 17347 |
| 1579603 | 10010019 | NAZ-DAR | | 8501 HEDGE LANE TERRACE SHAWNEE MISSION KS 66227 |
| 1596857 | 10027196 | NAZARETHS MIDDLE SCHOOL | | 362 TATAWY ROAD NAZARETH PA 18064 |
| 1585108 | 10015500 | NAZCON INC. | DUGGAN & MARCON | 6500 AMMENDALE RD. BELTSVILLE MD 20705 |
| 1585109 | 10015501 | NAZCON INC. | | 6500 AMMENDALE ROAD BELTSVILLE MD 20705 |
| 1585110 | 10015502 | NAZCON INC. | | 6500 AMMENDALE ROAD, N.E. BELTSVILLE MD 20705 |
| 1599857 | 10030183 | NAZCON INC. | | 2155 QUEENS CHAPEL ROAD, N.E. WASHINGTON DC 20018 |
| 1599875 | 10030201 | NAZCON OF WASHINGTON D.C., INC. | | 6505 QUEENS CHAPEL ROAD BELTSVILLE MD 20705 |
| 1607866 | 10044978 | NAZDAR KC | ATTN: ACCOUNTS PAYABLE | 1087 N. NORTH BRANCH STREET CHICAGO IL 66622-4292 |
| 1607869 | 10044978 | NAZDAR KC | ATTN: PURCHASING DEPT. | 1087 N. NORTH BRANCH STREET CHICAGO IL 66622-4292 |
| 1111734 | 10050166 | NAZDAR KC | PURCHASING DEPT. | 1087 N. NORTH BRANCH STREET CHICAGO IL 66622-4292 |
| 1085113 | 10052218 | NAZDAR KC | ACCTS PAYABLE | 1087 N. NORTH BRANCH STREET CHICAGO IL 66622-4292 |
| 1111737 | 10052219 | NAZDAR SHAWNEE | | 8501 HEDGE LANE TERRACE SHAWNEE MISSION KS 66227 |
| 1113786 | 10052218 | NAZDAR SHAWNEE | | 8501 HEDGE LANE TERRACE SHAWNEE MISSION KS 66227 |
| 1113787 | 10005170 | NAZDAR SHAWNEE | | 8501 HEDGE LANE TERRACE SHAWNEE MISSION KS 66227 |
| 1111870 | 10004150 | NAZDAR SHAWNEE | | 8501 HEDGE LANE TERRACE SHAWNEE MISSION KS 66227 |
| 1111885 | 10049475 | NBA STORES | | 155 5TH AVENUE/52ND STREET NEW YORK NY 10001 |
| 1608965 | 10043975 | NBC | | FM 2148 OFF HWY 82 WEST NASH TX 75569 |
| 1608966 | 10050166 | NBTY INC. | | 90 ORVILLE DRIVE BOHEMIA NY 11716 |
| 1049475 | 10015524 | NBTY INC. | | 115 ORVILLE DRIVE BOHEMIA NY 11716 |
| 1050166 | 10029141 | NC PRODUCTS | | 9 MILES S.E. OF FAYETTEVILLE FAYETTEVILLE NC 28301 |
| 1003944 | 10003944 | NC PRODUCTS | | 209 LONNIE E. CRAWFORD BLVD. SCOTTSBORO AL 35769 |
| 1073501 | 10003944 | NCI MFG. INC. | ON HWY 53 | 2651 SATELLITE BLVD. DULUTH GA 30136 |
| 1605941 | 10362240 | NCR CORP. | | 101 W SCHANTZ AVE DAYTON OH 45479 |
| 1585136 | 10015527 | NCR SUGAR CAMP | ROSEN PLASTERING INC. | 1603 N. AMERICAN ST PHILADELPHIA PA 19122 |
| 1585135 | 10015526 | NCR SUPPLY | | CAMBRIDGE MA 02140 |
| 1585134 | 10015525 | NCS SUPPLY | | 1603 N. AMERICAN ST PHILADELPHIA PA 19122 |
| 1107852 | 10045053 | NCS SUPPLY INC. | ATTN: ACCOUNTS PAYABLE | 1893 BARRETT ROAD TROY MI 48084 |
| | | NCS SUPPLY INC. | | |
| | | ND TECHNOLOGIES GROUP | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115261 | 10055693 | ND TECHNOLOGIES GROUP | | 1893 BARRETT ROAD TROY MI 48084 |
| 1605933 | 10036123 | NDC ELECTRIC CONT. LLC | | 10 OLIVE STREET NEWINGTON CT 06111 |
| 1605891 | 10036123 | NE MEDICAL CENTER | | HARRISON AVE. LOADING DOCK BOSTON MA 02111 |
| 1608989 | 10039275 | NE REHAB HOSPITAL | | 70 BUTLER ST SALEM NH 03079 |
| 1594655 | 10022004 | NEAL & LOIA CONST. CO. | | 1849 E. STATE STREET TRENTON NJ 08619 |
| 1110517 | 10048949 | NEARPARA RUBBER COMPANY | ROSWELL PHYSICAL ACTIVITY CENTERS | WOODSTOCK ROAD ROSWELL GA 30075 |
| 10585470 | 10015860 | NEARS INC | | 425 BULLOCK WHITTEMORE MI 48770 |
| 10585471 | 10015861 | NEARS, INC. | | 425 BULLOCK WHITTEMORE MI 48770 |
| 10585472 | 10015862 | NEARS, INC. | | 426 BULLOCK WHITTEMORE MI 48770 |
| 10585471 | 10015862 | NEARS, INC. | | 426 BULLOCK WHITTEMORE MI 48770 |
| 10006225 | 10006523 | NEC TECHNOLOGIES | | 1 NEC DRIVE MCDONOUGH GA 30253 |
| 10006225 | 10026499 | NEC CONST CO | | 2200 WHITNEY AVE. NEW HAVEN CT 06518 |
| 10004940 | 10035243 | NEATHAWK LUMBER | | 2401 RIVERSIDE DR NORFOLK NE 68702 |
| 10005889 | 10036188 | NEBRASKA PUBLIC POWER DIS | | GENERAL OFFICE COLUMBUS NE 24901 |
| 10585114 | 10015506 | NEBRASKA PUBLIC POWER DISTRICT | PO BOX 499 | 2 MILES SOUTH OF BROWNVILLE NE 68321 |
| 10585115 | 10015507 | NEBRASKA PUBLIC POWER DISTRICT | COOPER NUCLEAR STATION | 2 MILES S. OF BROWNVILLE NE 68321 |
| 10585116 | 10015508 | NEBRASKA PUBLIC POWER DISTRICT | GERALD GENTLEMAN STA. | S HWY 25. SUTHERLAND NE 69165 |
| 10605839 | 10036138 | NEBRASKA WILBERT VAULT | | NEW HAVEN CT 06518 |
| 1591843 | 10022204 | NEC CONST CO | | 2200 WHITNEY AVE. NEW HAVEN CT 06518 |
| 10005910 | 10026609 | NEC TECHNOLOGIES | | 1 NEC DRIVE MCDONOUGH GA 30253 |
| 10599170 | 10024999 | NEDCO (PPOOZ-20887) | | 4200 SPRING MOUNTAIN RD. LAS VEGAS NV 89102 |
| 10605910 | 10035243 | NEDCO ELECTRICAL/WESTBURNE LTD | | 505 RUE LOCKE SAINT LAURENT, QUEBEC QC H4T 1X7 CANADA |
| 10006609 | 10036188 | NEDERLAND MIDDLE SCHOOL | | 600 MAIN ST. ST. JOHN, NB NB E2L 4H0 CANADA |
| 10026499 | 10035799 | NEED | | HERBLAN NEDERLAND CO 80466 |
| 10005243 | 10012002 | NEED | | 179 CAMPANELLI PARKWAY STOUGHTON MA 02072 |
| 10036188 | 10035244 | NEED | | 135 WILL DR CANTON MA 02021 |
| 10035799 | 10035065 | NEEDHAM INDUSTRIAL SUPPLY | | 50 NIANTIC AVENUE PROVIDENCE RI 02907 |
| 1608855 | 10029141 | NEFCO | | 2100 THOMASTON AVENUE WATERBURY CT 06704 |
| 10604943 | 10035245 | NEFCO | | 31 LORING DR. FRAMINGHAM MA 01702 |
| 10604944 | 10035246 | NEFCO | 597 EL DORA ROAD | 411 BURNHAM ST EAST HARTFORD CT 06108 |
| 10035247 | 10035247 | NEFCO | | 1296 CONWAY ROAD BELTSVILLE MD 20705 |
| 10036674 | 10036674 | NEFCO | | 1132 CONWAY RD BELTSVILLE MD 20705 |
| 10037094 | 10037094 | NEFCO | | 4113 CONWAY RD. EAST HARTFORD CT 06108 |
| 10037084 | 10037084 | NEFCO | | 205 W FIRST ST. SOUTH BOSTON MA 02127 |
| 10037105 | 10037105 | NEFCO | | 411 BURNHAM STREET EAST HARTFORD CT 06128 |
| 10607813 | 10038104 | NEFCO METRO TOOL & SYS | | 1332 CONWAY RD BELTSVILLE MD 20705 |
| 10042639 | 10042639 | NEFF NATIONAL SEMICONDUCTOR | C/O NEW ENGLAND FIREPROOFING | SOUTH PORTLAND ME 04106 |
| 1595563 | 10025908 | NEGRI READY MIX CONCRETE | | 178-01 LIBERTY AVENUE JAMAICA NY 11433 |
| 1612367 | 10023217 | NEGWER MATERIALS | | 1900 N. DIRKSEN PARKWAY SPRINGFIELD IL 62702 |
| 1581802 | 10015573 | NEGWER MATERIALS | | 49 AIRPORT RD. SAINT LOUIS MO 63135 |
| 1581381 | 10015572 | NEGWER MATERIALS | | SPRINGFIELD IL 62700 |
| 10585181 | 10015581 | NEGWER MATERIALS | | FORT JESSE ROAD BLOOMINGTON IL 61701 |
| 10585188 | 10015579 | NEGWER MATERIALS | | 1131 W. DETWEILER DR PEORIA IL 61615 |
| 10585192 | 10015583 | NEGWER MATERIALS | | 850 E PERSHING DECATUR IL 62526 |
| 1581377 | 10015592 | NEGWER MATERIALS - DCTR | DECATUR YARD | 49 AIRPORT RD SAINT LOUIS MO 63135 |
| 10585197 | 10015588 | NEGWER MATERIALS INC | | 1131 W. DETWEILER DR PEORIA IL 61615 |
| 10596008 | 10015591 | NEGWER MATERIALS INC | | 850 E PERSHING DECATUR IL 62526 |
| 10585160 | 10015571 | NEGWER MATERIALS (FS) | | 49 AIRPORT RD. DECATUR IL 62526 |
| 1594558 | 10026351 | NEGWER MATERIALS, INC. | WAREHOUSE DECATUR YARD 49 AIRPORT ROAD | ST. LOUIS WAREHOUSE SAINT LOUIS MO 63135-1998 |
| 10585194 | 10024907 | NEGWER MATERIALS, INC - DCTR | 49 AIRPORT ROAD | DECATUR IL 62526 |
| 1592087 | 10029102 | NEIMAN MARCUS | | KING OF PRUSSIA MALL KING OF PRUSSIA PA 19406 |
| 10585198 | 10015585 | NELCH CONCRETE WEST | | 800 S 9TH ST SPRINGFIELD IL 62708 |
| 1585199 | 10022047 | NELCH CONCRETE WEST | | 800 S 9TH ST SPRINGFIELD IL 62708 |
| 1585854 | 10015589 | NELCH CONCRETE WEST | | 800 S 9TH ST. SPRINGFIELD IL 62708 |
| 1595854 | 10015590 | NELCH CONCRETE WEST | | 3100 GREAT NORTHERN ROAD SPRINGFIELD IL 62707 |
| 10108810 | 10026198 | NELCH CONCRETE WEST | | P.O. BOX 118 SPRINGFIELD IL 62708 |
| 1610990 | 10041268 | NELLIS A.F.B. | E. TO NELLIS MAIN GATE | TO ELLSWORTH AVE. (LF) FOLLOW RD. TO PLANT SITE (115) N. LAS VEGAS NV 89100 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001  Time:16:29:21  User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602492 | 10032806 | NELS BOWEN | | PO BOX9956  LOGANDALE NV 89021 |
| 1585200 | 10015591 | NELSON, READY MIX | | 721 EAST MAIN ST  LEWISVILLE TX 75057 |
| 1585201 | 10015592 | NELSON BROTHERS READY MIX INC. | | 721 E. MAIN STREET  LEWISVILLE TX 75057 |
| 1585202 | 10015593 | NELSON BROTHERS READY MIX INC. | | 721 E. MAIN STREET  LEWISVILLE TX 75057 |
| 1594763 | 10025111 | NELSON BROTHERS READY MIX INC. | | #1 S. FLORIDA  ALAMOGORDO NM 88310 |
| 1604945 | 10035248 | NELSON CONCRETE | | PO BOX 1528  RACINE WI 53401-1528 |
| 606278 | 10036575 | NELSON ELECTRIC SUPPLY CO. (AD) | | 831 SOUTH AIRLINER RD  RACINE WI 53406 |
| 572167 | 10002616 | NELSON ELECTRIC SUPPLY CO. (AD) | | 3131 CASITAS AVENUE  LOS ANGELES CA 90039 |
| 585213 | 10015604 | NELSON NAME PLATE | | JACK TONE ROAD & HIGHWAY 99  RIPON CA 95366 |
| 585214 | 10015605 | NELSON READY MIX CONCRETE ROC | | 1628 W. LINNE ROAD TRACY  RIPON CA 95376 |
| 585215 | 10015606 | NELSON READY MIX CONCRETE ROCK | | 2059 NAVY DRIVE STOCKTON CA 95206 |
| 585211 | 10015602 | NELSON READY MIX CONCRETE ROCK | ATTN: ACCOUNTS PAYABLE | RIPON CA 95366 |
| 585212 | 10015603 | NELSON READY MIX CONCRETE ROCK | ATTN: ACCOUNTS PAYABLE | RIPON CA 95366 |
| 585603 | 10037887 | NELSON READY MIX CONCRETE ROCK CO. | | 1628 W. LINNE ROAD  RIPON CA 95366 |
| 1612505 | 10027776 | NELSON REALTY TRUST,AGENT FOR | W. R. GRACE & CO.  CHESTER COUNTY IDA | THE VANGUARD PROJECT C/O L F DRISCOLL 80 ACRE JOB SITE 679  MALVERN PA 19355 |
| 10037587 | 10037879 | NELSON REALTY TRUST,AGENT FOR | W. R. GRACE & CO. | THE VANGUARD PROJECT C/O L F DRISCOLL 80 ACRE JOB SITE 67  MALVERN PA 19355 |
| 1606065 | 10038355 | NEIMAN MARCUS | WILLIAMS | 2201 NORTH DALLAS PARKWAY  DALLAS TX 75093 |
| 1585206 | 10013498 | NEMO'S AUTO BODY, INC. | | P. O. BOX 307  RAYLAND OH 43943 |
| 572602 | 10013048 | NEO TECH COSMETIC MFG. | | 20626 BELSHAW AVENUE  CARSON CA 90746 |
| 572603 | 10003049 | NEOSHO CONCRETE PROD | | 851 E INDUSTRIAL DR  NEOSHO MO 64850 |
| 585220 | 10003050 | NEOSHO CONCRETE PROD | P O BOX 179 | NEOSHO MO 64850 |
| 1585219 | 10015611 | NEOSHO CONCRETE PROD | P O BOX 179 | NEOSHO MO 64850 |
| 585218 | 10015610 | NEOSHO CONCRETE PRODUCTS | | 851 E INDUSTRIAL DR  NEOSHO MO 64850 |
| 585217 | 10015609 | NEOSHO CONCRETE PRODUCTS | | 851 E INDUSTRIAL DR  NEOSHO MO 64850 |
| 107873 | 10023383 | NEOSHO CONCRETE PRODUCTS* | | E INDUSTRIAL DR  NEOSHO MO 64850 |
| 111741 | 10050173 | NEOTERIK HEALTH TECH. INC. | NEOTERIK CENTER | E INDUSTRIAL DR  NEOSHO MO 64850 |
| 109810 | 10048242 | NEOTERIK HEALTH TECH. INC. | | 851 E. INDUSTRIAL DR.  NEOSHO MO 64850 |
| 593027 | 10009190 | NEOTERIK HEALTH TECH. INC. | | PO BOX 128  WOODSBORO MD 21798 |
| 1578771 | 10009199 | NEPEAN BUILDING SUPPLIES | | 401 SOUTH MAIN STREET  WOODSBORO MD 21798 |
| 107874 | 10044983 | NEPERA, INC. | | 3 JAMIE AVENUE NEPEAN ON K2E 6T6 CANADA |
| 111742 | 10050174 | NEPHI LUMBER CO. | | ROUTE 17  HARRIMAN NY 10926 |
| 1602061 | 10032377 | NEPHI RUBBER PRODUCTS | | 1005 SO. MAIN ST NEPHI UT 84648 |
| 582054 | 10033270 | NEPHI RUBBER PRODUCTS | | PO BOX 310 LA PORTE IN 46352 |
| 96831 | 10027150 | NEPHI SANDSTONE | | 255 WEST 11TH NORTH  NEPHI UT 84648 |
| 61432 | 10044586 | NEPHI SANDSTONE CORPORATION | | 1250 NORTH 200 WEST  NEPHI UT 84648 |
| 312466 | 10042737 | NEPHI SMALLEY | W. R. GRACE & CO. | NEPHI UT 84648 |
| 1602615 | 10026015 | NEPTCO INC. | | 2512 TYLER AVENUE  OGDEN UT 84401 |
| 996220 | 10027539 | NEPTCO INC. | | PO BOX2323  PAWTUCKET RI 02861-0000 |
| 1591148 | 10027590 | NEPTCO INC. | | 30 HAMLET STREET  PAWTUCKET RI 02861 |
| 11091 | 10051523 | NEPTUNE ORIENT LINE | YUSEN TERMINAL | 701 NEW DOCK ST. - BERTH 212  TERMINAL ISLAND CA 90731 |
| 114165 | 10052597 | NEPTUNE ORIENT LINE | YUSEN TERMINAL STE. #400 | 1195 MARITIME ST.  OAKLAND CA 94612 |
| 11409 | 10052841 | NEPTUNE ORIENT LINE/TRICOM SHIPPING | | 3737 BIRCH ST.  NEWPORT BEACH CA 92660 |
| 14999 | 10053431 | NER DATA PRODUCTS | | 5125 RACE CT.  DENVER CO 80216 |
| 602106 | 10032422 | NER DATA PRODUCTS | | 5125 RACE CT  DENVER CO 80216 |
| 1570961 | 10001415 | NER DATA PRODUCTS INC | | 5125 RACE STREET  DENVER CO 80216 |
| 1571124 | 10001577 | NERCO OIL & GAS, INC. | ATTN: PURCHASING | PO BOX 524  GLASSBORO NJ 08028 |
| 1571274 | 10001727 | NERMAK | | PO BOX 5509  PORTLAND OR 97238-5009 |
| 1591191 | 10025537 | NESCO CONTAINER CORPORATION | ATTN: ACCOUNTS PAYABLE | 2601 COMMERCE BLVD.  IRONDALE AL 35210 |
| 1606279 | 10036576 | NESCO CONTAINER CORPORATION | | 1801 BENTON STREET  GRANITE CITY IL 62040 |
| | | NESCO CONTAINER CORPORATION | | 2391 CASSENS DRIVE  FENTON MO 63026 |
| | | NESCO CONTAINER CORPORATION | | 2391 CASSENS DRIVE  FENTON MO 63026 |
| | | NESCO CONTAINER CORPORATION | | 2391 CASSENS ROAD  FENTON MO 63026 |
| | | NESCO ELEC C/O BRYAN FOODS | GE SIMPSON | CHURCH HILL ROAD  WEST POINT MS 39773 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604946 | 10035249 | NESCO ELECTRICAL DISTRIBUTORS | | 1715 SOUTH GREEN ST.   TUPELO MS 38801 |
| 1583342 | 10028675 | NESHAMINY MALL | | BENSALEM PA 19020 |
| 1108880 | 10047312 | NESTLE DOMINICANA, S.A. | E. PATTI   AVE. ABRAHAM LINCOLN 118 | APARTADO 900 SANTO DOMINGO DOMINICAN REPUBLIC |
| 1115015 | 10053447 | NESTLE JMP JAMICA | | 60 KNUTSFORD BOULEVARD KINGSTON 5 JAMAICA |
| 1592998 | 10023354 | NESTLE PANAMA | | PANAMA 99999 PANAMA |
| 5959959 | 10026302 | NESTLE PERU S.A. | | AV. PASEO DE LA REPUBLICA 3755 LIMA 27 PERU |
| 571880 | 10022330 | NESTLE SERVICES, INC. | CROMEX SERVICES INC. | 3515 EAST 14TH STREET BROWNSVILLE TX 78520 |
| 571881 | 10002331 | NESTLE SERVICES, INC. | | 8TH FLOOR 800 N. BRAND BLVD. GLENDALE CA 91203 |
| 601865 | 10032182 | NESTLE SERVICES, INC. | TECHNICAL PURCHASING | 14TH FLOOR FLORY LANDMARK SQUARE STAMFORD CT 06901 |
| 612605 | 10036108 | NESTLE USA, INC. | | PO BOX39430 SOLON OH 44139 |
| 605808 | 10036108 | NETCOM TECHNOLOGIES INC | | 7423 LINDBERGH DR. GAITHERSBURG MD 20879 |
| | | NETCOM TECHNOLOGIES INC | | |
| 585434 | 10015824 | NETTLETON CONCRETE WORKS | NETTLETON STATION | PO BOX 2157 JONESBORO AR 72403 |
| 585435 | 10015825 | NETTLETON CONCRETE WORKS | | 2020 WATT STREET JONESBORO AR 72401 |
| 602705 | 10053018 | NETTLETON CONCRETE WORKS | | 2314 MOORE RD. JONESBORO AR 72403 |
| 606021 | 10036320 | NETWORK DESIGN MATRIX CO | | 171 CHESIRE LN #700 PLYMOUTH MN 55441 |
| 608236 | 10038525 | NETWORKS MULTI-FAMILY | SOUTH SEMINOLE BUS ST. | 140 N HWY 434 SUITE #157 ALTAMONTE SPRINGS FL 32714 |
| 613389 | 10044652 | NETWORKS PROJECT | NORTHEAST FIREPROOFING | PICK UP AT J. LESTICIANS WAREHOUSE 200 ENTERPRISE AVENUE TRENTON NJ 08638 |
| 109811 | 10048243 | NEUMANN & BENNETTS | | 419 BROAD STREET KLAMATH FALLS OR 97601 |
| 588647 | 10019022 | NEUROSCIENCE RESEARCH CENTER | | PHOENIX AZ 85001 |
| 580098 | 10043993 | NEUTOCRETE | | 12 TROW BRIDGE ROAD BETHEL CT 06801 |
| 595019 | 10025352 | NEUTOCRETE PRODUCTS, INC. | | 564 DANBURY ROAD NEW MILFORD CT 06776 |
| 109149 | 10047981 | NEUTOCRETE PRODUCTS, INC. | ATTN: PURCHASING | 564 DANBURY ROAD NEW MILFORD CT 06776 |
| 1113092 | 10051524 | NEUTREX, INC | | 11215 A JONES ROAD, WEST HOUSTON TX 77065 |
| 114166 | 10052598 | NEUTREX, INC | | 11215 A JONES RD. WEST HOUSTON TX 77065 |
| 108625 | 10040624 | NEUTREX, INC | | 11215 A JONES RD. WEST HOUSTON TX 77065 |
| 610243 | 10038912 | NEVADA BILLS | | ALL SEASONS RENO NV 89501 |
| 605398 | 10035699 | NEVADA CEMENT CO. | | INTERSTATE 80 AT EXIT 46 FERNLEY NV 89408 |
| 611915 | 10042189 | NEVADA CONCRETE | | 1609 FREEPORT BLVD. SPARKS NV 89431 |
| 604947 | 10035250 | NEVADA CONCRETE SUPPLY | | 1609 FREEPORT BLVD. SPARKS NV 89431 |
| 559407 | 10025752 | NEVADA ELECTRIC SUPPLY INC. | ATTN: ACCOUNTS PAYABLE | 3065 SHERIDAN STREET LAS VEGAS NV 89102 |
| 602239 | 10032554 | NEVE TRANSMAC MASCHINEN AG | | DATTENMATTSTRASSE 21 KUONIMATT KRIENS BEI LUZERN IT 06010 |
| 585001 | 10015393 | NEW 42ND STREET STUDIO | MORELL-BROWN FIREPROOFING | BETWEEN 7TH AND 8TH AVENUE NEW YORK NY 10011 |
| 604948 | 10035251 | NEW ALBANY SCHOOL | RUSPRAY CRAFT INC. | NEW ALBANY OH 43054 |
| 608443 | 10038731 | NEW AMERICAN ELECTRIC DISTRIB. | 6460 E. DUBLIN GRANDVILLE | 578 PERRY STREET TRENTON NJ 08618 |
| 589012 | 10019386 | NEW ASTRODOMAIN EXHIBIT HALL | PAYLESS INSULATION / SPRAY INSULATIONS | 8215 NORTH STADIUM DRIVE HOUSTON TX 77054 |
| 587843 | 10009261 | NEW ATLANTIC SHOPPING | | 3934 WEST 26TH STREET WEST CHICAGO IL 60185 |
| 78842 | 10009262 | NEW BASIS | | P O BOX 1046 BENTON AR 72015 |
| 78843 | 10009757 | NEW BASIS | | VULCAN ROAD HASKELL AR 72015 |
| 79650 | 10010680 | NEW BASIS | | 3330 N. ZARAGOSA RD EL PASO TX 79936 |
| 1102704 | 10040680 | NEW BASIS | | 7818 SO COOPER ARLINGTON TX 76017 |
| 1597268 | 10006909 | NEW BASIS | | NEW BOSTON TX 75570 |
| 572597 | 10020605 | NEW BEAVER COUNTY JAIL | VINFRED INTERIOR | 600 WOODLAWN BOULEVARD ALIQUIPPA PA 15001 |
| 572598 | 10003044 | NEW BERLIN READY MIX | DO NOT USE | 6000 KOHLER CT NEW BERLIN WI 53151 |
| 581838 | 10003045 | NEW BERLIN READY MIX | | 20590 KOHLER CT NEW BERLIN WI 53151 |
| 585222 | 10042112 | NEW BERLIN REDI-MIX, INC. | | 20500 W LAWNSDALE RD NEW BERLIN WI 53151 |
| 585224 | 10015613 | NEW BOSTON CONCRETE CO. | | 20500 W. LAWNSDALE ROAD NEW BERLIN WI 53146 |
| 585225 | 10015614 | NEW BOSTON CONCRETE CO. | | PO BOX 326 NEW BOSTON TX 75570 |
| 1585226 | 10015615 | NEW BOSTON CONCRETE CO. P | | 119 NO. ELM NEW BOSTON TX 75570 |
| | 10015616 | NEW BRITAIN COURTHOUSE @@ | WESCONN | P O BOX 326 NEW BOSTON TX 75570 |
| | 10015617 | NEW BUFFALO CONCRETE PROD | | 20. FRANKLIN SQUARE NEW BRITAIN CT 06050 |
| | | NEW BUFFALO CONCRETE PROD | | 825 S WHITTAKER NEW BUFFALO MI 49117 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001  Time: 16:29:21  User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585227 | 10015618 | NEW BUFFALO CONCRETE PROD | | 825 S WHITTAKER ST NEW BUFFALO MI 49117 |
| 1585230 | 10015621 | NEW CANTON CONCRETE | | RT 1 BOX 254 NEW CANTON VA 23123 |
| 1585231 | 10015622 | NEW CANTON CONCRETE | | RT 1 BOX 254 NEW CANTON VA 23123 |
| 1612604 | 10042874 | NEW CENTRAL LIBRARY | | 3030 POPULAR MEMPHIS TN 38111 |
| 1601275 | 10031595 | NEW CHILD CARE FACILITY | FAST RESPONSE | CONCOURSE VILLAGE BRONX NY 10499 |
| 1605528 | 10035829 | NEW CHILDREN'S CENTER (ASC BELL) | W R KELSO / CRESCENT | 492 1ST AVENUE MANHATTAN NY 10016 |
| 575463 | 10005897 | NEW CITY HALL | | PHOENIX AZ 85004 |
| 585039 | 10015431 | NEW COMMAND POST | | MILAN AMMUNITION PLANT MILAN TN 38358 |
| 1600438 | 10030762 | NEW COMMUNITY CENTER | HWY. 104 EAT NORTHEAST FIREPROOFING | P/U @ C LESTICAN WAREHOUSE 32 PLUM STREET TRENTON NJ 08638 |
| 582233 | 10012637 | NEW COMPREHENSIVE HEALTH CARE FAC. | | INTERSECTION OF I-90 AND HWY 212 CROW AGENCY MT 59022 |
| 572825 | 10003271 | NEW EAGLE SILO CO, THE | DO NOT USE | 7648 HURDVILLE ROAD ARCADE NY 14009 |
| 572826 | 10003271 | NEW EAGLE SILO CO, THE | | 7648 HURDVILLE RD ARCADE NY 14009 |
| 1596948 | 10022287 | NEW ENGLAND AQUARIUM | | CENTRAL WHARF BOSTON MA 02113 |
| 1602883 | 10015532 | NEW ENGLAND CEMENT & | HUDSHA 479 BROADWAY RD | BLOCK PIPE CO DRACUT MA 01826 |
| 585141 | 10015532 | NEW ENGLAND CONCRETE PRODUCTS, INC. | | ROUTE 110 HAVERHILL ROAD AMESBURY MA 01913 |
| 602883 | 10031195 | NEW ENGLAND CONCRETE PRODUCTS, INC. | | P. O. BOX 807 AMESBURY MA 01913 |
| 585141 | 10023559 | NEW ENGLAND CONTAINER | | 4603 NORTH POINT BLVD BALTIMORE MD 21219 |
| 575042 | 10025589 | NEW ENGLAND CONTAINER CORPORATION | | 75 JONERGIN DRIVE SWANTON VT 05488 |
| 570962 | 10030499 | NEW ENGLAND CONTRACTING CORP | | 14 SHASTA DRIVE LONDONDERRY NH 03053 |
| 599284 | 10025416 | NEW ENGLAND CONTRACTING CORP @@ | | CAMBRIDGE MA 02140 |
| 575160 | 10015416 | NEW ENGLAND FIREPROOFING | | PO BOX 419 WATERVILLE ME 04903 |
| 585146 | 10015536 | NEW ENGLAND FIREPROOFING | | CAMBRIDGE MA 02140 |
| 585145 | 10015537 | NEW ENGLAND FIREPROOFING | | PO BOX 419 WATERVILLE ME 04903 |
| 585161 | 10015551 | NEW ENGLAND FIREPROOFING | COR WASHINGTON ST & OAK / ATTN: ACCOUNTS PAYABLE | UNIVERSITY AVENUE NORWOOD MA 02062 |
| 585160 | 10015552 | NEW ENGLAND MECHANICAL | | 166 TUNNEL ROAD VERNON CT 06066 |
| 585146 | 10015551 | NEW ENGLAND MEDICAL CENTER | ATTN: ACCOUNTS PAYABLE | H. KARR BOSTON MA 02133 |
| 585161 | 10015552 | NEW ENGLAND PAINT MFG. | | 51 HIGGINSON AVENUE PAWTUCKET RI 02861 |
| 1594810 | 10039413 | NEW ENGLAND PAINT MFG. | | 51 HIGGINSON AVENUE PAWTUCKET RI 02861 |
| 1609128 | 10007966 | NEW ENGLAND PRECAST CORP | | P. O. BOX 807 AMESBURY MA 01913 |
| 607966 | 10006745 | NEW ENGLAND PRECAST CORP. | HAVERHILL RD | P. O. BOX 807 AMESBURY MA 01913 |
| 576315 | 10044984 | NEW ENGLAND PRECAST CORP. | | DO NOT USE THIS # RT 110 AMESBURY MA 01913 |
| 1107875 | 10050175 | NEW ENGLAND PROTON THERAPY | | MASS GENERAL HOSPITAL, BOSTON MA 02110 |
| 111743 | 10015623 | NEW ENGLAND VINYL | | 14 BENNETT STREET LYNN MA 01905 |
| 1585236 | 10015624 | NEW ENTERPRISE STONE & | | LIME COMPANY NEW ENTERPRISE PA 16664 |
| 585233 | 10015625 | NEW ENTERPRISE STONE & LIME | PO BOX 77 | P O BOX 77 NEW ENTERPRISE PA 16664 |
| 585232 | 10006922 | NEW ENTERPRISE STONE & LIME | | RT #1 RT 36 ROARING SPRING PA 16673 |
| 585233 | 10048245 | NEW ENTERPRISE STONE & LIME | | ROAD 36 NORTH ROARING SPRING PA 16673 |
| 585234 | 10003650 | NEW ENTERPRISE STONE & LIME CO | | P.O. BOX 77 NEW ENTERPRISE PA 16664 |
| 576492 | 10015627 | NEW FLOOR SYSTEMS INC | | 8 BERRY ST BROOKLYN NY 11211 |
| 109813 | 10015628 | NEW GENERATION POLYMERS | | 200 HARRISON STREET JAMESTOWN NY 14701 |
| 73206 | 10010434 | NEW GENERATION POLYMERS | | 400 CHESTNUT STREET BRADFORD PA 16701 |
| 1585236 | 10015626 | NEW HANOVER COUNTY LIBRARY | 201 CHESTNUT ST. | C/O BONITZ OF THE CAROLINAS WILMINGTON NC 28401 |
| 585109 | 10015216 | NEW HANOVER COUNTY LIBRARY | 201 CHESTNUT ST. | C/O BONITZ OF THE CAROLINAS WILMINGTON NC 28401 |
| 585241 | 10044985 | NEW HANOVER HOSPITAL | MILLER BUILDING CORP. | C/O STANDARD INSULATING 2131 SOUTH 17TH ST. WILMINGTON NC 28401 |
| 1107876 | 10050176 | NEW HEALTH AND HUMAN SERVICE CENTER | 112TH AND RIDGEVIEW / 825 E. JACKSON ST | C/O ELIASON AND KNUTH LAWRENCE KS 66047 |
| 1579607 | 10014317 | NEW HOLLAND CONCRETE PROD | | PO BOX 196 NEW HOLLAND PA 17557 |
| 1583920 | 10014317 | NEW HOLLAND CONCRETE PROD | | PO BOX 196 NEW HOLLAND PA 17557 |
| 1583921 | 10014318 | NEW HOLLAND CONCRETE PRODUCTS | TOMAN & ASSOCIATES | PO BOX 77 NEW HOLLAND PA 17557 |
| 1583922 | 10014319 | NEW HOLLAND CONCRETE PRODUCTS | | 828 EAST EARL ROAD NEW HOLLAND PA 17557 |
| 1598809 | 10029140 | NEW HOUSE ROYAL ATHLETIC CENTER | | 1910 EAST CAMPUS DRIVE AUSTIN TX 78705 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585242 | 10015633 | NEW INTERSTATE CONCRETE | | 2213 MARGARET AVE TERRE HAUTE IN 47802 |
| 1585243 | 10015634 | NEW INTERSTATE CONCRETE | | 2213 MARGARET AVENUE TERRE HAUTE IN 47802 |
| 1614304 | 10044567 | NEW INTERSTATE CONCRETE | PORTABLE PLANT, VARIOUS LOCATIONS | TERRE HAUTE IN 47802 |
| 1585244 | 10015635 | NEW INTERSTATE CONCRETE SOUTH | | 3700 N. 13TH STREET TERRE HAUTE IN 47805 |
| 1607951 | 10038241 | NEW ISLE HOSPITAL | EASTERN MATERIALS | 4295 HEMSTEAD TURNPIKE BETHPAGE NY 11714 |
| 1598043 | 10028377 | NEW JERSEY DEPT OF STATE BUILDING | NORTHEAST FIREPROOFING | 225 WEST STATE STREET TRENTON NJ 08638 |
| 1603984 | 10030291 | NEW JERSEY MANUFACTURER'S INSURANCE | THOMAS FIREPROOFING | 301 SULLIVAN WAY LOWER FERRY ROAD TRENTON NJ 08638 |
| 1599340 | 10022668 | NEW JERSEY MANUFACTURERS INSURANCE | ISLAND LATHING & PLASTERING | SULLIVAN WAY TRENTON NJ 08638 |
| 1584111 | 10014507 | NEW JERSEY PERFORMING ARTS | | 34 PARK PLACE NEWARK NJ 07101 |
| 1601110 | 10039335 | NEW JERSEY TRANSIT | S. CARNEVALE | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 1601879 | 10012285 | NEW JUNIATA GAP ELEMENTARY | | JUNIATA GAP ROAD & CASTLE FARM ROAD ALTOONA PA 16601 |
| 1572600 | 10003047 | NEW LONDON CONC PRODS | | 17550 HWY 23 N.E. NEW LONDON MN 56273 |
| 1612762 | 10043032 | NEW LONDON CONC PRODS | | P O BOX 283 NEW LONDON MN 56273 |
| 1613332 | 10042604 | NEW MEADOWS ABATEMENT | | OLD RTE 1 BATH ME 04530 |
| 1572844 | 10003289 | NEW MILFORD BLOCK | ISLAND LATH & PLASTER | 574 DANBURY ROAD NEW MILFORD CT 06776 |
| 1572845 | 10003290 | NEW MILFORD BLOCK | UNITED | 574 DANBURY ROAD NEW MILFORD CT 06776 |
| 1603777 | 10033777 | NEW MILFORD BLOCK | | ROUTE 7N NEW MILFORD CT 06776 |
| 1603774 | 10033774 | NEW MILFORD BLOCK | | 574 DANBURY ROAD NEW MILFORD CT 06776 |
| 1603071 | 10030543 | NEW MILFORD H.S. | RATCLIFF CONST. CO. | ROUTE 7 NEW MILFORD CT 06776 |
| 1603029 | 10030219 | NEW MILFORD H.S. | | ROUTE 7 NEW MILFORD CT 06776 |
| 1577658 | 10007658 | NEW N.L. LAKE ELEMENTARY SCHOOL | | FISHKILL NY 12524 |
| 1577659 | 10007659 | NEW NILES MIDDLE SCHOOL | | NEW MILFORD CT 06776 |
| 1577656 | 10007656 | NEW ORLANDO SCIENCE CENTER | C/O AMERICAN FIREPROOFING | 722 EAST ROLLINS STREET ORLANDO FL 32803 |
| 1583136 | 10013136 | NEW ORLANDO SCIENCE CENTER | C/O BAKER/MELLON STUART CONSTRUCT. | 722 EAST ROLLINS STREET ORLANDO FL 32803 |
| 1583135 | 10013135 | NEW ORLANDO SITE CENTER | ATTN: JOANNA HACKETT | 722 E. ROLLINS ST ORLANDO FL 32803 |
| 1584807 | 10014807 | NEW ORLEANS AIRPORT | CONCOURSE D (WEST TERMINAL) | 900 AIRLINE HWY/FEEDER KENNER LA 70062 |
| 1583133 | 10013133 | NEW ORLEANS AIRPORT | AIRLINE HWY/FEEDER | 900 AIRLINE HWY-GATE 167 KENNER LA 70062 |
| 1607296 | 10037296 | NEW ORLEANS AIRPORT-PHASE III | | 900 AIRLINE HWY-GATE 167 KENNER LA 70062 |
| 1607301 | 10037301 | NEW ORLEANS CEMENT | | BEHIND OLD DOBBS WAREHOUSE 910 AIRLINE HIGHWAY KENNER LA 70062 |
| 1603294 | 10030294 | NEW ORLEANS CEMENT | | 910 AIRLINE HWY. NEW ORLEANS LA 70129 |
| 1583134 | 10013134 | NEW ORLEANS CEMENT PRODUCTS CO INC | | BOX 80 OLD GENTILLY RD NEW ORLEANS LA 70129 |
| 1601892 | 10011892 | NEW ORLEANS CONVENTION CENTER | MIDSTATES PAINTING | 900 CONVENTION CENTER BLVD NEW ORLEANS LA 70130 |
| 1603593 | 10013593 | NEW ORLEANS FAIR GROUNDS | | 1751 GENTILLY BLVD NEW ORLEANS LA 70119 |
| 1602560 | 10025260 | NEW ORLEANS INTERNATIONAL AIRPORT | FEDERAL INSPECTION SERVICE | 900 AIRLINE HWY. KENNER LA 70062 |
| 1602148 | 10028148 | NEW ORLEANS INTERNATIONAL AIRPORT | CALMAR CORPORATION | CONCOURSE C, STAGE 3, PHASE 4 KENNER LA 70062 |
| 1601896 | 10011896 | NEW ORLEANS MARRIOTT | CALMAR | 555 CANAL STREET NEW ORLEANS LA 70140 |
| 1604856 | 10041856 | NEW ORLEANS MUSEUM OF ART | | 1 LELONG AVE NEW ORLEANS LA 70124 |
| 1605252 | 10035252 | NEW ORLEANS RECONSTRUCTION | FAIRGROUNDS/RACETRACK | C/O KING & COMPANY 2200 GENTILLY NEW ORLEANS LA 70122 |
| 1605253 | 10035253 | NEW PACIFIC LUMBER CO. INC. | MARCONI/JOB#NPH10058 | 331 NORTH SEPULVEDA BLVD EL SEGUNDO CA 90245 |
| 1608571 | 10008571 | NEW PATH | ATTN:MFG ACCT. PAYABLE | 3715 SOUTHERN BLVD YOUNGSTOWN OH 44507 |
| 1605642 | 10035642 | NEW PIG CORP | 500 8TH AVE | THREE PORK AVE TIPTON PA 16684 |
| 1585644 | 10015644 | NEW PIG CORP. | REFERENCE #12500005 | ONE PORK AVE. TIPTON PA 16684 |
| 1585643 | 10015643 | NEW PIG, CORP. | | ALTOONA DISTRIBUTION CENTER ALTOONA PA 16602 |
| 1604592 | 10043592 | NEW RITZ CARLTON | CJ COAKLEY | 2200 M STREET WASHINGTON DC 20090 |
| 1603677 | 10033677 | NEW RITZ, CARLTON | | CAMBRIDGE MA 02140 |
| 1604091 | 10041091 | NEW RIVER CONCRETE | | P.O. BOX 520 BLACKSBURG VA 24060 |
| 1585645 | 10015645 | NEW RIVER CONCRETE SUPPLY | | P.O. BOX 1347 HARRISONBURG VA 22801 |
| 1585646 | 10015646 | NEW RIVER CONCRETE SUPPLY | | 1208 N. MAIN ST. BLACKSBURG VA 24060 |
| 1585647 | 10015647 | NEW RIVER CONCRETE SUPPLY | | 10 FOREST AVE. RADFORD VA 24141 |
| 1603130 | 10030130 | NEW RIVER VALLEY REGIONAL JAIL | | MAIN STREET DUBLIN VA 24084 |
| 1602997 | 10029997 | NEW ROCHELLE MALL | | 33 DISCOUNT PLACE NEW ROCHELLE NY 10801 |
| 1602521 | 10024521 | NEW SOUTH SUPPLY | HICO | GREENVILLE SC 29169 |
| 1604092 | 10041092 | NEW SOUTH SUPPLY | | 951 HARBOR ROAD WESTOVER ACRES SC 29169 |
| 1610814 | 10015648 | NEW SOUTH SUPPLY | | WESTOVER ACRES SC 29169 |
| 1585257 | 10015648 | NEW SOUTH SUPPLY CO INC | ISLAND LATH & PLASTER | PO BOX512 COLUMBIA SC 29202 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585258 | 10015649 | NEW SOUTH SUPPLY INC | | PO BOX512  COLUMBIA SC 29202 |
| 1115050 | 10015499 | NEW SPIRIT NATURALS | | 615 WEST ALLEN AVENUE  SAN DIMAS CA 91773 |
| 1605629 | 10015835 | NEW TACONIC HILLS SCHOOL | | RTE 23 & 11 C/O SCHENECTADY  CRARYVILLE NY 12521 |
| 1603957 | 10034265 | NEW TUCUMSEH HIGH SCHOOL | | 760 BROWN STREET  TECUMSEH MI 49286 |
| 1593406 | 10022760 | NEW UNITED MOTOR MANUFACTURING, INC | WILLIAM REICHENBACH GENERAL STORES TIRE BUILDING | 45500 FREMONT BOULEVARD  FREMONT CA 94538 |
| 603903 | 10034211 | NEW VIEW WINDOWS INC. | | 416 SOUTH COUNTY HWY. 393 BOX #4  SANTA ROSA BEACH FL 32459 |
| 600137 | 10030462 | NEW YORK AIR NATIONAL GUARD | STRATTON AIR FORCE BASE | C/O DON DIESEL, INC. SCHNECTADY COUNTY AIRPORT  SCOTIA NY 12302 |
| 602412 | 10022726 | NEW YORK AIRPORT | DASHCO | PLANK RD IN TRENTON 32 PLUM STREET  TRENTON NJ 08638 |
| 594437 | 10024787 | NEW YORK BUILDERS | | 54% OF 28TH STREET  NEW YORK NY 10001 |
| 585445 | 10015835 | NEW YORK BUILDERS SUPPLY CO | CAMBRIDGE MA 02140 | 545 WEST 28TH ST  NEW YORK NY 10001 |
| 585444 | 10015834 | NEW YORK BUILDING SUPPLY | | 545 WEST 28TH ST  NEW YORK NY 10001 |
| 608407 | 10008695 | NEW YORK CITY PUBLIC LIBRARY | | 40TH STREET & 5TH AVENUE  NEW YORK NY 10018 |
| 610828 | 10041100 | NEW YORK DEPT OF TRANS. | AMERICAN SPRAY-ON CORP. | 2436 CHENANGO RD  UTICA NY 13502 |
| 604106 | 10032290 | NEW YORK FLUSHING HOSPITAL | | 45TH AVENUE & PARSON BOULEVARD  FLUSHING NY |
| 601973 | 10032569 | NEW YORK HISTORICAL SOCIETY | C & D  FIREPROOFING | 2 WEST 77TH STREET ON 76TH ST.  NEW YORK NY 10024 |
| 602274 | 10033219 | NEW YORK HOSPITAL | | 68TH STREET & YORK AVENUE  NEW YORK NY 10001 |
| 602124 | 10033874 | NEW YORK HOSPITAL QUEENS | EASTERN MATERIALS | 56-45 MAIN STREET  FLUSHING NY 11355 |
| 603565 | 10044964 | NEW YORK MACHINERY | | 300 FRANK W. BURR BLVD.  TEANECK NJ 07666 |
| 603122 | 10050154 | NEW YORK MACHINERY | | 211 GATES ROAD UNIT #20-A  LODI NJ 07644 |
| 583838 | 10038472 | NEW YORK MEDICAL CENTER | A. SELF STORAGE | 660 1ST AVE F15  NEW YORK NY 10001 |
| 602108 | 10031618 | NEW YORK MERCANTILE | BAYSHORES FIREPROOFING | WEST STREET AND MURRAY  NEW YORK NY 10001 |
| 601878 | 10042387 | NEW YORK POST | MORRELL BROWN | 132ND STREET & WALNUT AVENUE  BRONX NY 10454 |
| 607879 | 10044988 | NEW YORK POWER AUTHORITY | ATTN: ACCTS PAYABLE | 5777 LEWISTOWN ROAD  LEWISTON NY 14092 |
| 607879 | 10050178 | NEW YORK POWER AUTHORITY | | 5777 LEWISTOWN ROAD  LEWISTON NY 14092 |
| 611746 | 10050179 | NEW YORK POWER AUTHORITY | BROADWAY & BLEAKLEY AVENUE | INDIAN POINTS #3 NFP  BUCHANAN NY 10511 |
| 611747 | 10052222 | NEW YORK POWER AUTHORITY | | PO BOX 26  BUCHANAN NY 10511 |
| 613790 | 11113790 | NEW YORK POWER AUTHORITY | ATTN: PURCHASING | PO BOX 26  BUCHANAN NY 10511 |
| 314233 | 10052665 | NEW YORK READY MIX, INC. | | 1633 BROADWAY  NEW YORK NY 10019 |
| 602808 | 10028921 | NEW YORK SCHOOL FOR CAREERS | FAST RESPONSE | 3RD AVE & RIDGEMORE STREET WESTBURY NY 11590 |
| 598589 | 10033121 | NEW YORK STATE APPELLATE COURT | ROCHESTER DAVIS FETCH | 45 EAST 65TH ST ROCHESTER BROOKLYN NY 11210 |
| 602808 | 10028813 | NEW YORK STATE APPELLATE COURT | NORTHEASTERN INSULATION | 42 EAST AVENUE  ROCHESTER NY 14604 |
| 598179 | 10028924 | NEW YORK STATE COLLEGE OF CERAMICS | ONONDAGA CONSTRUCTION | ALFRED UNIVERSITY - RT. 244  ALFRED NY 14802 |
| 598592 | 10044119 | NEW YORK STATE DOT | 75 EVANS ST | BRIDGE MAINT. GROUP  HAMBURG NY 14075 |
| 613854 | 10015854 | NEW YORK STATE DOT | 75 EVANS ST | BRIDGE MAINTENANCE GROUP  HAMBURG NY 14075 |
| 584448 | 10015838 | NEW YORK STATE DOT | 75 EVANS ST | BRIDGE MAINTENANCE GROUP  HAMBURG NY 14075 |
| 585449 | 10015839 | NEW YORK STATE DOT | 75 EVANS ST | BRIDGE MAINTENANCE GROUP  HAMBURG NY 14075 |
| 588450 | 10015840 | NEW YORK UNIVERSITY | BEST FIREPROOFING | 247 MERCER ST. & WEST 4TH ST. MANHATTAN NY 10021 |
| 602040 | 10032356 | NEW YORK UNIVERSITY/STERN SCHOOL | 15 MIDDLE ROAD | C/O ISLAND LATH WAREHOUSE  HOLTSVILLE NY 11742 |
| 582359 | 10012763 | NEW YORK UNIVERSITY/STERN SCHOOL | 15 MIDDLE ROAD | C/O ISLAND LATH WAREHOUSE  HOLTSVILLE NY 11742 |
| 582360 | 10012764 | NEWARK AIRPORT | | TERMINAL B  NEWARK NJ 07111 |
| 514193 | 10016148 | NEWARK AIRPORT TERMINAL B | | TERMINAL B ELIZABETH NJ 07208 |
| 574568 | 10032817 | NEWARK CITY SUBWAY EXTENSION | CONER WATSESSING AND GROVE STREET | BLOOMFIELD NJ 07003 |
| 574570 | 10032811 | NEWARK ELECTRIC SALES | | 100 NORTH 11TH ST.  NEWARK OH 43055 |
| 574571 | 10031244 | NEWARK IRONBOUND ELECTRIC SY | | 259-261 SOUTH STREET  NEWARK NJ 07114 |
| 574572 | 10035253 | NEWBASIS | F/K/A ASSOCIATED CONCRETE PRODUCTS | ATTN: ACCOUNTS PAYABLE  VENTURA CA 92507 |
| 574573 | 10044457 | NEWBASIS | F/K/A ASSOCIATED CONCRETE PRODUCTS | ATTN: ACCOUNTS PAYABLE 2626 KANSAS AVENUE RIVERSIDE CA 92507 |
| | 10005008 | NEWBASIS | | COMMISSION ROCK ROAD SANTA PAULA CA 93060 |
| | 10005009 | NEWBASIS | | RIVERSIDE CA 92507 |
| | 10005010 | NEWBASIS | | 2626 KANSAS AVENUE  RIVERSIDE CA 92507 |
| | 10005011 | NEWBASIS | | 2626 KANSAS AVENUE  RIVERSIDE CA 92507 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574574 | 10005012 | NEWBASIS | F/K/A ASSOCIATED CONCRETE PRODUCTS | TEXAS AVE RIVERSIDE CA 92507 |
| 1574575 | 10005013 | NEWBASIS | F/K/A ASSOCIATED CONCRETE PRODUCTS | 4301 WEST MAC ARTHUR BOULEVARD SANTA ANA CA 92704 |
| 1574576 | 10005014 | NEWBASIS | F/K/A ASSOCIATED CONCRETE | 4301 WEST MAC ARTHUR BOULEVARD SANTA ANA CA 92704 |
| 1574577 | 10005015 | NEWBASIS | | BLACK MOUNTAIN ROAD SAN DIEGO CA 92126 |
| 1578760 | 10009180 | NEWBASIS | | 3175 CHOPPER ROAD PENSACOLA FL 32514 |
| 1578762 | 10009181 | NEWBASIS | | 3175 CHOPPER ROAD PENSACOLA FL 32514 |
| 1578763 | 10009182 | NEWBASIS | | 3175 CHOPPER ROAD PENSACOLA FL 32514 |
| 1578841 | 10009260 | NEWBASIS | | PO BOX 1046 BENTON AR 72015 |
| 1579338 | 10009755 | NEWBASIS | | 7818 SOUTH COPPER ARLINGTON TX 76017 |
| 1579341 | 10009758 | NEWBASIS | | 1900 KILLING RD SAN BERNARDINO CA 92407 |
| 1607793 | 10038084 | NEWBERRY HOSPITAL ADDITION | SOUTHERN FIREPROOFING | 2600 EVANS STREET NEWBERRY SC 29108 |
| 0908347 | 10038636 | NEWBERRY READY MIX | | P.O. BOX 404 NEWBERRY MI 49868 |
| 0985228 | 10015619 | NEWBERRY READY MIX | | P.O. BOX 404 NEWBERRY MI 49868 |
| 0985229 | 10015620 | NEWBERRY READY MIX | | E. VICTORY WAY NEWBERRY MI 49868 |
| 1613324 | 10043591 | NEWBERRY READY MIX | | 6400 WOODROW ROAD DECATUR GA 30034 |
| 1603140 | 10043451 | NEWBIRTH MISSONARY CHURCH | | 23 W. BACON STREET PLAINVILLE MA 02762 |
| 0109150 | 10047582 | NEWCHEM CORPORATION | ALPHA | 23 W. BACON STREET PLAINVILLE MA 02762 |
| 1156861 | 10054293 | NEWCHEM CORPORATION | ATTN: ACCOUNTS PAYABLE | 2901 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| 1602319 | 10026634 | NEWCO INTERNATIONAL TRADING INC | TROPICAL RIVIERA SHIPPING | 4 EAST PORT RD RIVIERA BEACH FL 33404 |
| 0602318 | 10023633 | NEWCO INTERNATIONAL TRADING, INC | | PO BOX 4097 NEWARK OH 43055 |
| 1602618 | 10023634 | NEWCON INC | | 2000 W. MAIN STREET NEWARK OH 43055 |
| 0583615 | 10014013 | NEWCON INC. | | VARIOUS LOCATIONS REYNOLDSBURG OH 43068 |
| 0583616 | 10014014 | NEWCON INC. | | P. O. BOX 4097 NEWARK OH 43068 |
| 1697315 | 10030060 | NEWCON, INC. | DO NOT USE | 101 W. PINE ST. STILLWATER MN 55082 |
| 1610701 | 10030000 | NEWCON, INC. | DO NOT USE | PO BOX 250 NEWINGTON VA 22122 |
| 1612347 | 10014031 | NEWELL ABATEMENT | | P O BOX 250 NEWINGTON VA 22122 |
| 0985238 | 10015639 | NEWINGTON CONCRETE CORP. | | 8413 TERMINAL RD. NEWINGTON VA 22122 |
| 0985239 | 10015630 | NEWINGTON CONCRETE CORP. | | 1037 ELM STREET EMPORIA GA 30240 |
| 0085240 | 10015631 | NEWINGTON CONCRETE CORP. | | 2335 N JOSEY LANE CARROLLTON TX 75006 |
| 0085245 | 10015636 | NEWINGTON CONST CO | | P.O. BOX 132 DORCHESTER MA 02122 |
| 0584459 | 10014853 | NEWMAN MEMORIAL HOSPITAL | | RT. 2, INDUSTRIAL RD. CLAXTON GA 30417 |
| 0602839 | 10033152 | NEWMAN SMITH HIGH SCHOOL | | SUITE 475 WEST TWO PERIMETER PARK SOUTH BIRMINGHAM AL 35243 |
| 1603152 | 10035254 | NEWMAN-RENNER-COLONY | LCR | ATTN: ACCOUNTS PAYABLE BIRMINGHAM AL 35201 |
| 0604951 | | NEWMARK INTERNATIONAL INC. | | ATTN: ACCOUNTS PAYABLE CLAXTON GA 30417 |
| 1587313 | 10017695 | NEWMARK INTERNATIONAL INC. | | ATTN: ACCOUNTS PAYABLE CLAXTON GA 30417 |
| 1587314 | 10017696 | NEWMARK INTERNATIONAL INC. | | 190 LAGRANGE STREET NEWNAN GA 30263 |
| 0588256 | 10018633 | NEWMARK INTERNATIONAL INC. | | 1755 HWY 34 EAST NEWNAN GA 30265 |
| 0588257 | 10018634 | NEWNAN HIGH SCHOOL | EVCON | 15 EAST 3RD ST CAMBRIDGE MA 02140 |
| 1610993 | 10041231 | NEWNAN ORTHOPEDICS | SE RESTORATION | 15 EAST 3RD ST NEWPORT KY 41071 |
| 0608382 | 10038670 | NEWORLANDO SCIENCE CENTER | OMNI FIREPROOFING | 545 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| 0610331 | 10033651 | NEWPORT AQUARIUM | EASTERN MATERIALS | 499 WASHINGTON AVENUE JERSEY CITY NJ 07302 |
| 0011831 | 10007657 | NEWPORT OFFICE CENTER | C & D FIREPROOFING | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 0602105 | 10042105 | NEWPORT OFFICE CENTER #3 | S. CARNEVALE | NEWPORT RICHEY DRIVE NEW PORT RICHEY FL 34653 |
| 0604412 | 10038700 | NEWPORT OFFICE COMPLEX | NORTH BROTHERS | C/O WESTSIDE BUILDING MATERIALS NEWPORT BEACH CA 92657 |
| 0600417 | 10040923 | NEWPORT RICHEY HOSPITAL | QUALITY PLASTERING | ROUTE 4 EPSOM NH 03234 |
| 0609111 | 10039326 | NEWPORT RIDGE | | P.O. BOX 330 EPSOM NH 03234 |
| 0600850 | 10031172 | NEWSTRESS INTERNATIONAL, INC. | | 8050 VICTOR MENDON RD. VICTOR NY 14564 |
| 0591444 | 10020850 | NEWSTRESS INTERNATIONAL, INC. | | 8050 VICTOR MENDON RD. VICTOR NY 14564 |
| 1602376 | 10021807 | NEWTEX INTERNATIONAL, INC. | | |
| 1602377 | 10032691 | NEWTEX INDUSTRIES INC | | |
| 1585259 | 10032692 | | | |
| 1585260 | 10015650 | | | |
| | 10015651 | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585261 | 10015652 | NEWTON BLDG. MATERIALS | H. CARR & SONS | P.O. BOX 4187 VENTURA CA 93003 |
| 1593991 | 10012842 | NEWTON BUILDING MATERIALS | | 11220 AZAHAR ST SATICOY CA 93004 |
| 1585262 | 10012842 | NEWTON BUILDING SUPPLY | | 15 S. KELLOGG AVE. GOLETA CA 93116 |
| 1609001 | 10039287 | NEWTON ELEMENTARY DAY | | 785 CENTRE STREET NEWTON MA 02464 |
| 1608881 | 10037176 | NEWTON MAX TRUE | WAREHOUSE | 503 EAST STREET NEWTON TX 75966 |
| 1600401 | 10030725 | NEWTON PAINTING CO | | 4610 N. MAIN ST SAINT JOSEPH MO 64508 |
| 1600393 | 10030725 | NEWTON PAINTING COMPANY INC. | | 4610 N. MAIN ST-ATHERTON INDEPENDENCE MO 64058 |
| 1600401 | 10030711 | NEWTON READY MIX | | RR #6 BOX 60 NEWTON IL 62448 |
| 1585266 | 10015657 | NEWTON READY MIX CONCRETE CO. | | RR BOX 60 NEWTON IL 62448 |
| 1610816 | 10041094 | NEWTON READY MIX CONCRETE CO. 1 | ( 1 MILE SOUTH OF NEWTON | RR #6 BOX 60 NEWTON IL 62448 |
| 1585267 | 10015658 | NEWTOWN OFFICE BUILDING | | ON STATE ROUTE 130 1 RR PLUM |
| 1601242 | 10031562 | NEXAIR LLC | DUGGAN & MARCON | 1385 CORPORATE AVENUE MEMPHIS TN 38132 |
| 1593617 | 10032971 | NEXAIR LLC | | PRODUCTION COURT, SUITE 226 LOUISVILLE KY 40299 |
| 1593682 | 10024035 | NEXTLINK | | REF NBR:16280 SUITE L 3350 WEST ALI BABA LN LAS VEGAS NV 89118 |
| 1144664 | 10053096 | NEXTLINK | | SUITE L 3350 WEST ALI BABA LANE LAS VEGAS NV 89118 |
| 1144665 | 10053097 | NEXTLINK | WAREHOUSE | 10700 EVENDALE DRIVE CINCINNATI OH 45241 |
| 1607188 | 10037482 | NEYRA INDUSTRIES INC. | | CORNER W. 3RD AND LAKESIDE CLEVELAND OH 44114 |
| 1599092 | 10029421 | NFL BROWNS STADIUM | GQ CONTRACTING CO. | 200 ENTERPRISE AVE. TRENTON NJ 08638 |
| 1608020 | 10038310 | NFL FILMS | WYATT | C/O DALE,INC 224 25TH AVE N NASHVILLE TN 37203 |
| 1599370 | 10029698 | NHL PRACTICE FAC. | CENTENNIAL SPORTS PLEX | 222 25TH AVENUE NORTH NASHVILLE TN 37203 |
| 1129669 | 10030195 | NHL PRACTICE FAC./CENTENNIAL SPORTS | ACCT'G DEPT. | 400 47TH STREET NIAGARA FALLS NY 14304-2102 |
| 1113791 | 10054389 | NIACET CORPORATION | HICO CONCRETE | 400 47TH STREET NIAGARA FALLS NY 14304 |
| 1111788 | 10050180 | NIACET CORPORATION | | 400 47TH STREET NIAGARA FALLS NY 14304 |
| 1113791 | 10049869 | NIACET CORPORATION | PURCHASING DEPT | 400 47TH STREET NIAGARA FALLS NY 14304 |
| 1576145 | 10052526 | NIACET CORPORATION | | 800 WALCK ROAD NORTH TONAWANDA NY 14120 |
| 1576148 | 10006579 | NIAGRA WAREHOUSE | CORNER OF ERIE AVE | 800 WALCK ROAD NORTH TONAWANDA NY 14120 |
| 1593446 | 10023800 | NIAGRA WAREHOUSE | CORNER OF ERIE AVE | 13FL. 172 SUNG THE RD. |
| | | NICE PEACE CO LTD. | | TAIPEI, TAIWAN R.O.C. 110 TAIWAN, PROVINCE OF CHINA |
| 1592852 | 10023209 | NICE PEACE CO., LTD. | TAIPEI | 430 WUNLIN ROAD SHINLIN TAIPEI, TAIWAN R.O.C. 9999 TAIWAN, PROVINCE OF CHINA |
| 1585271 | 10015662 | NICHIMEN AMERICA INC | PLASTICS SECTION | 1345 AVENUE OF THE AMERICAS 23RD F NEW YORK NY 10105 |
| 1595145 | 10025491 | NICHIMEN AMERICA INC | | 1345 AVENUE OF THE AMERICAS 23RD. FL NEW YORK NY 10105 |
| 1603101 | 10033412 | NICHIMEN CORPORATION | | TXPXV SEC. 23 SHIBA 4-CHOME, MINATO-KU TOKYO 108 JAPAN |
| 1589014 | 10039388 | NICHOLETT FOOTBALL PRACTICE FAC. | NORTH OF DUKE STADIUM ON CENTRE | NORTHWESTERN UNIV. C/O SPRAY INSUL. EVANSTON IL 60201 |
| 1604952 | 10035255 | NICHOLS ELECTRIC SUPPLY, INC | | P.O. BOX 425 HAUBSTADT IN 47639 |
| 1583741 | 10014139 | NICHOLS SCHOOL PERFORMING ARTS | | 125 AMHERST STREET BUFFALO NY 14217 |
| 1585274 | 10015665 | NICHOLSON & GALLOWAY INC. | OFF OF DELAWARE AVE | 261 GLENHEAD ROAD GLEN HEAD NY 11545 |
| 1585275 | 10015666 | NICHOLSON & GALLOWAY INC. | | *DO NOT USE** GLEN HEAD NY 11545 |
| 1599475 | 10028807 | NICHOLSON CONSTRUCTION COMPANY | | 12 MCCLANE STREET CUDDY PA 15031 |
| 1585276 | 10015667 | NICHOLSON INTERIOR SYSTEM | | 1431 SOUTHEAST AVE TALLMADGE OH 44278 |
| 1585277 | 10015668 | NICHOLSON INTERIOR SYSTEMS | | CAMBRIDGE MA 02140 |
| 1078317 | 10017583 | NICOAT INCORPORATED | | 840 INDUSTRIAL DRIVE BENSENVILLE IL 60106 |
| 785311 | 10047583 | NICOAT INCORPORATED | | 840 INDUSTRIAL DRIVE BENSENVILLE IL 60106 |
| 1015668 | 10113093 | NICOAT INCORPORATED | | 840 INDUSTRIAL DRIVE BENSENVILLE IL 60106 |
| 1647583 | 10052525 | NICOAT INCORPORATED | | 840 INDUSTRIAL DRIVE BENSENVILLE IL 60106 |
| 1113093 | 10055599 | NICOAT INCORPORATED | | 840 INDUSTRIAL DRIVE BENSENVILLE IL 60106 |
| 1052525 | 10031513 | NICOLA FARRI | CRESCENT INSTALLATIONS | SOUTH SIDE OF 60TH MADISON & FIFTH MANHATTAN NY 10021 |
| 1655599 | 10031878 | NICOLS SCHRL | EAST COAST P/U IN NORWOOD | 505 UNIVERSITY AVE.; BLDG#3 |
| 1601193 | 10015672 | NICOM COATINGS CORP. | | P.O. BOX 727 BARRE VT 05641 |
| 1031878 | 10015673 | NICOM COATINGS CORP. | | P.O. BOX 727 BARRE VT 05641 |
| 1585281 | 10015674 | NICOM COATINGS CORP. | ATTN: ACCOUNTS PAYABLE | INDUSTRIAL LANE MONTPELIER VT 05602 |
| 1585282 | 10047789 | NICOM COATINGS CORP. | | 11100 MONTEVIDEO URUGUAY |
| 1109357 | 10024736 | NIDESOL S.A. | GONZALO RAMIREZ 1739 | 4151 SARPY AVENUE SAINT LOUIS MO 63110 |
| 1594386 | | NIEHAUS CONSTRUCTION | | |

Date:05/18/2001
Time:16:29:21

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613326 | 10043593 | NIEHAUS CONSTRUCTION | | 4151 SARPY AVE., SAINT LOUIS MO 63110 |
| 1582284 | 10015675 | NIEHAUS CONSTRUCTION SERVICES | WAREHOUSE | CAMBRIDGE MA 02140 |
| 1593613 | 10023967 | NIEHAUS CONSTRUCTION SERVICES | | 4151 SARPY AVE., SAINT LOUIS MO 63110 |
| 1585309 | 10015700 | NIELSEN WOODSHOP | | 17600 SYCAMORE ST NEWARK CA 94560 |
| 1612012 | 10042285 | NIH #37 | C.J. COAKLEY | WHITING & TURNER JOB 37 CONVENT DRIVE BETHESDA MD 20814 |
| 1115922 | 10054354 | NIHON ETHANOL K.K. | | YOTSUKAICHI KOJO 3-71 OBATA YOKKAICHI-SHI MIE-KEN 510-0875 JAPAN |
| 1144444 | 10052876 | NIHON GOSEI ALCOHOL K.K. | | KAWASAKI KOJO 10-8 UKISHIMA-CHO KAWASAKI-KU KAWASAKI-SHI KANAGAWA-KEN 210-0862 JAPAN |
| 1145181 | 10052950 | NIHON SIBER HEGNER K K-DO NOT USE | INDUSTRIAL MATERIALS DIVISION9, MITA 3-CHOME, SIBER HEGNER MITA BLDG | MINATO-KU 108 JAPAN |
| 1108859 | 10047291 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG 4-19, MITA 3-CHOME, MINATO-KU | TOKYO 108-8360 JAPAN |
| 1108860 | 10047292 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1108862 | 10047294 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1108863 | 10047295 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1108864 | 10047296 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1108865 | 10047297 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1108866 | 10047298 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1108867 | 10047299 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1108868 | 10047300 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1108869 | 10047301 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1108870 | 10047302 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1108871 | 10047303 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1108873 | 10047305 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1108874 | 10047306 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1108930 | 10047362 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1114432 | 10052864 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1115657 | 10054089 | NIHON SIBER HEGNER K.K. | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1108861 | 10047293 | NIHON SIBER HEGNER K.K. -DO NOT USE | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1108872 | 10047304 | NIHON SIBER HEGNER K.K. -DO NOT USE | INDUSTRIAL MATERIALS DIVISIONSIBER HEGNER MITA BLDG., 4-19, MIT | TOKYO 99999999 JAPAN |
| 1114573 | 10053005 | NIHON SIBERHEGNER K.K. | SIBER HEGNER MITA BLDG. 4-19 MITA 3 - CHOME, MINATO-KU | TOKYO 99999999 JAPAN |
| 1108916 | 10047348 | NIHON SIBERHEGNER K.K. | CATALYSTS & SIBERHEGNER MITAMBERG3 - CHOME, MINATO-KU | TOKYO 99999999 JAPAN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611743 | 10042017 | NIKE BUILDINGS E & F | SNYDER ROOFING & SHEET METALS/PLAST | CORNER OF SAMKINI & WALKER  BEAVERTON OR 97005 |
| 1612321 | 10032593 | NIKKEI & ASSOCIATES | | 728 EAST LINCOLN WAY  AMES IA 50010 |
| 1600354 | 10030528 | NIKKEN WORLD HEADQUARTERS | | STIFLAS 52 1/2 DISCOVERY  IRVINE CA 92604 |
| 1111749 | 10050188 | NILE SPICE FOODS, INC. | ANNING JOHNSON | 4101-K INDUSTRIE DRIVE EAST  TACOMA WA 98424 |
| 1111611 | 10054043 | NILE SPICE FOODS, INC. | | PO BOX 80744 SEATTLE WA 98108 |
| 1109152 | 10047584 | NILE SPICE FOODS, INC. | ATTN: ACCOUNTSPAYABLE | PO BOX 307  NILES MI 49120 |
| 1113094 | 10051526 | NILES CHEMICAL & PAINT CO. | | 225 FORT STREET  NILES MI 49120 |
| 1114168 | 10052600 | NILES CHEMICAL & PAINT CO. | ATTN: PURCHASING DEPT. | PO BOX 307  NILES MI 49120 |
| 1600293 | 10030617 | NILES CHEMICAL & PAINT CO. | | 1308 FORT STREET  NILES MI 49120 |
| 1611704 | 10041978 | NILES PRECISION CASTINGS | | 105 RIVER RD.  MCKEES ROCKS PA 15136 |
| 1596831 | 10027170 | NIPPON CARBITE | | PO BOX 474  REEDSVILLE PA 17084 |
| 1589127 | 10019501 | NISE ENGINEERING CENTER | YORK CONSTRUCTION COMPANY | GREENVILLE SC 29607 |
| 1114715 | 10053147 | NISSAN CHEMICAL AMERICA | SPECIALTY SPRAY | NAVAL WEAPONS STATION S. ANEX  LIONS BEACH SC 29461 |
| 1114716 | 10053148 | NISSAN CHEMICAL AMERICA | 3RD ST AVENUE D | 12330 BAY AREA BLVD  PASADENA TX 77507 |
| 1110045 | 10046477 | NISSAN CHEMICAL AMERICA | | 10777 WESTHEIMER, SUITE 105  HOUSTON TX 77042 |
| 1114413 | 10052845 | NISSAN CHEMICAL AMERICA CORP | | 10777 WESTHEIMER  HOUSTON TX 77042 |
| 1585314 | 10015705 | NISSAN CHEMICAL AMERICA CORPORATION | SUITE 150 YATSTOMI WAREHOUSING & DISTRIBU | 1140 E. SANDHILL AVENUE  CARSON CA 90746 |
| 1585315 | 10015706 | NISSEN CONCRETE & COAL | | 5700 NAVARRE AVE  OREGON OH 43616 |
| 1585316 | 10015707 | NISSEN CONCRETE & COAL | | 5700 NAVARRE AVE  OREGON OH 43616 |
| 1107885 | 10048247 | NISSEN CONCRETE & COAL | | 5700 NAVARRE AVE  OREGON OH 43616 |
| 1111752 | 10044994 | NISSHO IWAI AMERICAN CORP. | | 1211 AVENUE OF THE AMERICAS  NEW YORK NY 10036 |
| 1111753 | 10048241 | NITTANY PHARMACEUTICALS, INC. | | 51 BOX 474  REEDSVILLE PA 17084 |
| 1610818 | 10041096 | NITTANY PHARMACEUTICALS, INC. | | PO BOX 474  REEDSVILLE PA 17084 |
| 1585317 | 10015708 | NITTERHOUSE MASONRY PRODUCTS | SMC | 2733 MOLLY PITCHER HWY RT 11 SOUTH  CHAMBERSBURG PA 17201 |
| 1584434 | 10014829 | NITTERHOUSE MASONRY PRODUCTS | | 859 CLEVELAND AVENUE  CHAMBERSBURG PA 17201 |
| 1555044 | 10025391 | NITTERHOUSE MASONRY PRODUCTS, LLC | | PO BOX 692  CHAMBERSBURG PA 17201 |
| 1613750 | 10044015 | NITTERHOUSE MASONRY PRODUCTS | | 859 CLEVELAND AVENUE  CHAMBERSBURG PA 17201 |
| 1589236 | 10019609 | NITTERHOUSE MASONRY PRODUCTS | | 2733 MOLLY PITCHER HWY RT 11 SOUTH  CHAMBERSBURG PA 17201 |
| 1602552 | 10032866 | NIU HEALTHCARE FACILITY | | DEKALB IL 99999 |
| 1587907 | 10018286 | NIU READY MIX | | DEKALB IL 99999 |
| 1581398 | 10011806 | NIX READY MIX, INC. | LOCK STREET | HWY 87 SOUTH  TIMPSON TX 75975 |
| | 10049991 | NIX READY MIX, INC. | | P O BOX 190  TIMPSON TX 75975 |
| | 10028077 | NIX READY MIX, INC. | | P O BOX 190  TIMPSON TX 75975 |
| | 10042116 | NIXA HIGH SCHOOL | | HIGHWAY 14  SPRINGFIELD MO 65801 |
| | 10015716 | NJ PORT WATER AUTHORITY | | ROUTE 31  CLINTON NJ 08809 |
| | 10009483 | NJIT | | C.H.E.N BUILDING  NEWARK NJ 07101 |
| | 10048248 | NKK CORPORATION | TSURUMI-KU | 2-1, SUEHIRO-CHO  YOKOHAMA 9999999 JAPAN |
| | 10018704 | NLU LIBRARY | | 4100 NORTHEAST DRIVE  MONROE LA 71209 |
| | 10044093 | NMB CORPORATION | | |
| | 10017093 | NO BAY DRYWALL CO | JOE BANKS DRYWALL | PO BOX 750007 PETALUMA CA 94975 |
| | 10002389 | NO LONGER A BUSINESS ADDRESS | JOB COMPLETED | CAMBRIDGE MA 02140 |
| | | NO. TOUCH NORTH AMERICA | SUITE 100 | 20472 CRESCENT BAY DRIVE  LAKE FOREST CA 92630-8817 |
| | | NO. DAKOTA STATE UNIVERSITY | 12TH. AVE. NO & UNIVERSITY | DROMFUTER CENTER  FARGO ND 58102 |
| | | NOAH TECHNOLOGIES | | 1515 PARK SAN ANTONIO TX 78249-3419 |
| | | NOBLE OIL SERV INCORP | | 617 CLYDE RHYNE DR  SANFORD NC 27330 |
| | | NOBLE OIL SERVICES, INC. | | 617 CLYDE RHYNE DR  SANFORD NC 27330 |
| | | NOCLI | NATIONAL ORGANIC CHEMICALS | INDUSTRIES LIMITED MAFATLAL CENTER  NARIMAN PT BOMBAY 0 INDIA |
| 1585319 | 10015710 | NODAK BLOCK CEMENTINC | | ROUTE 7 BOX 186  JAMESTOWN ND 58401 |
| 1596874 | 10027213 | NODAK INSURANCE | | 1ST AVENUE NORTH AND 11TH STREET  FARGO ND 58641 |
| 1594781 | 10025129 | NODAK INSURANCE | | |
| 1602124 | 10034440 | NOGALES FORWARDING WAREHOUSE | FOR ECONO BLOCK | 975 N. INDUSTRIAL PARK  NOGALES AZ 85621 |
| 1603887 | 10034195 | NOISE POLLUTION CONTROL | WAREHOUSE | 213 WHITSETT RD.  NASHVILLE TN 37210 |
| | | NOISE POLLUTION CONTROL | | 213 WHITSETT ROAD  NASHVILLE TN 37210 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597037 | 10027375 | NOKIA CORPORATE HEADQUARTERS | LCR CONTRACTORS | INTERSECTION OF HWY. 114 & HWY. 161 IRVING TX 75060 |
| 1597047 | 10027375 | NOKIA CORPORATE HEADQUARTERS | LCR CONTRACTORS | INTERSECTION OF HWY. 114 & HWY. 161 IRVING TX 75060 |
| 1677736 | 10038085 | NOKIA HEADQUARTERS | WILLIAMS | 6021 CONNECTION DRIVE IRVING TX 75039 |
| 1590283 | 10020657 | NOKIA MOBILE PHONE MANUFACTURING | WILLIAMS | 1400 VICKERY FORT WORTH TX 76100 |
| 1611153 | 10041430 | NOKIA MOBILE PHONE MANUFACTURING | 1400 VICKERY | FACILITY CITY ROUTE FIREPROOFING FORT WORTH TX 76100 |
| 1604953 | 10035256 | NOLAND COMPANY | | 2700 WARWICK BOULEVARD NEWPORT NEWS VA 23607 |
| 6067792 | 10037087 | NOLAND COMPANY | | 616 CHURCH ST NE DECATUR AL 35602 |
| 6067793 | 10037088 | NOLAND COMPANY | | 2508 PAPER MILL RD WINCHESTER VA 22601 |
| 6037088 | 10042706 | NOLAND COMPANY | | 2510 BELLWOOD RD RICHMOND VA 23237 |
| 1612435 | 10024170 | NOLAND COMPANY | | BOX 830 LAMESA TX 79331 |
| 1576753 | 10007181 | NOLEN H COPE INC | NOVINGER (AGENT) | PENN STATE UNIVERSITY UNIVERSITY PARK PA 16802 |
| 1597181 | 10011845 | NOLLABS | | BUSSAN BLDG, ANNEX 1-15, NISHISHINBASHI 1-CHOME TOKYO 99999 JAPAN |
| 1145433 | 10052975 | NOMURA JIMUSHO, INC. | CENTURY CONTRACTORS | 105 PRICE PARKWAY FARMINGDALE NY 11735 |
| 612853 | 10043122 | NOODLE KIDOODLE | ATTN: ACCOUNTS PAYABLE | 1534 COPPERHILL ROAD SANTA ROSA CA 95401 |
| 584160 | 10044556 | NOR CAL | | 975 W OFFER HILL PKWY. SANTA ROSA CA 95401 |
| 1107887 | 10044996 | NOR COTE | ATTN: PURCHASING DEPT. | 5521 SEBASTAPOL RD SANTA ROSA CA 95476 |
| 113754 | 10050186 | NOR COTE | | 3995 SEBASTOPOL RD SANTA ROSA CA 95401 |
| 113294 | 10052226 | NOR COTE | | PO BOX 668 CRAWFORDSVILLE IN 47933 |
| 574444 | 10044991 | NOR-CAL READY MIX INC | D.A.B. A-R READY MIX | 605 LAFAYETTE AVENUE CRAWFORDSVILLE IN 47933 |
| 107986 | 10044995 | NOR-INDUSTRIES | | PO BOX 668 CRAWFORDSVILLE IN 47933 |
| 597325 | 10017662 | NORANCO, INC. | | 3600 WILBUR AVE ANTIOCH CA 94509 |
| 584159 | 10014555 | NORCAL BUILDING MATERIALS | | 600 MEADOWLANDS PKY. #20-21B SECAUCUS NJ 07094 |
| 597730 | 10028065 | NORCAL BUILDING MATERIALS | | C/O WARCO CONSTRUCTION 1440 OLYMPIC DRIVE ATHENS GA 30608 |
| 610738 | 10041017 | NORCAL BUILDING MATERIALS | | 10338 RIVER PLACE TRUCKEE CA 96160 |
| 604954 | 10035257 | NORCEM INDUSTRIAL CORPORATION | | 1470 S. ROUNDTABLE ROAD FORT LAUDERDALE FL 33331 |
| 107890 | 10044949 | NORCHEM INDUSTRIAL CORPORATION | | 2929 NW 73RD STREET MIAMI FL 33147 |
| 111759 | 10050191 | NORCO ELECTRIC SUPPLY | LAPARZAN TRDG LTD DIVISION OF MOTIVA ENTERPRISES ATTN: RECEIVER ROAD | PO BOX 196 CONVENT LA 70723 |
| 111710 | 10050142 | NORCO REFINING COMPANY MOTIVA | | 3RD AND CAMPUS NORCO CA 91760 |
| 050142 | 10045041 | NORCO REFINING COMPANY | ZELLNER | 2ND STREET ROCK ISLAND IL 61201 |
| 045041 | 10044041 | NORCO VALLEY SCHOOL | ROCK ISLAND MFG. PLANT H. CARR | FRANCIS ST. & HWY. ST. PROVIDENCE RI 02903 |
| 021915 | 10021915 | NORCROSS SAFETY PRODUCTS L.L.C. | | 2852 WEST BIG BEAVER ROAD TROY MI 48084 |
| 048954 | 10048954 | NORDSTROM'S | | 5820 GLADES ROAD BOCA RATON FL 34431 |
| 029151 | 10029151 | NORDSTROM | | 1101 MELBORNE ROAD SUITE 400 HURST TX 76053 |
| 006066 | 10006066 | NORDSTROM | | 8490 S. YOSEMITE ST. LITTLETON CO 80124 |
| 033732 | 10033732 | NORDSTROM DEPARTMENT STORE | | 55 E. GRAND AVENUE CHICAGO IL 60611 |
| 034472 | 10034472 | NORDSTROM PARK MEADOWS MALL | SPRAY INSULATION MEADOW BROOK PARKWAY | C/O E. PATTI & SONS ROOSEVELT MALLS GARDEN CITY NY 11530 |
| 043422 | 10043422 | NORDSTROM'S | ARCH COATINGS C/I WILLIAMS | 2613 PRESTON ROAD FRISCO TX 75034 |
| 031945 | 10031945 | NORDSTROMS | | I/O THOMPSONS BUILDING MATERIALS COSTA MESA CA 92627 |
| 016281 | 10016281 | NORDSTROMS | | CHILD CARE COURT NORFOLK VA 23501 |
| 032812 | 10032812 | NORDSTROMS/EDWARDS | WILLIAMS ENVIRONMENTAL GROUP | RECEIVING OFFICER BUILDING #276 PORTSMOUTH VA 23709 |
| 020093 | 10020093 | NORFOLK JUVENILE DETENTION CENTER | | INVOICES 610.13 PORTSMOUTH VA 23709 |
| 090040 | 10090040 | NORFOLK NAVAL SHIPYARD | DAVENPORT OF FREDERICKSBURG | DAWSON CONSTRUCTION C/O ALASKA MARINE LINES JUNEAU AK 99801 |
| 001749 | 10001749 | NORFOLK NAVAL SHIPYARD | | 2020 CORNWALL, BELLINGHAM WA 98225 |
| 017478 | 10017478 | NORTHERN NAVEL SHIPYARD | JUNEAU HOSPITAL | 3436 S. 56TH STREET W BILLINGS MT 59106 |
| 035958 | 10039558 | NORTHERN MARINE & GENERAL CONTRACT. | NORTHERN MARINE | 695 JOYCE KILMER AVE NEW BRUNSWICK NJ 08902 |
| 026618 | 10032932 | NORTHERN MARINE/BELLINGHAM H.S. | | PO BOX2794 WEST HELENA AR 72390 |
| 007874 | 10038165 | NORISIOUX, INC. | | |
| 593131 | 10024487 | NORLAND PRODUCTS | | |
| 597118 | 10027456 | NORMAN BROTHERS MATERIALS | | |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603337 | 10033647 | NORMAN POINT | MILCAHY DRYWALL | 5601 GREEN VALLEY ROAD BLOOMINGTON MN 55438 |
| 1590286 | 10020654 | NORMAN REGIONAL HOSPITAL | | NORMAN OK 73069 |
| 1599970 | 10030295 | NORRACK SCHOOL | EAST COAST FP | PICK UP @ NORWOOD WHSE 505 UNIVERSITY AVE - BLDG. #3 NORWOOD MA 02062 |
| 1603710 | 10034019 | NORRIS PRECISION MFG., INC. | | |
| 1599570 | 10068797 | NORRIS RADER | | 4680-110TH AVENUE N. CLEARWATER FL 33762 |
| 1576324 | 10006755 | NORRIS RADERS BUILDING SUPPLY | | 3701 AVERY ISLAND RDW NEW IBERIA LA 70560 |
| 1576325 | 10006756 | NORRIS RADERS BUILDING SUPPLY | | P.O. BOX 1041 NEW IBERIA LA 70562 |
| 1576326 | 10038111 | NORRIS RADERS BUILDING SUPPLY | | P.O. DRAWER 1140 NEW IBERIA LA 70562 |
| 1607820 | 10035978 | NORRIS RADERS BUILDING SUPPLY | | 1801 RESS ST BRAUX BRIDGE LA 70517 |
| 1605678 | 10035515 | NORRISLUX INC | | 3436 S. 56TH STREET WEST BILLINGS MT 59106 |
| 1605273 | 10001923 | NORSTAN COMMUNICATIONS | | 5101 SHADY OAK RD MINNETONKA MN 55343 |
| 571471 | 10001924 | NORSTAT C.A. | | CTRO. PROFESS'L LA URGINA, CARACAS VENEZUELA |
| 571472 | 10026140 | NORTECH INC. | | 2121 WARNER ROAD S.E. CANTON OH 44707 |
| 595796 | 10033615 | NORTECH INC. | | PO BOX20310 CANTON OH 44701 |
| 603305 | 10041097 | NORTECH INC. | CHAMBLESS CONSTRUCTION WARCO | 5405 WINDWARD PKWY ALPHARETTA GA 30201 |
| 610819 | 10015713 | NORTEL /CLANCEY & THEYS | | 4001 E. NELSON CHAPEL HILL HWY DURHAM NC 27713 |
| 585322 | 10015714 | NORTH ALABAMA LUMBER CO I | P.O. BOX 351 | 2ND AVE & 20TH ST JASPER AL 35501 |
| 585323 | 10015715 | NORTH ALABAMA LUMBER CO., INC. | | COMMERCE AVE. JASPER AL 35501 |
| 585324 | 10009832 | NORTH ALABAMA LUMBER CO., INC. | | COMMERCE AVE. JASPER AL 35501 |
| 1009832 | 10052915 | NORTH ALABAMA LUMBER CO., INC. | | HWY 78 WEST SUMITON AL 35148 |
| 1114483 | 10052916 | NORTH ALLEGHENY SCHOOL @ | EASLEY & RIVERS STORM PRODUCTS | C/O EASLEY & RIVERS PITTSBURGH PA 15123 |
| 114484 | 10044998 | NORTH AMERICAN COMPOSITES | ATTN: ACCTS PAYABLE | 165 SOUTH 800 WEST BRIGHAM CITY UT 84302 |
| 1067889 | 10044997 | NORTH AMERICAN COMPOSITES | ATTN: ACCT | 2638 W. FRYE RD. CHANDLER AZ 85226 |
| 1067888 | 10050189 | NORTH AMERICAN LIGHT | ATTN: PURCHASING | 20 INDUSTRIAL PARK PO BOX 499 FLORA IL 62839 |
| 1111757 | 10052628 | NORTH AMERICAN LIGHTING | ATTN: PURCHASING | NO. 20 INDUSTRIAL PARK PO BOX 499 FLORA IL 62839 |
| 1111795 | 10054223 | NORTH AMERICAN LIGHTING | ATTN: PURCHASING | 20 INDUSTRIAL PARK PO BOX 499 FLORA IL 62839 |
| 1111796 | 10050187 | NORTH AMERICAN LIGHTING | ATTN: PURCHASING | NO. 20 INDUSTRIAL PARK PO BOX 499 FLORA IL 62839 |
| 1111755 | 10050188 | NORTH AMERICAN LIGHTING, INC | IL | 20INDUSTRIAL PARK FLORA IL 62839 |
| 1111756 | 10041013 | NORTH AMERICAN LIGHTING, INC | IL | 20INDUSTRIAL PARK FLORA IL 62839 |
| 612743 | 10043013 | NORTH AMERICAN LIGHTING, INC | IL | |
| 1111758 | 10050190 | NORTH AMERICAN LIGHTING, INC | | |
| 1111797 | 10052229 | NORTH AMERICAN MFG. COMPANY | | 4455 EAST 71ST STREET CLEVELAND OH 44105 |
| 590840 | 10053312 | NORTH AMERICAN OXIDE, INC | | 480 ARCATA BLVD CLARKSVILLE TN 37040 |
| 570978 | 10001432 | NORTH AMERICAN OXIDE, INC | | 480 ARCATA BLVD CLARKSVILLE TN 37040 |
| 1114880 | 10029171 | NORTH AMERICAN OXIDE, INC | | 480 ARCATA BLVD CLARKSVILLE TN 37040 |
| 590840 | 10048984 | NORTH AMERICAN PACKAGING CORP. | ATTN: ACCOUNTS PAYABLE | 165 WYECROFT ROAD OAKVILLE, ONTARIO ON L6K 3N8 CANADA |
| 570978 | 10048974 | NORTH AMERICAN PRECAST (NAPCO) | | 6949 LOW BID LANE SAN ANTONIO TX 78250 |
| 1114880 | 10052551 | NORTH AMERICAN PRECISION CASTING | GOLDEN TRIANGLE IND PARK | 356 LANGSTON CIR COLUMBUS MS 39703 |
| 1079228 | 10023551 | NORTH AMERICAN PRISCION CAST | | HWY 11 & 29TH STREET CHRINEY NH 47611 |
| 1079891 | 10033500 | NORTH AMERICAN PRINTED CIRCUITS | | 4 OLD MONSON ROAD STAFFORD CT 06075 |
| 1078201 | 10048250 | NORTH AMERICAN SEASONINGS | | 1815 RED SOILS COURT OREGON CITY OR 97045 |
| 1079818 | 10045000 | NORTH AMERICAN TECHNOLOGIES | | 3504 ROSE AVENUE ASBURY PARK NJ 07112 |
| 1073196 | 10050192 | NORTH ATLANTIC ENERGY SERVICE CORPO | | PO BOX 300 SEABROOK NH 03874 |
| 1015068 | 10047749 | NORTH ATLANTIC ENERGY SERVICE CORPO | | C/O WAREHOUSE #2 SEABROOK NH 03874 |
| 1010542 | 10051527 | NORTH ATLANTIC REFINERY LTD | SITE ACCESS ROAD REFINERY ROAD | REFINERY ROAD COME BY CHANCE IT AOB 1NO CANADA |
| 1013305 | 10025127 | NORTH ATLANTIC REFINERY LTD | | REFINERY ROAD COME BY CHANCE NEWFOUNDLA IT AOB 1NO |
| 1013395 | 10026691 | NORTH ATTLEBORO MIDDLE SCHOOL | H. CARR & SONS | LANDRY ST ATTLEBORO MA 02703 |
| 1596350 | 10073823 | NORTH ATTLEBORO MIDDLE SCHOOL | | |
| 1607079 | 10039393 | NORTH AVENUE MIDDLE SCHOOL | | 88 NORTH AVENUE WESTPORT CT 06880 |
| 1573547 | 10039390 | NORTH AVENUE PRESBYTERIAN CHURCH | 607 PEACHTREE ST. & NORTH AVE C/O CHAMBLESS | ATLANTA GA 30365 |
| 1604016 | 10034423 | NORTH BAY HOSPITAL | HEART&VASCULAR SERVICES ADD C/O CHAMBLESS COAST APPLICATORS | NEW PORT RICHEY FL 34652 6600 MADISON STREET |
| 1009645 | 10009645 | NORTH BROTHERS | | CAMBRIDGE MA 02140 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579210 | 10009647 | NORTH BROTHERS | S. CENTRAL INDUSTRIAL PK | CENTENARY CONST./LILLY INDUSTRIES BOWLING GREEN KY 42101 |
| 1585088 | 10015480 | NORTH BROTHERS | | CAMBRIDGE MA 02140 |
| 1585167 | 10015498 | NORTH BROTHERS | | CAMBRIDGE MA 02140 |
| 1594494 | 10023848 | NORTH BROTHERS | | 602 NORTH 34TH ST. TAMPA FL 33605 |
| 1599070 | 10024400 | NORTH BROTHERS | | PO BOX3338 COLUMBIA SC 29230 |
| 1597799 | 10032125 | NORTH BROTHERS | | 291 TELFAIR ROAD SAVANNAH GA 31401 |
| 1585098 | 10014420 | NORTH BROTHERS | WAREHOUSE | 1115 WEEMS STREET JACKSON MS 39208 |
| 1585143 | 10040673 | NORTH BROTHERS COMPANY | | PO BOX 50216 KNOXVILLE TN 37950 |
| 1610393 | 10015493 | NORTH BROTHERS COMPANY | | SWEETWATER HOSPITAL SWEETWATER TN 37874 |
| 585101 | 10015493 | NORTH BROTHERS OF JACKSON, MS. | 504 CHURCH STREET | C/O SLIDELL MEMORIAL HOSPITAL SLIDELL LA 70458 |
| 1596281 | 10009689 | NORTH BROTHERS OF JACKSON, MS. | 1001 GAUSE BLVD. | C/O SLIDELL MEMORIAL HOSPITAL SLIDELL LA 70458 |
| 579232 | 10015494 | NORTH BROTHERS OF JACKSON, MS. | 1101 TAUSE BLVD. | C/O SLIDELL MEMORIAL HOSPITAL SLIDELL LA 70458 |
| 585102 | 10015494 | NORTH BROTHERS OF JACKSON, MS. | 1001 GAUSE BLVD. | C/O SLIDELL MEMORIAL HOSPITAL SLIDELL LA 70458 |
| 1588103 | 10015495 | NORTH CAROLINA CENTRAL UNIVERSITY | DEMCO GROUP | EDUCATION BUILDING 712 CECIL STREET DURHAM NC 27707 |
| 598723 | 10015495 | NORTH CAROLINA D O T | | PURCHASING DEPARTMENT RALEIGH NC 27611 |
| 1029054 | 10029054 | NORTH CAROLINA DEPT. OF CORRECTION | EMPACT YOUTH CENTER | MCDONALD CHURCH ROAD AT US 1 HOFFMAN NC 28347 |
| 1835527 | 10013926 | NORTH CAROLINA DOT | | GEOTECHNICAL UNIT P O BOX 25201 RALEIGH NC 27611 |
| 1596281 | 10026623 | NORTH CAROLINA DOT | | GEOTECHNICAL UNIT P O BOX 25201 RALEIGH NC 27611 |
| 1835528 | 10013927 | NORTH CAROLINA DOT | | 7703 DISTRICT DRIVE CHARLOTTE NC 28213 |
| 583529 | 10013928 | NORTH CAROLINA DOT | | C/O ALLSTATES FIREPROOFING INC. ROCKINGHAM NC 28379 |
| 583529 | 10013928 | NORTH CAROLINA MOTOR SPEEDWAY | HIGHWAY 1 MAINTENANCE FACILITY | ROCKINGHAM NC 28379 |
| 601238 | 10011558 | NORTH CAROLINA STATE UNIVERSITY | CENTENNIAL CAMPUS | C/O ALLSTATES FIREPROOFING 820 MAIN CAMPUS DRIVE RALEIGH NC 27607 |
| 573928 | 10004369 | NORTH CATAWBA SCHOOL | | 4370 OXFORD SCHOOL RD. CLAREMONT NC 28610 |
| 597303 | 10027640 | NORTH CENTRAL CONSTR SPLY | ACOUSTICS | 4520 NORTH PRIOR AVE SAINT PAUL MN 55104 |
| 10031645 | | NORTH CENTRAL HEART INSTITUTE | | SOUIX FALLS SD 57108 |
| 10015718 | | NORTH CENTRAL TEXAS COLLEGE | MIDWEST PARTITIONS | 1600 N. CORINTH ST. CORINTH TX 76205 |
| 10024046 | | NORTH CENTRAL TEXAS COLLEGE | WILLIAMS INSULATION | 1600 N. CORINTH ST. CORINTH TX 76205 |
| 10031972 | | NORTH CHARLESTON COLLISEUM ANEX | WILLIAMS INSULATION | 5001 COLLISEUM DR. NORTH CHARLESTON SC 29418 |
| 10041276 | | NORTH COAST CALIG CORPORATION | SANLAPPER CONSTRUCTION CO. | 1400 FLEMING AVENUE MCKEES ROCKS PA 15136 |
| 10031390 | | NORTH COAST COMMERCIAL | | 2440 EDISON BLVD. TWINSBURG OH 44087 |
| 10001709 | | NORTH COAST COMMERCIAL | | 2440 EDISON BLVD. TWINSBURG OH 44087 |
| 10071089 | | NORTH COAST COMMERCIAL | | 2920 DOUGLASS ROAD TOLEDO OH 43606 |
| 10015719 | | NORTH COAST COMMERCIAL | | 769 N. INDUSTRIAL PARK SEWICKLEY PA 15143 |
| 10015720 | | NORTH COAST COMMERCIAL | | 6941 CORNELL ROAD CINCINNATI OH 45242 |
| 10015721 | | NORTH COAST COMMERCIAL | | 500 WASHINGTON STREET WEST CHARLESTON WV 25302 |
| 10015722 | | NORTH COAST COMMERCIAL | | 1288 ESSEX AVENUE COLUMBUS OH 43201 |
| 10027473 | | NORTH COAST CONTAINER | BLDG. #211 | 8806 CRANE AVENUE CLEVELAND OH 44105 |
| 10597135 | | NORTH COAST CONTAINER CORPORATION | | 8806 CRANE AVENUE CLEVELAND OH 44100 |
| 1611613 | | NORTH COAST CONTAINER | | 2424 8TH. AVE. SOUTH SEATTLE WA 98124 |
| 10041888 | | NORTH COAST ELECTRIC | | 13400 N.E. 16TH PLACE BELLEVUE WA 98009-9002 |
| 10043595 | | NORTH COAST ELECTRIC COMPANY (AD) | | P.O. BOX 80566 SEATTLE WA 98108 |
| 10013328 | | NORTH COAST ELECTRIC (AD) | | P.O. BOX 579 MANDAN ND 58554 |
| 10001834 | | NORTH COAST LOGISTICS INC | | 2609 TWIN CITY DRIVE MANDAN ND 58554 |
| 10001851 | | NORTH COAST LOGISTICS WAREHOUSE | | PO BOX217 FEEDING HILLS MA 01030-0217 |
| 10036583 | | NORTH COBB HIGH SCHOOL | | 3010 OLD HWY 41 KENNESAW GA 30144 |
| 10071382 | | NORTH COUNTRY GLASS | | 2323 LAKESIDE AVENUE CLEVELAND OH 44114 |
| 10071399 | | NORTH COUNTRY GLASS | | 2323 LAKESIDE CLEVELAND OH 44114 |
| 10035258 | | NORTH COUNTRY TOOL & SUPPLY, INC | | 47 SOUTH MAIN STREET FLORENCE MA 01062 |
| 10035259 | | NORTH COUNTRY TOOL & SY. CO. | | 41 MEMORY LANE FEEDING HILLS MA 01039 |
| 10049004 | | NORTH COUNTRY TOOL & SY. CO. | | 45 MAIN STREET HAYDENVILLE MA 01039 |
| 10048975 | | NORTH COUNTRY TOOL OF VERMONT | CHEM-MATERIALS CO. | PO BOX217 FEEDING HILLS MA 01030-0217 |
| 10049095 | | NORTH COUNTRY TOOL OF VERMONT | ALPHA INSULATION | P.O. BOX 64 SAN DIEGO CA 92112 |
| 10018447 | | NORTH COUNTY MATERIALS | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587969 | 10018348 | NORTH COUNTY MATERIALS | | P.O. BOX 64   SAN DIEGO CA 92112 |
| 1598930 | 10029308 | NORTH CROSS MEDICAL CENTER | | 1645 STATESVILLE ROAD   HUNTERSVILLE NC 28078 |
| 1572605 | 10003052 | NORTH DAKOTA CONCRETE | | P O BOX 815   BISMARCK ND 58502 |
| 1572606 | 10003053 | NORTH DAKOTA CONCRETE | | P O BOX 815   BISMARCK ND 58502 |
| 5587972 | 10018351 | NORTH DAKOTA CONCRETE PROD | STANDARD INSULATING | 1 MILE SOUTH OF I-94   MENOKEN ND 58558 |
| 5587973 | 10018352 | NORTH DAKOTA CONCRETE PROD INC | EXIT 170 | BOX 815   BISMARCK ND 58501 |
| 5572604 | 10003051 | NORTH DAKOTA CONCRETE PROD INC | | 601 BISMARK   BISMARCK ND 58502 |
| 5587971 | 10018350 | NORTH DAKOTA CONCRETE PRODUCTS | | P.O. BOX 815   BISMARCK ND 58501 |
| 5597075 | 10027413 | NORTH DAKOTA CONCRETE PRODUCTS | | 1925 NORTH 42ND STREET   GRAND FORKS ND 58201 |
| 5597614 | 10027450 | NORTH DAKOTA CONCRETE PRODUCTS | | PO BOX1429   FARGO ND 58107 |
| 1600159 | 10030484 | NORTH DAKOTA CONCRETE PRODUCTS | | HWY 2 WEST   DEVILS LAKE ND 58301 |
| 1604042 | 10044306 | NORTH EAST ALABAMA MEDICAL CENTER | | 2678 QUEENSTOWN ROAD   ANNISTON AL 36015 |
| 1594456 | 10024805 | NORTH EAST STATE BANK C/O MINUTI | ALLSOUTH | 77 NE BROADWAY AVE   MINNEAPOLIS MN 55432 |
| 1585346 | 10015737 | NORTH FLA CONCRETE INC | OGLE | PO BOX 1388   LAKE CITY FL 32055 |
| 1585348 | 10015738 | NORTH FLORIDA CONCRETE | | P.O. BOX 1388   LAKE CITY FL 32055 |
| 5585351 | 10015741 | NORTH FLORIDA CONCRETE | | E. FLORIDA AVENUE   MACCLENNY FL 32063 |
| 5585352 | 10015742 | NORTH FLORIDA CONCRETE | | JASPER FL 32052 |
| 5581329 | 10043596 | NORTH FLORIDA CONCRETE | | HWY. 27 EAST   PERRY FL 32347 |
| 1600334 | 10043396 | NORTH FLORIDA CONCRETE IN. | | 1415 N. MAIN STREET   LAKE CITY FL 32055 |
| 1585353 | 10015739 | NORTH FLORIDA CONCRETE IN. | | 441 SOUTH   HIGH SPRINGS FL 32643 |
| 5585355 | 10015740 | NORTH FLORIDA CONCRETE IN. | | C/O T & T ACOUSTIC & DRYWALL   EVANSVILLE IN 47711 |
| 5585291 | 10005369 | NORTH FLORIDA CONCRETE IN. | | C/O BARCELONA, INC.   EVANSVILLE IN 47715 |
| 1600347 | 10003420 | NORTH HIGH SCHOOL | | 4200 CHEYENNE BLVD.   SIOUX CITY IA 51104 |
| 5810334 | 10020118 | NORTH HIGH SCHOOL | | 9100 BABCOCK   PITTSBURGH PA 15237 |
| 1604018 | 10042014 | NORTH HIGH SCHOOL | SPRINGTOWN ROAD | 2319 STRINGTOWN ROAD |
| 1594995 | 10014995 | NORTH HIGH SCHOOL | SPRAY INSULATION | 84 BEAUMONT DR |
| 5599044 | 10029374 | NORTH ILLINOIS UNIVERSITY | | STEVENSON HALL/STADIUM DRIVE   DE KALB IL 60115 |
| 1579229 | 10009676 | NORTH IOWA PLASTERING | | ST.JOSEPH MERCY HOSPITAL   MASON CITY IA 50401 |
| 5598223 | 10041081 | NORTH JERSEY APPLIANCE WAREHOUSE | | 1000 FRANK ROGERS BLVD SOUTH   HARRISON NJ 07029 |
| 5597202 | 10025740 | NORTH KANSAS CITY HOSPITAL | DAIMER BROTHERS | 2800 CLAY EDWARD DRIVE   NORTH KANSAS CITY MO 64116 |
| 5582718 | 10033031 | NORTH KANSAS CITY HOSPITAL | E & K | 2800 CLAY EDWARD DRIVE   KANSAS CITY MO 64117 |
| 1608592 | 10033030 | NORTH KANSAS CITY HOSPITAL | DAHMER | 2800 CLAY EDWARD DRIVE   KANSAS CITY MO 64116 |
| 1608390 | 10038879 | NORTH KANSAS CITY HOSPITAL | | 2800 CLAY EDWARD DRIVE   KANSAS CITY MO 64116 |
| 5597292 | 10027629 | NORTH KENTUCKY CONVENTION CENTER | | RIVER CENTER DRIVE   COVINGTON KY 41011 |
| 5601600 | 10031998 | NORTH LAMAR CONCRETE | | 217 TODD ROAD   SUMRALL MS 39482 |
| 1589866 | 10022036 | NORTH LAWRENCE HIGH SCHOOL | 7802 N. HAGUE ROAD | C/O W. R. KELSO   INDIANAPOLIS IN 46256 |
| 1589880 | 10020250 | NORTH LAWRENCE HIGH SCHOOL | 7250 EAST 75TH STREET | MCKENZIE CAREER CENTER   INDIANAPOLIS IN 46256 |
| 1588598 | 10018974 | NORTH MEDICAL CENTER | SMITH & GREEN | SCOTTSDALE AZ 85250 |
| 1588597 | 10018973 | NORTH MEDICAL PLAZA | SMITH & GREEN | SCOTTSDALE AZ 85250 |
| 1601579 | 10001897 | NORTH METRO CHURCH | | 1026 OLD PEACHTREE ROAD N.E.   LAWRENCEVILLE GA 30043 |
| 1585643 | 10025669 | NORTH MIDDLE SCHOOL | | 13635 BEATTIES FORD RD.   HUNTERSVILLE NC 28078 |
| 5597232 | 10028556 | NORTH MISSISSIPPI MEDICAL | SOUTHWEST RESTORATION ACOUSTICS, INC. | P.O.BOX 7052   TUPELO MS 38802 |
| 1608654 | 10008654 | NORTH MISSISSIPPI MEDICAL CENTER | F.L. CRANE & SONS | 4381 SOUTH EASON BOULEVARD   TUPELO MS 38801 |
| 1606077 | 10006077 | NORTH OTTAWA HOSPITAL | | GRAND HAVEN MI 49417 |
| 1634403 | 10034403 | NORTH PARK 1 | EVCON SPRAY INSULATION | KILLEARN WAY   STOCKBRIDGE GA 30281 |
| 1608403 | 10008403 | NORTH PARK VILLAGE GYM | | 1555 HAWTHORNE LANE 4W   WEST CHICAGO IL 60186 |
| 1063197 | 10063197 | NORTH PENN GAS CO. | | ROUTE 6 EAST   PORT ALLEGANY PA 16743 |
| 1117165 | 10117165 | NORTH PENN GAS CO. | | 55 S. THIRD STREET   OXFORD PA 19363 |
| 1052232 | 10052232 | NORTH POINTE PLAZA | ATTN: PURCHASING | EDGEWOOD RD. NE & N RIVER BLVD NE   CEDAR RAPIDS IA 52404 |
| 1079261 | 10009678 | NORTH PUTNAM MIDDLE SCHOOL | | RR   BAINBRIDGE IN 46105 |
| 1613520 | 10043786 | NORTH RICHLAND HILLS BAPTIST CHURCH | | 401 VANCE   FORT WORTH TX 76161 |
| 1601331 | 10031651 | NORTH SHORE ENVIRONMENTAL | LCR CONTRACTORS INDUSTRIES INC. | 510 CONGLOMERATE STREET   ONTONAGON MI 49953 |
| 1602265 | 10035580 | NORTH SHORE HOSPITAL | | C/O ISLAND LATHING   LONG ISLAND CITY NY 11101 |
| 1595680 | 10026024 | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1612122 | 10042395 | NORTH SHORE OFFICE PARK | WILLIAMS INSULATION | INTERSECTION OF HEFFNER RD & PKWY 10900 HEFFNER POINT OKLAHOMA CITY OK 73162 |
| 1605534 | 10058835 | NORTH SHORE REGIONAL MEDICAL CENTER | EMERGENCY DEPARTMENT | C/O CALMAR 100 MEDICAL CENTER DRIVE SLIDELL LA 70461 |
| 1614157 | 10044421 | NORTH SHORE SCHOOLS | DARCON | 505 GLEN COVE GLENWOOD LANDING NY 11547 |
| 582361 | 10012765 | NORTH SHORE UNIVERSITY HOSPITAL ICU | | ONE OLD COUNTRY RD PLAINVIEW NY 11803 |
| 566699 | 10027039 | NORTH SIDE CENTER | ISLAND | 3101 INDUSTRIAL DRIVE RALEIGH NC 27609 |
| 580116 | 10010530 | NORTH STAR CONCRETE (KIT MIX) | WARCO CONSTRUCTION | HWY 94 1 MILE SOUTH OF 70 |
| 593539 | 10023893 | NORTH STARR BHP STEEL | | 6767 COUNTY ROAD DELTA OH 43515 |
| 107897 | 10045006 | NORTH STATE PYROPHYLLITE | | PO BOX 7247 GREENSBORO NC 27417 SAINT CHARLES MO 63301 |
| 111766 | 10060198 | NORTH STATE PYROPHYLLITE | | 3514 WEST WENDOVER AVE GREENSBORO NC 27407 |
| 585409 | 10015799 | NORTH STATE PYROPHYLLITE | | 3514 WEST WENDOVER AVE GREENSBORO NC 27407 |
| 585408 | 10015798 | NORTH STATE PYROPHYLLITE | | PO BOX 7247 GREENSBORO NC 27417 |
| 107901 | 10044917 | NORTH STATE PYROPHYLLITE | | MAIL STATION 265 600 INDUSTRIAL PKWY |
| 1113806 | 10052238 | NORTH SUPPLY | ATTN: PURCHASING | NEW CENTURY KS 66031 |
| 1113802 | 10052234 | NORTH SUPPLY | ATTN: ACCT | MAIL STATION 265 600 INDUSTRIAL PKWY NEW CENTURY KS 66031 |
| 1113803 | 10052235 | NORTH SUPPLY | ATTN: PURCHASING | MAIL STATION 265 600 INDUSTRIAL PKWY NEW CENTURY KS 66031 |
| 1113805 | 10052237 | NORTH SUPPLY | ATTN: PURCHASING | MAIL STATION 265 600 INDUSTRIAL PKWY NEW CENTURY KS 66031 |
| 1113806 | 10052238 | NORTH SUPPLY | ATTN: PURCHASING | MAIL STATION 265 600 INDUSTRIAL PKWY NEW CENTURY KS 66031 |
| 114882 | 10053314 | NORTH SUPPLY | | MAIL STATION 265 600 INDUSTRIAL PKWY NEW CENTURY KS 66031 |
| 596614 | 10025999 | NORTH SYRACUSE JR. HIGH SCHOOL | MAIL STATION 265 | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031 |
| 614377 | 10044424 | NORTH TEXAS CEMENT COMPANY | ONANDAGA | 5353 WEST TAFT STREET SYRACUSE NY 13212 |
| 575460 | 10005894 | NORTH VALLEY MEDICAL PLAZA | | 900 GIFCO ROAD MIDLOTHIAN TX 76065 |
| 606587 | 10015826 | NORTH VALLEY READY MIX | | 3329 E. BELL ROAD PHOENIX AZ 85032 |
| 585436 | 10044923 | NORTH WEST CASCADE INC | | 11 THREE SEVENS LANE CHICO CA 95973-9223 |
| 107907 | 10050212 | NORTH WEST INDUSTRIES | | P O BOX 7359 PUYALLUP WA 98373 |
| 111780 | 10062121 | NORTH WEST INDUSTRIES | | 2501 WEST COMMODORE WAY SEATTLE WA 98199 |
| 604232 | 10034538 | NORTH WEST MEDICAL CENTER | ALLSTATES | 2500 WEST JAMESON STREET SEATTLE WA 98199 |
| 603403 | 10032437 | NORTH WEST REGIONAL MEDICAL PLAZA | TOMAN & ASSOCIATES | 5901 COLONIAL DR. MARGATE FL 33063 |
| 603419 | 10033713 | NORTH WEST ROCK | | 13726 F M 624 CORPUS CHRISTI TX 78411 |
| 611570 | 10033729 | NORTH WEST ROCK | | ATTENTION: ACCOUNTS PAYABLE SALEM OR 97301 |
| 95716 | 10041845 | NORTH WESTERN UNIV C/O E.C.M.I. INC | DYCHE STADIUM JOB # 015134 | 4000 RIVERBEND ROAD NW SALEM OR 97304 |
| 603939 | 10026060 | NORTH WESTERN UNIV C/O WILKIN | DYCHE STADIUM JOB # C2143E | 1501 CENTRAL STADIUM EVANSTON IL 60208 |
| 603939 | 10034247 | NORTH WESTERN UNIVERSITY | ANDERSON HALL | 1501 CENTRAL STADIUM EVANSTON IL 60208 C/O SPRAY INSULATION SHERATON ROAD AND FORRESTER AVE. EVANSTON IL 60202 |
| 600309 | 10033520 | NORTHAMPTON HIGH SCHOOL | | RT 9 NORTHAMPTON MA 01060 |
| 604504 | 10035262 | NORTHBROOK CONT'RS SY | | 3925 COMMERCIAL AVE. NORTHBROOK IL 60062 |
| 604404 | 10034059 | NORTHBROOK LIBRARY | SPRAY INSULATION | 1210 CEDAR LANE NORTHBROOK IL 60062 |
| 602827 | 10033728 | NORTHEAST ARCHITECTURAL PRODUCTS | | 36 HAZELTON STREET ASHLEY PA 18706 |
| 590275 | 10020643 | NORTHEAST CENTRAL HOSPITAL | | 1301 AIRPORT FREEWAY BEDFORD TX 76021 |
| 85143 | 10015534 | NORTHEAST CONCRETE PROD | | P O BOX 2189 |
| 85144 | 10015535 | NORTHEAST CONCRETE PRODI | | 24 CROSS ST |
| 410807 | 10410085 | NORTHEAST CONCRETE PROD. | | P.O. BOX 2189 |
| 579276 | 10009693 | NORTHEAST ENVIRONMENTAL RENEWAL | DUGGAN AND MARCON | 1300 OLD PLANK ROAD MAYFIELD PA 18433 |
| 585170 | 10015561 | NORTHEAST FIREPROOFING | | 130 BOX 1910 EAST GREENWICH RI 02818 |
| 585171 | 10015564 | NORTHEAST FIREPROOFING | | 3925 BUSINESS CENTER BUILDING R SUITE 2 WESTVILLE NJ 08093 |
| 1585174 | 10015565 | NORTHEAST FIREPROOFING | | P.O. BOX 168 12950 BUSINESS CENTER BLDG R SUITE 2 WESTVILLE NJ 08093 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001  
Time: 16:29:21  
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595313 | 10025659 | NORTHERN OHIO REGIONAL SEWER | COMPASS INDUSTRIAL | 4832 PAYNE AVENUE CLEVELAND OH 44103 |
| 1595290 | 10025636 | NORTHEAST POOL SUPPLY | | 679 YORKTOWN ROAD LEWISBERRY PA 17339 |
| 1592075 | 10024315 | NORTHEAST PRISON | | STATE ROAD & RHAWN STREET PHILADELPHIA PA 19136 |
| 1592091 | 10022451 | NORTHEAST PRISON | | STATE ROAD & RHAWN STREET PHILADELPHIA PA 19136 |
| 1585124 | 10015515 | NORTHEAST READY MIX | | 573 SO OLD KILBOURNE RD OAK GROVE LA 71263 |
| 1585125 | 10015516 | NORTHEAST READY MIX | | 573 S. OLD KILBOURNE RD. OAK GROVE LA 71263 |
| 1585117 | 10015509 | NORTHEAST REDI MIX | | 536 E. M 72 HARRISVILLE MI 48740 |
| 1585118 | 10015510 | NORTHEAST REDI MIX | | 536 E.M72 HARRISVILLE MI 48740 |
| 1585119 | 10015511 | NORTHEAST REDI MIX | | 5306 E. M72 HARRISVILLE MI 48740 |
| 1585126 | 10015517 | NORTHEAST REDI MIX | | 5306 E. M72 HARRISVILLE MI 48740 |
| 1585127 | 10015518 | NORTHEAST REDI MIX, INC. | | BOX 241 ROUTE 4 BERWICK ME 03901 |
| 1585132 | 10015723 | NORTHEAST REDI MIX, INC. | DO NOT USE | BOX 241 ROUTE 4 BERWICK ME 03901 |
| 1585128 | 10015519 | NORTHEAST REDI MIX, INC. | | 241 RT. 4 BERWICK ME 03901 |
| 1611247 | 10015724 | NORTHEAST RESTORATION | | 31 CANAL STREET MEDFORD MA 02155 |
| 1611241 | 10041717 | NORTHEAST RESTORATION | | CAMBRIDGE MA 02140 |
| 1585332 | 10023542 | NORTHEAST RESTORATION | | 17 PRESCOTT STREET MEDFORD MA 02155 |
| 1585331 | 10041931 | NORTHEAST RESTORATION | | C/O SPRAY FORCE FIREPROOFING BOSTON MA 02115 |
| 1585381 | 10015772 | NORTHEAST UNIVERSITY-CLASSROOM BLDG | ATTN: STEVE CASSIDY | P O BOX 40 WESTMINSTER STATION VT 05159 |
| 1585382 | 10041001 | NORTHEAST CULVERT | PICK UP AT BARRETT'S WAREHOUSE SUITE 201 FORSYTH AVE | R F D #1 LEEDS ME 04263 |
| 1585383 | 10024001 | NORTHEASTERN CULVERT | | 1240 RESEARCH FOREST MACEDON NY 14502 |
| 1610823 | 10041932 | NORTHEASTERN INSUL, INC. | RESEARCH FOREST P.O. BOX 10 | 1240 RESEARCH FOREST MACEDON NY 14502 |
| 1610832 | 10050194 | NORTHEASTERN INSULATION | | 1240 RESEARCH FOREST MACEDON NY 14502 |
| 1593647 | 10052230 | NORTHEASTERN INSULATION | | PO BOX 2397 BINGHAMTON NY 13902 |
| 1611657 | 10015779 | NORTHEASTERN PLATE GLASS | ATTN: ACCOUNTS PAYABLE | 3 ALICE STREET BINGHAMTON NY 13902 |
| 1107893 | 10043598 | NORTHEASTERN PLATE GLASS | ATTN: RECEIVING DEPT. | PO BOX 2397 BINGHAMTON NY 13902 |
| 1111762 | 10015778 | NORTHEASTERN PLATE GLASS | | KNOBBS CREEK DRIVE ELIZABETH CITY NC 27909 |
| 1111378 | 10030110 | NORTHEASTERN READY MIX | ATTN: ACCOUNTS PAYABLE | ELIZABETH CITY NC 27909 |
| 1585389 | 10024000 | NORTHEASTERN READY MIX | | KNOBBS CREEK DR. ELIZABETH CITY NC 27909 |
| 1613331 | 10027074 | NORTHEASTERN READY MIX* | | 500 PARKER STREET BOSTON MA 02115 |
| 1585388 | 10043458 | NORTHEASTERN UNIV. W. CAMPUS RES. HALL | HUDSHA ASC | C/O ISLAND LATHING EAST PROVIDENCE RI 02915 |
| 1599784 | 10012743 | NORTHEASTERN UNIVERSITY | 165 AMARAL ST | 5500 NORTH SAINT LOUIS CHICAGO IL 60625 |
| 1596734 | 10027588 | NORTHEASTERN UNIVERSITY | | HUNTINGTON AVENUE BOSTON MA 01722 |
| 1597390 | 10050195 | NORTHEASTERN UNIVERSITY REC CTR | | 83 APOLLO STREET BROOKLYN NY 11222 |
| 1361310 | 10014554 | NORTHEASTERN ADHESIVES INC. | ATTN: ACCOUNTS PAYABLE | 20875 W. GALE AVENUE GALESVILLE WI 54630 |
| 1582319 | 10053313 | NORTHERN AUTOMOTIVE SYSTEMS | | ATTN: ACCOUNTS PAYABLE WINDSOR CA 95492 |
| 1107295 | 10015231 | NORTHERN CALIF BLDG MATLS | | PO BOX 456 MENOMINEE MI 49858-0456 |
| 1111763 | 10036941 | NORTHERN CHEMICAL CO. | ATTN: PURCHASING DEPT. | PO BOX 456 MENOMINEE MI 49858-0456 |
| 1584158 | 10022614 | NORTHERN COATINGS & CHEMICAL CO. | ATTN: PURCHASING DEPT. | 705 6TH AVENUE MENOMINEE MI 49858 |
| 1113891 | 10003406 | NORTHERN COATINGS & CHEMICAL CO. I | | 32 SILK ROAD FULTON NY 13069 |
| 1111269 | 10015721 | NORTHERN COATINGS & CHEMICAL CO. I | | 32 SILK ROAD FULTON NY 13069 |
| 1053313 | 10015732 | NORTHERN CONCRETE | | RD#6 SILK ROAD FULTON NY 13069 |
| 1025231 | 10015733 | NORTHERN CONCRETE | | RD #6 SILK ROAD FULTON NY 13069 |
| 1036941 | 10015734 | NORTHERN CONCRETE | | 401 KELTON ST BAY CITY MI 48706 |
| 1022614 | 10015735 | NORTHERN CONCRETE BLOCK | | 401 KELTON ST BAY CITY MI 48706 |
| 1003406 | 10015736 | NORTHERN CONCRETE PIPE | | 401 KELTON ST BAY CITY MI 48706 |
| 1015721 | 10035344 | NORTHERN CONCRETE PIPE | | 5281 LANSING ROAD RTE 3 CHARLOTTE MI 48813 |
| 1015732 | 10035343 | NORTHERN CONCRETE PIPE | | P.O. BOX 7305 GILFORD NH 03247 |
| 1015733 | 10035345 | NORTHERN CONCRETE PIPE | | P.O. BOX 7305 GILFORD NH 03247 |
| 1015734 | 10023500 | NORTHERN CONCRETE PRECAST | | 51 INTERNATIONAL DRIVE LOUDON NH 03301 |
| 1015735 | 10023543 | NORTHERN CONCRETE PRECAST | | PO BOX7305 GILFORD NH 03247 |
| 1015736 | 10025798 | NORTHERN DESIGN PRECAST | | 803 SLACK RIVER STREET SPARTA WI 54656 |
| 1885344 | 10025453 | NORTHERN DESIGN PRECAST | | 1023 SEDGEWICK ROAD HOLMEN WI 54636 |
| 1885343 | 10003601 | NORTHERN DESIGN PRECAST, INC. | | PO BOX 877 WEST SALEM WI 54669 |
| 1593145 | 10045003 | NORTHERN ENGRAVING | | |
| 1593188 | 10023543 | NORTHERN ENGRAVING | | |
| 1107894 | 10036413 | NORTHERN ENGRAVING CORP. | | 6838 ELLICOTT DR EAST SYRACUSE NY 13057 |
| 1606015 | 10038650 | NORTHERN ENVIRONMENTAL | | 830 ROCKFORD STREET MOUNT AIRY NC 27030 |
| 1608362 | | NORTHERN HOSPITAL | WARCO | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593757 | 10024110 | NORTHERN HYDRAULICS OF FL | ATTN: EDWARD REUTER | 2800 SOUTHCROSS DRIVE   BURNSVILLE MN 55337 |
| 1593774 | 10024126 | NORTHERN HYDRAULICS, INC. | EDWARD REUTER | 2800 SOUTHCROSS DRIVE   BURNSVILLE MN 55337 |
| 1585356 | 10015746 | NORTHERN ILL BRICK & SUPP | | 222 DOUGLAS AVE.   ELGIN IL 60120 |
| 1602882 | 10033194 | NORTHERN ILLINOIS UNIVERSITY | | DIEHL ROAD   NAPERVILLE IL 60540 |
| 1585361 | 10015751 | NORTHERN IMPROVEMENT | | U.S.-75   TOPEKA KS 66600 |
| 1585357 | 10015747 | NORTHERN IMPROVEMENT CO. | | P.O. BOX 2846   FARGO ND 58108 |
| 1585358 | 10015748 | NORTHERN IMPROVEMENT CO. | | P O BOX 2846   FARGO ND 58108 |
| 1585359 | 10015749 | NORTHERN IMPROVEMENT CO. | | VARIOUS LOCATIONS FARGO ND 58108 |
| 1585360 | 10015750 | NORTHERN IMPROVEMENT CO. | | 2 MI. SOUTH OF AIRPORT ON UNV. BISMARCK ND 58502 |
| 1585362 | 10015752 | NORTHERN INSULATION | | 6910 TANAINA DR. ANCHORAGE AK 99502 |
| 1597811 | 10028146 | NORTHERN KENTUCKY CONFERENCE CENTER | OMNI FIREPROOFING CONTRACTING, INC. | 1 WEST RIVER CENTER DRIVE COVINGTON KY 41011 |
| 1585365 | 10015755 | NORTHERN MARINE & GENERAL | | 5751 MT. BAKER HWY.   DEMING WA 98244 |
| 1585366 | 10015756 | NORTHERN MARINE GENERAL CONTRACTORS | | CATTEC GOLF COURSE   BELLINGHAM WA 98227 |
| 1585367 | 10015757 | NORTHERN MARINE GENERAL CONTRACTORS | | CAMBRIDGE WA 02140 |
| 1585371 | 10015761 | NORTHERN MARINE GENERAL CONTRACTORS | | 205 W. SMITH ROAD   BELLINGHAM WA 98227 |
| 1585372 | 10015762 | NORTHERN MARINE GENERAL CONTRACTORS | | BELLINGHAM WA 98227 |
| 1596208 | 10024087 | NORTHERN MARINE/1106 HARRIS | CREST CONSTRUCTION | 1106 HARRIS ST. BELLINGHAM WA 98225 |
| 1596210 | 10024086 | NORTHERN MARINE/DICKERSON DISTRIBUT | | 1750 MOORE ST   BELLINGHAM WA 98226 |
| 1611610 | 10024442 | NORTHERN MARINE/HAGGART HALL | | P.O. BOX 1254 BELLINGHAM WA 98225 |
| 1614072 | 10044316 | NORTHERN MARINE/KETCHIKAN INDIAN | | ALASKA MARINE LINES 5615 W. MARGINAL WAY SEATTLE WA 98106 |
| 1607794 | 10038085 | NORTHERN MARINE/WESTERN WA. | WESTERN WA. UNIVERSITY | C/O DAWSON CONSTRUCTION 1500 KENTUCKY ST. BELLINGHAM WA 98226 |
| 1604960 | 10035263 | NORTHERN OHIO LUMBER & TIMBER | | 1895 CARTER ROAD   CLEVELAND OH 44113 |
| 1605558 | 10035859 | NORTHERN OKLAHOMA INSULATING | | 860 HARDING AVE.   PONCA CITY OK 74602 |
| 1584585 | 10014979 | NORTHERN PRECAST | | BOX 280 SAINT MICHAEL MN 55376 |
| 1584587 | 10014981 | NORTHERN PRECAST | | 565 QUAM AVENUE N.E. ROGERS MN 55374 |
| 1211124 | 10050556 | NORTHERN PRECISION CASTING | | HWY 50 NORTH LAKE GENEVA WI 53147 |
| 1595868 | 10026212 | NORTHERN READY MIX | | SILO ROAD   FULTON NY 13069 |
| 1598957 | 10029287 | NORTHERN READY MIX | | 710 EAST SENECA ST OSWEGO NY 13316 |
| 1601928 | 10032245 | NORTHERN READY MIX | | 9531 ROUTE 13 CAMDEN NY 13126 |
| 1613790 | 10044065 | NORTHERN READY MIX | | 32 SILK RD. FULTON NY 13069 |
| 1585378 | 10015768 | NORTHERN RESTORATION | | P.O. BOX 146   GRAWN MI 49637 |
| 1585379 | 10015769 | NORTHERN RESTORATION | | P.O. BOX 146   GRAWN MI 49637 |
| 1610822 | 10041100 | NORTHERN SAND & GRAVEL | | DO NOT USE   GRAWN MI 49637 |
| 1585375 | 10015765 | NORTHERN SAND & GRAVEL | DO NOT USE | P.O. BOX 365   SAULT SAINTE MARIE MI 49783 |
| 1585376 | 10015766 | NORTHERN SAND & GRAVEL | DO NOT USE | PO BOX 365   SAULT SAINTE MARIE MI 49783 |
| 1593522 | 10015767 | NORTHERN SAND & GRAVEL | DO NOT USE | W 3 MILE ROAD   SAULT SAINTE MARIE MI 49783 |
| 1578248 | 10028408 | NORTHERN TELECOM | | 8200 DIXIE ROAD   BRAMPTON ONTARIO ON L6V 2M6 CANADA |
| 1585426 | 10015816 | NORTHERN TRUST BANK | | DIVISION NINE   PHOENIX AZ 85009 |
| 1585427 | 10015817 | NORTHERN WATERPROOFING | | 745 SOUTH AIRPORT ROAD WEST   TRAVERSE CITY MI 49686 |
| 1585428 | 10015818 | NORTHERN WATERPROOFING | | 745 SOUTH AIRPORT ROAD WEST   TRAVERSE CITY MI 49684 |
| 1589470 | 10019842 | NORTHERN WATERPROOFING | | DO NOT USE TRAVERSE CITY MI 49684 |
| 1594354 | 10024704 | NORTHFIELD BLOCK | NEW MRI SUITE IN REAR OF HOSPITAL | 117 & S. BEDFORD AVENUE MOUNT KISCO NY 10549 |
| 1572607 | 10003054 | NORTHFIELD BLOCK | STONE COMMERCIAL | 400 EAST MAIN STREET MOUNT KISCO NY 10549 |
| 1572608 | 10003055 | NORTHFIELD BLOCK | | 1 HUNT COURT MUNDELEIN IL 60060 |
| 1584094 | 10014490 | NORTHFIELD BLOCK | | 1 HUNT COURT MUNDELEIN IL 60060 |
| 1584095 | 10014491 | NORTHFIELD BLOCK | | 717 PARKWOOD ROMEOVILLE IL 60441 |
| 1596615 | 10026955 | NORTHFIELD BLOCK | | 717 PARKWOOD ROMEOVILLE IL 60441 |
| 1598827 | 10029158 | NORTHFIELD CROSSING | ATTN: WAYNE | 509 ROSELLA AVE. JOLIET IL 60433 |
| 1601853 | 10032170 | NORTHFIELD OFFICE BLDG. | DENN-CO CONSTRUCTION | 23451 S YOUNGS RD CHANNAHON IL 60410 |
| 1612798 | 10043068 | NORTHLAKE OFFICE BLDG. | | 1141 WEST LONG LAKE RD. TROY MI 48098 2150 NORTHLAKE PARKWAY ATLANTA GA 30321 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604961 | 10035264 | NORTHLAND ELECTRIC SUPPLY | | P.O. BOX 6297 ROCHESTER MN 55903-6297 |
| 1606281 | 10036578 | NORTHLAND ELECTRIC SUPPLY | | 3919 HIGHWAY 14 WEST ROCHESTER MN 55901-6609 |
| 1606282 | 10036579 | NORTHLAND ELECTRIC SUPPLY | | 1216 2ND. ST. S.W. ROCHESTER MN 55902 |
| 1606283 | 10036580 | NORTHLAND ELECTRIC SUPPLY | | 201 CENTER STREET WEST, ROOM S-69 ROCHESTER MN 55901 |
| 1606284 | 10036581 | NORTHLAND ELECTRIC SUPPLY | | 3919 HWY. 14 WEST ROCHESTER MN 55901 |
| 1585374 | 10015764 | NORTHLAND READY MIX | | 69 HWY & SCHELL ROAD PLEASANT VALLEY MO 64068 |
| 1585373 | 10043597 | NORTHLAND READY MIX | | 8607 SCHELL RD LIBERTY MO 64068 |
| 1613330 | 10035763 | NORTHLAND U-CART READY MI | | 8607 HAMBRE RD LIBERTY MO 64068 |
| 1602154 | 10032470 | NORTHMEADOW OFFICE BLDG. ONE | | 1357 NUMBER RD ROSWELL GA 30076 |
| 1611226 | 10041502 | NORTHRIDGE FASHION MALL | C/O OADAMS C & R INTERIORS | C/O WESTSIDE BUILDING TERRACE SAN FERNANDO CA 91342 |
| 1585599 | 10015988 | NORTHRIDGE MEDICAL CENTER | ONONDAGA CONSTRUCTION | 1306-1320 E RIDGE ROAD |
| 1571521 | 10001973 | NORTHROP CORPORATION | ATTN: CLARK | DEPT 5097/62 3309 W. EL SEGUNDO, BLDG. AP3 |
| 1609859 | 10040141 | NORTHROP CORPORATION | ATTN: ACCOUNTS PAYABLE | 1 NORTHROP AVENUE HAWTHORNE CA 90250 |
| 1597171 | 10025509 | NORTHROP GRUMMAN | | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| 1593077 | 10023433 | NORTHROP GRUMMAN | | 2501 EAST BYPASS COLLEGE STATION TX 77845 |
| 1596993 | 10027332 | NORTHROP GRUMMAN | | 1111 STEWART AVE BETHPAGE NY 11714 |
| 1611133 | 10041609 | NORTHROP GRUMMAN | | 8900 E. WASHINGTON BLVD. PICO RIVERA CA 90660 |
| 1611649 | 10041849 | NORTHROP GRUMMAN CORP. | | ELECTRONIC SYS SUPPORT DIV BALTIMORE MD 21203 |
| 1585391 | 10015784 | NORTHROP GRUMMAN CORP., MASD | | P O BOX K55 BROCKPORT NY 14420 |
| 1585393 | 10015780 | NORTHRUP CONCRETE, INC. | | P O BOX K55 BROCKPORT NY 14420 |
| 1585390 | 10044922 | NORTHRUP CONCRETE, INC. | | P O BOX 431 BROCKPORT NY 14420 |
| 1107906 | 10050211 | NORTHRUP CONC & CONCRETE | | P O BOX 431 BROCKPORT NY 14420 |
| 1111179 | 10052243 | NORTHRUP GRUMMAN CORP. | | PO BOX K55 BROCKPORT NY 14420 |
| 1111811 | 10040815 | NORTHRUP GRUMMAN CORP. | | MAIL STOP A ALPHA 320 PO BOX 392 BALTIMORE MD 21203 |
| 1610535 | | NORTHRUP GRUMMAN CORP. | | BLDG. #23 111 SCHILLING ROAD HUNT VALLEY MD 21031 |
| | | NORTHRUP HIGH SCHOOL | | PO BOX 392 BALTIMORE MD 21203 |
| 1005399 | 10035700 | NORTHSHORE HOSPITAL | | CORNER OF COOK RD. & COLDWATER RD. FORT WAYNE IN 46816 |
| 1002789 | 10033102 | NORTHSHORE UNIVERSITY HOSPITAL | | 8251 NORTHERN BLVD GREAT NECK NY 11020 |
| 1002831 | 10031344 | NORTHSIDE UNIVERSITY HOSPITAL | @ GLEN OAKS | NEW HYDE PARK NY 11542 |
| 1585437 | 10013844 | NORTHSIDE PLUMBING SUPPLY | | 1501 W. HARDY HOUSTON TX 77018 |
| 1007908 | 10044924 | NORTHSTAR INVESTMENT MGMT. CORP. | | 2 PICKWICK PLAZA GREENWICH CT 06830 |
| 1010423 | 10048854 | NORTHSTATE READYMIX | ACCOUNTS PAYABLE | REDDING CA 96099 |
| | 10048855 | NORTHSTATE READYMIX | | 16575 CREEK ROAD REDDING CA 96099 |
| 1011266 | 10052244 | NORTHVILLE SUNRISE ASSISTED LIVING | | 16100 HAGGERTY ROAD NORTHVILLE MI 48167 |
| 1583822 | 10053698 | NORTHVILLE AIRLINES | DETROIT METRO AIRPORT | AIRCRAFT MAINTENANCE DETROIT MI 48200 |
| 1601262 | 10014219 | NORTHWEST AIRLINES | AIRCRAFT MAINTENANCE DETROIT MI | DETROIT CARGO AREA D HANGAR 1 TRAILER JAMAICA NY 11430 |
| 1612684 | 10031582 | NORTHWEST BLDG. MATERIALS | | 31 W. 524 DIEHL RD. NAPERVILLE IL 60563 |
| 1592488 | 10042954 | NORTHWEST CARGO | ASC FIREPROOFING | NORTH ACCESS ROAD OHARA FIELD CHICAGO IL 60629 |
| 1596472 | 10028046 | NORTHWEST CARGO | ASC FIREPROOFING | NORTH ACCESS ROAD CHICAGO IL 60607 |
| | 10026813 | NORTHWEST CASCADE INC. | ATTN: ACCOUNTS PAYABLE | P.O. BOX 73399 PUYALLUP WA 98373 |
| | | NORTHWEST COATINGS | | 7221 SOUTH 10TH. STREET OAK CREEK WI 53154 |
| | | NORTHWEST COATINGS | | 6870 S. 13TH STREET OAK CREEK WI 53154 |
| | | NORTHWEST COATINGS | | 6870 S. 13TH STREET OAK CREEK WI 53154 |
| | | NORTHWEST COATINGS | | 7221 SOUTH 10TH. STREET OAK CREEK WI 53154 |
| | | NORTHWEST COATINGS | | 7221 SOUTH 10TH. STREET OAK CREEK WI 53154 |
| | | NORTHWEST COATINGS | | 7221 SOUTH 10TH. STREET OAK CREEK WI 53154 |
| | | NORTHWEST COMMUNITY HOSPITAL | ATTN: PURCHASING DEPT. | C/O J.L. MANTA ARLINGTON HEIGHTS IL 60005 |
| | | NORTHWEST CONCRETE/ARPS RED-E-MIX | | 6355 N 87 CIRCLE OMAHA NE 68134 |
| | | NORTHWEST COOPERAGE COMPANY | | 7135 FIRST AVENUE S. SEATTLE WA 98108 |
| | | NORTHWEST DRYWALL | | 206 WEST 11TH STREET REDWOOD FALLS MN 56283 |
| | | NORTHWEST ELEMENTARY SCHOOL | FIRE STOP TECHNOLOGIES | 840 GREEN RIVER RD SPARTANBURG SC 29305 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575897 | 10006329 | NORTHWEST FIREPROOFING | | PO BOX3546   LYNNWOOD WA 98046 |
| 1575898 | 10006330 | NORTHWEST FIREPROOFING | | PO BOX 7026   LYNNWOOD WA 98046 |
| 1609380 | 10039664 | NORTHWEST FIREPROOFING | | 3830 MONTE VILLA   BOTHELL WA 98021 |
| 1602218 | 10032533 | NORTHWEST FIREPROOFING/BIO SCIENCE | LAB | 217 W. CATALDO   SPOKANE WA 99201 |
| 1620304 | 10028914 | NORTHWEST FIREPROOFING/EYE,EAR,NOST | THROAT CLINIC | 1901 NORTH GREENE PKWY   SEATTLE WA 98101 |
| 1603304 | 10028632 | NORTHWEST FIREPROOFING/NORTH CREEK | NORIT CREEK OFFICE PARK | 1551   VIKING TERMINAL   SEATTLE WA 98101 |
| 1603389 | 10039672 | NORTHWEST FIREPROOFING/SAFEWAY | | CORNER OF 28TH & 188TH   SEATTLE WA 98188 |
| 1603389 | 10039673 | NORTHWEST FIREPROOFING/SEA-TAC | AIRPORT | 18502 76TH AVE   WEST EDMONDS WA 98026 |
| 1603370 | 10031689 | NORTHWEST FIREPROOFING/SEA-TAC | AIRPORT | 800 PIKE ST   SEATTLE WA 98111 |
| 1603952 | 10039552 | NORTHWEST FIREPROOFING/SEATTLE | PUBLIC LIBRARY | MADISON & MINOR   SEATTLE WA 98108 |
| 1603956 | 10039949 | NORTHWEST FIREPROOFING/SWEDISH HOSP | | 22515 6TH AVE. SOUTH   DES MOINES WA 98198 |
| 1609227 | 10039263 | NORTHWEST FIREPROOFING/WEST POINT | CONDOS | P. O. BOX 994   STERLING IL 61081 |
| 1609263 | 10030173 | NORTHWEST LL CONSTRUCTION COMPANY | | 350 ANTEC ROAD   ROCK FALLS IL 61071 |
| 1608977 | 10042113 | NORTHWEST LL CONSTRUCTION COMPANY | | HOSPITAL   SHELDON IA 51201 |
| 1599047 | 10029956 | NORTHWEST IOWA HEALTH CENTER | HOSPITAL | 3259 20TH AVE WEST   SEATTLE WA 98199 |
| 1611859 | 10023493 | NORTHWEST LABEL & DESIGN | | C/O ACOUSTICS, INC.   CHARLOTTE NC 28216 |
| 1599227 | 10004366 | NORTHWEST MAGNET SCHOOL | 1415 BEATTIES FORD ROAD | PO BOX2984   REDMOND WA 98073 |
| 1593137 | 10033969 | NORTHWEST MASONRY REINFORCEMENT | COMPANY | 19501 144TH AVENUE N.E.   WOODINVILLE WA 98072 |
| 1673925 | 10038249 | NORTHWEST MASONRY REINFORCEMENT | | FAIRFIELD STREET   SAINT ALBANS VT 05478 |
| 1603660 | 10032697 | NORTHWEST MEDICAL CENTER | | 120 LARREE AVENUE SOUTH   THIEF RIVER FALLS MN 56701 |
| 1607959 | 10033348 | NORTHWEST MEDICAL CENTER | | PO BOX280   ADELANTO CA 92301 |
| 1602382 | 10018320 | NORTHWEST PIPE & CASING | | 6501 CLAY STREET   RIVERSIDE CA 92509 |
| 1603036 | 10018194 | NORTHWEST PIPE COMPANY | | 6501 CLAY STREET   RIVERSIDE CA 92509 |
| 1603035 | 10038198 | NORTHWEST PIPE COMPANY | | (LOCATED ON THE HAYDON POWER PLANT) 12795 E. UTE   HAYDEN CO 81639 |
| 1587941 | 10026326 | NORTHWEST R/M | | ATTN: ACCOUNTS PAYALE   CRAIG CO 81626 |
| 1607904 | 10015513 | NORTHWEST READY MIX | | 2220 E HWY 40   CRAIG CO 81626 |
| 1607908 | 10015124 | NORTHWEST READY MIX | | 491 COUNTY ROAD 8   MEEKER CO 81641 |
| 1607908 | 10041931 | NORTHWEST READY MIX | | ATTN: ACCOUNTS PAYABLE   CRAIG CO 81626 |
| 1595983 | 10041982 | NORTHWEST READY MIX INC | | 7007 NW 12TH AVENUE   MIAMI FL 33150 |
| 1585121 | 10015112 | NORTHWEST SENIOR HIGH SCHOOL | | ATTN: ACCOUNTS PAYABLE   ROYAL CITY WA 99357 |
| 1585122 | 10015120 | NORTHWEST STONE AND BRICK | | ATTN: ACCOUNTS PAYABLE   ROYAL CITY WA 99357 |
| 1511637 | 10010974 | NORTHWEST STONE AND BRICK | | 19503 63RD AVENUE N.E.   ARLINGTON WA 98223 |
| 1585120 | 10015829 | NORTHWEST STONE AND BRICK | | 3997 ROAD 13.6 S.W.   ROYAL CITY WA 99357 |
| 1580562 | 10015830 | NORTHWEST STONE AND BRICK | | 10 MILE AND NORTHWESTERN HIGHWAY   SOUTHFIELD MI 48075 |
| 1585439 | 10029963 | NORTHWESTERN CORPORATE CENTER | COMMERICAL INTERIOR SYS. | 2305 WEST MAIN ST.   ROCK HILL SC 29732 |
| 1585440 | 10041105 | NORTHWESTERN HIGH SCHOOL | WARCO | STORE #6899 4400 NORTH MAIN STREET   FINDLAY OH 45840 |
| 1599234 | 10027189 | NORTHWESTERN MASONRY | | BETWEEN HURON ERIE ST. CLAIR FAIRMAN   CHICAGO IL 60611 |
| 1610827 | 10030094 | NORTHWESTERN MEM HOSP C/O SPRAY INS | BETWEEN HURON ERIE ST. CLAIR FAIRMAN | FAIRBANY INSULATION   CHICAGO IL 60611 |
| 1610827 | 10023925 | NORTHWESTERN MEMORIAL | BETWEEN HURON ERIE ST.CLAIR FAIRBANY | INSULATION   CHICAGO IL 60611 |
| 1596850 | 10005282 | NORTHWESTERN MEMORIAL | BETWEEN HURON ERIE ST.CLAIR FAIRBANY | INSULATION   CHICAGO IL 60611 |
| 1599768 | 10010370 | NORTHWESTERN MEMORIAL | BETWEEN HURON ERIE ST.CLAIR FAIRBANY | INSULATION   CHICAGO IL 60611 |
| 1595560 | 10019982 | NORTHWESTERN MEMORIAL | SHERIDAN ROAD | EVANSTON IL 60185 |
| 1593571 | 10024143 | NORTHWESTERN TECH. UNIVERSITY | PHASE 6 C/O SPRAY INSULATION | 2145 SHERIDAN ROAD   EVANSTON IL 60208 |
| 1595554 | 10048246 | NORTHWESTERN UNIVERSITY | MATERIAL RESEARCH | 2145 SHERIDAN ROAD   EVANSTON IL 60208 |
| 1574445 | 10054433 | NORTHWESTERN UNIVERSITY | MATERIAL RESEARCH | C/O BARRIER CORPORATION   CHICAGO IL 60611 |
| 1579956 | 10018810 | NORTHWESTERN UNIVERSITY | MATERIAL RESEARCH | C/O BARRIER CORPORATION   CHICAGO IL 60611 |
| 1589008 | 10018881 | NORTHWESTERN UNIVERSITY HOSPITAL | | 4633 PRAIRE HILL RD.   SOUTH BELOIT IL 61080 |
| 1593791 | 10041684 | NORTHWIND CONCRETE | | 4633 PRAIRE HILL RD.   SOUTH BELOIT IL 61080 |
| 1610814 | 10019791 | NORTHWIND CONCRETE PRODUCTS | 250 EAST SUPERIOR STREET | ROUTE 53   ROMEOVILLE IL 60446 |
| 1609814 | 10031762 | NORTHWIND CONCRETE PRODUCTS | 250 EAST SUPERIOR STREET | PO BOX7369   ROMEOVILLE IL 60446 |
| 1150701 | 10031752 | NORTON & SON | | 148 E. 5TH ST   BAYONNE NJ 07002 |
| 1157011 | 10053057 | NORTON AND SON | | E. 5TH AND HOBOART AVE   BAYONNE NJ 07002 |
| 1607293 | 10037586 | | | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

W. R. GRACE & CO.-CONN.

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585432 | 10015822 | NORTON ART GALLERY | 1400 SOUTH DIXIE | CAMBRIDGE MA 99999 |
| 1585433 | 10015823 | NORTON ART GALLERY | | C/O SUFFOLK CONSTRUCTION   WEST PALM BEACH FL 33401 |
| 1591939 | 10022300 | NORTON ART GALLERY | C/O AMERICAN FIREPROOFING | 1451 S. OLIVE AVE   WEST PALM BEACH FL 33401 |
| 1591947 | 10022308 | NORTON ART GALLERY | 1451 S. OLIVE AVE. | WEST PALM BEACH FL 33401 |
| 10022252 | 10022700 | NORTON AS | NORHEIM | ATTN: O. SYRDAL   LILLESAND 04791 NORWAY |
| 10572252 | 10022700 | NORTON AS | | ATTN: O. SYRDAL   LILLESAND 0 NORWAY |
| 11111784 | 10050216 | NORTON CHEMICAL PROCESS PRODUCTS | ATTN: O. SYRDAL | 3840 FISHCREEK ROAD   STOW OH 44224 |
| 11111782 | 10052245 | NORTON CHEMICAL PROCESS PRODUCTS | | PO BOX 350   AKRON OH 44309 |
| 1138113 | 10053215 | NORTON CHEMICAL PROCESS PRODUCTS | | PO BOX 350   AKRON OH 44309 |
| 11141884 | 10053316 | NORTON CHEMICAL PROCESS PRODUCTS | | PO BOX 8604   LOS ANGELES CA 90086-0048 |
| 11604963 | 10055356 | NORTON ELECTRIC WHOLESALE | | 1451 SO. OLIVER AVE   WEST PALM BEACH FL 33401 |
| 1585396 | 10015786 | NORTON GALLERY & SCHOOL | ACCTS PAYABLE | 1451 SO. OLIVE AVE   WEST PALM BEACH FL 33401 |
| 1585431 | 10015821 | NORTON GALLERY SCHOOL, THE | PURCHASING | 1451 SOUTH OLIVE AVE   WEST PALM BEACH FL 33401 |
| 1582344 | 10012748 | NORTON MIDDLE SCHOOL | | ROUTE 95 TO ROUTE 123   WEST MAIN RD   NORTON MA 02766 |
| 1596687 | 10015794 | NORTON PACKAGING, INC. | ISLAND LATHING & PLASTERING | 3100 E. 10TH STREET   OAKLAND CA 94601 |
| 1570965 | 10021419 | NORTON SIMON MUSEUM | OF ART 411 WEST PALM BEACH FL | C/O WESTSIDE   PASADENA CA 91109 |
| 1585397 | 10015787 | NORWALK DRUM | OF ART WEST PALM BEACH FL | 10970 NANCE ST   NORWALK CA 90650 |
| 1585400 | 10015790 | NORWALK READY MIX | | 933 HUGHES   NORWALK IA 50211 |
| 1585398 | 10015788 | NORWALK READY MIX CONCRETE, INC. | | P.O. BOX 309   NORWALK IA 50211 |
| 1585399 | 10015789 | NORWALK READY MIX CONCRETE, INC. | | PO BOX309   NORWALK IA 50211 |
| 1585403 | 10015793 | NORWALK TANK CO | | 2121 MAPLE RD   JOLIET IL 60432 |
| 1585404 | 10015794 | NORWALK TANK CO. | | 2121 MAPLE RD.   JOLIET IL 60432 |
| 1585405 | 10015795 | NORWALK VAULT CO OF MAINE, INC. | | 2121 MAPLE RD.   JOLIET IL 60432 |
| 1585406 | 10015796 | NORWALK VAULT CO. OF MAINE, INC | DO NOT USE | 1907 KIENLEN AVE.   SAINT LOUIS MO 63133 |
| 1606207 | 10015796 | NORWALK VAULT CO. OF MAINE, INC | | 1907 KIENLEN AVE   SAINT LOUIS MO 63133 |
| 1602868 | 10606207 | NORWEGIAN AMERICAN HOSPITAL | | 1907 KIENLEN AVENUE   SAINT LOUIS MO 63133 |
| 1593115 | 10033180 | NORWEST MORTGAGE BUILDING | KENNEDY & CO. | 1044 N. FRANCISCO AVE   CHICAGO IL 60622-2794 |
| 1504964 | 10033605 | NOTHERS AWARDS & IDENTIFICATION | SUITE 380 | 1725 68TH STREET   WEST DES MOINES IA 50266 |
| 1031617 | 10023471 | NOTHERS AWARDS & IDENTIFICATION | | 360 PINEGROVE AVENUE   PORT HURON MI 48060 |
| 1504362 | 10033617 | NOTIFIER OF NEW YORK, INC. | | 323 HORTON STREET   LONDON ONTARIO ON N6B 1L5 CANADA |
| 1606290 | 10036587 | NOTIFIER OF NEW YORK, INC. | | PO BOX E NEDROW NY 13120 |
| 1614266 | 10035687 | NOTIFIER OF NEW YORK, INC. | | 265 INDUSTRIAL PARKWAY   KIRKWOOD NY 13795 |
| 1577347 | 10044529 | NOTRE DAME SCHOOL OF BUSINESS | | 102 MARY LANE NEDROW NY 13120 |
| 1598798 | 10077773 | NOTRE DAME UNIVERSITY/JOYCE CENTER | JL MANTA | U OF NORTH DAKOTA   SOUTH BEND IN 46556 |
| 1114221 | 10029129 | NOVA CHEMICALS | | SOUTH BEND IN 46637 |
| | 10052653 | NOVA CHEMICALS | | STATION M 645, SEVENTH AVENUE SW   CALGARY AB T2P 5C6 CANADA |
| 1109153 | 10047585 | NOVA CHEMICALS LTD | ATTN: ACCOUNTS PAYABLE | MOORE PLANT 510 MOORE LINE   SARNIA ON N7T 8E3 CANADA |
| 1111785 | 10050217 | NOVA CHEMICALS LTD | JOFF REE ALBERTA | BLDG. #21   RED DEER AB T4N 6A1 CANADA |
| 1115267 | 10053699 | NOVA CHEMICALS LTD | ACCOUNTING DEPARTMENT | PO BOX 3050   SARNIA ON N7T 8G9 CANADA |
| 1079509 | 10044925 | NOVA CHEMICALS LTD. | ATTN: ACCOUNTS PAYABLE | PO BOX 3070   SARNIA IT N7T 8E3 CANADA |
| 1079910 | 10044926 | NOVA CHEMICALS LTD. | ATTN: ACCOUNT PAYABLE BLDG | HIGHWAY 11 EAST PLANT SITE   RED DEER IT T4N 6A1 CANADA |
| 1111781 | 10050242 | NOVA CHEMICALS LTD. | SERVIPLAST WHSE. | 475 HILL STREET   CORUNNA ONTARIO IT 29Z 9Z9 CANADA |
| 1111782 | 10050214 | NOVA CHEMICALS LTD. | SERVIPLAST WHSE. | 1271 LOUGAR STREET   SARNIA IT N7T 7M1 CANADA |
| 1111783 | 10050215 | NOVA CHEMICALS LTD. | ST. CLAIRE RIVER SITE | 285 ALBERT STREET   CORUNNA IT N7N 1G0 CANADA |
| 1111786 | 10050218 | NOVA CHEMICALS LTD. | ATTN: ACCOUNTS PAYABLE DEPT | PO BOX 3042   SARNIA ON 8C9 CANADA |
| 1111814 | 10052246 | NOVA CHEMICALS LTD. | ATTN: H.M. DEVIN | PO BOX 3042   SARNIA ON N7T 7M1 CANADA |
| 1112609 | 10038640 | NOVA CHEMICALS, INC. | | NORTH ISLAND NAVAL AIR ST CA 92135 |
| 1608330 | 10038619 | NOVA GROUP, INCORPORATED | | 7411 NAPA-VALLEJO HIGHWAY   NAPA CA 94558 |
| 1608338 | 10038617 | NOVA GROUP, INCORPORATED | | PO BOX357103   SAN DIEGO CA 92135 |
| 1112932 | 10051364 | NOVA MOLECULAR TECHNOLOGIES, INC. | | 10200 BAY AREA BLVD   PASADENA TX 77507-1852 |
| 1054145 | 10054145 | NOVA MOLECULAR TECHNOLOGIES, INC. | | 12200 BAY AREA BOULEVARD   PASADENA TX 77507 |
| 1109819 | 10048251 | NOVA RESEARCH & TECHNICAL CTR | | 2928 16TH ST N.E.   CALGARY AB T2E 7K7 CANADA |
| 1112609 | 10051041 | NOVACOR | | 785 PETROLINA LINE   CORUNNA IT NON 1G0 CANADA |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601886 | 10032203 | NOVAMED S.A. DE C.V. | | 27 AV. NTE 1331, LOCAL 13, URB LA ESPERANZA ENTRE 23Y 25 C SAN SALVADOR EL SALVADOR |
| 1612028 | 10042301 | NOVARTIS | EASTERN MATERIAL CORP. | 59 ROUTE 10 EAST EAST HANOVER NJ 07936 |
| 1113097 | 10051529 | NOVARTIS | | 10401 HWY 6 LINCOLN NE 68517 |
| 1109154 | 10047586 | NOVARTIS CONSUMER HEALTH INC. | | PO BOX 83288 LINCOLN NE 68501-3288 |
| 1598360 | 10028693 | NOVARTIS CONSUMER HEALTH INC. | PURCHASING DEPT | 7145 58TH AVE. VERO BEACH FL 32967 |
| 1601215 | 10031535 | NOVARTIS CROP PROTECTION, INC. | | PO BOX18300 GREENSBORO NC 27419 |
| 1609771 | 10041056 | NOVARTIS CROP PROTECTION, INC. | | 410 SWING ROAD GREENSBORO NC 27409 |
| 1601216 | 10044235 | NOVARTIS CROP PROTECTION, INC. | | 25 OLD MILL ROAD SUFFERN NY 10901 |
| 1608014 | 10037931 | NOVARTIS PHARMACEUTICAL | S CARNEVALE THOMAS FIREPROOFING | 608 5TH AVE MANHATTAN NY 10020 |
| 1607633 | 10037931 | NOVARTIS PHARMACEUTICAL | S CARNEVALE FIREPROOFING | 608 5TH AVE MANHATTAN NY 10020 |
| 1607321 | 10037614 | NOVARTIS PHARMACEUTICALS | ATTN: DAVID SANS | 59 RTE.10/BUILDING 408 EAST HANOVER NJ 07936 |
| 1610191 | 10048623 | NOVARTIS PHARMECUTICAL CORP | ATTN: DAVID SANS | 59 RTE.10/BUILDING 408 EAST HANOVER NJ 07936 |
| 1110191 | 10048623 | NOVARTIS PHARMECUTICAL CORP | ATTN: DAVID SANS | 59 RTE.10/BUILDING 408 EAST HANOVER NJ 07936 |
| 1607321 | 10048622 | NOVARTIS PHARMECUTICAL CORP | | 1020 SUGAR MILL RD. LONGMONT CO 80501 |
| 1612482 | 10042753 | NOVARTIS SEEDS | | 650 SUGAR MILL RD LONGMONT CO 80501 |
| 1614315 | 10014315 | NOVARTIS SEEDS INC. | | 1428 MADISON NAMPA ID 83653 |
| 1110058 | 10048490 | NOVARTIS SEEDS INC. | | 222 E. THOMAS AVENUE BROOKLYN MD 21225 |
| 1107912 | 10044928 | NOVATEC, INC. | | 10132 MAMMOTH AVENUE BATON ROUGE LA 70814 |
| 1111788 | 10050220 | NOVELAIRE TECHNOLOGIES | | 10132 MAMMOTH AVENUE BATON ROUGE LA 70814 |
| 1111788 | 10052247 | NOVELAIRE TECHNOLOGIES | ATTN: ACCOUNTS PAYABLE | 10132 MAMMOTH AVENUE BATON ROUGE LA 70814 |
| 1142722 | 10053154 | NOVELAIRE TECHNOLOGIES | | 10132 MAMMOTH AVENUE BATON ROUGE LA 70814 |
| 1113815 | 10031816 | NOVELAIRE TECHNOLOGIES | | 10132 MAMMOTH AVENUE BATON ROUGE LA 70814 |
| 1044081 | 10044081 | NOVELLUS SYSTEMS, INC. | | 3175 HANOVER STREET PALO ALTO CA 94303 |
| 1613816 | 10044927 | NOVEN PHARMACEUTICALS, INC. | | 11960 S.W. 144TH STREET MIAMI FL 33186 |
| 1107911 | 10050019 | NOVEN PHARMACEUTICALS | | 11960 S.W. 144TH STREET MIAMI FL 33186 |
| 1111787 | 10037773 | NOVEX | | 14500 S.W. 119TH AVENUE MIAMI FL 33186 |
| 1607481 | 10037322 | NOVI HIGH SCHOOL | SITE 7 PARKING | 11040 ROSELLE ST SAN DIEGO CA 92121 |
| 1576894 | 10016725 | NOVI | | 24062 TAFT ROAD NOVI MI 48374 |
| 1583139 | 10044020 | NOVI | V.P.S. | PATIENT SUPPORT SACRAMENTO CA 94203 |
| 1613775 | 10044201 | NOVI PLASTERING/VISION SERVICE PLAN | NOVI PLASTERING 3002 UNIVERSITY DRIVE | C/O CEN CAL WALLBOARD SUPPLY RANCHO CORDOVA CA 95670 |
| 1610083 | 10034901 | NOVIA INDUSTRIAL | | C/O CEN WALLBOARD SUPPLY SACRAMENTO CA 94203 |
| 1585417 | 10015807 | NOVILLE ESSENTIAL, CO | | C/O GALE FIREPROOFING ORLANDO FL 32806 |
| 1585414 | 10015804 | NOVILLE ESSENTIAL OIL CO., INC. | | 124 CALE FIREPROOFING PLAINFIELD NJ 07080 |
| 1015808 | 10015808 | | | CAMBRIDGE MA 02140 |
| 1613332 | 10043599 | NOVINGERS INC | 1213 PAXTON CHURCH RD | 3360 INDUSTRIAL WAY HARRISBURG PA 17110 |
| 1151509 | 10049941 | NOVINGERS INC | ATTN: BILL ELLENBERGER ACCTG DEPT | PO BOX 60186 HARRISBURG PA 17106 |
| 1107911 | 10044929 | NOVO PHARMACEUTICAL | | 6200 FREEPORT CENTER BALTIMORE MD 21224 |
| 1107913 | 10050021 | NPA COATINGS, INC. | | 11110 BEREA ROAD CLEVELAND OH 44102 |
| 1050021 | 10052248 | NPA COATINGS, INC. | | 11110 BEREA ROAD CLEVELAND OH 44102 |
| 1113816 | 10050021 | NPA COATINGS, INC. | | 11110 BEREA ROAD CLEVELAND OH 44102 |
| 1052248 | 10052248 | NPA COATINGS, INC. | | 11110 BEREA ROAD CLEVELAND OH 44102 |
| 1007896 | 10021300 | NPG, INC. | PURCHASING DEPT. CENTRAL PAYABLES 125 BENNETT AVENUE | GENTW PO BOX 25235 LEHIGH VALLEY PA 18002-5223 |
| 1050935 | 10005005 | NPN-8-S3731-IN | | 1 SUPS - LGS HURLBURT FIELD FL 32544-5350 |
| 1021300 | 10021300 | NPS ENERGY SERVICES | | BRUNNER ISLAND/WAGO RD. YORK HAVEN PA 17370 |
| 1056102 | 10036400 | NSC-FRUCON/FLIOR DANIEL | ACOUSTIC CEILING & PARTITION ATT: BOB PUTERBAUGH | 14916 STATE HWY 177 JACKSON MO 63755 |
| 1036046 | 10036046 | NSF WORLD HEADQUARTERS | | 234 W. COFAX MISHAWKA IN 46545 |
| 1605746 | 10027207 | NSI CORPORATION | SPRAY INSULATION | 4190 HOFFMEISTER AVENUE SAINT LOUIS MO 63125 |
| 1588919 | 10022949 | NU WAY | | 339 EAST SUPERIOR CHICAGO IL 60610 |
| 1592348 | 10034090 | NU WEIBOLT HALL | | PO BOX 295 ELYSIAN MN 56028-0295 |
| 1603782 | 10041964 | NU-CHEK-PREP, INC. | | 109 MAIN ST. WEST ELYSIAN MN 56028-2034 |
| 1611690 | 10047588 | NU-CHEK-PREP, INC. | | 109 MAIN ST. WEST ELYSIAN MN 56028-2034 |
| 1109156 | 10051532 | NU-CHEK-PREP, INC. | | 109 MAIN ST. WEST ELYSIAN MN 56028-2034 |
| 1111100 | 10050021 | NU-CHEK-PREP, INC. | | PERRYSVILLE MO 53775 |
| 1111101 | 10026317 | NU-CO | | PERRYSVILLE MO 53775 |
| 1118433 | 10026177 | NU-CO | | WILLIAMS STREET MURPHYSBORO IL 62966 |
| 1585829 | 10041102 | NU-CO CONCRETE INC | DO NOT USE | WILLIAMS STREET MURPHYSBORO IL 62966 |
| 1610824 | 10041102 | NU-CO CONCRETE INC | P O BOX 959 | P.O. BOX 959 MURPHYSBORO IL 62966 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604965 | 10035268 | NU-LITE ELECTRICAL WHOLESALERS | | PO BOX 23581 HARAHAN LA 70123 |
| 1606293 | 10036590 | NU-LITE ELECTRICAL WHOLESALERS | | 850 EDWARDS AVENUE HARAHAN LA 70123 |
| 1107919 | 10044935 | NU-VIEW WINDOW | ATTN: ACCOUNTS PAYABLE | 2012 WALNUT STREET MC KEESPORT PA 15132 |
| 1111796 | 10051531 | NU-VIEW WINDOW | ATTN: RECEIVING DEPT. | 2012 WALNUT STREET MC KEESPORT PA 15132 |
| 1013817 | 10050228 | NU-VIEW WINDOW | | 2012 WALNUT STREET MC KEESPORT PA 15132 |
| 1109249 | 10035249 | NU-VIEW WINDOW | ATTN: PURCHASING DEPT. | 2012 WALNUT STREET MC KEESPORT PA 15132 |
| 0605703 | 10035702 | NU-WAY INC. | | 4190 HOFFMEISTER AVENUE SAINT LOUIS MO 63125 |
| 0606292 | 10035700 | NU-WAY INC. | | 4190 HOFFMEISTER AVENUE SAINT LOUIS MO 63125 |
| 1012612 | 10036672 | NUCERO ELECTRIC | | 4788 OLD CAPE RD. EAST JACKSON MO 63755 |
| 0606375 | 10026878 | NUCKLES & SON READY MIX | | 720 SISSINOMING STREET PHILADELPHIA PA 19135 |
| 0596537 | 10032808 | NUCKLES & SON READY MIX | | 720 BOX11025 JONESBORO AR 72403-1102 |
| 1602494 | 10050478 | NUCLEAR DEPT MTL CTR | MGR PROCUREMENT HC INVENTORI | 2341 SCRANTON ROSEBUD CLEVELAND OH 44113 |
| P114509 | 10052941 | NUCOAT INC | | 235 EAST LAKE WAY WAYZATA MN 55391 |
| 1109155 | 10047587 | NUCOAT INC. | | HANCOCKS BRIDGE NJ 08038 |
| 1113099 | 10051534 | NUCOAT INC. | | HOGARTH PO BOX 1992 EAU CLAIRE WI 54702 |
| 0607499 | 10037791 | NUCOAT INC. | | 3431 HOGARTH STREET EAU CLAIRE WI 54702-1992 |
| 0607500 | 10037792 | NUCOAT INC. | | 235 EAST LAKE STREET WAYZATA MN 55391 |
| 0607500 | 10037792 | NUCOAT INC. | | 3431 HOGARTH ST EAU CLAIRE WI 54703 |
| 0044200 | 10044200 | NUCON SCHOKBETON, INC. | | 3102 CORK STREET KALAMAZOO MI 49001 |
| P.835736 | 10013936 | NUCOR STEEL | | P O BOX 2259 MOUNT PLEASANT SC 29465 |
| P.835735 | 10013971 | NUCOR STEEL | | P O BOX 2259 MOUNT PLEASANT SC 29465 |
| P.835737 | 10013975 | NUCOR STEEL | | P O BOX 525 DARLINGTON SC 29532 |
| P.835739 | 10013976 | NUCOR STEEL | | P O BOX 525 DARLINGTON SC 28532 |
| P.835738 | 10013977 | NUCOR STEEL - DO NOT USE | | INTERSECTION CITY ROADS, CRAWFORDSVILLE IN 47933 |
| P.885779 | 10013972 | NUCOR STEEL CORP | | P.O. BOX 2259 MOUNT PLEASANT SC 29465 |
| P.835574 | 10013973 | NUCOR STEEL CORP | | 1455 HAGEN AVENUE HUGER SC 29450 |
| P.835575 | 10013664 | NUCOR STEEL/LOFLAND LR | | I-55 EXIT 18 E MI RT ARMOREL AR 72310 |
| 1583264 | 10039960 | NUEVO CENTRO(JUDICIAL MAYAGUEZ) | | 91 HIRAM D. CABASSA, AVENUE MAYAGUEZ PR 681 |
| P.69175 | 10009993 | NUGGET | INDUSTRIAL COATINGS | 1520 W. 4TH ST. RENO NV 89503 |
| 1079915 | 10044961 | NUGGET | 1520 W. FOURTH ST. | RENO NV 89503 |
| 1111792 | 10050224 | NUHEALTH MANUFACTURING, LLC. | | MAC BROTHERS C/O UNIVERSAL RENO NV 89503 |
| 1625708 | 10036008 | NUHEALTH MANUFACTURING, LLC. | | UNIVERSAL ROOFERS CO. MARK BROS. |
| 0604966 | 10035269 | NUNN ELECTRIC (AD) | | PO BOX4725 GIG HARBOR WA 98335 |
| 1605400 | 10035701 | NUNN ELECTRIC SUPPLY CO. (AD) | | 922 MORROW AUSTIN TX 78752 |
| 1608556 | 10038844 | NUPOWER SHOP ACCOUNT | | 622 MORROW ST AUSTIN TX 78756 |
| 0607220 | 10030011 | NUSC | 400 E & 400 S | 2425 TEXAS AVENUE LUBBOCK TX 79408 |
| 0696979 | 10037273 | NUTECH ELECTRIC | | 4015 W DEWEY DRIVE LAS VEGAS NV 89118 |
| 0590822 | 10048252 | NUTRA-FLO CHEMICAL CO. | COUNTRY HOME SUITES | NTMC BUILDING 116 NEWPORT RI 02841 |
| 0585790 | 10016179 | NUTRA-TECH | | 4675 WEST HENRIETTA RD. ROCHESTER NY 14623 |
| 0585791 | 10016180 | NUTRA-TECH | P.O. BOX 2425 | 1919 GRAND AVENUE SIOUX CITY IA 51107 |
| 1011059 | 10048491 | NUTRACEUTIX | P.O. BOX 2425 | 1246 LOYCE LN DOUGLAS GA 31533 |
| 1115069 | 10053501 | NUTRATECH, INC. | | 1246 LOYCE LN DOUGLAS GA 31533 |
| 1109157 | 10047589 | NUTRI MAP | | 8340 154TH AVENUE REDMOND WA 98052 |
| 1113102 | 10051534 | NUTRI MAP | ATTN: ACCTY | 208 PASSAIC AVENUE FAIRFIELD NJ 07004 |
| 1114169 | 10052601 | NUTRI MAP | UNIT C-6 | 7399 SOUTH TUSCON WAY ENGLEWOOD CO 80112 |
| 1109812 | 10048244 | NUTRI-HEALTH | ATTN: PURCHASING | 13111 E BRIARWOOD AVENUE 300P ENGLEWOOD CO 80112 |
| 1107914 | 10044930 | NUTRI-WEST | | 218 JUSTIN DRIVE COTTONWOOD AZ 86326 |
| 1111790 | 10050222 | NUTRI-WEST | | PO BOX 950 DOUGLAS WY 82633 |
| 1111617 | 10050223 | NUTRIBIOTIC | | 2132 EAST RICHARDS DOUGLAS WY 82633 |
| 1111613 | 10050225 | NUTRIBIOTIC | | 865 PARALLEL DRIVE LAKEPORT CA 95453 |
| 1109631 | 10049631 | NUTRILICIA MANUFACTURING USA | | PO BOX 239 LAKEPORT CA 95453 |
| 1109099 | 10049563 | NUTRILICIA MANUFACTURING USA | | 4961 LIBERTY HIGHWAY ANDERSON SC 29621 |
| 1107285 | 10045669 | NUTRICIA MANUFACTURING USA, INC. | | 100 WOODRUFF ROAD GREENVILLE SC 29607 |
| 1111793 | 10050225 | NUTRILITE PRODUCTS, INC. | | 5600 BEACH BLVD. BUENA PARK CA 90621 |

Page: 693 of 1069

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592992 | 10023348 | NUTRINORTE LTDA. | | COLOMBIA 99999 COLOMBIA |
| 1107918 | 10044934 | NUTRIUS INC | | PO BOX 799 KINGSBURG CA 93631 |
| 1111795 | 10050227 | NUTRITION FORMULATORS INC. | | CN-2019 SOUTH PLAINFIELD NJ 07080 |
| 1608128 | 10038417 | NUTRITION RESEARCH CENTER | FRANK BLUME CONSTRUCTION | C/O WARCO 301 MEDICAL CENTER BOULEVARD WINSTON-SALEM NC 27102 |
| 1509821 | 10048253 | NUTRITIONAL LAB | | 11100 HWY 93 SOUTH LOLO MT 59847 |
| 1610825 | 10041103 | NUTRIUS INC | | 651 HADLEY ROAD SOUTH PLAINFIELD NJ 07080 |
| 1070917 | 10044933 | NUTRO LABORATORIES | | 651 HADLEY ROAD SOUTH PLAINFIELD NJ 07080 |
| 1111794 | 10050226 | NUTRO FORMULATORS INC. | | CN-2019 SOUTH PLAINFIELD NJ 07080 |
| 1604967 | 10035220 | NUTS N BOLTS PLUS, INC. | | 5421 W 84TH STREET INDIANAPOLIS IN 46278 |
| | 10050210 | NUTS/USA, 554 020 | | 5421 W 84TH ST INDIANAPOLIS IN 46268 |
| | 10036358 | NY HOSPITAL | | 200TH ST & SOUTHERN BLVD BRONX NY 10458 |
| | 10007043 | NY HOSPITAL, QUEENS GARDENS | | 68TH & NEW YORK AVE NEW YORK NY 1001 |
| | 10035271 | NY U TISCH | | 34TH & EAST RIVER DRIVE NEW YORK NY 10001 |
| | 10027415 | NYACK HOSPITAL | | OFF EXIT 11 NYACK NY 10960 |
| | 10009009 | NYC ENGINE CO'S 55, 34, 5 | J. ROSEN PLASTERING ASBESTOS CONTAINMENT | 363 BROOME STREET NEW YORK NY 10021 |
| | 10025195 | NYC ENGINE COMPANY #69 | FAST RESPONSE STONE COMMERCIAL | 248 WEST 143RD STREET MANHATTAN NY 10021 |
| | 10031664 | NYC TRANSIT AUTHORITY | | 5504 MASPETH AVE STOREROOM #55 MASPETH NY 11378 |
| | 10023971 | NYCOMED | | 33 RIVERSIDE AVENUE RENSSELAER NY 12144 |
| | 10029978 | NYCOMED, INC. | ATTN: ACCOUNTS PAYABLE | 33 RIVERSIDE AVENUE RENSSELAER NY 12144 |
| | 10042638 | NYCOMED, INC. | | 33 RIVERSIDE AVENUE RENSSELAER NY 12144 |
| | 10044936 | NYNEX | GATE #2 BLDG 38A | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10001 |
| | 10050229 | NYNEX | 41ST & 6TH AVENUE | 84 KING ST. NEW YORK NY 10001 |
| | | NYNEX | CRESCENT INSTALLATION | 1095 6TH AVENUE NEW YORK NY 10001 |
| | | NYNEX BUILDING | AMERICAN SPRAY-ON | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10001 |
| | | NYPCO | | BROOKLYN NAVY YARD, BLDG. #3 BROOKLYN NY 11205 |
| | 10037873 | NYU MED/HOSPITAL | RECEIVING AM DELIVERY | 550 1ST AVE REC ON 34TH BETW 1ST AVE & FOR DR NEW YORK NY 10016 |
| | 10015842 | O & G INDUSTRIES | | 112 WALL STREET TORRINGTON CT 06790 |
| | 10015844 | O & G INDUSTRIES | | ROUTE 67 SOUTHBURY CT 06488 |
| | 10023791 | O & G INDUSTRIES | | 250 BOSTWICK AVE. BRIDGEPORT CT 06605 |
| | 10023971 | O & G INDUSTRIES, INC. | | RAIL ROAD AVE. TORRINGTON CT 06790 |
| | 10015841 | O & G INDUSTRIES | | RAIL ROAD AVE TORREACON FALLS CT 06403 |
| | 10015843 | O & G INDUSTRIES | | 52 PULASKI ST. STAMFORD CT 06904 |
| | 10027925 | O & G INDUSTRIES, INC. | | 125 5TH AVE PATERSON NJ 07524 |
| | 10040015 | O & G INDUSTRIES, INC. | | 102 S. CLEVELAND STILLWATER OK 74074 |
| | 10027408 | O ADHESIVES | | LINCOLN & SOUTHERN BLVDS. PARSONS KS 67357 |
| | 10040162 | O S U SUITES | | ASHGROVE ROAD CHANUTE KS 66720 |
| | 10013981 | O'BRIEN REDI-MIX CO. | P O BOX 907 | JOLENE BORN MAIN ST. SAINT PAUL KS 66771 |
| | 10013982 | O'BRIEN ROCK | STILES ROAD | 712 CENTRAL SAINT PAUL KS 66771 |
| | 10013982 | O'BRIEN ROCK CO. | | PO BOX217 SAINT PAUL KS 66771 |
| | 10013983 | O'BRIEN ROCK CO., INC. | | 5501 OLD BOONVILLE HIGHWAY EVANSVILLE IN 47715 |
| | 10018520 | O'BRIEN ROCK COMPANY, INC. | SUBLETT & ASSOCIATES | RT 4 BOX 120-A CARMI IL 62821 |
| | 10027580 | O'BRIAN BARREL COMPANY | | ROUTE 4, BOX 120 A CARMI IL 62821 |
| | 10032345 | O'DANIEL TRUCKING CO | | ROUTE 37 SOUTH CARMI IL 62821 |
| | 10015892 | O'DANIEL TRUCKING COMPANY | | 2318 LAFAYETTE SANTA CLARA CA 95050 |
| | 10041107 | O'DANIEL TRUCKING COMPANY | | 2318 LA FAYETTE RD. SANTA CLARA CA 95050 |
| | 10024404 | O'DONNELL PLASTER | SAN FRANCISCO GRAVEL | 6505 W. CALUMET ROAD MILWAUKEE WI 53223 |
| | 10026045 | O'DONNELL PLASTER | SAN FRANCISCO GRAVEL | PO BOX 8 O'FALLON IL 62269 |
| | 10015892 | O'DONOHUE INDUSTRIES, INC. | | 570 W. 3RD STREET O'FALLON IL 62269 |
| | 10015893 | O'FALLON CONC SPLY CO | DO NOT USE | AIRPORT SITE -19 WEST CHICAGO IL 60185 |
| | | O'FALLON CONCRETE | DO NOT USE | O'HARE FIELD WEST CHICAGO IL 60185 |
| | | O'HARA EXPRESS CENTER | ASC INSULATION | HWY 36 EAST MACON MO 63552 |
| | | O'HARA2 EXPRESS CENTER C/O ASC INS | B-1, AIRPORT SITE-19 | 553 E. MAPLE STREET SHELBINA MO 63468 |
| | | O'LAUGHLIN, LEO INC | | |
| | | O'LAUGHLIN, LEO INC | | |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610831 | 10041109 | O'LAUGHLIN, LEO INC | | HWY 36 EAST MARCELINE MO 64658 |
| 1585500 | 10015890 | O'LAUGHLIN, LEO INC. | | 553 MAPLE SHELBINA MO 63468 |
| 1585501 | 10015891 | O'LAUGHLIN, LEO INC | | BOX 197 SHELBINA MO 63468 |
| 1109160 | 10044987 | O'LEARY PAINT | | PO BOX 17009 LANSING MI 48901 |
| 1113107 | 10051539 | O'LEARY PAINT | PMI DIV. | 415 BAKER STREET LANSING MI 48910 |
| 599890 | 10030216 | O'REILLY THEATER | VINFRED INTERIORS | 615 PENN AVENUE PITTSBURGH PA 15219 |
| 574253 | 10004692 | O'SULLIVAN | AMERICAN COATINGS | WINCHESTER VA 22601 |
| 605969 | 10036268 | O'SULLIVAN CORP. | | 1944 VALLEY AVE. WINCHESTER VA 22601 |
| 1077926 | 10044942 | HOMMEL COMPANY, THE | ATTN: ACCOUNTS PAYABLE | 235 HOPE STREET CARNEGIE PA 15106 |
| 1011800 | 10050232 | HOMMEL COMPANY, THE | ATTN: RECEIVING DEPT. | 235 HOPE STREET CARNEGIE PA 15106 |
| 1158892 | 10054324 | HOMMEL COMPANY, THE | ATTN: PURCHASING DEPT. | 235 HOPE STREET CARNEGIE PA 15106 |
| 003361 | 10033671 | O.C.B. REALTY COMPANY | | 1460 BUFFET WAY EAGAN MN 55121 |
| 1017017 | 10042200 | O.C. PLASTERING/DISNEY HOLLYWOOD | WESTSIDE BLDG. MTL. DISNEY HOLLYWOOD BACKLOT | ANAHEIM CA. 92801 |
| 1012017 | 10042290 | O.C.P./LAKE LAS VEGAS COUNTRY CLUB | OLYMPIC WALLS | LAS VEGAS NV 89101 |
| 1597330 | 10022608 | O.C.P./GLENDALE MARKET PLACE | WESTSIDE BLDG. | C/O WESTSIDE BUILDING MATERIALS MONTCLAIR CA 91763 |
| 1591436 | 10028022 | O.C.P./ROBINSONS MAY | WESTSIDE BUILDING MATERIALS | C/O WESTSIDE BUILDING MATERIALS GLENDALE CA 91201 |
| 572140 | 10050032 | O.C.P./ROBINSONS MAY | | C/O ROBINSON-MAY, NORTHRIDGE NORTHRIDGE CA. 91324 |
| 1597140 | 10021799 | O.E. SMITH'S SONS, INC. | | 11749 US 1 NORTH JACKSONVILLE FL 32219 |
| 1592699 | 10002589 | O.E. SMITH'S SONS, INC. | | 11749 US 1 NORTH JACKSONVILLE FL 32219 |
| 588672 | 10019047 | O.E. MEYER COMPANY | | 2016 MILAR ROAD SANDUSKY OH 44870 |
| 588673 | 10019048 | O.M. SCOTT & SONS | FERTILIZER PLANT RECEIVING | DEMPSI2 SCOTTSLAWN RD. MARYSVILLE OH 43041 |
| 595141 | 10023906 | O.T. PACKING | AZTEC FOAM | 2097 BEYER LANE STOCKTON CA 95215 |
| 593552 | 10025487 | O.T. NEIGHOFF & SONS, INC. | | 117 HOLSUM WAY GLEN BURNIE MD 21060 |
| 1587072 | 10044981 | O.T. NEIGHOFF & SONS, INC. | ATTN: ACCOUNTS PAYABLE | 117 HOLSUM WAY GLEN BURNIE MD 21060 |
| 1111740 | 10050172 | O.T. NEIGHOFF & SONS, INC. | ATTN: RECEIVING DEPT. | 117 HOLSUM WAY GLEN BURNIE MD 21060 |
| 1113789 | 10052221 | O.T. NEIGHOFF & SONS, INC. | ATTN: PURCHASING DEPT. | 117 HOLSUM WAY GLEN BURNIE MD 21060 |
| 1578611 | 10009033 | O.W.F.N. LINK | | ROCHESTER MD 20850 |
| 1090033 | 10042154 | OAK HILLS CHURCH OF CHRIST | TOMAN & ASSOCIATES | 8308 FREDRICKS RD. SAN ANTONIO TX 78229 |
| 1661880 | 10010809 | OAK HURST BAPTIST CHURCH | S.E. RESTORATION | CORNER OF EASTLAKE 3RD AVENUE DECATUR GA 30030 |
| 600486 | 10015853 | OAK ORCHARD CONCRETE | | 2945 CULVERT RD MEDINA NY 14103 |
| 585463 | 10015854 | OAK ORCHARD CONCRETE | | 2945 CULVERT RD MEDINA NY 14103 |
| 585464 | 10026938 | OAK ORCHARD CONCRETE | | 2945 CULVERT RD MEDINA NY 14103 |
| 596598 | 10027550 | OAK PARK MALL | | 11461 WEST 95TH STREET OVERLAND PARK KS 66214 |
| 597212 | 10015855 | OAK PARK SHOPPING CENTER C/O ASC | ACOUSTICS | 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 592539 | 10008835 | OAK RIDGE BUILDERS | | P.O.BOX 188 SPRINGDALE AR 72765 |
| 577057 | 10008654 | OAK VIEW BAPTIST CHURCH | | 810 OAK VIEW ROAD HIGH POINT NC 27261 |
| 585456 | 10007897 | OAK VIEW MIDDLE SCHOOL | | CONROY BROS. ANDOVER MN 55304 |
| 585457 | 10024897 | OAKCREST RESIDENTIAL BUILDING #24 | | 3317 E. JOPPA ROAD BALTIMORE MD 21200 |
| 585458 | 10015846 | OAKDALE CONCRETE | | 1375 POST ROAD OAKDALE CA 95361 |
| 614194 | 10015847 | OAKDALE TRANSIT MIX | LORANCE CONTRACTING | 318 MONK RD OAKDALE LA 71463 |
| 1044458 | 10015848 | OAKDALE TRANSIT MIX | CUSTOMER PICK UP | 159 MONK ROAD OAKDALE LA 71463 |
| 593380 | 10044458 | OAKDALE TRANSIT MIX | | HWY 165 NO. OAKDALE LA 71463 |
| 593385 | 10023934 | OAKES ELECTRIC | | PO BOX 13060 ALBANY NY 12212 |
| 601554 | 10013784 | OAKLAND ADMINISTRATION | | BROADWAY & 14TH STREETS OAKLAND CA 94601 |
| 94413 | 10031872 | OAKLAND CLOCK TOWERS | HAWAII PACIFIC INT'L. | ANNING JOHNSON SAN FRANCISCO CA 94103 |
| 1024763 | 10024763 | OAKLAND COMMONS | OAKLAND/TIMHALL BROADWAY | 2070 CIVIC CENTER DRIVE SOUTHFIELD MI 48037 |
| 178660 | 10009080 | OAKLAND COMMONS | COMMERCIAL INTERIORS | 2901 FEATHERSTONE ROAD AUBURN HILLS MI 48326 |
| 1073231 | 10009080 | OAKLAND COMMUNITY COLLEGE | COMMERCIAL INTERIOR SYSTEMS | 27151 DEQUINDRE MADISON HEIGHTS MI 48071 |
| 1573233 | 10003675 | OAKLAND GENERAL HOSPITAL | | CREAMERY BUILDING ROCHESTER MI 48309 |
| 1960032 | 10003677 | OAKLAND UNIVERSITY | | CREAMERY BUILDING ROCHESTER MI 48309 |
| 1602617 | 10029931 | OAKLAND UNIVERSITY | LIBRARY ROAD | SQUIRREL & FEATHERSTONE ROCHESTER MI 48309 |
| 1585459 | 10026375 | OAKLAND UNIVERSITY | LIBRARY ROAD | 2000 SQUIRREL ROAD ROCHESTER MI 48309 |
| 1585461 | 10032931 | OAKLAND UNIVERSITY | COMMERCIAL INTERIOR SYS. | 556 N. SAGINAW PONTIAC MI 48342 |
| 1585849 | 10015849 | OAKLAND WHOLESALE/BENSON | PONTIAC CEILING | 556 N. SAGINAW PONTIAC MI 48342 |
| 1585851 | 10015851 | OAKLAND WHOLESALE/BENSON OAKLAND | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001  Time:16:29:21   User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585460 | 10015850 | OAKLAND WHOLESALE/WAYNE | | 25018 PLYMOUTH ROAD REDFORD MI 48239 |
| 1585462 | 10015852 | OAKLAND WHOLESALE/WAYNE OAKLAND | | 25018 PLYMOUTH ROAD REDFORD MI 48239 |
| 1585466 | 10015856 | OAKRIDGE BUILDERS | | P.O. BOX 188 SPRINGDALE AR 72765 |
| 1585467 | 10015857 | OAKRIDGE BUILDERS | | 2922 S. 1ST. ST. ROGERS AR 72756 |
| 599914 | 10030240 | OAKS BROTHERS | WAYNE OAKLAND WHOLESALE | 2 EAST SKYLINE DRIVE GREENBRIER AR 72058 |
| 599901 | 10030227 | OAKS BROTHERS INC. | | 2 EAST SKYLINE DR. GREENBRIER AR 72058 |
| 591739 | 10022101 | OAKTON COLLEGE | | 1600 E GOLF ROAD DES PLAINES IL 60016 |
| 607940 | 10038230 | OAKVIEW II (SANCTUARY 5) | WAREHOUSE | SANCTUARY PARKWAY ALPHARETTA GA 30004 |
| 586336 | 10016722 | OAKWOOD HOSPITAL | ADAMS CONSTRUCTION | 18101 OAKWOOD BLVD. DEARBORN MI 48124 |
| 600469 | 10010792 | OAKWOOD HOSPITAL C/O DENN-CO CONST | | 1741 OLD DUNBAR ROAD WEST COLUMBIA SC 29169 |
| 109822 | 10048254 | OAKWOOD PRODUCTS, INC | | 7473 E-SAND HILLS RD SCOTTSDALE AZ 85255 |
| 069783 | 10040065 | OASIS | BAHL INSULATION | 6752 COMANCHE TRAIL AUSTIN TX 78732 |
| 607398 | 10037691 | OASIS AT TRAVIS LAKE | LCR CONTRACTORS | 700 BIRCHWOOD GARLAND TX 75043 |
| 600449 | 10037601 | OASIS IMAGES | | 1737 SOUTH PARK CT CHESAPEAKE VA 23320 |
| 604970 | 10030772 | OBANION MIDDLE SCHOOL | | PO BOX362 DELAWARE OH 43015 |
| 572909 | 10035273 | OBBCO SAFTEY & SUPPLY | | 777 W. CHERRY ST. SUNBURY OH 43074 |
| 572905 | 10033352 | OBERFIELD'S CONCRETE | | 1165 ALUM CREEK DRIVE COLUMBUS OH 43209 |
| 572908 | 10033354 | OBERFIELD'S CONCRETE | | 528 LONDON RD DELAWARE OH 43015 |
| 613334 | 10033367 | OBERFIELD'S CONCRETE INC | | 1165 ALUM CREEK DRIVE COLUMBUS OH 43209 |
| 608480 | 10033353 | OBERFIELD'S CONCRETE INC | GENERAL DRYWALL PRODUCTS | 130 WEST LORAIN STREET OBERLIN OH 44074 |
| 613333 | 10033355 | OBERLIN COLLEGE | | 130 WEST LORAIN STREET OBERLIN OH 44074 |
| 585466 | 10018336 | OBERLIN CONC CO | | P. O. BOX 92 OBERLIN KS 67749 |
| 585469 | 10015858 | OBERLIN CONCRETE COMPANY | | 701 N. PENNSYLVANIA OBERLIN KS 67749 |
| 592944 | 10015859 | OBRADOR DE TOCHIMERIA | | MEXICO 99999 MEXICO |
| 592300 | 10033300 | OBRAS PORTUARIAS DE COATZACOALCOS | S.A. DE C.V. | KM 7.5 CARR. COATZACOALCOS-MI- NATITLAN APDO POSTAL 768 COATZACOALCOS 99999 MEXICO |
| 1108910 | 10047351 | OBRON ATLANTIC | COMPASS INDUSTRIAL PACIFIC SUPPLY | 8036 CAESARS, ERLE STREET PAINESVILLE OH 44077 |
| 1104751 | 10029339 | OBSOLETE - NOT A DISTRIBUTOR | | CAESARS, ERLE STREET LAS VEGAS NV 89103 |
| 599009 | 10011346 | OBY INC. | 7401 SECOND ST. | 1413 CHESNUT AVENUE HILLSIDE NJ 07205 |
| 580936 | 10037521 | OC-ALC-TISD | | BUILDING 506 DOOR 1 TINKER AIR FORCE BASE OK 73145 |
| 607228 | 10021276 | OCCIDENTAL CHEM CORP | ATTN: JASON RICHARDSON | PO BOX 809050 DALLAS TX 75380 |
| 509010 | 10044947 | OCCIDENTAL CHEM CORP | ATTN: JASON RICHARDSON | PO BOX 809050 DALLAS TX 75380 |
| 107931 | 10044948 | OCCIDENTAL CHEM CORP | ATTN: JASON RICHARDSON | PO BOX 809050 DALLAS TX 75380 |
| 107932 | 10044949 | OCCIDENTAL CHEM CORP | ATTN: JASON RICHARDSON | PO BOX 809050 DALLAS TX 75380 |
| 107933 | 10044950 | OCCIDENTAL CHEM CORP | ATTN: JASON RICHARDSON | PO BOX 809050 DALLAS TX 75380 |
| 107934 | 10044952 | OCCIDENTAL CHEM CORP | JASON RICHARDSON | PO BOX 809050 DALLAS TX 75380 |
| 107935 | 10044951 | OCCIDENTAL CHEM CORP | | PO BOX 809050 DALLAS TX 75380 |
| 107936 | 10044946 | OCCIDENTAL CHEM CORP | | PO BOX 809050 DALLAS TX 75380-9050 |
| 107930 | 10044883 | OCCIDENTAL CHEMICAL | BASIC INDUSTRIES | 4403 PASADENA FREEWAY PASADENA TX 77503 |
| 107961 | 10052258 | OCCIDENTAL CHEMICAL | ATTN: ACCOUNTS PAYABLE | PO BOX 344 NIAGARA FALLS NY 14302 |
| 113826 | 10052602 | OCCIDENTAL CHEMICAL | PURCHASING | BLDG E-3 RECEIVING NIAGARA FALLS NY 14302 |
| 115174 | 10052674 | OCCIDENTAL CHEMICAL | OCCIDENTAL CHEMICAL | BLDG E-3 RECEIVING NIAGARA FALLS NY 14302 |
| 115161 | 10054041 | OCCIDENTAL CHEMICAL | PURCHASING | BLDG E-3 RECEIVING NIAGARA FALLS NY 14302 |
| 115799 | 10054994 | OCCIDENTAL CHEMICAL | ATTN: PURCHASING | 4701 PADDOCK ROAD CINCINNATI OH 45229 |
| 074997 | 10005433 | OCCIDENTAL CHEMICAL CO. | ATTN: ACCT | 4701 PADDOCK ROAD CINCINNATI OH 45229 |
| 072929 | 10044945 | OCCIDENTAL CHEMICAL CO. | | 4701 PADDOCK ROAD CINCINNATI OH 45229 |
| 111803 | 10050235 | OCCIDENTAL CHEMICAL CO. | | PO BOX 500 DEER PARK TX 77536 |
| 111804 | 10050236 | OCCIDENTAL CHEMICAL CO. | BUFFALO AVE. & 53RD STREET | PO BOX 1368 ADDISON TX 75001-1368 |
| 115797 | 10054229 | OCCIDENTAL CHEMICAL CO. | BUFFALO AVE. & 53RD STREET | 4701 PADDOCK ROAD CINCINNATI OH 45229 |
| 111809 | 10050241 | OCCIDENTAL CHEMICAL CO. | BUFFALO AVE. & 53RD STREET | BLDG E-3 RECEIVING NIAGARA FALLS NY 14302 |
| 113104 | 10051536 | OCCIDENTAL CHEMICAL CORP | BUFFALO AVE. & 53RD STREET | BLDG E-3 RECEIVING NIAGARA FALLS NY 14302 |
| 1111809 | 10054229 | OCCIDENTAL CHEMICAL CORP | TRUCK RAIL | 4600 10TH STREET TACOMA WA 98421 |
| 1113104 | 10050241 | OCCIDENTAL CHEMICAL CORP | SONAVRAC INC | TROIS RIVIERES PQ IT Z9Z 9Z9 CANADA |
| 1114510 | 10052942 | OCCIDENTAL CHEMICAL CORP-DO NOT USE | | PO BOX 809050 DALLAS TX 75380 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574993 | 10005429 | OCCIDENTAL CHEMICAL VCM PLANT | HIGHWAY 361 GATE 1 | C/O BASIC INDUSTRIES INGLESIDE TX 78362 |
| 1574998 | 10005434 | OCCIDENTAL CHEMICAL VCM PLANT | HIGHWAY 361 GATE 1 | C/O BASIC INDUSTRIES INGLESIDE TX 78362 |
| 1593516 | 10022870 | OCCIDENTAL CHEMICAL VCM PLANT | BASIC INDUSTRIES | HIGHWAY 361 GATE 1 INGLESIDE TX 78362 |
| 1594267 | 10024617 | OCCIDENTAL CHEMICAL VCM PLANT | BASIC INDUSTRIES | HWY 361, GATE 1 INGLESIDE TX 78362 |
| 585186 | 10015577 | OCCUPATIONAL THERAPY | 4444 FOREST PARK BLVD | C/O R AND Z PLASTERING SAINT LOUIS MO 63112 |
| 1111715 | 10050147 | OCE' IMAGING SUPPLIES | ATTN: PURCHASING DEPT. | 6075 XAVIER DRIVE ATLANTA GA 30336 |
| 1113779 | 10052211 | OCE' IMAGING SUPPLIES | ATTN: PURCHASING DEPT. | 6075 XAVIER DRIVE ATLANTA GA 30336 |
| 1113818 | 10052250 | OCE' IMAGING SUPPLIES | ATTN: PURCHASING DEPT. | 1800 BRUNING DRIVE ITASCA IL 60143 |
| 1107845 | 10045046 | OCE' U.S.A. | ATTN: ACCTS PAYABLE | 5450 NORTH CUMBERLAND AVENUE CHICAGO IL 60656 |
| 594128 | 10024479 | OCEAN CITY CONVENTION CENTER@@ | | OCEAN CITY MD 21842 |
| 613028 | 10043297 | OCEAN FRONT DEVELOPERS | DAVENPORT INSULATION | BUILDING 4, STE. B FREEPORT BAHAMAS |
| 605987 | 10036286 | OCEAN KNIGHT SHIPPING | REGENT CENTER | 123 PENNSYLVANIA AVE. SOUTH KEARNY NJ 07032 |
| 573362 | 10003806 | OCEAN PACIFIC MARINE PROD | ST GEORGE WAREHOUSE | 2086 PLACENTIA AVE. COSTA MESA, CA 92627 |
| 602381 | 10032696 | OCEAN PLAZA RESORT | | C/O HAWRIDGE ENTERPRISES HIGHWAY 80 AND 14TH TERRACE TYBEE ISLAND GA 31328 |
| 608698 | 10013995 | OCEANANIA RESEDENTIAL DEVELOPEMENT | CENTRAL ENTERPRISES LAKEVIEW CORPORATE PARK 2233-0 INTERSTATE N. DR. | 3205 CONEY ISLAND AVE BROOKLYN NY 11235 |
| 608523 | 10048255 | OCENCO INC. | | 10225 82ND AVENUE PLEASANT PRAIRIE WI 53158-5801 |
| 585423 | 10015867 | OCHOA INDUS. SALES CORP. | | C/O C&F WORLDWIDE CHARLOTTE NC 28206 |
| 107937 | 10044954 | OCHOA INDUSTRIAL SALES | | PO BOX 363968 SAN JUAN IT 9363968 |
| 106300 | 10045366 | OCHOA INDUSTRIAL SALES CO | | ROAD 879, BARRIO PALMOS CATANO IT 962 |
| 107937 | 10044953 | OCHOA INDUSTRIAL SALES CORPORATION | | SAN JUAN P. O. BOX 363968 PUERTO RICO PR 99999 |
| 107937 | 10050243 | OCHOA INDUSTRIAL SALES CORPORATION | | 869 BARRIO PALMAS CATANO SAN JUAN IT 9363968 |
| 111812 | 10050244 | OCHOA INDUSTRIAL SALES CORPORATION | | ROAD 869 BO. PALMAS CATANO IT 962 |
| 111811 | 10048256 | OCTOFOIL/UNIVERSAL CONCRETE PROD. | | 1018 SAWDIST TRAIL - RT 527 NORTH KISSIMMEE FL 34744 |
| 110824 | 10011106 | OCULAR INSTRUMENTS | | 2255 116TH AVENUE NE BELLEVUE WA 98004 |
| 580695 | 10048196 | OCWEN MANAGEMENT CENTER | ALLSTATES | 406 EAST FILLMORE STREET ORLANDO FL 32819 |
| 1109824 | 10031739 | ODD FELLOW & REBEKAH HOME | N/E INSULATION | 1526 VENTURA & NORTH CANAL RD LOCKPORT NY 14094 |
| 1119122 | 10024294 | ODEBRECHT CONTRACTORS OF CA | DALPHIN REEF RESTURANT | SHERMAN OAKS CA 91403 |
| 601420 | 10026757 | ODEBRECHT CONTRACTORS\SEVEN OAKS DAM | | 33330 SANTA ANA CANYON ROAD HIGHLAND CA 92346-5032 |
| 593942 | 10033559 | ODESSA CONCRETE SUPPLY CO. | | PO BOX3027 ODESSA TX 79760 |
| 596416 | 10033656 | ODESSA CONCRETE SUPPLY CO. | DO NOT USE - USE 239525 | 1107 W. MURPHY ODESSA TX 79760 |
| 603288 | 10022423 | ODESSA MEDICAL HOSPITAL | 317 N. WASHINGTON AVE. | WILLIAMS INSULATION ODESSA TX 79760 |
| 603346 | 10015868 | ODOM CONSTRUCTION SYSTEMS | | PO BOX 20146 KNOXVILLE TN 37920 |
| 592063 | 10015869 | ODOM CONCRETE CO | | CAMBRIDGE MA 02140 |
| 585479 | 10015874 | ODOM CONCRETE COMPANY | | 100 E. ST LOUIS ST WEST FRANKFORT IL 62896 |
| 585478 | 10015877 | ODOM CONCRETE COMPANY | | 1800 NORTH COURT MARION IL 62959 |
| 585487 | 10015875 | ODOM CONCRETE COMPANY | | P O BOX 127 HERRIN IL 62948 |
| 585484 | 10015876 | ODOM CONCRETE COMPANY | | 404 RUSHING DRIVE MARION IL 62959 |
| 585486 | 10015890 | ODOM CONCRETE PRODUCTS | | 1800 N. COURT MARION IL 62959 |
| 585485 | 10015881 | ODOM CONCRETE PRODUCTS IN | | 1800 N. COURT MARION IL 62959 |
| 585490 | 10015878 | ODERDEX, INC. | SPRAY INSULATION | 1800 N. COURT MARION IL 62959 |
| 585491 | 10043602 | OFF THE STREET | MOWERY THOMASON CONTINENTAL INSULATION | 100 E. ST. LOUIS ST WEST FRANKFORT IL 62896 |
| 585488 | 10015879 | OFFICE BLDG | | 100 EAST ST. LOUIS STREET WEST FRANKFORT IL 62896 |
| 613335 | 10040176 | OFFICE BUILDING | | 1800 N. COURT MARION IL 62959 |
| 585489 | 10033088 | OFFICE DEPOT | | 47531 WARM SPRINGS BOULEVARD FREMONT CA 94539 |
| 609994 | 10021816 | OFFICE DEPOT, INC. | | 2650 OXNARD WOODLAND CA 95695 |
| 603780 | 10021794 | OFFICE DEPOT, INC. | | 2255 SANTA MONICA BLVD SANTA MONICA CA 90401 |
| 591453 | 10024111 | OFFICE MAX | ATTN: KELLY KAVANAU COMPASS INDUSTRIAL INC. | 2200 OLD GERMANTOWN RD DELRAY BEACH FL 33445 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604971 | 10035274 | OFFSHORE SPECIALTIES LTD. | | 581 ABBOTT DRIVE BROOMALL PA 19008 |
| 1592714 | 10023071 | OG PACKING | | 2097 BEYER LANE STOCKTON CA 95215 |
| 1597658 | 10027994 | OGALLALA READY MIX CO. | | ATTN: ACCOUNTS PAYABLE OGALLALA NE 69153 |
| 1597659 | 10027995 | OGALLALA READY MIX CO. | | 2800 EAST RIVERDALE DRIVE OGALLALA NE 69153 |
| 1113105 | 10051537 | OGDEN ALC PCD 341 | WHSE 5B BLDG 830, DOOR 8 | 7525 6TH STREET-FX2027 99MR142 HILL AIR FORCE BASE UT 84056-5706 |
| 5085497 | 10015887 | OGDEN ALLIED ABATEMENT AND | | CAMBRIDGE MA 02140 |
| 5858496 | 10015886 | OGDEN ALLIED ABATEMENT IC | 20TH FLOOR | TWO PENNSYLVANIA PLAZA NEW YORK NY 10121 |
| 5858498 | 10015888 | OGDEN BUILDERS SUPPLY | | P.O. BOX 1014 CHAMPAIGN IL 61824 |
| 5858499 | 10015889 | OGDEN BUILDERS SUPPLY | | 203 W. BROADWAY OGDEN IL 61859 |
| 610830 | 10041108 | OGDEN BUILDERS SUPPLY | | P.O. BOX 1014 CHAMPAIGN IL 61825 |
| 5872832 | 10003278 | OGDENSBURG READY MIX | P. O. BOX 825 | DIV. OF GRAYSTONE MATERIALS EAST PITTSBURGH NY 12901 |
| 5872833 | 10003279 | OGDENSBURG READY MIX | | INDUSTRIAL PARK OGDENSBURG NY 13669 |
| 5604972 | 10003275 | OGDEN BELT & CONTROL SUPPLY CO. | | 1734 WALL RD WADSWORTH OH 44281 |
| 1572911 | 10003356 | OHIO CONCRETE | | P O BOX 1585 ZANESVILLE OH 43701 |
| 1572912 | 10003357 | OHIO CONCRETE PRODUCTS | | P.O. BOX 1585 ZANESVILLE OH 43701 |
| 5872913 | 10003358 | OHIO CONCRETE PRODUCTS | | 4330 STATE RT 60 SOUTH ZANESVILLE OH 43701 |
| 1572913 | 10001993 | OHIO GEAR/RICHMOND GEAR | REGAL BELOIT CORPORATION | 1208 OLD NORRIS ROAD LIBERTY SC 29657 |
| 5871541 | 10001994 | OHIO METAL COVERS, INC. | | 6117 BURNETTE EAST ROAD N.E. KINSMAN OH 44428 |
| 5872994 | 10000214 | OHIO METAL COVERS, INC. | | 401 ORCHARD STREET SEWICKLEY PA 15143 |
| 5113819 | 10002105 | OHIO METAL COVERS, INC. | | 681 MILLERS RUN ROAD CUDDY PA 15031 |
| 5115798 | 10009861 | OHIO METAL COVERS, INC. | | C/O AZTEC PROXIDES ELYRIA OH 44035 |
| 5111802 | 10090138 | OHIO PAINT AND PAPER | | 1940 CANNON DRIVE COLUMBUS OH 43210 |
| 5007928 | 10003594 | OHIO STATE HOUSE-COLUMBUS | | C/O OREN FAB & SUPPLY CO. HUBER HEIGHTS OH 45424 |
| 572357 | 10016008 | OHIO UNIVERSITY - OMNI FIREPROOFING | 7275 BRIDGEWATER ROAD SOUTH GREEN DRIVE | RECREATION CENTER ATHENS OH 45701 |
| 5581392 | 10015939 | OHIO VALLEY BUILDERS SPLY | ATTN: PURCHASING | ROUTE 4 MARIETTA OH 45750 |
| 1588204 | 10003438 | OHIO VALLEY BUILDERS SPLY | | ROUTE 4 MARIETTA OH 45750 |
| 591267 | 10003439 | OHIO VALLEY BUILDERS SPLY | | ROUTE 4 MARIETTA OH 45750 |
| 507940 | 10052251 | OHIO VALLEY ELECTRIC CORP. | | PO BOX 468 PIKETON OH 45661 |
| 591679 | 10054230 | OHIO VALLEY ELECTRIC CORP. | | 195 BLACKFORD LN PIKETON OH 45661 |
| 107941 | 10050234 | OHM LABORATORIES | 555 GARDEN STREET WHITEHOUSE | PO BOX 7397 NORTH BRUNSWICK NJ 08902 |
| | 10049944 | OHM LABORATORIES INC. | | 195 BLACKFORD LN SOUTH JUNCTION NJ 08852 |
| | 10002805 | OHMEDA INC. | | OHMEDA DRIVE MADISON WI 53707 |
| | 10011800 | OHSU | | PORTLAND OR 97204 |
| | 10018582 | OHSU | | PORTLAND OR 97204 |
| | 10026631 | OHSU | | PORTLAND OR 97204 |
| | 10049956 | OHSU - NEUROSENSORY | | PORTLAND OR 97216 |
| | 10023049 | OIL COMPANY OF AUSTRALIA | JOHN OXLEY CENTRE, LEVEL 1, ALL SEASONS | NORTH CORONATION DRIVE MILTON 09999 AUSTRALIA |
| | 10044957 | OIL PROCESSING PLANT | | C/O THOMSONS BUILDING MATERIALS LOS ANGELES CA 90050 |
| 11820 | 10052252 | OILTEST | SUITE G | ACCTS PAYABLE 9191 WINKLER DRIVE HOUSTON TX 77017 |
| 11269 | 10053701 | OILTEST | SUITE G | ATTN: PURCHASING 9191 WINKLER DRIVE HOUSTON TX 77017 |
| 11443 | 10052675 | OILTEST | SUITE G | 9191 WINKLER DRIVE HOUSTON TX 77017 |
| | | OI PAPER K.K. | | NICHINAN-SHI MIYAZAKI-KEN 887-0031 JAPAN NICHINAN 1850 OAZA-TODAKA |
| 5083526 | 10013925 | OK CONCRETE | | P.O. BOX 1354 VERNON TX 76384 |
| 5083586 | 10013984 | OK CONCRETE | | 2304 SHEPPARD ACCESS RD. WICHITA FALLS TX 76304 |
| 5083587 | 10013985 | OK CONCRETE | | 2304 SHEPPARD ACCESS RD WICHITA FALLS TX 76304 |
| 5083588 | 10013986 | OK CONCRETE | | HWY 287 VERNON TX 76384 |
| 5083589 | 10013987 | OK CONCRETE | | HWY 287 CHILDRESS TX 79201 |
| 5083590 | 10013988 | OK CONCRETE | | 2 MI ON LEFT SEYMOUR TX 76380 |
| 5097643 | 10027979 | OKAY INDUSTRIES | FUS | 22 ELLIS STREET NEWBRITAIN CT 06051 |
| 5597065 | 10027403 | OKIDATA | DUGGAN & MARCON | MT LAUREL MOUNT LAUREL NJ 08054 |
| 5583557 | 10013956 | OKLAHOMA CITY ALS DSSB | | BASE SUPPLY TINKER AIR FORCE BASE OK 73145-5550 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607098 | 10037392 | OKLAHOMA CITY INDUSTRIAL&FACILITIES | TRUST | C/O MAX TRUE P O BOX 1029 JENKS OK 74037 |
| 1606192 | 10036490 | OKLAHOMA STATE CORRECTIONAL CTR. | | 2 HALF MILE N HWY 99D HOMINY OK 74035-0220 |
| 1594987 | 10025314 | OL JOLLY-PIONEER CONSTRUCTION | | -26 TO HWY 78 THEN 3 MILES TO RED BANK RD |
| 573738 | 10004180 | OLATHE BLOCK | | CHARLESTON SC 29419 |
| 573737 | 10004179 | OLATHE BLOCK CO. | | 825 KANSAS CITY RD OLATHE KS 66061 |
| 611393 | 10041669 | OKLAHOMA AMERICAN POTTERY CO. | | 825 K. COLLINS FREEWAY 75SN HOME TX 75059 |
| 573571 | 10004014 | OLD CASTLE - ALMINE BLOCK | | 811 K. COLLINS FREEWAY NEW OXFORD PA 17350 |
| 612804 | 10043074 | OLD CASTLE APG NATIONAL, INC. | ATTN: JOHN REYNOLDS | 299 BRICKYARD RD NEW OXFORD PA 17350 |
| 583598 | 10013996 | OLD CASTLE PRECAST EAST | | PO BOX337 NEW OXFORD PA 17350 |
| 588906 | 10019280 | OLD CASTLE PRECAST EAST INC. | ALMINE BLOCK & BRICK CTR | 2140 PONDELLA RD. NORTH FORT MYERS FL 33903 |
| 614691 | 10013123 | OLD DOMINION SPICE COMPANY | | 155 STATE STREET MANCHESTER NY 14504-9728 |
| 585505 | 10015895 | OLD FORT INDUSTRIES, INC | | 10990 LEADBETTER RD. ASHLAND VA 23005 |
| 585508 | 10015898 | OLD FORT SUPPLY | | P O BOX 510 FORT WAYNE IN 46803 |
| 585509 | 10015899 | OLD FORT SUPPLY | | P.O. BOX 2586 SOUTH BEND IN 46680 |
| 585510 | 10015900 | OLD FORT SUPPLY | | 1401 S MAIN ST SOUTH BEND IN 46613 |
| 609543 | 10039826 | OLD FORT SUPPLY | | 1401 S. MAIN STREET SOUTH BEND IN 46613 |
| 610832 | 10041110 | OLD FORT SUPPLY | | **TO BE DELETED** FORT WAYNE IN 46803 |
| 585896 | 10041896 | OLD FORT SUPPLY | | **TO BE DELETED** SOUTH BEND IN 46611 |
| 585507 | 10015897 | OLD FORT SUPPLY COMPANY | | 2000 WAYNE TRACE FORT WAYNE IN 46803 |
| 587189 | 10017691 | OLD FORT SUPPLY COMPANY | | 2000 WAYNE TRACE FORT WAYNE IN 46803 |
| 599439 | 10029767 | OLD KENT BANK - RITSEMA | | P.O. BOX 11108 FORT WAYNE IN 46857 |
| 580477 | 10010889 | OLD NAVY | | 1830 E. PARIS ST. GRAND RAPIDS MI 49503 |
| 588987 | 10019361 | OLD ORCHARD EXPANSION - SPRAY | | (MANHATTAN) 33RD STREET BETWEEN 6TH AND 7TH |
| 607685 | 10037976 | OLD ORCHARD EXPANSION - SPRAY | | NEW YORK NY 10001 |
| 595970 | 10026313 | OLD ORCHID CINEMA | | SKOKIE BLVD. & GULF ROAD SKOKIE IL 60076 |
| 591668 | 10022185 | OLD PUEBLO GARDEN ART | | SKOKIE BLVD. & GULF ROAD SKOKIE IL 60076 |
| 596122 | 10026464 | OLD TAPPAN SCHOOL | PYROMAX | 1765 W PRINCE ROAD TUCSON AZ 85705 |
| 589046 | 10019420 | OLD TOWNE MUSIC THEATRE | ALPHA INSULATION | 275 OLD TAPPAN ROAD OLD TAPPAN NJ 07675 |
| 612153 | 10042425 | OLD WELLS FARGO BLDG. | | 201 SOUTH MILL · SUITE 200 LEWISVILLE TX 75057 |
| 573570 | 10004013 | OLD WESTBURY COLLEGE | STUDENT UNION BLDG | FIREPROOF COATINGS SAN DIEGO CA 92101 |
| 576214 | 10006214 | OLDCASTLE ALMINE BLOCK | | C/O DARCON ROUTE 107 WESTBURY NY 11590 |
| 585185 | 10006215 | OLDCASTLE PRECAST | | PO BOX337 NEW OXFORD PA 17350 |
| 575782 | 10005782 | OLDCASTLE PRECAST | D.B.A. BROOKS PRODUCTS | PO BOX2277 MANSFIELD TX 76063 |
| 588862 | 10019237 | OLDCASTLE PRECAST EAST | D.B.A. BROOKS PRODUCTS | 1100 HERITAGE PARKWAY MANSFIELD TX 76063 |
| 588863 | 10019238 | OLDCASTLE PRECAST EAST | F/K/A SOUTHEAST PRECAST EASTATIN. | 4625 HARDIN-WAPAK ROAD TUCKER GA 30085 |
| 588864 | 10019239 | OLDCASTLE PRECAST EAST | F/K/A SOUTHEAST PRECAST EASTATIN. | ACCOUNTS PAYABLE TUCKER GA 30085 |
| 589183 | 10019183 | OLDCASTLE PRECAST EAST | F/K/A SOUTHEAST PRECAST EAST4478 | GREER CIRCLE STONE MOUNTAIN GA 30083 |
| 578764 | 10009184 | OLDCASTLE PRECAST, INCORPORATED | | TOCCOA GA 30577 |
| 578765 | 10009184 | OLDCASTLE PRECAST, INCORPORATED | ATTN: ACCOUNTS PAYABLE TOCCOA GA 30577 | PO BOX1185 TOCCOA GA 30577 |
| 578766 | 10009185 | OLDCASTLE PRECAST, INCORPORATED | | 1185 TURNER ROAD EASTANOLLEE GA 30538 |
| 573570 | 10006214 | OLDCASTLE ALMINE BLOCK | | PO BOX337 NEW OXFORD PA 17350 |
| 580132 | 10011302 | OLDHAM, ROBERT INC. | | 1299 RIVERSIDE (DO NOT USE) SIDNEY OH 45365 |
| 581083 | 10011901 | OLDHAM, ROBERT INC. | (FORMERLY NEWBASIS) | 1299 RIVERSIDE (DO NOT USE) SIDNEY OH 45365 |
| 585111 | 10015901 | OLDHAM, ROBERT INC. | (CUSTOMER HAS MOVED) DO NOT | 1299 RIVERSIDE SIDNEY OH 45365 |
| 602676 | 10032999 | OLDHAM, ROBERT LTD. | DO NOT USE - USE 239551 | 4625 HARDIN-WAPAK ROAD SIDNEY OH 45365 |
| 585504 | 10015894 | OLDS CAST STONE PROD INC | | 4625 HARDIN-WAPAK ROAD SIDNEY OH 45365 |
| 608406 | 10036694 | OLEAN SCHOOLS | | PO BOX 177 THOMPSON OH 44086 |
| 579442 | 10009858 | OLIN CHEMICAL | | WAYNE STREET OLEAN NY 14760 |
| 579443 | 10009859 | OLIN CHEMICAL | MADER CONSTRUCTION CORP. | BOX 147 BRANDENBURG KY 40108 |
| 579444 | 10009860 | OLIN CHEMICAL | 2450 OLIN RD | 2450 OLIN RD BRANDENBURG KY 40108 |
| 609122 | 10039407 | OLIN COLLEGE BUILDING "D" | H. CARR & SONS | GREAT PLAINS AVENUE NEEDHAM MA 02492 |
| 1109161 | 10047593 | OLIN CORP. | | PO BOX 2896 LAKE CHARLES LA 70602 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

W. R. GRACE & CO. -CONN.

Date: 05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1113108 | 10051540 | OLIN CORP. | | INTERSTATE HGWY 10-WEST   LAKE CHARLES LA 70601 |
| 1596593 | 10026933 | OLIN E. TEAGUE VETERANS CENTER | LAKE CHARLES COMPLEX | 1901 SOUTH 1ST STREET   TEMPLE TX 76503 |
| 1049943 | 10044959 | OLIN ELECTRONIC MATERIALS | DIVERSIFIED THERMAL | PO BOX 126   SEWARD IL 61077 |
| 1118831 | 10050263 | OLIN ELECTRONIC MATERIALS | ATTN: ACCOUNTS PAYABLE | PO BOX 126   SEWARD IL 61077 |
| 1113821 | 10052523 | OLIN ELECTRONIC MATERIALS | ATTN: PURCHASING | 16161 6TH STREET   SEWARD IL 61077 |
| 571982 | 10052432 | OLIN CAN COMPANY | | 1111 BOWES ROAD   ELGIN IL 60123 |
| 597449 | 10027785 | OLIVE CAN COMPANY | | 1111 BOWES ROAD   ELGIN IL 60123 |
| 576092 | 10006524 | OLIN CAN COMPANY | | CAMBRIDGE MA 02140 |
| 576093 | 10006523 | OLIVER B. CANNON & SON | | 5600 WOODLAND AVE   PHILADELPHIA PA 19143 |
| 560523 | 10006523 | OLIVER B. CANNON &SON IN | | 1730 PENNSYLVANIA AVE. NW   WASHINGTON DC 20006-4706 |
| 560524 | 10061426 | OLIVER CARR/BUILDING ENGINEER | | PO BOX 45025   BATON ROUGE LA 70895 |
| 614261 | 10044524 | OLIVER CO. | | 1201 BAKER STREET   MOBILE AL 36603 |
| 582526 | 10012929 | OLIVER CO. | | CAMBRIDGE WA 02140 |
| 582527 | 10012930 | OLIVER C/O RED LINE EQUIPMENT | | 1543 DELPLAZA   BATON ROUGE LA 70815 |
| 582530 | 10012933 | OLIVER COMPANY | | 806 HIGHWAY DR.   HAZEN ND 58545 |
| 582528 | 10012931 | OLIVER COMPANY | | CAMBRIDGE MA 02140 |
| 605628 | 10053982 | OLIVER MERCER WIRING | | 445 6TH STREET, NORTH WEST   GRAND RAPIDS MI 49504 |
| 1115070 | 10115070 | OLIVER PRODUCTS, INC. | SUITE #5 | 445 6TH STREET, NORTH WEST   GRAND RAPIDS MI 49504 |
| 107944 | 10044961 | OLIVER RUBBER | | 6820 FOREST PARK DRIVE   DALLAS TX 75235 |
| 111832 | 10050264 | OLIVER RUBBER | | 6820 FOREST PARK DRIVE   DALLAS TX 75235 |
| 114302 | 10052734 | OLIVER RUBBER CO. | | CAMBRIDGE MA 02140 |
| 107946 | 10044915 | OLIVER RUBBER CO. | | 220 ONETA STREET   ATHENS GA 30601 |
| 111833 | 10050265 | OLIVER TIRE & RUBBER COMPANY | | 220 ONETA STREET   ATHENS GA 30601 |
| 107945 | 10044960 | OLIVER TIRE & RUBBER COMPANY | COOPER TIRE & RUBBER COMPANY | 220 ONETA STREET   ATHENS GA 30601 |
| 115270 | 10053702 | OLLIE'S BARGAIN OUTLET | ATTN: MORTON BERSTEIN | 408 CARLISLE PIKE   MECHANICSBURG PA 17055 |
| 593751 | 10024104 | OLSON PRECAST INC | | 2140 PONDELLA ROAD   NORTH FORT MYERS FL 33903 |
| 583597 | 10013995 | OLSON PRECAST CO. | | 2750 MARION DRIVE   LAS VEGAS NV 89115 |
| 594304 | 10024654 | OLSON PRECAST CO. | | 2750 MARION DRIVE   LAS VEGAS NV 89115 |
| 594976 | 10025523 | OLSON PRECAST CO.  INC. | | 6970 MARION DRIVE   LAS VEGAS NV 89122 |
| 594999 | 10025346 | OLSON PRECAST OF ARIZONA, INC | ATTN: ACCOUNTS PAYABLE | PHOENIX AZ 85036 |
| 574733 | 10005170 | OLSON PRECAST OF ARIZONA, INC | | 3045 SOUTH 35TH AVENUE   PHOENIX AZ 85036 |
| 574732 | 10005169 | OLSSON INDUSTRIAL ELECTRIC | | 1919 LAURA ST.   SPRINGFIELD OR 97477 |
| 574734 | 10005171 | OLTMAN & SONS INC | | P O BOX 212   HENRY IL 61537 |
| 606682 | 10056978 | OLTMAN & SONS INC | | PO BOX 212   HENRY IL 61537 |
| 585514 | 10015904 | OLTMAN & SONS INC | | R R 1   HENRY IL 61537 |
| 585515 | 10015905 | OLTMAN & SONS INC | | R R 1   HENRY IL 61537 |
| 585516 | 10015906 | OLY INT'L CONSOLIDATORS INC | | 8060 N.W. 71 STREET   MIAMI FL 33166 |
| 610319 | 10049931 | OLYMPIC WALL SYSTEMS OF IOWA, INC. | ATTN: CLEO STROUD | DES MOINES IA 50309-2014 |
| 585524 | 10027984 | OLYMPIAN PRECAST INC. | ATTN: ACCOUNTS PAYABLE | REDMOND WA 98073 |
| 597550 | 10027894 | OLYMPIAN PRECAST, INC. | | 19150 UNION HILL ROAD   REDMOND WA 98053 |
| 591470 | 10021815 | OLYMPIC BUILDERS | | LOS ANGELES CA 90001 |
| 602342 | 10021833 | OLYMPIC CENTER | | 2823 HEDBERG DRIVE   MINNETONKA MN 55305 |
| 603649 | 10015907 | OLYMPIC HIGH SCHOOL | RIVER CITY MASONRY WAREHOUSE | 4301 SANDY PORTER ROAD   CHARLOTTE NC 28273 |
| 585517 | 10022936 | OLYMPIC WALL SYSTEM | WESTSIDE BUILDING MATERIALS | 2823 HEDBERG DRIVE   MINNETONKA MN 55305 |
| 596596 | 10030598 | OLYMPIC WALL SYSTEMS | WARCO | 13705 "B" STREET   OMAHA NE 68144 |
| 600274 | 10033657 | OLYMPIC WALL SYSTEMS | | 317 EAST COURT AVENUE   DES MOINES IA 50309 |
| 602342 | 10041892 | OLYMPIC WALL SYSTEMS | | 13705 B STREET   OMAHA NE 68144 |
| 1161617 | 10015908 | OLYMPIC WALL SYSTEMS | WAREHOUSE | CAMBRIDGE MA 02140 |
| 585518 | 10015909 | OLYMPIC WALL SYSTEMS | | 13705 B STREET   OMAHA NE 68144 |
| 585519 | 10038102 | OLYMPIC WALL SYSTEMS INC. | | 2504 SOUTH 156TH CIRCLE   OMAHA NE 68130 |
| 1607811 | 10031624 | OLYMPIC WALLS | WAREHOUSE/OMAHA, NE | 2823 HEDBERG DRIVE   MINNETONKA MN 55305 |
| 1601304 | 10038338 | OLYMPIC WALLS | WAREHOUSE | 2823 HEDBERG DRIVE   MINNETONKA MN 55305 |
| 1577915 | | OLYMPIC WALLS SYSTEMS INC | | 2823 HEDBERG DRIVE   MINNETONKA MN 55305 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107948 | 10044870 | OM NOVA SOLUTIONS INC | | PO BOX 191 COLUMBUS MS 39702 |
| 1111835 | 10050267 | OM NOVA SOLUTIONS INC | | 133 YORKVILLE ROAD COLUMBUS MS 39702 |
| 1585525 | 10015915 | OMAHA PUBLIC POWER DIST | | 444 S. 16TH ST. MALL OMAHA NE 68102 |
| 1585526 | 10015916 | OMAHA PUBLIC POWER DISTRICT | | 1623 HARNEY STREET OMAHA NE 68102 |
| 613336 | 1043603 | OMAHA PUBLIC POWER DISTRICT | | CORPORATE ACCT. ROOM 600 OMAHA NE 68102 |
| 582261 | 10012665 | OMAHA WORLD HERALD | | ELKHORN SERVICE CENTER 101 N. 180TH ELKHORN NE 68022 |
| 585528 | 10015918 | OMBOLI INTERIORS | 13TH AND DODGE STREET | C/O INTERIOR CONSTRUCTION OMAHA NE 68140 |
| 585527 | 10015917 | OMBOLI INTERIORS INC. | | CAMBRIDGE MA |
| 585529 | 10015919 | OMBOLI INTERIORS INC. | | 4200 REWANA WAY #505 RENO NV 89511 |
| 585539 | 10050539 | OMC EVINRUDE | | PO BOX 10648 RENO NV 89510 |
| 1121107 | 10047594 | OMC EVINRUDE | | 6101 N 64TH STREET MILWAUKEE WI 53218 |
| 1109162 | 10051541 | OMEGA COATING CORPORATION | | PO BOX 1318 EL DORADO KS 67042 |
| 1113109 | 10015922 | OMEGA COATING CORPORATION | | 1210 N. HAVERHILL ROAD EL DORADO KS 67042 |
| 585533 | 10015924 | OMEGA CONCRETE | | 5525 KAW DRIVE KANSAS CITY KS 66106 |
| 585532 | 10015920 | OMEGA CONCRETE | | PO BOX 2443 KANSAS CITY KS 66110 |
| 585530 | 10015921 | OMEGA CONCRETE SYSTEMS IN | | P.O. BOX 2443 KANSAS CITY KS 66110 |
| 585531 | 10015921 | OMEGA CONCRETE SYSTEMS INC | | 2818 RUDER ST. DALLAS TX 75212 |
| 104160 | 10050935 | OMEGA CONTRACTING INC. | | 55 KING ROAD TOTOWA NJ 07512 |
| 1004467 | 10024467 | OMEGA PACKAGING | | 16015 SHADY FALLS ROAD ELMENDORF TX 78112-9784 |
| 1124500 | 10126593 | OMEGA POINT LABORATORIES, INC. | ATTN: LARRY KALB | 16015 SHADY FALLS ROAD ELMENDORF TX 78112 |
| 1126222 | 10014923 | OMEGA POINT LABORATORIES, INC. | | 16015 SHADY FALLS ROAD ELMENDORF TX 78112 |
| 612221 | 10044943 | OMEGA POINT LABORATORIES, INC. | | 13801 OLD GENTILLY RD NEW ORLEANS LA 70129 |
| 585533 | 10044941 | OMERO DISTRIBUTION TECHN. | | 2601 WECK DRIVE DURHAM NC 27709 |
| 1014923 | 10050221 | OMG AMERICAS | | 2601 WECK DRIVE DURHAM NC 27709-2166 |
| 1079927 | 10025748 | OMG AMERICAS | | PO BOX 2407 SAINT GEORGE UT 84771 |
| 1079925 | 10042537 | OMG APEX, INC. | | MILE 15 HWY 91 WEST SAINT GEORGE UT 84770 |
| 1111799 | 10028083 | OMG APEX, INC. | | LOT 54-55 KEILOR PARK DR TULLAMARINE VIC 03043 AUSTRALIA |
| 1111801 | 10055930 | OMICRON PROPRIETARY LTD | | 3630 WESTWIND BLVD WESTMINSTER CO 80030 |
| 1595403 | 10023835 | OMNI ELECTRIC | | 863 RAILROAD DRIVE FAIRFIELD PA 18974 |
| 2612265 | 10023389 | OMNI FINISHING SYSTEMS INC. | NORTH HAMPTON INDUSTRIAL PARK | 9305 LE SAINT ROAD FAIRFIELD OH 45014 |
| 1597748 | 10015929 | OMNI FIREPROOFING | WAREHOUSE | 9305 LE SAINT ROAD FAIRFIELD OH 45014 |
| 585540 | 10041112 | OMNI FIREPROOFING | WAREHOUSE | 9305 LESANT DR FAIRFIELD OH 45014 |
| 585536 | 10023309 | OMNI FIREPROOFING | | 9305 LESANT DR FAIRFIELD OH 45014 |
| 593481 | 10022158 | OMNI FIREPROOFING CO INC | | 5440 BRENTWOOD COMMONS WAY BRENTWOOD TN 37027 |
| 593336 | 10022159 | OMNI FIREPROOFING CO INC | COMPONENT SPRAY FIREPROOFING | AMERICAN GENERAL CENTER @ SCHOOL STREET BOSTON MA 02215 |
| 585539 | 10050268 | OMNI PARKERHOUSE | | EL SALVADOR 99999 EL SALVADOR |
| 1607590 | 10052842 | OMNI PARKERHOUSE-C/O TURNER CONST. | SCHENKERS INTERNATIONAL FORWARDING | 6355 WARD ROAD, SUITE 300 ARVADA CO 80004 |
| 1610834 | 10042871 | OMNIPLASTIC S.A.DE C.V. | | SUITE 160 SAINT LOUIS MO 63134 |
| 1607882 | 10044771 | OMNITECH INTERNATIONAL | | 2011 ROCKY RIVER ROAD, SUITE 160 MONROE NC 28110 |
| 592953 | 10047595 | OMNITECH INTERNATIONAL | | 2011 ROCKY RIVER ROAD, NORTH MONROE NC 28110 |
| 571707 | 10050269 | OMNITECH INTERNATIONAL | | 2990 GILCHRIST ROAD AKRON OH 44305 |
| 571708 | 10050455 | OMNOVA PRINTWORLD | ATTN: TODD DAUBERT | 95 HICKORY DRIVE AUBURN PA 17922 |
| 2002158 | 10051542 | OMNOVA PRINTWORLD | | 2011 ROCKY RIVER ROAD NORTH MONROE NC 28110 |
| 2002159 | 10038161 | OMNOVA PRINTWORLD | | 165 SOUTH CLEVELAND AVENUE MOGADORE OH 44260 |
| 1050268 | 10033211 | OMNOVA PRINTWORLD | | 95 HICKORY DRIVE AUBURN PA 17922 |
| 1052842 | 10039043 | OMNOVA PRINTWORLD | ATTN: ACCOUNTS PAYABLE | 2722 CHAMBERS DRIVE MONROE NC 28110 |
| 1144810 | | OMNOVA SOLUTIONS | | 165 SOUTH CLEVELAND AVENUE MOGADORE OH 44260 |
| 115615 | | OMNOVA SOLUTIONS | | 165 SOUTH CLEVELAND AVENUE MOGADORE OH 44260 |
| 107949 | | OMNOVA SOLUTIONS | EASTERN MATERIALS | JFK AIRPORT JAMAICA NY 11430 |
| 1108134 | | OMNOVA SOLUTIONS | METRO/ISLAND JOINT VENTURE | JFK AIRPORT JAMAICA NY 11430 |
| 1091613 | | OMNOVA SOLUTIONS | EASTERN MATERIALS CORPORATION | NEW CONSTRUCTION SITE ACROSS FROM AMERICAN AIRLINES TERMIN |
| 112023 | | OMNOVA SOLUTIONS | | JAMAICA NY 11430 |
| 1602899 | | OMSF BUILDING JFK AIRPORT | | JFK AIRPORT JAMAICA NY 11430 NEW CONSTRUCTION SITE (NEW STEEL) ADJACENT TO LONG TERM P |
| 1608756 | | OMSF LONG TERM PARKING | | EDMONTON 10428 123RD STREET ALBERTA IT T5N 1N7 CANADA |
| 1107921 | 10044937 | OMV (CANADA) LTD. | REINTJES ENGINEERING LTD. | EDMONTON 10428 123RD STREET ALBERTA IT T5N 1N7 CANADA |

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN**

**CUSTOMER CLAIMS**

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592681 | 10022039 | ON SITE MANAGEMENT, INC | 2250 SPRING GULCH ROAD | C/O JACKSON EQUESTRIAN CENTER  JACKSON WY 83001 |
| 1604477 | 10022791 | ON SITE MATERIALS | | 3801 DAWES AVENUE  WEST PALM BEACH FL 33405 |
| 1585590 | 10015979 | ON SITE MATERIALS | | PO BOX 2473  SAN ANGELO TX 76902 |
| 1585591 | 10015980 | ON SITE READY MIX | | 1108 S. HIGHWAY 87  SAN ANGELO TX 76904 |
| 1585603 | 10015992 | ON SITE READY MIX | | 1033 MERCEDES  ODESSA TX 79764 |
| 1585604 | 10015993 | ON SITE READY MIX | GO APPROX 3-1/2 MILES & PLANT WILL BE ON THE LEFT SIDE HWY 17 S. FROM FORT DAVIS | FORT DAVIS TX 19734 |
| 5855600 | 10015989 | ON TARGET | | #2 17TH ST  VIENNA WV 26105 |
| 5855601 | 10015990 | ON TARGET CONCRETE, INC. | | #2 17TH STREET  VIENNA WV 26105 |
| 5972259 | 10027596 | ON-SITE CONCRETE, INC. | DO NOT USE | 3157 EAST 84TH PLACE  MERRILLVILLE IN 46410 |
| 5935612 | 10023966 | ON-SITE CONCRETE, INC. | DO NOT USE | 75 BODWELL ST.  AVON MA 02322 |
| 5953616 | 10023970 | ON-SITE CONCRETE, INC. | DO NOT USE | 75 BODWELL STREET  BOX 42  AVON MA 02322 |
| 5972244 | 10027581 | ONCOLOGY | RMD CONSTRUCTION | WESTSIDE BUILDING MATERIALS  IRVINE CA 92604 |
| 6600097 | 10030422 | ONE AIRPORT CENTRAL | WARCO CONSTRUCTION | SHELL COVE 7800 AIRPORT CIRCLE DRIVE  GREENSBORO NC 27404 |
| 1613109 | 10043377 | ONE BEAVER CREEK PLACE | | 15 WEST THOMAS PLACE  EAGLE CO 81631 |
| 5986514 | 10024963 | ONE BOSTON PLACE | | 1 BOSTON PLACE  BOSTON MA 02110 |
| 5988923 | 10029225 | ONE BOSTON PLACE | NORTHEAST RESTORATION | 1 BOSTON PLACE  BOSTON MA 02108 |
| 5608125 | 10030619 | ONE BOSTON PLACE | ISLAND LATH | ONE BOSTON PLACE  BOSTON MA 02108 |
| 6003023 | 10030473 | ONE BOSTON PLACE | MARIAM SUPPLY COMPANY | ONE BOSTON PLACE  BOSTON MA 02108 |
| 5601376 | 10031534 | ONE BOSTON PLACE C/O EAST COAST | EAST COAST FIREPROOFING | ONE BOSTON PLACE  BOSTON MA 02108 |
| 5599195 | 10031947 | ONE BROADWAY | ISLAND INTERNATIONAL | 14TH FLOOR ONE BROADWAY  CAMBRIDGE MA 02138 |
| 5587067 | 10033387 | ONE BROADWAY | | 835 SCHOOL STREET  PAWTUCKET RI 02860 |
| 6607373 | 10031463 | ONE BROADWAY C/O ISLAND | | 835 SCHOOL STREET  PAWTUCKET RI 02860 |
| 1614263 | 10031284 | ONE CAMBRIDGE CENTER DEERFIELD | | 205 BROADWAY  CAMBRIDGE MA 02138 |
| 1613999 | 10032094 | ONE CORPORATE CENTER | H. CARR | WEBB ROAD & MORRIS ROAD  ALPHARETTA GA 30009 |
| 1606620 | 10016478 | ONE FINANCIAL PLAZA | ADAMS CONSTRUCTION | MINNEAPOLIS MN 55400 |
| | 10024884 | ONE FINANCIAL PLAZA C/O CONROY BROS | CUSTOMER PICK UP TRANSHIELD | MINNEAPOLIS MN 55400 |
| | 10029893 | ONE LAKE PARK | LCR CONTRACTORS | 3535 PEACHTREE RICHARDSON TX 75080 |
| | 10031695 | ONE LENOX COURTYARD RETAIL | ALPHA INSULATION | 3535 PEACHTREE  ATLANTA GA 30326 |
| | 10029524 | ONE LENOX OFFICE BLDG | LCR CONTRACTORS | 1410 TATUM ST  RICHARDSON TX 75082 |
| | 10029037 | ONE METRO PLACE | | 545 METRO PLACE SOUTH  DUBLIN OH 43017 |
| | 10037666 | ONE NORTH WACKER | JL MANTA | ONE NORTH WACKER  WEST CHICAGO IL 60186 |
| | 10044263 | ONE PLAZA | EXCEL INSULATION | FOR ALLIED BLDG SUPPLY 12 PLUM STREET  TRENTON NJ 08638 |
| | 10036916 | ONE PLAZA | | 5801 NICKOLSON LANE  LENOX GRANDE  NORTH BETHESDA MD 20852 |
| 5611612 | 10041887 | ONE POINT COMMUNICATIONS | | C/O ADAMS CONSTRUCTION 4400 NORTHPOINT PARKWAY  ALPHARETTA GA 30022 |
| | | ONE POINT ROYAL | TRAVELERS INSURANCE | FIREPROOF COATINGS  SAN FRANCISCO CA 94101 |
| 589048 | 10019422 | ONE POST CROCKER PLAZA | | BENSON ROAD  RALEIGH NC 27609 |
| | 10031006 | ONE RENAISSANCE CENTER | CHAMBLESS CONSTRUCTION | BENSON ROAD  RALEIGH NC 27609 |
| | 10049506 | ONE RESOURCE CENTER | ACOUSTICS INC. | CHARLOTTE NC 28200 |
| | 10045506 | ONE RESOURCE CENTER | ACOUSTICS | DAVID TAYLOR DR.  CHARLOTTE NC 28217 |
| 5613758 | | ONE STATE STREET | CENTRAL ENTERPRISES | ONE STATE STREET BETWEEN PEARL AND WHITEHALL  MANHATTAN NY 10021 |
| 6601758 | 10032075 | ONE TIME CUSTOMER | | PREPAID SALES  CAMBRIDGE MA 02140 |
| 5933702 | 10024055 | ONE TIME CUSTOMER | | PREPAID SALES  CAMBRIDGE MA 02140 |
| 5294001 | 10024352 | ONE TIME CUSTOMER | (TAX EXEMPT) | PREPAID SALES  CAMBRIDGE MA 02140 |
| 5938871 | 10024222 | ONE TIME CUSTOMER | (TAX EXEMPT) | PREPAID SALES-CONCRETE  CAMBRIDGE MA 02140 |
| 5938871 | 10024223 | ONE TIME CUSTOMER | (TAXABLE) | PREPAID SALES-CEMENT  CAMBRIDGE MA 02140 |
| 5593869 | 10024221 | ONE TIME CUSTOMER (TAXABLE) | SALES AREA 0040 DC 41 | PREPAID SALES-CONCRETE  CAMBRIDGE MA 02140 |
| 5611691 | 10043957 | ONE TIME CUSTOMER (TAXABLE) | SALES AREA 0040 DC 41 | S&M SAMRA  SAN DIEGO CA 92101 |
| 5819991 | 10019868 | ONE TON TOWER LTD. | SALES AREA 0040 DC 42 | 34090 ALMOND  GURNEE IL 60031 |
| 5989946 | 10028112 | ONE TOWNSHIP HIGH SCHOOL | SALES AREA 0040 DC 42 | |
| 5955289 | 10025635 | ONE WEST COURT SQUARE | ADAMS CONSTRUCTION | ONE WEST COURT SQUARE  DECATUR GA 30030 |
| 5977777 | 10028112 | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572212 | 10002661 | ONEDA CORPORATION | | 4000 ONEDA DRIVE COLUMBUS GA 31907 |
| 1572213 | 10002662 | ONEDA CORPORATION | | PO BOX9167 COLUMBUS GA 31908 |
| 1585595 | 10015984 | ONEIDA COUNTY CORRECTIONAL FACILITY | ONONDAGA CONSTRUCTION | 6065 JUDD ROAD ORISKANY NY 13424 |
| 1585587 | 10015976 | ONEONTA BLOCK CO | | BOX 448-BE ROUTE 23 ONEONTA NY 13820 |
| 1585588 | 10015977 | ONEONTA BLOCK CO | | RD #2 BOX 2066 ONEONTA NY 13820 |
| 1585589 | 10015978 | ONEONTA BLOCK CO | | RT 23 SOUTHSIDE ONEONTA NY 13820 |
| 1110060 | 10048492 | ONIX PROCESS ANALYSIS INC. | | 1201 NORTH VELASCO ANGLETON TX 77515 |
| 1594340 | 10024690 | ONONDAGA CONSTRUCTION | | 4483 BUCKLEY WEST LIVERPOOL NY 13089 |
| 1595478 | 10025823 | ONONDAGA CONSTRUCTION | FOR ST. ELIZABETH'S HOSPITAL 4483 BUCKLEY RD | PO BOX 2700 LIVERPOOL NY 13089 |
| 1585592 | 10015981 | ONONDAGA CONSTRUCTION SYS | | 4483 BUCKLEY RD. LIVERPOOL NY 13089 |
| 613974 | 10044238 | ONONDAGA CONSTRUCTION WAREHOUSE | 4483 BUCKLEY RD | LIVERPOOL NY 13089 |
| 1585597 | 10015986 | ONONDAGA COUNTY MULTI USE STADIUM | | SECOND NORTH STREET SYRACUSE NY 13200 |
| 608074 | 10038364 | ONONDAGA COUNTY OFFICE BUILDING | ONONDAGA CONSTRUCTION SYSTEM | SOUTH STATE STREET SYRACUSE NY 13202 |
| 864420 | 10041606 | ONSLOW MEMORIAL HOSPITAL | ATTN: ACCOUNTS PAYABLE | 317 WESTERN BLVD. JACKSONVILLE NC 28541 |
| 1107950 | 10044872 | ONTARIO FOODS INC. | | 4001 SALT WORKS ROAD MEDINA NY 14103 |
| 115271 | 10043703 | ONTARIO FOODS INC. | | 4001 SALT WORKS ROAD MEDINA NY 14103 |
| 107952 | 10044874 | ONTARIO SPECIALTY COAT. | ATTN: ACCOUNTS PAYABLE | 1630 COUNTY ROUTE 155 WATERTOWN NY 13601 |
| 61951 | 10044873 | ONTARIO SPECIALTY COATINGS | ATTN: ACCOUNTS PAYABLE | 1630 COUNTY ROUTE 155 WATERTOWN NY 13601 |
| 111833 | 10050271 | ONTARIO SPECIALTY COATINGS | | 1630 COUNTY ROUTE 155 WATERTOWN NY 13601 |
| 111840 | 10050272 | ONTARIO SPECIALTY COATINGS | | 16830 COUNTY ROUTE 155 WATERTOWN NY 13601 |
| 606986 | 10037280 | ONTARIO SPECIALTY COATINGS | | WATERTOWN NY 13601 |
| 602979 | 10033281 | ONYX ENVIRONMENTAL SERVICES | SPECTRUM DISPERSIONS | 225 W. LAKE STREET RAVENNA OH 44266 |
| 2602984 | 10033291 | ONYX ENVIRONMENTAL SERVICES | | 107 S. MOTOR AVE. AZUSA CA 91702 |
| 601807 | 10033296 | ONYX ENVIRONMENTAL SERVICES | | 5202 OCEANS DRIVE HUNTINGTON BEACH CA 92649 |
| 601816 | 10032124 | ONYX ENVIRONMENTAL SERVICES/AETS | | 5202 OCEANS DR. HUNTINGTON BEACH CA 92649 |
| 2532124 | 10029377 | ONYX ENVIRONMENTAL SERVICES/AETS | | 12480 B DEBARTOLO DRIVE NORTH JACKSON OH 44451 |
| 1599047 | 10032133 | ONYX ENVIRONMENTAL SERVICES/AETS | | 4644 LOUISVILLE AVE. LOUISVILLE KY 40209 |
| 2611635 | 10041910 | OPELOUSAS GENERAL HOSPITAL | DEEP SOUTH RECOVERY | 520 PRUDE HOMME LANE OPELOUSAS LA 70570 |
| 603788 | 10034096 | OPELOUSAS GENERAL HOSPITAL | DEEP SOUTH | NATL BLVD. & TUNICA DRIVE OPELOUSAS LA 70570 |
| 1340096 | 10040697 | OPERATIONS BLDG- AT VISTANA | ALLSTATES | 1213 VISTANA PALM BEACH DRIVE ORLANDO FL 32821 |
| 588609 | 10019942 | OPERATIONS CONTROL CENTER COMPLEX | | M4 H GWSTANA PALM BEACH DRIVE ORLANDO FL 32821 |
| 574258 | 10044697 | OPERATONS CENTER | AMERICAN COATINGS | NORFOLK VA 23500 |
| 1019300 | 10047732 | OPP POLIETILENOS S/A | RODOVIA TABAI BR 386 | KM 419 CANOS 95853-010 TRINFO - RS - BRAZIL VIA DE CONTORNO 99999999 BRAZIL |
| 1585607 | 10015996 | OPPORTUNITY CONCRETE | | 4600 FORBES BLVD. SUITE 105 LANHAM MD 20706 |
| 1585608 | 10015997 | OPPORTUNITY CONCRETE | | 4600 FORBES BLVD. SUITE 105 LANHAM MD 20706 |
| 1585609 | 10015998 | OPPORTUNITY CONCRETE | | 4600 FORBES BLVD. SUITE 105 LANHAM MD 20706 |
| 611324 | 10041600 | OPPORTUNITY CONCRETE | | 1 POTOMAC AVE. S.E. WASHINGTON DC 20003 |
| 603163 | 10033474 | OPRIENTE INDUSTRIAL S.A. | | HONDURAS 99999 HONDURAS |
| 578549 | 10008969 | OPRY HILLS MALL/REGAL CINEMAS | PHOENIX | 2828 OPRYLAND DRIVE NASHVILLE TN 37214 |
| 1008909 | 10008968 | OPRYLAND CONVENTION CENTER | 2800 OPRYLAND DRIVE | 2800 OPRYLAND DRIVE NASHVILLE TN 37214 |
| 1008908 | 10023401 | OPRYLAND MAINTENANCE BUILDING | | 2800 OPRYLAND DRIVE NASHVILLE TN 37214 |
| 1023101 | 10051142 | OPRYLAND MAINTENANCE BUILDING | FOR: HICO CONCRETE COMPANY | NASHVILLE TN 37214 |
| 1051142 | 10048258 | OPTEK TECHNOLOGY INC | | 1215 WEST CROSBY ROAD CARROLLTON TX 75006 |
| 1024710 | 10051142 | OPTICAL RADIATION CORPORATION | | 5552 W. ADAMS BLVD LOS ANGELES CA 90016 |
| 109826 | 10048257 | OPTICAL TECHNOLOGIES CORPORATION | | 1300 OPTICAL DRIVE AZUSA CA 91702 |
| 14710 | 10046354 | OPTICAL TECHNOLOGIES CORPORATION | | 47-00 33RD ST. LONG ISLAND CITY NY 11101 |
| 109825 | 10038705 | OPTIMAL TECHNOLOGIES CORPORATION | | 575 WILLIAM PITT WAY PITTSBURGH PA 15238 |
| 206500 | 10053931 | OPTIMOX CORPORATION | SUITE 406 | 2720 MONTEREY STREET TORRANCE CA 90503 |
| | 10045596 | OPTIMOX CORPORATION | BIOMICOTEK | 656 BRITECH PARKWAY #8 OAKDALE CA 95361 |
| | 10045270 | OPTIMOX CORPORATION | | PO BOX 3378 TORRANCE CA 90510-3378 |
| | 10050270 | OPTIMUM NUTRITION | | 600 N COMMERCE STREET AURORA IL 60504 |
| | 10050273 | OPTIMUM NUTRITION | | 1224 NORTH WEST 39TH STREET POMPANO BEACH FL 33065 |
| | | OPTIVA CORPORATION | | 13221 SOUTH EAST 26TH STREET BELLEVUE WA 98005 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114885 | 10053317 | OPTIVA CORPORATION | | PO BOX 5000 BELLEVUE WA 98005 |
| 1599230 | 10059275 | OPUS CORPORATE CENTER | CONROY BROTHERS | CUSTOMER PICK UP MINNETONKA MN 55343 |
| 1111843 | 10052275 | OR-TECH INC | | 8700 DIPLOMACY ROW DALLAS TX 75247 |
| 1113824 | 10052256 | OR-TECH , INC | ATTN: PURCHASING | 8700 DIPLOMACY ROW DALLAS TX 75247 |
| 1107956 | 10044878 | OR-TECH , INC | ATTN: ACCOUNTS PAYABLE | 8700 DIPLOMACY ROW DALLAS TX 75247 |
| 2608526 | 10038814 | ORBIT | EASTERN MATERIALS CORPORATION | 80 BLANCHARD ROAD BURLINGTON MA 01803 |
| 5585158 | 10015549 | ORACLE BUILDING | | NASHUA NH 00000 |
| 5591685 | 10022047 | ORAL B | | 600 CLIPPER DR. BELMONT CA 94002 |
| 1610960 | 10041238 | ORAMA CONSTRUCTION-USE #500253 | RAYMOND | GOVERNMENT CENTER GOSHEN NY 10924 |
| 5591353 | 11211117 | ORANGE COAST COLLEGE | **MARKED FOR DELETION-S.CLARKE**BOX 6262 | 7294 MELROSE ST BUENA PARK CA 90621 |
| 604973 | 10053276 | ORANGE COAST ELECTRIC SUPPLY C | C/O WESTSIDE BUILDING MATERIALS | PO BOX 16367 IRVINE CA 92623 |
| 606295 | 10065292 | ORANGE COAST ELECTRIC SUPPLY C | RUTHERFORD PLASTERING | 1021 DURYEA AVE. IRVINE CA 92614 |
| 5585610 | 10015999 | ORANGE COUNTY CHEMICAL | | 1230 E. ST GERTRUDE PL. SANTA ANA CA 92707 |
| 5585611 | 10053611 | ORANGE COUNTY CHEMICAL | | CAMBRIDGE MA 02140 |
| 1604974 | 10035277 | ORANGE COUNTY CHEMICAL SY. | | 109 - 6 1/2 STATION ROAD GOSHEN NY 10924 |
| 598901 | 10029931 | ORANGE COUNTY COURT FACILITY | | 14736 SAN CANYON ROAD IRVINE CA 92618 |
| 613948 | 10044212 | ORANGE COUNTY JAIL | | CONCRETE ELMHURST IL 60126 |
| 604212 | 10029275 | ORANGE COUNTY TRANSPORTATION AUTHOR | | 323 SOUTH CENTER ST. |
| 597501 | 10015948 | ORANGE CRUSH RECYCLE | | ORANGEBURG SC 29115 |
| 5585558 | 10015954 | ORANGEBURG READY MIX | | HWY 33 ORANGEBURG SC 29115 |
| 5585564 | 10015955 | ORANGEBURG READY MIX | | HWY 78 WEST BAMBERG SC 29003 |
| 5585563 | 10015353 | ORANGEBURG READY MIX | | ORANGEBURG SC 29115 |
| 1610836 | 10015553 | ORANGEBURG READY-MIX INC | C & D FIREPROOFING | ORANGEBURG SC 29115 |
| 5585563 | 10015574 | ORANGEBURG READY MIX | C&D FIREPROOFING CO | ORANGEBURG SC 29115 |
| 1572353 | 10044875 | ORB INDUSTRIES, INC. | TIGER CONCRETE | #2 RACE STREET PO BOX 1067 BROOKHAVEN PA 19015 |
| 1107953 | 10053704 | ORB INDUSTRIES, INC. | ATTN: ACCOUNTS PAYABLE | #2 RACE STREET PO BOX 1067 BROOKHAVEN PA 19015 |
| 1113822 | 10022127 | ORB INDUSTRIES, INC. | ATTN: PURCHASING DEPT. | #2 RACE STREET PO BOX 1067 BROOKHAVEN PA 19015 |
| 1115272 | 10022043 | ORBIT TESTING | ATTN: RECEIVING DEPT. | 775 EDISON STREET PARAMOUNT CA 90723 |
| 596703 | 10039542 | ORBITAL SCIENCE | | 205 ENTERPRISE AVE TRENTON NJ 08638 |
| 1609258 | 10044476 | ORBITAL SCIENCES | ATTN: ACCOUNTS PAYABLE | 20301 CENTURY BLVD GERMANTOWN MD 20874 |
| 1107954 | 10050274 | ORBITAL SCIENCES | ATTN: PURCHASING DEPT. | 20301 CENTURY BLVD GERMANTOWN MD 20874 |
| 1111842 | 10052255 | ORBITAL SCIENCES | ATTN: RECEIVING DEPT. | 5011 HERZEL PL BELTSVILLE MD 20705 |
| 1113823 | 10049321 | ORC CARIBE | EI JIBARO INDUSTRIAL PARK | PO BOX 1358 CIDRA PR 00639 |
| 571689 | 10002140 | ORCA PRODUCTS | A UNIT OF MONSANTO | 199 WHITING STREET NEW BRITAIN CT 06050 |
| 1572351 | 10002799 | ORCALITE | | 16016 MONTOYA STREET AZUSA CA 91702 |
| 993868 | 10024220 | ORCHARD CHURCH | | ROUTE 2 BLYTHEWOOD SC 29016 |
| 114526 | 10052958 | ORCHARD DECORATIVE PRODUCTS | VINFRED INTERIORS | EAGAN/ELKIN WEST CHICAGO IL 60185 |
| 993625 | 10026584 | ORCHESTRA HALL C/O ECMI | | WEST CHICAGO IL 60185 |
| 596242 | 10023978 | ORCHESTRA HALL C/O | ON ADAMS ST., 1/2 BLOCK OF WABASH | CHICAGO IL 60185 |
| 1593625 | 10016001 | ORCHESTRA PLACE C/O PONTIAC C&P | | 25 PARSONS ROAD DETROIT MI 48201 |
| 1585612 | 10022003 | ORCO BLOCK | | 600 NO. HATHAWAY BANNING CA 22220 |
| 1585613 | 10025002 | ORCO BLOCK | | 4510 RUTILE RIVERSIDE CA 92509 |
| 1590651 | 10026991 | ORCO BLOCK | | 3501 OCEANSIDE BLVD OCEANSIDE CA 92054 |
| 1313751 | 10026941 | ORCO BLOCK | | 600 N. HATHAWAY BANNING CA 92220 |
| 1573679 | 10044016 | ORCO BLOCK CO INC | | 8042 KATELLA AVENUE STANTON CA 90680 |
| 1573680 | 10044121 | ORCO BLOCK CO INC | | 26380 PALOMAR RD ROMOLAND CA 92380 |
| 1573681 | 10041201 | ORCO BLOCK CO | | 26380 PALOMAR RD RIVERSIDE CA 92509 |
| 1585614 | 10044122 | ORCO BLOCK CO INC | | 4510 RUTILE ST. RIVERSIDE CA 92509 |
| 1586614 | 10044123 | ORCO BLOCK CO INC | | 4510 RUTILE ST. RIVERSIDE CA 92509 |
| 1585615 | 10016003 | ORCO BLOCK CO INC | | 4510 RUTILE STREET RIVERSIDE CA 92509 |
| 1585615 | 10016004 | ORCO BLOCK CO. INC. | | 26380 PALOMAR RD ROMOLAND CA 92585 |
| 1599252 | 10025598 | ORCO BLOCK CO. INC. | | 26380 PALOMAR RD ROMOLAND CA 92585 |
| 1604975 | 10035278 | ORCO CONSTRUCTION SUPPLY | | 477 N. CANYONS PKWY LIVERMORE CA 94550 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604976 | 10035279 | ORCO CONSTRUCTION SUPPLY | | 3267 DUTTON AVE  SANTA ROSA CA 95407 |
| 1606300 | 10035297 | ORCO CONSTRUCTION SUPPLY | | 1460 MABURY RD.  SAN JOSE CA 95133 |
| 1606302 | 10035559 | ORCO CONSTRUCTION SUPPLY | | 4686 MERCURY ST.  SAN DIEGO CA 92111 |
| 1606303 | 10036601 | ORCO CONSTRUCTION SUPPLY | | 8841 LANKERSHIM BLVD.  SUN VALLEY CA 91352 |
| 1606304 | 10036602 | ORCO CONSTRUCTION SUPPLY | | 6125 PASEO DEL NORTE  CARLSBAD CA 92009 |
| 1606305 | 10036603 | ORCO CONSTRUCTION SUPPLY | | 2650 S LA CADENA DR.  COLTON CA 92324 |
| 1606306 | 10036604 | ORCO CONSTRUCTION SUPPLY | | 2400 SOUTH RITCHEY ST.  SANTA ANA CA 92705 |
| 1606307 | 10036605 | ORCO CONSTRUCTION SUPPLY | | 3650 WEST RENO  LAS VEGAS NV 89118 |
| 1606308 | 10036606 | ORCO CONSTRUCTION SUPPLY | | 7946 EAST MCCLAIN  SCOTTSDALE AZ 85260 |
| 1606309 | 10036607 | ORCO CONSTRUCTION SUPPLY | | 1841 SOUTH HORNE  MESA AZ 85204 |
| 1606310 | 10036608 | ORCO CONSTRUCTION SUPPLY | | 4212 BANGS AVE.  MODESTO CA 95356 |
| 1606311 | 10036609 | ORCO CONSTRUCTION SUPPLY | | 1352 B BURTON AVENUE  SALINAS CA 93901 |
| 1606312 | 10036610 | ORCO CONSTRUCTION SUPPLY | | 701-D SIXTEENTH ST.  SAN FRANCISCO CA 94107 |
| 1606313 | 10036613 | ORCO CONSTRUCTION SUPPLY | | 2313 MENDENHALL, SUITE A  NORTH LAS VEGAS NV 89031 |
| 1606794 | 10037089 | ORCO CONSTRUCTION SUPPLY | | 14241 N.E. 200TH., BLDG. A  WOODINVILLE WA 98072 |
| 1606795 | 10037090 | ORCO CONSTRUCTION SUPPLY | | 3068 N. SUNNYSIDE AVE., #110  FRESNO CA 93727 |
| 1612436 | 10042707 | ORCO CONSTRUCTION SUPPLY | | 4750 N. LA CHOLLA BLVD.  TUCSON AZ 85705 |
| 1612457 | 10042728 | ORCO CONSTRUCTION SUPPLY | | P.O. BOX 5058  LIVERMORE CA 94551-5058 |
| 1614267 | 10044530 | ORCO CONSTRUCTION SUPPLY | | 3803 WEST THOMAS RD.  PHOENIX AZ 85019 |
| 1614451 | 10044532 | ORCO-FRESNO-BRANCH 40 | | 313 W. FALLBROOK AVENUE  FRESNO CA 93711 |
| 1607351 | 10037351 | ORCO-REGION 11 WAREHOUSE | | 1375 RUTAN COURT  LIVERMORE CA 94550 |
| 1607303 | 10037387 | ORCO-SACRAMENTO BRANCH 20 | | 7901 14TH. AVENUE  SACRAMENTO CA 95826 |
| 1606297 | 10036594 | ORCO-SANTA ROSA-BRANCH 52 | | 3267 DUTTON AVENUE  SANTA ROSA CA 95407 |
| 1609113 | 10039423 | ORCO-US555898 | | 380 S ROCK BLVD  SPARKS NV 89431 |
| 1609138 | 10039038 | ORDEG CO. LTD. | ORCO CONSTRUCTION SUPPLY | 7901 14TH AVE.  SACRAMENTO CA 95826 |
| 1608751 | 10044877 | ORDEG CO. LTD. | 14TH FLOOR, ORIENTAL CHEMICAL  DAEDONG-DONG, CHUNG-KU | SEOUL 100-718 KOREA, REPUBLIC OF |
| 1107955 | | ORDEG CO. LTD. | 14TH FLOOR, ORIENTAL CHEMICAL  DAEDONG-DONG, CHUNG-KU | SEOUL 100-718 KOREA, REPUBLIC OF |
| 1114676 | 10053108 | ORDWAY PLAZA | | C/O CEN  WALDO GARDE OAKLAND CA 94617 |
| 1595463 | 10025808 | OREGON INSUL./INSULATION SUPPLY | | 1145 FISHER AVE  MEDFORD OR 97504 |
| 1597938 | 10028872 | OREGON INSUL/PINE MT. ACOUSTICS | | 61542 AMERICAN LOOP  BEND OR 97702 |
| 1598690 | 10029021 | OREGON INSULATION SUPPLY | OREGON INSULATION SUPPLY | PO BOX920  VANCOUVER WA 98666-0920 |
| 1597688 | 10028023 | OREGON READY MIX | | 80025 HORN LANE  COTTAGE GROVE OR 97424 |
| 1607609 | 10037901 | OREGON READY MIX | | 80025 HORN LANE  COTTAGE GROVE OR 97424 |
| 1607620 | 10037912 | OREGON STATE UNIV. | MCDONALD & WETEE INC. | WINEGAR HALL  CORVALLIS OR 97330 |
| 1607615 | 10037907 | OREGONIAN SUPPLY CO | | WESTERN PARTITIONS  PORTLAND OR 97227 |
| 1591282 | 10021646 | OREN FAB & SUPPLY CO | | 7275 BRIDGEWATER RD  HUBER HEIGHTS OH 45424 |
| 1585616 | 10016005 | OREN FAB & SUPPLY CO. | | 7275 BRIDGEWATER ROAD  HUBER HEIGHTS OH 45424 |
| 1609661 | 10039944 | OREN FAB & SUPPLY CO. | | CAMBRIDGE MA 02140 |
| 1610838 | 10041116 | OREN FAB & SUPPLY CO. | | P O BOX 561  CLARKSVILLE TN 37041 |
| 1586011 | 10016011 | ORGAIN READY MIX CONC CO | | 240 KRAFT ST  CLARKSVILLE TN 37040 |
| 1586010 | 10016010 | ORGAIN READY MIX CONC CO. | | P.O. BOX 561  CLARKSVILLE TN 37041 |
| 1610957 | 10041842 | ORGANIC TECHNOLOGY | | PO BOX 670  COSHOCTON OH 43812 |
| 1585621 | 10085621 | ORGANIC TECHNOLOGY | | 4654 KENNY ROAD  COLUMBUS OH 43220 |
| 1052276 | 10052276 | ORICK ELEMENTARY SCHOOL | | 120918 HIGHWAY 101  ORICK CA 95555 |
| 1611844 | 10042618 | ORIENT CATALYST CO., LTD | | TORANOMON 5-CHOME MINATO-KU  TOKYO 0 JAPAN |
| 1008947 | 10047379 | ORIENT TRADING CORPORATION | | KANDA IZUMICHO CHIYODA-KU  TOKYO 105 99999999 JAPAN |
| 1596117 | 10027057 | ORIENTAL INST. C/O ASC INS., THE | ATTN:ACCOUNTS PAYABLE DEPT. | 1155 58TH STREET  CHICAGO IL 60637 |
| 1599371 | 10029699 | ORIENTAL INSTITUTE | TOYO BLDG. 1-4  PRIME HOUSE, 1-3-13 | 26 W RANDOLPH  CHICAGO IL 60618 |
| 1599377 | 10029705 | ORIENTAL THEATER | ASC INSULATION  SPRAY INSULATION | |
| 1585627 | 10016016 | ORIGINAL ROCK | | 10135 E. MCDOWELL ROAD  SCOTTSDALE AZ 85256 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610840 | 10041118 | ORIGINAL ROCK OF ARIZONA | | 10135 E. MCDOWELL ROAD. SCOTTSDALE AZ 85256 |
| 1585626 | 10016015 | ORIGINAL ROCK OF CO. | | 10135 E. MCDOWELL RD. SCOTTSDALE AZ 85256 |
| 1610938 | 10041216 | ORIGINAL ROCK REPLICAS OF VA | | 9017 JEFFERSON DAVIS HGY. FREDERICKSBURG VA 22407 |
| 1587076 | 10017459 | ORIGINAL ROCK REPLICA OF | 9017 JEFFERSON DAVIS HWY | VIRGINIA INC. FREDERICKSBURG VA 22407 |
| 1114433 | 10052865 | ORION REFINING COMPANY | | 15292 RIVER ROAD NORCO LA 70079 |
| 1114534 | 10052966 | ORION REFINING COMPANY-DO NOT USE | | PO BOX 400 NORCO LA 70079 |
| 1601700 | 10032018 | ORLAND PARK MALL | ATTEN: ACCTS PAYABLE | 153RD & LAGRANGE ORLAND PARK IL 60462 |
| 1602619 | 10022933 | ORLAND PARK MALL | JL MANTA | 143RD & LAGRANGE ROAD ORLAND PARK IL 60462 |
| 1585623 | 10016012 | ORLAND SAND & GRAVEL | SPRAY INSULATION | HWY 99 W ORLAND CA 95963 |
| 1585624 | 10016013 | ORLAND SAND & GRAVEL CORP. | PO BOX 815 | HWY 99 W ORLAND CA 95963 |
| 1585625 | 10016014 | ORLAND SAND & GRAVEL CORP. | POST OFFICE BOX 815 | HIGHWAY 99 WEST ORLAND CA 95963 |
| 1600538 | 10030061 | ORLANDO DRUM CO. | | ORLANDO FL 32812 |
| 1595132 | 10025478 | ORLANDO INTERNATIONAL AIRPORT | | 4880 HOFFNER AVE. ORLANDO FL 32812 |
| 1602991 | 10033303 | ORLANDO INTERNATIONAL AIRPORT | | 1 AIRPORT BLVD. ORLANDO FL 32827-4399 |
| 1600962 | 10031283 | ORLANDO PLATING CO | MADER SOUTHEAST | BP272- GATE E31 ORLANDO FL 32802 |
| 1580940 | 10001350 | ORLEANS | MADER | 601 N ORANGE BLOSSOM TRAIL ORLANDO FL 32805 |
| 1597887 | 10028221 | ORLEANS CORRECTIONAL FACILITY | | LAS VEGAS NV 89101 |
| 1570884 | 10001338 | ORMET | C/O/ NORTH EASTERN INSULATION | 3531 GAINES BASIN ALBION NY 14411 |
| 1518251 | 10008673 | ORMEX CORPORATION | ROLLING MILL DIVISION | OMAL MONROE COUNTY STATE ROUTE 7 HANNIBAL OH 43931 |
| 1515886 | 10053318 | ORPHEUM | | DIVISION NINE PHOENIX AZ 85001 |
| 1607777 | 10054270 | ORTEK THERAPEUTICS INC. | | 1205 FRANKLIN AVENUE GARDEN CITY NY 11530 |
| 1607726 | 10054210 | ORTHO CLINICAL DIAGNOSTIC | ATTN: MITCH GOLDBERG | 77 RIDGELAND ROAD ROCHESTER NY 14623 |
| 1108453 | 10046886 | ORTHOPEDIC INSTITUTE | OLYMPIC WALLS | 810 EAST 23RD STREET SIOUX FALLS SD 57105 |
| 1108454 | 10044885 | ORYX ENERGY COMPANY | 13115 NOEL ROAD | PO BOX 2880 DALLAS TX 75221-2880 |
| 1582798 | 10013199 | ORYX ENERGY CORPORATION | GULF COAST REGIONAL OFFICE | PO BOX 219003 DALLAS TX 75221-9003 |
| 1582797 | 10013200 | OSAGE COUNTY INDUSTRIES | | BOX 568 LINN MO 65051 |
| 1613211 | 10043479 | OSAGE COUNTY INDUSTRIES | | BOX 568 LINN MO 65051 |
| 1595721 | 10026065 | OSAGE COUNTY INDUSTRIES | | HWY 30 WEST LINN MO 65051 |
| 1572610 | 10003057 | OSAKIS READY MIX | | BOX 568 LINN MO 65051 |
| 1572609 | 10003056 | OSAKIS SILO CO | | 24 2ND AVE. E. OSAKIS MN 56360 |
| 1572611 | 10003058 | OSAKIS SILO CO | | 207 2ND AVE. E. OSAKIS MN 56360 |
| 1609455 | 10039739 | OSAKIS SILO CO | | 207 2ND AVE. E. OSAKIS MN 56360 |
| 1585631 | 10016021 | OSBORNE COMPANY, THE | | 1105 NORTH CHURCH STREET CHARLOTTE NC 28206 |
| 1585632 | 10016020 | OSBORNE, INC. | | P.O. BOX 658 MENTOR OH 44061-0658 |
| 1585633 | 10016024 | OSBORNE, INC. | | 21223 AURORA WARRENSVILLE OH 44122 |
| 1611340 | 10043607 | OSBORNE, INC. | | PO BOX658 MENTOR OH 44061-0658 |
| 1596816 | 10027155 | OSBORNE, INC. | STANDARD INSULATION | PO BOX658 MENTOR OH 44061-0658 |
| 1110751 | 10044880 | OSBORNE, INC. | | PO BOX658 MENTOR OH 44061-0658 |
| 1107958 | 10052257 | OSCAR CASTRO | | 18511 BANDERA HIGHWAY HELOTES TX 78023 |
| 1113825 | 10052713 | OSCAR MAYER FOODS | CUYAHOGA CONCRETE | PO BOX 7188 MADISON WI 53707 |
| 1114301 | 10053705 | OSCAR MAYER FOODS | | PO BOX 7188 MADISON WI 53707 |
| 1115301 | 10053203 | OSCAR MAYER FOODS | | PO BOX 795093 SAN ANTONIO TX 78279-5093 |
| 1601926 | 10032703 | OSCAR MAYER FOODS | KRAFT FOODS | PO BOX 795093 SAN ANTONIO TX 78279-5093 |
| 1605203 | 10030710 | OSCAR TRADING CO. | WAREHOUSE B | 910 MAYOR AVENUE MADISON WI 53704 |
| 1603201 | 10034187 | OSCEOLA | | 1452 S. SANTA FE AVE. COMPTON CA 90221 |
| 1600447 | 10038122 | OSCEOLA MEDICAL CENTER | HICO CONCRETE | 700 WEST OAK STREET KISSIMMEE FL 34744 |
| 1603879 | 10018322 | OSCHNER HOSPITAL | CALMAR | 1516 JEFFERSON HIGHWAY METAIRIE LA 70002 |
| 1608032 | 10016025 | OSERS | OMNI FIREPROOFING | 300 E. BROAD STREET COLUMBUS OH 43215 |
| 1585636 | 10016026 | OSF SAINT JAMES HOSPITAL | CIRCLE B | CORNER OF ROUTE 116 AND EWING ROAD SAINT CHARLES IL 60174 |
| 1585637 | 10016027 | OSHKOSH TRUCK CORP. | W. R. GRACE & CO. | 2307 OREGON OSHKOSH WI 54903 |
| 1585633 | 10016025 | OSHKOSH TRUCK CORP. | ACCTG DEPT PURCHASING | 2307 OREGON STREET OSHKOSH WI 54903 |
| 1585639 | 10016027 | OSHKOSH TRUCK CORP. | | 333 WEST 29TH GATE 8 OSHKOSH WI 54902 |
| 1581485 | 10011893 | OSHNER RESEARCH CENTER | | NEW ORLEANS LA 70117 |
| 1572612 | 10003059 | OSKALOOSA CONC CO | | PO BOX 2 OSKALOOSA IA 52577 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572613 | 10003060 | OSKALOOSA CONCRETE PRODUCTS | | 1007 S. 7TH STREET  OSKALOOSA IA 52577 |
| 1609941 | 10010226 | OSKALOOSA CONCRETE PRODUCTS | | P.O.  BOX 2  OSKALOOSA IA 52577 |
| 1604977 | 10038280 | OSMOSE WOOD PRESERVING INC. | | 980 ELLICOTT STREET  BUFFALO NY 14209 |
| 1581828 | 10012234 | OSMOSE  WOOD PRESERVING INC. | | P.O. BOX 346  GRANVILLE IL 61326 |
| 1585641 | 10016030 | OSSOLA  W.  COMPANY INC. | | P.O. BOX 346  GRANVILLE IL 61326 |
| 1585642 | 10016031 | OSSOLA, J. W.  CO INC | | 502 E HARPER  GRANVILLE IL 61326 |
| 1585643 | 10016032 | OSSOLA, J.W.  CO INC | | 502 E JAMES WAY  GRANVILLE IL 61326 |
| 1601480 | 10031799 | OSTEOTECH | | 51 JAMES WAY  EATONTOWN NJ 07724 |
| 566690 | 10027030 | OSTERMILLER CORP. | | 45 GLENWOOD PL  NEWARK NJ 07102 |
| 585646 | 10016035 | OSTLER JENKINS | | 600 S. VINCENT AVE.  AZUSA CA 91702 |
| 592675 | 10033033 | OSWEGO DRYWALL | | PORTLAND OR 97200 |
| 599120 | 10029449 | OTAY AMPHITHEATER | | OTAY CA 91911 |
| 580492 | 10010904 | OTIS | | 929 WEST STREET  BRISTOL CT 06010 |
| 585647 | 10016036 | OTIS INSULATION | | 243 C COCKEYSVILLE RD  HUNT VALLEY MD 21030 |
| 585648 | 10016037 | OTIS INSULATION | | CAMBRIDGE MA 02140 |
| 581828 | 10012234 | OTSE GO MEMORIAL HOSPITAL | | C/O CHESS CONSTRUCTION  GAYLORD MI 49735 |
| 585649 | 10016038 | OTSEGO READY MIX | U.S. 27 NORTH | 2 WELLS AVE  ONEONTA NY 13820 |
| 1613341 | 10043608 | OTSEGO READY MIX | | 2 WELLS AVE  ONEONTA NY 13820 |
| 591207 | 10021571 | OTTAWA READY MIX | | 1521 SO MAPLE  OTTAWA KS 66067 |
| 591208 | 10021572 | OTTAWA READY MIX | | 1521 S. MAPLE  OTTAWA KS 66067 |
| 605403 | 10035704 | OTTO DUKES TOOL | | 2556 AGNES STREET  CORPUS CHRISTI TX 78405-1618 |
| 605404 | 10037091 | OTTO DUKES TOOL | | 2588 MORGAN ST.  CORPUS CHRISTI TX 78405 |
| 580492 | 10010904 | OTTUMWA HOSPITAL | | 1001 E. PENNSYLVANIA AVE.  OTTUMWA IA 52501 |
| 1631845 | 10022661 | OTTUMWA WILBERT VAULT | | 401 S. FOREST ST  OTTUMWA IA 52501 |
| 1579231 | 10022206 | OUR LADY OF BELLEFONTE HOSPITAL | | 401 E. PENNSYLVANIA AVE.  ASHLAND KY 41101 |
| 584794 | 10015187 | OUR LADY OF THE LAKE EMERGENCY CTR. | | C/O LLOYD MOREAU  BATON ROUGE LA 70815 |
| 584793 | 10015186 | OUR LADY OF THE LAKE EMER. CENTER | | C/O LLOYD N. MOREAU, INC.  BATON ROUGE LA 70815 |
| 577353 | 10027779 | CUT PATIENT DIALYSIS CENTER | | BALL MEMORIAL HOSPITAL-CIRCLE B  MUNCIE IN 47303 |
| 601855 | 10038172 | OUTBACK STEAK HOUSE | | 120 SOUTH MOORLAND ROAD  BROOKFIELD WI 53005 |
| 555562 | 10035996 | OUTPATIENT-ER ADDITION/CHOWAN HOSP. | | 211 VIRGINIA ROAD  EDENTON NC 27932 |
| 608814 | 10039100 | OVERHALL SUPPORT SERVICES | A DIVISION OF PTI INDUSTRIES | 2INC  ADDISON RTEMS  EDENTON NC 27932 |
| 575849 | 10006282 | OVENITE TRANSPORTATION | | HOLD PAT DOCK FOR PICK UP  COLUMBUS GA |
| 500997 | 10021362 | OVERNITE TRANSPORTATION DOCK | | 4924 S. 13TH STREET  MILWAUKEE WI 53221 |
| 605499 | 10035800 | OVERSEAS BECHTEL INC. | | ONETEMASEK AVE  #05-00 MILLENIA TOWER 0 SINGAPORE |
| 581673 | 10012080 | OVERTON HIGH SCHOOL | | 4820 FRANKLIN PIKE  NASHVILLE TN 37220 |
| 581688 | 10012095 | OVERTON HIGH SCHOOL | | 4820 FRANKLIN PIKE  NASHVILLE TN 37220 |
| 597014 | 10027352 | OWATONNA HIGH SCHOOL | | 333 EAST SCHOOL STREET  OWATONNA MN 55060 |
| 608750 | 10039037 | OWEN CONSTRUCTION LTD | | 11 1435 40TH AVENUE N.E.  CALGARY AB T2A 5Z8 CANADA |
| 572141 | 10002590 | OWENS & MINOR | | 1434 PATTON PLACE  CARROLLTON TX 75007 |
| 572142 | 10002591 | OWENS & MINOR | SUITE 136 | 31-B BUTTERFIELD TRAIL  EL PASO TX 79906 |
| 572143 | 10002592 | OWENS & MINOR | | 2700 BRITTMORE  HOUSTON TX 77043 |
| 572144 | 10002593 | OWENS & MINOR | SUITE A | 1800 SOUTHERN ROAD  KANSAS CITY MO 64120 |
| 572145 | 10002594 | OWENS & MINOR | | 3019 MERCER DRIVE  ORLANDO FL 32808 |
| 572146 | 10002595 | OWENS & MINOR | | 289 CAHABA PARKWAY  PELHAM AL 35124 |
| 572149 | 10002598 | OWENS & MINOR | | 45755 FIVE MILE ROAD  PLYMOUTH MI 48170 |
| 572152 | 10002601 | OWENS & MINOR | | 501 S. NEW HOPE ROAD  RALEIGH NC 27610 |
| 572153 | 10002602 | OWENS & MINOR | | 4740 MOLINE  DENVER CO 80239 |
| 572168 | 10002617 | OWENS & MINOR | | 135 CONSTITUTION BOULEVARD  FRANKLIN MA 02038 |
| 572169 | 10002618 | OWENS & MINOR | | 2302 W. VALLEY  AUBURN WA 98001 |
| 572181 | 10002630 | OWENS & MINOR | EMERY/DENVER | 902 JACKSON ROAD  SHREVEPORT LA 71106 |
| 572205 | 10002654 | OWENS & MINOR | | 1444 EAST 56TH STREET  DENVER CO 80229 |
| 572218 | 10002666 | OWENS & MINOR | | 700 ELMWOOD PARK BOULEVARD  HARAHAN LA 70123 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W.R. GRACE & CO. -CONN.
CUSTOMER CLAIMS

Date: 05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572242 | 10002690 | OWENS & MINOR | | 9727 BAUER DRIVE EAST   INDIANAPOLIS IN 46280 |
| 1572263 | 10002711 | OWENS & MINOR | | DONAHUE & LUXOR ROADS   GREENSBURG PA 15601 |
| 1572326 | 10002774 | OWENS & MINOR | | 200 JOHN HANCOCK   TAUNTON MA 02780 |
| 1572359 | 10002807 | OWENS & MINOR | ONE STUART PLAZA | 3375 COBB INTERNATIONAL BOULEVARD   KENNESAW GA 30152 |
| 1594166 | 10024517 | OWENS & MINOR | | 6100 NE 2ND STREET   OKLAHOMA CITY OK 73127 |
| 1595052 | 10025399 | OWENS & MINOR | | 8730 A GREENWOOD PLACE   SAVAGE MD 20763 |
| 1595131 | 10025477 | OWENS & MINOR | | 7430 A INDUSTRIAL BLVD   ALLENTOWN PA 18104 |
| 1595767 | 10026611 | OWENS & MINOR | | 4683 CAROLINA AVENUE   RICHMOND VA 23222 |
| 1598139 | 10028473 | OWENS & MINOR | | 27695 SW 95TH AVENUE   WILSONVILLE OR 97070 |
| 1598773 | 10029104 | OWENS & MINOR | | 3551 WORKMAN ROAD   KNOXVILLE TN 37921 |
| 1609911 | 10040193 | OWENS & MINOR | | 8952 WESTERN WAY   JACKSONVILLE FL 32456 |
| 1611835 | 10042109 | OWENS & MINOR | | 6150 LAS POSITAS ROAD   LIVERMORE CA 94550 |
| 1612742 | 10043012 | OWENS & MINOR | | 1220 FOREST PARKWAY   WEST DEPTFORD NJ 08066 |
| 1612744 | 10043014 | OWENS & MINOR | | 11439 MOOG DRIVE   SAINT LOUIS MO 63146 |
| 1594471 | 10024820 | OWENS & MINOR - AUGUSTA | BUILDING I | 777 HORIZON SOUTH PARKWAY   GROVETOWN GA 30813 |
| 1598472 | 10028804 | OWENS & MINOR - ERLANGER | | SUITE 120 3300 TURFWAY ROAD   ERLANGER KY 41018 |
| 1606885 | 10002581 | OWENS & MINOR INC. | | 3131 VALLEYHIGH DR. NW   ROCHESTER MN 55901 |
| 1607997 | 10003180 | OWENS & MINOR, GREEN BAY | | 969 WAUBE LANE   GREEN BAY WI 54304 |
| 1611975 | 10032808 | OWENS & MINOR, HANOVER PARK | | 945 MUIRFIELD DRIVE   HANOVER PARK IL 60103 |
| 1602657 | 10042248 | OWENS & MINOR, INDIANAPOLIS | SUITE 10 | 6585 EAST 30TH ST STE A   INDIANAPOLIS IN 46219 |
| 1600955 | 10032970 | OWENS & MINOR, JACKSON | | 326 US HIGHWAY 49 SOUTH   RICHLAND MS 39218 |
| 1607614 | 10031276 | OWENS & MINOR, LOS ANGELES | | 455 SOUTH BREA CANYON   CITY OF INDUSTRY CA 91789 |
| 1602646 | 10032960 | OWENS & MINOR, PHOENIX | | SUITE 101 107 S. 41ST AVE   PHOENIX AZ 85009 |
| 1606632 | 10030955 | OWENS & MINOR/MOUNDS VIEW | | 2151 COUNTY ROAD H2   MOUNDS VIEW MN 55112 |
| 1608936 | 10039222 | OWENS & MINOR/SALT LAKE | | 2237 WEST CUSTER ROAD   SALT LAKE CITY UT 84104 |
| 1609832 | 10032582 | OWENS & MINOR/TULSA | | 8831 EAST PINE STE 100   TULSA OK 74115 |
| 1608936 | 10016057 | OWENS & MINOR/WAUNAKEE | | 201 RAMISCH ROAD   WAUNAKEE WI 53597 |
| 1594536 | 10016055 | OWENS & SONS CONC | | 2034 AGRICULTURE ST   NEW ORLEANS LA 70182 |
| 1612222 | 10016056 | OWENS & SONS INC | SUITE A | 2034 AGRICULTURE ST   NEW ORLEANS LA 70182 |
| 1608482 | 10023910 | OWENS & SONS INC | | 2034 AGRICULTURE ST   NEW ORLEANS LA 70182 |
| 1610082 | 10023910 | OWENS & SONS INC | | 2034 AGRICULTURE ST   NEW ORLEANS LA 70182 |
| 1570994 | 10024885 | OWENS CORNING | | PO BOX 9047   CHARLESTON WV 25334 |
| 1585670 | 10042494 | OWENS CORNING | | CHARLESTON WV 25334 |
| 1585671 | 10038770 | OWENS CORNING | PO BOX 8646 | CHARLESTON WV 25334 |
| 1585671 | 10031403 | OWENS CORNING | P O BOX 8646 | CHARLESTON WV 25334 |
| 1610843 | 10001448 | OWENS ELECTRIC SUPPLY | | P.O. BOX 3427   WILMINGTON NC 28403 |
| 1585678 | 10016059 | OWENS ILLINOIS | | 2585 U.S. RT. 25, 29 LD   PERRYSBURG OH 43551 |
| 1585674 | 10016060 | OWENS MINOR/CHARLOTTE | | 3010C HUTCHINSON-MCDONALD RD   CHARLOTTE NC 28269 |
| 1599514 | 10041121 | OWENS-BROCKWAY | CLOSURE SPECIALTY PRODUCTS | 316 WEST 16TH STREET   ERIE PA 16502 |
| 1585164 | 10044279 | OWENSBORO CONCRETE | DO NOT USE | PO BOX 2000   OWENSBORO KY 42302 |
| 1606186 | 10048882 | OWENSBORO CONCRETE | | 1645 HALL STREET   OWENSBORO KY 42302 |
| | 10022005 | OWENSBORO CONCRETE | | PO BOX 2000   OWENSBORO KY 42302 |
| | 10035281 | OWENSBORO GRAIN CO. | | 1145 EWING ROAD   OWENSBORO KY 42302 |
| | 10016061 | OWENSBORO GRAIN & EDIBLE OILS | | PO BOX 1787   OWENSBORO KY 42302-1787 |
| | 10016065 | OWENSBORO-DAVIESS CO. HOSPITAL | 719 E. SECOND STREET | OWENSBORO KY 42301 |
| | 10016066 | OWESEN CO. | | 144 CENTRE STREET   BROOKLYN NY 11231 |
| | 10016068 | OWL ROCK | | 31943 EAST MAIN ST   BARSTOW CA 92311 |
| | 10041121 | OWL ROCK | | 8216 TIJUNGA AVE.   SUN VALLEY CA 91352 |
| | 10016067 | OWNER OPERATOR READY MIX | | 8216 TIJUNGA AVE.   SUN VALLEY CA 91352 |
| | 10028842 | OWNER OPERATOR READY MIX | P.O. BOX 484 | 441 CLEVELAND   OWOSSO MI 48867 |
| | 10015555 | OWOSSO READY MIX CO. | P O BOX 484 | 441 CLEVELAND RD   OWOSSO MI 48867 |
| | 10036484 | OWOSSO READY MIX CO. | | 4 CLEVELAND   OWOSSO MI 48867 |
| | | OKOSSO READY MIX COMPANY | | |
| | | OXFORD ATHLETIC CLUB | | 101 VILLAGE CLUB DRIVE   WEXFORD PA 15090 |
| | | OXFORD HILLS HIGH SCHOOL | EASLEY & RIVERS | SOUTH PARIS ME 04281 |
| | | OXFORD INST | | 21000 E. 12 MIE RD.   SAINT CLAIR SHORES MI 48081-1116 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109165 | 10047597 | OXFORD INSTRUMENTS, INC. | ATTN: ACCTS PAYABLE | NUCLEAR MEASUREMENTS GROUP 601 OAK RIDGE TURNPIKE OAK RIDGE TN 37830 |
| 1114171 | 10052603 | OXFORD INSTRUMENTS, INC. | ATTN: PURCHASING | NUCLEAR MEASUREMENTS GROUP 601 OAK RIDGE TURNPIKE OAK RIDGE TN 37830 |
| 9115862 | 10054204 | OXFORD INSTRUMENTS, INC. | | OAK RIDGE TN 37830 |
| 5953381 | 10025726 | OXFORD LUMBER CO., INC. | | DOCK B 601 OAK RIDGE TURNPIKE OAK RIDGE TN 37830 |
| 5596111 | 10026455 | OXFORD MACHINE CO. | | 1400 BARRY ST. OXFORD AL 36203 |
| 6600738 | 10031060 | OXFORD SAND & GRAVEL | | COLDWATER INDUSTRIAL PARK OXFORD AL 36203 |
| 6600767 | 10031089 | OXFORD SAND & GRAVEL, INC. | | 107 CEDAR HILL DRIVE OXFORD MS 38655 |
| 6031089 | 10047784 | OXIGENOS DEL GUAYAS S.A. | | NEW PONTOTOC COUNTY INDUSTRIAL RD. PONTOTOC MS 38863 |
| 6600767 | 10016073 | OXNARD BLDG MATERIALS | | GUAYAQUIL COLOMBIA |
| 9109352 | 10016072 | OXNARD BUILDING MATERIALS | | ATTN: ACCOUNTS PAYABLE OXNARD CA 93032 |
| 1585693 | 10016074 | OXNARD BUILDING MATERIALS | | ARIZONA PLASTERING PHOENIX AZ 85019 |
| 5597115 | 10016081 | OXNARD BUILDING MATERIALS | GILBERT SCHOOL | 121 COOPER ROAD OXNARD CA 93032 |
| 5591357 | 10016082 | OXNARD BUILDING MATERIALS | APEX PLASTERING | PO BOX 2893 CORONA CA 92878 |
| 5965338 | 10027453 | OXNARD HIGH SCHOOL | | 132 N. SHERMAN CORONA CA 91718 |
| 5858685 | 10021721 | OXNARD BUILDING MATERIALS | | 620 QUINIENTOS ST. SANTA BARBARA CA 93103 |
| 5858685 | 10032586 | OXO WELDING EQUIPMENT COMPANY | BASIC INDUSTRIES SUPPLIES DIVISION | C/O WESTSIDE BUILDING MATERIALS OXNARD CA 93030 |
| 6602271 | 10052843 | OXY CHEMICAL | ACCOUNTING DEPT. | 701 W WATER STREET TROY OH 45373 |
| 6114411 | 10052843 | OXY DRY CORPORATION | | 4403 PASADENA FRWY HWY 225 PASADENA TX 77503 |
| 6107924 | 10044940 | OXY USA | | 3023 MALMO DRIVE ARLINGTON HEIGHTS IL 60005 |
| 6107923 | 10044939 | OXY USA, INC. | | PO BOX 27570 HOUSTON TX 77227 |
| 6115274 | 10053706 | OXY-DRY | MIDDLESEX CHEMICAL | PO BOX 27570 HOUSTON TX 77227 |
| 1107962 | 10054884 | OXY-DRY CORP. | ATTN: ACCOUNTS PAYABLE | 1 ELIZABETH STREET RARITAN NJ 08869 |
| 6111848 | 10052280 | OXY-DRY CORP. | ATTN: PURCHASING | 1208 N SWIFT ROAD ADDISON IL 60101 |
| 6111827 | 10055229 | OXY-DRY CORP. | | 1208 N SWIFT ROAD ADDISON IL 60101 |
| 1107735 | 10077325 | OXY-DRY CORPORATION | ATTN: ACCOUNTS PAYABLE | 1208 N SWIFT ROAD ADDISON IL 60101 |
| 1113730 | 10052162 | OXY-DRY CORPORATION | ATTN: PURCHASING DEPT. | 1331 W. HAMILTON PARKWAY ITASCA IL 60143 |
| 6114887 | 10053319 | OXY-DRY CORPORATION | | 1331 W. HAMILTON PARKWAY ITASCA IL 60143 |
| 5051535 | 10051535 | OXYCHEM-HCC | | 241 WORLDS FAIR DRIVE SOMERSET NJ 08873 |
| 5607166 | 10037460 | OYSTER SCHOOL | C.J. COAKLEY CO., INC. | 29TH AND CALVERT STREET 2801 CALVERT STREET WASHINGTON DC 20008 |
| 1603890 | 10034198 | OZARK 2000 HOSPITAL | | 1100 KENTUCKY WEST PLAINS MO 65775 |
| 1585694 | 10016084 | OZARK BUILDING MATERIAL | | 2840 BRECKENRIDGE IND. CT SAINT LOUIS MO 63144 |
| 1585696 | 10016085 | OZARK BUILDING MATERIAL | | 2840 BRECKENRIDGE IND. CT SAINT LOUIS MO 63144 |
| 1585695 | 10016084 | OZARK BUILDING MATERIALS | | 2840 BRECKENRIDGE IND. CT SAINT LOUIS MO 63144 |
| 6610418 | 10040698 | OZARK R/M | | 19860 HOUSTON RD. LEBANON MO 65536 |
| 5959574 | 10040990 | OZARK READY MIX | | HWY 54 OSAGE BEACH MO 65065 |
| 5996274 | 10026274 | OZARK READY MIX | | HIGHWAY 52 ELDON MO 65026 |
| 6026616 | 10026616 | OZARK READY MIX | WILLIAMS | 1115 BLUFF DRIVE OSAGE BEACH MO 65065 |
| 5995972 | 10009988 | OZARK READY MIX CONC CO INC | | HIGHWAY 54 LINN CREEK MO 65052 |
| 5995973 | 10009989 | OZARK READY MIX CONC CO INC | | ROUTE "TT" SUNRISE BEACH MO 65079 |
| 5995575 | 10009991 | OZARK READY MIX CONC CO INC | | HIGHWAY 54 WEST CAMDENTON MO 65020 |
| 5995576 | 10009992 | OZARK READY MIX CONC CO INC | | 1115 BLUFF DRIVE OSAGE BEACH MO 65065 |
| 5995571 | 10009987 | OZARK READY MIX CONC CO INC | PLANT 3 | 300 SUSAN RD LAKE OZARK MO 65049 |
| 6014087 | 10014087 | OZARK VILLAGE DOCK INC | | 300 SUSAN ROAD LAKE OZARK MO 65049 |
| 6016097 | 10016097 | OZARK VILLAGE DOCK INC | | 300 SUSAN ROAD LAKE OZARK MO 65049 |
| 6014316 | 10014316 | OZARK VILLAGE DOCK, INC. | DO NOT USE | 300 SUSAN ROAD LAKE OZARK MO 65049 |
| 1602089 | 10032005 | OZAUKEE COUNTY | | 121 W WEST MAIN STREET PORT WASHINGTON WI 53074 |
| 1585702 | 10016091 | OZINGA BROS INC | | 835 S. 127TH ST ALSIP IL 60658 |
| 1585166 | 10016091 | OZINGA BROS INC | | 835 S W 127TH ST ALSIP IL 60658 |
| 1581161 | 10011575 | OZINGA BROS. DO NOT USE | | 825 SO WHITTAKER NEW BUFFALO MI 49117 |
| 1581166 | 10011570 | OZINGA BROTHERS | ATTN: JENNIFER | 825 SO WHITTAKER NEW BUFFALO MI 49117 |
| 1601498 | 10031817 | OZINGA CHICAGO RMC | USE CUSTOMER NUMBER 234722 | 5600 WEST 41ST STREET FOREST VIEW IL 60402 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585707 | 10016096 | ZINGA CHICAGO RMC, INC. | | 2255 S. LUMBER ST. (CHINATOWN)   CHICAGO IL 60616 |
| 1585708 | 10016097 | ZINGA CHICAGO RMC, INC. | | 2001 N. MENDELL STREET   CHICAGO IL 60614 |
| 1596295 | 10026637 | ZINGA CHICAGO RMC, INC. | | 1818 EAST 103RD STREET   CHICAGO IL 60617 |
| 1598155 | 10028489 | ZINGA CHICAGO RMC, INC. | | 2255 S. LUMBER STREET   CHICAGO IL 60616 |
| 611789 | 10042063 | ZINGA CONCRETE PRODUCTS | DO NOT USE | 15999 S 108TH AVENUE   ORLAND PARK IL 60462 |
| 598785 | 10029116 | ZINGA CONCRETE PRODUCTS, INC. | DO NOT USE | 15999 S 108TH AVENUE   ORLAND PARK IL 60462 |
| 585704 | 10016093 | ZINGA ILLINOIS | | 15835 S 96TH AVE (I-80 & RT 45)   MOKENA IL 60448 |
| 585705 | 10016094 | ZINGA ILLINOIS | | 1750 S STATE STREET   CHICAGO HEIGHTS IL 60411 |
| 585709 | 10016098 | ZINGA ILLINOIS | | 6141 NORTH ROUTE 50   MANTENO IL 60950 |
| 585710 | 10016099 | ZINGA ILLINOIS | | ROUTE 126 PLAINFIELD IL 60544 |
| 598154 | 10028488 | ZINGA ILLINOIS | | 18825 SOUTH 96TH AVENUE   MOKENA IL 60448 |
| 601514 | 10031614 | ZINGA ILLINOIS | | 131ST PLACE & KEDZIE AVENUE   BLUE ISLAND IL 60406 |
| 602098 | 10032414 | ZINGA ILLINOIS | | 504 RAILROAD AVENUE   JOLIET IL 60436 |
| 611995 | 10042268 | ZINGA ILLINOIS | | SUNSET DRIVE   MONEE IL 60449 |
| 613981 | 10044245 | ZINGA ILLINOIS | | 11400 OLD LEMONT ROAD   LEMONT IL 60439 |
| 581162 | 10011569 | ZINGA INDIANA, INC. | | 400 BLAINE STREET   GARY IN 46406 |
| 581163 | 10011571 | ZINGA INDIANA, INC. | | RT.41 - 891 HARTFARM RD - W.OF 41 |
| 581164 | 10011572 | ZINGA INDIANA, INC. | | SCHERERVILLE IN 46375 |
| 581165 | 10011573 | ZINGA INDIANA, INC. | | 1203 SUMMIT STREET   CROWN POINT IN 46307 |
| 585701 | 10016090 | ZINGA INDIANA, INC. | | 2750 RAYSTONE   VALPARAISO IN 46383 |
| 595203 | 10025203 | ZINGA INDIANA, INC. | | 400 BLAINE ST. @ CLINE AVENUE   GARY IN 46406 |
| 595958 | 10025549 | ZINGA INDIANA RMC, INC. | | 52600 COUNTY ROAD 17 (AT TOLL RD)   BRISTOL IN 46507 |
| 598795 | 10029126 | ZINGA INDIANA RMC, INC. | DO NOT USE | 25200 STATE ROAD 23   SOUTH BEND IN 46614 |
| 599916 | 10030242 | ZINGA INDIANA RMC, INC. | | 11551 N. STATE ROAD 49   WHEATFIELD IN 46392 |
| | | | | NORTH ON STATE ROAD 20 - MISHAWAKA, R |
| 2604094 | 10034401 | ZINGA INDIANA RMC, INC. | | ELKHART IN 46514 |
| 610529 | 10040809 | ZINGA INDIANA RMC, INC. | | I-65 & 61ST AVENUE   MERRILLVILLE IN 46410 |
| 611772 | 10042046 | ZINGA INDIANA RMC, INC. | | INDUSTRIAL LOCATIONS   PORTAGE IN 46368 |
| 611134 | 10043402 | ZINGA INDIANA RMC, INC. | | VARIOUS LOCATIONS   ZIPPER PLANT   HIGHLAND IN 46322 |
| 581165 | 10011574 | ZINGA INDIANA RMC, INC. | RT 149 | 400 BLAINE STREET   GARY IN 46406 |
| 584076 | 10014472 | ZINGA MICHIGAN RMC, INC. | | 825 WHITTAKER   NEW BUFFALO MI 49117 |
| 585700 | 10016089 | ZINGA MICHIGAN RMC, INC. | | P. O. BOX 8629   BENTON HARBOR MI 49022 |
| 594977 | 10025324 | ZINGA MICHIGAN RMC, INC. | DO NOT USE | 220 NORTH WAYNE   SAINT JOSEPH MI 49085 |
| 595517 | 10025862 | ZINGA MICHIGAN RMC, INC. | | 1523 LAKE STREET   NILES MI 49120 |
| 598991 | 10029321 | ZINGA MICHIGAN RMC, INC. | | 954 E. BRIDGE STREET   PLAINWELL MI 49080 |
| 598922 | 10029322 | ZINGA MICHIGAN RMC, INC. | | 52285 COUNTY ROAD 665   PAW PAW MI 49079 |
| 603752 | 10043060 | ZINGA MICHIGAN RMC, INC. | | 3600 COVINGTON STREET   KALAMAZOO MI 49001 |
| 607377 | 10043060 | ZINGA MICHIGAN RMC, INC. | | 555 TOLLGATE ROAD   ELGIN IL 60123 |
| 485711 | 10016100 | ZINGA NORTHWEST SUBURBAN RMC. | DO NOT USE | 29 W. 701 NORTH AURORA RD   (RTE 59) |
| | | | | NAPERVILLE IL 60540 |
| 598156 | 10028490 | ZINGA NORTHWEST SUBURBAN RMC. | | 4701 AUVERGNE AVENUE - SUITE 102   LISLE IL 60532 |
| 602425 | 10032739 | ZINGA NORTHWEST SUBURBAN RMC. | | 1475 W. BARTLETT ROAD   ELGIN IL 60120 |
| 606966 | 10032760 | ZINGA NORTHWEST SUBURBAN RMC. | | 766 HUNTER STREET   BATAVIA IL 60510 |
| 597053 | 10027391 | ZINGA READY MIX | | MAYFLOWER ROAD   SOUTH BEND IN 46614 |
| 585703 | 10016092 | ZINGA SOUTH SUBURBAN RMC, INC. | DO NOT USE - LOCATION CLOSED | 3837 W. 127TH STREET   ALSIP IL 60658 |
| 585706 | 10016095 | ZINGA SOUTH SUBURBAN RMC, INC. | | 12KEN LEMONT RD   LEMONT IL 60439 |
| 585699 | 10016088 | ZINGA SOUTH SUBURBAN RMC., INC. | DO NOT USE - USE 509019 | |
| 602145 | 10032461 | ZMAN EAST VERTICAL EXPANSION | BAHL INC. | |
| 109166 | 10047598 | OZONE TECHNOLOGY INC | ATTN: ACCT | 515 2ND STREET SW   ROCHESTER MN 55902 |
| 111311 | 10051543 | OZONE TECHNOLOGY INC | | 2113 ANTHONY DRIVE   TYLER TX 75701 |
| 114172 | 10052604 | OZONE TECHNOLOGY INC | ATTN: PURCHASING | 2113 ANTHONY DRIVE   TYLER TX 75701 |
| | | | | 2113 ANTHONY DRIVE   TYLER TX 75701 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605404 | 10035705 | P & A SUPPLY | | P.O. BOX 15806 SAINT LOUIS MO 63114 |
| 1606808 | 10371103 | P & A SUPPLY | | 2600 ENDICOTT SAINT LOUIS MO 63114 |
| 1585712 | 10016101 | P & K SAND & GRAVEL | ATTN: ACCOUNTS PAYABLE | NAPLES ME 04055 |
| 1599343 | 10029671 | P & L CONCRETE PRODUCTS, INC. | | 1900 ROOSEVELT AVENUE ESCALON CA 95320-1763 |
| 1572827 | 10002073 | P & M BRICK & BLOCK | P.O. BOX 113 | 213 ARLINGTON STREET WATERTOWN MA 02172 |
| 1585717 | 10016106 | P & M REIS TRUCKING INC. | | 57 SURFSIDE RD. NANTUCKET MA 02554 |
| 1585718 | 10016107 | P & M REIS TRUCKING INC. | | 57 SURFSIDE RD. NANTUCKET MA 02554 |
| 1554773 | 10025121 | P & S MASONRY INC. | | 108 S RICE HAMILTON TX 76531 |
| 1597172 | 10027511 | P & T PRODUCTS, INC. | | 1050 CHURCH STREET WYTHEVILLE VA 24382 |
| 1597173 | 10027510 | P & T PRODUCTS, INC. | | P.O. BOX 675 WYTHEVILLE VA 24382 |
| 1585941 | 10016329 | P & W ROOFING | | 8600 DAYTON ROAD FAIRBORN OH 45324 |
| 1585942 | 10016330 | P & W ROOFING | | 8600 DAYTON ROAD FAIRBORN OH 45324 |
| 1585943 | 10016331 | P & W ROOFING | | 4199 ROBERTS ROAD COLUMBUS OH 43204 |
| 1016334 | 10053320 | P & W CHEM CO INC | | PO BOX 20 HENDERSON KY 42420 |
| 1014888 | 10045284 | P & W CHEMICAL CO | | PO BOX 20 HENDERSON KY 42420 |
| 1109348 | 10050284 | B & S CHEMICAL CO INC | | PO BOX 20 HENDERSON KY 42420 |
| 1111865 | 10035707 | B & S CHEMICAL CO | | HWY 136 WEST HENDERSON KY 42420 |
| 1115275 | 10044886 | B & S CHEMICAL CO INC | | HWY 136 HENDERSON KY 42419 |
| 1107964 | 10044886 | B & S CHEMICAL COMPANY | | E LAKE ROAD PONCA CITY OK 74601 |
| 585945 | 10016334 | C CONCRETE | | 330 N 14TH PONCA CITY OK 74601 |
| 585944 | 10016333 | C CONCRETE CO INC | | 3320 N 14TH PONCA CITY OK 74601 |
| 585946 | 10011283 | CONCRETE CO INC | | 329 COMMERCIAL PALISADES PARK NJ 07650 |
| 585873 | 10037473 | GERMINERO & SONS | | 228 S MAIN STREET SPRING GROVE PA 17362 COATER BLDG. |
| 607179 | 10049558 | H GLATFELTER COMPANY | ATTN: DAN KRUGER | 228 S MAIN STREET SPRING GROVE PA 17362 |
| 1111593 | 10052025 | P H GLATFELTER | | 228 S. MAIN STREET SPRING GROVE PA 17362 |
| 1114831 | 10053263 | P H GLATFELTER | | 228 S. MAIN STREET SPRING GROVE PA 17362 |
| 1568858 | 10017242 | P M RESOURCES | | 13001 ST CHARLES ROCK RD BRIDGETON MO 63044 |
| 1571206 | 10001659 | P O BOX 999 | | TAYLOR MI 48180 |
| 1586425 | 10016811 | P G INDUSTRIES | | P O BOX 1857 LEXINGTON NC 27293 |
| 1603218 | 10033529 | P S 181 | | 900 BAGCHESTER AVENUE BRONX NY 10475 |
| 1013736 | 10044001 | SCHOOL C/O SPRAY INSULATION | | 5024 S. WOLCOTT CHICAGO IL 60609 |
| 607284 | 10037577 | FAST RESPONSE | NORCO ACOUSTICS | 2150 MARINER SQ DR STE 201 ALAMEDA CA 94501 |
| 607285 | 10023578 | | | 2300 DAVIS STREET SAN LEANDRO CA 94577 |
| 1585790 | 10033394 | | | 955 OLD WILMINGTON FAYETTEVILLE NC 28301 |
| 1585762 | 10001659 | P C ADMINISTRATION BUILDING | | DIV. OF ADCO SERVICES VISTA CA 92083 |
| 1586158 | 10016158 | | PRL BUILDING | 8340 MASON & MONTGOMERY ROAD MASON OH 45040 |
| 1015386 | 10015386 | | CFS BUILDING | 8340 MASON & MONTGOMERY ROAD MASON OH 45040 |
| 1585382 | 10016102 | P&G BUILDING/SPRAYCRAFT | | RTE. BOX 118 NAPLES ME 04055 |
| 1585713 | 10016104 | P&K SAND & GRAVEL, INC. | | RT. 26 241 NAPLES ME 04055 |
| 1585714 | 10016115 | P&K SAND & GRAVEL, INC. | | 18 BETHEL ME 04217 |
| 1586633 | 10017018 | P&L CONCRETE PRODUCTS | | 1900 ROOSEVELT ST ESCALON CA 95320 |
| 1585716 | 10016105 | P&M REIS TRUCKING INC. | | 57 SURFSIDE RD NANTUCKET MA 02554 |
| 1585934 | 10016322 | P&W CONCRETE CO | | PO BOX 679 MONTICELLO AR 71657 |
| 1585936 | 10016324 | P&W CONCRETE CO | | PO BOX 679 MONTICELLO AR 71655 |
| 1582428 | 10012832 | P-G INSULATION | | 2565 12 MILE ROAD SPARTA MI 49345 |
| 1580874 | 10011284 | GERMINARIO & SONS | | CAMBRIDGE MA 02140 |
| 1595791 | 10026135 | P. J. DICK INCORPORATED | DFAS - DFCC BLDG. 330 | P. O. BOX 11520 COLUMBUS OH 43213-9998 |
| 1595790 | 10026134 | P. J. DICK INCORPORATED-DFAS | | COLUMBUS OH 43213 3990 E. BROAD STREET |
| 184584 | 10014978 | P. MICHELOTTI & SONS | | 150 MIDLAND AVE. SADDLE BROOK NJ 07662 |
| 1585799 | 10016187 | P.A. LANDERS INC. | | P O BOX F.F. HANOVER MA 02339 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585800 | 10016188 | P. A. LANDERS, INC. | | NICKS ROCK ROAD  PLYMOUTH MA 02362 |
| 1613348 | 10043615 | P. A. LANDERS, INC. | | P. O. BOX FF  HANOVER MA 02339 |
| 1111850 | 10050282 | P. B. & S. CHEMICAL COMPANY | | 933 WATERWORKS BLVD. |
| 1111851 | 10050283 | P. B. & S. CHEMICAL COMPANY | | 933 WATERWORKS BLVD.  PADUCAH KY 42001 |
| 1107966 | 10044888 | P.D.C. FACILITIES | | 4510 GILBERTSVILLE ROAD  CALVERT CITY KY 42029 |
| 1606372 | 10036669 | P.E. BLDG. AT CAL STATE NORTHRIDGE | ATTN: PURCHASING DEPARTMENT | PO BOX 20  HENDERSON KY 42420 |
| 1591449 | 10021812 | P.E. DEPT. AT CAL STATE NORTHRIDGE | WESTSIDE BUILDING MATERIALS | 700 WALNUT RIDGE  HARTLAND WI 53029 |
| 1591446 | 10021809 | P.F. CHANGS | WESTSIDE BUILDING MATERIALS | NORTHRIDGE CA 91330 |
| 1603753 | 10034091 | P.F. LABORATORIES | SPRAY INSULATION | NORTHRIDGE CA 91324 |
| 1107968 | 10044850 | P.F. LABORATORIES | ATTN: ACCOUNTS PAYABLE | CORNER OF BUTTERFIELD & MYERS |
| 1111855 | 10050287 | P.I.P.E. INC. | | 100 CONNECTICUT AVENUE  NORWALK CT 06850-3590 |
| 1586226 | 10016609 | P.I.P.E. INC. | | 700 UNION BLVD.  TOTOWA NJ 07512 |
| 590011 | 10030336 | P.I.P.E., INC. | | 5032 SALEM-DALLAS HWY NW  SALEM OR 97304 |
| 609657 | 10025824 | P.J. SPILLANE COMPANY | | 97 TILLESTON STREET  EVERETT MA 02149 |
| 1582611 | 10033940 | P.J. SPILLANE COMPANY | | 97 TILLESTON STREET  EVERETT MA 02149 |
| 1582617 | 10013014 | P.J. POTTERY | | RD 6  UNIONTOWN PA 15401 |
| 582618 | 10013019 | P.J.R. INDUSTRIES | BAYONNE BLOCK | C/O BAYONNE BLOCK  BAYONNE NJ 07002 |
| 582616 | 10011002 | P.J.R. INDUSTRIES | | 2 PORETE AVE.  NORTH ARLINGTON NJ 07031 |
| 605865 | 10011022 | P.J.R. INDUSTRIES | P.O. BOX 183 | P.O. BOX 183  BAYONNE NJ 07002 |
| 584583 | 10036164 | P. MICHELOTTI & SONS | | 5455 WILSHIRE BLVD  LOS ANGELES CA 90036 |
| 1108087 | 10147977 | P.P.G. ZEOLI CO/CAPITAL SALVAGE | | 150 MIDLAND AVE  SADDLE BROOK NJ 07662 |
| 1115285 | 10044820 | P.P.G. INDUSTRIES | | PO BOX 1105,  CLEVELAND OH 44111 |
| 608554 | 10053717 | P.S. 166 | STONE WHSE. | 14800 EMERY AVENUE  CLEVELAND OH 44135 |
| 612621 | 10038842 | P.S. 178 / CALCEDO | CRESCENT INSTALLATION | 33-09 35TH AVENUE  LONG ISLAND CITY NY 11106 |
| 614373 | 10042891 | P.S. 228 | CENTRAL | NORTHERN BLVD  FLUSHING NY 11215 |
| 614376 | 10044636 | P.S. 242 | DARCON | 132 18TH STREET  BROOKLYN NY 11354 |
| 606677 | 10044639 | P.S. 280 | DARCON | 136-11 31ST ROAD  FLUSHING NY 11354 |
| 602869 | 10030999 | P.S. 63 | DARCON | 149 EAST LOSHOLU PARKWAY  BRONX NY 10499 |
| 606379 | 10033181 | P.S. 65 | C/O L.I.D. ENTERPRISES | (CORNER OF 91ST AND SUTTER AVE) 90-15 SUTTER AVENUE  OZONE PARK NY 11417 |
| 607955 | 10038667 | P.S. 69 | FAST RESPONSE | 941 MCDONALD AVENUE  BROOKLYN NY 11218 |
| 607956 | 10038245 | P.S. 87 | FAST RESPONSE | 941 MCDONALD AVENUE  BROOKLYN NY 11218 |
| 606942 | 10038246 | P.S. 93 | FAST RESPONSE | 942 MCDONALD AVENUE  BROOKLYN NY 11218 |
| 606335 | 10037237 | P.S. 129 | STONE COMMERCIAL | 1535 STORY AVENUE  BRONX NY 10473-4555 |
| 572009 | 10038524 | | DARCON CONSTRUCTION | 9TH AVE AND 129TH STREET  COLLEGE POINT NY 11356 |
| 1002458 | 10002458 | | DARCON | |
| 594442 | 10024792 | P.T. GRACE SPEC. CHEM INDO (797) | GRACE INDONESIA SR #797 | CIKARANG INDUSTRIAL ESTATE KAV. C-3  CIKARANG-BEKASI 17530 0 INDONESIA |
| 596636 | 10026976 | P.T. GRACE SPEC. CHEM INDONESIA | INDONESIA SR #97 | JAKARTA 17530 INDONESIA |
| 596756 | 10027096 | P.T. GRACE SPECIALTY CHEMICALS | INDONESIA | GRACE CONSTRUCTION PRODUCTS CIKARANG INDUSTRIAL ESTATE KAV C-32  BEKASI 17530 INDONESIA |
| 596631 | 10026971 | P.T. GRACE SPECIALTY CHEMICALS (797) | INDONESIA (797) | DAREX CONTAINER PRODUCTS ATTN. SUSANTO JOYO CIKARANG IND  BEKASI - INDONESIA 17530 INDONESIA |
| 585640 | 10016029 | P.T. O'MALLEY LUMBER CO., INC. | | 4242 NORTH POINT ROAD  BALTIMORE MD 21222-3625 |
| 585639 | 10016028 | P.T. O'MALLEY LUMBER CO | | 4242 N POINT RD  BALTIMORE MD 21222 |
| 606196 | 10016094 | PA DOT | | 1140 LIBERTY ST  FRANKLIN PA 16323-1251 |
| 1236841 | 10036494 | PA STATE CORRECTIONS | | FOLLIES RD  DALLAS PA 18612 |
| 1608941 | 10042620 | PA STATE CORRECTIONS | | ROUTE 29  GRATEFORD PA 19426 |
| 1039227 | 10039227 | PA STATE CORRECTIONAL INSTITUTE | | |
| 1585720 | 10016109 | PABCO GYPSUM | | 37851 CHERRY ST  NEWARK CA 94560 |
| 1585721 | 10016110 | PABCO GYPSUM | | 1973 N. NELLIS # 328  LAS VEGAS NV 89115 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611376 | 10041652 | PABCO GYPSUM | | 1973 N. NELLIS RD.  #328  LAS VEGAS NV 89115 |
| 1585719 | 10016108 | PABCO GYPSUM CO | | PO BOX 405  NEWARK CA 94560 |
| 1613344 | 10043611 | PABCO GYPSUM CO-APEX | | 1973 NORTH NELLIS BLVD. #328  LAS VEGAS NV 89115 |
| 1585722 | 10016111 | PABCO INSULATION | | 1110 16TH RD  FRUITA CO 81521 |
| 1512623 | 10016112 | PABCO INSULATION | | CAMBRIDGE MA 02140 |
| 1526683 | 10025667 | PABST BREWING CO. | | SCHMIDT PLACE & CUSTER WAY  OLYMPIA WA 98501 |
| 1596611 | 10026951 | PAC BELL 9TH AVE. | ATTN: PAUL DE COU | SIPLAST 420 3RD AVE.  CHULA VISTA CA 91910 |
| 1596667 | 10027007 | PAC BELL FACILITY | PROGRESSIVE ROOFING | SIPLAST 1125 9TH AVE.  SAN DIEGO CA 92101 |
| 1596937 | 10027276 | PAC BELL FACILITY | PROGRESSIVE ROOFING | SIPLAST 1616 W. ARROW HWY.  FONTANA CA 92334 |
| 1597066 | 10027404 | PAC BELL FACILITY | ANNING-JOHNSON | C/O SIPLAST 217 N. LEMON ST.  ANAHEIM CA 92806 |
| 1596921 | 10039964 | PAC BELL FACILITY | ANNING-JOHNSON | SIPLAST 1786 ORANGE AVE.  COSTA MESA CA 92627 |
| 1594679 | 10025207 | PAC SUPPLY | ANNING-JOHNSON | 10680 S W INDUSTRIAL WAY  TUALATIN OR 97062 |
| 1594577 | 10027817 | PAC.SPAY-ON/CENTURY PARK CENTER | ANNING-JOHNSON | C/O WESTSIDE BLDG. MTLS.  LOS ANGELES CA. 90001 |
| 1597481 | 10026218 | PAC.SPAY-ON/EDWARD AIR FORCE BASE | WESTSIDE BLDG. MTL. | C/O WESTSIDE BLDG. MATERIAL  EDWARDS CA 93523 |
| 1595874 | 10021874 | PAC.SPRAYON/1880 CENTURY PARK EAST | WESTSIDE BLDG. MTL. | C/O WESTSIDE BUILDING MATERIALS  LOS ANGELES CA 90001 |
| 1595151 | 10028063 | PAC.SPRAYON/KAISER CADILLAC | WESTSIDE BLDG. MTL. | C/O WESTSIDE BLDG. MATERIAL PACIFIC SPRAYON  LOS ANGELES CA 90001 |
| 1597728 | 10044250 | PAC.SPRAYON/LA TRADE TECH | R.S.P.C. | WESTSIDE BLDG. MATERIALS  LOS ANGELES CA 90001 |
| 1613986 | 10030585 | PAC.SPRAYON/MISSION GORGE | | SAN DIEGO CA 92101 |
| 1600581 | 10029428 | PAC.SPRAYON/TRW | | SAN CLEMENTE CA 92672 |
| 1572289 | 10021778 | PAC.SPRAYON/XEROX | | 1990 XEROX CENTER DR.  EL SEGUNDO CA 90245 |
| 1599099 | 10036748 | PACE ELECTRIC | | 243 QUIGLEY BLVD., SUITE E  NEW CASTLE DE 19720 |
| 1591441 | 10015546 | PACE UNIVERSITY | | 1 PACE PLAZA & PARK ROW  MANHATTAN NY 10027 |
| 1606451 | 10037888 | PACE UNIVERSITY | | 1 PACE PLAZA  MANHATTAN NY 10038 |
| 1585915 | 10029045 | PACEMAKER MILLAR | | 501 MAIN STREET  UTICA NY 13501 |
| 1607576 | 10037045 | PACIFIC ALASKA FORWARDERS | AMERICAN UNIVERSITY | 1725 8TH AVENUE SOUTH  SEATTLE WA 98134 |
| 1605405 | 10022297 | PACIFIC CERAMICS, INC. | | C/O WESTSIDE  IRVINE CA 92619 |
| 1596687 | 10016113 | PACIFIC COAST BLDG PROD. | | 824 SAN ALESO AVENUE  SUNNYVALE CA 94086 |
| 1585724 | 10011330 | PACIFIC COAST BUILDING PRODUCTS | | PO BOX 16048  SACRAMENTO CA 95816 |
| 1580921 | 10011331 | PACIFIC COAST BUILDING PRODUCTS | | PO BOX16048  SACRAMENTO CA 95816 |
| 1580922 | 10011332 | PACIFIC COAST BUILDING PRODUCTS | | P.O. BOX 160488  SACRAMENTO CA 95816 |
| 1580927 | 10011337 | PACIFIC COAST BUILDING PRODUCTS | | 1140 W. BONANZA  LAS VEGAS NV 89106 |
| 1594290 | 10024640 | PACIFIC COAST BUILDING PRODUCTS | | 2875 SOUTH 300 WEST  SALT LAKE CITY UT 84115 |
| 1594718 | 10025066 | PACIFIC COAST BUILDING PRODUCTS | | DO NOT USE  INCLINE VILLAGE NV 89450 |
| 1596248 | 10026590 | PACIFIC COAST BUILDING PRODUCTS | | 2202 CENTURION PLACE  BOISE ID 83709 |
| 1601104 | 10031425 | PACIFIC COAST BUILDING PRODUCTS | | 500 WEST WESLEY AVENUE  DENVER CO 80223 |
| 1604145 | 10034452 | PACIFIC COAST BUILDING PRODUCTS | | 600 DANIEL STREET  BILLINGS MT 59101 |
| 1607053 | 10037347 | PACIFIC COAST BUILDING PRODUCTS | | 5550 ROSEVILLE ROAD  NORTH HIGHLANDS CA 95660 |
| 1607960 | 10038259 | PACIFIC COAST BUILDING PRODUCTS | | 3000 MATHER FIELD ROAD  RANCHO CORDOVA CA 95670 |
| 1607969 | 10039877 | PACIFIC COAST BUILDING PRODUCTS | | 1990 EVANS STREET  SAN FRANCISCO CA 94124 |
| 1609951 | 10039834 | PACIFIC COAST BUILDING PRODUCTS | | 2202 CENTURION PLACE  BOISE ID 83709 |
| 1609594 | 10039950 | PACIFIC COAST BUILDING PRODUCTS | | 2875 SOUTH 300 WEST  SALT LAKE CITY UT 84115 |
| 1609693 | 10039976 | PACIFIC COAST BUILDING PRODUCTS | | 1140 WEST BONANZA  LAS VEGAS NV 89106 |
| 1609667 | 10041731 | PACIFIC COAST BUILDING PRODUCTS | | 355 GREG STREET  SPARKS NV 89431 |
| 1609594 | 10041926 | PACIFIC COAST BUILDING PRODUCTS | | 355 GREG STREET  SPARKS NV 89431 |
| 1612456 | 10014326 | PACIFIC COAST BUILDING PRODUCTS | | 500 WEST WESLEY AVENUE  DENVER CO 80223 |
| 1611456 | 10037993 | PACIFIC COAST BUILDING PRODUCTS | | 355 GREG STREET  SPARKS NV 89431 |
| 1570966 | 10016115 | PACIFIC CONCRETE IND. | CAN MANUFACTURING DIVISION | 833 2. STOCKTON STREET  LODI CA 95240 |
| 1607611 | 10037993 | PACIFIC CONCRETE | | 2 26TH STREET NE  AUBURN WA 98002 |
| 1585726 | 10016115 | PACIFIC CONCRETE PRODUCERS | | POST OFFICE BOX J  BELLINGHAM WA 98227 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585727 | 10016616 | PACIFIC CONCRETE IND. | | 2800 WEST STREET   BELLINGHAM WA 98225 |
| 1585725 | 10016614 | PACIFIC CONCRETE INDSTRS | | ATTN: ACCOUNTS PAYABLE   BELLINGHAM WA 98227 |
| 1607173 | 10037467 | PACIFIC CONCRETE PRODUCTS | | 303 26TH STREET NE   AUBURN WA 98002 |
| 1580022 | 10028356 | PACIFIC CONS/WILLIAM KNIGHT LAW CTR | UNIVERSITY OF OREGON | PACIFIC CONSTRUCTION SYSTEMS 1515 AGATE ST.   EUGENE OR 97403 |
| 1599266 | 10029595 | PACIFIC CONST./BALLARD HIGH SCHOOL | PACIFIC CONSTRUCTION | 1418 N.W. 65TH ST.   SEATTLE WA 98117 |
| 1598165 | 10028499 | PACIFIC CONST./METRO TREATMENT CNT. | PACIFIC CONSTRUCTION | 1519 S.E. 20TH   RENTON WA 98101 |
| 1603460 | 10033770 | PACIFIC CONST/#30 KENT ELEMENTRY | PACIFIC CONSTRUCTION | 1100 112TH AVE N.E.   BELLEVUE WA 98004 |
| 1607617 | 10033509 | PACIFIC CONST/#30 112TH AVE H | PACIFIC CONSTRUCTION SYSTEMS | 1100 112TH AVE N.E.   BELLEVUE WA 98004 |
| 1602098 | 10032501 | PACIFIC CONST/505 S UNION STATION | PACIFIC CONSTRUCTION | 505 S. UNION STATION   SEATTLE WA 98101 |
| 1602088 | 10032501 | PACIFIC CONST/505 UNION STATION | PACIFIC CONSTRUCTION | FLIGHT TRAINING 2651 S. 192ND   SEATAC WA 98188 AT 36TH |
| 1596466 | 10026807 | PACIFIC CONST/AUGUSTA | PACIFIC CONSTRUCTION | C/O PACIFIC CONSTRUCTION SYSTEMS N.E. 156TH   REDMOND WA 98073 |
| 1599617 | 10029944 | PACIFIC CONST/BELLEVUE GALLERIA | PACIFIC CONSTRUCTION | 550 106 TH AVE N.E.   BELLEVUE WA 98004 |
| 1595575 | 10025920 | PACIFIC CONST/BENAROYA HALL | PACIFIC CONSTRUCTION | 1301 3RD. AVE.   SEATTLE WA 98101 |
| 1600169 | 10030494 | PACIFIC CONST/BOEING 2-8.0/2-81 | PACIFIC CONSTRUCTION | 8123 EAST MARGINAL WAY SOUTH   SEATTLE WA 98122 |
| 1585743 | 10016132 | PACIFIC CONST/BOHLER GYMNASIUM | PACIFIC CONSTRUCTION | WASHINGTON STATE UNIVERSITY   PULLMAN WA 99163 |
| 1585357 | 10025702 | PACIFIC CONST/BURNS DETENTION CNTR | PACIFIC CONSTRUCTION | 1700 W. MONROE   PORTLAND OR 97220 |
| 1616129 | 10016129 | PACIFIC CONST/CNB HYUNDAI | PACIFIC CONSTRUCTION | 1830 WILLOWCREEK ROAD   EUGENE OR 97402 |
| 1602902 | 10029274 | PACIFIC CONST/CONCORD ELEMENTARY | PACIFIC CONSTRUCTION SYSTEMS723 S. | CONCORD ST.   SEATTLE WA 98108 |
| 1596123 | 10026465 | PACIFIC CONST/DEPT OF CORRECTIONS | PACIFIC CONSTRUCTION | PLEASANT VALLEY ROAD   BOISE ID 83705 |
| 1595659 | 10026003 | PACIFIC CONST/ED. WOODWAY HI SCHOOL | PACIFIC CONSTRUCTION | 7600 212 ST. S.W.   EDMONDS WA 98026 |
| 1600393 | 10033703 | PACIFIC CONST/ELLIOTT HOTEL | PACIFIC CONSTRUCTION | FACILITY 721 PINE ST.   SEATTLE WA 98101 |
| 1603480 | 10033790 | PACIFIC CONST/FRED HUTCHINSON | PACIFIC CONSTRUCTION SYSTEMSPARKING FACILITY | 825 EASTLAKE AVE. EAST   SEATTLE WA 98101 |
| 1597754 | 10028089 | PACIFIC CONST/HANGER HOLDING | PACIFIC CONSTRUCTION | 7675 PERIMETER RD.   SEATTLE WA 98101 |
| 1599761 | 10030087 | PACIFIC CONST/HARBORVIEW RESEARCH | PACIFIC CONSTRUCTION | 9TH & ALDER   SEATTLE WA 98101 |
| 1599290 | 10027627 | PACIFIC CONST/HUDSON BAY SCHOOL | PACIFIC CONSTRUCTION | 8700 NE 28TH   VANCOUVER WA 98661 |
| 1596945 | 10027035 | PACIFIC CONST/INTEL DUPONT 3 | PACIFIC CONSTRUCTION | 700 8TH AVE S   SEATTLE WA 98104 |
| 1600196 | 10030196 | PACIFIC CONST/INTEL DUPONT 3 | PACIFIC CONSTRUCTION | 2800 CENTER DR.   DU PONT WA 98327 |
| 1601144 | 10033424 | PACIFIC CONST/ISSAQUAH POLICE | PACIFIC CONSTRUCTION | 2099 NE GRIFFEN OAKS ROAD   ISSAQUAH WA 98027 |
| 1596681 | 10026981 | PACIFIC CONST/JFCC INTEL | PACIFIC CONSTRUCTION | 2099 NE GRIFFEN OAKS ROAD   HILLSBORO OR 97124 |
| 1597577 | 10029391 | PACIFIC CONST/JFK LIBRARY | EASTERN WASHINGTON UNIVERSITYCHENEY WA 99004 | 12130 N.E. AINSWORTH CIRCLE   PORTLAND OR 97220 |
| 1595067 | 10029577 | PACIFIC CONST/JOB 18011 | PACIFIC CONSTRUCTION | 12130 N.E. AINSWORTH CIRCLE   PORTLAND OR 97220 |
| 1601327 | 10025414 | PACIFIC CONST/JOB 18011 | PACIFIC CONSTRUCTION SYSTEMS1800 216 TH ST. | 255   KENT WA 98031 |
| 1598509 | 10031647 | PACIFIC CONST/KENT ELEMENTARY | PACIFIC CONSTRUCTION SYSTEMS1800 216 TH ST. | KENT WA 98031 |
| 1600392 | 10028841 | PACIFIC CONST/KENT ELEMENTARY | PACIFIC CONSTRUCTION | 64 TH. AVE. SOUTH & MEEKER   KENT WA 98031 |
| 1596574 | 10030716 | PACIFIC CONST/MARY GATES HALL | PACIFIC CONSTRUCTION | 4000 15TH AVE. N.E.   SEATTLE WA 98195 |
| 1603686 | 10026914 | PACIFIC CONST/MASCA "D" WAFFER FAB | PACIFIC CONSTRUCTION SYSTEMS1111 | 39TH AVE S.E.   PUYALLUP WA 98374 |
| 1604292 | 10033995 | PACIFIC CONST/MICROSOFT BLDG. D | PACIFIC CONSTRUCTION | 3240 157TH AVE.   REDMOND WA 98052 |
| 1611884 | 10034598 | PACIFIC CONST/MILLENIUM TOWER | PACIFIC CONSTRUCTION SYSTEM | 711 2ND AVE.   SEATTLE WA 98101 |
| 1600369 | 10042158 | PACIFIC CONST/MULTNOMAH ATHLETIC | PACIFIC CONSTRUCTION | 1849 S.W. SALMON   PORTLAND OR 97201 |
| 1599475 | 10033693 | PACIFIC CONST/NIKE BLDG. C | PACIFIC CONSTRUCTION | 14700 S.W. WALKER   BEAVERTON OR 97006 |
| 1597366 | 10024824 | PACIFIC CONST/OHSU #18012 | PACIFIC CONSTRUCTION | PORTLAND OR 97203 |
| 1613836 | 10027703 | PACIFIC CONST/PACIFIC PLACE | PACIFIC CONSTRUCTION | 7TH & PINE   SEATTLE WA 98101 |
| 1598694 | 10024101 | PACIFIC CONST/PROVIDENCE HOSPITAL | PACIFIC CONSTRUCTION | 105 S. 11TH AVE. UNIT 4   YAKIMA WA 98902 |
| 1600168 | 10029025 | PACIFIC CONST/RAINIER BEACH H.S. | PACIFIC CONSTRUCTION | 8815 SENARD PARK AVE. S.   SEATTLE WA 98101 |
| 1597017 | 10030493 | PACIFIC CONST/SEATTLE UNIV.LAW SCHO | PACIFIC CONSTRUCTION | SEATTLE UNIVERSITY LAW SCHOOL BROADWAY AVE./COLUMEIA ST.   SEATTLE WA 98122 |
| 1597017 | 10027355 | PACIFIC CONST/SKAGIT VALLEY HOSPT | PACIFIC CONSTRUCTION | 1415 E KINCAID   MOUNT VERNON WA 98273 |
| 1602413 | 10032727 | PACIFIC CONST/THREE BELLEVUE CENTER | PACIFIC CONSTRUCTION | N.E. 108 TH AVE.   N.E. 6TH   BELLEVUE WA 98004 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600340 | 10030664 | PACIFIC CONST/U W SCHOOL OF SOCIAL SERVICES | ATTN | PACIFIC CONSTRUCTION 15TH AVE. N.E. & N.E. 41ST. ST. SEATTLE WA 98101 |
| 1611518 | 10041793 | PACIFIC CONST/WARRENTON JAIL | JOB #18013 | 1800 S.E. 1ST. AVE. WARRENTON OR 97146 |
| 1597083 | 10027421 | PACIFIC CONST/WASH CNTY JUSTCE CNTR | | 215 S.W. ADAMS HILLSBORO OR 97123 |
| 612107 | 10042380 | PACIFIC CONST/WASHINGTON CONV. CNT. | WASHINGTON STATE CONVENTION CENTER | CONSTRUCTION SYSTEMS 1500 8TH AVE. SEATTLE WA 98101 |
| 5597867 | 10028202 | PACIFIC CONST/WILLIAM KNIGHT LAW | CENTER - UNIV. OF OREGON | 1515 AGATE ST. EUGENE OR 97403 |
| 6603038 | 10033350 | PACIFIC CONST/WORLD TRADE CENTER | | 2211 ELLIOTT SEATTLE WA 98101 |
| 5857424 | 10016131 | PACIFIC CONST/WSU ENGINEER LIB | COLLEGE AVE & SPOKANE ST | ENGINEERING TEACHING BUILDING PULLMAN WA 99163 |
| 6600161 | 10030488 | PACIFIC CONSTRUCTION SUPPLY | STE. 100 | 2275 116TH AVE. N.E. BELLEVUE WA 98004 |
| 5857280 | 10016117 | PACIFIC CONSTRUCTION SYSTEMS | STE. 100 | 2275 116TH AVE. NE. BELLEVUE WA 98004 |
| 5857630 | 10016118 | PACIFIC CONSTRUCTION SYSTEMS | STE. 100 | 2275 116TH AVE. NE BELLEVUE WA 98004 |
| 1016118 | 10016119 | PACIFIC CONSTRUCTION SYSTEMS | **DO NOT USE THIS ACCT, MARRED | 2275 116TH AVE. NE BELLEVUE WA 98004 |
| 1038001 | 10018001 | PACIFIC CONSTRUCTION SYSTEMS | | 11011 120TH AVE. N.E. KIRKLAND WA 98033 |
| 1038001 | 10018001 | PACIFIC CONSTRUCTION SYSTEMS | | 11011 120TH AVE. N.E. KIRKLAND WA 98033 |
| 1042911 | 10042911 | PACIFIC CONSTRUCTION SYSTEMS | C/O ROLANDOS EQUIPMENT | 11011 120TH AVE. N.E. KIRKLAND WA 98033 |
| 1355628 | 10025931 | PACIFIC CONSTRUCTION WAREHOUSE | WAREHOUSE | 11011 120TH AVE. N.E. KIRKLAND WA 98033 |
| 5555528 | 10035282 | PACIFIC COST/ST HELEN ELEMNTRY SCHL | INJECTOR PARTS ADDRESS | 11011 120TH AVE. NE KIRKLAND WA 98033 |
| 1604104 | 10035282 | PACIFIC CONSTRUCTION SUPPLY | | SEATTLE WA 98101 |
| 5594951 | 10044894 | PACIFIC ENTERPRISES OIL COMPANY | | 801 STRIKER AVE SACRAMENTO CA 95834 |
| 604979 | 10044894 | PACIFIC ENTERPRISES OIL COMPANY | SUITE 600 | 3040 POST OAK BLVD, STE 600 HOUSTON TX 77056 |
| 604979 | 10050292 | PACIFIC ENVIRONMENTAL SERVICES | SUITE #150 | 3040 POST OAK BLVD. HOUSTON TX 77056 |
| 607971 | 10053322 | PACIFIC ENVIRONMENTAL SERVICES | | 4700 DUKE DRIVE MASON OH 45040 |
| 1079972 | 10053882 | PACIFIC ENVIRONMENTAL SERVICES | SUITE #200 560 | HERNDON PKWY HERNDON VA 20170-5240 |
| 1111860 | 10036712 | PACIFIC ENVIRONMENTAL SERVICES | SUITE #200 560 | HERNDON PKWY HERNDON VA 20170-5240 |
| 1114890 | 10008913 | PACIFIC FIRE SAFETY | | 335 W. 2880 S. BLDG. B SALT LAKE CITY UT 84115 |
| 1115450 | 10016136 | PACIFIC FIRE SAFETY | | 510 EAST KATELLA AVENUE ANAHEIM CA 92806 |
| 606415 | 10016124 | PACIFIC GAS & ELECTRIC | P.O. BOX 660 | SAN FRANCISCO CA 94106 |
| 608626 | 10025646 | PACIFIC GAS & ELECTRIC | ATTN: ACCOUNTS PAYABLE | SAN FRANCISCO CA 94120-7760 |
| 1585747 | 10035801 | PACIFIC GAS & ELECTRIC CO | | 3F.120, CHUNG CHENG 1ST. |
| 1016136 | 10052968 | PACIFIC K&S CORP. | | KAOHSIUNG R.O.C. TAIWAN, PROVINCE OF CHINA |
| 1016124 | 10047599 | PACIFIC MATERIALS RESOURCES | | 16701 NE 80TH STREET #202 REDMOND WA 98052 |
| 1695200 | 10048493 | PACIFIC MATERIALS RESOURCES, INC. | | 16701 NE 80TH ST #202 REDMOND WA 98052 |
| 605500 | 10035283 | PACIFIC NUTRITIONAL PRODUCTS | | 11304 N.E. 66TH STREET #102 VANCOUVER WA 98662 |
| 1052968 | 10036614 | PACIFIC OMNI INTERNATIONAL | | 2637 W. WOODLAND DRIVE ANAHEIM CA 92801 |
| 1049167 | 10044892 | PACIFIC OMNI INTERNATIONAL | | 283 E REDONDO BEACH BLVD. GARDENA CA 90248 |
| 114536 | 10053708 | PACIFIC OMNI INTERNATIONAL | | PO BOX 697 WILMINGTON MA 01887 |
| 1047599 | 10015276 | PACIFIC OMNI INTERNATIONAL | | 24 INDUSTRIAL WAY WILMINGTON MA 01887 |
| 1048493 | 10053708 | PACIFIC PACKAGING PRODUCTS, INC. | | 910 W. LLOOP 281 ANCHORAGE AK 99508 |
| 604980 | 10053744 | PACIFIC PACKAGING PRODUCTS, INC. | | CAMBRIDGE MA 02140 |
| 1035283 | 10016134 | PACIFIC PACKAGING PRODUCTS, INC. | | 6600 WESNAY ANCHORAGE AK 99501 |
| 1036614 | 10016124 | PACIFIC PARTITION SYS INC | | 820 W. 7TH AVE. ANCHORAGE AK 99501 |
| 1044892 | 10038000 | PACIFIC PARTITION SYSTEMS | | PO BOX23711 OAKLAND CA 94623 |
| 1053708 | 10018000 | PACIFIC PARTITION SYSTEMS | WAREHOUSE | 3505 E. 17TH AVE. EUGENE OR 97403 |
| 1015276 | 10011108 | PACIFIC PARTITIONS/MARRIOTT HOTEL | | 870 W. 2ND AVE, UNIT C EUGENE OR 97402 |
| 1053744 | 10011108 | PACIFIC PARTITIONS | | 870 W. 2ND AVE., UNIT C EUGENE OR 97402 |
| 1016134 | 10016159 | PACIFIC PIPE | | 913 W. LOOP 281 LONGVIEW TX 75604 |
| 1016124 | 10026495 | PACIFIC PLAST/VIKING TERMINAL | | 913 W. LOOP 281 LONGVIEW TX 75604 |
| 1038000 | 10016160 | PACIFIC PLASTERING | | 1330 SOUTH EAST 8TH AVENUE PORTLAND OR 97214 |
| 1018000 | 10016161 | PACIFIC PLASTERING | SUITE 103 | 1789 CHARTER WAY #15 STOCKTON CA 95206-1114 |
| 1011108 | 10005646 | PACIFIC POOLS & SPAS | | 11628 WEST LINNE ROAD TRACY CA 95376 |
| 1011108 | 10005649 | PACIFIC POOLS & SPAS | | CULVER CITY CA 90230 |
| 1016159 | 10042538 | PACIFIC PUTTY | | SAN DIEGO CA 92101 |
| 1026495 | 10005214 | PACIFIC READY MIX | | FULLERTON CA 92831 |
| 1016160 | 10033334 | PACIFIC READY MIX | | |
| 1016161 | 10033341 | PACIFIC SPRAY ON/CULVER POLICE | | |
| 1005646 | 10029516 | PACIFIC SPRAY ON/SAN DIEGO | WESTSIDE BLDG. MTL. | WESTSIDE BLDG. MTL. |
| 1030544 | 10030544 | PACIFIC SPRAY ON/SAN DIEGO | WESTSIDE BLDG. MTL. | WESTSIDE BLDG. MTL. |
| 1029776 | 10029776 | PACIFIC SPRAY ON/FULLERTON COLLEGE | WESTSIDE BLDG. MTL. | WESTSIDE BLDG. MTL. |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591515 | 1002878 | PACIFIC SPRAYON | | 6380 WILSHIRE BLVD  LOS ANGELES CA 90001 |
| 1599607 | 1029934 | PACIFIC SPRAYON/KAISER | | LOS ANGELES CA 90001 |
| 1580924 | 1011334 | PACIFIC SUPPLY | | LEEDS UT 84746 |
| 1580925 | 1011335 | PACIFIC SUPPLY | | PROVO UT 84606 |
| 1580928 | 1011338 | PACIFIC SUPPLY | | PROVO UT 84606 |
| 1580944 | 1011354 | PACIFIC SUPPLY | | C/O BONANZA  CRYSTAL BAY NV 89450 |
| 1585768 | 1016157 | PACIFIC SUPPLY | | C/O DAVID MASONRY - L.V.  LAS VEGAS NV 89100 |
| 1596351 | 1026692 | PACIFIC SUPPLY | 2114 S. 400 WEST | 2114 SO. 400 WEST  SALT LAKE CITY UT 84115 |
| 1596725 | 1027065 | PACIFIC SUPPLY | | 3300 CRATER LAKE AVE.  MEDFORD OR 97504 |
| 1596351 | 1011445 | PACIFIC SUPPLY | | 3965 N. WILCOX  STOCKTON CA 95215 |
| 1600125 | 1031445 | PACIFIC SUPPLY | | 4310 WEST SIDE ROAD  REDDING CA 96001 |
| 1601125 | 1044234 | PACIFIC SUPPLY | | P.O. BOX 888  BAYVIEW ID 83803-0888 |
| 1613970 | 1031445 | PACIFIC SUPPLY | R.M. WAITE | 1140 WEST BONANZA ROA  LAS VEGAS NV 89106 |
| 1601123 | 1024495 | PACIFIC SUPPLY | | ARDEN FAIR MALL  SACRAMENTO CA 99999 |
| 1612223 | 1020331 | PACIFIC SUPPLY WEST | WESTSIDE BLDG. MTRL. | 9701 WILSHIRE BLVD  BEVERLY HILLS CA 90212 |
| 1609941 | 1039762 | PACIFIC SUPPLY LAS VEGAS | | C/O WESTSIDE  EDWARDS CA 93523 |
| 1609961 | 1048308 | PACIFIC WEST | | 4633 DOWNEY ROAD  LOS ANGELES CA 90058 |
| 1609703 | 1048546 | PACIFIC/WILSHIRE CORP. | | 301 SMALLEY AVENUE  MIDDLESEX NJ 08846 |
| 1609762 | 1044895 | PACIFIC/NASA-BLDG J-EDWARDS AFB | | 175 CONNECTICUT MILLS AVENUE  DANIELSON CT 06239 |
| 1110476 | 1100293 | PACKAGE ADVANTAGE CORP | | 109 CONNECTICUT MILLS AVENUE  DANIELSON CT 06239 |
| 1110114 | 1111861 | PACKAGE SYSTEMS CORP. | | 18950 S. LORANG RD  ELBURN IL 60119 |
| 1107973 | 1028190 | PACKAGE SYSTEMS CORP. | ATTN: ERIC HOLZAPSEL | P.O. BOX 13399  CHARLESTON WV 25360 |
| 1107971 | 1016629 | PACKAGED CONCRETE, INC. | ATTN: ACCOUNTS PAYABLE | P.O. BOX 13399  CHARLESTON WV 25360 |
| 1100114 | 1016630 | PACKAGED SYSTEMS INC. | | MARTINS BRANCH RD - RTE 4 BOX 347X  CHARLESTON WV 25311 |
| 586242 | 1016629 | PACKAGED SYSTEMS INC. | | |
| 586244 | 1016630 | PACKAGED SYSTEMS INC. | | |
| 586245 | 1016631 | PACKAGED SYSTEMS INC. | | |
| 1114501 | 1002933 | PACKAGING BUSINESS SERVICES | | P.O. BOX 180906  SAINT LOUIS MO 63118-8906 |
| 1572311 | 1002759 | PACKAGING CONSULTANTS GROUP IN, THE | ATTN: BARBARA WYLIE | 300 MARBLE AVENUE  PLEASANTVILLE NY 10570 |
| 1570967 | 1001421 | PACKAGING SPECIALTIES | | SUITE 210 MARBLE AVENUE  PLEASANTVILLE NY 10570 |
| 585781 | 1016170 | PACKATEERS INC | | PO BOX 204  EDGEMONT OH 44426 |
| 585750 | 1016139 | PACKWAY MATERIALS INC | | 15599 HIGHWAY 89  HAT CREEK CA 96040 |
| 585751 | 1016140 | PACKWAY MATERIALS INC | | POST OFFICE BOX 777  HAT CREEK CA 96040 |
| 585752 | 1016141 | PACKWAY MATERIALS INC. | | 22246 CASSELL ROAD  BURNEY CA 96011 |
| 585566 | 1015956 | PACKWAY MATERIALS INC. | | 404 MILLEM FARM RD  GAFFNEY SC 29340 |
| 585567 | 1015957 | PACOLET CONCRETE PRODUCTS | | 404 MILLEM FARM ROAD  GAFFNEY SC 29340 |
| 1035284 | 1035284 | PACOLET CONCRETE PRODUCTS | | 333 RISING SUN ROAD  BORDENTOWN NJ 08505 |
| 1604982 | 1035957 | PACOR INC. | | 333 RISING SUN ROAD  BORDENTOWN NJ 08505 |
| 1604987 | 1035246 | PACOR INC. | | PO BOX 2470  CINNAMINSON NJ 08077 |
| 586618 | 1006318 | PACOR INC. | | BOX 2094  CINNAMINSON NJ 08077 |
| 586618 | 1006618 | PACOR INC. | | 333 RISING SUN ROAD  BORDENTOWN NJ 08505 |
| 107974 | 107974 | PACOR INC. | | |
| 11862 | 1044886 | PACOR INC. | | |
| 11829 | 1050294 | PACTR INC. | | |
| 96204 | 1052261 | PACTR INC. | | |
| 585784 | 1025646 | PADILLA LANDSCAPE | | 1163 VIA MANZANAS  SAN LORENZO CA 94580 |
| 585783 | 1016173 | PADILLA S&G REDI-MIX | | 409 CAMINO RAMANOTE  RIO RICO AZ 85648 |
| 585782 | 1016171 | PADILLA SAND & GRAVEL R/M | | 409 CAMINO RAMANOTE  RIO RICO AZ 85648 |
| 586043 | 1016172 | PADILLA SAND & GRAVEL REDI MIX | | 409 CAMINO RAMANOTE  RIO RICO AZ 85648 |
| 586044 | 1016430 | PADUCAH POOLS & SPAS, INC. | | 3932 CLARKS RIVER RD  PADUCAH KY 42003 |
| 579406 | 1016431 | PAG INDUSTRIES INC | 51 MIDDLESEX ST | CAMBRIDGE MA 02140 |
| 610406 | 1009823 | PAG INDUSTRIES INC | | CAMBRIDGE MA 02140 |
| 607017 | 1009406 | PAG INDUSTRIES INC | ATTN: ACCOUNTS PAYABLE | NORTH CHELMSFORD MA 01863 |
| 599962 | 1040686 | PAGNATTA BUILDERS | | CAMBRIDGE MA 02140 |
| 585792 | 1037311 | PAGOSA MATERIALS | | 6178 GARDEN AVENUE  HUBBARD OH 44425 |
| 585792 | 1026305 | PAHRUMP CONCRETE | ATTN: PURCHASING DEPT. | WEST HWY 160  PAGOSA SPRINGS CO 81147 |
| 585793 | 1018181 | PAHRUMP CONCRETE | | P.O. BOX 459  PAHRUMP NV 89041 |
| 585793 | 1016182 | PAHRUMP CONCRETE, INC. | | BOX 459  PAHRUMP NV 89041 |
| 585794 | 1016183 | PAHRUMP CONCRETE, INC. | | 2911 E. COMMERCE  PAHRUMP NV 89041 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date : 05/18/2001
Time : 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107975 | 10044897 | PAICO PRODUCTS, INC. | | 7740 WEST STREET LOWVILLE NY 13367 |
| 1111863 | 10050295 | PAICO PRODUCTS, INC. | | 7740 WEST STREET LOWVILLE NY 13367 |
| 1107976 | 10048898 | PAX TECHNOLOGIES | | 5492 BOSTWICK MILWAUKEE WI 53209 |
| 1111864 | 10050296 | PAX TECHNOLOGIES | | PO BOX 90080 MILWAUKEE WI 53209 |
| 585798 | 10016186 | PAKWEST PAPER & CHEMICAL | | 2730 W SILVER SPRING DRIVE MILWAUKEE WI 53209 |
| 2109832 | 10048264 | PAL LABORATORIES, INC. | | P.O. BOX 5140 SANTA ANA CA 92704 |
| 577670 | 10080094 | PALACE OF AUBURN HILLS | | 1065 N.W. 29TH TERRACE MIAMI FL 33172 |
| 577673 | 10080097 | PALACE OF AUBURN HILLS | | 2 CHAMPIONSHIP DRIVE DETROIT MI 48201 |
| 586919 | 10017303 | PALACE OF AUBURN HILLS | | 2 CHAMPIONSHIP DRIVE AUBURN HILLS MI 48321 |
| 593461 | 10023815 | PALACE THEATER | | 2 CHAMPIONSHIP DRIVE AUBURN HILLS MI 48321 |
| 594454 | 10024803 | PALACE THEATRE | | 1120 ELMWOOD PARK BOULEVARD HARAHAN LA 70123 |
| 608507 | 10038795 | PALATKA FL PLANT | | 21 WEST OTTERMAN STREET GREENSBURG PA 15601 |
| 590381 | 10020749 | PALESTINE CONCRETE | PO BOX2508 | 896 N. HWY. 17 PALATKA FL 32177 |
| 590382 | 10020750 | PALESTINE CONCRETE | PO BOX2508 | 202 CHALK HILL DALLAS TX 75222 |
| 1573719 | 10004161 | PALESTINE CONCRETE TILE | | P.O.BOX 2508 PALESTINE TX 75802 |
| 573720 | 10004162 | PALESTINE CONCRETE TILE | | P.O. BOX 2508 PALESTINE TX 75802 |
| 585801 | 10016189 | PALESTINE CONCRETE TILE | | ROUTE 8 BOX 138 PALESTINE TX 75801 |
| 610021 | 10040021 | PALESTINE CONCRETE TILE | | OFF HWY 79 2500 W. REGAN PALESTINE TX 75801 |
| 611844 | 10042003 | PALISADES MALL | EASLEY & RIVERS | PALISADE CENTER DRIVE WEST NYACK NY 10994 |
| 608508 | 10042018 | PALISADES MALL, THE | KING & COMPANY / ISLAND LATHING & PLASTERING | PALISADES MALL, VIRGINIA AVENUE WEST NYACK NY 10994 |
| 611867 | 10050297 | PALL AEROPOWER | | 10540 RIDGE ROAD NEW PORT RICHEY FL 34654 |
| 1107977 | 10050298 | PALL AEROPOWER CORP | | 10540 RIDGE ROAD NEW PORT RICHEY FL 34654 |
| 2107978 | 10044900 | PALL AEROPOWER CORP. | ATTN: ACCTS PAYABLE | 4245 EVANS AVENUE FORT MYERS FL 33901 |
| 1107978 | 10050300 | PALL AEROPOWER CORP. | ATTN: ACCTS PAYABLE | 6301 49TH ST. NORTH PINELLAS PARK FL 34665 |
| 1111868 | 10052262 | PALL AEROPOWER CORP. | | 5775 RIO VISTA DRIVE NEW PORT RICHEY FL 34654 |
| 1111830 | 10052263 | PALL AEROPOWER CORP. | ATTN: PURCHASING | 10540 RIDGE ROAD NEW PORT RICHEY FL 34654 |
| 1111831 | 10052264 | PALL AEROPOWER CORP. | | 10540 RIDGE ROAD NEW PORT RICHEY FL 34654 |
| 1111832 | 10033584 | PALLADIUM, THE | PATTI & SONS | DELIVERY 14TH STREET 14TH STREET & 3RD AVE MANHATTAN |
| 603273 | 10016190 | PALLETTE STONE CORP | | PO BOX 4450 SARATOGA SPRINGS NY 12866 |
| 585802 | 10016191 | PALLETTE STONE CORP. | | P O BOX 4550 SARATOGA SPRINGS NY 12866 |
| 585803 | 10016192 | PALLETTE STONE CORP. | | 373 WASHINGTON ST. @ RT. 29 SARATOGA SPRINGS NY 12866 |
| 585804 | 10016193 | PALLETTE STONE CORP. | | DO NOT USE SOUTH CORINTH NY 12822 |
| 585805 | 10014126 | PALLETTE STONE CORP. | | DO NOT USE SOUTH CORINTH NY 12822 |
| 1585800 | 10023728 | PALM BEACH COUNTY JUDICIAL CENTER | CUSTOM FOODS GROUP INC. | 410 4TH STREET WEST PALM BEACH FL 33401 |
| 2591940 | 10022301 | PALM GARDEN OF CLEARWATER | 227 S. W. 67TH BLVD. | 3480 MCMULLEN BOOTH ROAD CLEARWATER FL 34621 |
| 591941 | 10041933 | PALM GARDEN OF GAINESVILLE | SUITE 600 | C/O AMERICAN FIREPROOFING GAINESVILLE FL 32607 |
| 1101918 | 10047600 | PALM PAINT | | 1010 SOUTH NOVA ROAD ORMOND BEACH FL 32174-7341 |
| 1010168 | 10051545 | PALM PAINT | | 1010 SOUTH NOVA ROAD ORMOND BEACH FL 32174-7341 |
| 1050545 | 10016210 | PALM POOL PRODUCTS | | 4644 LOUISVILLE AVE. LOUISVILLE KY 40209 |
| 1001313 | 10043016 | PALM POOLS | | 12000 MOSTELLER ROAD CINCINNATI OH 45241 |
| 1018824 | 10035814 | PALM POOLS PRODUCTS INC | | PO BOX19357 DETROIT MI 48219 |
| 1018822 | 10031251 | PALM SPRINGS AIRPORT | ANNING JOHNSON | SIPLAST 3400 E. TAHQUITZ CANYON RD. PALM SPRINGS CA 92262 |
| 2085814 | 10014125 | PALMDALE BAKING CO. | | 13001 SOUTHERN BLVD LOXAHATCHEE FL 33470 |
| 600930 | 10014336 | PALMER ASPHALT | | 1037 BROUGHTON ST., S.E. ORANGEBURG SC 29115 |
| 1083727 | 10047901 | PALMER ASPHALT | | 196 WEST 5TH STREET BAYONNE NJ 07002 |
| 1079979 | 10050301 | PALMER ASPHALT | | 196 WEST 5TH STREET BAYONNE NJ 07002 |
| 1111869 | 10031021 | PALMER BRICK | | 2305 FOURTH STREET TUCKER GA 30084 |
| 1606699 | 10041129 | PALMER DONAVIN MFG CO | ATTN: BILL GARSKE | 120 TIELWOOD ROAD COLUMBUS OH 43212 |
| 1610851 | 10044902 | PALMER PAINT PRODUCTS | ATTN: ACCOUNTS PAYABLE | PO BOX 165 TROY MI 48099-1058 |
| 1107980 | 10054232 | PALMER PAINT PRODUCTS | | 1291 ROCHESTER ROAD TROY MI 48084 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607508 | 10037800 | PALMER SUPPLIES CO. OF CLEVELAND | | 3607 W 56TH ST CLEVELAND OH 44102 |
| 1607509 | 10037801 | PALMER SUPPLIES CO. OF CLEVELAND | | 12080 BEST PL CINCINNATI OH 45241 |
| 1612515 | 10047786 | PALMER SUPPLIES COMPANY | | 1779 MARVO DRIVE AKRON OH 44306 |
| 1597161 | 10027499 | PALMETTO PRECAST | TERMINAL WAREHOUSE | 1317 PINEVIEW DRIVE COLUMBIA SC 29209 |
| 581661 | 10012068 | PALMYRA HOSPITAL | | ALBANY GA 31700 |
| 586136 | 10016523 | PALOMA CITRUS | 35586 ROAD 180 CONTINENTAL INSULATION | PHOENIX COATINGS, VISALIA CA 93291 |
| 591354 | 10021718 | PALOMAR HOSPITAL | | C/O WESTSIDE BUILDING MATERIALS ESCONDIDO CA 92025 |
| 610852 | 10041130 | PALOMAR TRANSIT MIX | DIVISION OF VULCAN MATERIALS | PO BOX461179 ESCONDIDO CA 92046 |
| 585806 | 10016194 | PALOMAR TRANSIT MIX | DIVISION OF VULCAN MATERIALS | P.O. BOX 461179 ESCONDIDO CA 92046 |
| 585808 | 10016196 | PALOMAR TRANSIT MIX INC. | DIVISION OF VULCAN MATERIALS | 13501 KIRKHAM WAY POWAY CA 92064 |
| 597981 | 10028315 | PALOMAR TRANSIT MIX/OCEANSIDE | | 825925 INDUSTRY STREET OCEANSIDE CA 92054 |
| 585807 | 10016195 | PALOMAR TRANSIT MIX/POWAY | | P.O. BOX 461179 ESCONDIDO CA 92046 |
| 573770 | 10004212 | PALUMBO BLOCK | | 365 DOVER FURNACE RD DOVER PLAINS NY 12522 |
| 573771 | 10004213 | PALUMBO BLOCK | | 365 DOVER FURNACE RD DOVER PLAINS NY 12522 |
| 573770 | 10036659 | PALUMBO BLOCK | | 365 DOVER FURNACE RD DOVER PLAINS NY 12522 |
| 585536 | 10015926 | PAMPA CONCRETE | | 973 W.STATE HWY 30 NEW ALBANY MS 38652 |
| 585537 | 10015927 | PAMPA CONCRETE | | P.O. BOX 1700 PAMPA TX 79066 |
| 593849 | 10015928 | PAMPA CONCRETE | | HWY 130 NEW ALBANY MS 38652 |
| 593850 | 10024201 | PAMPA CONCRETE | | 11540 HOPEWELL RD. HAGERSTOWN MD 21740 |
| 585538 | 10024202 | PAMPA CONCRETE | | PO BOX1700 PAMPA TX 79066 |
| 593851 | 10024567 | PAMPA CONCRETE | | 9259 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| 604261 | 10037716 | PAMPA CONCRETE CO. INC. | | 12600 N. STEMMONS SANGER TX 76266 |
| 610837 | 10041115 | PAMPA CONCRETE CO. INC. | PORTABLE PLANT ROUTE 1 BOX 309 AIRLINE ROAD | PAULS VALLEY OK 73075 |
| 605569 | 10015959 | PAMPA CONCRETE CO. INC. | | PO BOX 1700 PAMPA TX 79066 |
| 608024 | 10018314 | PAMPA CONCRETE CO. INC. | | 220 W. TYNG PAMPA TX 79066 |
| 574162 | 10040701 | PAMPA CONCRETE CO. INC. | | PORTABLE PLANT WAKENEY KS 67672 |
| 585842 | 10016230 | PAMPA CONCRETE CO., INC. | WAL-MAT DC | AIRPORT EXIT 70 PAULS VALLEY OK 73075 |
| 585843 | 10016231 | PAMPA CONCRETE CO., INC. | | 479 IMAGINATION DRIVE MEMPHIS TN 38100 |
| 585844 | 10016232 | PAMPA CONCRETE CO., INC. | | 2600 ILL 68 SPRING VALLEY IL 61162 |
| 595262 | 10025608 | PAMPA CONCRETE CO., INC. | | 3300 E. K-68 HWY OTTAWA KS 66067 |
| 608975 | 10039261 | PAMPA CONCRETE CO., INC. | | PO BOX 1700 PAMPA TX 79066 |
| 614386 | 10044649 | PAMPA CONCRETE CO., INC. | | NORTH OUTER ROAD, ST JAMES SAINT JAMES MO 65559 |
| 671088 | 10001542 | PAMUNKEY REGIONAL JAIL @@ | C/O AMERICAN COATINGS | HANOVER VA 23069 |
| 714793 | 10002243 | PAN AM DISTRIBUTION | | P.O. BOX 1699 SAN ANTONIO TX 78296 |
| 610833 | 10062275 | PAN AM DISTRIBUTION | | 1833 HORMEL SAN ANTONIO TX 78296 |
| 578036 | 10062275 | PAN AM DISTRIBUTION | | 6615 ROXBURGH 100 HOUSTON TX 77041 |
| 08610 | 10008459 | PAN AM DISTRIBUTION | | 2300 RUTLAND ROAD AUSTIN TX 78758 |
| 12537 | 10047042 | PAN AM DISTRIBUTION | EAST COAST APPLICATORS | 6989 LEE VISTA ROAD ORLANDO FL 32802 |
| | 10050969 | PAN AM FLIGHT ACADAMY | | |
| | | PAN AMERICAN SEED CO. | | 622 TOWN ROAD WEST CHICAGO IL 60185 |
| | | PAN PACIFIC FISHERIES INC. | | 338 CANNERY STREET TERMINAL ISLAND CA 90731 |
| | | PAN PACIFIC FISHERIES INC. | | 815 BARRACUDA STREET TERMINAL ISLAND CA 90731 |
| | | PAN TECHNOLOGY, INC. | | 115-117 MOONACHIE AVE CARLSTADT NJ 07072 |
| | | PAN TECHNOLOGY, INC. | | 115-117 MOONACHIE AVENUE CARLSTADT NJ 07072 |
| | | PANAMA CANAL COMMISSION | PCC INT | 2750 GLENN DRIVE STERLING VA 20164 |
| | | PANAMA CANAL COMMISSION | PCC-IMPC | PO BOX 2519 MIAMI FL 33102-5519 |
| | | PANAMA CANAL COMMISSION | | ATTN: LARRY GROOM-IMPC PO #11207) 7801 NW 37TH STREET MIAMI FL 33166-6599 |
| 1602994 | 10033306 | PANARAMA BLDG | | 968 RIVER ROAD EDGEWATER NJ 07020 |
| 1584432 | 10014827 | PANASONIC OFFICE FACILITY | PYROMAX | CENTER & RANDALL ROAD ELGIN IL 60120 |
| 1115072 | 10053504 | PANEL PROCESSING | | 601 RACE STREET COLDWATER MI 49036 |
| 1572614 | 10003061 | PANHANDLE CONC PRODS INC | | PO BOX209 SCOTTSBLUFF NE 69361 |
| 1585580 | 10015969 | PANHANDLE CONCRETE CO INC | | 2001 AMARILLO BLVD WEST AMARILLO TX 79116 |

Date: 05/18/2001
Time: 16:29.21
User Name: grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585582 | 10015971 | PANHANDLE CONCRETE CO INC. | | 2001 AMARILLO BLVD WEST  AMARILLO TX 79116 |
| 1585583 | 10015972 | PANHANDLE CONCRETE CO INC. | | 7TH AND JACKSON STS.  FRIONA TX 79035 |
| 1585584 | 10015973 | PANHANDLE CONCRETE CO INC. | | C/O PRISON  DALHART TX 79622 |
| 1585585 | 10015974 | PANHANDLE CONCRETE CO INC. | | RT 3, BOX 168  CLOVIS NM 88101 |
| 1585586 | 10015975 | PANHANDLE CONCRETE CO INC. | | HWY 385/HWY 60  HEREFORD TX 79045 |
| 1585581 | 10043605 | PANHANDLE CONCRETE CO. INC. | | PORTABLE PLANT  AMARILLO TX 79116 |
| 3285581 | 10015970 | PANHANDLE CONCRETE CO. INC. | | HWY 1  AMARILLO TX 79116 |
| 313338 | 10043605 | PANHANDLE CONCRETE CO. INC. | | 1914 WEST OVERLAND  SCOTTSBLUFF NE 69363 |
| 3572615 | 10030062 | PANHANDLE CONCRETE PRODUCTS | P. O.  BOX 3669 | 55 WEBSTER STREET |
| 570968 | 10001422 | PANO CAP CANADA LTD. | POST OFFICE BOX 209 | KITCHENER, ONTARIO ON 000 000 CANADA |
| 1583109 | 10013510 | PANOLA HOSPITAL ADDITION | | CARTHAGE TX 75633 |
| 597441 | 10027778 | PANORAMA WINDOWS LTD | | 763-65 EAST 132ND STREET  NEW YORK NY 10001 |
| 1585845 | 10016233 | PANZONE & CO. | | PO BOX 12007  JACKSON MS 39236 |
| 1585846 | 10016234 | PANZONE & COMPANY | | CAMBRIDGE MA 02140 |
| 1583963 | 10014360 | PAOLI MEMORIAL HOSPITAL | | PAOLI PA 19301 |
| 600310 | 10030634 | PAPA JOHN'S | IRVIN WHITEHOUSE | 12201 PLANTSIDE DRIVE  LOUISVILLE KY 40243 |
| 614074 | 10044338 | PAPAS PAINTING/555 SKY PARK BLVD | CAL PLY | 555 SKY PARK BLVD  SACRAMENTO CA 94203 |
| 670610 | 10037902 | PAPAS CONCRETE | | E. HWY 160  MEADE KS 67864 |
| 1585848 | 10016236 | PAPAS CONCRETE INC | PO BOX 229 | HWY 50  HOLCOMB KS 67851 |
| 1585849 | 10016237 | PAPAS CONCRETE INC | P O BOX 229 | HWY 50  HOLCOMB KS 67851 |
| 1585850 | 10016238 | PAPAS CONCRETE INC | P O BOX 229 | HWY 50  CLUB RD  HOLCOMB KS 67851 |
| 607422 | 10027715 | PAPAS CONCRETE INC. | | HWY 23 NORTH  CIMARRON KS 67835 |
| 1570702 | 10054134 | PAQ-CELL INC. | | 17962 280TH STREET  TEMPLETON IA 51463 |
| 1585851 | 10016239 | PAQUETTE BROS | | P O BOX 297  HOLDEN MA 01520 |
| 1585852 | 10016240 | PAQUETTE BROS | | P O BOX 297  HOLDEN MA 01520 |
| 1585853 | 10016241 | PAQUETTE BROS | | P O BOX 297  HOLDEN MA 01520 |
| 1587983 | 10044906 | PAR CHEM CO. | | 1395 WACHUSETTS /RT 31; HOLDEN MA 01520 |
| 1587982 | 10044907 | PARA-CHEM SOUTHERN | ATTN. ACCOUNTS PAYABLE | 1806 BOXWOOD CIRCLE  PARKERSBURG WV 26101 |
| 1587985 | 10029975 | PARA-CHEM SOUTHERN | ATTN: LARRY GOOD | PO BOX 1907  SIMPSONVILLE SC 29681 |
| 1587874 | 10050306 | PARA CHEM HARBOR | DARCON | HWY 14  SIMPSONVILLE SC 29681 |
| 1585854 | 10016242 | PARADISE READY MIX | | 100 GAIR STREET  PIERMONT NY 10968 |
| 1585855 | 10016243 | PARADISE READY MIX. | | 8321 SKYWAY  PARADISE CA 95969 |
| 1597217 | 10027555 | PARADISE VALLEY ELEMENTARYSCHOOL#27 | | 8321 SKYWAY  PARADISE CA 95969 |
| 1575480 | 10005914 | PARADISE VALLEY PUBLIC SAFETY BLDG. | | 7525 E. GRAYHAWK  SCOTTSDALE AZ 85250 |
| 588659 | 10019034 | PARADISE VALLEY SCHOOL #26 | ROLLING PLAINS | DON BOEHMER  PARADISE VALLEY AZ 85253 |
| 592661 | 10023019 | PARAGON CONSTRUCTION | | PHOENIX AZ 85019 |
| 1587871 | 10049904 | PARAGON GLASS CO. | | 2423 DELAWARE ST.  S.E.  MINNEAPOLIS MN 55414 |
| 1587982 | 10050003 | PARAGON GLASS CO. | | 210 FACTORY STREET  WATERTOWN NY 13601 |
| 607981 | 10044903 | PARAGON LABORATORIES, INC. | ATTN: ACCTS PAYABLE | 210 FACTORY STREET  WATERTOWN NY 13601 |
| 1587870 | 10050042 | PARAGON LABORATORIES, INC. | | 12649 RICHFIELD CT.  LIVONIA MI 48150 |
| 1583833 | 10052265 | PARAGON LABORATORIES, INC. | ATTN: PURCHASING | 12649 RICHFIELD CT.  LIVONIA MI 48150 |
| 572329 | 10002777 | PARAMETRICS TECHNOLOGIES PRODUCTS | | 12649 RICHFIELD CT.  LIVONIA MI 48150 |
| 612127 | 10024400 | PARAMETRICS TECHNOLOGIES CORP. | | 140 KENDRICK STREET  NEEDHAM MA 02192 |
| 604984 | 10015286 | PARAMONT ELECTRIC SUPPLY | | 26150 W. TECHNOLOGY DRIVE  VALENCIA CA 91355 |
| 1116699 | 10054132 | PARAMONT PERLITE CO. | | 27780 WEST CONCRETE DRIVE  INGLESIDE IL 60041 |
| 1111610 | 10050042 | PARAMOUNT PETROLEUM CORP. | ATTN: ACCOUNTS PAYABLE  PARAMOUNT CA 90723 | 14700 DOWNEY AVENUE  PARAMOUNT CA 90723-1418 |
| 1574553 | 10004991 | PARAMOUNT READY MIX | | 8TH  SOMERSET BLVD.  PARAMOUNT CA 90723 |
| 1574554 | 10004992 | PARAMOUNT READY MIX | | 13949 EAST STAGE ROAD  SANTA FE SPRINGS CA 90670 |
| 1574555 | 10004993 | PARAMOUNT READY MIX | | 13949 EAST STAGE ROAD  SANTA FE SPRINGS CA 90670 |
| 1585857 | 10016245 | PARAMOUNT READY MIX | ATTN: ACCOUNTS PAYABLE  PARAMOUNT CA 90723 | 13949 EAST STAGE ROAD  SANTA FE SPRINGS CA 90670 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585858 | 10016246 | PARAMOUNT READY MIX | | ATTN: ACCOUNTS PAYABLE  PARAMOUNT CA 90723 |
| 1592763 | 10023120 | PARAMOUNT TRADE GROUP, INC. | | 7957 N.W. 67TH STREET MIAMI FL 33166 |
| 1109834 | 10048266 | PARAMOUNT WINDOW | | 2457 E. JUDD ROAD BURTON MI 48529 |
| 1606387 | 10036684 | PARC | | 2706 SO. RAILROAD AVE. FRESNO CA 93745 |
| 1595341 | 10027678 | PARCEL 7 EAST | | 12 MARSHALL ST BOSTON MA 02108 |
| 1597336 | 10027673 | PARCEL 7 WEST | | 12 MARSHALL ST BOSTON MA 02108 |
| 1593941 | 10024139 | PARDEE HOSPITAL -DUYCK CONSTRUCTION | HUDSHA | 715 FLEMMING STREET HENDERSONVILLE NC 28739 |
| 1591177 | 10028531 | PARIS CASINO RESORT | HUDSHA | 3700 LAS VEGAS BLVD SOUTH LAS VEGAS NV 89101 |
| 1598177 | 10030496 | PARISH CONCRETE | METROMONT | SIPLAST 1675 ANDREW LN LAS VEGAS NV 89101 |
| 1601292 | 10016199 | PARISH CONCRETE INC | ANNING-JOHNSON | HWY 59 NORTH, ARITA SPRINGS LA 70420 |
| 1598601 | 10016200 | PARISH CONCRETE INC | | PO BOX 1540 MANDEVILLE LA 70470 |
| 1581708 | 10016201 | PARISH CONCRETE INC. | | 401 W 28TH AVE  COVINGTON LA 70434 |
| 1585811 | 10041131 | PARISH CONCRETE INC. | | HWY 22 MADISONVILLE LA 70447 |
| 1585811 | 10031612 | PARISH CONCRETE INC. | | P.O. BOX 1540 MANDEVILLE LA 70470 |
| 1585811 | 10031161 | PARK & N. W. POINT | SPRAY INSULATION | 50 N.W. POINT ROAD ELK GROVE VILLAGE IL 60007 |
| 1585813 | 10012115 | PARK AT BENT TREE OFFICE BUILDING | BAHL INSULATION | 8309 BENT TREE ROAD AUSTIN TX 78759 |
| 1572830 | 10032605 | PARK AVE. BAPTIST CHURCH | 328 44TH AVE. NORTH | 1520 SOUTH BLVD. CHARLOTTE NC 28203 |
| 1610853 | 10003274 | PARK AVENUE BUILDING | ACOUSTICS | 30 BUDLONG ROAD CRANSTON RI 02920 |
| 1595118 | 10072828 | PARK AVENUE CEMENT BLOCK | | 30 BUDLONG ROAD CRANSTON RI 02920 |
| 1595744 | 10003275 | PARK AVENUE CEMENT BLOCK | | PO BOX 8427 CRANSTON RI 02920 |
| 1579548 | 10003276 | PARK AVENUE CEMENT BLOCK | | 30 BUDLONG RD CRANSTON RI 02920 |
| 1602481 | 10025565 | PARK CENTRAL HOTEL | UNITED FIREPROOFING | NEW YORK NY 10001 |
| 1603779 | 10026088 | PARK CENTRAL HOTEL | BEST FIREPROOFING | 7TH AVENUE BTWN 55TH & 56TH STREETS NEW YORK NY 10001 |
| 1588860 | 10009964 | PARK CITY GOVERNMENT CENTER | ACOUSTIC CEILING & PARTITION | UNIVERSAL ROOFERS LAS VEGAS NV 89101 |
| 1585861 | 10022795 | PARK DAVIS | COMMERCIAL INTERIORS | 1602 HURON PARKWAY ANN ARBOR MI 48105 |
| 1585662 | 10034087 | PARK DAVIS | | 2800 PLYMOUTH RD.  ANN ARBOR MI 48105 |
| 1608997 | 10016248 | PARK EQUIPMENT CO. INC. | | PO BOX 90605 HOUSTON TX 77290 |
| 1608330 | 10016249 | PARK EQUIPMENT CO., INC. | | P.O. BOX 9549 THE WOODLANDS TX 77380 |
| 1587803 | 10085662 | PARK EQUIPMENT CO., INC. | | 7641 FAIRBANKS NORTH HOUSTON HOUSTON TX 77040 |
| 1600773 | 10039283 | PARK HILL ELEMENTARY SCHOOL | D.V.P. | 197 WEST 5TH STREET TULSA OK 17331 |
| 1601232 | 10005240 | PARK PLAZA CHURCH OF CHRIST | FALCON CONSTRUCTION | 5325 E. 51ST STREET TULSA OK |
| 1612149 | 10031964 | PARK RAPIDS SENIOR HOUSING | | NORTH CENTRAL AVE PARK RAPIDS MN 56470 |
| 1612149 | 10031964 | PARK RIDGE HOSPITAL | NORTH EASTERN INSULATION | LONG POND ROAD ROCHESTER NY 14626 |
| 1023113 | 10044417 | PARK RIDGE HOSPITAL | ROCHESTER, DAVIS & FETCH | 175 DODGE STREET ROCHESTER NY 14606 |
| 1051672 | 10028568 | PARK RIDGE PUBLIC WORKS | SPRAY INSULATION | 400 BUSSEY HWY. PARK RIDGE IL 60068 |
| 1585082 | 10024472 | PARK SURGICAL | | 5001 NEW UTRECHT BROOKLYN NY 11219 |
| 1093408 | 10024421 | PARK WEST HOSPITAL | FIRE STOP TECHNOLOGIES | 9352 PARK WEST BLVD. KNOXVILLE TN 37923 |
| 1594171 | 10031113 | PARK WEST MOB | FIRESTOP | 9430 PARK WEST BLVD KNOXVILLE TN 37923 |
| 1600791 | 10051672 | PARK DAVIS | COMMERCIAL INTERIORS | 2800 PLYMOUTH ROAD ANN ARBOR MI 48105 |
| 1113240 | 10015474 | PARK DAVIS DIV PFIZER INC | HOLLAND MANUFACTURING | 188 HOWARD AVENUE HOLLAND MI 49424 |
| 1585082 | 10023762 | PARKER AIRCRAFT DIVISION | | PARKER HANIFAN WALTHAM MA 02154 |
| 1023762 | 10024522 | PARKER AMCHEM/TEROSON | | PO BOX71948 MADISON HEIGHTS MI 48071 |
| 1044909 | 10044909 | PARKER CHOMERICS | | RT 24 MILLSBORO DE 19966 |
| 1047987 | 10047987 | PARKER HANNIFAN | | 77 DRAGON COURT WOBURN MA 01888 |
| 1071741 | 10017741 | PARKER HANNIFAN | | 30240 LAKELAND BOULEVARD WICKLIFFE OH 44092 |
| 1571896 | 10071896 | PARKER HANNIFAN | | 2501 NORTH MAIN CLEBURNE TX 76031 |
| 1573921 | 10002192 | PARKER HANNIFAN | | 101 PARKER DRIVE ANDOVER OH 44003 |
| 1571920 | 10002346 | PARKER HANNIFAN | | PO BOX1120 ANDOVER OH 44003 |
| 1608992 | 10002370 | PARKER HANNIFIN | | 101 PARKER DRIVE ANDOVER OH 44003 |
| 1597117 | 10002371 | PARKER HANNIFIN | | 77 DRAGON COURT WOBURN MA 01888 |
| 1599900 | 10027455 | PARKER HANNIFIN | | 1425 WEST 2675 NORTH OGDEN UT 84404 |
| 1589511 | 10030226 | PARKER HANNIFIN | | 101 PARKER DRIVE ANDOVER OH 44003 |
| 1589511 | 10019983 | PARKER JOB | ATTN: WILLIAM STANDLEY | PEORIA AZ 85345 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595544 | 10022898 | PARKER LUMBER | ARTHUR | 2948 GULFRAY PORT ARTHUR TX 77643 |
| 1601259 | 10031579 | PARKER LUMBER | | 2700 MAC ARTHUR DRIVE ORANGE TX 77630 |
| 1613351 | 10043618 | PARKER LUMBER COMPANY OF PORT | | PO BOX3817 PORT ARTHUR TX 77643 |
| 585863 | 10016251 | PARKER READY MIX | | P.O. BOX 111 ROLLA MO 65401 |
| 585865 | 10016251 | PARKER READY MIX | DO NOT USE | P.O. BOX 111 ROLLA MO 65401 |
| 610855 | 10041132 | PARKER READY MIX | | HIGHWAY 63 ROLLA MO 65401 |
| 610856 | 10041133 | PARKER READY MIX | DO NOT USE | P O BOX 111 ROLLA MO 65401 |
| 591152 | 10029481 | PARKLAND HIGH SCHOOL | DUGGAN & MARCON | CEDARCREST BLVD. & RITTER ROAD ALLENTOWN PA 18103 |
| 611764 | 10042038 | PARKLAND HIGH SCHOOL | DUGGAN & MARCON | CEDAR CREST BLVD. & RITTER ROAD ALLENTOWN PA 18103 |
| 603279 | 10033590 | PARKLAND MEDICAL CENTER | NEW ENGLAND FIREPROOFING | 1 PARKLAND DRIVE DERRY NH 03038 |
| 578542 | 10078542 | PARKRIDGE HOSPITAL - MOB | | 233 MCCALLIE AVE. CHATTANOOGA TN 37410 |
| 107988 | 10044910 | PARKS CORPORATION | ATTN: ACCOUNTS PAYABLE | NUMBER 1 WEST STREET FALL RIVER MA 02720 |
| 107988 | 10044906 | PARKS CORPORATION | | 7850 OHIO RIVER ROAD LESAGE WV 25537 |
| 111877 | 10030305 | PARKS PAINT & VARNISH CO. | | 660 TONNELLE AVENUE JERSEY CITY NJ 07307 |
| 111873 | 10030305 | PARKS PAINT & VARNISH CO. | ATTN: ACCOUNTS PAYABLE | 660 TONNELLE AVENUE PO BOX 7AM JERSEY CITY NJ 07307 |
| 585865 | 10016253 | PARKS PRECAST PRODUCTS | | PO BOX764 BURNET TX 78611 |
| 585867 | 10016254 | PARKS PRECAST PRODUCTS | | 3345 HWY 29 EAST BURNET TX 78611 |
| 585866 | 10016255 | PARKS PRECAST PRODUCTS CO. | | P. O. BOX 764 BURNET TX 78611 |
| 16254 | 10038206 | PARKVIEW 1 | ALPHA-MARIETTA | 925 NORTH POINT PKWY ALPHARETTA GA 30222 |
| 16255 | 10038423 | PARKWAY 400 | S E RESTORATION | 803 AMBER PKWY BLVD ALPHARETTA GA 30004 |
| 607916 | 10007916 | PARKWAY BLOCK & SUPPLY | | MARTIN STATION ALIQUIPPA PA 15001 |
| 608134 | 10038134 | PARKWAY BLOCK & SUPPLY | | 693 DICKEY HOLLOW RD ALIQUIPPA PA 15001 |
| 599812 | 10059812 | PARKWAY BLOCK & SUPPLY | ADAMS | BEILTINE ROAD S W DECATUR AL 35601 |
| 599859 | 10059859 | PARKWAY FORREST | HICO CONCRETE | 1000 THORNTON RD. LITHIA SPRINGS GA 30057 |
| 32886 | 10030185 | PARKWAY MEDICAL CENTER | CHAMBLESS CONSTRUCTION | |
| 625572 | 10032886 | PARKWAY REGIONAL MEDICAL CENTER | | |
| 23283 | 10023283 | PARLEX | | 145 MILK STREET METHUEN MA 01844 |
| 23194 | 10023194 | PARMA | | 2050 MARCONI DRIVE ALPHARETTA GA 30005 |
| 23549 | 10023549 | PARMA COMMUNITY GENERAL HOSPITAL | COMPASS INDUSTRIAL | 7007 POWERS BOULEVARD PARMA OH 44129 |
| 24882 | 10024882 | PARMA HOSPITAL | ACME ARSENA | 7007 POWERS BOULEVARD PARMA OH 44129 |
| 33959 | 10033959 | PARMA HOSPITAL | ATTN: ACCOUNTS PAYABLE | 7007 POWERS BOULEVARD PARMA OH 44129 |
| 32308 | 10032308 | PARMA LUMBER CO. | PO BOX 5489 | 2221 PINE VIEW WAY PETALUMA CA 94954 |
| 34651 | 10034651 | PARR | | 301 S.W. 185TH AVE ALOHA OR 97006 |
| 107989 | 10107989 | PARR MANUFACTURING COMPANY | | 3001 MINEY AVENUE DES MOINES IA 50315 |
| 16262 | 10016262 | PARRISH-HARE COMPANY | | PO BOX 224107 DALLAS TX 75249 |
| 1423 | 10001423 | PARRISH-HARE COMPANY | | 1211 REGAL ROW DALLAS TX 75247 |
| 35287 | 10035287 | PARSON READY MIX | | 4TH EAST ROCKET ROAD TREMONTON UT 84337 |
| 603616 | 10033616 | PARSON READY MIX | | POST OFFICE BOX 3429 OGDEN UT 84409 |
| 601642 | 10031960 | PARSON'S READY MIX | | 33 SOUTH 900 EAST BRIGHAM CITY UT 84302 |
| 606319 | 10016256 | PARSON'S READY MIX | | |
| 604984 | 10034134 | PARSON'S READY MIX | | |
| 585868 | 10041135 | PARSON'S READY MIX | | |
| 610856 | 10041661 | PARSON'S READY MIX/BRIGHAM CITY | | 33 SOUTH 900 EAST BRIGHAM CITY UT 84302 |
| 585873 | 10016257 | PARSON'S READY MIX/HENEFER | | HWY 84 DEVILS SLIDE JUNCTION HENEFER UT 84033 |
| 610857 | 10041661 | PARSON'S READY MIX/KEARNS | | 5400 SOUTH 6000 WEST KEARNS UT 84118 |
| 585871 | 10016259 | PARSON'S READY MIX/OGDEN | | 2350 SOUTH 1900 WEST OGDEN UT 84401 |
| 585869 | 10016258 | PARSON'S READY MIX/SOUTH WEBER | | 2585 EAST SOUTH WEBER DRIVE SOUTH WEBER UT 84401 |
| 588870 | 10016260 | PARSON'S READY MIX/WOODS CROSS | | 1055 WEST 500 SOUTH WOODS CROSS UT 84087 |
| 588871 | 10016260 | PARSONS ELECTRIC ATTN U OF M STEAM | | 90 SE 6TH ST UNIVERSITY MN 55414 |
| 16258 | 10605672 | PARSONS READY MIX | ATTN: ACCOUNTS PAYABLE | CORINNE UT 84307 |
| 16259 | 10585872 | PARSONS READY MIX/CORINNE | CORINNE | CORINNE UT 84307 |
| 16260 | 10011097 | PARSONS READY MIX/GATEWAY | GATEWAY PLANT | WEST CORINNE CORINNE UT 84307 |
| 605672 | 10011097 | PARSONS READY MIX/LEHI | | 450 WEST 50 NORTH SALT LAKE CITY UT 84115 |
| 585872 | 10011096 | PARSONS READY MIX/PAYSON | | 12100 N. EAST SIDE FRONTAGE RD. LEHI UT 84043 |
| 11097 | 10603268 | PARSONS READY MIX/SMITHFIELD | | 12000 SOUTH 600 WEST PAYSON UT 84651 |
| 11097 | 10042409 | PARSONS READY MIX/TOOELE | | 3RD N. 600 E. SMITHFIELD UT 84335 |
| 11096 | 10022970 | PARSONS RM | | 2894 SOUTH MW50 TOOELE UT 84074 |
| 603268 | 10044675 | PARSONS RM | KENNECOTT PLANT | DUGWAY PROVING GROUND MAGNA UT 84044 |
| 42409 | 10041829 | PARSONS RM | | DUGWAY PROVING GROUND DUGWAY UT 84022 |
| 22970 | 10043129 | PARSONS RM | | 5 MILES WEST ON HWY 50 ELY NV 89301 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595413 | 10025758 | PARSONS RM**NOT VALID** | **MARKED FOR DELETION S.CLARK | CAMBRIDGE MA 02140 |
| 1580691 | 10011102 | PARSONS RM/HIGHLAND | | 1180 N. 8000 W. HIGHLAND UT 84003 |
| 1596210 | 10026552 | PARSONS RM/MONTPELIER | | 1895 DINGLE RD. MONTPELIER ID 83254 |
| 1596045 | 10026338 | PARSONS RM/SALT LAKE CITY | | 1940 N. BECK ST. SALT LAKE CITY UT 84116 |
| 1580687 | 10011093 | PARSONS RM/SODA SPRINGS | | 655 E. INDUSTRIAL PLACE SODA SPRINGS ID 83276 |
| 1111984 | 10044730 | PARTECH INDUSTRIES, | | 1830 WEST HIGHWAY 112 HIALEAH FL 33010 |
| 1108093 | 10050416 | PARTECH INDUSTRIES, INC. | | PO BOX 172267 HIALEAH FL 33017-2267 |
| 1109169 | 10047601 | PARTECH INDUSTRIES, INC. | | 52 WEST 720TH STREET HIALEAH FL 33010 |
| 1605880 | 10033268 | PARTEN OPERATING INC. | DADE FOREIGN SERVICE, INC. SUITE 1260 | 1245 GREENSPOINT DRIVE HOUSTON TX 77060-1916 |
| 1585860 | 10035288 | PARTITIONS PLUS | | CAMBRIDGE MA 02140 |
| 1604985 | 10033288 | PARTITIONS PLUS | | PO BOX 168 NEW IPSWICH NH 03071 |
| 1606320 | 10036317 | PARTITIONS PLUS | | 810 TURNPIKE ROAD NEW IPSWICH NH 03071 |
| 1585879 | 10016267 | PARTITIONS PLUS | | 4022 SHIP YARD BLVD WILMINGTON NC 28412 |
| 1585875 | 10016663 | PARTITIONS PLUS INC | | 126-12 34TH AVE FLUSHING NY 11368 |
| 1592298 | 10022657 | PARVIS ENTERPRISES | | 126-12 34TH AVENUE CORONA NY 11368 |
| 1108893 | 10047325 | PARVIS EQUIPMENT | | 126-12 34TH AVENUE FLUSHING NY 11368 |
| 1592952 | 10016266 | PASA S.A. | AV. JUAN D. PERON 1000 | (2200) PTO. GRAL. SAN MARTIN PCIA DE SANTA FE 09999 ARGENTINA |
| 1594573 | 10024922 | PASQUOTANK NARROWS HIGH SCHOOL | | 1064 INDUSTRIAL STREET ELIZABETH CITY NC 27909 |
| 582053 | 10012458 | PASADENA HARDWARE INC | | 222 W PASADENA FREEWAY PASADENA TX 77506 |
| 582054 | 10012459 | PASADENA INDUSTRIAL SUPPLY | | 222 W. PASADENA FREEWAY PASADENA TX 77506 |
| 1595750 | 10026094 | PASCALE CONCRETE PRODUCTS | | 54 INDUSTRIAL CR. LINCOLN RI 02865 |
| 595749 | 10026094 | PASCALE CONCRETE PROD INC | | 54 INDUSTRIAL CR. LINCOLN RI 02865 |
| 595878 | 10032952 | PASCON | | 1541 N. LAKE DRIVE LEXINGTON SC 24022 |
| 1616262 | 10022955 | PASCON | | CALHOUN COUNTY INDUSTRIAL PARK GASTON SC 29053 |
| 1525597 | 10024438 | PASSAVANT HOSPITAL | | 9100 BABCOCK BLVD PITTSBURGH PA 15237 |
| 1607991 | 10059311 | PASSAIC GENERAL HOSPITAL | | 435 LAFAYETT AVE PASSAIC NJ 07055 |
| 1111870 | 10011879 | PASSONNO PAINTS | | 500 BROADWAY WATERVLIET NY 12189 |
| 577653 | 10008078 | PASTEUR MERIEUX CONNAUGHT | UNITED FIREPROOFING ATTN: ACCOUNTS PAYABLE | 500 BROADWAY WATERVLIET NY 12189 |
| 577654 | 10008079 | PASTEUR MERIEUX CONNAUGHT | | DISCOVERY DRIVE SWIFTWATER PA 18370-0187 |
| 577655 | 10008080 | PASTEUR MERIEUX CONNAUGHT | | DISCOVERY DRIVE SWIFTWATER PA 18370-0187 |
| 577656 | 10041599 | PASTEUR MERIEUX CONNAUGHT | | DISCOVERY DRIVE SWIFTWATER PA 18370-0187 |
| 1611323 | 10023117 | PASTEURIZADORA LA PALMA | | DISCOVERY DRIVE SWIFTWATER PA 18370-0187 |
| 1592961 | 10027145 | PASTEURIZADORA LA PRADERA | | GUATEMALA 99999 GUATEMALA |
| 1596806 | 10020320 | PAT MARTIN | | GUATEMALA 99999 GUATEMALA |
| 1599950 | 10016205 | PAT THOMAS SAND & GRAVEL | | 1701 E. 105TH PLACE DENVER CO 80233 |
| 1585817 | 10026125 | PATCO POOLS | | RT 1 BOX 202 PINE GROVE LA 70453 |
| 555781 | 10029469 | PATHMARK | THERMO SPRAY | ROUTE 23 SOUTH PAINTSVILLE KY 41240 |
| 559140 | 10030560 | PATHMARK | THERMO SPRAY | NORTH BERGEN NJ 07047 |
| 1600236 | 10018460 | PATHMARK | CENTRAL ENTERPRISES | 32 PLUM STREET TRENTON NJ 08638 |
| 588082 | 10018463 | PATILLO CONSTRUCTION | | (UPPER MANHATTAN) 125TH STREET & 3RD AVENUE MANHATTAN NY 10021 |
| 588085 | 10018465 | PATILLO CONSTRUCTION | | C/O MEDICAL OFFICE BLDG., LAWRENCEVILLE GA 30243 |
| 588087 | 10018466 | PATILLO CONSTRUCTION | WALNUT FORK | LOT 11 JEFFERSON GA 30549 |
| 588088 | 10018470 | PATILLO CONSTRUCTION | | DANAKLON AMERICAN INDUSTRIES ATHENS GA 30601 |
| 588092 | 10033261 | PATILLO CONSTRUCTION | | DANAKLON AMERICAN INDUSTRIES ATHENS GA 30601 |
| 599935 | 10033261 | PATRICK CONSTRUCTION | FOAMCO | LOT # 11 JEFFERSON GA 30549 |
| 599654 | 10033396 | PATRICK & HENDERSON | HUNGERFORD INSULATION | 2005 AIRPORT DRIVE BAKERSFIELD CA 93308 |
| 1602291 | 10032606 | PATRICK FARMS | | 165 COLLEGE AVENUE OMEGA GA 31775 |
| 1109836 | 10048268 | PATRIOT NEWS | | PICK UP AT J. LESTICIANS WHSE 32 PLUM STREET TRENTON NJ 08638 |
| 1609027 | 10033932 | PATRIOT PAINT CO. | H. CARR & SONS | 210-1 MIDDLE STREET PORTLAND IN 47371 |
| 1601705 | 10032023 | PATRIOT/FOXBORO STADIUM | | ROUTE 1 FOXBORO MA 02035 |
| | | PATS SANITARY SERVICES | WHEATLAND INDUSTRIAL PARK | (SLADES CORNERS) HWY. 50 NEW MUNSTER WI 53152 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606253 | 10036551 | PATTEN-BEERS CONS. C/O MCI | | 599 SW 16TH TERRACE  POMPANO BEACH FL 33069 |
| 1585884 | 10016272 | PATTERSON BLOCK | | R.R. 2 BOX 432  CATAWISSA PA 17820 |
| 1585885 | 10016273 | PATTERSON BLOCK | | ROUTE 901 MOUNT CARMEL, PA 17851 |
| 1585883 | 10016271 | PATTERSON BLOCK, INC. | | R.R. 2 BOX 432  CATAWISSA, PA 17820 |
| 1581425 | 10011833 | PATTERSON VERMICULITE CO | | RTE 1 BOX 93  ENOREE SC 29335 |
| 1581426 | 10011834 | PATTERSON VERMICULITE COMPANY | | CAMBRIDGE MA 02140 |
| 1581424 | 10011374 | PATTERSON KELLY CO | PO BOX 458 | HARSCO CORP EAST STROUDSBURG PA 18301 |
| 1581423 | 10016274 | PATTI & SONS,INC | | 8 BERRY ST  BROOKLYN NY 11211 |
| 1593125 | 10023481 | PATTON COMPANY | | 30 NEWMANS ROAD  MOORESTOWN NJ 08057 |
| 1585908 | 10016296 | PATTONSBURG READY MIX | | PO BOX B  PATTONSBURG MO 64670 |
| 1585909 | 10016297 | PATTONSBURG READY MIX INC | | PO BOX287 UTICA MO 64666 |
| 581823 | 10016298 | PATY LUMBER CO. | | P O BOX 250 PINEY FLATS TN 37686 |
| 581822 | 10016299 | PATY LUMBER CO. | | PO BOX B PINEY FLATS TN 37686 |
| 1616229 | 10016300 | PATY LUMBER COMPANY | | 407 EAST STATE OF FRANKLIN ROAD  JOHNSON CITY TN 37601 |
| 1587089 | 10012063 | PAUL B. HALL REGIONAL MEDICAL CTR | OFF HIGHWAY 23 | 625 JAMES ST. TRIMBLE BLVD.  PAINTSVILLE KY 41240 |
| 1587092 | 10017475 | PAUL BEASLEY CONCRETE | | 11280 NC HWY 55 WEST  DUNN NC 28334 |
| 1588046 | 10018424 | PAUL ROBERSON MIDDLE SCHOOL | | 310 PETE ROSE WAY  CINCINNATI OH 45202 |
| 1583989 | 10014386 | PAUL BROWN STADIUM | OMNI FIREPROOFING | 4072 LIBERTY AVENUE  PITTSBURGH PA 15224-0280 |
| 1583990 | 10014389 | PAUL LUMBER & SUPPLY | | P.O. BOX 1168  RIDGEFIELD CT 06877 |
| 1583990 | 10014392 | PAUL M. LEARY ASSOC. | | 217 PARK STREET  MEDFORD MA 02155 |
| 1587456 | 10013447 | PAUL NETTLE SCHOOL | CUDDY SPRAY | 224 PARK ST. HARRIETTA MI 49638 |
| 579292 | 10012229 | PAUL OLIVER HOSPITAL | | 2808 LAKE ROAD  PERRY NY 14530 |
| 1585898 | 10041904 | PAUL PARKER | W. R. GRACE & CO. | P O BOX 210  HAMBURG NY 14075 |
| 1585899 | 10017472 | PAUL RIEFLER INC. | | SEE #00204278 ROUTE 62  COLLINS NY 14034 |
| 1585899 | 10026241 | PAULDING CONCRETE COMPANY, INC. | | C/O SELLERS & MARQUIS  KANSAS CITY MO 64120 |
| 1585915 | 10026242 | PAULDING CONCRETE COMPANY, INC. | | 102 INDUSTRIAL DRIVE  DALLAS GA 30132 |
| 1585916 | 10016303 | PAULDING SAND & ROCK | | 102 INDUSTRIAL DRIVE  DALLAS GA 30132 |
| 598182 | 10016304 | PAVELOC INDUSTRIES | 8302 SO. ROUTE 23 | 8302 SO. ROUTE 23  MARENGO IL 60152 |
| 1585914 | 10028516 | PAVELOC INDUSTRIES | | 8302 SO. ROUTE 23  MARENGO IL 60152 |
| 602535 | 10032849 | PAVER MODULE | | 411 LEONARD BLVD. NORTH  LEHIGH ACRES FL 33971 |
| 601500 | 10016301 | PAVERMODULE INC. | | 1590 N.W. 15TH ST.  POMPANO BEACH FL 33069 |
| 603160 | 10016197 | PAVERMODULE INC. | | 1980 MARLEY DRIVE  HAINES CITY FL 33844 |
| | 10016198 | PAVERNITE INC | | 1590 N.W. 15 ST.  POMPANO FL 33069 |
| | 10016205 | PAVERNITE | | 1462 SW 12TH AVE  POMPANO BEACH FL 33069 |
| | 10016306 | PAVERNITE INC | | 1462 S. W 12 AVENUE  POMPANO BEACH FL 33069 |
| | 10016307 | PAVEWAY CONSTRUCTION | | P.O.BOX 823  BEDFORD TX 76095 |
| | 10033471 | PAVEWAY CONSTRUCTION | | P O BOX 823  BEDFORD TX 76095 |
| | | PAVEWAY CONSTRUCTION | | P O BOX 823  BEDFORD TX 76095 |
| | | PAVILION CENTRAL SCHOOL | NORTHEASTERN INSULATION | VIRGINIA PRKWY WEST OFF HWY 75  MCKINNEY TX 75069 |
| 585921 | 10016309 | PAVING MATERIALS | DO NOT USE | BUNCE ELEMENTARY SCHOOL 7014 BIG TREE ROAD  PAVILION NY 14525 |
| 610856 | 10014186 | PAVING MATERIALS | | ROUTE 107 - NORTH  PITTSFIELD IL 62363 |
| 610128 | 10016308 | PAVING MATERIALS INC | PO BOX 261 | P O BOX 261  PITTSFIELD IL 62363 |
| 601340 | 10031671 | PAW CREEK ELEMENTARY | ACOUSTICS | 118 WASHINGTON  PITTSFIELD IL 62363 |
| 1107991 | 10044913 | PAXAR CORPORATION | ATTN: ACCOUNTS PAYABLE | 100 CATHY RD  CHARLOTTE NC 28202 |
| 1111880 | 10050312 | PAXAR CORPORATION | | ATTN: CON/JIM SEVIER 524 ROUTE 303  ORANGEBURG NY 10962 |
| | | | | 524 ROUTE 303  ORANGEBURG NY 10962 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114295 | 10052727 | PAXAR CORPORATION | SYSTEM DIVISION | 1 WILLCOX STREET    SAYRE PA 18840 |
| 1585929 | 10016317 | PAXTON READY MIX | | PO BOX 177    PAXTON IL 60957 |
| 1585930 | 10016318 | PAXTON READY MIX | | 745 N. MARKET    PAXTON IL 60957 |
| 1585933 | 10041118 | PAXTON READY MIX | | P O BOX 177    PAXTON IL 60957 |
| 1610860 | 10041118 | PAXTON READY MIX | | 800 NW CHIPMAN ROAD    LEES SUMMIT MO 64063-5717 |
| D601100 | 10031420 | PAYLESS CASHWAYS | | 6920 W. ALLISON    CHANDLER AZ 85226 |
| D601101 | 10031421 | PAYLESS CASHWAYS | | 800 W. DECATUR BLVD.    LAS VEGAS NV 89103 |
| D601230 | 10031422 | PAYLESS CASHWAYS | | ATTN: ACCOUNTS PAYABLE    LEES SUMMIT MO 64061-8000 |
| D604040 | 10031550 | PAYLESS CASHWAYS | | P.O. BOX 4283    SAINT JOSEPH MO 64504 |
| D612571 | 10042802 | PAYLESS CASHWAYS | | 2918 SOUTH 6TH STREET    SAINT JOSEPH MO 64504 |
| D612572 | 10012571 | PAYLESS CASHWAYS, INC. | | 207 REINERMAN STREET    HOUSTON TX 77007 |
| D585931 | 10016319 | PAYLESS CASHWAYS | | 207 REINERMAN    HOUSTON TX 77007 |
| D585932 | 10016320 | PAYLESS CONCRETE | | 1616 COHN STREET    HOUSTON TX 77007 |
| D585933 | 10016321 | PAYLESS CONCRETE | | SMITH & GREEN    PAYSON AZ 85541 |
| D595631 | 10025975 | PAYLESS INSULATION | VERMICULITE PRODUCTS | 111 FIFTH AVENUE    ROCHELLE IL 61068 |
| D597261 | 10027598 | PAYLESS INSULATION | | 111 FIFTH AVENUE    ROCHELLE IL 61068 |
| 1608453 | 10038741 | PAYLESS INSULATION | | PO BOX 460    ROCHELLE IL 61068 |
| 1608605 | 10018981 | PAYSON HOSPITAL | | PO BOX 460    ROCHELLE IL 61068 |
| D588605 | 10018980 | PBM CONCRETE | | 482 KELLER ROAD    ORLANDO FL 32810 |
| D585662 | 10016948 | PBM CONCRETE | | 1736 NORTH 9TH ST.    SAPULPA OK 74066 |
| D585663 | 10016949 | PBM CONCRETE INC | | PO BOX 271    MANCHESTER TN 37349 |
| D585664 | 10016947 | PBM CONCRETE INC | | 801 HIGHLANDDRIVE    MADISONVILLE TN 37354 |
| 1607963 | 10034608 | PBS & J ORLANDO OFFICE BUILDING | | 1478 GLADDING COURTS    MILPITAS CA 95035 |
| 1117854 | 10034036 | PBX CORPORATION | | 5105 REX MCLEOD DRIVE    SANFORD NC 27330 |
| 1111849 | 10033972 | PBX CORPORATION | | 5105 REX MCLEOD DRIVE    SANFORD NC 27330 |
| 1593251 | 10040036 | PCA APPAREL INDUSTRIES | ATTN: ACCOUNTS PAYABLE | 5105 REX MCLEOD DRIVE    SANFORD NC 27330 |
| 1111616 | 10044885 | PCA APPAREL INDUSTRIES | | 1191 OCTAVIA ROAD    CLEVELAND OH 44112 |
| 1111616 | 10050281 | PCB ENGINEERING INC | | COL DOCTORES #J-2    06720 MEXICO |
| 1114305 | 10023606 | PCC | | 1 FAIRFIELD CRESCENT    CALDWELL NJ 07006 |
| 1114305 | 10050286 | PCC | SHERWOOD REFRACTORIES | IRVINE CA 92604 |
| 1605501 | 10054048 | PCC | | IRVINE CA 92709 |
| 1009928 | 10052737 | PCI AIRFOILS, INC | | 1 FAIRFIELD CRESCENT    CALDWELL NJ 07006 |
| 1060989 | 10035802 | PCI DE MEXICO S.A. DE C.V. | | COL DOCTORES #J-2    06720 MEXICO |
| 1048260 | 10048260 | PCI OZONE & CONTROL SYSTEMS, INC. | PERFORMANCE CONTRACTING INC.1901 MAIN ST. | IRVINE CA 92604 |
| 1069215 | 10031310 | PCI/1900 MAIN ST. | | IRVINE CA 92709 |
| 1603015 | 10039500 | PCI/1900 MAIN & MAC ARTHUR | SWEETSAHARA & BUFFALO | LAS VEGAS NV 89134 |
| 1603016 | 10033327 | PCI/24 HOUR FITNESS | SUBERB & CLAYTON | NORTH LAS VEGAS NV 89031 |
| 1590760 | 10033328 | PCI/24 HOUR FITNESS | WESTSIDE BLDG. MTL. | |
| 1600881 | 10029091 | PCI/400 N. BRAND | | 400 N. BRAND    GLENDALE CA 91201 |
| 1601945 | 10031203 | PCI/ADVANCED TECH. ACADEMY | PERFORMANCE CONTRACTING | 2501 VEGAS DR.    LAS VEGAS NV 89101 |
| 1601380 | 10032262 | PCI/ALADDIN THEATER | PERFORMANCE CONTRACTING | 3667 S. LAS VEGAS BLVD.    LAS VEGAS NV 89101 |
| 1599663 | 10031699 | PCI/AMBERGLEN | PERFORMANCE CONTRACTING | 1925 N.W. AMBERGLEN PKWY.    HILLSBORO OR 97124 |
| 1599393 | 10031380 | PCI/AMERICAN AIRLINE | | LAX LOS ANGELES CA 90045 |
| 1596981 | 10029990 | PCI/AMERICAN AIRLINES | | LAX LOS ANGELES CA 90045 |
| 1591332 | 10029921 | PCI/ANAHEIM HILLS AUTO BODY | | ANAHEIM CA 92807 |
| 1601332 | 10027320 | PCI/CALIFORNIA DEPT. OF FORRESTRY | | 444 E. BONITA AVE.    SAN DIMAS CA 91773 |
| 1603165 | 10031652 | PCI/CENTRAL CHRISTIAN CHURCH | PERFORMANCE CONTRACTING | 195 & RUSSELL RD.    LAS VEGAS NV 89101 |
| 1603912 | 10031145 | PCI/CENTURY THEATERS | CALIFORNIA WHOLESALE MAT'L. | 81555 EUREKA RD    ROSEVILLE CA 95661 |
| 1603309 | 10044177 | PCI/CHINESE THEATER | WESTSIDE BUILDING MATERIALS | HOLLYWOOD CA 90028 |
| 1607392 | 10033619 | PCI/CLARK COUNTY DETENTION CENTER | PERFORMANCE CONTRACTING | 2040 N.W. THURMAN    PORTLAND OR 97208 |
| 1603473 | 10037685 | PCI/CNF | PERFORMANCE CONTRACTING | 330 S. CASINO CENTER    LAS VEGAS NV 89101 |
| 1603204 | 10033783 | PCI/COMMERCE CASINO | PERFORMANCE CONTRACTING | 6123 TELEGRAPH RD    COMMERCE CA 90040 |
| 1603355 | 10033551 | PCI/CRYSTAL COURT | PERFORMANCE CONTRACTING | |
| 1601507 | 10072606 | PCI/DAVE & BUSTER'S | PERFORMANCE CONTRACTING | 3025 CAMINO DEL RIO NORTH    SAN DIEGO CA 92101 |
| 1601763 | 10037672 | PCI/DAVE & BUSTER'S | PERFORMANCE CONTRACTING, INC | 3025 CAMINO DEL RIO NORTH    SAN DIEGO CA 92101 |
| 1572935 | 10003380 | PCI/DISNEY STUDIO | | C/O ACOUSTICAL MATERIAL SERVICES    BURBANK CA 91501 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593900 | 10024252 | PCI/DORNBECHER CHILDREN'S HOSPITAL | | CAMPUS DR.   PORTLAND OR 97203 |
| 1613933 | 10044198 | PCI/EASTERN STATE HOSPITAL | EASTLAKE BLDG. | WEST 850 MAPLE ST.   MEDICAL LAKE WA 99022 |
| 1611943 | 10042216 | PCI/FEDERAL BUILDING | | 333 S. 6TH ST.   (OR DELIVER TO) 601 S. LAS VEGAS BLVD.   LAS VEGAS NV 89101 |
| 1602175 | 10032491 | PCI/FIESTA HOTEL & CASINO | PERFORMANCE CONTRACTING | 2400 N. RANCHO RD.   LAS VEGAS NV 89130 |
| 1601707 | 10032025 | PCI/FIRST NATIONAL BANK OF OREGON | PERFORMANCE CONTRACTING | BROADWAY & OAK   EUGENE OR 9740 |
| 1598266 | 10028599 | PCI/GLENDALE PLAZA | WESTSIDE | 134 N. CENTRAL AVE.   GLENDALE CA 91201 |
| 1599351 | 10029679 | PCI/HARD ROCK CASINO | | 4455 PARADISE RD   LAS VEGAS NV 89109 |
| 1599160 | 10029489 | PCI/HOAG HOSPITAL | | NEWPORT BEACH CA 92657 |
| 1593962 | 10044226 | PCI/HOAG HOSPITAL | AMS | 1 HOAG DR.   NEWPORT BEACH CA 92657 |
| 1606934 | 10037229 | PCI/HOLLYWOOD & HIGHLAND | PERFORMANCE CONTRACTING INC. | WESTSIDE BUILDING MATERIALS   HOLLYWOOD BLVD & HIGHLAND   HOLLYWOOD CA 90028 |
| 1599895 | 10030221 | PCI/HUNTINGTON MEMORIAL | WESTSIDE | C/O ACOUSTICAL MTL. SERVICES "AMS"   PASADENA CA 91101 |
| 1613833 | 10044098 | PCI/HUNTINGTON MEMORIAL | | BURBANK CA 91501 |
| 1595586 | 10045531 | PCI/IKEA | | BURBANK CA 91501 |
| 1597743 | 10028078 | PCI/INTEL | | PERFORMANCE CONTRACTING 2501 N.W. 229TH AVE.   HILLSBORO OR 97123 |
| 1598254 | 10028587 | PCI/INTEL JONES FARM 4 | | PERFORMANCE CONTRACTING 2110 N.E. 15TH   HILLSBORO OR 97124 |
| 1604103 | 10034410 | PCI/INTEL JONES FARM 5 | PERFORMANCE CONTRACTING | INC.2110 N.E. 15TH   HILLSBORO OR 97123 |
| 1608891 | 10039177 | PCI/INTEL RONLAR ACRES | PERFORMANCE CONTRACTING | INC.2501 NE 229TH AVE.   HILLSBORO OR 97123 |
| 1599512 | 10029840 | PCI/INTEL-DIC | PERFORMANCE CONTRACTING | 2501 N.E. 229TH   HILLSBORO OR 97123 |
| 1605857 | 10026201 | PCI/INTERIOR APPLICATIONS | PERFORMANCE CONTRACTING | JOB 6621 E. MISSION ST.   SPOKANE WA 99212 |
| 1605825 | 10031269 | PCI/INVERNESS JAIL | FAIRCHILD AIRFORCE BASE | 11640 N.E. INVERNESS   PORTLAND OR 97201 |
| 1611824 | 10031624 | PCI/JACK LUND SCHOEFIELD | PERFORMANCE CONTRACTING | SPENCER & WIGWAM   LAS VEGAS NV 89109 |
| 1596396 | 10030815 | PCI/LA VENTURA | MIDDLE SCHOOL | WESTSIDE BUILDING MTLS   VENTURA CA 93001 |
| 1603683 | 10039926 | PCI/LA CELULAR | | CERRITOS CA 90703 |
| 1595959 | 10039520 | PCI/LAX-AMERICAN AIRLINE | TERMINAL 4 | WESTSIDE BUILDING MATERIALS   LOS ANGELES CA 90001 |
| 1609235 | 10031209 | PCI/LITTLE COMPANY OF MARY | PERFORMANCE CONTRACTING | 4101 TORRANCE BLVD.   TORRANCE CA 90503 |
| 1600887 | 10032515 | PCI/MATERNAL CHILD & HEALTH CARE | PERFORMANCE CONTRACTING | 1101 S. TENAYA WAY   WEST COVINA CA 91790 |
| 1602199 | 10031731 | PCI/MOUNTAINVIEW HOSPITAL | PERFORMANCE CONTRACTING | 3100 N. TENAYA WAY   LAS VEGAS NV 89119 |
| 1600407 | | PCI/NIKKEN | | 52 DISCOVERY   IRVINE CA 92660 |
| 1601030 | 10031351 | PCI/NORCORE JAIL | | 221 WEBBER RD.   THE DALLES OR 97058 |
| 1603142 | 10033453 | PCI/NORTHTOWN MALL | PERFORMANCE CONTRACTING | 4600 N. DIVISION   SPOKANE WA 99201 |
| 1599773 | 10030099 | PCI/OREGON STEEL MILL | PERFORMANCE CONTRACTING INC | 14400 N. RIVER GATE   PORTLAND OR 97201 |
| 1612448 | 10022719 | PCI/OZONE WATER TREATMENT FACILITY | PERFORMANCE CONTRACTING | 243 LAKESHORE   BOULDER CITY NV 89005 |
| 1597898 | 10028232 | PCI/PARIS CASINO | PERFORMANCE CONTRACTING | 3675 AUDREY LN.   LAS VEGAS NV 89109 |
| 1603791 | 10038197 | PCI/PARIS TOWERS | PERFORMANCE CONTRACTING | INC1 HUGHES CENTER DR.   LAS VEGAS NV 89101 |
| 1607907 | 10034099 | PCI/PDX AIRPORT | PERFORMANCE CONTRACTING | AIRPORT WAY   PORTLAND OR 97201 |
| 1603079 | 10039190 | PCI/PROJECT "P" | PERFORMANCE CONTRACTING | INC2 115 W ON FLAMINGO & ARVILLE   LAS VEGAS NV 89119 |
| 1608904 | 10038536 | PCI/RESORT AT GREEN VALLEY | PERFORMANCE CONTRACTING | INC215 FWY. & GREEN VALLEY PKWY.   HENDERSON NV 89015 |
| 1608247 | 10031508 | PCI/RESORT AT SUMMERLIN | PERFORMANCE CONTRACTING | INC.9004 CANYON RUN DR.   LAS VEGAS NV 89134 |
| 1610188 | 10031637 | PCI/RESORT AT SUMMERLIN | CAL PLY | 9004 CANYON RUN DR.   LAS VEGAS NV 89134 |
| 1610317 | 10033497 | PCI/RIVER MOUNTAIN PROJECT | PLY | 1299 BURKHOLDER   HENDERSON NV 89014 |
| 1607203 | 10033951 | PCI/RIVER PARK SQUARE | PERFORMANCE CONTRACTING | 818 W. MAIN AVE.   SPOKANE WA 99201 |
| 1603664 | 10046310 | PCI/ROBINSON'S MAY | PERFORMANCE CONTRACTING | VENTURA CA 93001 |
| 1614204 | 10028913 | PCI/S/A H.ILLAR | | 4111 NE 112   VANCOUVER WA 98685 |
| 1596462 | 10031660 | PCI/ST. PATRICK HOSPITAL | PERFORMANCE CONTRACTING | 500 W. BROADWAY   MISSOULA MT 59802 |
| 1601340 | 10031043 | PCI/ST. VINCENT HOSPITAL MOB | PERFORMANCE CONTRACTING | 9427 S.W. BARNES RD.   PORTLAND OR 97201 |
| 1600721 | 10042016 | PCI/STANDARD PLAZA | | PORTLAND OR 97201 |
| 1611742 | 10033681 | PCI/SUNRISE HOSPITAL | PERFORMANCE CONTRACTING | 3376 REDLANDS PKWY 616 IOWA ST   REDLANDS CA 92373 |
| 1603371 | 10024094 | PCI/SUPERBLOCK | PERFORMANCE CONTRACTING | C/O CAL-PLY REDLANDS 616 IOWA ST   REDLANDS CA 92373 |
| 1593741 | 10031420 | PCI/SUTTER AMADOR HOSPITAL | CUSTOM SPRAY SYSTEMS | 200 MISSION BLVD.   JACKSON CA 95642 |
| 1601099 | | | | |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601229 | 10031549 | PCI/SUTTER AMADOR HOSPITAL | | 200 MISSION BLVD., JACKSON CA 95642 |
| 1606604 | 10033913 | PCI/UNIVERSAL 9TH FLOOR | | 100 UNIVERSAL CITY PLAZA LOS ANGELES CA 90068 |
| 1606942 | 10016429 | PCI/VALLEY CHILDRENS HOSPITAL | | FRESNO CA 93650 |
| 1585732 | 10016121 | PCI/WILLAMETTE VIEW | | 12705 S.E. RIVER RD. PORTLAND OR 97222 |
| 596405 | 10024425 | PCL/HARDAWAY/INTERETON | | 2517 FERRY RD. VIRGINIA BEACH VA 23455 |
| 596405 | 10024406 | PCL/HARBERT | 25701 E. 88TH AVENUE | DENVER INT'L AIRPORT-MAIN TERMINAL COMMERCE CITY CO 80022 |
| 577435 | 10007860 | PCS BUILDING | 9501 E. SHEA BLVD | C/O: UNIVERSAL ROOFERS SCOTTSDALE AZ 85260 |
| 1579540 | 10009956 | PCS NITROGEN FERTILIZER LTD | PERFORMANCE CONTRACTING | ATLANTIC AVENUE POINT LISAS TRINIDAD AND TOBAGO |
| 1108924 | 10047336 | PCS NITROGEN FERTILIZER LTD | PERFORMANCE CONTRACTING INC. | ATLANTIC AVENUE POINT LISAS TRINIDAD AND TOBAGO |
| 1012813 | 10051245 | PCS NITROGEN FERTILIZER LTD | | ATLANTIC AVENUE POINT LISAS TRINIDAD AND TOBAGO |
| 1085732 | 10012813 | PCS WAREHOUSE | PACIFIC CONSTRUCTION SYSTEMS 11011 120TH AVE. N.E. | KIRKLAND WA 98033 |
| 1011908 | 10085732 | PCS/SERTAC CONTROL TOWER | PACIFIC CONSTRUCTIONS SYSTEM 8490 | S. 166TH ST KIRKLAND WA 98033 |
| 594283 | 10050340 | PDC GLASS OF MICHIGAN, INC. | | 11866 HUBBARD LIVONIA MI 48150 |
| 1598668 | 10088778 | PDC WAREHOUSE/ORCH | | REF P.O. B14101-0027 PALM PD. |
| 1415366 | 10050340 | PDG/GPU | CORNELL UNIVERSITY | MADISON AVE. AT PUNCH BOWL ROAD ITHACA NY 14853 |
| 596485 | 10024633 | PDVSA SERVICES, INC. | THERMO SPRAY | 1617 NW 84TH AVENUE MIAMI FL 33122 |
| 685690 | 10028999 | PE BLDG. | PANALPINA, INC. | MADISON NJ 07940 |
| 1016079 | 10053798 | PEACE COLLEGE | WESTERN PARTITIONS | PORTLAND OR 97220 |
| 026826 | 10026826 | PEACH, THE | | SIERRA LATHING LOS ANGELES CA 90001 |
| 673399 | 10016079 | PEACHTREE CENTER | | C/O WARCO 15 EAST PEACE STREET RALEIGH NC 27604 |
| 673524 | 10013090 | PEACHTREE CENTER | D J B CONSTRUCTION | 2868 PEACHTREE ROAD ATLANTA GA 30305 |
| 985052 | 10003842 | PEACHTREE CITY FOAMCRAFT, INC | | 230 PEACHTREE STREET ATLANTA GA 30329 |
| 181835 | 10003967 | PEACHTREE EXECUTIVE CENTER | PEACHTREE CITY FOMCRAFT,INC | 2443 HIGHWAY 54 TYRONE GA 30290 |
| 028837 | 10029805 | PEACOCK COLORS | ADAMS CONSTRUCTION | 386 SENOIA ROAD OXFORD GA 30267 |
| 044410 | 10028837 | PEACOCK COLORS | ATTN: ACCOUNTS PAYABLE | 1000 NATIONAL AVENUE ADDISON IL 60101 |
| 044868 | 10044410 | PEARL RIVER MIDDLE SCHOOL | ATTN: PURCHASING DEPT. | 1000 NATIONAL AVENUE ADDISON IL 60101 |
| 185934 | 10044868 | PEARLGREEN CORPORATION | DASHCO | 520 GILBERT AVENUE PEARL RIVER NY 10965 |
| 1118824 | 10185934 | PEARMAN & SON, INC. | | 6600 W. 73RD STREET NEW YORK NY 10027 |
| 053189 | 10118824 | PEARMAN & SON, INC. | | 1105 SOUTH NORMANDIE GARDENA CA 90249 |
| 1079899 | 10053189 | PEARSON CONST. CO | | 1105 SOUTH NORMANDIE AVENUE GARDENA CA 90249 |
| 035708 | 10179899 | PEARSON CONSTRUCTION | RAMER BAPTIST CHURCH | 3301 WEST MINISTER ST. WACO TX 76701 |
| 016338 | 10035708 | PEARSON ELECTRIC, INC. | | RAMER TN 38367 |
| 016339 | 10016338 | PEARSON HALL/MURPHY HALL ADDITION | | 46 PURDY ROAD EAST NORWALK CT 06850 |
| 036214 | 10016339 | PEARSON WALL SYSTEMS | | 1122 WEST CAMPUS ROAD LAWRENCE KS 66045 |
| 024751 | 10036214 | PEARSON WALL SYSTEMS | TRUE | PO BOX 846 CEDAR RAPIDS IA 52406 |
| 044333 | 10024751 | PEARSONS CONCRETE | | CAMBRIDGE MA 02140 |
| 1614069 | 10044333 | PEARSON WALL SYSTEMS WAREHOUSE | | 5205 18TH AVENUE SW CEDAR RAPIDS IA 52406 |
| 1605915 | 10044123 | PEARSONS CONCRETE | | 10284 UNDERWOOD RD ACAMPO CA 95220 |
| 1585932 | 10065951 | PEARSONS CONCRETE | | 10284 UNDERWOOD ROAD ACAMPO CA 95220 |
| 1585952 | 10065952 | PEARSONS CONCRETE | | 901 SIMMERHORN ROAD GALT CA 95632 |
| 1585953 | 10065953 | PEATON VILLAGE | | 3305 CHRISTOPHER DR. JACKSON WI 89301 |
| 1594155 | 10094115 | PEAVEY BUILDING | | C/O CONROY BROTHERS MINNEAPOLIS MN 55455 |
| 1024406 | 10024406 | PEAVEY BUILDING | | 730 2ND AVENUE SOUTH MINNEAPOLIS MN 55402 |
| 1016351 | 10016351 | PEBBLE C OFFICE BUILDING | ADVANCED HEATING & PLUMBING | UNIVERSAL ROOFERS LAS VEGAS NV 89102 |
| 1016352 | 10016352 | PEBBLE TECHNOLOGY, INC. | OLYMPIC WALLS 901 N. GREEN VALLEY PARKWAY SUITE 105 | 7950 E. ACOMA SCOTTSDALE AZ 85260 |
| 1585964 | 10085964 | PEBBLE TECHNOLOGY, INC. | | 7950 E. ACOMA SUITE 105 SCOTTSDALE AZ 85260 |
| 1016353 | 10016353 | PEBBLE TECHNOLOGY, INC. | | 7950 E. ACOMA SUITE 105 SCOTTSDALE AZ 85260 |
| 1585965 | 10085965 | PEBBLEBROOK HIGH SCHOOL | ALPHA INSULATION | 951 OLD ALABAMA RD. S.W. MABLETON GA 30059 |
| 1096644 | 10096644 | PEBBLEBROOK HIGH SCHOOL | ALPHA INSULATION | 951 OLD ALABAMA RD. S.W. MABLETON GA 30059 |
| 1077993 | 10077933 | PEC-WISC | ACCTS PAYABLE | 1204 E. LINCOLN STREET MOUNT HOREB WI 53572 |
| 1008236 | 10008236 | PEC-WISC | | 1204 E. LINCOLN STREET MOUNT HOREB WI 53572 |
| 1003235 | 10003235 | PEC-WISC | PURCHASING | 1204 E. LINCOLN STREET MOUNT HOREB WI 53572 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001   Time: 16:29:21   User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578742 | 10009162 | PECHIN HOME CENTER III | ATTN: ACCOUNTS PAYABLE | 1 PECHEN RD DUNBAR PA 15431 |
| 1578743 | 10009163 | PECHIN HOME CENTER III | | 1 PECHIN ROAD DUNBAR PA 15431 |
| 1578744 | 10009164 | PECHIN HOME CENTER III | | 1000A MAIN ST. DENBO PA 15429 |
| 1573276 | 10002724 | PECHINY PACKAGING | ATTN: | MAERDY INDUSTRIAL ESTATE RHYMNEY GWENT WALES GM 0 |
| 599096 | 10029425 | PECO | | 2301 MARKET STREET- 4TH FLOOR PHILADELPHIA PA 19106 |
| 599096 | 10029425 | PECO | SHOEMAKER & BOYLE | 23RD & MARKET STREET 15TH FLOOR PHILADELPHIA PA 19112 |
| 6609751 | 10040033 | PECO ENERGY COMPANY STOREROOM 348 | | EVERGREEN & SARATOGA ROAD LIMERICK PA 19468 |
| 1592165 | 10025525 | PECO ENERGY PLANT C/O ZACK PAINTING | CONTACT: HUMBERTO 908-738-7908 | 1963 FIR STREET OREGON CITY OR 97045 |
| 1471717 | 10025149 | PEDM MANUFACTURING LTD | | 5169 EDGEWOOD CT JACKSONVILLE FL 32254 |
| 601817 | 10032134 | PEDRONI'S CAST STONE, INC | | 96 LYBOLT DRIVE HUGHENOT NY 12746 |
| 485966 | 10016354 | PEE DEE BLOCK | DIVISION OF FLORENCE CONCRETE ATTN: ACCOUNTS PAYABLE | FLORENCE SC |
| 594027 | 10024378 | PEE DEE BLOCK CO. | DIV. FLORENCE CONCRETE PRODUCTS | FLORENCE SC |
| 602870 | 10033282 | PEE DEE PACK SAND & GRAVEL, INC. | | MARION SC |
| 1585973 | 10016361 | PEERLESS BLOCK & BRICK, INC. | | 400 OLIVER STREET SAINT ALBANS WV 25177 |
| 1585858 | 10028691 | PEERLESS BLOCK & BRICK | | 400 OLIVER STREET SAINT ALBANS WV 25177 |
| 585972 | 10016360 | PEERLESS BLOCK & BRICK COMPANY | | P O BOX 1400 SAINT ALBANS WV 25177-1783 |
| 613355 | 10043622 | PEERLESS BLOCK CO | | PO BOX1400 SAINT ALBANS WV 25177 |
| 1071995 | 10044823 | PEERLESS BLOCK & SUPPLY | 400 OLIVER STREET | SAINT ALBANS WV 25177 |
| 111804 | 10050016 | PEERLESS COATINGS | | 1611 22ND STREET S.E. CULLMAN AL 35055 |
| 111836 | 10052268 | PEERLESS COATINGS | | 1611 22ND STREET S.E. CULLMAN AL 35055 |
| 594984 | 10025331 | PEERLESS COATINGS | ATTN: PURCHASING DEPT. | 1611 22ND STREET S.E. CULLMAN AL 35055 |
| 594985 | 10052532 | PEERLESS CONCRETE PRODUCTS | ATTN: ACCOUNTS PAYABLE | 234 MAIN ST. BUTLER NJ 07405 |
| 1025331 | 10041769 | PEERLESS CONCRETE PRODUCTS | DO NOT USE THIS "SOLD TO" NUMBER SOLD TO 502927 | 246 MAIN ST. BUTLER NJ 07405 |
| 1025332 | 10035290 | PEERLESS ELECTRIC | ATTN: WARREN MCCRARY | |
| 1604987 | 10044826 | PEERLESS MANUFACTURING CO. | | PO BOX 845390 DALLAS TX 75284-5390 |
| 1611494 | 10062249 | PEERLESS MANUFACTURING CO. | ATTN: ACCT | |
| 107998 | 10052738 | PEERLESS PRODUCTS | ATTN: PURCHASING | PO BOX 431 FORT SCOTT KS 66701 |
| 107997 | 10050317 | PEERLESS PRODUCTS | | PO BOX 431 FORT SCOTT KS 66701 |
| 1111837 | 10002626 | PEERLESS PRODUCTS INC | | PO BOX 431 FORT SCOTT KS 66201 |
| 1062459 | 10044825 | PEERLESS PRODUCTS, INC. | | HIGHWAY 69 SHANNON MISSION KS 66201 |
| 602738 | 10050318 | PEERLESS PUMP COMPANY | | 2005 DR. MARTIN LUTHER KING JR. ST. INDIANAPOLIS IN 46202 |
| 111885 | 10001424 | PEERLESS SUPPLY | | P.O. BOX 7006 INDIANAPOLIS IN 46207 |
| 572177 | 10035709 | PEERLESS SUPPLY | | PO BOX 276 NORTH SCITUATE RI 02857 |
| 1107997 | 10044459 | PEERLESS TUBE COMPANY, INC. | | 40 LOUISA VIENS DRIVE DAYVILLE CT 06241 |
| 1111886 | | PELCO ELECTRIC SUPPLY | | 58-76 LOCUST AVENUE BLOOMFIELD NJ 07003 |
| 570970 | | PELHAM TOOL CO. | | P.O. BOX 1669 SPRINGDALE AR 72765-1669 |
| 605408 | | PELICAN BUILDING CENTER/ | | 21 ABENDROTH AVENUE PORT CHESTER NY 10573 |
| 614195 | | PELICAN CO INC. | | MOSS BUILDING SUPPLY WASHINGTON NC 27889 |
| 604988 | | PELICAN CO INC. | | PO BOX 860 PAWLEYS ISLAND SC 29585 |
| 605409 | | PELICAN CO INC. | | 125 W. GREENVILLE BLVD. GREENVILLE NC 27834 |
| 602324 | | PELICAN CO INC. | | 1292 HWY. 501 BUSINESS CONWAY SC 29526 |
| 606325 | | PELICAN CO INC. | | 815 LUMBER ST. MYRTLE BEACH SC 29577 |
| 606326 | | PELICAN CO INC. | | 603 HIGHWAY 17 SOUTH MURRELLS INLET SC 29576 |
| 612371 | | PELICAN CO INC. | | PO BOX5 KENNER LA 70063 |
| 612371 | | PELICAN CO INC. | | PO BOX95 KENNER LA 70063 |
| 614268 | | PELICAN CONSTRUCTION SUPPLY | | 125 W. GREENVILLE BLVD GREENVILLE NC 27834 |
| 600227 | | PELICAN OF GREENVILLE | | 603 HIGHWAY 17 LITTLE RIVER SC 29566 |
| 600939 | | PELICAN OF GREENVILLE | | PO BOX 860 CONWAY SC 29528 |
| 600327 | | PELICAN OF LITTLE RIVER | | BETWEEN I-12 & US190 MANDEVILLE LA 70448 |
| | | PELICAN PARK | KING & CO | 6950 PELICAN DRIVE MANDEVILLE LA 70448 |
| | | PELICAN PARK | KING & COMPANY | 294A NORTHPORT ROAD KINGS PARK NY 11754 |
| | | PELIKOWSKI PRE CAST | | 294A OLD NORTHPORT RD. KINGS PARK NY 11754 |
| | 10016368 | PELIKOWSKI PRECAST CORP. | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585981 | 10016369 | PELKONSKI PRECAST CORP. | | 294A OLD NORTHPORT ROAD KINGS PARK NY 11754 |
| 1595892 | 10026235 | PELLA CONSTRUCTION CO. | | 213 SOUTH MONROE ST. MONROE IA 50170 |
| 1585974 | 10016362 | PELLA CONSTRUCTION COMPANY | SOUTH CLARK ST. | SOUTH CLARK ST. PELLA IA 50219 |
| 1585975 | 10016363 | PELLA CONSTRUCTION COMPANY | PO BOX 25 | P O BOX 25 PELLA IA 50219 |
| 1585976 | 10016364 | PELLA CONSTRUCTION COMPANY | BOX 25 | BOX 25 PELLA IA 50219 |
| 5979956 | 10028290 | PELLA PLASTICS, INC. | | 1419 WASHINGTON STREET PELLA IA 50219 |
| 3608393 | 10038681 | PELLA WINDOW CORPORATE OFFICE | KENNEDY | HWY 163 PELLA IA 50219 |
| 5599117 | 10019491 | PEMBROKE STATE UNIVERSITY | | PEMBROKE NC 28372 |
| 1598515 | 10028847 | PEMBROOKE COMMONS | | 1806 PEMBROOKE DRIVE ORLANDO FL 32810 |
| 1098037 | 10048269 | PEMCO INTERNATIONAL | | 5601 EASTERN AVENUE BALTIMORE MD 21224-2791 |
| 1098040 | 10047272 | PEMEX-REFINACION | | ATTN: ACCOUNTS PAYABLE 2500 CITY WEST BLVD HOUSTON TX 77042 |
| 1108842 | 10047274 | PEMEX-REFINACION | INTEGRATED TRADE SYS,INC. | ATTN: ACCOUNTS PAYABLE 2500 CITY WEST BLVD HOUSTON TX 77042 |
| 1108845 | 10047277 | PEMEX-REFINACION | INTEGRATED TRADE SYS, INC. | 2500 CITY WEST BLVD/SUITE 2400 HOUSTON TX 77042 |
| 1108846 | 10047278 | PEMEX-REFINACION | INTEGRATED TRADE SYS, INC. | 2500 CITY WEST BLVD/SUITE 2400 HOUSTON TX 77042 |
| 1112789 | 10051221 | PEMEX-REFINACION | MIGUEL HIDALGO | APARTADO POSTAL 1 TULA 0 MEXICO |
| 1112791 | 10051221 | PEMEX-REFINACION | MIGUEL HIDALGO | APARTADO POSTAL 1 TULA 0 MEXICO |
| 1112792 | 10051223 | PEMEX-REFINACION | AV. MARINA NACIONAL 329 | TORRE EJEC, PISO 40 CO MEXICO CITY 11311 MEXICO |
| 1112793 | 10051224 | PEMEX-REFINACION | ATTN: HERBERTO PEREZ | HEPECA INC 14416 EXPORT RD/INT'L TRADE CTR LAREDO 78041 MEXICO |
| 1112794 | 10051225 | PEMEX-REFINACION | SUITE A | AGENCIA ADUANAL RAUL CARVAJA 3541 E. 14TH STREET BROWNSVILLE 78520 MEXICO |
| 1112795 | 10051226 | PEMEX-REFINACION | REFINERIA ANTONIO DOVALI | JAIMEHERRERA TRANSISMICA KM.3 SALINA CRUZ 0 MEXICO |
| 1112795 | 10051227 | PEMEX-REFINACION | REFINERIA ANTONIO DOVALI | JAIMEHERRERA TRANSISMICA KM.3 SALINA CRUZ 0 MEXICO |
| 1113364 | 10051228 | PEMEX-REFINACION | SUITE F | AGENCIA RAUL CARVAJAL 3547 E. 14TH STREET BROWNSVILLE 78520 MEXICO |
| 1108844 | 10053796 | PEMEX-REFINACION | MEXICO DF CP | TORRE EJEC 11311 MEXICO |
| 1109275 | 10047276 | PEMEX-REFINACION C/O PMI | AV. MARINA NACIONAL 329 | TORRE EJEC 11311 MEXICO |
| 1108843 | 10047707 | PEMEX-REFINACION C/O PMI | AV. MARINA NACIONAL 329 | ATTN: ARACELI RUIZ MEXICO, D.F. C.P. 11311 |
| 1113365 | 10051222 | PEMEX-REFINACION C/O PMI | AV. MARINA NACIONAL 320 | TORRE EJECUTIVE PISO 22 MEXICO D.F.C.P. 11311 MEXICO |
| 1108848 | 10053797 | PEMEX-REFINACION C/O PMI | AV. MARINA NACIONAL 320 | TORRE EJECUTIVE PISO 22 MEXICO D.F.C.P. 99999 MEXICO |
| 1108843 | 10047280 | PEMEX-SALAMANCA | INTEGRATED TRADE SYSTEMS, | INUITE 2400 2500 CITY WEST BLVD. HOUSTON TX 77042 |
| 1603832 | 10047275 | PEMEX-TULA | INTEGRATED TRADE SYSTEMS, | INUITE 2400 2500 CITY WEST BLVD HOUSTON TX 77042 |
| 1591663 | 10034140 | PENNACLE TELE. FACILITY | MYERS & CHAPMAN | C/O WARCO CONSTRUCTION 731 EAST TRADE ST. CHARLOTTE NC 28204 |
| 1885982 | 10022025 | PENRANIK BROS, INC. C/O LARSON ASSO | SOUTH 11TH STREET | C/O I.U.P. CLASSROOM BUILDING INDIANA PA 15701 |
| 1810864 | 10016370 | PENCE SEPTIC TANK | | 3115 DIXIE HWY N.E. PALM BAY FL 32906 |
| 1372069 | 10016371 | PENCE SEPTIC TANK | | 3115 DIXIE HWY NE PALM BAY FL 32906 |
| 1107999 | 10016374 | PENCE SEPTIC TANK | | 4150 OLD DIXIE HWY MALABAR FL 32950 |
| 1115801 | 10002548 | PENCO PRECISION | | 19140 SAN JOSE AVENUE CITY OF INDUSTRY CA 91748 |
| 1113838 | 10044827 | PENDERY,S | ATTN: ACCT. | 1221 MANUFACTURING DALLAS TX 75207 |
| 1185986 | 10054233 | PENDERY,S | | 1221 MANUFACTURING DALLAS TX 75207 |
| 1185417 | 10052270 | PENDERY,S | | 1221 MANUFACTURING DALLAS TX 75207 |
| 1603191 | 10015807 | PENDOT | | READING PA 19607 |
| 1598715 | 10016374 | PENINSULA BLDG MATL | | P.O. BOX 5807 REDWOOD CITY CA 94063 |
| | 10033502 | PENINSULA HOTEL | | 70 E MICHIGAN CHICAGO IL 60611 |
| | 10029046 | PENINSULA MASONRY | ATTN: PURCHASING | CORNER OTH HAMPTON ROAD CENTER PKWY. & BIG BETHEL ROAD HAMPTON VA 23669 |
| 1108003 | 10044831 | PENN COLOR | JL MANTA | 400 OLD DUBLIN PIKE DOYLESTOWN PA 18901 |
| 1108004 | 10044832 | PENN COLOR | T.J. MAXX | 400 OLD DUBLIN PIKE DOYLESTOWN PA 18901 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111890 | 10050322 | PENN COLOR | | 30 PAUL KOHNER PLACE ELMWOOD PARK NJ 07407 |
| 1111891 | 10050323 | PENN COLOR | | 2755 BERGEY ROAD HATFIELD PA 19440 |
| 1111889 | 10044830 | PENN COLOR, INC. | | 400 OLD DUBLIN PIKE DOYLESTOWN PA 18901 |
| 1108002 | 10044831 | PENN COLOR, INC. | | 2801 RICHMOND ROAD HATFIELD PA 19440 |
| 1111889 | 10050321 | PENN COLOR, INC. | ATTN: ACCTS PAYABLE | 55 SOUTH THIRD STREET OXFORD PA 19363 |
| 1108000 | 10044828 | PENN FUEL GAS | ATTN: PURCHASING | 55 SOUTH THIRD STREET OXFORD PA 19363 |
| 1111839 | 10050271 | PENN FUEL GAS | ATTN: ACCTS PAYABLE | 55 SOUTH THIRD STREET OXFORD PA 19363 |
| 1045452 | 10054884 | PENN FUEL GAS, INC. | ATTN: PURCHASING | 55 SOUTH THIRD STREET OXFORD PA 19363 |
| 1006886 | 10041144 | PENN INDUSTRIAL COATINGS | | 1001 EAST 2ND STREET DAYTON OH 45402 |
| 1032911 | 10032911 | PENN INDUSTRIAL, COATINGS, INC. | | 7502 MCMOYER PLACE ANNANDALE VA 22003 |
| 1034023 | 10034023 | PENN JERSEY BLDG. MATERIALS, INC. | | 300 ESPLANADE AVENUE PITMAN NJ 08071 |
| 1034024 | 10034024 | PENN JERSEY BLDG. MATERIALS, INC. | | 2817 FIRE ROAD PLEASANTVILLE NJ 08232 |
| 1030717 | 10030717 | PENN JERSEY BUILDING MATERIALS, INC | | P. O. BOX 616 OCEAN VIEW NJ 08230 |
| 1034006 | 10034006 | PENN PRECISION | | 521 NORTH 3RD AVENUE LEBANON PA 17042 |
| 592079 | 10032439 | PENN STATION | WYATT | C/O WYATT (BEHIND GREYHOUND BUS STATION) CORNER OF LIBERTI |
| 1599430 | 10029758 | PENN LIBERTY PLAZA @@ | BUNCHER BLDG. | LIBERTY AVE PITTSBURGH PA 15219 |
| 596966 | 10027305 | PENN POWER & LIGHT | MONTOUR SES | PA ROUTE 54 ON LR 414 WASHINGTONVILLE PA 17884 |
| 1011897 | 10050329 | PENN PRAFFORD H.S. | ROUTE 130 | C/O LARSON CONTRACTING GREENSBURG PA 15606 |
| 592483 | 10022841 | PENN PRECISION | | 521 NORTH 3RD AVENUE LEBANON PA 17042 |
| 010544 | 10048976 | PENN STATE BEAVER STADIUM | SPECIALTY SPRAY | CORNER OF PARK AVE & UNIVERSITY DR 131 WEST PARK AVENUE STATE COLLEGE PA 16803-3501 |
| 606965 | 10037259 | PENN STATE UNIVERSITY | NUCLEAR ENG. DEPT. | BREAZEALE REACTOR UNIVERSITY PARK PA 16802 |
| 1111892 | 10050324 | PENN STATE UNIVERSITY | | PO BOX 30 STATE COLLEGE PA 16804 |
| 1111893 | 10050325 | PENN STATE UNIVERSITY (WYATT INC) | RT. 322 ( NEXT TO FOOTBALL STADIUM) | STATE COLLEGE PA 16801 |
| 1592090 | 10022450 | PENN STATE UNIVERSITY (WYATT INC) | RT. 322 ( NEXT TO FOOTBALL STADIUM) | STATE COLLEGE PA 16801 |
| 61608 | 10043874 | PENN STATION | 33RD STREET OFF 8TH AVENUE | PLATFORM EXTENSION NEW YORK NY 10014 |
| 587672 | 10038052 | PENN SUPPLY | | 618 EAST STATE STREET TRENTON NJ 08609 |
| 604920 | 10051283 | PENN TECHNOLOGY, INC | | 7591 PAXON RD SAXONBURG PA 16023 |
| 601039 | 10034803 | PENN UNITED TECHNOLOGY, INC | | PO BOX 399 SAXONBURG PA 16056 |
| 601033 | 10031360 | PENN VALLEY CONSTR INC | | 1707 SO PENN AVE MORRISVILLE PA 19067 |
| 585987 | 10016375 | PENNACLE TELECOM CONSTR FACILITY, THE | MYERS & CHAPMAN CONSTRUCTION | MO MARCO 113 NORTH MYERS STREET CHARLOTTE NC 28202 |
| 602420 | 10032714 | PENNSY SUPPLY | | 1101 PAXTON STREET HARRISBURG PA 17105 |
| 595275 | 10025621 | PENNSYLVANIA HOSPITAL | MUST BE DEL BETWEEN 8AM & 4PM | 8:25 S. 9TH STREET PHILADELPHIA PA 19107 |
| 587455 | 10017836 | PENNSYLVANIA PERLITE CORPORATION | | 1428 MAUCH CHUNK ROAD BETHLEHEM PA 18018 |
| 1062 | 10046894 | PENNSYLVANIA POWER & LIGHT CO. | ACCTS PAYABLE | 4810 LYCOMING MALL DRIVE MONTOURSVILLE PA 17754 |
| 108006 | 10044834 | PENNSYLVANIA POWER & LIGHT CO. | HUMBOLDT INDUSTRIAL PARK | 1 SCOTCH PINE DRIVE HAZLETON PA 18201 |
| 1111894 | 10050326 | PENNSYLVANIA POWER & LIGHT CO. | HUMBOLDT INDUSTRIAL PARK | 1 SCOTCH PINE DRIVE HAZLETON PA 18201 |
| 1111895 | 10050327 | PENNSYLVANIA POWER & LIGHT CO. | | 4810 LYCOMING MALL DRIVE MONTOURSVILLE PA 17754 |
| 1050028 | 10050028 | PENNSYLVANIA POWER & LIGHT CO. | | 4810 LYCOMING MALL DRIVE MONTOURSVILLE PA 17754 |
| 113840 | 10052272 | PENNSYLVANIA POWER & LIGHT CO. | ATTN: BLAIR ENGLISH | TWO NORTH NINTH STREET ALLENTOWN PA 18101 |
| 113841 | 10052273 | PENNSYLVANIA POWER & LIGHT CO. | ATTN: PURCHASING SECTION | TWO NORTH NINTH STREET ALLENTOWN PA 18101 |
| 116893 | 10054325 | PENNSYLVANIA POWER & LIGHT CO. | ATTN: PURCHASING SECTION | TWO NORTH NINTH STREET ALLENTOWN PA 18101 |
| 585999 | 10016686 | PENNSYLVANIA SUPPLY | PURCHASING DEPT. | P.O. BOX 4445 ALLENTOWN PA 18105 |
| 585998 | 10016387 | PENNSYLVANIA SUPPLY | | 827 N. 12TH STREET ALLENTOWN PA 18105 |
| 610867 | 10041145 | PENNSYLVANIA SUPPLY | | ALLENTOWN PA 18105 |
| 610342 | 10048774 | PENNWALT CORP | SHARPLES DIV. | 955 MEARS ROAD WARMINSTER PA 18974 |
| 603568 | 10033877 | PENNY'S CONCRETE | | 6.27 KELLEY ST. |
| 602208 | 10033497 | PENNY'S CONCRETE | | HWY 71 & 8 HARRISONVILLE MO 64701 |
| 586001 | 10016389 | PENNY'S CONCRETE INC. | | 23400 W. 82ND ST. SHAWNEE MISSION KS 66227 |
| 586002 | 10016380 | PENNY'S CONCRETE INC. | | 8100 W. 75TH ST LAWRENCE KS 66044 |
| 586003 | 10016391 | PENNY'S CONCRETE INC. | | 13520 OAK STREET MARTIN CITY MO 64145 |
| 586004 | 10016392 | PENNY'S CONCRETE INC. | | ROUTE 2 BOX 46 LANSING KS 66043 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1586007 | 10016395 | PENNY'S CONCRETE INC. | | ROUTE 1 PAOLA KS 66071 |
| 1586008 | 10016396 | PENNY'S CONCRETE INC. | | 8601 N.E. 38TH STREET KANSAS CITY MO 64161 |
| 1613357 | 10043624 | PENNY'S CONCRETE INC. | | 23400 W. 82ND ST SHAWNEE MISSION KS 66227 |
| 1596129 | 10026471 | PENNY'S CONCRETE | | 7900 W. 24TH STREET LOUISBURG KS 66053 |
| 1586005 | 10016393 | PENNYS CONCRETE INC | | 2305 WEST 82ND STREET SHAWNEE KS 66203 |
| 1586006 | 10016394 | PENNYS READY MIX | | ***DO NOT USE*** SHAWNEE KS 66203 |
| 1108012 | 10048480 | PENZOIL | | PO BOX 7569 SPRING TX 3870 |
| 1108011 | 10044839 | PENZOIL PRODUCTS COMPANY | ATTN: ACCOUNTS PAYABLE | SHREVEPORT REFINERY PO BOX 3099 SHREVEPORT LA 71133-3099 |
| 1111902 | 10050334 | PENZOIL PRODUCTS COMPANY | | 3333 MIDWAY STREET SHREVEPORT LA 71109 |
| 1115916 | 10054348 | PENZOIL PRODUCTS COMPANY | SHREVEPORT REFINERY | PENZOIL PLACE HOUSTON TX 77252-2967 |
| 1600719 | 10031041 | PENSACOLA AIRPORT | ARCHITECTURAL, COATINGS | 2460 AIRPET BLVD. PENSACOLA FL 32504 |
| 1602706 | 10033019 | PENTAGON, THE | C.J. COAKLEY CO. | ARLINGTON VA 22210 |
| 1571781 | 10002231 | PENTEK | | 5703 MACCORKLE AVENUE S.W. SOUTH CHARLESTON WV 25303 |
| 1571780 | 10002230 | PENTEK | | PO BOX8455 SOUTH CHARLESTON WV 25309 |
| 1108010 | 10044838 | PENWEST PHARMACEUTICALS | ATTN: ACCOUNTS PAYABLE | 2981 ROUTE 22 PATTERSON NY 12563-9970 |
| 1586011 | 10050333 | PENWEST PHARMACEUTICALS | | 2981 ROUTE 22 PATTERSON NY 12563-9970 |
| 1586010 | 10051041 | PEOPLES COAL & LUMBER | PO BOX 70 | P O BOX 70 WATSEKA IL 60970 |
| 1586016 | 10041404 | PEOPLES COAL & LUMBER | | 121 SOUTH 3RD WATSEKA IL 60970 |
| 1586014 | 10016402 | PEOPLES COAL & LUMBER COMPANY | | 121 S 3RD WATSEKA IL 60970 |
| 1586018 | 10016406 | PEOPLES READY MIX | PO BOX 25 | P O BOX 25 KENTLAND IN 47951 |
| 1586019 | 10016407 | PEOPLES READY MIX INC | | GOSS STREET KENTLAND IN 47951 |
| 1586017 | 10016405 | PEOPLES READY MIX | | 4TH GOSS ST KENTLAND IN 47951 |
| 1573951 | 10004392 | PEORIA COURTHOUSE | | PEORIA IL 61602 |
| 1606904 | 10037199 | PEORIA YARD | | 1111 W DETWEILLER PEORIA IL 61615 |
| 1611392 | 10041668 | PEP BOYS-MANNY, MOE & JACK, THE | | 3301 WEST ALLEGHENY AVENUE PHILADELPHIA PA 19132 |
| 1108961 | 10047393 | PEP PRODUCTS, INC. | ATTN: ACCT | 8701 NORTH PARK STREET CASTLE ROCK CO 80104 |
| 1112884 | 10051316 | PEP PRODUCTS, INC. | UNIT B | 1416 NORTH PARK STREET CASTLE ROCK CO 80104 |
| 1604991 | 10035294 | PEPCO | ATTN: PURCHASING | P.O. BOX 1570 EASTLAKE OH 44095 |
| 1584418 | 10025294 | PEPCO | | PO BOX 37215 WASHINGTON DC 20013-7215 |
| 1598428 | 10028760 | PEPCO POTOMAC ELECTRIC POWER COMPANY | | PO BOX 37215 WASHINGTON DC 20013-7215 |
| 1601470 | 10031789 | PEPPER CONSTRUCTION | | 643 NORTH ORLEANS CHICAGO IL 60610 |
| 1605801 | 10036101 | PEPPER CONSTRUCTION | | 643 N. ORLEANS CHICAGO IL 60610 |
| 1598654 | 10028886 | PEPPERMILL INN & CASINO/AD SEENO | | 1045 WENDOVER BLVD WENDOVER NV 89883 |
| 1108016 | 10053932 | PEPSI-COLA | | 700 ANDERSON HILL ROAD PURCHASE NY 10577 |
| 1111500 | 10050532 | PEPSICO INC | | 1 PEPSI WAY SOMERS NY 10589-2201 |
| 1108015 | 10050335 | PEPSICO INC | | 700 ANDERSON HILL ROAD PURCHASE NY 10577 |
| 1596710 | 10050337 | PEPSICO INC. | | 700 ANDERSON HILL ROAD PURCHASE NY 10577 |
| 1111905 | 10027750 | PEPSICO INC. | | 700 ANDERSON HILL ROAD PURCHASE NY 10577 |
| 1592908 | 10012753 | PEQUOT FOXWOOD CASINO/HOTEL | ISLAND LATHER & PLASTERING | FOXWOOD CASINO/HOTEL LEDYARD CT 06339 |
| 1608014 | 10023265 | PEQUOT EMPLOYEE ENTRANCE | ISLAND | 111 PEQUOT TRAIL MASHANTUCKET CT 06339 |
| 1608041 | 10023331 | PER MAR MUSEUM @@ | ISLAND | 924 FIRST AVE N.W. CEDAR RAPIDS IA 52405 |
| 1682346 | 10048842 | PERDIGAO AGROINDUSTRIAL | ATTN: FLAVIO RODRIGUES | BRAZIL 99999 BRAZIL |
| 1111903 | 10050345 | PERDUE, INC. | AMERICAN SPRAY-ON | PO BOX 1537 SALISBURY MD 21801 |
| 1612718 | 10042988 | PERDUE, INC. | WAREHOUSE | ZION CHURCH ROAD SALISBURY MD 21801 |
| 1603075 | 10033386 | PERDUE, INC. | | 301 COUNTY ROAD 43 BIG LAKE MN 55309 |
| 1593972 | 10024324 | PERF-FORM PRODUCTS | OIL REFINERY | 301 COUNTY ROAD 43 BIG LAKE MN 55309 |
| 1586026 | 10016413 | PERF-FORM PRODUCTS INC. | | 843 MARYLAND AVENUE BUTLER NJ 57901 |
| 1586022 | 10016414 | PERFECT CONCRETE | | 1175 BURTON ST GRAND RAPIDS MI 49507 |
| 1611358 | 10046265 | PERFECTED GRAVE VAULT CO. | | 1175 BURTON ST GRAND RAPIDS MI 49507 |
| 1611338 | 10045625 | PERFECTED GRAVE VAULT CO. | | 1175 BURTON ST GRAND RAPIDS MI 49506 |
| 1585105 | 10015497 | PERFECTED GRAVEL VAULT CO | DO NOT USE | 1175 BURTON ST GRAND RAPIDS MI 49506 |
| | | PERFORMANCE CONTRACTING INC | DBA NORTH BROS | 602 N.34TH ST TAMPA FL 33605 |

W. R. GRACE & CO.-CONN.

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608988 | 10039274 | PERFORMANCE ABATEMENT | | HARRAHS @ RENO   RENO NV 89510 |
| 1585091 | 10015483 | PERFORMANCE CONTRACTING | 5800 MIDDLE BROOK PIKE | KNOXVILLE TN 37921 |
| 1586028 | 10016415 | PERFORMANCE CONTRACTING | | 8015 S.W. HUNZIKER RD.   TIGARD OR 97223 |
| 1586029 | 10016416 | PERFORMANCE CONTRACTING | | 8015 S.W. HUNZIKER   TIGARD OR 97223 |
| 1586030 | 10016417 | PERFORMANCE CONTRACTING | | 8015 S.W. HUNZIKER RD.   TIGARD OR 97223 |
| 1586032 | 10016619 | PERFORMANCE CONTRACTING | | 6621 EAST MISSION   SPOKANE WA 99212 |
| 1586033 | 10016420 | PERFORMANCE CONTRACTING | | 6621 E. MISSION   SPOKANE WA 99212 |
| 1586032 | 10016424 | PERFORMANCE CONTRACTING | | 4340 ROSEVILLE ROAD   NORTH HIGHLANDS CA 95660 |
| 1586023 | 10016425 | PERFORMANCE CONTRACTING INC | | CAMBRIDGE MA 02140 |
| 1589963 | 10016424 | PERFORMANCE CONTRACTING | | 1270 HANCOCK STREET   ANAHEIM CA 92807 |
| 1586037 | 10016425 | PERFORMANCE CONTRACTING | | C/O WESTSIDE BUILDING MATERIALS   ANAHEIM CA 92807 |
| 1586038 | 10016427 | PERFORMANCE CONTRACTING INC | | 2900 E. PATRICK LANE   LAS VEGAS NV 89120 |
| 1586040 | 10016428 | PERFORMANCE CONTRACTING | | 2900 E. PATRICK LANE   LAS VEGAS NV 89120 |
| 1586041 | 10016447 | PERFORMANCE CONTRACTING | | 516D 35TH STREET NORTH   BIRMINGHAM AL 35203 |
| 586145 | 10016428 | PERFORMANCE CONTRACTING | | 4340 ROSEVILLE RD   NORTH HIGHLANDS CA 95660 |
| 598545 | 10028877 | PERFORMANCE CONTRACTING INC | DBA NORTH BROS | P.O. BOX 50216   KNOXVILLE TN 37950 |
| 601191 | 10031511 | PERFORMANCE CONTRACTING INC | SUITE #6-A | 1203 MAIN STREET   GRANDVIEW MO 64030 |
| 601171 | 10031517 | PERFORMANCE CONTRACTING INC | SUITE #6 | CIVIC CENTER   SAN RAFAEL CA 94901 |
| 585087 | 10031597 | PERFORMANCE CONTRACTING INC. | | 1270 HANCOCK STREET   ANAHEIM CA 92807 |
| 603173 | 10033164 | PERFORMANCE CONTRACTING | | PO BOX 8326   LONGVIEW TX 75607 |
| 603133 | 10031444 | PERFORMANCE CONTRACTING INC. | | RT. 3 BOX 168, HWY 349   LONGVIEW TX 75607 |
| 603164 | 10020396 | PERFORMANCE CONTRACTORS | | OSO & MAREBLU   MISSION VIEJO CA 92690 |
| 607675 | 10020396 | PERFORMANCE CONTRACTORS | | 810 E. 6TH STREET   KIMBALL NE 69145 |
| 607675 | 10023048 | PERFORMANCE FRICTION PRODUCTS | | C/O R. DICKERSON & ASSOC.   JACKSONVILLE FL 32202 |
| 589963 | 10044517 | PERFORMANCE FRICTION PRODUCTS | | 3601 UNIVERSITY BOULEVARD   COLLEGE PARK MD 20740 |
| 604211 | 10044843 | PERFORMANCE PLASTERING/PSYCHO | | C/O GLOBAL INSULATION ACADAMY STREET |
| 604211 | 10030336 | PERFORMAX BUILDING MATERIALS, INC. | WESTSIDE | 100 BUSINESS CENTER DRIVE   CHESWICK PA 15024 |
| 106015 | 10028066 | PERFORMING ARTS - UNIV OF MARYLAND | 300 WEST WATER STREET | 100 BUSINESS CENTER DRIVE   CHESWICK PA 15024 |
| 111904 | 10028066 | PERFORMING ARTS | C J COAKLEY | 100 BUSINESS CENTER DRIVE   CHESWICK PA 15024 |
| 597731 | 10069743 | PERFORMING ARTS CENTER | BENAU UNIVERSITY | 100 BUSINESS CENTER DRIVE   CHESWICK PA 15024 |
| 109839 | 10048271 | PERILSTEIN DISTRIBUTING CORP. | | 9500 MEDLOCK BRIDGE ROAD   DULUTH GA 30136 |
| 080020 | 10044848 | PERILSTEIN DISTRIBUTION CORPORATION | ATTN: ACCTS PAYABLE | 9500 MEDLOCK BRIDGE ROAD   DULUTH GA 30097 |
| 113844 | 10052276 | PERILSTEIN DISTRIBUTION CORPORATION | ATTN: PURCHASING | 9500 MEDLOCK BRIDGE ROAD   DULUTH GA 30097 |
| 588025 | 10018403 | PERIMETER CHURCH | | 6500 QUAD AVENUE   BALTIMORE MD 21202 |
| 601649 | 10031967 | PERIMETER CHURCH | ADAMS CONSTRUCTION | 9500 MEDLOCK BRIDGE ROAD   DULUTH GA 30097 |
| 597343 | 10031386 | PERINI CORP C/O SHOPPING CENTER | MT. VERNON HWY PERIMETER CT | 73 MT. WAYTE AVE.   FRAMINGHAM MA 01701 |
| 601171 | 10039456 | PERINI CORP C/O GEOLOGISTICS SERVIC | | 73 MT. WAYTE AVE.   FRAMINGHAM MA 01701 |
| 039456 | 10039386 | PERINI AIRCRAFT SERVICES | | PO BOX 470277   FORT WORTH TX 76147 |
| 023842 | 10023842 | PERKINS AIRCRAFT SERVICES | | PO BOX 470277   FORT WORTH TX 76147 |
| 048485 | 10044885 | PERKINS FARM MARKET PLACE (S&S) | EAST COAST FIREPROOFING | WORCESTER MA 01600 |
| 046065 | 10053038 | PERKINS PRODUCTS INC. | OLYMPIC WALLS | 3350 4TH ST. N   MINNEAPOLIS MN 55612 |
| 038418 | 10053038 | PERKO, INC. | | 7025 WEST 66TH PLACE   CHICAGO IL 60632 |
| 053038 | 10053605 | PERKO, INC. | | 1649D NW 13TH AVENUE   MIAMI FL 33169-5707 |
| 533605 | 10031741 | PERKO, INC. | | 1649D NW 13TH AVENUE   MIAMI FL 33169-5707 |
| 501741 | 10002137 | PERKO, INC. | | 1649D N.W. 13TH AVENUE   MIAMI FL 33169 |
| 071686 | 10048846 | PERLA BLOCK CO | ATTN: ACCTS PAYABLE | 1649D NW 13TH AVENUE   MIAMI FL 33169-5707 |
| 032059 | 10048270 | PERLA BLOCK CO | | 1649D NW 13TH AVENUE   MIAMI FL 33169-5707 |
| 002137 | 10050339 | PERLITE PLASTER | | 3RD & STANWICK   MOORESTOWN NJ 08057 |
| 048846 | 10053885 | PERLITE PLASTERING | | 3RD & STANWICK   MOORESTOWN NJ 08057 |
| 048270 | 10016376 | PERLITE PLASTER | | 3RD & STANWICK   MOORESTOWN NJ 08057 |
| 050319 | 10041143 | PERLITE PLASTERING | ATTN: PURCHASING | ALISO NIGUEL HIGH SCHOOL   LAGUNA BEACH CA 92651 |
| 053885 | 10021899 | PERLITE PLASTERING | | LTD. TECH COLLEGE   LOS ANGELES CA 90050 |
| 016376 | 10021903 | PERLITE PLASTERING | | BEACON ST. SAN PEDRO CA 90731 |
| 041143 | 10021904 | PERLITE PLASTERING | | S W COLLEGE   LOS ANGELES CA 90050 |
| 021899 | 10021906 | PERLITE PLASTERING | | CAL-STATE LONG BEACH LONG BEACH CA 90800 |
| 021903 | 10021908 | PERLITE PLASTERING | | COUNTY BLDG.   RIVERSIDE CA 92500 |
| 021904 | 10043852 | | | |

Date:05/18/2001
Time:16:29:21
User Name:grace

**W.R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED   AMOUNT UNKNOWN**

**CUSTOMER CLAIMS**

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603743 | 10033051 | PERLITE PLASTERING CO. INC. | | 8328 WILLOUGHBY AVE. LOS ANGELES CA 90069 |
| 1612619 | 10022889 | PERLITE PLASTERING CO. INC. | | 500 N. FIRST ST. ARCADIA CA 91006 |
| 1603345 | 10033655 | PERLITE PLASTERING/CARRIER BLDG. | | LOS ANGELES CA 90001 |
| 1598802 | 10029133 | PERLITE PLASTERING/CLARK MAGNET HS | | 4747 NEW YORK AVE. LA CRESCENTA CA 91214 |
| 1598825 | 10029156 | PERLITE PLASTERING/CORALWOOD | | RESEDA CA 91335 |
| 597841 | 10028176 | PERLITE PLASTERING/SAN PEDRO M.C. | WESTWOOD BUILDING MATERIALS | WESTWOOD BLDG. MTRLS, MATERIALS HARBOR & 7TH SAN PEDRO CA 90731 |
| 601953 | 10032270 | PERLITE/ANAHEIM CONV. CENTER | PARKING STRUCTURE WESTWOOD BUILDING MATERIALS | 800 W. KATELLA ANAHEIM CA 92801 |
| 597959 | 10028293 | PERLITE/CARRILLO HIGH SCHOOL | WESTWOOD | LONG BEACH CA 90801 |
| 612537 | 10024208 | PERLITE/CARRILLO BLDG. | WESTWOOD BUILDING MATERIALS | C/O WESTWOOD BLDG. MTRLS SANTA ANA CA 92707 |
| 603740 | 10034049 | PERLITE/CARRIER BLDG. | WESTWOOD | WESTWOOD BLDG. MTRLS SANTA ANA CA 92707 |
| 600581 | 10030904 | PERLITE/JIM THORPE ELEMENTARY | | ALTON & GREENVILLE SANTA ANA CA 92707 |
| 600570 | 10030893 | PERLITE/SPACE SAVER #9 | | 200 N. BRISTOL ST. SANTA ANA CA 92707 |
| 1100019 | 10044887 | PERMA PURE INC. | | 8 EXECUTIVE DRIVE TOMS RIVER NJ 08754 |
| 113843 | 10022275 | PERMA-CHINK SYSTEMS | | 1605 PROSSER ROAD KNOXVILLE TN 37914 |
| 115278 | 10035710 | PERMA-CHINK SYSTEMS | | 1605 PROSSER ROAD KNOXVILLE TN 37914 |
| 608471 | 10038761 | PERMA-CHINK SYSTEMS | | 1605 PROSSER ROAD KNOXVILLE TN 37914 |
| 608473 | 10038762 | PERMA-CHINK SYSTEMS, INC. | | 1635 N.E. 67TH COURT REDMOND WA 98052 |
| 612711 | 10038761 | PERMA-CHINK SYSTEMS, INC. | | 17635 N.E. 67TH COURT REDMOND WA 98052 |
| 110019 | 10043001 | PERMA-CHINK SYSTEMS, INC. | | 1605 PROSSER ROAD KNOXVILLE TN 37914 |
| 100523 | 10044847 | PERMA-FLEX MOLD CO | | 1919B LIVINGSTON AVE COLUMBUS OH 43209 |
| 100527 | 10014635 | PERMA-FLEX MOLD CO., INC. | | 1919B LIVINGSTON AVE COLUMBUS OH 43209 |
| 103571 | 10016447 | PERMALITE REPRODUCTIVE MEDIA | | CAMBRIDGE MA 02140 |
| 103876 | 10048273 | PERMALITE PLASTICS, INC. | | 230 EAST ALONDRA BLVD. GARDENA CA 90248 |
| 608475 | 10048272 | PERMANENT CASTING, INC. | PENNSAUKEN INDUSTRIAL PARK 333 LAFAYETTE | 6901 CRESCENT BLVD. PENNSAUKEN NJ 08110 |
| 608476 | 10011139 | PERMANENT COATINGS, INC. | C/O KING COMPANY | NEW ORLEANS LA 70150 |
| 108021 | 10053823 | PERMANENT COATINGS, INC. | | PO BOX 1605 DENHAM SPRINGS LA 70727-1605 |
| 108040 | 10053824 | PERMATILE CONC PROD CO | | 8405 FLORIDA BLVD. DENHAM SPRINGS LA 70726 |
| 110023 | 10016214 | PERMATILE CONCRETE | | PO BOX 7049 BRISTOL VA 24203 |
| 110840 | 10016215 | PERMATILE CONCRETE | | PO BOX 7049 BRISTOL VA 24203 |
| 115279 | 10016215 | PERMATILE CONCRETE | | 100 BEACON RD BRISTOL VA 24201 |
| 108023 | 10025954 | PERMIAN CONCRETE | | 220 S. MEADOW ODESSA TX 79760 |
| 104485 | 10043626 | PERMIAN CONCRETE | | PO BOX 903 ODESSA TX 79760 |
| 103571 | 10044849 | PERMITE CORPORATION | | PO BOX 33127 DECATUR GA 30033 |
| 105273 | 10050041 | PERMITE CORPORATION | | 5239 BERR RABBIT ROAD STONE MOUNTAIN GA 30083 |
| 105382 | 10044851 | PERMITE CORPORATION | | PO BOX 1968 GREENVILLE SC 29602 |
| 100621 | 10053711 | PERRIGO CO. OF S. CAROLINA INC. | | 4611 DAIRY DRIVE GREENVILLE SC 29607 |
| 605214 | 10052739 | PERRIGO CO. OF S. CAROLINA INC. | | GREENVILLE SC 29607 |
| 585827 | 10002313 | PERRIGO COMPANY | | 117 WATER STREET ALLEGAN MI 49010 |
| 585826 | 10002314 | PERRIGO COMPANY | | 502 EASTERN AVENUE ALLEGAN MI 49010 |
| 585827 | 10016441 | PERRIGO COMPANY | | 117 WATER STREET ALLEGAN MI 49010 |
| 585828 | 10016641 | PERRIGO COMPANY | PLANT #6 - PRINT SHOP | ALLEGAN MI 49010 |
| 595609 | 10041148 | PERRIGO COMPANY | | ALLEGAN MI 49010 |
| 611359 | 10044328 | PERRY COUNTY READY MIX | | PO BOX 9049 DU QUOIN IL 62832 |
| 104383 | 10051548 | PERRY COUNTY REDI MIX | P O BOX 256 | HWY 51 NO DU QUOIN IL 62832 |
| 104484 | 10052605 | PERRY DANFORD CONSTRUCTION CO. | WALSINGHAM ACADEMY | INT. OF JOHN TYLER & JAMESTOWN RDS. WILLIAMSBURG VA 23185 |
| 105041 | 10054102 | PERRY PAINT & GLASS CO. | ATTN: RECEIVING DEPT. | 306 E. EHRINGHAUS STREET ELIZABETH CITY NC 27909 |
| 104485 | 10016443 | PERRY PAINT & GLASS CO. | ATTN: PURCHASING DEPT. | 306 E. EHRINGHAUS STREET ELIZABETH CITY NC 27909 |
| 104148 | 10016444 | PERRY PAINT & GLASS CO. | ATTN: ACCOUNTS PAYABLE | 306 E. EHRINGHAUS STREET ELIZABETH CITY NC 27909 |
| 593976 | 10013311 | PERRY READY MIX | BUILDING 21 | BOX 387 PERRY IA 50220 |
| 1582909 | 10050344 | PERRY READY MIX | | BOX 387 PERRY IA 50220 |
| 1111912 | 10053324 | PERSIDIO PERLITE PLASTERING | | HUGHS BUILDING TUCSON AR 85713 |
| 1114892 | 10016447 | PERSON & CONVEY | | 600 NORTH IRVING AVENUE GLENDALE CA 91201 |
| 1586060 | 10016448 | PERSON & CONVEY | | 616 ALLEN AVENUE GLENDALE CA 91201 |
| 1586061 | | PERSONS CONCRETE | | LOWER BAY RD WINNISQUAM NH 03289 |
| | | PERSONS CONCRETE | | ROUTE 3 COLUMBIA NH 03576 |

Date:05/18/2001
Time:16:29.21
User Name:grace

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**CUSTOMER CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1586063 | 10016450 | PERSONS CONCRETE | | DO NOT USE PLANT SOLD ROUTE 113  MADISON NH 03849 |
| 1586065 | 10016451 | PERSONS CONCRETE | | RAILROAD AVE.  LITTLETON NH 03561 |
| 1586066 | 10016453 | PERSONS CONCRETE INC | | DO NOT USE PLANT SOLD LANCASTER RD.  GORHAM NH 03581 |
| 1586058 | 10016445 | PERSONS CONCRETE INC. | P O BOX B | LOWER BAY RD  WINNISQUAM NH 03289 |
| 1586059 | 10016446 | PERSONS CONCRETE INC. | P O BOX B | LOWER BAY RD  WINNISQUAM NH 99999 |
| 1586062 | 10016449 | PERSONS CONCRETE INC. | | DO NOT USE PLANT SOLD OFF ROUTE 28  OSSIPEE NH 03864 |
| 1586064 | 10016451 | PERSONS R. M. | | ROUTE 49 WEST CAMPTON NH 03223 |
| 5583395 | 10018772 | PERTH AMBOY HIGH SCHOOL | EAGLE AVENUE & FRANCIS | STREEBERSTERN CONCRETE DECKS  PERTH AMBOY NJ 08862 |
| 5588464 | 10018840 | PERTH AMBOY HIGH SCHOOL | EAGLE AVENUE & FRANCIS | STREEBERSTERN CONCRETE DECKS  PERTH AMBOY NJ 08862 |
| 5601504 | 10031823 | PET HAVEN | ATTN: ACCOUNTS PAYABLE | AUGUSTA  AUGUSTA ME 04330 |
| 584413 | 10014808 | PET PRODUCTS | NEW ENGLAND FP | 1700 BRIDGE SCHOOL ROAD  ROLLA MO 65401 |
| 11080024 | 10044852 | PET-AG, INC. | | PO BOX 396  HAMPSHIRE IL 60140-0396 |
| 1111913 | 10050345 | PET-AG, INC. | | 261 KEYES AVENUE  HAMPSHIRE IL 60140 |
| 1111845 | 10052277 | PET-AG, INC. | | PO BOX 396  HAMPSHIRE IL 60140-0396 |
| 1590117 | 10020486 | PETCO, INC. | | 10271 HAZELTON ETNA RD.  PATASKALA OH 43062 |
| 577331 | 10007757 | PETE KING | | C/O REW BUILDING MATERIALS  PHOENIX AZ 85001 |
| 603696 | 10034005 | PETE W. RODINO JR FEDERAL BUILDING | | 970 BROAD STREET  NEWARK NJ 07102 |
| 607561 | 10037853 | PETER LUMBER COMPANY | LMC | E WASHINGTON AVENUE & LYONS  PLEASANTVILLE NJ 08232-2782 |
| 5586067 | 10016454 | PETERMAN CONCRETE COMPANY | | 333 PETERMAN LANE  PORTAGE MI 49002 |
| 5586068 | 10016455 | PETERMAN CONCRETE COMPANY | | 333 PETERMAN LANE  PORTAGE MI 49002 |
| 5586066 | 10016456 | PETERMAN CONCRETE COMPANY | | 333 PETERMAN LANE  PORTAGE MI 49002 |
| 5586069 | 10016457 | PETERMAN CONCRETE COMPANY | | 333 PETERMAN LANE  PORTAGE MI 49002 |
| 5604281 | 10034457 | PETERMAN CONCRETE COMPANY | | 7620 S. WESTNEDGE  PORTAGE MI 49081 |
| 5586075 | 10016458 | PETERMAN MFG CO* | | 30 WATKINS ROAD  BATTLE CREEK MI 49017 |
| 5586076 | 10016462 | PETERS, J. W. & SONS INC | | 363 AGGREGATE DRIVE  QUINCY MI 49082 |
| 5586074 | 10016463 | PETERS, J. W. AND SONS INC | | P O BOX 160  BURLINGTON WI 53105 |
| 5600745 | 10031061 | PETERS, J. W. AND SONS INC | PO BOX 160 | 3212 MARKET STREET  BURLINGTON WI 53105 |
| 5600702 | 10031024 | PETERSBURG BLOCKS INC. | | 3412 W MARKET ST  BURLINGTON WI 53105 |
| 5586071 | 10016465 | PETERSBURG BLOCKS, INC. | | 3412 W MARKET ST  BURLINGTON WI 53105 |
| 5586070 | 10016464 | PETERSEN MFG CO* | | 2745 E. HENRIETTA  ROCHESTER NY 14623 |
| 5586072 | 10016461 | PETERSON BUILDING MATERIALS | | 7998 US ROUTE 127 NORTH  VAN WERT OH 45891 |
| 1606846 | 10037141 | PETERSON CONSTRUCTION | | P.O. BOX 2058  WAPAKONETA OH 45895 |
| 5602453 | 10032768 | PETERSON CONSTRUCTION CO | | C/O YMCA 1100 DEFIANCE STREET  WAPAKONETA OH 45895 |
| 5602454 | 10032767 | PETERSON CONSTRUCTION COMPANY | | P. O. BOX 644  DENISON IA 51442 |
| 5586073 | 10016460 | PETERSON MFG | 1527 4TH AVENUE SOUTH | DENISON IA 51442 |
| 5586072 | 10016459 | PETERSON MFG | | 112 COLLEGE STREET & HWY 10  PETERSON IA 51047 |
| 5599559 | 10029986 | PETERSON READY MIX | | CAMBRIDGE MA 02140 |
| 5586082 | 10016469 | PETERSON STUCCO | WAREHOUSE & PLASTERING INC. | 12351 CLOUD DRIVE  BLAINE MN 55449 |
| 5586083 | 10016470 | PETERSON STUCCO | | 12351 CLOUD RD.  BLAINE MN 55449 |
| 5586081 | 10016468 | PETERSON STUCCO DRYWALL | | #98 REBESCHI DRIVE  NORTH HAVEN CT 06473 |
| 5586080 | 10004062 | PETRA CONSTRUCTION | | 198 PACIFIC STREET  NEWARK NJ 07114 |
| 11091926 | 10044854 | PETRI PAINT COMPANY, INC. | ATTN: ACCOUNTS PAYABLE | 198 PACIFIC STREET  NEWARK NJ 07114 |
| 11093847 | 10052249 | PETRI PAINT COMPANY, INC. | ATTN: PURCHASING | 198 PACIFIC STREET  NEWARK NJ 07114 |
| 11094855 | 10052249 | PETRI PAINT COMPANY, INC. | | 1 EDISON AVE  MOUNT VERNON NY 10550 |
| 11086098 | 10016485 | PETRILLO LOUIS INC | | 1 EDISON AVENUE  MOUNT VERNON NY 10550 |
| 11086099 | 10016486 | PETRILLO LOUIS INC | | 1 EDISON AVE.  MOUNT VERNON NY 10550 |
| 11086100 | 10016487 | PETRILLO LOUIS, INC. | | 1 EDISON AVE.  MOUNT VERNON NY 10550 |
| 11086487 | 10016486 | PETRILLO LOUIS, INC. | | ACTS ROYAL HALL 1077 WESTHEIMER  HOUSTON TX 77042 |
| 11086486 | 10016487 | PETROBRAS AMERICA, INC. | ATTN: MS. AUREA SILKUNAS | 10777 WESTHEIMER, SUITE 1200  HOUSTON TX 999999999 |
| 11080025 | 10044853 | PETROBRAS AMERICA, INC. | ACCOUNTS PAYABLE ATTN: MS AUREA/WESTHEIMER | 10777 WESTHEIMER, SUITE 1200  HOUSTON TX 999999999 |
| 11109286 | 10044718 | PETROBRAS AMERICA, INC. | ACCOUNTS PAYABLE ATTN: MS | STE 100 15700 INTERNATIONAL PLAZA DRIVE  HOUSTON TX 77032  BRAZIL |
| 11109287 | 10047719 | PETROBRAS AMERICA, INC. | KUEHNE & NAGEL | BRAZIL |
| 1111914 | 10050346 | PETROBRAS AMERICA, INC. | | BRAZIL |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1113846 | 10052278 | PETROBRAS AMERICA, INC. | ATTN: PURCHASING | 10777 WESTHEIMER HOUSTON TX 77042 |
| 1115012 | 10053444 | PETROBRAS AMERICA, INC. | ATTN: MS. AUREA SILKUNAS | PROCUREMENT/WESTHEIMER, SUITE 1200 HOUSTON 99999999 |
| 1115675 | 10054107 | PETROBRAS AMERICA, INC. | ATTN: MS. AUREA SILKUNAS, | PROCUREMENT PAYABLES 10777 WESTHEIMER, SUITE 1200 HOUSTON TX 77042 |
| 1114729 | 10053161 | PETROCHEM-RLAM II (UNIT 650) | | RODOVIA RA-849, KM 4 MATARIPE 43970***** BRAZIL |
| 0602700 | 10033013 | PETROCHEM INSUL/JOHN MECHAM BODY | | JOHN MECHAM BODY SHOP 2330 S. MAIN ST. SALT LAKE CITY UT 84115 |
| 0600546 | 10030869 | PETROCHEM INSULATION, INC. | | 110 CORPORATE PLACE VALLEJO CA 94590 |
| 0600547 | 10030870 | PETROCHEM INSULATION, INC. | | 6117 S STRATLER ST. MURRAY UT 84107 |
| 0109334 | 10047766 | PETROINDUSTRIAL (PETROECUADOR) | | CALLE ALPALLANA S/N WIMPER, EDF. M QUITO ECUADOR |
| 0109276 | 10047767 | PETROLEO BRASILEIRO S.A.-PETROBRAS | SETOR D/COMPRAS P/ABASTECIMENTO | AV. REPUBLICA DO CHILE, 65-S/602-T RIO DE JANEIRO 999999999 BRAZIL |
| 0109328 | 10047760 | PETROLEO BRASILEIRO S.A.-PETROBRAS | | AV. REPUBLICA DO CHILE 65-2/655 RIO DE JANEIRO 999999999 BRAZIL |
| 1109329 | 10047761 | PETROLEO BRASILEIRO S.A.-PETROBRAS | | AV. REPUBLICA DO CHILE 65-2/655 RIO DE JANEIRO 999999999 BRAZIL |
| 1109330 | 10047762 | PETROLEO BRASILEIRO S.A.-PETROBRAS | | AV. REPUBLICA DO CHILE 65-2/655 RIO DE JANEIRO 999999999 BRAZIL |
| 1109331 | 10047763 | PETROLEO BRASILEIRO S.A.-PETROBRAS | | AV. REPUBLICA DO CHILE 65-2/655 RIO DE JANEIRO 999999999 BRAZIL |
| 1109332 | 10047764 | PETROLEO BRASILEIRO S.A.-PETROBRAS | | AV. REPUBLICA DO CHILE 65-2/655 RIO DE JANEIRO 999999999 BRAZIL |
| 1109333 | 10047765 | PETROLEO BRASILEIRO S.A.-PETROBRAS | | AV. REPUBLICA DO CHILE 65-2/655 RIO DE JANEIRO 999999999 BRAZIL |
| 1115014 | 10053446 | PETROLEO BRASILEIRO S.A.-PETROBRAS | | AV. REPUBLICA DO CHILE 65-2/655 RIO DE JANEIRO 999999999 BRAZIL |
| 1108841 | 10047273 | PETROLEOS MEXICANOS | | AV. MARINA DE NACIONAL NO. 329 MEXICO 11311 MEXICO |
| 1108847 | 10047279 | PETROLEOS MEXICANOS | | AVE. MARINA DE NACIONAL NO. 329 |
| 1109327 | 10047759 | PETROLEOS MEXICANOS | LIC. RODOLFO PENA ROSAS | AVE. MARINA DE NACIONAL NO. 329 MEXICO D.F. 11311 MEXICO |
| 1012797 | 10051629 | PETROLEOS MEXICANOS | | MEXICO 11311 D. F. 99999 MEXICO |
| 1113261 | 10051693 | PETROLEOS MEXICANOS | | 6100 N. SANTAMARIA AVENUE LAREDO 78040 MEXICO |
| 1115845 | 10054277 | PETROLEOS MEXICANOS | AVE. MARINA DE NACIONAL NO. SUITE 165 | MEXICO 11311 D. F. MEXICO |
| 1109170 | 10054602 | PETROLEUM COMMERCIAL SUPPLY, INC. | | 15534 WEST HARDY RAOD HOUSTON TX 77060 |
| 1108027 | 10044855 | PETROLEUM EQUIPMENT & CONTROLS, INC | ATTN: ACCOUNTS PAYABLE | PO BOX 770667 HOUSTON TX 77215-0667 |
| 1111916 | 10050048 | PETROLEUM EQUIPMENT & CONTROLS, INC | SUITE 518 | 10641 HARWIN DRIVE HOUSTON TX 77036 |
| 0594100 | 10024451 | PETROLEUM HELICOPTERS | REGIONAL AIRPORT | 113 BONMAN DRIVE LAFAYETTE IN 70509 |
| 1114893 | 10053325 | PETROLINK INT'L, LLC | SUITE 226 | 26838 I-45 NORTH SPRING TX 77386 |
| 1114726 | 10053169 | PETROLINK INTERNATIONAL LLC | SUITE 226 | 26838 I-45 NORTH SPRING TX 77386 |
| 1114727 | 10053190 | PETROLINK INTERNATIONAL LLC | | 2130 MEDWAY DRIVE SPRING TX 77386 |
| 1113738 | 10018830 | PETRON BUILDING, THE | 3660 NORTH BLVD. | 3660 NORTH BLVD. ALEXANDRIA LA 71102 |
| 0844792 | 10041306 | PETRON BUILDING, THE | 3660 NORTH BLVD. | C/O LLOYD MOREAU INC. ALEXANDRIA LA 71102 |
| 1009319 | 10047750 | PETRON BUILDING, THE | 3660 NORTH BLVD. | C/O LLOYD MOREAU INC. ALEXANDRIA LA 71102 |
| 1014459 | 10052891 | PETROPERU S.A. | REFINERIA TALARA | AV. GRAU S/N - AREA INDUSTRIAL TALARA PERU |
| 1063072 | 10046535 | PETROPERU S.A. | REFINERIA TALARA | AV. GRAU S/N - AREA INDUSTRIAL TALARA PERU |
| 1046535 | 10047751 | PETROPOLIS S.A. | | AV. CANAVAL MOREYRA 425-34 LIMA PERU |
| 1109319 | 10047751 | PETROQUIMICA CUYO S.A.I.C. | ATTN: MR. JOSE L. TRUNINO | PTE. PERON 646 (1038 ARGENTINA) CAPITAL FEDERAL 1038 ARGENTINA |
| 1108905 | 10047337 | PETROQUIMICA ESCOLIN S.A. DE CV | PMI COMERCIO INTL., SA DE CV | ALLENDE COATZACOALCOS 99999 MEXICO |
| 1108906 | 10047338 | PETROQUIMICA MORELOS, SA DE CV | PMI COMERCIO INTL., SA DE CV | CVEITO PAJARITOS S/N GAVILAN DE POZA RICA 9999 MEXICO |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108925 | 10047357 | PETROQUIMICA RIO TERCERO S.A. | (1002) CAPITAL FEDERAL SUITE 316 | 25 DE MAYO 565, PISO 8  BUENOS AIRES 09999 ARGENTINA |
| 1109171 | 10047603 | PETROTEX ENGINEERING CO. | | ATTN: CHARLEY GREEN 13430 N.W. FREEWAY HOUSTON TX 77040 |
| 1109322 | 10047754 | PETROTRIN (REFINING & MARKETING) | ACCOUNTS PAYABLE | POINTE-A-PIERRE * TRINIDAD AND TOBAGO |
| 1114580 | 10053012 | PETROTRIN (REFINING & MARKETING) | ACCOUNTS PAYABLE | POINTE-A-PIERRE * TRINIDAD AND TOBAGO |
| 1107088 | 10045802 | PETROX S.A. | REFINERIA DE PETROLEO | P.O. BOX 29-C CONCEPCION 10048 CHILE |
| 1109904 | 10049336 | PETROX S.A. | REFINERIA DE PETROLEO | P.O. BOX 29-C CONCEPCION 10048 CHILE |
| 1016466 | 10016466 | PETTLER CO. | | P.O. BOX 120 BEAVER FALLS PA 15010 |
| 586079 | 10021478 | PETTY MACHINE AND TOOL INC. | | 610 CARROLL AVENUE JACKSON MI 49202 |
| 572029 | 10052029 | PFAFF & SMITH BLDERS SUP. | | P.O. BOX 2508 CHARLESTON WV 25329 |
| 585785 | 10016175 | PFAFF & SMITH BLDERS SUP. | | P.O. BOX 2508 CHARLESTON WV 25329 |
| 585786 | 10016175 | PFAFF & SMITH BLDERS SUP. | | CHARLESTON WV 25329 |
| 585787 | 10016175 | PFAFF & SMITH BLDERS SUP. | | SPRING & BULLITT STREET CHARLESTON WV 25329 |
| 1016175 | 10016175 | PFALTZ & BAUER | DIV. OF ASETO IND. | PO BOX 4 WATERBURY CT 06725 |
| 1016176 | 10016176 | PFALTZ & BAUER | DIV. OF ASETO IND. | 172 EAST AURORA STREET WATERBURY CT 06708 |
| 1108793 | 10044793 | PFI | | 11257 WILLIAMSON RD CINCINNATI OH 45241 |
| 1108060 | 10050386 | PFIZER | | PO BOX 525 MORRIS PLAINS NJ 07950 |
| 1111954 | 10042539 | PFIZER | | PO BOX 525 MORRIS PLAINS NJ 07950 |
| 1612267 | 10044908 | PFIZER | | PO BOX 525 MORRIS PLAINS NJ 07950 |
| 1079986 | 10044908 | PFIZER | PASC | EASTERN POINT ROAD GROTON CT 16304 |
| 1080028 | 10044856 | PFIZER | | EASTERN POINT ROAD GROTON CT 16304 |
| 1111917 | 10050349 | PFIZER | GROTON PLANT | EASTERN POINT ROAD BLDG. #257 GROTON CT 16304 |
| 1115280 | 10053712 | PFIZER | GROTON PLANT | EASTERN POINT ROAD BLDG. #257 GROTON CT 16304 |
| 588668 | 10019043 | PFIZER | PHILADELPHIA PA | P O BOX 34777 BARTLETT TN 38184-0777 |
| 601494 | 10025451 | PFIZER ANIMAL HEALTH | | 4841 SO. 76TH ST. OMAHA NE 68127 |
| 598317 | 10031800 | PFIZER ANIMAL HEALTH | | 4841 SO. 76TH ST. OMAHA NE 68127 |
| 982486 | 10031800 | PFIZER BLDG. #230 | ISLAND LATH & PLASTER | EASTERN POINT RD GROTON CT 06340 |
| 602754 | 10028650 | PFIZER CENTRAL RESEARCH | JESMAC | EASTERN POINT ROAD GROTON CT 06340 |
| 1115454 | 10032890 | PFIZER CHEMICAL | EASTERN POINT ROAD | PFIZER BLDG 220 EASTERN POINT ROAD GROTON CT 06340 |
| 1108031 | 10033880 | PFIZER GDF | EASTERN MATERIALS | 81 PEQUOT AVENUE NEW LONDON CT 06320 |
| 1110919 | 10053886 | PFIZER INC. | PURCHASING DEPT. | PO BOX 88 TERRE HAUTE IN 47808 |
| 1111921 | 10044889 | PFIZER INC. | | PO BOX 88 TERRE HAUTE IN 47808 |
| 1115619 | 10050351 | PFIZER INC. | VIGO PLANT-BLDG. 1247 | 630 FLUSHING AVENUE BROOKLYN NY 11206 |
| 1108725 | 10050352 | PFIZER INC. | | 100 PFIZER DRIVE TERRE HAUTE IN 47802 |
| 1108817 | 10050353 | PFIZER INC. | | 630 FLUSHING AVENUE BROOKLYN NY 11206 |
| 1111821 | 10054051 | PFIZER INC. / WARNER LAMBERT | ATTN: JOYCE STRAIN | ACCTS PAYABLE PO BOX 88 TERRE HAUTE IN 47808 |
| 1114894 | 10047157 | PFIZER PHARMACEUTICAL | ATTN: ACCOUNTS PAYABLE | 201 TABOR ROAD MORRIS PLAINS NJ 07950 |
| 1108029 | 10050249 | PFIZER PHARMACEUTICAL | | ROAD NO. 2, KM 58.2 BARCELONETA IT 617 |
| 1108030 | 10050253 | PFIZER PHARMACEUTICAL | | ROAD NO. 2, KM 58.2 BARCELONETA IT 617 |
| 1108722 | 10053326 | PFIZER PHARMACEUTICALS, INC. | | 201 TABOR ROAD MORRIS PLAINS NJ 07950 |
| 1111920 | 10044857 | PFIZER, INC. | | EASTERN POINT ROAD GROTON CT 06340 |
| 1112025 | 10044858 | PFIZER, INC. | | EASTERN POINT ROAD GROTON CT 06340 |
| 1105047 | 10044777 | PFIZER, INC. | | EASTERN POINT ROAD GROTON CT 06340 |
| 1105097 | 10047154 | PFIZER, INC. | | PO BOX 628 BARCELONETA IT 617 |
| 1105280 | 10047151 | PFIZER, INC. | | 201 MORRIS PLAINS NJ 07950 |
| 1108724 | 10050350 | PFIZER, INC. | NORTH AMERICAN SHARED SERVICES | PO BOX 34600 MEMPHIS TN 38184 |
| 1047156 | 10050352 | PFIZER, INC. | ATTN: ACCOUNTS PAYABLE | 400 WEST LINCOLN AVENUE LITITZ PA 17543 |
| 1105102 | 10050467 | PFIZER, INC. | ATTN: SC29778WW | EASTERN POINT ROAD BLDG. #113 GROTON CT 06340 |
| 1105410 | 10051097 | PFIZER, INC. | EASTERN POINT ROAD | BLDG. 257 REC'G GROTON CT 06340 |
| 1004889 | 10052280 | PFIZER, INC. / WARNER LAMBERT | | BLDG #113 GROTON CT 06340 |
| 07967 | 10044724 | PG FUSION | | BLDG #113 GROTON CT 06340 |
| 88351 | 10047156 | PG SUPPLY | | BLDG #113 GROTON CT 06340 |
| 88352 | 10018729 | PGI BUILDERS PRODUCTS | ACCUPAC, INC. | 2001 GERMAN ROAD KULPSVILLE PA 19443 |
| 161020 | 10018728 | PGL BUILDERS PRODUCTS | ATTN: PURCHASING DEPT | EASTERN POINT ROAD GROTON CT 06340 |
| 198416 | 10041297 | PGL BUILDING PRODUCTS | ATTN: ACCOUNTS PAYABLE | 110 EAST THIRD STREET MOUNT ROYAL NJ 08061 |
| | 10028748 | PGL BUILDING PRODUCTS | ATTN: RECEIVING DEPT. | AUSTRALIA 16 KEARNEY STREET BAYSWATER 03131 AUSTRALIA |
| 1591265 | 10021629 | PGOC TRANSPOGATION MANAGER PGT | ATTN: NEIL GOW | P.O. BOX 1049 AUBURN WA 98071 |
| | | PGOC WAREHOUSE PGCC | PGOC WAREHOUSE | P.O. BOX 1049 AUBURN WA 98071 |
| | | | | 525 "C" STREET N W AUBURN WA 98071 |
| | | | | C/O THE BOEING COMPANY BLDG. M6-698 KENNEDY SPACE CENTER FL 32899 |
| | | | | 501 S.W. RIVER PARKWAY PORTLAND OR 97204 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613496 | 10043762 | PHARES CONSTRUCTION C/O | 2001 VAIL AVE. | MERCY HOSPITAL CHARLOTTE NC 28207 |
| 1109865 | 10048297 | PHARMACEUTICAL FORMULATIONS, INC. | | 460 PLAINFIELD AVENUE EDISON NJ 08818 |
| 1108032 | 10044860 | PHARMACEUTICS INTERNATIONAL, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 751 COCKEYSVILLE MD 21030 |
| 1115849 | 10052281 | PHARMACEUTICS INTERNATIONAL | ATTN: PURCHASING | PO BOX 751 COCKEYSVILLE MD 21030 |
| 1115341 | 10053713 | PHARMACEUTICS INTERNATIONAL | ATTN: RECEIVING | 10819 GILROY ROAD HUNT VALLEY MD 21031 |
| 1112575 | 10053007 | PHARMACIA | | 7171 PORTAGE ROAD KALAMAZOO MI 49001 |
| 1114953 | 10053385 | PHARMACIA | | BLDG 287/UNIT 1131 KALAMAZOO MI 49001 |
| 1111818 | 10053250 | PHARMACIA & UPJOHN | CORP: ACCOUNTS PAYA BLE | 7000 PORTAGE ROAD KALAMAZOO MI 49001 |
| 1111819 | 10053296 | PHARMACIA & UPJOHN | | 7000 PORTAGE ROAD KEARNY NJ 07032 |
| 1111820 | 10053252 | PHARMACIA & UPJOHN | MAGIC TRANSPORT | 100 CENTRAL AVENUE KEARNY NJ 07032 |
| 1111825 | 10052257 | PHARMACIA & UPJOHN | MAGIC TRANSPORT | HIGHWAY 2, KM. 60. ARECIBO IT 612 |
| 1108033 | 10052252 | PHARMACIA & UPJOHN | ATTN: ACCTS PAYABLE | HIGHWAY 2, KM. 60. ARECIBO IT 612 |
| 1113850 | 10052282 | PHARMACIA & UPJOHN CO. | ATTN: PURCHASING DEPT. | 100 CENTRAL AVENUE KEARNY NJ 07032 |
| 1111922 | 10050354 | PHARMACIA & UPJOHN, CO. | ATTN: PURCHASING DEPT. | 7000 PORTAGE ROAD KALAMAZOO MI 49001-0199 |
| 1108034 | 10044862 | PHARMAVITE | BLDG 212, DOCK E | 7000 PORTAGE ROAD KALAMAZOO MI 49001-0199 |
| 1111923 | 10050355 | PHARMAVITE | ATTN: ACCOUNTS PAYABLE | 701 MILHAM ROAD KALAMAZOO MI 49001 |
| 610480 | 10047760 | PHARMEDICA | | 15451 SAN FERNANDO MISSION BLVD MISSION HILLS CA 91346-9606 |
| 579224 | 10039641 | PHARR/SAN JUAN/ALAMO 3RD HIGH SCH. | | 1150 AVIATION PLACE SAN FERNANDO CA 91340 |
| 605683 | 10035983 | PHASOR ELEC C/O CENTENNIAL LAKES | DRURY SOUTH | ROUTE 80 & 81 KILLINGWORTH CT 06419 |
| 111955 | 10050387 | PHC MANUFACTURING, INC. | | 802 SOUTH ALAMO RD. ALAMO TX 78516 |
| 108062 | 10044795 | PHC MANUFACTURING, INC. | | 7650 EDINBOROUGH WAY EDINA MN 55435 |
| 586106 | 10016693 | PHELPS CEMENT PRO | | 900 OLD FREEPORT ROAD PITTSBURGH PA 15238 |
| 586107 | 10016494 | PHELPS CEMENT PRO | | 450 WILLIAM PITT WAY PITTSBURGH PA 15238 |
| 586110 | 10016495 | PHELPS CEMENT PROD | P O BOX 40 | P O BOX 40 PHELPS NY 14532 |
| 586108 | 10015689 | PHELPS COUNTY REG HOSPITAL | | NEWARK ST PHELPS NY 14532 |
| 586115 | 10015602 | PHELPS DODGE | | 10TH & ASHER WEST OF H43X2N ROLLA MO MO 99999 |
| 586111 | 10016171 | PHELPS DODGE MINING CO | | 2600 W CENTRAL AVE PHOENIX AZ 85004 |
| 605872 | 10056872 | PHELPS DODGE MORENCI, INC | STOREROOM 100 (MORENCI MAIN | MATERIALS MGMT. DEPT.-HIDALGO PLAYAS NM 88009 |
| 586118 | 10016505 | PHELPS DODGE MORENCI, INC | MORENCI | MORENCI AZ 85540 |
| | 10016504 | PHELPS DODGE MORENCI, INC. | ATTN: ACCOUNTS PAYABLE | 4521 U.S. HIGHWAY 191 MORENCI AZ 85540 |
| | 10016503 | PHELPS DODGE MORENCI, INC. | ATTN: RYAN HENRY | 4521 U.S. HWY 191 MORENCI AZ 85540 |
| | 10006280 | PHENIX CITY BOARD OF EDUCATION | | CENTRAL HIGH SCHOOL PHENIX CITY AL 36867 |
| | 10044863 | PHENOMENEX | ATTN: PURCHASING DEPT | 2320 WEST 205TH STREET TORRANCE CA 90501 |
| | 10050356 | PHENOMENEX | ATTN: PURCHASING DEPT | 2320 WEST 205TH STREET TORRANCE CA 90501 |
| | 10053283 | PHENOMENEX | ATTN: ACCTS PAYABLE | 2320 WEST 205TH STREET TORRANCE CA 90501 |
| | 10053089 | PHENOMENEX | | 411 MADRID AVE. TORRANCE CA 90501 |
| | 10053092 | PHENOMENEX | | 2320 WEST 205TH STREET TORRANCE CA 90501 |
| | 10029817 | PHH MORTGAGE | | 3000 LEADEN HALL ROAD MOUNT LAUREL NJ 08054 |
| | 10044660 | PHIBRO USA | | 9701 MANCHESTER AVENUE HOUSTON TX 77262 |
| | 10008037 | PHIBRO USA | | PO BOX 5038 HOUSTON TX 77262 |
| | 10050358 | PHIBRO USA | | PO BOX 5038 HOUSTON TX 77262 |
| | 10052285 | PHIBRO USA | | PO BOX 5038 HOUSTON TX 77262 |
| | 10016513 | PHIL'S BUILDING MATERIALS INC | | BOX 5308 CORALVILLE IA 52241 |
| | 10041155 | PHIL'S BUILDING MATERIALS INC | | BOX 5308 CORALVILLE IA 52241 |
| | 10016156 | PHILA COLLEGE OF PHARMACY & SCIENCE | | 4512 WOODLAND AVE PHILADELPHIA PA 19104 |
| | 10024668 | PHILADELPHIA AIRPORT | PHOENIX FIREPROOFING | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| | 10033088 | PHILADELPHIA AIRPORT | DUGGAN AND MARCON | AIRPORT - SKYWALK PHILADELPHIA PA 19105 |
| | 10022666 | PHILADELPHIA INTERNATIONAL | WYATT INC. | AIRPORT - SKYWALK PHILADELPHIA PA 19118 |
| | 10035175 | PHILADELPHIA INTERNATIONAL | | TERMINAL B/C IMPROVEMENT 8800 ESSINGTON AVE PHILADELPHIA PA 19153 |
| | 10015566 | PHILADELPHIA INTERNATIONAL | | PHILADELPHIA PA 19112 |
| | 10015670 | PHILADELPHIA INTERNATIONAL | | PHILADELPHIA PA 19112 |
| | 10023838 | PHILADELPHIA INTERNATIONAL AIRPORT | WYATT | PHILADELPHIA PA 19112 |
| 1579275 | 10009692 | PHILADELPHIA NAVAL YARD | DUGGAN AND MARCON | BUILDING 1000 REALIGNMENT/CONSOLIDATION DIVISION PHILADELPHIA PA 19112 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1594189 | 10024540 | PHILADELPHIA NEWSPAPER (PNI) | SPRAY APPLIED | 15TH & SPRING GARDEN PHILADELPHIA PA 19092 |
| 1594753 | 10025101 | PHILADELPHIA NEWSPAPER INC. | SPRAY APPLIED | 15TH & SPRING GARDEN PHILADELPHIA PA 19092 |
| 1588126 | 10028559 | PHILADELPHIA PROTESTANT HOME | SPRAY APPLIED | 32 PLUM STREET TRENTON NJ 08638 |
| 1610875 | 10016506 | PHILADELPHIA RESERVE SUPPLY | | 400 MACK DRIVE CROYDON PA 19020 |
| 604992 | 10044153 | PHILADELPHIA RESERVE SUPPLY | | 200 MACK DRIVE CROYDON PA 19020 |
| 585756 | 10016245 | PHILADELPHIA RESERVE SUPPLY CO | | 400 MACK DRIVE CROYDON PA 19021 |
| 608559 | 10038847 | PHILADELPHIA WATER WORKS | | 9001 STATE ROAD PHILADELPHIA PA 19136 |
| 108038 | 10044866 | PHILADELPHIA GERIATRIC | | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 1111927 | 10050359 | PHILCON LABORATORIES, INC. | FLOORS AND FIREPROOFING | 37 SOUTH 20TH STREET PHILADELPHIA PA 19103 |
| 1111481 | 10049911 | PHILCON LABORATORIES, INC. | | 37 SOUTH 20TH STREET 8TH FLR. PHILADELPHIA PA 19103 |
| 1114859 | 10053291 | PHILIP LOCHMAN & CO. | | 2405 OAKTON STREET EVANSTON IL 60202 |
| 112988 | 10031420 | PHILIP LOCHMAN & CO. | | 2405 OAKTON STREET EVANSTON IL 60202 |
| 587652 | 10018032 | PHILIP MORRIS USA | | GATE C/DOOR 17 4201 COMMERCE ROAD RICHMOND VA 23234 |
| 599845 | 10030171 | PHILIP ROOS | R&D TOWER J PAINE | BIRMINGHAM ROAD ( RT 8 BOX 525) MARSHALL TX 75670 |
| 1111928 | 10050360 | PHILIP SERVICES | RHO-CHEM FACILITY RADIX INTERNATIONAL | PO BOX6021 INGLEWOOD CA 90301 |
| 108040 | 10044821 | PHILIPP BROTHERS CHEMICAL, INC. | 301 CYPRESS ROAD | S. OZONE PK., STA. 114-16 ROCKAWAY BLVD. SOUTH OZONE PARK NY 11420 |
| 1111929 | 10050361 | PHILIPP BROTHERS CHEMICAL, INC. | C/OCP CHEMICAL CO. | 1 PARKER PLAZA FORT LEE NJ 07024 |
| 593062 | 10023418 | PHILLIPS CONSUMER ELEC CORP | | TERMINAL WAY OFF RANDOLF AVENUE BLDG. #7 AVENEL NJ 07001 |
| 593083 | 10023439 | PHILLIPS CONSUMER ELEC. CORP. | PCB MANUFACTURING | PO BOX1210 GREENEVILLE TN 37744-1111 |
| 108041 | 10044774 | PHILLIPS INDUSTRIES | | 1515 INDUSTRIAL ROAD GREENEVILLE TN 37743 |
| 108031 | 10048041 | PHILLIPS PRODUCTS | | PO BOX 118 SELINSGROVE PA 17870 |
| 108042 | 10050363 | PHILLIPS PRODUCTS | | 499 N. SASSAFRAS STREET SELINSGROVE PA 17870 |
| 108043 | 10044776 | PHILLIPS PRODUCTS | | PO BOX 7151 ELKHART IN 46516 |
| 108044 | 10050365 | PHILLIPS PRODUCTS CO. | | PO BOX 3221 OCALA FL 34472 |
| 1111933 | 10050364 | PHILLIPS PRODUCTS CO. | | 3221 MAGNUM DRIVE ELKHART IN 46516 |
| 1111932 | 10038038 | PHILLIP/HAVENHILL | | 558 RIVER STREET HAVERHILL MA 01832 |
| 607747 | 10044867 | PHILLIP MORRIS | | PO BOX 26603 RICHMOND VA 23261 |
| 108039 | 10051549 | PHILLIP MORRIS USA | | GATE C/DOOR 17 4201 COMMERCE ROAD RICHMOND VA 23234 |
| 113117 | 10031497 | PHILLIP SERVICES | R & D TOWER/KENT KOLLER | 4613 NORTH CLARK AVE. TAMPA FL 33614 |
| 113117 | 10042116 | PHILLIP SERVICES CORP | ADAMS CONSTRUCTION | 4613 N. CLARK AVE. TAMPA FL 33614 |
| 601177 | 10029301 | PHILLIP SERVICES CORP | ADAMS CONSTRUCTION | 4613 N. CLARK AVENUE TAMPA FL 33614 |
| 601842 | 10026874 | PHILLIP SERVICES CORPORATION | INDUSTRIAL SERVICES GROUP | RHO CHEM FACILITY 425 ISIS AV INGLEWOOD CA 90301 |
| 599583 | 10044779 | PHILLIP SERVICES CORPORATION | ADAMS CONSTRUCTION GROUP | 425 ISIS AV INGLEWOOD CA 90301 |
| 596533 | 10051557 | PHILLIP SERVICES GROUP | | 4613 N. CLARK AVENUE TAMPA FL 33614 |
| 1115394 | 10053826 | PHILLIP SERVICES | ATTN: LESLIE BLACKWELL DIV. OF PHILLIPS PETROLEUM | (806) 275-1387 PO BOX 968 BORGER TX 79008 |
| 113125 | 10035394 | PHILLIP SERVICES | ATTN: JIM EARNHART DIV. OF PHILLIPS PETROLEUM | BORGER REFINERY WAREHOUSE-SPUR 119N BORGER TX 79008 |
| 108047 | 10044770 | PHILLIP SERVICES | ATTN: MARY SLY | REFINERY WHSE SPUR 119 N BORGER TX 79007 |
| 108048 | 10044781 | PHILLIP SERVICES | ATTN: MR. BOB HENRY | PO BOX 271 BORGER TX 79008-0271 |
| 09173 | 10047605 | PHILLIPS 66 COMPANY | | A DIV. OF PHILLIPS PETROLEUM PO BOX 700 SWEENY TX 77480 |
| 09176 | 10047608 | PHILLIPS 66 COMPANY | | PO BOX 5300 BARTLESVILLE OK 74005 |
| 11935 | 10050367 | PHILLIPS 66 COMPANY | | PO BOX 592 PASADENA TX 77501 |
| 11938 | 10050370 | PHILLIPS 66 COMPANY | ATTN: RECEIVING / #3 UNIT | OLD OCEAN TX 77463 SUBSIDIARY OF PHILLIPS PET. COMPANY HIGHWAY 35 SOUTH, FARM ROAD |
| 11939 | 10050371 | PHILLIPS 66 CO. | ATTN: #4 WAREHOUSE FOR THE | OLD OCEAN TX 77463 A DIV. OF PHILLIPS PETROLEUM CO. HWY 35 SOUTH, FARM RD |
| 1113229 | 10051661 | PHILLIPS 66 COMPANY | ATTN: #4 WAREHOUSE | OLD OCEAN TX 77463 SUBSIDIARY OF PHILLIPS PET. COMPANY HIGHWAY 35 SOUTH |
| 1111934 | 10050366 | PHILLIPS 66 COMPANY - A | ATTN: REFINERY WAREHOUSE ATTN: #4 WAREHOUSE | OLD OCEAN TX 77463 SUBSIDIARY OF PHILLIPS PET. COMPANY HIGHWAY 35 SOUTH |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1113122 | 10051554 | PHILLIPS 66 COMPANY/29/RC | MR. JIM EARNHART - UNIT #29 | BORGER REFINERY SPUR 119 NORTH BORGER TX 79007 |
| 1113121 | 10051553 | PHILLIPS 66 COMPANY/40/RC | MR. JIM EARNHART - UNIT #40 | BORGER REFINERY SPUR 119 NORTH BORGER TX 79007 |
| 1601914 | 10032908 | PHILLIPS BROS ELEC CTR | | SWEET SPRING RD GLENMOORE PA 19343 |
| 1599090 | 10028424 | PHILLIPS CO | (FOR ST. ELIZABETH HOSPITAL) | 40 COMMERCE DRIVE O'FALLON IL 62269 |
| 1598336 | 10028424 | PHILLIPS INTERIOR EXTERIOR | | P.O. BOX 580 O'FALLON IL 62269 |
| 1608537 | 10038825 | PHILLIPS INTERIOR EXTERIOR | | # 40 COMMERCE DRIVE O'FALLON IL 62269 |
| 1109172 | 10047604 | PHILLIPS PETROLEUM | WAREHOUSE | 393 SOUTH 800 WEST WOODS CROSS UT 84087 |
| 1109177 | 10047609 | PHILLIPS PETROLEUM | BUD | P.O. BOX 2200 BARTLESVILLE OK 74005 |
| 1113123 | 10051177 | PHILLIPS PETROLEUM CO | CORPORATE INVOICES | 620-G PLAZA OFFICE BUILDING BARTLESVILLE OK 74004 |
| 1113124 | 10051551 | PHILLIPS PETROLEUM CO | ATTN: RICHARD HUGO | 620-G PLAZA OFFICE BUILDING BARTLESVILLE OK 74004 |
| 1109178 | 10051555 | PHILLIPS PETROLEUM CO | PHILTEX PLANT | SPUR 119 NORTH BORGER TX 79008 |
| 1108044 | 10051556 | PHILLIPS PETROLEUM CO | ATTN: RICHARD HUGO | 620-G PLAZA OFFICE BUILDING BARTLESVILLE OK 74004 |
| 1108045 | 10047610 | PHILLIPS PETROLEUM CO. | CORPORATE INVOICES | PO BOX 2200 BARTLESVILLE OK 74005 |
| 1044777 | 10044777 | PHILLIPS PETROLEUM CO. | ATTN: ACCOUNTS PAYABLE | PO BOX 700 SWEENY TX 77480 |
| 1044778 | 10044778 | PHILLIPS PETROLEUM CO. | ATTN: ACCOUNTS PAYABLE | PO BOX 271 BARTLESVILLE OK 74004 |
| 1109175 | 10047607 | PHILLIPS PETROLEUM COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 271 BARTLESVILLE OK 74004 |
| 1108607 | 10053825 | PHILLIPS PETROLEUM COMPANY | ATTN: ACCOUNTS PAYABLE | RESEARCH CENTER BARTLESVILLE OK 74004 |
| 1115393 | 10053825 | PHILLIPS PETROLEUM COMPANY | BORGER REFINERY UNIT #29 | BORGER TX 79008 |
| 1115804 | 10054036 | PHILLIPS PETROLEUM COMPANY/29 | BORGER REFINERY UNIT #29 | BORGER TX 79008 |
| 1111937 | 10050369 | PHILLIPS PETROLEUM COMPANY/40/TRK | BORGER REFINERY UNIT #40 | BORGER TX 79008 |
| 1119936 | 10050368 | PHILLIPS PLUMBING & MECHANICAL | | 4330 ZIEGLER RD BLDG 1 DOCK E FORT COLLINS CO 80525 |
| 1050368 | 10039752 | PHILLIPS READY MIX | | 2168 PROSPERITY AVE WINSLOW AZ 86047 |
| 1050369 | 10016511 | PHILLIPS READY MIX | ATTN: ACCOUNTS PAYABLE | BOX 5308 CORALVILLE IA 52241 |
| 1050469 | 10016507 | PHILLIPS READY MIX CONCRETE | | FAYETTEVILLE GA 30214 |
| 1050367 | 10016512 | PHILLIPS BUILDING MATERIALS, INC. | | SMITH AND GREEN PHOENIX AZ 85019 |
| 1601124 | 10016520 | PHOENIX ART MUSEUM | | PHOENIX AZ 85001 |
| 1601507 | 10041981 | PHOENIX CHEMOLOGIST | | P O BOX 428 CLARKDALE AZ 86324 |
| 1613010 | 10043981 | PHOENIX CEMENT CO | | P.O. BOX 428 CLARKDALE AZ 86324 |
| 1601901 | 10046517 | PHOENIX CEMENT CO | | CEMENT PLANT CLARKDALE AZ 86324 |
| 1613307 | 10093629 | PHOENIX CWY/GIFFORDHILL | | 1329 MADERA RD MADERA CA 93638 |
| 1586130 | 10016518 | PHOENIX COATINGS | | % SUNTREAT GROWERS LINDEN CA 95236 |
| 1601362 | 10016520 | PHOENIX COATINGS | | % SAMBADO PARKING LINDEN CA 95236 |
| 1613362 | 10016521 | PHOENIX COATINGS | | P O BOX18721 PENSACOLA FL 32523 |
| 1586131 | 10016526 | PHOENIX COATINGS | | 900 INDUSTRIAL COURT PENSACOLA FL 32505 |
| 1586133 | 10016520 | PHOENIX COATINGS | | 900 INDUSTRIAL COURT PENSACOLA FL 32505 |
| 1586139 | 10033116 | PHOENIX COATINGS | | 19893 BERENDA BLVD. MADERA CA 93638 |
| 1586134 | 10033135 | PHOENIX COATINGS | | 19893 BERENDA BLVD. MADERA CA 93638 |
| 1602822 | 10033943 | PHOENIX COATINGS | | 6040 AVENUE 430 REEDLEY CA 93654 |
| 1602823 | 10028822 | PHOENIX COATINGS | | P.O. BOX18721 PENSACOLA FL 32523 |
| 1602934 | 10028822 | PHOENIX COATINGS, INC. | | 4800 LEGRAY DR. ARVIN CA 93203 |
| 1586132 | 10016519 | PHOENIX COATINGS, INC. | | 425 KINGS AVE. ARVIN CA 93203 |
| 1601619 | 10016625 | PHOENIX COATINGS, INC. | | 391 N. OXFORD |
| 1601625 | 10025681 | PHOENIX COATINGS/BRANDT FARMS | | 16461 EAST COMSTOCK |
| 1601521 | 10028822 | PHOENIX COATINGS/COLOMBO-KEY FARMS | | |
| 1602822 | 10028820 | PHOENIX COATINGS/KOVACEVICH FARMS | PHOENIX COATINGS, INC. | |
| 1598490 | 10042379 | PHOENIX CONTAINER | | 1202 AIRPORT ROAD NORTH BRUNSWICK NJ 08902 |
| 1599335 | 10022426 | PHOENIX CONTAINER | | 1202 AIRPORT ROAD NORTH BRUNSWICK NJ 08902 |
| 1612106 | 10027987 | PHOENIX DWI FACILITY | | 3402 W. COCOPAH PHOENIX AZ 85019 |
| 1571976 | 10040608 | PHOENIX ELECTRIC SUPPLY | | P.O. BOX 21044 PHOENIX AZ 85036 |
| 1597651 | 10055296 | PHOENIX ELECTRIC SUPPLY | | 3400 S. LAKE MARY RD. FLAGSTAFF AZ 86001 |
| 1610327 | 10063993 | PHOENIX ELECTRIC SUPPLY | | 3002 E. WASHINGTON ST. PHOENIX AZ 85034 |
| 1604393 | 10036524 | PHOENIX ELECTRIC SUPPLY | STE #204 | 392 BALTIMORE PIKE CHADDS FORD PA 19317 |
| 1604608 | 10042614 | PHOENIX ELECTRICAL SUPPLY | | CAMBRIDGE MA 02140 |
| 1104973 | 10016142 | PHOENIX FIREPROOFING | | BURGER FEDERAL BUILDING SAINT PAUL MN 55101 |
| 1585754 | 10016143 | PHOENIX FIREPROOFING | 316 ROBERTS ST. | 392 BALTIMORE PIKE CHADDS FORD PA 19317 |
| 1592626 | 10022984 | PHOENIX FIREPROOFING | STE #204 | BALTIMORE PIKE CHADDS FORD PA 19317 |
| 1594415 | 10024765 | PHOENIX FIREPROOFING | | GOODLETTSVILLE TN 37070 |
| 1599040 | 10029370 | PHOENIX FIREPROOFING | | GOODLETTSVILLE TN 37070 |
| 1600031 | 10030356 | PHOENIX FIREPROOFING | WAREHOUSE | 1229 EAST DICKERSON ROAD GOODLETTSVILLE TN 37070 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592417 | 10022776 | PHOENIX FIREPROOFING INC. | | C/O THE SOUTHLAND TOWER   DALLAS TX 75201 |
| 1549985 | 10022328 | PHOENIX HOME LIFE | | 10 KREY BLVD   EAST GREENBUSH NY 12061 |
| 1585949 | 10016135 | PHOENIX IND DIV OF | 400 N. OLIVE STREET | SUPERIOR   FREDERICK MD 21701 |
| 1586143 | 10016233 | PHOENIX INC INC OF | C/O AM CONTRACTING | PO BOX 1237   GLEN ALLEN VA 23060 |
| 1586142 | 10023068 | PHOENIX INDUSTRIAL SUPPLY | PO BOX 676 | PHOENIX AZ 85000 |
| 1592701 | 10016530 | PHOENIX INDUSTRIES, INC. | | CAMBRIDGE MA 02140 |
| 1592702 | 10016531 | PHOENIX INDUSTRIES, INC. | | 302 SOUTH LEADBETTER ROAD- UNIT 10   ASHLAND VA 23005 |
| 1586143 | 10022715 | PHOENIX INDUSTRIES, INC. | | 302 SOUTH LEADBETTER ROAD- UNIT 10   ASHLAND VA 23005 |
| 1586144 | 10016137 | PHOENIX INDUSTRIES, INC. | | PO BOX 3197   JACKSONVILLE FL 32206 |
| 585748 | 10016137 | PHOENIX MANUFACTURING | | 1727 BENNETT STREET   JACKSONVILLE FL 32206 |
| 585749 | 10016137 | PHOENIX MANUFACTURING | | P O BOX 3197   JACKSONVILLE FL 32206 |
| 610849 | 10041127 | PHOENIX MANUFACTURING | | 1201 S. SEVENTH STREET   PHOENIX AZ 85036 |
| 610326 | 10040607 | PHOENIX MEMORIAL HOSPITAL | | CORNER OF STATE ST & COLUMBUS BLVD 1 AMERICAN ROW   HARTFORD CT 06100 |
| 593591 | 10023945 | PHOENIX MUTUAL | WESCONN | CORNER OF STATE ST & COLUMBUS BLVD 1 AMERICAN ROW   HARTFORD CT 06100 |
| 1593628 | 10023981 | PHOENIX MUTUAL | WESCONN | 2121 WARNER RD SE   CANTON OH 44707 |
| 598287 | 10028620 | PHOENIX PACKAGING | | 3075 BROOKLINE ROAD N.W.   NORTH CANTON OH 44720 |
| 571830 | 10002280 | PHOENIX PACKAGING CORPORATION | | 3075 BROOKLINE ROAD N.W.   NORTH CANTON OH 44720 |
| 571831 | 10002281 | PHOENIX PACKAGING CORPORATION | | 3075 BROOKLINE ROAD N.W.   NORTH CANTON OH 44720 |
| 596299 | 10002641 | PHOENIX PACKAGING CORPORATION | | PO BOX2290   NORTH CANTON OH 44720 |
| 571425 | 10016532 | PHOENIX PACKAGING-WARNER | | 2121 WARNER ROAD S.E.   CANTON OH 44707 |
| 612725 | 10001877 | PHOENIX PARK GAS PROCESSORS LTD | SAVONETTA | POINT LISAS   COUVA TRINIDAD AND TOBAGO |
| 571425 | 10047328 | PHOENIX PRECAST PRODUCTS | | 1856 E DEER VALLEY ROAD   PHOENIX AZ 85024 |
| 601118 | 10031439 | PHOENIX PUBLIC LIBRARY | FOAMCO | ST.FARMERS MARKET BUILDING J 16 FOREST PARKWAY   FOREST PARK GA 30050 |
| 595913 | 10023981 | PHOENIX R/M #5,/TEMPE | | SUND CORP.   PHOENIX AZ 85001 |
| 1575468 | 10005902 | PHOENIX REDI-MIX | | 1376   SO.FIMA ROAD TEMPE AZ 85281 |
| 1596728 | 10027068 | PHOENIX REDI-MIX | | 3075 N. 24TH AVENUE   GLENDALE AZ 85009 |
| 1586147 | 10016534 | PHOENIX REDI-MIX CO. INC | | 5155 N EL MIRAGE RD   GLENDALE AZ 85307 |
| 1586147 | 10026641 | PHOENIX REDI-MIX CO., INC. | | 3635 SOUTH 43RD AVE   PHOENIX AZ 85009 |
| 596299 | 10016532 | PHOENIX SCIENTIFIC | ATTN: ACCOUNTS PAYABLE | 3635 SOUTH 43RD AVENUE   PHOENIX AZ 85009 |
| 586145 | 10016533 | PHOENIX SCIENTIFIC | | PO BOX 6457   SAINT JOSEPH MO 64506 |
| 586146 | 10044732 | PHOENIX SCIENTIFIC | | PO BOX 6457   SAINT JOSEPH MO 64506 |
| 108049 | 10044732 | PHOENIX SCIENTIFIC | | 3915 S. 48TH STREET   SAINT JOSEPH MO 64506 |
| 1111940 | 10050072 | PHOENIX TECH SCIENCE | | PO BOX 6457   SAINT JOSEPH MO 64506 |
| 1111855 | 10052287 | PHOENIX TRADE FINANCE | | PHOENIX AZ 85009 |
| 586630 | 10019006 | PHOENIX TRADE FINANCE CORP. | TCX INTERNATIONAL SUITE #310 | 3101 NW 74TH AVENUE   MIAMI FL 33122 |
| 11941 | 10050373 | PHOENIX TRADE FINANCE CORP. | | 8250 NW 27TH STREET   MIAMI FL 33122 |
| 108050 | 10044783 | PHOTO FAB CHEMICAL & EQUIPMENT | FRAZER TRADE CENTER | 522 ROUTE 30   FRAZER PA 19355 |
| 570971 | 10001425 | PHOTOCIRCUITS ATLANTA | ATLANTA DIVISION | 309 DIVIDEND DRIVE   PEACHTREE CITY GA 30269 |
| 593064 | 10023420 | PHOTOCIRCUITS CORPORATION | | 31 SEA CLIFF AVENUE   GLEN COVE NY 11542 |
| 593075 | 10023431 | PHOTOCIRCUITS CORPORATION | | 88 HAZEL STREET   GLEN COVE NY 11542 |
| 593093 | 10023449 | PHOTOCIRCUITS CORPORATION | | 225 MICHIGAN STREET, N.E.   GRAND RAPIDS MI 49503 |
| 575640 | 10006074 | PHYSICIAN'S OFFICE BLDG. | | 3201 UNIVERSITY DRIVE EAST   BRYAN TX 77801 |
| 603186 | 10003497 | PHYSICIANS CENTER AT THE PARK | | INDUSTRIAL PATH   QUOGUE NY 11959 |
| 570274 | 10001426 | PHYSIO-DYNE INSTRUMENT COMPANY | P. O. BOX 5025 | DOVER NJ 07801 |
| 509179 | 10008696 | PICATINNY ARESENAL | | 11601 MCKINLEY   HOUSTON TX 77038 |
| 11312 | 10051158 | PICCO | LCR | 11601 MCKINLEY   HOUSTON TX 77038 |
| 111126 | 10052606 | PICCO | | 11601 MCKINLEY   HOUSTON TX 77038 |
| 114174 | 10004490 | PICCO | | 11601 MCKINLEY   HOUSTON TX 77038 |
| 574050 | 10016535 | PICK UP AT IRONDALE | | FOR-LES HILLS LIBRARY   IRONDALE AL 35210 |
| 586148 | 10016535 | PICKENS COUNTY CONCRETE | ATTN: ACCTY | ATTN: ACCOUNTS PAYABLE   JASPER GA 30143 |
| 586149 | 10016536 | PICKENS COUNTY CONCRETE | ATTN: PURCHASING | P.O. BOX 87   JASPER GA 30143 |
| 586150 | 10016537 | PICKENS COUNTY CONCRETE | 2601 COMMERCE BLVD | I-575 & COUNTY RD. #278   JASPER GA 30143 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607688 | 10037979 | PICKWICK LANDING STATE PARK | | PLAYGROUND LOOP  PICKWICK DAM TN 38365 |
| 1593501 | 10023855 | PICTURE TEL @@ | | OFF RIVER ROAD  NORTH ANDOVER MA 01845 |
| 1594516 | 10024865 | PICTURETEL | | OFF RIVER ROAD  NORTH ANDOVER MA 01845 |
| 1597288 | 10022625 | PICTURETEL | | OFF RIVER ROAD  NORTH ANDOVER MA 01845 |
| 5855911 | 10014493 | PIEDMONT ADHESIVES | EAST COAST FIREPROOFING | 200 MINUTEMAN DRIVE  ANDOVER MA 01810 |
| 5859118 | 10014492 | PIEDMONT ADHESIVES | | 84 PATTERSON ROAD  LAWRENCEVILLE GA 30244 |
| 5573416 | 10003869 | PIEDMONT CENTER WEST OFFICE BLDG. | 37 VILLA ROAD | 100 HENDRICK DRIVE  THOMASVILLE NC 27360 |
| 5573401 | 10016218 | PIEDMONT CONCRETE PRODUCTS | GENERAL CONSTRUCTION | C/O ADAMS CONSTRUCTION  GREENVILLE SC 29601 |
| 5858389 | 10016219 | PIEDMONT CONCRETE PRODUCTS | JESMAC | HGWY. 18M NORTH  UNION SC 29379 |
| 5858310 | 10016218 | PIEDMONT CONCRETE PRODUCTS | JESMAC  ATTN: ACCOUNTS PAYABLE | UNION SC 29379 |
| 5858311 | 10016217 | PIEDMONT CONCRETE PRODUCTS INC | | 1995 QUARRY RD.  SPARTANBURG SC 29302 |
| 5858830 | 10028806 | PIEDMONT DISTRIBUTORS | ATTN: ACCOUNTS PAYABLE | SPARTANBURG SC 29379 |
| 5858831 | 10013119 | PIEDMONT DRIVING CLUB | | 4515 GRENDEL ROAD  GREENSBORO NC 2410 |
| 5858832 | 10033482 | PIEDMONT ELLIS | | CAMP CREEK PARKWAY  ATLANTA GA 30337 |
| 5858829 | 10033844 | PIEDMONT FIRE EXTINGUISHERS | | TRUST COMPANY BANK  ATLANTA GA 30321 |
| 5862217 | 10038677 | PIEDMONT HIGH SCHOOL | | 72 SMITH VILLAGE  WATERLOO SC 29384 |
| 5862806 | 10042632 | PIEDMONT HOSPITAL | | 1619 PIEDMONT SCHOOL ROAD  MONROE NC 28110 |
| 5603171 | 10042902 | PIEDMONT HOSPITAL | ADAMS CONSTRUCTION INC 151 ELLIS STREET | 95 COLLIER ROAD OFF PEACHTREE ST.  ATLANTA GA 30309 |
| 1608389 | 10003955 | PIEDMONT HOSPITAL EMERGENCY ROOM | ACOUSTICS INC 2066 AIRPORT INDUSTRIAL PARK MARIETTA GA 30069 | C/O ADAMS CONSTRUCTION 1968 PEACHTREE STREET  ATLANTA GA 30309 |
| 4612632 | 10028260 | PIEDMONT NATIONAL | RENOVATION | 1561 SO. LAND CIRCLE NW.  ATLANTA GA 30318 |
| 4612902 | 10016355 | PIEDMONT NATIONAL | | PO BOX20118  ATLANTA GA 30325 |
| 5573512 | 10016356 | PIEDMONT POLYMERS | | 5025 SOUTH ROYAL ATLANTA DRIVE  TUCKER GA 30084 |
| 5573512 | 10016357 | PIEDMONT TRI-AD AIRPORT | WARCO CONSTRUCTION | SOUTH CONCOURSE EXPANSION 6415 AIRPORT PKWY  GREENSBORO NC 27409 |
| 5597926 | 10029534 | PIEDMONT WOMEN CENTER | SOUTHERN FIREPROOFING | 1735 FRANK P GASTON BLVD  ROCK HILL SC 29732 |
| 1609348 | 10039632 | PIER ONE IMPORTS | | UNKNOWN  WILLIAMSVILLE NY 0 |
| 1111944 | 10059300 | PIER ONE IMPORTS | | 245 EAST KEHOE BLVD.  CAROL STREAM IL 60188 |
| 1111944 | 10050376 | PIERCE & STEVENS | ATTN: PURCHASING DEPT. | PO BOX 1092  BUFFALO NY 14240 |
| 1113857 | 10113857 | PIERCE & STEVENS | ATTN: ACCOUNTS PAYABLE | PO BOX 1092  BUFFALO NY 14240 |
| 5115620 | 10050052 | PIERCE & STEVENS | ACCOUNT PAYABLE | PO BOX 2532  BUFFALO NY 14240-2535 |
| 5108051 | 10044785 | PIERCE & STEVENS CORP. | | PO BOX 1092  BUFFALO NY 14340 |
| 5108051 | 10044784 | PIERCE & STEVENS CORP. | ATTN: ACCOUNTS PAYABLE | PO BOX 1092  BUFFALO NY 14340-2535 |
| 5044785 | 10050374 | PIERCE & STEVENS CORP. | | 710 OHIO STREET  BUFFALO NY 14203 |
| 5044784 | 10050374 | PIERCE & STEVENS CORP. | | ROUTE 113  KIMBERTON PA 19442 |
| 5050374 | 10050375 | PIERCE & STEVENS CORP. | | PO BOX 1092  BUFFALO NY 14140 |
| 5050374 | 10052288 | PIERCE & STEVENS CORP. | | PO BOX2000  UPLAND IN 46989 |
| 5052288 | 10024732 | PIERCE COMPANY, THE | ATTN: RECEIVING DEPT. | PO BOX2000  UPLAND IN 46989 |
| 5024732 | 10041661 | PIERCE COMPANY, THE | ATTN: PURCHASING DEPT. | 201 N. EIGHTH STREET  UPLAND IN 46989 |
| 1041661 | 10003750 | PIERCE CONCRETE | | P.O. BOX 1378  AZLE TX 76020 |
| 5573306 | 10040276 | PIERCE CONCRETE INC | | 116 S. STUART ST.  AZLE TX 76020 |
| 5669994 | 10004630 | PIERCE CONCRETE | | BOX 248  NEW BERN NC 28560 |
| 5613363 | 10033763 | PIERCE ENT./EAST LOOP | | SAN FRANCISCO CA 94107 |
| 5603453 | 10026522 | PIERCE ENT./OAKLAND ARENA | | 7000 COLISEUM WAY  OAKLAND CA 94601 |
| 5956180 | 10026629 | PIERCE ENT./OAKLAND ARENA | | C/O GYPSUM DRYWALL SUPPLY  OAKLAND CA 94601 |
| 5956287 | 10033551 | PIERCE ENT./SOUTH PARKING GARAGE | | SAN FRANCISCO AIRPORT  SAN FRANCISCO CA 94107 |
| 5602236 | 10031976 | PIERCE ENT./STAPLES CENTER | | LOS ANGELES CA 90001 |
| 5602629 | 10040944 | PIERCE ENT./UC DAVIS MEDICAL CENTER | | 115 STOCKTON BLVD.  SACRAMENTO CA 95817 |
| 5113051 | 10031540 | PIERCE ENT/NORTHRIDGE FASHION CTR. | | CALIFORNIA WHOLESALE MAT'L SUPPLY  NORTHRIDGE CA 91324 |
| 5599717 | 10030538 | PIERCE ENTERPRISES | PIERCE ENTERPRISES BUILDING 35/STAFF & DOCTOR | 11310 STEWART AVE.  EL MONTE CA 91731 |
| 5108538 | 10016539 | PIERCE ENTERPRISES | | 11310 STEWART AVE.  EL MONTE CA 91731 |
| 5016539 | 10016539 | PIERCE ENTERPRISES | ATTN: ANNE JUEDES | USC LIBRARY  LOS ANGELES CA 90050 |
| 1591539 | 10021902 | PIERCE PRE-CAST CONC INC. | | PO BOX 1378  AZLE TX 76020 |
| 1573305 | 10003749 | PIERCE/CAPITAL EAST END | | BLOCK 225  SACRAMENTO CA 95817 |
| 1609093 | 10039378 | | | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

W. R. GRACE & CO.-CONN.

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603965 | 10034273 | PIERCE/LAPD COMMUNICATION CENTER | | LOS ANGELES CA 90001 |
| 1506930 | 10037225 | PIERCE/LAPD VALLEY COMMUNICATIONS | | CANOGA PARK CA 91309 |
| 1599372 | 10038965 | PIERCE/NORTHRIDGE FASHION MALL | | NORTHRIDGE CA 91324 |
| 1608327 | 10038699 | PIERCE/PASEO COLORADO | | PASADENA CA 91101 |
| 1603920 | 10028134 | PIERCE/SAN FRANCISCO AIRPORT | WESTSIDE BUILDING MATERIALS | WESTSIDE BUILDING MATERIALS PARKING GARAGE  SAN FRANCISCO CA 94107 |
| 5602383 | 10029070 | PIERCE/SANDS VENETIAN | | 3317 LAS VEGAS BLVD.  LAS VEGAS NV 89101 |
| 5597799 | 10029790 | PIERCE/SANDS VENETIAN | | 3317 LAS VEGAS BLVD.  LAS VEGAS NV 89101 |
| 5598739 | 10039055 | PIERCE/U.C MEDICAL TOWER II | | 3317 LAS VEGAS BLVD.  LAS VEGAS NV 89101 |
| 5599462 | 10016221 | PIERCE/UCSF BLDG #24 | CENCAL | 500 16TH ST  SAN FRANCISCO CA 94107 |
| 608768 | 10016222 | PIERESEARCH | PIERCE ENTERPRISES | 1602 INDUSTRIAL CT  ARLINGTON TX 76011 |
| 585833 | 10018119 | PIERESEARCH | PIERCE ENTERPRISES | 1602 INDUSTRIAL CT  ARLINGTON TX 76011 |
| 585834 | 10012136 | PIERESEARCH | | 1602 INDUSTRIAL CT  ARLINGTON TX 76011 |
| 585833 | 10042311 | PIERMONT LANDING | DARCON | 100 GAIR STREET  PIERMONT NY 10968 |
| 612038 | 10029214 | PIERSON HALL | TRUE FIREPROOFING | MURPHY HALL JOB  LAWRENCE KS 66044 |
| 598884 | 10038567 | PIER2 READY MIX | | RTE BOX 290  PIER2 MN 56364 |
| 608278 | 10038556 | PIETRA INTERNATIONAL LLC | | 855 32ND STREET  SAN DIEGO CA 92102 |
| 608267 | 10014121 | PIETRA INTERNATIONAL, LLC | | 855 32ND STREET  SAN DIEGO CA 92102 |
| 583723 | | PIGOTT CONSTRUCTION | | NIAGARA FALLS NY 14303 |
| 611037 | 10044306 | PIKE COUNTY READY MIX | | 1012 HWY 48 EAST  MAGNOLIA MS 39652 |
| 601095 | 10031416 | PIKE COUNTY REDI-MIX | | ROUTE 23 SOUTH  PIKETON OH 45661 |
| 600564 | 10030887 | PIKEVILLE HOSPITAL | | 911 S. BYPASS ROAD  PIKEVILLE KY 41501 |
| 601815 | 10023132 | PIKEVILLE HOSPITAL | | 911 SOUTH BYPASS ROAD  PIKEVILLE KY 41501 |
| 599274 | 10022603 | PIKEVILLE METHODIST HOSPITAL | | 911 S. BYPASS ROAD  PIKEVILLE KY 41501 |
| 578656 | 10028605 | PIKEVILLE METHODIST HOSPITAL | | 911 SOUTH BYPASS ROAD  PIKEVILLE KY 41501 |
| 1147702 | 10068334 | PILGRIMS PSYCHIATRIST CENTER | DARCON CONSTRUCTION | BUILDING 80  BRENTWOOD NY 11717 |
| 1141703 | 10033135 | PILGRIMS PRIDE | | 1220 SOUTH O'TYSON ST.  MOUNT PLEASANT TX 75455 |
| 607748 | 10030019 | PILL//HAVERHILL | | 928 BUTTS ST.  NACOGDOCHES TX 75963 |
| 597213 | 10027551 | PILOT HOUSE | WAREHOUSE | 2 ATLANTIC STREET  HAVERHILL MA 01832 |
| 589514 | 10019886 | PIMA MINIMUM SECURITY | CUDDY | 5108 B N LA CHOLLA  TUCSON AZ 85705 |
| 593945 | 10024297 | PIMA PAVING | | SCOTTSDALE AVE  FOSTON MA 02110 |
| 613643 | 10043909 | PIMENTEL INDUSTRIAL S. A. | | DOMINICAN REPUB 99999 DOMINICAN REPUBLIC |
| 1586174 | 10016561 | PINAL LUMBER | ATTN:  ACCOUNTS PAYABLE | PO BOX2779  GLOBE AZ 85501 |
| 1597313 | 10037928 | PINAL LUMBER | | 1780 E. ASH  GLOBE AZ 85501 |
| 608942 | 10039228 | PINAR/VENTURA ELEMENTARY | | 4001 S. GOLDENROD ROAD  ORLANDO FL 32822 |
| 1108053 | 10044786 | PINCUS ASSOCIATES INC. | FIRESTOP SYSTEMS | 9 WILLARD CIRCLE  ANDOVER MA 01810 |
| 1111945 | 10050377 | PINCUS ASSOCIATES INC. | ATTN: ACCOUNTS PAYABLE | 9 WILLARD CIRCLE  ANDOVER MA 01810 |
| 584184 | 10014580 | PINE & LARKIN HOUSING | | 1103 LARKIN STREET  SAN FRANCISCO CA 94101 |
| 586170 | 10016557 | PINE BLUFF SAND & GRAVEL | | KANSAS STREET & ARKANSAS RIVER  PINE BLUFF AR 71611 |
| 604156 | 10041156 | PINE BLUFF SAND & GRAVEL | | P O BOX 7008  PINE BLUFF AR 71611 |
| 610878 | 10043631 | PINE BLUFF SAND & GRAVEL | | P O BOX 7008  PINE BLUFF AR 71611 |
| 613364 | 10016552 | PINE HILL CONCRETE | | 2255 BAILEY AVE.  BUFFALO NY 14211 |
| 586165 | 10016553 | PINE HILL CONCRETE | | 2255 BAILEY AVE.  BUFFALO NY 14211 |
| 586166 | 10016554 | PINE HILL CONCRETE | | 5636 TRANSIT RD  DEPEW NY 14043 |
| 586167 | 10016550 | PINE HILL CONCRETE | | 4001 RIVER ROAD  NORTH TONAWANDA NY 14120 |
| 586163 | 10016551 | PINE HILL CONCRETE | | 2255 BAILEY AVE.  BUFFALO NY 14211 |
| 586164 | 10031827 | PINE HILL CONCRETE MIX | | 2255 BAILEY AVE.  BUFFALO NY 14211 |
| 601508 | 10016558 | PINE HILL CONCRETE MIX CO | | 1000  TECHNOLOGY WAY  LIBERTYVILLE IL 60048 |
| 586171 | 10016559 | PINE MEADOW CORPORATE CENTER | SPRAY INSULATION | 2255 BAILEY AVE.  BUFFALO NY 14212 |
| 586172 | 10016560 | PINE MOUNTAIN READY MIX | ATTN:  ACCOUNTS PAYABLE | 100 HART ROAD  PINE MOUNTAIN GA 31822 |
| 586173 | 10052994 | PINE MOUNTAIN READY MIX | ATTN:  ACCOUNTS PAYABLE | 100 HART ROAD  PINE MOUNTAIN GA 31822 |
| 1114562 | | PINE TREE CASTING | | 411 SUNAPEE ST  NEWPORT NH 03773 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001  
Time: 16:29:21  
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1106771 | 10046052 | PINE TREE CASTING-DO NOT USE | | 411 SUNAPEE ST NEWPORT NH 03773 |
| 1592052 | 10024412 | PINE TREE HIGH SCHOOL | | AT CORNER FAIRMONT & HWY 80 LONGVIEW TX 75608 |
| 1587154 | 10016541 | PINEAPPLE GROVE DESIGN | | 132 N. SWINTON AVE DELRAY BEACH FL 33444 |
| 1587559 | 10011941 | PINEAPPLE GROVE DESIGN | | 725 S.W. 16TH AVENUE DELRAY BEACH FL 33444 |
| 1610690 | 10042127 | PINEAPPLE GROVE DESIGN | | 151 COMMERCE ROAD BOYNTON BEACH FL 33426 |
| 1587559 | 10011940 | PINEAPPLE GROVE DESIGN . | | 151 COMMERCE ROAD BOYNTON BEACH FL 33426 |
| 1586155 | 10016542 | PINEBELT READY MIX | (JACKSON R/M) | PO BOX3032 LAUREL MS 39442 |
| 1586156 | 10016543 | PINEBELT READY MIX | (JACKSON R/M) | P O BOX 3032 LAUREL MS 39442 |
| 1586157 | 10016544 | PINEBELT READY MIX | (JACKSON R/M) | SANDERSON DR LAUREL MS 39441 |
| 1586158 | 10016545 | PINEBELT READY MIX | (JACKSON R/M) | 2306 HWY 11 NORTH LAUREL MS 39441 |
| 1586159 | 10016546 | PINEBELT READY MIX | (JACKSON R/M) | HWY 15 NORTH BAY SPRINGS MS 39422 |
| 1586160 | 10016547 | PINEBELT READY MIX | (JACKSON R/M) | HIGHWAY 49 COLLINS MS 39428 |
| 1586161 | 10016548 | PINEBELT READY MIX | (JACKSON R/M) | HWY 27 NORTH TAYLORSVILLE MS 39168 |
| 1586162 | 10016649 | PINEBELT READY MIX | (JACKSON R/M) | 2306 HWY 11 NORTH LAUREL MS 39441 |
| 1607710 | 10031032 | PINEBLUFF SAND & GRAVEL | | HWY 270 & 65 WHITE HALL AR 71602 |
| 1581676 | 10012083 | PINELAKE COMMUNITY HOSPITAL | | 1051 HOUSEMAN MAYFIELD KY 42066 |
| 1597045 | 10022383 | PINER MIDDLE SCHOOL | TRUE FIREPROOFING | 402 W. PECAN STREET SHERMAN TX 75090 |
| 5696902 | 10027241 | PINEWOOD KEY WEST READY MIX CORP | ROCKLAND KEY | KEY WEST FL 33040 |
| 1586180 | 10016567 | PINEWOOD MATERIALS | | DO NOT USE ONE MILE MARKER 8-1/2 |
| 6610880 | 10041158 | PINEWOOD MATERIALS | | 121 US HIGHWAY 1, ROCKLAND KEY KEY WEST FL 33040 |
| 5586176 | 10016563 | PINEWOOD MATERIALS CORP | | EAST ROCKLAND KEY FL 33040 |
| 5586177 | 10016564 | PINEWOOD MATERIALS CORP. | ATTN: ACCOUNTS PAYABLE | 121 U.S. HIGHWAY 1, SUITE 108 KEY WEST FL 33040 |
| 1586178 | 10016565 | PINEWOOD MATERIALS CORP. | **DO NOT USE THIS ACCT. | 3980 OVERSEAS HWY MARATHON FL 33050 |
| 1586179 | 10044104 | PINEWOOD MATERIALS CORP. | | INDUSTRIAL ROAD BIG PINE KEY FL 33043 |
| 1613839 | 10029473 | PINEWOOD MATERIALS CORP. | | 1500 107TH STREET MARATHON FL 33050 |
| 1613892 | 10108135 | PINKNEY HIGH SCHOOL | | 10035 DEXTER-PINKNEY ROAD PINCKNEY MI 48169 |
| 1613802 | 10052324 | PINNACLE FOOD PRODUCTS | PONTIAC CEILING | 7505 OAKWOOD ROAD LAKE ZURICH IL 60047 |
| 5884840 | 10048440 | PINNACLE FOOD PRODUCTS | ATTN: ACCOUNTS PAYABLE | 635 OAKWOOD ROAD LAKE ZURICH IL 60047 |
| 1611027 | 10041304 | PINNACLE OFFICE GROUP | ATTN: PURCHASING DEPT. | C/O SRD, INC. ATHENS AL 35611 |
| 1586141 | 10016528 | PINNACLE OFFICE GROUP | | 112 MARKET STREET C/O SRD, INC. ATHENS AL 35611 |
| 1586181 | 10016568 | PINNACLES | | 1175 METZ ROAD SOLEDAD CA 93960 |
| 1586182 | 10016569 | PINTEX CHEMICAL CO | % PHOENIX COATINGS | 13050 N W 43RD AVE OPA LOCKA FL 33054 |
| 5928997 | 10023254 | PINTEX CHEMICAL CO. | | 13050 N W 43RD AVENUE OPA LOCKA FL 33054 |
| 1591377 | 10021740 | PINTURAS INTERNATIONAL | | VENEZUELA, 99999 VENEZUELA |
| | 10018423 | PIO PICO | | C/O WESTSIDE BUILDING MATERIALS SANTA ANA CA 92707 |
| | 10016823 | PIONEER | C.K. VARNER | PLANT 1524 PLANO TX 76053 |
| | 10016820 | PIONEER | ***USE 009248897*** | 1250 DIGITAL DRIVE RICHARDSON TX 75081 |
| 5586437 | 10026048 | PIONEER - G. BROS. CONSTRUCTION | HWY 289 | ***DO NOT USE*** HURST TX 76053 |
| 5586429 | 10044787 | PIONEER #31/APACHE JUNCTION | | 3695 SOUTH MERIDIAN ROAD APACHE JUNCTION AZ 85220 |
| 586434 | 10050378 | PIONEER #1524 | | 1111 E. HOWELL ANAHEIM CA 92805 |
| 586435 | 10044392 | PIONEER #1525 | | 1250 DIGITAL DRIVE RICHARDSON TX 75081 |
| 5957504 | 10042892 | PIONEER AIR SYSTEMS INC. | | 210 FLATFORK ROAD WARTBURG TN 37887 |
| 5576510 | 10016572 | PIONEER AIR SYSTEMS, INC. | | 210 FLATFORK ROAD WARTBURG TN 37887 |
| 111946 | 10043632 | PIONEER AIR SYSTEMS INC. | | 210 FLATFORK ROAD WARTBURG TN 37887 |
| 110054 | 10048276 | PIONEER AIR SYSTEMS, INC. | | 7000 N.W. 62ND AVENUE JOHNSTON IA 50131 |
| 110843 | | PIONEER CARVER HALL | OLYMPIC WALL SYSTEMS | 100 N SAM HOUSTON RD MESQUITE TX 75149 |
| 110900 | | PIONEER CHEMICAL CO | | 4315 S. COUNTY RD 1290 ODESSA TX 79765 |
| 3086180 | | PIONEER CHEMICAL CO. | | 1265 NORTH SAM HOUSTON ROAD MESQUITE TX 75149 |
| 1586185 | | PIONEER CHEMICAL CO. | | 7265 NORTH SAM HOUSTON ROAD MESQUITE TX 75149 |
| 1586183 | | PIONEER COATINGS | | P.O. BOX 460 BOISE ID 83704 |
| 1611365 | 10016590 | PIONEER CONC. CO./SMITH CONC. | | RENO OH 45773 |
| 1109844 | 10016591 | PIONEER CONC.CO./SMITH CONC. | | 10419 SINGER DRIVE STREETSBORO OH 44241 |
| 1586203 | | PIONEER CONC.CO./SMITH CONC. | DO NOT USE | |
| 1586204 | | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1586202 | 10016589 | PIONEER CONC/SMITH CONC | | 10419 SINGER DRIVE STREETSBORO OH 44241 |
| 1586209 | 10016579 | PIONEER CONCRETE | | 5711 HARBORSIDE DRIVE GALVESTON TX 77551 |
| 1586190 | 10015577 | PIONEER CONCRETE | DO NOT USE | BAYPORT 18 10410 PORT ROAD PASADENA TX 77507 |
| 1586191 | 10015578 | PIONEER CONCRETE | | 2401 SLEEPY HOLLOW CONROE TX 77385 |
| 1586192 | 10015579 | PIONEER CONCRETE | | 1123 GOODNIGHT TRAIL HOUSTON TX 77017 |
| 1586193 | 10016580 | PIONEER CONCRETE | | 2224 ROLK HOUSTON TX 77077 |
| 1586194 | 10016581 | PIONEER CONCRETE | GREENSPOINT PLANT #9 | 6220 SARPARTIA ROAD SUGAR LAND TX 77479 |
| 1586195 | 10016582 | PIONEER CONCRETE | | ELLINGSON 10715 HIGHWAY 3 HOUSTON TX 77034 |
| 1586196 | 10016583 | PIONEER CONCRETE | | SHELDON 07 17510 FAN ROAD HOUSTON TX 77049 |
| 1586197 | 10016584 | PIONEER CONCRETE | | 7641 WRIGHT ROAD JERSEY VILLAGE TX 77040 |
| 1586198 | 10016585 | PIONEER CONCRETE | | 5511 RENWICK HOUSTON TX 77081 |
| 1586199 | 10016586 | PIONEER CONCRETE | | 302 BENNINGTON HOUSTON TX 77022 |
| 1586200 | 10015587 | PIONEER CONCRETE | FULTON PLANT | WAXAHACHIE TX 75165 |
| 1586205 | 10016592 | PIONEER CONCRETE | | 1240 CENTURY COURT SANTA ROSA CA 95403 |
| 1586206 | 10016593 | PIONEER CONCRETE | | 1240 CENTURY COURT SANTA ROSA CA 95403 |
| 1586430 | 10016816 | PIONEER CONCRETE | | VALLEY VIEW PLANT IRVING TX 75060 |
| 1586435 | 10016821 | PIONEER CONCRETE | #1522 | 240 SINGLETON BLVD DALLAS TX 75200 |
| 1586436 | 10016822 | PIONEER CONCRETE | | 3616 S. COOPER ARLINGTON TX 76015 |
| 1594822 | 10025170 | PIONEER CONCRETE | | 13540 S. E. 31ST AVENUE SUMMERFIELD FL 34491 |
| 1596973 | 10027312 | PIONEER CONCRETE | | FM 85 ENNIS TX 75119 |
| 1597345 | 10027683 | PIONEER CONCRETE | | 610 JACKSON STREET FRIONA TX 79035 |
| 1597346 | 10027684 | PIONEER CONCRETE | | HWY 385 SOUTH HEREFORD TX 79045 |
| 1597344 | 10027685 | PIONEER CONCRETE | | 2001 AMARILLO BLVD W. AMARILLO TX 79107 |
| 1597977 | 10028111 | PIONEER CONCRETE | | 11300 SYLVANIA COURT FORT WORTH TX 76111 |
| 1598111 | 10028245 | PIONEER CONCRETE | | FRANKFORD ROAD CARROLLTON TX 75006 |
| 1598650 | 10028991 | PIONEER CONCRETE | | 511 COUNTY ROAD 27 PROSPER TX 75078 |
| 1599989 | 10030314 | PIONEER CONCRETE | D/B/A QUICK MIX CONCRETE | CINCO 25/CLOINE 19707 FM 1093 RICHMOND TX 77469 |
| 1610896 | 10041174 | PIONEER CONCRETE | | 800 GESSNER STE 1100 HOUSTON TX 77024 |
| 1611675 | 10041949 | PIONEER CONCRETE | | HH 620 AND RR 2222 AUSTIN TX 78726 |
| 1611708 | 10041982 | PIONEER CONCRETE | | 1229 S. RAILROAD LEWISVILLE TX 75067 |
| 1613867 | 10044132 | PIONEER CONCRETE | | PORTABLE #2 BELT LINE DALLAS TX 75212 |
| 1586414 | 10016819 | PIONEER CONCRETE #1511 | | PLANT #511 DALLAS TX 75220 |
| 1586432 | 10016818 | PIONEER CONCRETE #1512 | | 2151 IRVING BLVD DALLAS TX 75061 |
| 1586433 | 10016817 | PIONEER CONCRETE #1514 | 10615 SPANGLER | PLANT #1514 BALCH SPRINGS TX 75180 |
| 1586431 | 10016837 | PIONEER CONCRETE & FUEL INC. | | 843 MARYLAND BUTTE MT 59701 |
| 1586429 | 10026770 | PIONEER CONCRETE & FUEL INC. | | ATTN: ACCOUNTS PAYABLE BUTTE MT 59702 |
| 1596459 | 10027095 | PIONEER CONCRETE - RESIDENTIAL | | 7204 S. COOPER STREET ARLINGTON TX 76015 |
| 1596755 | 10026800 | PIONEER CONCRETE - RESIDENTIAL | | 1710 SEVENE ROAD MESQUITE TX 75149 |
| 1598963 | 10028795 | PIONEER CONCRETE - RESIDENTIAL | | 403 S. DELPHINE TERRELL TX 75160 |
| 1598464 | 10028796 | PIONEER CONCRETE - RESIDENTIAL | | 1101 MOUNT LEBANON ROAD CEDAR HILL TX 75104 |
| 1598465 | 10028797 | PIONEER CONCRETE - RESIDENTIAL | | 1550 HWY 121 FRISCO TX 75034 |
| 1604411 | 10044411 | PIONEER CONCRETE OF ARKANSAS | | 1481 LOWREY DRIVE EL DORADO AR 71730 |
| 1604431 | 10044132 | PIONEER CONCRETE OF AZ | F/K/A ACTION CASHWAY CONCRETE:ATTN: ACCOUNTS PAYABLE | MESA AZ 85277-0370 |
| 1599615 | 10029942 | PIONEER CONCRETE OF AZ | F/K/A ACTION CASHWAY CONCRETE:ATTN: ACCOUNTS PAYABLE | MESA AZ 85277-0370 |
| 1613846 | 10044411 | PIONEER CONCRETE OF FORT WORTH | SOUTH SIDE | 6100 OLD HEMPHILL RD FORT WORTH TX 76134 |
| 1576508 | 10006938 | PIONEER CONCRETE OF FORT WORTH | | HWY 26 SOUTHLAKE TX 76092 |
| 1576509 | 10006939 | PIONEER CONCRETE OF FORT WORTH | | 1573 701 JARVIS SAGINAW TX 76131 |
| 1579824 | 10010240 | PIONEER CONCRETE OF FORT WORTH | | #1575 CEDAR HILL TX 75104 |
| 1579825 | 10010241 | PIONEER CONCRETE OF FORT WORTH | | #1575 SIEB ROAD ARLINGTON TX 76010 |
| 1579826 | 10010242 | PIONEER CONCRETE OF FORT WORTH | | (NORTH) PLANT 1572 ALLIANCE JUSTIN TX 76247 |
| 1579827 | 10010243 | PIONEER CONCRETE OF FORT WORTH | | 9000 BLUE MOUND ROAD FORT WORTH TX 76247 |
| 1579828 | 10010243 | PIONEER CONCRETE OF FORT WORTH | HWY 114 | #1564 HURST TX 76053 |
| 1579829 | 10010244 | PIONEER CONCRETE OF FORT WORTH | | |
| 1579830 | 10010245 | PIONEER CONCRETE OF FORT WORTH | | |
| 1579831 | 10010246 | PIONEER CONCRETE OF FORT WORTH | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610436 | 10040716 | PIONEER CONCRETE OF FORT WORTH | ATTN: MORRIS GATES | PLANT 1523 880 N. HOUSTON STREET FORT WORTH TX 76131 |
| 1579822 | 10010237 | PIONEER CONCRETE OF FT. WORTH | ATTN: MORRIS GATES | 880 NO. HOUSTON ST. FORT WORTH TX 76106 |
| 1579823 | 10010238 | PIONEER CONCRETE OF FT. WORTH | | 880 NO. HOUSTON ST. FORT WORTH TX 76106 |
| 1586186 | 10016573 | PIONEER CONCRETE OF FT. WORTH | SUITE1100 | 800 GESSNER HOUSTON TX 77024 |
| 1586187 | 10016574 | PIONEER CONCRETE OF TEXAS | SUITE 1100 | 800 GESSNER HOUSTON TX 77024 |
| 1586188 | 10016575 | PIONEER CONCRETE OF TEXAS | | TUF-CRETE 27 16801 JETONA CONROE TX 77385 |
| 1586201 | 10016588 | PIONEER CONCRETE OF TEXAS | | MYKAWA 21 5830 HALMARI HOUSTON TX 77033 |
| 1586200 | 10016600 | PIONEER CONCRETE TILE | | 1340 SW 34TH STREET DERFIELD BEACH FL 33442 |
| 1586214 | 10016601 | PIONEER CONCRETE TILE | | 1340 SW 34TH STREET DERFIELD BEACH FL 33442 |
| 1586215 | 10016602 | PIONEER CONCRETE TILE | | 13000 FLORA AVE HOBE SOUND FL 33455 |
| 1594425 | 10024775 | PIONEER CONCRETE (CLOSED) | ***CLOSED PER 3/9/99 LTR*** | 1340 S.W 34TH ST. DEERFIELD BEACH FL 33442 |
| 1598446 | 10029175 | PIONEER CONCRETE-RESIDENTIAL | | 9709 BEAR HOLLOW ROAD FORT SMITH AR 72916 |
| 1605411 | 10009844 | PIONEER MANUFACTURING CO. | | HWY 1121 COPPELL TX 75019 |
| 1606802 | 10035712 | PIONEER MANUFACTURING CO. | | 4529 INDUSTRIAL PARKWAY CLEVELAND OH 44135 |
| 1606330 | 10037097 | PIONEER MANUFACTURING CO. | | 801 BY-PASS RICHMOND KY 40475 |
| 1606801 | 10037096 | PIONEER MANUFACTURING CO. | | PO BOX 35311 CLEVELAND OH 44135 |
| 1586216 | 10042498 | PIONEER MASONS MATLS CORP | | 321 DENTON AVE NEW HYDE PARK NY 11040 |
| 1586217 | 10012426 | PIONEER MASONS MATLS CORP. | | 321 DENTON AVE. NEW HYDE PARK NY 11040 |
| 1586211 | 10016596 | PIONEER MATERIAL | | PO BOX280 CLIFTON CO 81520 |
| 1593946 | 10016597 | PIONEER MATERIALS | | AVON CO 81620 |
| 1586212 | 10034110 | PIONEER MATERIALS | | 7271 SOUTH EAGLE STREET ENGLEWOOD CO 80112 |
| 573363 | 10034131 | PIONEER MATERIALS (GMS) | | 5151 BANNOCK STREET DENVER CO 80216 |
| 573964 | 10016603 | PIONEER MATERIALS (GMS)-DENVER | | 8800 W. BUCKEYE RD TOLLESON AZ 85353 |
| 586429 | 10016604 | PIONEER ROOF TILE | | 8800 WEST BUCKEYE RD. TOLLESON AZ 85353 |
| 586428 | 10016598 | PIONEER ROOF TILE | | 8668 SPARLING LANE DIXON CA 95620 |
| 582791 | 10024298 | PIONEER ROOF TILES | | 9221 NO 15TH AVE. PHOENIX AZ 85021 |
| 1602948 | 10016599 | PIONEER ROOFING | | 8668 SPARLING LANE DIXON CA 95620 |
| 1586230 | 10003807 | PIONEER ROOFING TILES | | 1650 POPLAR AVENUE FONTANA CA 92337 |
| 1610882 | 10003808 | PIONEER ROOFING TILES CO | | 1650 POPLAR AVENUE FONTANA CA 92335 |
| 586231 | 10016014 | PIONEER ROOFING TILES CO | | 1650 POPLAR AVENUE FONTANA CA 92335 |
| 1111949 | 10014804 | PIONEER ROOFING TILES CO | | 1650 POPLAR AVENUE FONTANA CA 92335 |
| 608549 | 10013193 | PIONEER STAR DIVISION | SUITE 1100 | 800 GESSNER HOUSTON TX 77024 |
| 588623 | 10033260 | PIONEER STAR DIVISION | | 800 GESSNER HOUSTON TX 77024 |
| 586218 | 10036617 | PIONEER WATERPROOFING | | 4200 SO E. BELMONT PORTLAND OR 97215 |
| 586219 | 10041160 | PIONEER WATERPROOFING COMPANY | ATTN: DICK GRAVES | 4200 S.E. BELMONT STREET PORTLAND OR 97215 |
| 586220 | 10041618 | PIPE & PRECAST CONST PROD | | PO BOX 425 DEVAULT PA 19282 |
| 586235 | 10050381 | PIPE & PRECAST CONST PROD | | OLD PHOENIXVILLE PIKE DEVAULT PA 19432 |
| 586236 | 10011949 | PIPE & PRECAST CONST PROD | | P O BOX 425 DEVAULT PA 19282 |
| 586237 | 10038837 | PIPE & PRECAST CONST. PROD | THIS CUSTOMER IS INACTIVE | P O BOX 425 DEVAULT PA 19282 |
| 586238 | 10018999 | PIPE GASKET & SUPPLY | | 2701 S. COLISEUM BLVD. FORT WAYNE IN 46803 |
| 1610883 | 10016605 | PIPER ELECTRIC | | 16 MARKET SQUARE 4TH FLOOR DENVER CO 80204 |
| 1592909 | 10016606 | PIPER MEDICAL | | SMITH AND GREEN SCOTTSDALE AZ 85250 |
| 1108055 | 10016607 | PIPESTONE CONCRETE | | 620 3RD AVE SE PIPESTONE MN 56164 |
| 1108056 | 10016622 | PIPESTONE CONCRETE | | 620 3RD AVE SE PIPESTONE MN 56164 |
| 1111947 | 10016623 | PIPESTONE CONCRETE | | RR 1, BOX 205 PIPESTONE MN 56164 |
| 1111948 | 10016624 | PIQUA CONCRETE | | 620 3RD AVENUE S.E. PIPESTONE MN 56164 |
| | 10016625 | PIQUA CONCRETE | | 8395 N.PIQUA - LOCKINGTON ROAD PIQUA OH 45356 |
| | | PIQUA CONCRETE | | 8395 N.PIQUA - LOCKINGTON ROAD PIQUA OH 45356 |
| | | PIQUA CONCRETE | | 8395 N.PIQUA - LOCKINGTON ROAD PIQUA OH 45356 |
| | | PIQUA CONCRETE | | 8395 N.PIQUA - LOCKINGTON ROAD PIQUA OH 45356 |
| | | PIQUA CONCRETE | | 555 OLD SPRINGFIELD RD. UNION OH 45322 |
| | | PIQUA CONCRETE | DO NOT USE - USE 240354 | 10400 HADDIX ROAD FAIRBORN OH 45324 |
| | 10023266 | PIQUEROBI COMERIO EXTERI | | BRAZIL 99999 BRAZIL |
| | 10044788 | PIRELLI ARMSTRONG | PLANT #3 | PO BOX 359 MADISON TN 37116 |
| | 10044789 | PIRELLI ARMSTRONG | 500 SARGENT DRIVE | PO BOX 3371 NEW HAVEN CT 06536 |
| | 10050300 | PIRELLI ARMSTRONG | 710 MYATT DRIVE | 710 MYATT DRIVE MADISON TN 37115 |
| | 10050310 | PIRELLI ARMSTRONG | NASHVILLE PLANT | 10701 IDAHO AVENUE HANFORD CA 93230 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114422 | 10052854 | PIRELLI TIRE LLC | | 300 GEORGE STREET  NEW HAVEN CT 06511 |
| 1114688 | 10053120 | PISOS Y TECHADOS TORGINOL C. POR A. ZONA INDUSTRIAL DE HERRERA | AV. ROMULO BETANCOURT ESQ.I AGUILAR | AV. ROMULO BETANCOURT ESQ I AGUILAR  SANTO DOMINGO DOMINICAN REPUBLIC |
| 1108888 | 10047320 | PISOS Y TECHADOS TORGINOL C. POR A. | | SANTO DOMINGO DOMINICAN REPUBLIC |
| 960090 | 10037320 | PITTARDS CONCRETE & BLDG SUPPLY INC. | | SHERBORNE ROAD  YEOVIL BA21 5BA UNITED KINGDOM |
| 595985 | 10026328 | PITTMAN CONCRETE & BLDG SUPPLY INC. | ATTN: ACCOUNTS PAYABLE | ATTN: ACCOUNTS PAYABLE  VIDALIA GA 30474 |
| 595987 | 10026330 | PITTMAN CONCRETE & BLDG SUPPLY INC. | | 635 GA. HIGHWAY 297 PITTS GA 31072  VIDALIA GA 30474 |
| 598659 | 10028990 | PITTS GIN CO. | FOAMCO, INC. | HIGHWAY 280  P O BOX 962 |
| 586207 | 10016594 | PITTS READY MIX OF BURKE | | P O BOX 962  BURKBURNETT TX 76354 |
| 586208 | 10016595 | PITTS READY MIX OF BURKE | | 101 E COLLEGE  BURKBURNETT TX 76354 |
| 613366 | 10043633 | PITTS READY MIX OF BURKE | | PO BOX962  BURKBURNETT TX 76354 |
| 1121181 | 10021181 | PITTSBURG FEDERATION OF TEACHERS | | S 19TH STREET  PITTSBURGH PA 15203 |
| 908015 | 10044792 | PITTSBURGH CHEMICAL, INC. | ATTN: RECEIVING DEPT. | 12235 NORTH WEST 6TH STREET MIAMI FL 33182 |
| 1111952 | 10050384 | PITTSBURGH CHEMICAL, INC. | | ATTN: RECEIVING DEPT.  8050 N.W. 79TH AVENUE |
| | | | | MIAMI FL 33122 |
| 1113858 | 10052290 | PITTSBURGH CHEMICAL, INC. | | 12235 NORTH WEST 6TH STREET  MIAMI FL 33182 |
| 586240 | 10016627 | PITTSBURGH CORNING CORP. | | 2700 W. 16TH STREET  SEDALIA MO 65301 |
| 586241 | 10016628 | PITTSBURGH CORNING CORP. | | 2700 W. 16TH STREET  SEDALIA MO 65301 |
| 607942 | 10038232 | PITTSBURGH FLEXICORE - C.O.D. | | 401 RAILROAD STREET  MONONGAHELA PA 15063 |
| 607943 | 10038233 | PITTSBURGH FLEXICORE - C.O.D. | | 401 RAILROAD STREET  MONONGAHELA PA 15063 |
| 586239 | 10016626 | PITTSFORD BLOCK | | BOX 42  PITTSFORD MI 49271 |
| 586238 | 10016625 | PITTSFORD BLOCK | | BOX 42  PITTSFORD MI 49271 |
| 611605 | 10041880 | PITTSFORD BLOCK | 4444 2ND ST | 4444 N. 2ND ST.  PITTSFORD MI 49271 |
| 611606 | 10041881 | PIZZA BLENDS | | 5357 NORTH MARINE DRIVE  PORTLAND OR 97203 |
| 609180 | 10044612 | PIZZA BLENDS | ATTN: ACCOUNTS PAYABLE | ATTN: ACCOUNTS PAYABLE 5357 NORTH M  PORTLAND OR 97203 |
| 591181 | 10047613 | PIZZA BLENDS | | 1541 VERNON STREET  KANSAS CITY MO 64116 |
| 586335 | 10053615 | PIZZA BLENDS | | 5387 NORTH MARINE DRIVE  PORTLAND OR 97203 |
| 1113127 | 10053612 | PJ POTTERY | | RD 5 BOX 81  UNIONTOWN PA 15401 |
| 597631 | 10029967 | PJR INDUSTRIES, INC. | D/B/A SOUTHSIDE PRECAST | PRODUCTS/PCM/ORE STREET  BUFFALO NY 14204 |
| 597632 | 10027968 | PJR INDUSTRIES, INC. | D/B/A SOUTHSIDE PRECAST | PRODUCTS/PCM/ORE STREET  BUFFALO NY 14204 |
| 108061 | 10044794 | PLACID OIL COMPANY | ATTN: ANTOINE GAUTREAUX | PO BOX 3299  HOUMA LA 70363 |
| 115703 | 10054135 | PLACID REFINING CO. | | 1940 LOUISIANA HIGHWAY 1 NORTH  PORT ALLEN LA 70767 |
| 607548 | 10037840 | PLACOSA SA DE CV | | CALLE 56 SUR NO 11 CIVAC JUTE PEC M  CUERNAVACA 62500 MEXICO |
| 607860 | 10038151 | PLACOSA SA DE CV | | CALLE 56 SUR NO 11 CIVAC JUTE  CUERNAVACA 62500 MEXICO |
| 616635 | 10016635 | PLACOSA, SA DE CV | | CALLE 56 SUR NO 11 CIVAC JUTE  CUERNAVACA 62500 MEXICO |
| 593415 | 10023769 | PLAINFIELD RFG. & SHEET METAL | | 300-330 WEST 3RD STREET  PLAINFIELD NJ 07060 |
| 586246 | 10016632 | PLAINFIELD RFG. & SHEET METAL | | 1108 OLD YORK ROAD  CROTON NJ 08822 |
| 586247 | 10016633 | PLAINS READY MIX | | BOX 638  PLAINS KS 67869 |
| 586248 | 10016634 | PLAINS READY MIX | | BOX 638  PLAINS KS 67869 |
| 597450 | 10027786 | PLAINS READY MIX | % PRO FARM | BOX 638  PLAINS KS 67869 |
| 605412 | 10035412 | PLAINSCO ELECTRICAL | | EAST HWY 54  PLAINS KS 67869 |
| 605297 | 10035297 | PLAINSCO, INC. | | ROUTE 1 HWY 54 EAST  GUYMON OK 73942 |
| 604994 | 10035713 | PLAINSCO-RAPID CITY | | P.O. BOX 1187  SIOUX FALLS SD 57104-1187 |
| 606427 | 10035724 | PLAINVIEW ASSISTED LIVING | EASTERN MATERIALS | 108 E. MAIN STREET  RAPID CITY SD 58108 |
| 603292 | 10033602 | PLAINVIEW ASSISTED LIVING | | 108 E. MAIN  RAPID CITY SD 58108 |
| | | | | WASHINGTON AVENUE AND MANETTO HILL ROAD |
| | | | | PLAINVIEW NY 11803 |
| 586250 | 10016636 | PLAINVILLE CONCRETE CO | ATTN:ACCOUNTS PAYABLE 1978 CLARK LANE  BATAVIA OH 45103 |  |
| 586251 | 10016637 | PLAINVILLE CONCRETE CO. | | 50 ILLINOIS AVENUE  CINCINNATI OH 45215 |
| 586252 | 10016638 | PLAINVILLE CONCRETE CO. | | 3962 WALTON CIRCLE  ALTON OH 4119 |
| 586253 | 10016639 | PLAINVILLE CONCRETE CO. | | 144 E 8TH STREET  CINCINNATI OH 45203 |
| 586254 | 10016640 | PLAINVILLE CONCRETE CO. | | 50 ILLINOIS AVENUE  CINCINNATI OH 45215 |
| 586255 | 10016641 | PLAINVILLE CONCRETE CO. | | 1978 CLARK  BATAVIA OH 45103 |
| 613368 | 10043635 | PLAINVILLE CONCRETE CO. | | 3993 TURTLE CREEK ROAD  LEBANON OH 45036 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598755 | 10029086 | PLAINVILLE CONCRETE COMPANY | | 581 GARVER ROAD   MONROE OH 45050 |
| 1108094 | 10044731 | PLAINWELL PAPER CO | | 200 ALEGAN STREET   PLAINWELL MI 49080 |
| 1582357 | 10012761 | PLANNED PARENTHOOD ALTERATIONS | ISLAND LATHING AND FLEET | 70 MAPLE AVENUE   SMITHTOWN NY 11787 |
| 1592061 | 10022421 | PLANO CINEMARK 20 THEATER | FIREPROOF CONTRACTORS   3800 DALLAS PKWY. | C/O WILLIAMS INSULATION   PLANO TX 75093 |
| 1029250 | | PLANO ICE RINK | LCR | 4100 W. PLANO PKWY.   PLANO TX 75093 |
| 1007868 | | PLANO MEDICAL CENTER | WILLIAMS INSULATION | 3715 W 15TH STREET   PLANO TX 75074 |
| 1028159 | | PLANO MEDICAL OFFICE BUILDING | 1201 W. GREGORY ST. | 4001 WEST 15TH STREET   PLANO TX 75075 |
| 1039573 | | PLANT & ANIMAL BIOTECH | | U. OF ILLINOIS   URBANA IL 61801 |
| 1043091 | | PLANT CLOSED | CARL ROSE & SON | YADKINVILLE NC 27055 |
| 1041822 | | PLANT CLOSED | | CAMBRIDGE MA 02140 |
| 1040289 | | PLANT CLOSED | | CAMBRIDGE MA 99999 |
| 1018039 | | PLANT CLOSED - DO NOT USE | DO NOT USE | TRIAD AIRPORT   GREENSBORO NC 27408 |
| 1040500 | | PLANT CLOSED - HEAD INC. | | ANTIOCH CA 94509 |
| 1011683 | | PLANT OPERATIONS CENTER | | 10957 MCCORMICK ROAD   HUNT VALLEY MD 21031 |
| 1011171 | | PLANTABBS CORPORATION | | PO BOX 165   COCKEYSVILLE MD 21030 |
| 0010843 | | PLANTABBS PRODUCTS | ATTN: ACCOUNTS PAYABLE | 10957-59 MCCORMICK ROAD   HUNT VALLEY MD 21031 |
| 0009845 | | PLANTABBS PRODUCTS | ATTN: RECEIVING DEPT. | PO BOX 165   COCKEYSVILLE MD 21030 |
| 0080431 | | PLANTABBS PRODUCTS | ATTN: PURCHASING DEPT. | COCKEYSVILLE MD 21030 |
| 0048277 | | PLANTABBS PRODUCTS | | COCKEYSVILLE MD 21030 |
| 0050388 | | PLANTABBS PRODUCTS | | COCKEYSVILLE MD 21030 |
| 0051956 | | PLANTATION ESTATES RETIREMENT CO | 733 PLANTATION ESTATES DRIVE | MATTHEWS NC 28105 |
| 0052291 | | PLANTS ETC. | D/B/A ARCHITECTURAL POTTERY | 1516 VAN BUREN   MIDWAY CITY CA 92655 |
| 0005995 | | PLANTS, INC. | D/B/A ARCHITECTURAL POTTERY | 1516 VAN BUREN   MIDWAY CITY CA 92655 |
| 0004946 | | PLANTS, INC. | | 15161 CHELSON STREET   LANSING MI 48906-3322 |
| 0004945 | | PLAS TECH COATINGS, INC. | | 9175 INVESTMENT LANE   WEST PALM BEACH FL 33404 |
| 0048495 | | PLAS TECH COATINGS, INC. | | PO BOX 308   MAPLE SHADE NJ 08052 |
| 0041937 | | PLASTIC PROTECTIVE COATINGS, INC. | | 614 ELIZABETH STREET   GREEN BAY WI 54302 |
| 0044797 | | PLASTIC PROTECTIVE COATINGS, INC. | | 614 ELIZABETH STREET   GREEN BAY WI 54302 |
| 0050389 | | PLASKON PRODUCTS | | 2829 GLENDALE AVENUE   TOLEDO OH 43614 |
| 0044633 | | PLAST-O-MERIC, INC | | PO BOX 360   SUSSEX WI 53089 |
| 0108065 | | PLAST-O-MERIC, INC | | W 227 N622 SUSSEX ROAD   SUSSEX WI 53089 |
| 0111958 | | PLAST-O-MERIC, INC | | PO BOX 360   SUSSEX WI 53089 |
| 0052292 | | PLASTERING SPEC/CYMER INC | | 7035-2 HORNMINT COURT   SAN DIEGO CA 92127 |
| 0113860 | | PLASTERING SPEC/SANTA ANA | WESTSIDE BUILDING MATERIALS   SANTA ANA BLVD. & ROSS | SANTA ANA CA 92701 |
| 0603484 | | PLASTERING SPEC/SEQUENOM TENANT | DEVELOPMENT CENTER | SANTA ANA CA 92701 |
| 0600358 | | PLASTERING SPEC/SEQUENOM TENANT | | SANTA ANA CA 92701 |
| 6607806 | 10038097 | PLASTERING SPEC/VALLEY CTR. SCHOOL | IMPROVEMENT | TORRY PINES SCIENCE CENTER   LOT #1 3585 JOHN HOPKINS COUR   SAN DIEGO CA 92121 |
| 1011411 | | PLASTERING SPECIALTIES INC. | | VALLEY CENTER SCHOOL   ANAHEIM CA 92802 |
| 1033786 | | PLASTERING SPECIALTIES INC. | | 537 FRONT STREET   EL CAJON CA 92020 |
| 1033475 | | PLASTERING SPECIALTIES INC. | | PO BOX 12227   EL CAJON CA 92022 |
| 1038347 | | PLASTERING SPECIALTIES/GROSS MOUNT | GROSS MOUNT HOSPITAL | SAN DIEGO CA 92101 |
| 1044799 | | PLASTIC RESEARCH | | 211 1/2 PARK AVENUE   BRADLEY BEACH NJ 07720 |
| 1044726 | | PLASTIC TECHNOLOGIES, INC. | | 1440 TIMBERWOLF DRIVE   HOLLAND OH 43528 |
| 1050410 | | PLASTIC TECHNOLOGIES, INC. | | 1440 TIMBERWOLF DRIVE   HOLLAND OH 43528 |
| 1050411 | | PLASTIC TECHNOLOGIES, INC. | | 1440 TIMBERWOLF DRIVE   HOLLAND OH 43528 |
| 1047346 | | PLASTIC TECHNOLOGIES, INC. | | 1440 TIMBERWOLF DRIVE   HOLLAND OH 43528 |
| 1111979 | | PLASTICOS DEL LITORAL S.A. | | 9 B ENTRE 77 Y 78   MARACAIBO EDO ZULIA VENEZUELA |
| 1108914 | | PLASTICOS DEL LAGO CA (PLASTILAGO) | ATTN: JOSE BAQUERIZO RODRIGUEZ   CARRETERA SAN DIEGO LOS ALTOS | EDIF. BANCO INDUSTRIAL VENEZUELA   LOS ALTOS EDO MIRANDA VENEZUELA |
| 1114976 | | PLASTICOS DEL LITORAL S.A. | | CHESTLIT S.A. VIA DAULE KM 11.5   GUAYAQUIL ECUADOR |
| 1108886 | | PLASTICOS | | REDFERRED SECTOR FINCA CAMPO ALEGRE S   SAN DIEGO LOS ALTOS |
| 1595980 | | PLASTICS ENGINEERING CO. | | 3518 LAKESHORE DR.   SHEBOYGAN WI 53083 |
| 1595591 | | PLASTICS ENGINEERING CO. | FEDERAL | 2732 N. 15TH ST.   SHEBOYGAN WI 53083-0758 |
| 1113128 | | PLASTICS, METALS, & GLASS, INC | | 2733 WILLIAMSON ROAD   ROANOKE VA 24012 |
| 1109182 | | PLASTICS, METALS, & GLASS, INC | | 2733 WILLIAMSON ROAD   ROANOKE VA 24012 |
| 1109184 | | PLASTICS, METALS, & GLASS, INC. | | PO BOX 5067   ROANOKE VA 24012 |
| 1593651 | | PLASTODENT, INC. | | 2881 MIDDLETOWN ROAD   BRONX NY 10461 |
| | | PLATEAU INSULATION | | 14200 E. 33RD PLACE   AURORA CO 80011 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609530 | 10039813 | PLATEAU INSULATION | | 14200 EAST 33RD PLACE AURORA CO 80011 |
| 1583250 | 10013650 | PLATEAU READY MIX | | HWY 52 WEST JAMESTOWN TN 38556 |
| 1583251 | 10013651 | PLATEAU READY MIX | OFF OLD HWY 70 BEHIND | CROSSVILLE WASTE WATER PLANT MARIETTA AVENUE (END OF ROAD) CROSSVILLE TN 38555 |
| 1595101 | 10025448 | PLATEAU READY MIX | | 252 MARIETTA STREET CROSSVILLE TN 38555 |
| 1610677 | 10040996 | PLATEAU READY MIX | | HIGHWAY 42 NORTH LIVINGSTON TN 38570 |
| 1586264 | 10016647 | PLATEAU SUPPLY CO. | | 14200 E 33RD STREET AURORA CO 80011 |
| 1591370 | 10016650 | PLATEE COUNTY READY MIX | | P O BOX 290 PLATTE CITY MO 64079 |
| 1604995 | 10021733 | PLATT COLLEGE | MCKINNEY | C/O WESTSIDE BUILDING MATERIALS SIMI VALLEY CA 93062 |
| 1606803 | 10035298 | PLATT ELECTRIC | | 1303 FONES RD. OLYMPIA WA 98501-2717 |
| 1606804 | 10037098 | PLATT ELECTRIC | | 3053 NW 29TH. AVE. PORTLAND OR 97210 |
| 1606805 | 10037099 | PLATT ELECTRIC | | 1275 14TH. ST. S.E. SALEM OR 97302 |
| 1608681 | 10037100 | PLATT ELECTRIC | | 18098 SW LWR. BOONES FERRY RD. PORTLAND OR 97224-7229 |
| 1612268 | 10038968 | PLATT ELECTRIC | | 344 NE CHANNON STREET ROSEBURG OR 9470 |
| 1584463 | 10042540 | PLATT ELECTRIC | | PO BOX 3167 PORTLAND OR 97208-3167 |
| 1586263 | 10014857 | PLATTE COUNTY READY MIX | | P.O.BOX 290 PLATTE CITY MO 64079 |
| 1586265 | 10016649 | PLATTE COUNTY READY MIX | | P.O.BOX 290 PLATTE CITY MO 64079 |
| 1586266 | 10016652 | PLATTE COUNTY READY MIX | | P.O.BOX 290 PLATTE CITY MO 64079 |
| 1586267 | 10016651 | PLATTE READY MIX | | 1575 KNIGHTON AVENUE PLATTE CITY MO 64079 |
| 1586268 | 10016653 | PLATTE READY MIX | | 312 PENNSYLVANIA PLATTE SD 57369 |
| 1586269 | 10016654 | PLATTSBURGH QUARRIES | | 312 PENNSYLVANIA PLATTE SD 57369 |
| 1586270 | 10016655 | PLATTSBURGH QUARRIES | | P.O. BOX 825 PLATTSBURGH NY 12901 |
| 1586274 | 10016656 | PLATTSBURGH QUARIES | | P.O. BOX 825 PLATTSBURGH NY 12901 |
| 1576529 | 10016660 | PLATTSBURGH READY MIX | | QUARRY RD. PLATTSBURGH NY 12901 |
| 1410095 | 10005958 | PLATTSBURGH READY MIX | | PO BOX69 PLATTSBURGH NY 12901 |
| 1586287 | 10014732 | PLATTSMOUTH READY MIX | | PO BOX 156 PLATTSMOUTH NE 68048 |
| 1511287 | 10008618 | PLAXICON | DIV GRAYSTONE MTLS., INC. | 1275 NUCLEAR DRIVE WEST CHICAGO IL 60185-0399 |
| 1599136 | 10036136 | PLAXICON CO. | DIV GRAYSTONE MTLS., INC. | 265 ROGERS STREET DELTA OH 43515 |
| 1601302 | 10031504 | PLAYERS ISLAND | SUB. LIQUID CONTAINER L.P. | A AND F MESQUITE NV 89024 |
| 1575484 | 10031622 | PLAYERS ISLAND | | F MESQUITE NV 89024 |
| 1602071 | 10035918 | PLAZA EAST CINEMAS | | C/O WATKINS PLASTERING LAKE CHARLES LA 70601 |
| 1595287 | 10032387 | PLAZA HOTEL | | 1701 LINCOLN HWY.; ROUTE 30 NORTH VERSAILLES PA 15137 |
| 1588091 | 10025633 | PLAZA HOTEL | | DON BOEHMER TUCSON AZ 85701 |
| 1608360 | 10018469 | PLAZA POOL & SPA | C & D FIREPROOFING | 768 5TH AVENUE NEW YORK NY 10019 |
| 1586281 | 10038648 | PLEASANT GROVE ELEMENTARY SCHOOL | | HWY. 67 NORTH PARK HILLS MO 63601 |
| 1586282 | 10016667 | PLEASANT RIDGE | | STOCKBRIDGE GA 30281 |
| 1613369 | 10016668 | PLEASANTON READY MIX | | 200 ENTERPRISE AVE. TRENTON NJ 08638 |
| 1590771 | 10043636 | PLEASANTON READY MIX | | POST OFFICE BOX 879 PLEASANTON CA 94566 |
| 1580344 | 10021137 | PLEASANTON READY MIX | | 3400 BOLDER STREET PLEASANTON CA 94566 |
| 1586257 | 10010757 | PLEASANTON TEXAS JR. HIGH SCHOOL | HICO | P.O. BOX 879 PLEASANTON CA 94566 |
| 1586256 | 10016642 | PLEASURE POOLS | | C/O DRURY SOUTH PLEASANTON CA 94566 |
| 1586257 | 10016643 | PLEASURE POOLS | | 2179 MAIDEN LANE ST. JOSEPH MI 49085 |
| 1586278 | 10016664 | PLEASURE POOLS | | 4401 W HIGHWAY 84 WACO TX 76712 |
| 1586279 | 10016665 | PLEMMONS CONCRETE | | 2887 ALABAMA HWY. ROME GA 30165 |
| 1603239 | 10033550 | PLEMMONS CONCRETE | | ATTN: ACCOUNTS PAYABLE CANTON NC 28716 |
| 1586283 | 10016670 | PLEXUS | | P.O. BOX 1052 CANTON NC 28716 |
| 1586284 | 10016669 | PLIBRICO | | 55 JEWELERS PARK DRIVE NEENAH WI 54957 |
| 1586285 | 10016671 | PLIBRICO | JL MANTA | 1800 N KINGSBURY ST CHICAGO IL 60614 |
| 1586286 | 10016671 | PLIBRICO | | ROUTE 140 OAK HILL OH 45656 |
| 1082100 | 10047332 | PLIBRICO CO. | | ROUTE 140 OAK HILL OH 45656 |
| 1108900 | 10047312 | PLITHUS INVESTMENTS | AV. FRANCISCO DE MIRANDA, | ROUTE 140 OAK HILL OH 45656 |
| 1612319 | 10042591 | PLUMBING TRENDS | | TORRE BAZAR BOLIVAR PISO 3, EL MARQUES CARACUS VENEZUELA |
| | | | | 608 E ELIZABETH AVE LINDEN NJ 07036 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1586295 | 10016681 | PLUMLIFE BLOCK & SUPPLY | | P O BOX 5348  SALEM OR 97304 |
| 1108067 | 10044800 | PLUMLEY DIVISION | DANA CORPORATION | PO BOX 758  PARIS TN 38242 |
| 1111959 | 10050391 | PLUMLEY DIVISION | DANA CORPORATION | PLANT #14/100 PLUMLEY DRIVE  PARIS TN 38242 |
| 1597041 | 10023758 | PLYMOUTH DISTRICT LIBRARY | | 223 SOUTH MAIN STREET  PLYMOUTH MI 48170 |
| 1599320 | 10023558 | PLYMOUTH PRINTING | COMMERCIAL INTERIOR SYSTEMS | 450 NORTH AVENUE  CRANFORD NJ 07016 |
| 1084847 | 10048279 | PLYMOUTH RUBBER COMPANY | | 104 REVERE STREET  CANTON MA 02021 |
| 588685 | 10017250 | PM RESOURCES | DO NOT USE | 13001 ST CHARLES ROCK RD  BRIDGETON MO 63044 |
| 588686 | 10017243 | PM RESOURCES, INC. | | 13001 ST. CHARLES ROCK ROAD  BRIDGETON MO 63044 |
| 886860 | 10017244 | PM RESOURCES, INC. | | 13001 ST. CHARLES ROCK ROAD  BRIDGETON MO 63044 |
| 603709 | 10034016 | PML CONSTRUCTION | | 14320 INDUSTRIAL RD  OMAHA NE 68144 |
| 603707 | 10034018 | PML CONSTRUCTION, INC | | 14320 INDUSTRIAL ROAD  OMAHA NE 68144-3334 |
| 708654 | 10039941 | PNC BANK | WAREHOUSE | 200 ENTERPRISE AVE  TRENTON NJ 08638 |
| 512585 | 10042856 | PNC BANK & GRUBB & ELLIS | WYATT | 35 SUMMIT DRIVE  PITTSBURGH PA |
| 514308 | 10044571 | PNC BLACKROCK | WYATT, INC. | ONE BELLEVUE PARKWAY  WILMINGTON DE 19808 |
| 1602004 | 10032320 | PNC FIRST SIDE | WYATT, INC. | 500 FIRST AVENUE  PITTSBURGH PA 15219 |
| 593542 | 10023896 | PNC OPERATIONS CENTER | DUGGAN AND MARCON | PITTSBURGH PA |
| 603911 | 10034219 | PNC PARK | WYATT INC. | ATTN: RON PALOMBO 300 STADIUM DRIVE  PITTSBURGH PA 15212 |
| 08068 | 10044801 | PNEUMAFIL CORP. | ATTN: TINA BLUE | PO BOX 16348  CHARLOTTE NC 28297 |
| 11960 | 10050392 | PNEUMAFIL CORP. | ATTN: R & D/ROGER WILLIAMS | CHARLOTTE NC 4500 CHESAPEAKE DRIVE  CHARLOTTE NC 28216 |
| 71553 | 10002005 | PNEUMEDICS | ATTN: GEORGE BRUGGMAN | 25 VAN ZANT STREET  NORWALK CT 06855 |
| 99421 | 10029749 | POBIN & ROONEY | DO NOT USE THIS CUSTOMER # | 5318 GLENMONT STREET  HOUSTON TX 77081 |
| 73208 | 10003652 | POCAHONTAS CONCRETE, INC. | | SEE 01243336 1000 PARSONS ROAD  SALISBURY MD 21801 |
| 612789 | 10003059 | POCAHONTAS CONCRETE, INC. | | P.O. BOX 2376  SALISBURY MD 21802 |
| 573207 | 10003651 | POCAHONTAS INCORPORATED | PO BOX 2376 | PO BOX 2376  SALISBURY MD 21802 |
| 94901 | 10025648 | POCATELLO READY MIX INC. | | 9659 NORTH PHILBIN ROAD  POCATELLO ID 83201 |
| 598307 | 10028640 | POE & BROWN | ALLSTATES FIREPROOFING | (PALUCK CONSTRUCTION) 3828 COLONIAL BLVD  FORT MYERS FL 33912 |
| 95785 | 10026129 | POE MIDDLE SCHOOL | | 714 ARANSAS  SAN ANTONIO TX 78210 |
| 10887 | 10041165 | POELLINGER | | PO BOX 581  RAYMOND IL 62560 |
| 66105 | 10016691 | POGGENPOHL READY MIX | | P. O. BOX 581  RAYMOND IL 62560 |
| 86306 | 10016692 | POGGENPOHL READY MIX | | 230 W CHERRY STREET  MOMEODA IL 62550 |
| 86307 | 10031958 | POGGENPOHL READY MIX | | 105 BAUGHMAN ROAD  TAYLORVILLE IL 62568 |
| 86308 | 10031997 | POGGENPOHL READY MIX | | 31 SPARKS  RAYMOND IL 62560 |
| 96398 | 10016696 | POGGENPOHL READY MIX | | P.O. BOX 581  RAYMOND IL 62560 |
| 00214 | 10016695 | POGGENPOHL READY MIX | | RAYMOND IL 62560 |
| 99829 | 10030538 | POINT VIEW | DRURY SOUTH | 12720 MORRIS RD  ALPHARETTA GA 30004 |
| 93471 | 10030155 | POINTE AT DEERFIELD, THE | DASHCO  ADAMS CONSTRUCTION | 8888 REPUBLIC DR  ORLANDO FL 32819 |
| | 10023825 | POINTE ORLANDO | ALL STATES FIREPROOFING | P.O. BOX 400  MASONTOWN WV 26542 |
| | 10031958 | POLAND CONCRETE PRODUCTS INC OF W V | | ROUTE 7  CASCADE WV 26542 |
| | 10031997 | POLAND CONCRETE PRODUCTS INC OF WV | | P.O. BOX 400  MASONTOWN WV 26542 |
| | 10016696 | POLAR MINERALS | | 1703 BLUFF ROAD  MOUNT VERNON IN 47620 |
| | 10016695 | POLAR MINERALS | | 1703 BLUFF ROAD  MOUNT VERNON IN 47620 |
| | 10029939 | POLAR SUPPLY CO. INC. | | 300 E. 54TH AVENUE  ANCHORAGE AK 99518 |
| | 10011758 | POLAR SUPPLY COMPANY | | 300 E. 54TH AVE.  ANCHORAGE AK 99518 |
| | 10011744 | POLAR SUPPLY INC | | 300 E. 54TH AVE.  ANCHORAGE AK 99518 |
| | 10040823 | POLARES SCHOOL | | NORTHERN INSULATION  ANCHORAGE AK 99502 |
| | 10015754 | POLARES SCHOOL | | CAMBRIDGE MA 99999 |
| 1593142 | 10023498 | POLARIS MISSILE FACILITY ATLANTIC | BLDG N-2 | BLDG. 317 (TCN: N8302823144539XXX)  CHARLESTON SC 29408-5700 |
| 1112742 | 10051174 | POLARIS PACKAGING | | 8 MARIEN DRIVE  ROBBINSVILLE NJ 08691 |
| 1108071 | 10044804 | POLAROID CORP | | 1 UPLAND ROAD  NORWOOD MA 02062 |
| | | POLAROID CORP. | ATTN: ACCOUNTS PAYABLE | 2 OSBORNE STREET  CAMBRIDGE MA 02139 |

W. R. GRACE & CO.-CONN

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1113017 | 10051449 | POLAROID CORP. | ATTN: ED MONTELLO | BLDG. W-4 1265 MAIN STREET NORTH WALTHAM MA 02154-1799 |
| 1113861 | 10052293 | POLAROID CORP. | | 201 BROADWAY CAMBRIDGE MA 02139 |
| 1115395 | 10058827 | POLAROID CORP. | ATTN: G. HASSLETT | BLDG. W-5 1265 MAIN STREET NORTH WALTHAM MA 02154 |
| 1110072 | 10044805 | POLAROID CORPORATION | ATTN: ACCOUNTS PAYABLE | 52 OSBORNE STREET CAMBRIDGE MA 02139 |
| 1110129 | 10050395 | POLAROID CORPORATION | | 52 DUCHAINE BLVD. NB6 NEW BEDFORD MA 02745 |
| 1607295 | 10037538 | POLAROID CORPORATION | | 2 OSBORN STREET CAMBRIDGE MA 02139 |
| 1607501 | 10037793 | POLAROID CORPORATION | | PO BOX391829 CAMBRIDGE MA 02139 |
| 1612471 | 10042742 | POLAROID CORPORATION | | 1 UPLAND RD BLDG N2X NORWOOD MA 02062 |
| 1612495 | 10042726 | POLAROID CORPORATION | | 50 DUCHAINE BLVD NEW BEDFORD MA 02745 |
| 1612289 | 10047726 | POLIALDEN PETROQUIMICA S/A | | POLO PETROQUIMICO DE CAMACARUA S/A ZIP CODE 42810-000 CAMACARE BAHIA 42810000 BRAZIL |
| 1109336 | 10047768 | POLIALDEN PETROQUIMICA S/A | | POLO PETROQUIMICO DE CAMACARI DE CAMACARI RUA HIDROGENIO NO 3520 CODE CAMACARI / BAHIA / BRASIL 428100000 BRAZIL 09380-901 999999999 BRAZIL |
| 1109326 | 10053126 | POLIALDEN PETROQUIMICA S/A | | RUA HIDROGENIO 3520-COPEC 09380-901, MAUA, SAO PAULO |
| 1114694 | | POLIALDEN PETROQUIMICA S/A | | POLO PETROQUIMICO DE CAMACARUA S/A ZIP CODE 42810-000 CAMACARE BAHIA 42810000 BRAZIL |
| 1109302 | 10047734 | POLIBRASIL RESINAS S.A. | | BETWEEN 147TH & 148TH FREDERICK DOUGLAS BOULEVARD (8TH) NEW YORK NY 10001 |
| 1112816 | 10008997 | POLICE SERVICE AREA #6 | | ZONA INDUSTRIAL MAMONAL CARTAGENA COLOMBIA |
| 1109290 | 10047785 | POLIPROPILENO DEL CARIBE S.A. | BRASIL | KM. 6.5 VIA A DAULE - CASTILLA GUAYAQUIL 09062-14 ECUADOR |
| 1586312 | 10047331 | POLIQUIMICOS DEL ECUADOR S.A. | DARCON | K.M. 6.5 VIA A DAULE - CASTILLA GUAYAQUIL 09062-14 ECUADOR |
| 1586313 | 10052984 | POLIQUIMICOS DEL ECUADOR S.A. | | 1V 18 DE JULIO S/N PCIA. DE BUENOS AIRES 09999 ARGENTINA |
| 1586314 | 10047782 | POLISUR | (8101) P. GALVAN | AV. SAN MARTIN 1881 BAHIA BLANCA BUENOS AIRES 08000 ARGENTINA |
| 1586315 | 10052866 | POLISUR | | BAHIA BLANCA AV. SAN MARTIN 1881 BUENOS AIRES 08000 ARGENTINA |
| 1586311 | | POLISUR S.A. | | AV. SAN MARTIN 1881 BAHIA BLANCA BUENOS AIRES 08000 ARGENTINA |
| 598729 | | POLISUR S.A. | | AV. 18 DE JULIO S/N BAHIA BLANCA BUENOS AIRES 08000 ARGENTINA |
| 1029060 | | POLISUR S.A. | | 42810-000 RUA BENZENO 99999999999 BRAZIL |
| 1039303 | | POLITITE READY MIX | | PO BOX 368 POTOSI MO 63664 |
| 1608746 | | POLITITE INDUSTRIA E COMERCIO S/A | CAMACARI-BAHIA-BRASIL | HWY 49 VIBURNUM MO 65566 |
| 1019497 | | POLITITE READY MIX | | HWY 67 & 8 FARMINGTON MO 63640 |
| 1038223 | | POLITITE READY MIX | | HWY 21 ARCADIA MO 63621 |
| 1607933 | | POLITITE READY MIX | ST. FRANCIS STONE CO. | PO BOX 368 POTOSI MO 63664 |
| 14345 | | POLITITE READY MIX | | PO BOX 368 POTOSI MO 63664 |
| 1044608 | | POLITITE READY MIX, INC. | | RTE. 67 & MULL ROAD BONNE TERRE MO 63628 |
| 1016702 | | POLK COUNTY JUVENILE DETENTION | | 1548 HULL AVENUE DES MOINES IA 50313 |
| 1016703 | | POLK INSTITUTE | | 1001 VEAZEY ROAD BUTNER NC 27509 |
| 586314 | | POLK PAPER DISTRIBUTORS | | 1507 LAMAR ST. WICHITA FALLS TX 76301 |
| 1012119 | | POLK PAPER DISTRIBUTORS | | PO BOX660005 DALLAS TX 75266-0005 |
| 1016707 | | POLLOCK PAPER DISTRIBUTORS | | BOX97 EWING MO 68735-0097 |
| 1016704 | | POLLOCK READY MIX INC | | 1 MI W 1/2 E ON 45B EWING MO 68735 |
| 1016706 | | POLLOCK READY MIX INC | | 4341 KENNEDY AVE. EAST CHICAGO IN 46312 |
| 1016705 | | POLLUTION CONTROL INDUSTRIES | OLYMPIC WALL SYSTEMS, INC. | 1401 NORTH A STREET SACRAMENTO CA 95814 |
| 1041212 | | POLLY POOLS INC | | 4619 E HWY 20 NICEVILLE FL 32578 |
| 1017402 | | POLLY'S CONCRETE PRODUCTS | | 4619 HWY 20 E (1 MI. EAST OF DESTIN BRIDGE ROAD) NICEVILLE FL 32578 |
| 1016818 | | POLLY'S CONCRETE PRODUCTS | | 4519 E HWY 20 NICEVILLE FL 32578 |
| 1041258 | | POLLY'S CONCRETE PRODUCTS | | 424 HIGHWAY 247 SOUTH BONAIRE GA 31005 |
| 1610980 | | POLLY'S PET PRODUCTS | | 424 HIGHWAY 247 SOUTH BONAIRE GA 31005 |
| 1579956 | | POLLY'S PETS | | 424 HWY 247 SOUTH BONAIRE GA 31005 |
| 1599556 | | POLLY'S PETS | | 424 HIGHWAY 247 SOUTH BONAIRE GA 31005 |
| 1579865 | | POLLY'S PETS | | 424 HIGHWAY 247 SOUTH BONAIRE GA 31005 |
| 1586319 | | POLLY PLAZA | | 3745 S. LAS VEGAS BLVD. LAS VEGAS NV 89102 |
| 10010280 | | POLOR SUPPLY CO., INC. | DBA RAVEN BUILDING PRODUCTS | 300 E. 54TH AVE. ANCHORAGE AK 99518 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593097 | 10023453 | POLY CIRCUITS | | 215 PARK  BENSENVILLE IL 60106 |
| 1611336 | 10041612 | POLY CIRCUITS | | 216 EVERGREEN  BENSENVILLE IL 60106 |
| 1595346 | 10026691 | POLY CIRCUITS | | |
| 1613371 | 10043638 | POLY RESEARCH CORPORATION | | 125 CORPORATE DRIVE  HOLLISVILLE NY 11742 |
| 1586325 | 10017610 | POLY-CAR INC. | | 33095 BAINBRIDGE ROAD  SOLON OH 44139 |
| 1586324 | 10016710 | POLY-CARB | | 33095 BAINBRIDGE RD  CLEVELAND OH 44139 |
| 1593321 | 10016711 | POLY-CARB INC. | | 33095 BAINBRIDGE RD  SOLON OH 44139 |
| 1593322 | 10022357 | POLY-EX S.P.A. DE C.V. | | RAMON CORRAL 696 - A PTE. MONTERREY NL 64290 MEXICO |
| 1210949 | 10049849 | POLYCHROME CORPORATION | DO NOT USE | 160 TERMINAL AVENUE  CLARK NJ 07066 |
| 1586326 | 10048281 | POLYCOAT SYSTEM INC | | 5 DEPOT ST  HUDSON FALLS NY 12839 |
| 1586327 | 10016713 | POLYCOAT SYSTEMS INC | | 5 DEPOT STREET  HUDSON FALLS NY 12839 |
| 1611964 | 10016712 | POLYDYNE, INC. | | PO BOX 202  WEST LINN OR 9768 |
| 1593070 | 10040396 | POLYDYNE, INC. | | 1095 WILLAMETTE FALLS DRIVE  WEST LINN OR 97068 |
| 1080090 | 10022326 | POLYFIBRON TECHNOLOGIES | ATTN: ACCOUNTS PAYABLE | 5210 PHILLIP LEE DRIVE  ATLANTA GA 30336 |
| 1080091 | 10044727 | POLYFIBRON TECHNOLOGIES | ATTN: ACCOUNTS PAYABLE | 5700 COMMERCE BLVD.  MORRISTOWN TN 37814 |
| 1080092 | 10044728 | POLYFIBRON TECHNOLOGIES | | 5210 PHILLIP LEE DRIVE  ATLANTA GA 30336 |
| 1111980 | 10044729 | POLYFIBRON TECHNOLOGIES | | 5700 COMMERCE BLVD.  MORRISTOWN TN 37814 |
| 1111981 | 10050412 | POLYFIBRON TECHNOLOGIES | | 5700 COMMERCE BLVD.  MORRISTOWN TN 37814 |
| 1113867 | 10050411 | POLYFIBRON TECHNOLOGIES | | 5700 COMMERCE BLVD.  MORRISTOWN TN 37814 |
| 1113868 | 10052299 | POLYFIBRON TECHNOLOGIES | | 5700 COMMERCE BLVD.  MORRISTOWN TN 37814 |
| 1115286 | 10052300 | POLYFIBRON TECHNOLOGIES | ATTN: PURCHASING | 5201 PHILLIP LEE DRIVE  ATLANTA GA 30336 |
| 594362 | 10053718 | POLYFIBRON TECHNOLOGIES | ATTN: PURCHASING | 5201 PHILLIP LEE DRIVE  MORRISTOWN TN 37814 |
| 586323 | 10044712 | POLYFIBRON TECHNOLOGIES | ATTN: PURCHASING | 5700 COMMERCE BLVD  ATLANTA GA 30336 |
| 586322 | 10016709 | POLYFIBRON TECHNOLOGY INC. | | CAMBRIDGE MA 02140 |
| 1113985 | 10016708 | POLYFIBRON TECHNOLOGIES, INC. | | 5210 PHILLIP LEE DR  ATLANTA GA 30336 |
| 1113870 | 10050417 | POLYFILL CORPORATION | | 74 GREEN POND ROAD  ROCKAWAY NJ 07866 |
| 1114870 | 10052302 | POLYFILL CORPORATION | | PO BOX 130  ROCKAWAY NJ 07866 |
| 592577 | 10053531 | POLYFILL CORPORATION | | PO BOX 130  ROCKAWAY NJ 07866 |
| 1108071 | 10050397 | POLYLITE ROOFDECKS, INC. | | PO BOX 419  MILLINGTON NJ 07946 |
| 1111966 | 10044807 | POLYMARK CORPORATION | ATTN: RECEIVING | 750 REDNA TERRACE  CINCINNATI OH 45215 |
| 1115894 | 10050398 | POLYMARK CORPORATION | ATTN: PURCHASING DEPT. | 750 REDNA TERRACE  CINCINNATI OH 45215 |
| 571929 | 10050336 | POLYMARK CORPORATION | ATTN: ACCOUNTS PAYABLE | 750 REDNA TERRACE  CINCINNATI OH 45215 |
| 114539 | 10052079 | POLYMER DESIGN | | 180 PLEASANT STREET  ROCKLAND MA 02370 |
| 1109851 | 10052871 | POLYMER PROCESSING INSTITUTE | NEW JERSEY INSTITUTE OF TECHNOLOGY | GUGGENHEIM BLDG., SUITE 3901  NEWARK NJ 07102-1982 |
| 1610904 | 10048283 | POLYMER RESEARCH CORPORATION | ATTN: PURCHASING DEPT. | 2136 MILL AVENUE  BROOKLYN NY 11234 |
| 1109183 | 10041182 | POLYMER RESEARCH CORPORATION | ATTN: ACCOUNTS PAYABLE | 2136 MILL AVENUE  BROOKLYN NY 11234 |
| 1111965 | 10047615 | POLYMER TECH INCORP | | 3 LAVRELWOOD DR  MILFORD OH 45150 |
| 210725 | 10050397 | POLYMER TECHNOLOGIES | | 3 LAURELWOOD DRIVE  MILFORD OH 45150 |
| 593117 | 10049157 | POLYMER TECHNOLOGIES | CINCINNATI CHEMICAL PROCESSING | 1363 MAIN STREET  BATAVIA OH 45103 |
| 111982 | 10022473 | POLYMER TECHNOLOGY CORP | | 100 RESEARCH DRIVE  WILMINGTON MA 01887 |
| 593330 | 10050414 | POLYMERICA IMAGING INC | | 117 E 14TH AVENUE  NORTH KANSAS CITY MO 64116 |
| 114898 | 10053330 | POLYMERICA, INC | | 4026 WOODRUFF ROAD  LOUISVILLE KY 40218 |
| 93080 | 10023436 | POLYMERICA, INC | | 609 A FERTILLA  CARROLLTON GA 30117 |
| 8099 | 10044736 | POLYMORE CIRCUIT TECH | | 1626 MUSTANG DRIVE  MARYVILLE TN 37801 |
| 15288 | 10057200 | POLYONE CORP. | | 3428 AURORA ROAD  SOLON OH 44139 |
| 14725 | 10053720 | POLYONE CORP. | | 150 S. CONNELL  DYERSBURG TN 38024 |
| 93170 | 10053157 | POLYONE CORP. | SUITE 106 | 2020 FRONT STREET  CUYAHOGA FALLS OH 44221 |
| 7955 | 10053162 | POLYONE CORPORATION | | 1675 NAVARRE RD SE  MASSILLON OH 44646 |
| 11846 | 10044881 | POLYONE CORPORATION | | PO BOX 3510  WINCHESTER VA 22604-4710 |
| 115584 | 10050278 | POLYONE ENGINEERED FILMS INC. | PMB 700 | 1804 RIVER ROAD  BURLINGTON NJ 08016 |
| 115967 | 10045016 | POLYONE ENGINEERED FILMS INC. | | PO BOX 3510  WINCHESTER VA 22604 |
| 1111967 | 10044808 | POLYONE ENGINEERED FILMS INC. | | |
| 1571829 | 10050399 | POLYTEX ENVIRONMENTAL INKS LTD | ATTN: ACCOUNTS PAYABLE | 820 EAST 140TH STREET  BRONX NY 10454 |
| | | POLYTEX ENVIRONMENTAL INKS LTD | ATTN: ACCOUNTS PAYABLE | 820 EAST 140TH STREET  BRONX NY 10454 |
| | 10002279 | POLYTRADE | | 1105 - M UPLAND DRIVE  HOUSTON TX 77043 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109854 | 10048206 | POLYTRON CORP. | | 53155 OAKTON DRIVE SOUTH BEND IN 46635 |
| 5586331 | 10016717 | POMPA BROS | | P.O. BOX 561 BALLSTON SPA NY 12020 |
| 5586332 | 10016718 | POMPA BROS | | P.O. BOX 561 BALLSTON SPA NY 12020 |
| 5586333 | 10016719 | POMPA BROS | RT 29 W. OF SARATOGA SPG | 5 PETRIFIED GARDENS RD SARATOGA SPRINGS NY 12866 |
| 5586330 | 10016716 | POMEROY CORPORATION | | 500 HOPPER STREET PETALUMA CA 94953 |
| 5592463 | 10022822 | POMEROY CORPORATION | | 500 HOPPER STREET PETALUMA CA 94952 |
| 5589916 | 10020286 | POMEROY CORPORATION - DON'T USE | (DUPLICATE ACCT. SEE PAYER# (USE TO# 240457) | THIS IS A DUPLICATE!!! *DIVISION: ACCOUNTS PAYABLE PETALUMA CA 94953-0411 |
| 6072914 | 10023359 | POMPANO EXPORT INC. | C/O KUNKEL - WIESE INC. | 560 N.E. 26TH COURT POMPANO BEACH FL 33064 |
| 6097767 | 10040049 | POMPERAUG HIGH SCHOOL | | 234 JUDD ROAD SOUTHBURY CT 06488 |
| 6097768 | 10040050 | POMPILI PRECAST CONCRETE | | 12307 BROADWAY GARFIELD HEIGHTS OH 44125 |
| 1108907 | 10047339 | POMPILI PRECAST CONCRETE | | 12307 BROADWAY AVENUE GARFIELD HEIGHTS OH 44125 |
| 6037750 | 10034058 | POMPILI PRECAST CONCRETE | | 12307 BROADWAY AVENUE GARFIELD HEIGHTS OH 44125 |
| 6603751 | 10043059 | PONCE & BENZO SUCR., C.A. | | 2DA. AVENIDA URB. SANTA EDUVIGIS CARACAS VENEZUELA |
| 5586335 | 10016721 | POND SUPPLIES OF AMERICA, INC. | | 1204A DEER STREET YORKVILLE IL 60560 |
| 5586334 | 10016720 | POND SUPPLIES OF AMERICA, INC. | | 322 CAMP HORN ROAD PITTSBURGH PA 15202 |
| 5537704 | 10024057 | PONTIAC CEILING | | 25 PARSONS ROAD DETROIT MI 48201 |
| 6600928 | 10001249 | PONTIAC CEILING | | 715 AUBURN ROAD PONTIAC MI 48342-0119 |
| 6547428 | 10004767 | PONTIAC CEILING & PARTITION | | 715 AUBURN AVE PONTIAC MI 48056 |
| 5743429 | 10004768 | PONTIAC CEILING & PARTITION | | PONTIAC MI 48340 |
| 5743429 | 10004768 | POOL 'N SPA FACTORY OUTLET | | 1805 ANTIOCH PIKE ANTIOCH TN 37013 |
| 6604768 | 10016733 | POOL 'N SPA FACTORY OUTLET | | 5 RULAND ROAD MELVILLE NY 11747 |
| 5586346 | 10016735 | POOL & SPA DEPOT | | 720 SOUTH PULASKI HWY. BEAR DE 19701 |
| 5586345 | 10016734 | POOL BLDRS SUPPLY OF THE CAROLINAS INC | 1124 CENTRAL AVE | CHARLOTTE NC 28204 |
| 5586357 | 10016743 | POOL BUILDERS SUPPLY | | 6480 BESTFRIEND ROAD NORCROSS GA 30071 |
| 5586360 | 10016746 | POOL BUILDERS SUPPLY | | 6480 BEST FRIEND RD NORCROSS GA 30071 |
| 5586361 | 10016747 | POOL BUILDERS SUPPLY | | 200 RIVER RD GREER SC 29650 |
| 5586362 | 10016748 | POOL BUILDERS SUPPLY | | 10490 DOW-GIL ROAD ASHLAND VA 23005 |
| 5586363 | 10016749 | POOL BUILDERS SUPPLY | | 10490 DOW-GIL ROAD ASHLAND VA 23005 |
| 5586364 | 10016750 | POOL BUILDERS SUPPLY | | 6480 BEST FRIEND RD NORCROSS GA 30071 |
| 5589483 | 10039855 | POOL BUILDERS SUPPLY | | 3105 S. ELM ST. GREENSBORO NC 27406 |
| 6019855 | 10016751 | POOL BUILDERS SUPPLY | | 3105 SO. ELM ST. GREENSBORO NC 27406 |
| 6610891 | 10001169 | POOL BUILDERS SUPPLY | | 6480 BEST FRIEND ROAD NORCROSS GA 30071 |
| 6613372 | 10043639 | POOL BUILDERS SUPPLY | | 6480 BEST FRIEND ROAD NORCROSS GA 30071 |
| 6043639 | 10016761 | POOL BUILDERS, INC. | | 1124 CENTRAL AVE. CHARLOTTE NC 28204 |
| 5586375 | 10016762 | POOL EQUIPMENT & SUPP | | 893 PLANTATION WAY MONTGOMERY AL 36117 |
| 5586376 | 10016764 | POOL EQUIPMENT & SUPPLY | SUITE C | 3482 OAKCLIFF ROAD ATLANTA GA 30340 |
| 5586378 | 10016757 | POOL EQUIPMENT & SUPPLY | | 3482 OAKCLIFF ROAD ATLANTA GA 30340 |
| 5586371 | 10016758 | POOL KING RECREATION | | 1545 N HIGHWAY #67 FLORISSANT MO 63031 |
| 5586372 | 10016759 | POOL KING RECREATION | | 1545 NORTH HWY. 67 FLORISSANT MO 63031 |
| 5586373 | 10031792 | POOL KING RECREATION INC | | 13726 RIDER TRAIL N. EARTH CITY MO 63045 |
| 5601473 | 10016760 | POOL KING RECREATION | | #2 HOOD DRIVE OLNEY MO 63370 |
| 6031792 | 10025693 | POOL KING RECREATION | | 2261 LEMAY FERRY ROAD SAINT LOUIS MO 63125 |
| 5586374 | 10022806 | POOL KING RECREATION INC | | 2261 LEMAY FERRY ROAD SAINT LOUIS MO 63125 |
| 5586373 | 10022859 | POOL KING RECREATION INC. | | 4024 N.SERVICE ROAD SAINT PETERS MO 63376 |
| 5586548 | 10011602 | POOL KING RECREATION, INC. | | |
| 5539548 | 10011603 | POOL TOWNE | | 8914 S VALLEY BLVD ROSEMEAD CA 91770 |
| 5901204 | 10010050 | POOLS & MORE | | 4420 S. DIXIE HWY. FRANKLIN OH 45005 |
| 5811194 | 10016212 | POOLS & MORE | | 4420 S. DIXIE HWY. FRANKLIN OH 45005 |
| 5811193 | 10016751 | POOLS & SPAS & STUFF | | 717 E. RIDGE ROAD GARY IN 46406 |
| 5590347 | | POOLS A GO-GO, INC. | | 48270 VAN DYKE UTICA MI 48315 |
| 5585824 | | POOLS ETC. | | HWY. 15-501 ABERDEEN NC 28315 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598385 | 10028718 | POOLS N SPAS & STUFF, INC. | | 901 W. 62ND ST. MERRILLVILLE IN 46410 |
| 1586353 | 10016739 | POOLS, ECT. | NORTH COLE PLAZA | HWY. 15-501 ABERDEEN NC 28315 |
| 1585821 | 10016209 | POOLS, INCORPORATED | | 48270 VAN DYKE UTICA MI 48315 |
| 1111983 | 10050415 | POOR BOY GLASS CO. | | 5388 NORTON ROAD GROVE CITY OH 43123 |
| 1113869 | 10052301 | POOR BOY GLASS CO. | | 5388 NORTON ROAD GROVE CITY OH 43123 |
| 1115622 | 10054054 | POOR BOY GLASS CO. | | 5388 NORTON ROAD GROVE CITY OH 43123 |
| 1604006 | 10034313 | POPE AIR FORCE BASE | DORMITORY COMPLEX | C/O STANDARD INSULATING 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 1600735 | 10031057 | POPE CHEVROLET | CHAMBLESS CONSTRUCTION | GEORGIA 400 & MANSELL RD. ALPHARETTA GA 30004 |
| 593792 | 10021704 | POPEYE'S #6708 | | 3670 BELLAIRE HOUSTON TX 77042 |
| 593787 | 10024119 | POPEYE S #III | | 12650 BELLAIRE HOUSTON TX 77072 |
| 570973 | 10001427 | POPEYE'S #III | ATTN: PURCHASING | 25 N. PATTERSON STREET CAREY OH 43316 |
| 109855 | 10048288 | PORCELAIN PRODUCTS COMPANY | ATTN: ACCOUNTS PAYABLE | 10300 ARCH STREET PIKE LITTLE ROCK AR 72206 |
| 109855 | 10048287 | PORCEL. CORPORATION | | 1350 HAMMOND ROAD SAINT PAUL MN 55110 |
| 1110917 | 10049949 | POROUS MEDIA CORP. | BUILDING C | BRITT FERGUSON 501-490-4787 5501 THIBAULT ROAD LITTLE ROCK AR 72206 |
| 1112812 | 10051244 | PORT | | BALTIMORE MD 21224 |
| 1112814 | 10051246 | PORT | | BALTIMORE MD 21224 |
| 586394 | 10016780 | PORT CITY READY MIX | | PO BOX 4029 MUSKEGON MI 49444 |
| 586395 | 10016781 | PORT CITY READY MIX | | P.O. BOX 4029 MUSKEGON MI 49444 |
| 586396 | 10016782 | PORT CITY READY MIX | | 1780 SHERIDAN DRIVE MUSKEGON MI 49444 |
| 601377 | 10031696 | PORT COLUMBUS INTERNATIONAL AIRPORT | PARKING GARAGE EXPANSION | C/O PJ DICK 4480 INTERNATIONAL GATEWAY COLUMBUS OH 43219 |
| 1572258 | 10002806 | PORT HUENEME | | NCBC, CODE 645 1000 23RD AVENUE PORT HUENEME CA 93043 |
| 1609282 | 10039566 | PORT HURON BUILDING SUPPLY | | 3555 ELECTRIC AVE. PORT HURON MI 48060 |
| 596731 | 10270071 | PORT HURON MERCY HOSPITAL | ***DO NOT SHIP*** HARD BLOCK** | **CASH SALES** NO ORDERS AT ALL 2801 ELECTRIC AVENUE PORT HURON MI 48060 |
| 974574 | 10027182 | PORT MANATEE CRUISE TERMINAL | SUPPLY OFFICER | 1231 EASTERN AVENUE PALMETTO FL 34221 |
| 605413 | 10035714 | PORT MARINE | | 1982 GLADWICK STREET RANCHO DOMINGUEZ CA 90220 |
| 606950 | 10037244 | PORT OF PALM BEACH DISTRICT | ARCHITECTURAL COATINGS | 4 EAST PORT ROAD RIVIERA BEACH FL 33404 |
| 603793 | 10016768 | PORT-A-CRETE, INC. | ALLSTATES FIREPROOFING | P.O. BOX 874 SAINT PETERS MO 63376 |
| 604996 | 10016767 | PORT-A-CRETE, INC. | | P.O. BOX 874 SAINT PETERS MO 63376 |
| 1596383 | 10016769 | PORT-A-CRETE, INC. | | VARIOUS MISSOURI LOCATIONS CAMBRIDGE MA 02140 |
| 1577387 | 10007813 | PORTABLE PLANT | DO NOT USE | WICHITA FALLS TX 76301 |
| 1608308 | 10038597 | PORTABLE PLANT SPECIALISTS INC. | | DECATUR AVENUE OFF CRAIG ROAD NORTH LAS VEGAS NV 89031 |
| 574921 | 10005357 | PORTAGE CONCRETE | | 16 & 51 SOUTH PORTAGE WI 53901 |
| 586385 | 10016771 | PORTAGE CONCRETE | | BOX 130 BARABOO WI 53913 |
| 586384 | 10016770 | PORTAGE CONCRETE CO INC | | P O BOX 507 PORTAGE WI 53901 |
| 578391 | 10008812 | PORTAGE CONCRETE CO INC | | P O BOX 507 PORTAGE WI 53901 |
| | 10034101 | PORTAGE COUNTY COURTHOUSE | HWY 51 SOUTH | 203 WEST MAIN STREET RAVENNA OH 44266 |
| | 10035299 | PORTAGE COUNTY COURTHOUSE | AKRON INSULATING CO., INC. | 1985 MANCHESTER ROAD AKRON OH 44314 |
| | 10016397 | PORTAGE ELECTRIC SUPPLY CO. | | 413 W. SPRUCE RAVENNA OH 44266 |
| | 10016338 | PORTAGEVILLE CONC INC | | PO BOX 156 PORTAGEVILLE MO 63873 |
| | 10016399 | PORTAGEVILLE CONCRETE INC. | | P. O. BOX 156 PORTAGEVILLE MO 63873 |
| | 10052970 | PORTAGEVILLE CONCRETE INC. | | HWY 162 EAST & HAYNES DRIVE PORTAGEVILLE MO 63873 |
| 114538 | 10016400 | PORTAL INC. | | 10 TRACY DR. AVON MA 02322 |
| 1586012 | 10016401 | PORTALES CONCRETE | | 2517 W. 18TH STREET PORTALES NM 88130 |
| 1586013 | 10031499 | PORTALES CONCRETE | | 2517 W. 18TH AVENUE PORTALES NM 88130 |
| | 10038816 | PORTALES CONCRETE CO INC | | P O BOX 507 PORTALES NM 88130 |
| | 10038106 | PORTER BISSELL | | F&N THOMPSON CO 4521 SHARON RD. CHARLOTTE NC 28277 |
| 160179 | 10038102 | PORTER CONTRACTORS | WARCO CONSTRUCTION | 7413 MCWHORTER PLACE ANNANDALE VA 22003 |
| 160528 | | PORTER CONTRACTORS | FERGUSON | 7413 MCWHORTER PLACE ANNANDALE VA 22003 |
| 160529 | | PORTER CONTRACTORS | ATLANTIC ELECTRIC | 7413 MCWHORTER PLACE ANNANDALE VA 22003 |
| 1608806 | | PORTER CONTRACTORS INC | | 7413 MCWHORTER PLACE ANNANDALE VA 22003 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1586388 | 10016774 | PORTER DEWITT CONSTRUCTION CO | DO NOT USE | HWY 61 SOUTH POPLAR BLUFF MO 63901 |
| 1586387 | 10016773 | PORTER DEWITT READY MIX COMPANY | | 912 MALLORY STREET DEXTER MO 63841 |
| 1588940 | 10019314 | PORTER HOSPITAL | | SOUTH STREET MIDDLEBURY VT 05753 |
| 1609101 | 10039386 | PORTER WARNER INDUSTRIES | | 6623 EAST WASHINGTON BOULEVARD COMMERCE CA 90040 |
| 2606185 | 10039470 | PORTER WARNER INDUSTRIES | | 6623 E. WASHINGTON BLVD. COMMERCE CA 90040 |
| 1108098 | 10044735 | PORTER WARNER INDUSTRIES INC | | PO BOX 5926 ARLINGTON TX 76005-5926 |
| 1111987 | 10050419 | PORTER WARNER INDUSTRIES INC | | 633 107TH STREET ARLINGTON TX 76011 |
| 5146391 | 10017292 | PORTER WARNER INDUSTRIES LLC | | 633 107TH STREET ARLINGTON TX 76011 |
| 1183381 | 10017292 | PORTER WARNER INDUSTRIES LLC | | 633 107TH STREET ARLINGTON TX 76011 |
| 1588096 | 10044734 | PORTER-DEWITT READY MIX COMPANY | | 912 MALLORY STREET DEXTER MO 63841 |
| 1108097 | 10044734 | PORTER-WALKER, INC. | | PO BOX 519 COLOMBIA TN 38401 |
| 1108097 | 10044734 | PORTER-WALKER, INC. | ATTN: ACCTS PAYABLE | PO BOX 519 COLOMBIA TN 38401 |
| 1013871 | 10052203 | PORTER-WALKER, INC. | ATTN: ACCTS PAYABLE | PO BOX 519 COLOMBIA TN 38401 |
| 1118872 | 10052304 | PORTER-WALKER, INC. | ATTN: PURCHASING | PO BOX 519 COLUMBIA TN 38401 |
| 1598473 | 10028805 | PORTERET BEAULIEU INDUSTRIE S.A. | ATTN: PURCHASING | B.P. 11 BEZOOUTTE FRANCE 21110 FRANCE |
| 1111013 | 10051445 | PORTERS CAMERA | | 411 VIKING ROAD CEDAR FALLS IA 50613-0628 |
| 1586391 | 10016777 | PORTERVILLE CONCRETE PIPE | ATTN: JIM ZUCK | PO BOX 408 PORTERVILLE CA 93258 |
| 2586392 | 10016778 | PORTERVILLE CONCRETE PIPE | | P O BOX 408 PORTERVILLE CA 93257 |
| 1597487 | 10027823 | PORTLAND PLASTERING | | PORTLAND OR 97266 |
| 2592696 | 10023054 | PORTLAND PLASTERING | | 1019 S.E. PARDEE PORTLAND OR 97266 |
| 1586405 | 10016791 | PORTLAND STONE WARE CO. | | 474 SOUTH MAIN ST PORTERVILLE CA 93257 |
| 1586404 | 10016790 | PORTLAND STONE WARE CO. | | P. BOX 4926 DRACUT MA 01826-0670 |
| 2600744 | 10016797 | PORTOLA PLASTERING & LATH | | P. BOX 4926 DRACUT MA 01826 |
| 1601645 | 10031963 | PORTSMOUTH HOSPITAL | | 333 BORTHWICK AVENUE PORTSMOUTH NH 03801 |
| 2598911 | 10029242 | PORTSMOUTH HOSPITAL | SUITE 2 | 533 BOUNDIN ST SAN FRANCISCO CA 94134 |
| 5604010 | 10034139 | PORTSMOUTH HOTEL | | 2700 GALLIA STREET PORTSMOUTH OH 45662 |
| 2603687 | 10033996 | PORTSMOUTH JUVENILE COURTS | | 425 WATER STREET PORTSMOUTH VA 23704 |
| 2609733 | 10040016 | PORTSMOUTH REGIONAL HOSPITAL | | 11204 HOBSON ROAD ASHLAND VA 23005 |
| 5611344 | 10041620 | PORTUSON INC | | EDMRI PHARMACY ADDITION & RENOV. PORTSMOUTH NH 03802 |
| 2599422 | 10029750 | PORTUGUESA LIASON OFFICE | | 9201 QUIVIRA ROAD OVERLAND PARK KS 66214 |
| | | | | HQ AFSAC-FLO/PORTUGAL (AFMC) |
| 2599665 | 10029992 | PORTIFINO BAY HOTEL | MADER SOUTHEAST | WRIGHTPATTERSON AIR FORCE OH 45433 |
| 1586400 | 10016786 | PORTLAND PACKAGING CO | 2141 N WILLIAMS AVENUE | 5800 VINELAND RD ORLANDO FL 32819 |
| 1597488 | 10027824 | PORTLAND PLASTERING | | PO BOX 12128 PORTLAND OR 97212 |
| 1597488 | 10027824 | PORTLAND PLAST/P.H.I. CASCADE GEN | | PORTLAND OR 97266 |
| 2592696 | 10023054 | PORTLAND PLASTERING | | 1019 S.E. PARDEE PORTLAND OR 97266 |
| 1586405 | 10016791 | PORTLAND STONE WARE CO. | | 1019 S.E. PARDEE PORTLAND OR 97266 |
| | | | | 474 SOUTH MAIN ST PORTERVILLE CA 93257 |
| 1586391 | 10016777 | PORTERVILLE CONCRETE PIPE | | 22157 AVENUE 152 PORTERVILLE CA 93257 |
| 1586390 | 10016776 | PORTERVILLE READY MIX | | 22157 AVE 152 PORTERVILLE CA 93257 |
| 1586389 | 10016775 | PORTERVILLE READY MIX | | 22157 AVENUE 152 PORTERVILLE CA 93257 |
| 1586390 | 10016776 | PORTERVILLE READY MIX | | ATTN: ACCOUNTS PAYABLE 22157 AVENUE 152 |
| 1590688 | 10021055 | PORTERVILLE READY MIX | | PORTERVILLE CA 93257 |
| 2601182 | 10030507 | PORTVILLE CONCRETE | | 463 ANDERSON ROAD PORTVILLE NY 14770 |
| 2601181 | 10030506 | PORTVILLE CONCRETE PRODUCTS | CANADA | PO BOXN PORTVILLE NY 14770 |
| 1115071 | 10053503 | POS PILOT PLANT CORP | | 118 VETERINARY ROAD SASKATOON SK S7N 2R4 CANADA |
| 1108229 | 10048261 | POS PILOT PLANT CORP. | | 118 VETERINARY ROAD SASKATOON II S7N 2R4 CANADA |
| 1109830 | 10048262 | POS PILOT PLANT CORP. | | 118 VETERINARY ROAD SASKATOON II S7N 2R4 CANADA |
| 2603122 | 10033443 | POSNAR HALL | | 8893 GULF ROAD NORTH EAST PA 16428 |
| 1109857 | 10048289 | POST APPLE SCIENTIFIC | LINKRIST CONSTRUCTION COMPANY | C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 1588169 | 10018547 | POST STREET | | SUITE 226 1800 FOLSOM |
| 1597576 | 10027912 | POST-OP ENTERPRISES | ANNING JOHNSON | 3006 E. MARIETTA GA 30062 |
| | | | | 2654 PATH NC 28041 |
| 1108100 | 10044737 | POSTIN PRODUCTS, INC. | | PO BOX N PORTVILLE NY 14770 |
| 1111980 | 10044737 | POSTIN PRODUCTS, INC. | | 118 VETERINARY ROAD SASKATOON SK S7N 2R4 CANADA |
| 1574811 | 10005248 | POTATO WAREHOUSE, (BAH. INSUL.) | HIGHWAY 212 | 32 SHIPYARD DRIVE BRUNSWICK GA 31520 |
| | | | | MCCAIN FOODS INC. CLARK SD 57225-0100 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574797 | 10005234 | POTLATCH CORP | 207 AVENUE C | 207 AVENUE C CLOQUET MN 55720 |
| 1574816 | 10005253 | POTLATCH CORPORATION | | C/O OSCAR BOLDT CONSTRUCTION CLOQUET MN 55720 |
| 1574819 | 10005256 | POTLATCH PAPER | 101 TALL PINE LANE, TALL PIN | ATTN: BAHL INSULATION COLCQUET MN 99999 |
| 1574607 | 10005045 | POTOMAC CONSTRUCTION IND. | | PO DRAWER 768 MARTINSBURG WV 25401 |
| 1574608 | 10005046 | POTOMAC CONSTRUCTION IND | | P O DRAWER 768 MARTINSBURG WV 25401 |
| 1574609 | 10005047 | POTOMAC CONSTRUCTION IND. | | 3 KELLY ROAD MARTINSBURG WV 25401 |
| 1C11873 | 10050421 | POTOMAC ELECTRIC POWER CO. | STORES DEPT REC OFFICE | (BENNING) 3451 BENNING ROAD N.E. WASHINGTON DC 20019 |
| 1C11399 | 10053305 | POTOMAC ELECTRIC POWER CO. | ATTN: PURCHASING DEPT. | PO BOX 37215 WASHINGTON DC 20013-7215 |
| 0986406 | 10053332 | POTOMAC ELECTRIC POWER CO | ACCTS PAYABLE SECTION | PO BOX 97276 WASHINGTON DC 20090-7276 |
| 0986407 | 10016792 | POTOMAC VALLEY BRICK & SUPPLY | | 3 DERWOOD CIRCLE ROCKVILLE MD 20850 |
| 0986401 | 10026434 | POTOMAC VALLEY BRICK & SUPPLY | | 8306 CINDERBED ROAD LORTON VA 22079 |
| 0986434 | 10026433 | POTOMAC VALLEY BRICK & SUPPLY | | 3 DERWOOD CIRCLE ROCKVILLE MD 20850 |
| 0986490 | 10039884 | POTOMAC VALLEY BRICK & SUPPLY | | P.O. BOX 1309 ROCKVILLE MD 20849 |
| 099611 | 10034641 | POTOMAC VALLEY BRICK & SUPPLY CO | | P.O. BOX 1309 ROCKVILLE MD 20849 |
| 0989994 | 10042641 | POTPOURRI FLOWERS & GIFTS | | 2404 EASTERN AVE., S.E. GRAND RAPIDS MI 49507 |
| 7611374 | 10048290 | POTSDAM STONE AND CONCRETE | | WEST PARISHVILLE RD. POTSDAM NY 11676 |
| 7613374 | 10016657 | POTSDAM STONE & CONCRETE | | BIG LAKE ROAD & 16TH STREET COUNCIL BLUFFS IA 51501 |
| 1109888 | 10027732 | POTTAWATTAMIE COUNTY JAIL | | 325 NEMMEN DR COOKEVILLE TN 38501 |
| 1416271 | 10016244 | POTTER BUILDERS MART | | 2309 ADVANCE ROAD MADISON WI 53704 |
| 571395 | 10028788 | POTTER FORM & TIE COMPANY | | 2500 NORTH SHORE DRIVE URBANA IL 61801 |
| 5572831 | 10029038 | POTTER FORM & TIE COMPANY | | 2440 N. WOODFORD DECATUR IL 62526 |
| 0111888 | 10030263 | POTTER FORM & TIE COMPANY | | 2500 LAUDE DRIVE ROCKFORD IL 61109 |
| 0988337 | 10030824 | POTTER FORM & TIE COMPANY | | 2595 TRIPP ROAD BELVIDERE IL 61008 |
| 5885838 | 10030501 | POTTER FORM & TIE COMPANY | | 151 N. 16TH AVENUE ELDRIDGE IA 52748 |
| 1082559 | 10032871 | POTTER FORM & TIE COMPANY | | PO BOX 150 CORTLAND NY 13045 |
| 1061393 | 10031393 | POTTER FORM & TIE INC. | | CRAWFORD STREET CORTLAND NY 13045 |
| 1085659 | 10044247 | POTTER FORM & TIE COMPANY | | 6550 SEASHORE DRIVE VALLEY VIEW OH 44125 |
| 5988565 | 10044739 | POTTER PAINT CO. | | 6550 SLADEYSIDE DRIVE VALLEY VIEW OH 44125 |
| 0608874 | 10015289 | POTTER PAINT CO. | | DIV F GRAYSTONE MAT PLATTSBURGH NY 12903 |
| 5574106 | 10023571 | POTTERY PORTRAITS | | 823 NORTH COAL STREET POTTSVILLE PA 17901 |
| 0110909 | 10023579 | POTTERY PORTRAITS | | 418 LINDEN STREET FORT COLLINS CO 80524 |
| 0986408 | 10033277 | POTTSDAM STONE & CONCRETE | | 418 LINDEN STREET FORT COLLINS CO 80524 |
| 0986409 | 10050320 | POTTSVILLE OPERATIONS | P O BOX 825 PFG GAS INC. | 3000 EAST DRAKE FORT COLLINS CO 80525 |
| 0610093 | 10016225 | POUDRE PRE-MIX INC. | | 504 CENTER ROAD FORT MYERS FL 33907 |
| 0610093 | 10016226 | POUDRE PRE-MIX INC. | | 504 CENTER ROAD FORT MYERS FL 33907 |
| 0586410 | 10016227 | POUDRE PRE-MIX INC. | | 1111 POW WOW PARKWAY KINDER LA 70648 |
| 0586411 | 10048291 | POVIA PAINTS INC. | | 14431 EWING AVE BURNSVILLE MN 55337 |
| 5586411 | 10028897 | POVIA PAINTS INC. | | 1119 RIVERWOOD DRIVE BURNSVILLE MN 55337 |
| 1108101 | 10039160 | POW WOW ARENA | ACOUSTIAL SPEC. SUPPLY | PO BOX 37 LEMONT IL 60439 |
| 0609997 | 10004446 | POWDER TECHNOLOGIES | ATTN: MIKE SPILANE | CAMBRIDGE MA 02140 |
| 0606337 | 10049341 | POWDER TECHNOLOGY INC/ENGELHARD | | PO BOX395 ROANOKE RAPIDS NC 27870 |
| 0606336 | 10016794 | POWELL DUFRYN TERMINALS | | PO BOX395 ROANOKE RAPIDS NC 27870 |
| 1605883 | 10016795 | POWELL DUFRYN TERMINALS | | & SERVICE ROANOKE RAPIDS NC 27870 |
| 1605882 | 10041171 | POWELL'S SEPTIC TANK | 3296 HWY. 48 SOUTH | 2673 YALE AVE MEMPHIS TN 38112 |
| 1596528 | 10016796 | POWELL'S SEPTIC TANK SALES | | 2950 GREENSBORO ST. EXT. LEXINGTON NC 27295 |
| 1612410 | 10016797 | POWELL'S SEPTIC TANK SALES | | 2673 YALE AVENUE MEMPHIS TN 38114 |
| 1109185 | 10035300 | POWER & TELEPHONE SUPPLY | | 2950 GREENSBORO ST LEXINGTON NC 27295 |
| | 10036634 | POWER & TELEPHONE SUPPLY | | 2673 YALE AVE MEMPHIS TN 38105 |
| | 10044740 | POWER & TELEPHONE SUPPLY | | 1125 INDUSTRIPLEX D SUITE 5 BATON ROUGE LA 70809 |
| | 10050423 | POWER & TELEPHONE SUPPLY CO. | | 1125 PAULING ST. MEMPHIS TN 38105 |
| | 10039633 | POWER & TELEPHONE SUPPLY CO. | | PO BOX43 NAVARRE MN 55392 |
| | 10036182 | POWER (DO NOT USE) | | |
| | 10026869 | POWER CORP | | |
| | 10042681 | POWER ENTERPRISES | | 9520-B LEE HWY FAIRFAX VA 22031 |
| | 10047617 | POWER LINK CORP C/O SHURGARD | | |
| | | POWER PACKAGING, INC | ATTN: ACCOUNTS PAYABLE | 803 WEST NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114177 | 10052609 | POWER PACKAGING, INC | | 803 WEST NORTH CARRIER PKWY  GRAND PRAIRIE TX 75050 |
| 1113396 | 10053828 | POWER PACKAGING, INC | | 803 WEST NORTH CARRIER PKWY  GRAND PRAIRIE TX 75050 |
| 1609706 | 10039989 | POWER SERVICES INC | | 16600 TRADE ZONE AVE STE #105  UPPER MARLBORO MD 20774 |
| 1606806 | 10037101 | POWER SUPPLY INC | | 618 W CHARLES ST EXT  MATTHEWS NC 28105 |
| 1614420 | 10044483 | POWER SUPPLY INC | | PO BOX 1277  MATTHEWS NC 28105 |
| 605498 | 10035301 | POWER TOOLS, INC. | | 1200 S. BELLEVUE BLVD  MEMPHIS TN 38106 |
| 606333 | 10046310 | POWER TOOLS, INC. | | 123 UNIVERSITY DR. MARTIN TN 38237 |
| 612374 | 10046630 | POWER TOOLS, INC. | | 2770 YORKMONT RD. CHARLOTTE NC 28217 |
| 1122234 | 10056666 | POWERING OIL | | 12354 E. LAKELAND  SANTA FE SPRINGS CA 90670 |
| 573345 | 10003789 | POWERS BRICK & TILE | | 715 E 15TH STREET  CHEYENNE WY 82001 |
| 573346 | 10003790 | POWERS BRICK & TILE | | 715 E 15TH STREET  CHEYENNE WY 82001 |
| 573347 | 10003791 | POWERS BRICK & TILE | | PO BOX 1187  CHEYENNE WY 82001 |
| 609539 | 10039822 | POWERS BRICK & TILE | | 715 E 15TH STREET  CHEYENNE WY 82001 |
| 594643 | 10024992 | POWERS INDUSTRIAL EQUIPMENT | | 715 EAST 15TH STREET  CHEYENNE WY 82001 |
| 586412 | 10016798 | POWERS PLASTICS | | 5713 KENWICK  SAN ANTONIO TX 78238 |
| 586413 | 10016799 | POWERS PLASTICS | | 7824 PIONEER RD  WEST PALM BEACH FL 33411 |
| 1111270 | 10049702 | POWERTRAIN VEHICLE LAB BLDG 7 | | CAMBRIDGE MA 02140 |
| 586552 | 10016937 | PO2ZA-LITE CORP | | EMISSIONS LAB  MILFORD MI 48360-3726 |
| 586553 | 10016938 | PO2ZA-LITE CORPORATION | | 1772 22 ST  OGDEN UT 84401 |
| 586554 | 10016939 | PO2ZA-LITE CORPORATION | | 1772 22ND STREET  OGDEN UT 84401 |
| 1108005 | 10044831 | PP&L | | 1012 WEST 2800 SOUTH  OGDEN UT 84401 |
| 1108007 | 10044833 | PP&L | | PO BOX 25223  ALLENTOWN PA 18101 |
| 1108008 | 10044835 | PP&L, INC. | | PO BOX 25223  LEHIGH VALLEY PA 18002-5223 |
| 1111898 | 10050030 | PP&L, INC. | | GENTW10 BOX 25223  LEHIGH VALLEY PA 18002-5223 |
| 1111842 | 10050029 | PP&L, INC. | | 2501 SYCAMORE STREET  HARRISBURG PA 17111 |
| 1111384 | 10052274 | PP&L, INC. | | PO BOX 25223  LEHIGH VALLEY PA 17111 |
| 1111870 | 10050402 | PP&L | | 465 CRENSHAW BLVD  POUCE DE 19900 |
| 1112822 | 10052260 | PP&L | | PO BOX 656  DOVER DE 19900 |
| 1114889 | 10050331 | PP&L | | PO BOX 704456  CHILLICOTHE OH 45601 |
| 1606618 | 10050332 | PP&L | | 4829 FAIRLAND ROAD  BARBERTON OH 44203 |
| 1008081 | 10044894 | PP&L | | PO BOX 1385  LOUISVILLE KY 40201-1385 |
| 1111972 | 10050404 | PP&L | | 400 SOUTH 13TH STREET  LOUISVILLE KY 40203 |
| 606201 | 10036499 | PPG CANADA INC. | | 880 AVONHEAD RD.  MISSISSAUGA, ONTARIO ON L5J 2Z5 CANADA |
| 1108084 | 10044817 | PPG IND. | | 440 COLLEGE PARK DRIVE  MONROEVILLE PA 15146 |
| 1108079 | 10044812 | PPG INDUSTRIES | | PO BOX 7041  CHILLICOTHE OH 45601 |
| 1108083 | 10044816 | PPG INDUSTRIES | | PO BOX 31  BARBERTON OH 44203 |
| 1108086 | 10044819 | PPG INDUSTRIES | ATTN: ACCOUNTS PAYABLE | PO BOX 7044  CHILLICOTHE OH 45601 |
| 709852 | 10048284 | PPG INDUSTRIES | ACCTS PAYABLE | 23000 ST. CLAIR AVENUE  EUCLID OH 44117 |
| 709853 | 10048285 | PPG INDUSTRIES | ATTN: ACCOUNTS PAYABLE | 1301 W. KENTUCY STREET  LOUISVILLE KY 40210 |
| 1100064 | 10048496 | PPG INDUSTRIES | | 1020 OLYMPIC DRIVE  BATAVIA IL 60510 |
| 1113390 | 10049822 | PPG INDUSTRIES | | 856 ECHO LAKE ROAD  WATERTOWN CT 06795 |
| 1111856 | 10050288 | PPG INDUSTRIES | | 6804 ENTERPRISE DRIVE  LOUISVILLE KY 40214 |
| 1111968 | 10050288 | PPG INDUSTRIES | ATTN: RECEIVING DEPT | 1377 OAKLEIGH DRIVE  ATLANTA GA 30344 |
| 1111969 | 10050401 | PPG INDUSTRIES | | 10800 SOUTH 13TH STREET OAK CREEK WI 53154 |
| 1111971 | 10050401 | PPG INDUSTRIES | | 1377 OAKLEIGH DRIVE  ATLANTA GA 30344 |
| 1111973 | 10050405 | PPG INDUSTRIES | | 4829 FAIRLAND ROAD  BARBERTON OH 44203 |
| 1111974 | 10050406 | PPG INDUSTRIES | | 4829 FAIRLAND ROAD  BARBERTON OH 44203 |
| 1113862 | 10052294 | PPG INDUSTRIES | | 10800 SOUTH 13TH. STREET  OAK CREEK WI 53154 |
| 1113863 | 10052295 | PPG INDUSTRIES | ATTN: PURCHASING DEPT. | 4829 FAIRLAND ROAD  BARBERTON OH 44203 |
| 1113865 | 10052297 | PPG INDUSTRIES | | 10800 SOUTH 13TH STREET  OAK CREEK WI 53154 |
| 1114486 | 10052918 | PPG INDUSTRIES | ATTN: PURCHASING DEPT. | 760 PITTSBURGH DRIVE  DELAWARE OH 43015 |
| 1115283 | 10053715 | PPG INDUSTRIES | CAPITOL CARGO, INC.  VENDOR #36130-00 | 510 TELFAIR RD.  GARDEN CITY GA 31406  125 COLFAX STREET  SPRINGDALE PA 15144 |

W. R. GRACE & CO.-CONN.

Date: 05/18/2001
Time: 16:29:21
User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115806 | 10054238 | PPG INDUSTRIES | | 760 PITTSBURGH DRIVE  DELAWARE OH 43015 |
| 1586427 | 10016813 | PPG INDUSTRIES | | FIBER GLASS RESEARCH CENTER  PITTSBURGH PA 15238 |
| 1114310 | 10052742 | PPG INDUSTRIES INC | | ONE PPG PLACE  PITTSBURGH PA 15272 |
| 1586424 | 10016810 | PPG INDUSTRIES INC | | P O BOX 31  BARBERTON OH 44203 |
| 1111130 | 10051562 | PPG INDUSTRIES INC. | GLASS DIVISION | WORKS NO. 322  1719 HIGHWAY 72 EAST - WORKS #22  HUNTSVILLE AL 35811 |
| 1113130 | 10051562 | PPG INDUSTRIES INC. | REGIONAL SUPPORT CENTER | 848 SOUTHERN AVENUE  CHILLICOTHE OH 45601 |
| 1586426 | 10168120 | PPG INDUSTRIES INC. | | PO BOX 7044  CHILLICOTHE OH 45601 |
| 1108077 | 10044810 | PPG INDUSTRIES INC. | | RECEIVING DOCK#1360 1702 1719 HWY 72 EAST - WORKS #22  HUNTSVILLE AL 35811 |
| 1113214 | 10051646 | PPG INDUSTRIES INC. | | PO BOX 7044  CHILLICOTHE OH 45601 |
| 1004809 | 10044809 | PPG INDUSTRIES, INC. | GLASS DIVISION | PO BOX 7043  CHILLICOTHE OH 45601 |
| 1044811 | 10044811 | PPG INDUSTRIES, INC. | | PO BOX 7022  CHILLICOTHE OH 45601 |
| 1044813 | 10044813 | PPG INDUSTRIES, INC. | | PO BOX 7039  CHILLICOTHE OH 45601 |
| 1044815 | 10044815 | PPG INDUSTRIES, INC. | | PO BOX 7032  CHILLICOTHE OH 45601 |
| 1044816 | 10044816 | PPG INDUSTRIES, INC. | | PO BOX 1000  CHILLICOTHE OH 45601 |
| 1109184 | 10044816 | PPG INDUSTRIES, INC. | ACCTS PAYABLE | PO BOX 99428  CHILLICOTHE OH 45601 |
| 1004816 | 10054416 | PPG INDUSTRIES, INC. | ACCT. PAYABLE | PO BOX 1000  LAKE CHARLES LA 70602 |
| 1111975 | 10050407 | PPG INDUSTRIES, INC. | | PO BOX 1000  LAKE CHARLES LA 70602 |
| 1111931 | 10050408 | PPG INDUSTRIES, INC. | ACCOUNTING DEPT. | 2648 SCHUST ROAD  SAGINAW MI 48603 |
| 1113131 | 10050409 | PPG INDUSTRIES, INC. | REGIONAL SUPPORT CENTER | PO BOX 1000  LAKE CHARLES LA 70602 |
| 1113132 | 10051564 | PPG INDUSTRIES, INC. | C & REGIONAL ACCOUNTING CENTER | 9282 MIRAMAR ROAD  SAN DIEGO CA 92126 |
| 1113864 | 10052296 | PPG INDUSTRIES, INC. | | 9282 MIRAMAR ROAD  SAN DIEGO CA 92126 |
| 1114175 | 10051564 | PPG INDUSTRIES, INC. | PURCHASING | COLUMBIA SOUTHERN ROAD  LAKE CHARLES LA 70601 |
| 1114176 | 10052607 | PPG INDUSTRIES, INC. | PURCHASING | COLUMBIA SOUTHERN ROAD  LAKE CHARLES LA 70601 |
| 1108088 | 10052608 | PPG INDUSTRIES, INC. | PURCHASING | PO BOX 99428  PITTSBURGH PA 15233 |
| 1108089 | 10044773 | PPG INDUSTRIES, INC. | ATTN: PURCHASING | PO BOX 1000  LAKE CHARLES LA 70602 |
| 1111976 | 10050408 | PPG INDUSTRIES, INC. | | PO BOX 1000  LAKE CHARLES LA 70602 |
| 1111900 | 10050050 | PPG INDUSTRIES, INC. | | PO BOX 1000  LAKE CHARLES LA 70602 |
| 1108009 | 10050032 | PPG INDUSTRIES/TRI-CITY | | 9282 MIRAMAR ROAD  SAN DIEGO CA 92126 |
| 1108036 | 10044837 | PPG INDUSTRIES/TRI-CITY | | 9282 MIRAMAR ROAD  SAN DIEGO CA 92126 |
| 1111925 | 10044864 | PPL ELECTRIC UTILITIES CORP | | 2 9TH STREET  ALLENTOWN PA 18101-1179 |
| 1113852 | 10050357 | PPL ELECTRIC UTILITIES CORP | | 2 9TH STREET  ALLENTOWN PA 18101-1179 |
| 1114895 | 10050357 | PPL GAS UTILITIES CORP. | | ROUTE 6 & 209 HAMILTON BLVD  ALLENTOWN PA 16743 |
| 1115282 | 10052284 | PQ CORPORATION | | PO BOX 5233  LEHIGH VALLEY PA 18002-5233 |
| 1115618 | 10053327 | PQ CORPORATION | | 17TH STREET AND KANSAS AVENUE  KANSAS CITY KS 66105 |
| 621526 | 10053714 | PQ CORPORATION | | 2430 DOUG BARNARD PARKWAY  AUGUSTA GA 30906 |
| 958003 | 10054235 | PQ CORPORATION | ATTN: PURCHASING | 17TH STREET AND KANSAS AVENUE  KANSAS CITY KS 66105 |
| 1115824 | 10054225 | PQ CORPORATION | SUPERVISOR | PO BOX 840  VALLEY FORGE PA 19482-0840 |
| 1583954 | 10021277 | PQ CORPORATION | ATTN: ACCOUNTS PAYABLE | 17TH STREET & KANSAS AVENUE  KANSAS CITY KS 66105 |
| 1586548 | 10016934 | PQ CORPORATION | ATTN: ACCT | PO BOX 840  VALLEY FORGE PA 19482-0840 |
| 1613824 | 10044093 | PR SSSC | ATTN: PURCHASING | 2430 DOUG BARNARD PARKWAY  AUGUSTA GA 30906 |
| 1586548 | 10016931 | PR CONSOL INSTL PROP BOOK DOL I | TCN: W 868483243X402 XXX | 9 YH STREET & KANSAS AVENUE  AUGUSTA GA 30906 |
| 1586648 | 10043667 | PRAIRIE AVENUE CONCRETE | SOUTHPOINT CORPORATE HEADQUARTERS | 520 E. FAIRCHILD  DANVILLE IL 61832 |
| 1577044 | 10043647 | PRAIRIE AVENUE CONCRETE INC | ATTN: TERRY VELTEN | BLDG. J 2050  FORT BRAGG NC 28307-5000 |
| 1577043 | 10069973 | PRAIRIE BUILDERS SUPPLY | | BLDG. 1019  FORT STEWART GA 31314-5185 |
| 580242 | 10043050 | PRAIRIE BUILDERS SUPPLY | | 3500 PRAIRIE AVE  BELOIT WI 53511 |
| 580243 | 10007469 | PRAIRIE CENTRAL - YARD 22 | | 520 E. FAIRCHILD  DANVILLE IL 61832 |
| 580243 | 10020548 | PRAIRIE CENTRAL - YARD 37 | | 3500 PRAIRIE AVENUE  BELOIT WI 53511 |
| 1573792 | 10034238 | PRAIRIE CENTRAL - YARD 37 | | 3500 PRAIRIE AVE  BELOIT WI 53511 |
| 573791 | 10063930 | PRAIRIE CENTRAL - YARD 37 | DO NOT USE | 2114 WEST HAYES AVENUE  FREMONT OH 43420 |
| 590179 | 10014381 | PRAIRIE CENTRAL - YARD 37 | ATTN: KIM FRASER | 2114 WEST HAYES AVENUE  FREMONT OH 43420 |
| 1586439 | 10007470 | PRAIRIE CENTRAL - YARD 37 | | PO BOX 1040  CHAMPAIGN IL 61824-1040 |
| 1586440 | 10007471 | PRAIRIE CENTRAL - YARD 37 | | PO BOX 1040  CHAMPAIGN IL 61824-1040 |
| 1586549 | 10010655 | PRAIRIE CENTRAL - YARD 38 | | 705 EAST MCKINLEY AVENUE  DECATUR IL 62526 |
| | 10010656 | PRAIRIE CENTRAL - YARD 38 | | 701 SECTION STREET  DANVILLE IL 61832 |
| | 10042231 | PRAIRIE CENTRAL - YARD 39 | | 3200 W SPRINGFIELD AVE  CHAMPAIGN IL 61821 |
| | 10004232 | PRAIRIE CENTRAL - YARD 39 | 201 ZETA DR. RIDC PARK | 3200 W SPRINGFIELD AVE  CHAMPAIGN IL 61821 |
| | 10004232 | PRAIRIE CENTRAL - YARD 39 | | RTE 150 & 223  FARMER CITY IL 61842 |
| | 10018825 | PRAIRIE DU CHIEN READY MIX | | P. O. BOX 223  FARMER CITY IL 61842 |
| | 10016826 | PRAIRIE DU CHIEN READY MIX | | 13 RAYMOND RD  MONTICELLO IL 61856 |
| | 10016934 | PRAIRIE GROUP | DO NOT USE - USE 240701 | 800 N. VILLA LOUIS ROAD  PRAIRIE DU CHIEN WI 53821 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1586550 | 10016935 | PRAIRIE GROUP | | KENTUCKY AVENUE INDIANAPOLIS IN 46241 |
| 1586551 | 10016936 | PRAIRIE GROUP | | PLANT #70 NOBLESVILLE IN 46060 |
| 1608116 | 10038406 | PRAIRIE GROUP | 15215 N. RIVER AVENUE | 5222 E. MARGARET AVENUE TERRE HAUTE IN 47803 |
| 1610905 | 10041183 | PRAIRIE GROUP | | PO BOX 42203 INDIANAPOLIS IN 46242 |
| 613266 | 10043534 | PRAIRIE MATERIAL (MATERIAL & FUEL) | DO NOT USE - USE 240675 | P.O. BOX 1040 CHAMPAIGN IL 61824-1040 |
| 5590176 | 10020545 | PRAIRIE MATERIALS & SALES | | 800 EAST MCKINLEY DECATUR IL 62526 |
| 5590177 | 10020546 | PRAIRIE MATERIALS & SALES | | 305 BENSON STREET CHICAGO IL 60608 |
| 1586528 | 10016913 | PRAIRIE MATERIALS & SALES (YD 2) | | 1200 NORTH BUTTERFIELD ROAD MUNDELEIN IL 60060 |
| 1586533 | 10016918 | PRAIRIE MATERIALS & SALES (YD 24) | | 800 EAST MCKINLEY ROAD DECATUR IL 62526 |
| 1586530 | 10020547 | PRAIRIE MATERIALS & SALES (YD 25) | | N PEORIA ST CHICAGO IL 60622 |
| 591178 | 10016926 | PRAIRIE MATERIALS & SALES (YD 32) | | 3300 S CALIFORNIA AVE CHICAGO IL 60608 |
| 1586531 | 10016925 | PRAIRIE MATERIALS & SALES (YD 33) | BOX 1123 | 200 BELMONT & SCHOOL STREET CHICAGO IL 60657 |
| 1586540 | 10016619 | PRAIRIE MATERIALS & SALES (YD 7) | | 385 E TOUHY AVENUE DES PLAINES IL 60018 |
| 1586534 | 10016919 | PRAIRIE MATERIALS & SALES (YD 8) | | 2000 SKOKIE VALLEY HIGHWAY HIGHLAND PARK IL 60035 |
| 1586519 | 10041180 | PRAIRIE MATERIALS & SALES (YD 18) | | 7601 W 79TH STREET BRIDGEVIEW IL 60455 |
| 1041180 | 10016934 | PRAIRIE MATERIALS & SALES - YD 1 | | 80 E 159TH STREET SOUTH HOLLAND IL 60473 |
| 1610902 | 10016920 | PRAIRIE MATERIALS & SALES YD 3 | VULCAN PIT | ROMEOVILLE IL 60441 |
| 599639 | 10029966 | PRAIRIE MATERIALS & SALES YD 4 | | 6200 S. EAST AVENUE HODGKINS IL 60525 |
| 1586529 | 10016914 | PRAIRIE MATERIALS & SALES YD. 5 | | 1660 HUBBARD STREET BATAVIA IL 60510 |
| 1586633 | 10052921 | PRAIRIE MATERIALS & SALES YD. 6 | DO NOT USE | 622 ROUTE 34 AURORA IL 60504 |
| 1016920 | 10052922 | PRAIRIE MATERIALS & SALES YD13 | | 799 ROUTE 53. ADDISON IL 60101 |
| 599291 | 10016917 | PRAIRIE MATERIALS & SALES YD14 | VULCAN PIT | 1151 PENNY ROAD EAST DUNDEE IL 60118 |
| 5865239 | 10016928 | PRAIRIE MATERIALS & SALES YD15 | | RCANO IL 60545 |
| 5865632 | 10016923 | PRAIRIE MATERIALS & SALES YD16 | | 2905 OLD WILLOW ROAD GLENVIEW IL 60025 |
| 1586543 | 10041181 | PRAIRIE MATERIALS & SALES YD19 | | 901 N. SANGAMON ST CHICAGO IL 60622 |
| 610093 | 10016929 | PRAIRIE MATERIALS & SALES YD21 | | 1220 WEST 171ST & CENTER AVENUE EAST HAZEL CREST IL 60429 |
| 1586538 | 10016924 | PRAIRIE MATERIALS & SALES YD31 | JOLIET ROAD, SOUTH OF BLUFF | 7601 W 79TH ST BRIDGEVIEW IL 60455 |
| 610041 | 10016939 | PRAIRIE MATERIALS & SALES YD32 | KUDALN PIT VULCAN PIT | 9100 GREEN ST CHICAGO IL 60620 |
| 1586544 | 10016929 | PRAIRIE MATERIALS & SALES (ACCURATE) | | 701 SECTION STREET DANVILLE IL 61832 |
| 5865539 | 10016922 | PRAIRIE MATERIALS, INC. | | 7601 W 79TH STREET BRIDGEVIEW IL 60455 |
| 685542 | 10016927 | PRAIRIE MATERIALS & SALES, INC. YD5 | YD 15 | 9100 GREEN ST CHICAGO IL 60620 |
| 5727266 | 10003411 | PRAIRIE MEADOWS RACETRACK CASINO | | 5300 ADVENTURELAND DRIVE ALTOONA IA 50009 |
| 5865627 | 10016912 | PRAIRIE READY MIX | KENNEDY INC. | PO BOX 210 PRAIRIE DU CHIEN WI 53821 |
| 574737 | 10005174 | PRAIRIE ROSE CONST. SUPPLY | P.O. BOX 811 | BOX 811 BISMARCK ND 58502 |
| 583983 | 10014380 | PRAIRIE ROSE CONSTRUCTION SUPPLY | | 2123 E. FRONT AVE. BISMARCK ND 58502 |
| 1604195 | 10034501 | PRAIRIE ROSE CONSTRUCTION SUPPLY | | 2123 EAST FRONT AVENUE BISMARCK ND 58502 |
| 5865428 | 10016824 | PRAIRIE STATE BUILDING SUPPLY | | 4118 ROUTE 12 RICHMOND IL 60071 |
| 5865418 | 10016931 | PRAIRIE SUPPLY INC. | | P.O. BOX 3071 FARGO ND 58108-3071 |
| 5865546 | 10016930 | PRATER INDUSTRIES, INC | | 1515 SOUTH 55TH CT CHICAGO IL 60650 |
| 5865545 | 10016932 | PRATER INDUSTRIES, INC | | 1515 SOUTH 55TH CT CHICAGO IL 60650 |
| 5865547 | 10021463 | PRATT & WHITNEY | | 1515 SOUTH 55TH CT CHICAGO IL 60650 |
| 1586554 | 10013157 | PRATT & WHITNEY | | WELLS ROAD NORTH BERWICK ME 03906 |
| 1586534 | 10021110 | PRATT & WHITNEY | ATTN: DISPURSEMENT ACCTG | M/S 18201 400 MAIN STREET EAST HARTFORD CT 06108 |
| 571651 | 10002074 | PRATT & WHITNEY | | 1525 MIDWAY PARK ROAD BRIDGEPORT WV 26330 |
| 1586539 | 10002075 | PRATT CONCRETE PRODUCTS | CROWN ENERGY | 1100 S. JACKSON PRATT KS 67124 |
| 571624 | 10034440 | PRATT TRANSIT MIX CO. | 175. EAST PARK DRIVE | MEDICINE LODGE KS 67104 |
| 592750 | 10016833 | PRATTVILLE CONFERENCE CENTER | | I 459 AND I 65 PRATTVILLE AL 36066 |
| 592753 | 10016834 | PRAXAIR | | PO BOX 44 TONAWANDA NY 14151 |
| 1110109 | 10033137 | PRAXAIR | 3M CO. | 3406 E PLEASANT ROAD KNOXVILLE IA 50138-9517 |
| 1112000 | 10047746 | PRAXAIR | CARDINAL GLASS | 2200 STOKKE MENOMONIE WI 54751 |
| 1112006 | 10050432 | PRAXAIR | KAISER | 1500 E. EUCLID TRENTWOOD WA 99215 |
| 1594281 | 10024631 | PRAXAIR | | |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596732 | 10027072 | PRAXAIR | USX GATES | 28 & PEARL STS. LORAIN OH 44055 |
| 1597446 | 10027782 | PRAXAIR | | 28 & PEARL STS. LORAIN OH 44055 |
| 1611165 | 10041442 | PRAXAIR | | 1785 OLD OAKLAND RD. SAN JOSE CA 95131 |
| 1614092 | 10044356 | PRAXAIR | | C/O USS KOBE STEEL LORAIN OH 44055 |
| 1113879 | 10052311 | PRAXAIR INC | ENGINEERING & CONSTRUCTION | PROJECT #231 2000 LOVERIDGE ROAD PITTSBURG CA 94565 |
| 6605474 | 10035775 | PRAXAIR INC. | ATTN: PURCHASING | PROJECT #231 2000 LOVERIDGE ROAD |
| 1110811 | 10044748 | PRAXAIR INC. | INVOICE AUDITING DEPT. | 643 CRESCENT DRIVE NORCROSS GA 30091 |
| 1111994 | 10050426 | PRAXAIR INC. | ATTN: RECEIVING DEPT. | 645 CRESCENT DRIVE NORCROSS GA 30091 |
| 1111996 | 10050428 | PRAXAIR INC. | | PO BOX 808 TONAWANDA NY 14151 |
| 1111997 | 10050429 | PRAXAIR INC. | | 112A LACHIOTTE ROAD LUGOFF SC 29078 |
| 1112001 | 10050433 | PRAXAIR INC. | | 112A LACHIOTTE ROAD LUGOFF SC 29078 |
| 1113875 | 10052307 | PRAXAIR INC. | | 112-A LACHIOTTE ROAD LUGOFF SC 29078 |
| 1113880 | 10052232 | PRAXAIR INC. | | 1ST AT 'A' STREET HURLEY NM 88043 |
| 1114901 | 10053333 | PRAXAIR INC. | ATTN: ACCOUNTS PAYABLE | PROJET 6998 100 HARRISON STREET DOVER NJ 07801 |
| 1611164 | 10041441 | PRAXAIR INC. | | LINDE DIV TONAWANDA NY 14151 |
| 1110106 | 10081060 | PRAXAIR INC./LINDE | INVOICE AUDITING DEPT. | PO BOX 808 TONAWANDA NY 14151-0808 |
| 1110107 | 10044744 | PRAXAIR INC./LINDE | INVOICE AUDITINGDEPT. | PO BOX 808 TONAWANDA NY 14151-0808 |
| 1110116 | 10044753 | PRAXAIR INC./LINDE | INVOICE AUDITING DEPT. | PO BOX 808 TONAWANDA NY 14151-0808 |
| 1111995 | 10050427 | PRAXAIR INC./LINDE | | 300 EAST GREAT LAKES AVENUE ECORSE MI 48229 |
| 1113876 | 10052308 | PRAXAIR INC./LINDE | PURCHASING DEPT. | PO BOX 808 TONAWANDA NY 14151-0808 |
| 1113877 | 10052309 | PRAXAIR INC./LINDE | PURCHASING DEPT. | PO BOX 808 TONAWANDA NY 14151-0808 |
| 1113882 | 10052303 | PRAXAIR INC./LINDE | PURCHASING DEPT. | PO BOX 44 TONAWANDA NY 14151-0044 |
| 1603795 | 10034103 | PRAXAIR PLANTA | QUINTA AVANIDA 1232 | COL GARZA CANTU ATT: LETICIA IBARRA SAN NICOLAS DE LOS GARZA 66364 MEXICO |
| 1108104 | 10044741 | PRAXAIR SURFACE TECH., INC. | ATTN: INVOICE AUDITOR | 1555 MAIN STREET INDIANAPOLIS IN 46224 |
| 1111992 | 10050424 | PRAXAIR SURFACE TECH, INC. | SPECIALTY POWDERS BUSINESS | 1555 MAIN STREET INDIANAPOLIS IN 46224 |
| 1571887 | 10002337 | PRAXAIR SURFACE TECHNOLOGIES, INC. | | 1555 MAIN STREET INDIANAPOLIS IN 46224 |
| 1571888 | 10002338 | PRAXAIR SURFACE TECHNOLOGIES, INC. | | 125 MAIN ST. SPEEDWAY IN 46224 |
| 1108913 | 10047345 | PRAXAIR VENEZUELA | AVE FRANCISCO DE MIRANDA | EDIF CENTRO EMPRESARIAL PARQUE DEL ESTE, PISO 3 LA CARLOTA CARACAS 1070 VENEZUELA |
| 1108110 | 10044747 | PRAXAIR, INC | ATTN: ACCOUNTS PAYABLE | 2300 E. PACIFIC COAST HWY WILMINGTON CA 90744 |
| 1108112 | 10044749 | PRAXAIR, INC | INVOICE AUDITING DEPARTMENT | PO BOX 808 TONAWANDA NY 14151-0808 |
| 1108114 | 10044751 | PRAXAIR, INC | ATTN: ACCOUNTS PAYABLE | PO BOX 808 TONAWANDA NY 14151-0808 |
| 1112002 | 10050434 | PRAXAIR, INC | ATTN: GARY KOLODZIEJ | PO BOX 808 TONAWANDA NY 14151-0808 |
| 1112004 | 10050436 | PRAXAIR, INC | | 2300 E. PACIFIC COAST HWY WILMINGTON CA 90744 |
| 1108108 | 10044745 | PRAXAIR, INC. | INVOICE AUDITING DEPT. | COUNTY ROAD 10 MARIETTA OH 45750 |
| 1108113 | 10044750 | PRAXAIR, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 808 TONAWANDA NY 14151 |
| 1108117 | 10044754 | PRAXAIR, INC. | INVOICE AUDITING DEPT. | PO BOX 808 TONAWANDA NY 14151-0808 |
| 1110976 | 10049408 | PRAXAIR, INC. | BUFFALO SERVICE CTR | PO BOX 808 TONAWANDA NY 14151-0808 |
| 1111993 | 10050425 | PRAXAIR, INC. | LINDE DIVISION | BLDG #90 175 E. PARK DRIVE TONAWANDA NY 14151-0044 |
| 1111099 | 10050431 | PRAXAIR, INC. | ACME CRYOGENICS | 175 EAST PARK DRIVE TONAWANDA NY 14151-0044 |
| 1112009 | 10050439 | PRAXAIR, INC. | CHEVRON | 7662 ALBURTIS ROAD ALBURTIS PA 18011 |
| 1112877 | 10052210 | PRAXAIR, INC. | PURCHASING DEPT. | HWY 611 SOUTH PASCAGOULA MS 39568-1300 |
| 1113878 | 10052315 | PRAXAIR, INC. | PURCHASING DEPT. | PO BOX 808 TONAWANDA NY 14151 |
| 1113883 | 10053314 | PRAXAIR, INC. | LINDE DIVISION | PO BOX 808 TONAWANDA NY 14151-0808 |
| 1114902 | 10053334 | PRAXAIR, INC. | | PO BOX 44 TONAWANDA NY 14151-0004 |
| 1615807 | 10054239 | PRAXAIR, INC. | | BLDG 80A RECEIVING DOCK 61 E. PARK DRIVE TONAWANDA NY 14150 |
| 1590449 | 10020817 | PRAXAIR, INC. | | 400 KENNEDY AVE. EAST CHICAGO IN 46312 |
| 1590450 | 10020818 | PRAXAIR, INC. | | 300 E. GREAT LAKES AVE. ECORSE MI 48229 |
| 1590451 | 10020819 | PRAXAIR, INC. | | 2300 E. PACIFIC COAST HWY WILMINGTON CA 90744 |
| 1590452 | 10020820 | PRAXAIR, INC. | ATTN: GARY KOLODZIEJ | 629 S. FRASER ST. GEORGETOWN SC 29440 |
| 1598818 | 10029149 | PRAXAIR, INC. | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601641 | 10031959 | PRAXAIR, INC. | | 11499 COURTHOUSE BLVD.   INVER GROVE HEIGHTS MN 55077 |
| 1602687 | 10033000 | PRAXAIR, INC. | ATT: CLYDE HOWARD | 6710 HOGBOOM   GROVES TX 77619 |
| 1603609 | 10033918 | PRAXAIR, INC. | DELAWARE CITY REPOWERING PROJECT GOV. LEA ROAD (OFF RT. 9 DELAWARE CITY DE 19706 |
| 1607645 | 10037937 | PRAXAIR, INC. | | 6701 W. 64TH AVE.   KANSAS CITY MO 64123 |
| 1607986 | 10038276 | PRAXAIR, INC. | | 4043 S HWY 45 SOUTH   HAMILTON MS 39746 |
| 1609226 | 10039511 | PRAXAIR, INC. | MOTIVA ENTERPRISES | INDUSTRIAL ROAD AT OLIN CHEMICAL MCINTOSH AL 36553 |
| 1081115 | 10044752 | PRAXAIR/LINDE DIV. | | PO BOX 808   TONAWANDA NY 14151-0808 |
| 1112005 | 10050437 | PRAXAIR/LINDE DIV. | | 100 STRANG ROAD   LA PORTE TX 77571 |
| 1113881 | 10052213 | PRAXAIR/LINDE DIV. | | PO BOX 808   TONAWANDA NY 14151-0808 |
| 1107969 | 10044891 | PRAXAIR/LINDE DIV. | | PO BOX 1800   GLENDALE CA 91209 |
| 1111857 | 10050289 | PRC-DESOTO INTERNATIONAL INC | | 11601 UNITED STREET   MOJAVE CA 93501 |
| 1114311 | 10052743 | PRC-DESOTO INTERNATIONAL INC | | 5430 SAN FERNANDO ROAD   GLENDALE CA 91203 |
| 1611112 | 10050466 | PRC-DESOTO INTERNATIONAL INC | | 9764 ST CHARLES ROCK RD   SAINT LOUIS MO 63114 |
| 1586466 | 10166852 | PRE CAST PRODUCTS | | P O BOX 1550   BROOKSHIRE TX 77423 |
| 1041389 | 10016877 | PRE CAST SYSTEMS | | 3102 E CORK ST   KALAMAZOO MI 49003 |
| 1586492 | 10016878 | PRE CON SHOKBETON | | 3102 E CORK ST   KALAMAZOO MI 49003 |
| 1586493 | 10016836 | PRE CON SHOKBETON | | 3102 E CORK ST   KALAMAZOO MI 49003 |
| 1586494 | 10016837 | PRE CON SHOKBETON | | 3102 E CORK ST   KALAMAZOO MI 49003 |
| 1592319 | 10022678 | PRE PAID SALE | | TERR W15   HOUSTON TX 77000 |
| 1592341 | 10022698 | PRE PAID SALE | | TERR. 238   POMPANO FL 33060 |
| 1592315 | 10022674 | PRE PAID SALES TERR 626 | | W.R/GRACE-H.TORMEY   HOUSTON TX 77252 |
| 1592317 | 10022676 | PRE PAID TERR. 642 | JIM FRAZIER | HOUSTON TX 77000 |
| 1592742 | 10023099 | PRE PAID TERR. 243 | | POMPANO FL 33060 |
| 1607274 | 10037567 | PRE-BLEND PRODUCTS INC. | | 29 S UNION AVE   LANSDOWNE PA 19050 |
| 1607275 | 10037568 | PRE-BLEND PRODUCTS INC. | | 29 S UNION AVE   LANSDOWNE PA 19050-2536 |
| 1586449 | 10016835 | PRE-CAST MFG CO | | 301 WEST BROADWAY   PHOENIX AZ 85041 |
| 1586450 | 10016836 | PRE-CAST MFG CO | | 301 WEST BROADWAY   PHOENIX AZ 85041 |
| 1586451 | 10016837 | PRE-CAST MFG CO. | | 301 WEST BROADWAY   PHOENIX AZ 85041 |
| 1586474 | 10016859 | PRE-CAST SPECIALTIES INC | | 1380 NE 48TH STREET   MIAMI FL 33164 |
| 1577063 | 10007490 | PRE-MIX, INC. | ATTN: ACCOUNTS PAYABLE | MOSCOW ID 83843 |
| 1580516 | 10010028 | PRE-MIXED CONCRETE | ATTN: ACCOUNTS PAYABLE | SAN DIEGO CA 92163-9069 |
| 1580518 | 10010930 | PRE-MIXED/CARLSBAD | | 3701 HAYMAR ROAD   CARLSBAD CA 92008 |
| 1580521 | 10010933 | PRE-MIXED/CARROL CANYON | | 9255 CAMINO SANTA FE   SAN DIEGO CA 92126 |
| 1580519 | 10010931 | PRE-MIXED/ESCONDIDO | | 550 NORTH TULIP STREET   ESCONDIDO CA 92025 |
| 1580517 | 10010929 | PRE-MIXED/MIRA MAR | | 1/2 MILE WEST OF KEARNY VILLA   SAN DIEGO CA 92025 |
| 1585208 | 10015599 | PRE-MIXED/MISSION VALLEY | | 5784 MISSION CENTER ROAD   SAN DIEGO CA 92108 |
| 1580520 | 10010932 | PRE-MIXED/OTAY | | 389 HOLLISTER STREET   CHULA VISTA CA 91909 |
| 1587970 | 10018349 | PRE-MIXED/PALA | | 1031 HIGHWAY 76   PALA CA 92059 |
| 1586452 | 10016841 | PREACH BLDG SUPPLY | | 1601 W. HATCHER RD   PHOENIX AZ 85021 |
| 1590014 | 10025361 | PREACH BUILDING SUPPLY | | 1601 W. HATCHER RD.   PHOENIX AZ 85021 |
| 1581108 | 10012177 | PRECAST CONC. PROD OF ME. | | 7951 EAST US 223 BLISSFIELD MI 49228 |
| 1510526 | 10040306 | PRECAST CONC. PROD OF ME. | | AUGUSTA RD   TOPSHAM ME 04086 |
| 1581107 | 10011516 | PRECAST CONC. PROD OF ME. | | AUGUSTA RD   TOPSHAM ME 04086 |
| 1586460 | 10016846 | PRECAST CONCRETE PROD | | AUGUSTA RD   TOPSHAM ME 04086 |
| 1586461 | 10016847 | PRECAST CONCRETE PROD | P O BOX 307 | BOX 222114 SAVANNAH GA 31402 |
| 1586462 | 10016848 | PRECAST CONCRETE PRODUCTS | P O BOX 307 | P.O. BOX 222114 SAVANNAH GA 31402 |
| 1584254 | 10014649 | PRECAST CONCRETE SERVICES | | 2820 TREMONT ROAD SAVANNAH GA 31405 |
| 1586463 | 10016849 | PRECAST CONCRETE PRODUCTS | | 9025 DINMORE DRIVE DALLAS TX 75231 |
| 1586464 | 10016850 | PRECAST CONCRETE SPEC | | PO BOX 412   OMRO WI 54963 |
| 1586465 | 10016851 | PRECAST CONCRETE SPEC | | P O BOX 412   OMRO WI 54963 |
| 1586478 | 10016863 | PRECAST MANUFACTURING | | 230 MCKINLEY   OMRO WI 54963 |
| | | | | 187 STRYKERS RD.   PHILLIPSBURG NJ 08865 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1586480 | 10016865 | PRECAST MANUFACTURING | LOPATCONG TOWNSHIP | 187 STRYKERS RD. PHILLIPSBURG NJ 08865 |
| 1586479 | 10016864 | PRECAST MANUFACTURING | LOPATCONG TOWNSHIP | 187 STRYKERS RD. PHILLIPSBURG NJ 08865 |
| 1590033 | 10023663 | PRECAST OF VIRGINIA, INC. | | 5303 RITCHIE ROAD BEALETON VA 22712 |
| 1613376 | 10023643 | PRECAST PRODUCTS | | 9764 S CHARLES ROCK SAINT LOUIS MO 63114 |
| 1611111 | 10041548 | PRECAST SERVICES | | 6106 FM 3009 SCHERTZ TX 78154 |
| 1589728 | 10020099 | PRECAST SERVICES, INC. | | 6106 FM 3009 SCHERTZ TX 78154 |
| 1589727 | 10020098 | PRECAST SERVICES, INC. | | 6106 FM 3009 SCHERTZ TX 78154 |
| 1586473 | 10041175 | PRECAST SPECIALTIES | | 1380 NE 48TH ST. POMPANO BEACH FL 33069 |
| 610897 | 10016858 | PRECAST SPECIALTIES | | 1380 NORTH EAST 48TH ST POMPANO BEACH FL 33064 |
| 586476 | 10016861 | PRECAST STRUCTURES | | PO BOX 1347 AUBURN ME 04210 |
| 586477 | 10041176 | PRECAST STRUCTURES | | PO BOX 1347 AUBURN ME 04210 |
| 610898 | 10041177 | PRECAST SYSTEMS | | HWY. 12 DARWIN MN 55324 |
| 586482 | 10016867 | PRECAST SYSTEMS | | BOX 56 DARWIN MN 55324 |
| 610899 | 10016866 | PRECAST SYSTEMS INC | | P. O. BOX 56 DARWIN MN 55324 |
| 586481 | 10020103 | PRECAST SYSTEMS INC. | | PO BOX 1550 BROOKSHIRE TX 77423 |
| 589732 | 10020104 | PRECAST SYSTEMS INC. | | 502 FM 359 SOUTH BROOKSHIRE TX 77423 |
| 589733 | 10028811 | PRECENT CORP | | 3057 NORTH ROCKWELL CHICAGO IL 60618 |
| 599481 | 10028813 | PRECENT CORPORATION | | 7816 SOUTH OAKLEY CHICAGO IL 60620 |
| 598482 | 10023587 | PRECENT CORPORATION | | 6726 LAVERGNE AVE. CHICAGO IL 60638 |
| 601266 | 10033586 | PRECICAST INDUSTRIA E COMMERCIA | | C/O 99999999 BRAZIL |
| 109380 | 10031708 | PRECICAST INDUSTRIA E COMMERCIO | DE FUNDICAO DE PRECSAO LTD | SERTAO DO DOIRIM-SC RODOVIA SC-407 KM 05 SAO JOSE DOIRIM-SC 99999999 BRAZIL |
| 1115297 | 10047812 | PRECISE CASTING | | 251 LORNE AVE WEST STRATFORD ON N5A 7V8 CANADA |
| 1110111 | 10053729 | PRECISE FOOD INGREDIENTS, IN | | 3311 WILEY POST ROAD CARROLLTON TX 75006 |
| 1112008 | 10053727 | PRECISE FOOD INGREDIENTS, INC | | 3311 WILEY POST ROAD CARROLLTON TX 75006 |
| 1111895 | 10054322 | PRECISE FOOD INGREDIENTS, INC | | 3311 WILEY POST ROAD CARROLLTON TX 75006 |
| 1593232 | 10054307 | PRECISE INTERNATIONAL | | 15 CORPORATE DRIVE ORANGEBURG NY 10962 |
| 1575591 | 10093232 | PRECISION PIPING & STEEL FAB., INC. | ATTN: PURCHASING | 4142 W. 49TH ST. TULSA OK 74157 |
| 1000602 | 10006025 | PRECISION ADHESIVES HVAC INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 910 PERTH AMBOY NJ 08861 |
| 1208119 | 10208119 | PRECISION ADHESIVES HVAC INC. | ATTN: PURCHASING DEPT. | PO BOX 910 PERTH AMBOY NJ 08861 |
| 1052336 | 10052316 | PRECISION CAST PARTS | SUZANNE POTTER DEPT 118 | 4600 S E HARNEY DRIVE PORTLAND OR 97206 |
| 1051575 | 10051575 | PRECISION CAST PARTS | | 13489 S E JOHNSON ROAD PORTLAND OR 97222 |
| 1051576 | 10051576 | PRECISION CLEANING SYSTEMS | | C/O KELLY WILKIE 8165 ALPINE AVENUE SACRAMENTO CA 95826 |
| 1026269 | 10026269 | PRECISION COAT., INC. | | PO BOX 155 WALLED LAKE MI 48390 |
| 1008120 | 10008120 | PRECISION COATINGS INC. | | 8120 GOLDIE STREET WALLED LAKE MI 48390 |
| 1050442 | 10050442 | PRECISION COATINGS, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 155 WALLED LAKE MI 48390 |
| 1054055 | 10054055 | PRECISION COATINGS, INC. | | 6 WOLFER INDUSTRIAL PARK, SPRING VALLEY IL 61362 |
| 1047759 | 10047759 | PRECISION COATINGS, INC. | | DIAMOND BAR CA 91765-5108 |
| 1054759 | 10054759 | PRECISION COATINGS, INC. | | 139 OAKS AVENUE CHINO CA 91710 |
| 1054043 | 10054043 | PRECISION COATINGS, INC. | | PO BOX 155 WALLED LAKE MI 48390 |
| 1050445 | 10050445 | PRECISION DIVERSIFIED INC | | 14755 27TH AVENUE PLYMOUTH MN 55447 |
| 1050217 | 10050217 | PRECISION FABRICATING & CLEANING | | 505 CANAVERAL GROUNDS BLVD. COCOA FL 32926 |
| 1043918 | 10043918 | PRECISION FABRICATION | ATTN: PURCHASING | 3975 EAST RAILROAD AVE COCOA FL 32926 |
| 1039697 | 10039697 | PRECISION FABRICATION | | 3975 EAST RAILROAD AVE COCOA FL 32926 |
| 1044493 | 10044493 | PRECISION FIBERGLASS PRODUCTS LTD | | HIGHWAY 12 GROVE CITY MN 56243 |
| 1044454 | 10044454 | PRECISION FIBERGLASS PRODUCTS LTD | ACCTG DEPT | PO BOX 215 GROVE CITY MN 56243 |
| 1050444 | 10050444 | PRECISION FIBERGLASS PRODUCTS LTD. | | 428 CONRAD GROVE CITY MN 56243 |
| 1052318 | 10052318 | PRECISION FORM | PURCHASING | JACKSON MI 49202 |
| 1040180 | 10040180 | PRECISION FOUNDRY DIVISION | | 4613 HESTER STREET SAN LEANDRO CA 94577 |
| 1002186 | 10002186 | PRECISION GEAR | | 4545 SOUTHWESTERN BOULEVARD CHICAGO IL 60609 |
| 1002176 | 10002176 | PRECISION GEAR | | 4545 SOUTHWESTERN BOULEVARD CHICAGO IL 60609 |
| 1009877 | 10040159 | PRECISION GEAR | | 4545 SOUTHWESTERN BOULEVARD CHICAGO IL 60609 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1586456 | 10016842 | PRECISION INDUSTRIES | | P O BOX 3377  OMAHA NE 68103 |
| 1586457 | 10016843 | PRECISION INDUSTRIES | | CAMBRIDGE MA 02140 |
| 1606203 | 10036501 | PRECISION INDUSTRIES | | 102 MAIN ST.  PELLA IA 50219-2147 |
| 1586458 | 10016844 | PRECISION INDUSTRIES - LAND | | 410 ALLEN ST.  ELIZABETH NJ 07202 |
| 1110546 | 10048978 | PRECISION METAL SMITHS | | 149 N MARGARET STREET  MARKESAN WI 53946 |
| 1110545 | 10048977 | PRECISION METAL SMITHS INC | | 1081 E 200TH STREET  CLEVELAND OH 44117 |
| 1598726 | 10029057 | PRECISION METALSMITHS INC | | 315 BABCOCK STREET  BUFFALO NY 14210 |
| 610900 | 10041178 | PRECISION MILLWORK INC | | 4142 W 49TH ST  TULSA OK 74157 |
| 575593 | 10006071 | PRECISION PIPI.STEEL FAB INC | | 4142 N 49TH ST.  TULSA OK 74157 |
| 586486 | 10016871 | PRECISION PIPING & STEEL FAB, INC. | | 4142 W. 49TH ST.  TULSA OK 74157 |
| 586485 | 10022716 | PRECISION PIPING & STEEL FAB., INC. | | 4142 W. 49TH ST.  TULSA OK 74157 |
| 592357 | 10016870 | PRECISION POOL & CONST. | | DAVID HOLMES RESIDENCE  WAHOO NE 68066 |
| 1866485 | 10048292 | PRECISION SCIENTIFIC | | 2777 WASHINGTON BLVD.  BELLWOOD IL 60104 |
| 571143 | 10001867 | PRECISION SILICONES, INC. | | 5387 SCHAEFER AVENUE  CHINO CA 91710 |
| 592515 | 10001866 | PRECISION VALVE CORP | | 303-A SWING ROAD  GREENSBORO NC 27409 |
| 594278 | 10022873 | PRECISION VALVE CORPORATION | 15TH & WALNUT | YONKERS NY 10703 |
| 610901 | 10022872 | PRECISION WALLS | | 321 W WEST MARKET ST.  GREENSBORO NC 27409 |
| 586487 | 10246879 | PRECISION WALLS INC | | YONKERS NY 10702 |
| 586488 | 10016872 | PRECISION WALLS INC. | | 3721 B WEST MARKET ST  GREENSBORO NC 27403 |
| 586489 | 10016874 | PRECISION WALLS INC. | | CAMBRIDGE MA 02140 |
| 592514 | 10016874 | PRECISION WALLS INC. | | 3021 B SWING ROAD  GREENSBORO NC 27409 |
| 608169 | 10022872 | PRECISION WALLS INC. | | 3640 BANKS ROAD  RALEIGH NC 27600 |
| 605911 | 10034958 | PRECISION WALLS INC. | | P. O. BOX 33309  RALEIGH NC 27636 |
| 612324 | 10036210 | PRECISION WALLS-RALEIGH | | 4501 BERRY ROAD  RALEIGH NC 27600 |
| 606211 | 10042596 | PRECISIONS COMMUNICATIONS | | 74 THOMPSON RD. NB COURT  WEBSTER MA 01570 |
| 1590349 | 10036514 | PRECISIONS COMMINICATIONS | | SUPERIOR COURT HOUSE NEW MATERIALS |
| 607324 | 10020717 | PREFERRED BUILDING MATERIALS | | 529 HARBOR AVE.  MONROE MI 48161 |
| 612483 | 10037617 | PREFERRED CONC.PLACEMENT | | 629 ECKEL RD  PERRYSBURG OH 43551 |
| 590350 | 10042754 | PREFERRED CONCRETE CORPORATION | DO NOT USE | BRALEY ROAD  EAST FREETOWN MA 02717 |
| 590351 | 10022718 | PREFERRED CONCRETE CORPORATION | | P. O. BOX 35  SWANSEA MA 02777 |
| 570974 | 10020719 | PREFERRED CONCRETE PLACEMENT | | 629 ECKEL RD.  PERRYSBURG OH 43551 |
| 1052527 | 10001428 | PREFERRED CONCRETE PLACEMENT | | 629 ECKEL ROAD  PERRYSBURG OH 43551 |
| 1050046 | 10033970 | PREFERRED MACHINING CORPORATION | | 3730 S. KALAMATH STREET  ENGLEWOOD CO 80110 |
| 1113887 | 10050446 | PREIMEIER MARKET | | ATLANTA GA 30010 |
| 1052319 | 10050446 | PREISER SCIENTIFIC | | 94 OLIVER STREET  SAINT ALBANS WV 25177 |
| 108123 | 10052319 | PREISER SCIENTIFIC | | PO BOX 1330  SAINT ALBANS WV 25177-1330 |
| 108124 | 10047760 | PREISER SCIENTIFIC CO. | | PO BOX 1330  SAINT ALBANS WV 25177-1330 |
| 1047761 | 10044761 | PREISER SCIENTIFIC CO. | | PO BOX 1330  SAINT ALBANS WV 25177 |
| 610624 | 10044761 | PREISER SCIENTIFIC CO. | | PO BOX 1330  SAINT ALBANS WV 25177 |
| 603786 | 10034095 | PREMARC METRO SUPPLY | | 450 WHITE LAKE ROAD  CLARKSTON MI 48346 |
| 603787 | 10034095 | PREMARC METRO SUPPLY | | 450 WHITE LAKE ROAD  CLARKSTON MI 48346 |
| 77621 | 10008046 | PREMCO, INC. | | FOOT OF EB.LAKE ROAD  CLARKSTON MI 48346 |
| 108046 | 10046029 | PREMCOR | | PO BOX 297  POMPTON LAKES NJ 07442 |
| 06842 | 10046030 | PREMCOR | ATTN: RECEIVING DEPT. | 201 E. HAWTHORNE STREET  HARTFORD IL 62048 |
| 06843 | 10046031 | PREMCOR | ATTN: PURCHASING DEPT. | PO BOX 788  HAWTHORNE STREET  HARTFORD IL 62048 |
| 06844 | 10046032 | PREMCOR | | PO BOX 4505  LIMA OH 45802-4505 |
| 06845 | 10046033 | PREMCOR | | NORTH SIDE 201 E. HAWTHORNE STREET  HARTFORD IL 62048 |
| 06846 | 10049056 | PREMCOR | ATTN: ACCOUNTS PAYABLE | GATE 19 #1 STOREHOUSE  PORT ARTHUR TX 77641 |
| 610625 | 10049057 | PREMCOR | ATTN: ACCOUNTS PAYABLE | DELIVER TO FCC 1241 PORT ARTHUR TX 77641-0788 |
| 610626 | 10049058 | PREMCOR | ATTN: ACCOUNTS PAYABLE | 1150 SOUTH METCALF STREET  LIMA OH 45804 |
| 106628 | 10049060 | PREMCOR | HIGHWAY 87 | GATE 19- #1 STOREHOUSE  PORT ARTHUR TX 77641 |
| 1110150 | 10053582 | PREMCOR | WOOD RIVER REFINERY | UNITYST AND KENZIE AVENUE  BLUE ISLAND IL 60406 |
| 1114312 | 10052744 | PREMCOR | LIMA REFINERY | 8182 MARYLAND AVENUE  SAINT LOUIS MO 63105-3721 |
| 1114312 | 10046033 | PREMCOR REFINING GROUP INC | LIMA REFINERY | PO BOX 4505  LIMA OH 45802-4505 |
| 1106840 | 10040033 | PREMCOR REFINING GROUP, INC. | ATTN: MR. BOB MALONE, FCC | PO BOX 4505  LIMA OH 45802 |
| 1115151 | 10053583 | PREMCOR REFINING GROUP, INC. | LIMA REFINERY | 1150 SOUTH METCALF STREET PO BOX 307322  LIMA OH 45802 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607138 | 10037432 | PREMDOR | FRIETUNA LODGE | COLLEGE FARM LANE LINTON , NR WETHERBY WEST YORKSHIRE LS22 4HR , UNITED KINGDOM |
| 1607140 | 10037434 | PREMDOR CORP. | | 1615 KNOWN STREET MOBILE AL 36615 |
| 1109861 | 10048293 | PREMIER CHEMICALS, INC | ATTN: JANET CALVAREST | STATE ROAD 382 NORTH PORT ST. JOE FL 32456 |
| 1109903 | 10047618 | PREMIER COATINGS | ATTN: ACCOUNTS PAYABLE | 2250 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 |
| 1113186 | 10051566 | PREMIER COATINGS | ATTN: PURCHASING DEPT. | 2250 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 |
| 1113174 | 10052610 | PREMIER COATINGS | ATTN: ACCOUNTS PAYABLE | 2250 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 |
| 1114178 | 10039052 | PREMIER COATINGS | ATTN: PURCHASING DEPT. | 2250 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 |
| 1108765 | 10039046 | PREMIER CONCRETE PRODUCT | | 38200 HWY 16 DENHAM SPRINGS LA 70706 |
| 1608759 | 10047472 | PREMIER CONCRETE PRODUCTS | | PO BOX45212 BATON ROUGE LA 70895-4212 |
| 1607227 | 10048742 | PREMIER FARNELL CORPORATION | | 1051 W LIBERTY STREET WOOSTER OH 44691 |
| 1108125 | 10052318 | PREMIER INK | | 10420 NORTH STATE STREET HARRISON OH 45030 |
| 1110016 | 10053028 | PREMIER INK | | 10420 NORTH STATE STREET HARRISON OH 45030 |
| 1112016 | 10053102 | PREMIER INK | ATTN: ACCOUNTS PAYABLE | PO BOX 670 HARRISON OH 45030 |
| 1113888 | 10048294 | PREMIER INK | | 250 BYBERRY ROAD PHILADELPHIA PA 19116 |
| 1111888 | 10048294 | PREMIER INK | ATTN: PURCHASING DEPT. | 250 BYBERRY ROAD PHILADELPHIA PA 19116 |
| 1099862 | 10027611 | PREMIER PRODUCTS CO. | SOUTHEAST REFRACTORIES | 201 JONESBOROUGH ROAD ERWIN TN 37650 |
| 604999 | 10041943 | PREMIER REFRACTORIES | SUITE #1-T | 2000 DOOLEY AVE. ANNISTON AL 36207 |
| 597276 | 10016880 | PREMIER REFRACTORIES | | 901 E SOUTH AVE. KING OF PRUSSIA PA 19406-0969 |
| 1611669 | 10016881 | PREMIER REFRACTORIES & CHEMS., INC. | WEBER URETHANE INSULATION | 2153 S. HARVEY MUSKEGON MI 49442 |
| 586496 | 10022191 | PREMIER SUPPLY | | 2151 S. HARVEY MUSKEGON MI 49442 |
| 586495 | 10027081 | PREMIER TECHNOLOGIES | | 7350 N. LINCOLN AVE. LINCOLNWOOD IL 60646 |
| 57740 | 10027061 | PREMIERE TOOLING, INC. | | 8853 KAPP DRIVE PEOSTA IA 52068 |
| 596741 | 10029610 | PREMIERE TOOLING, INC. | | 8853 KAPP DRIVE PEOSTA IA 52068 |
| 599281 | 10028496 | PREMIUM ALLIED TOOL, INC | ATTN: ACCOUNTS PAYABLE | 5680 OLD KENTUCKY 54 PHILPOT KY 42366 |
| 598162 | 10028497 | PREMIUM ALLIED TOOL INC | ATTN: RECEIVING DEPT. | 5680 OLD KENTUCKY 54 PHILPOT KY 42366 |
| 598163 | 10028555 | PREMIUM ALLIED TOOL, INC | ATTN: PURCHASING DEPT. | PO BOX1598 OWENSBORO KY 42302 |
| 598262 | 10024763 | PREMIUM COATINGS, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 1059 CONOVER NC 28613 |
| 586499 | 10054049 | PREMIUM COATINGS, INC. | | 214 SIMPSON STREET CONOVER NC 28613 |
| 1113378 | 10053221 | PREMIUM COATINGS, INC. | ATTN: PURCHASING DEPT. | PO BOX 1059 CONOVER NC 28613 |
| 1577064 | 10044764 | PREMIUM PRODUCTS | | PO BOX 273 BLOOMINGDALE IL 60108 |
| 1577062 | 10044764 | PREMIUM PRODUCTS | | PO BOX 273 BLOOMINGDALE IL 60108 |
| 86497 | 10011890 | PREMIUM PRODUCTS | | PO BOX 273 BLOOMINGDALE IL 60108 |
| 86501 | 10052322 | PREMIX CONCRETE INC | | 207 WOLF STREET YORKVILLE IL 60560 |
| 86498 | 10016420 | PREMIX CONCRETE INC | | 207 WOLF STREET YORKVILLE IL 60560 |
| | 10014200 | PREMIX INC. | | 4000 DELAWARE DES MOINES IA 50313 |
| | 10016885 | PREMIX INC. | | 4000 DELAWARE DES MOINES IA 50313 |
| | 10043645 | PREMIX INC. | | 4000 DELAWARE DES MOINES IA 50313 |
| | 10074891 | PREMIX INC. CONCRETE | | 5951 AIRPORT ROAD PULLMAN WA 99163 |
| | 10074891 | PREMIX MARBLETITE MFG CO | | 5951 AIRPORT ROAD MOSCOW ID 83843 |
| | 10016882 | PREMIX MARBLETITE MFG CO | | 312 LN 21ST STREET POMPANO BEACH FL 33069 |
| | 10016882 | PRENDA, S. | | 312 LINCOLN PLACE DES MOINES IA 50313 |
| | 10016883 | PRENDA, S. | | 1259 NW 21ST STREET POMPANO BEACH FL 33069 |
| | 10023267 | PREPAID SALE TERR 00W | VARIOUS LOCATIONS/PORTABLE PAVER | BRAZIL 9999 BRAZIL |
| | 10022604 | PREPAID SALE TERR 0NC | ATTN: ACCOUNTS PAYABLE | SAN DIEGO SAN DIEGO CA 92154 |
| | 10022605 | PREPAID SALE TERR 0SE | GRACE CONSTRUCTION PRODUCTS ATTN: JEFF DANNEKER | FRANKLIN PARK FRANKLIN PARK IL 60131 / 100 CRAWFORD STREET-UNIT 4 LEOMINSTER MA 01453 |
| 592200 | 10022573 | PREPAID SALE TERR 165 | 62 WHITTEMORE AVE | 62 WHITTEMORE AVE. CAMBRIDGE MA 02140 |
| 592211 | 10022211 | PREPAID SALE TERR 168 | 62 WHITTEMORE AVE | WR GRACE FEN FONE CPD CAMBRIDGE MA 02140 |
| 592201 | 10022577 | PREPAID SALE TERR 170 | 62 WHITTEMORE AVE | WR GRACE FEN FONE CPD CAMBRIDGE MA 02140 |
| 592294 | 10022555 | PREPAID SALE TERR 171 | 62 WHITTEMORE AVE | KEN FONE WR GRACE CPD CAMBRIDGE MA 02140 |
| | 10022565 | PREPAID SALE TERR 172 | 62 WHITTEMORE AVE | KEN FONE WR GRACE CPD CAMBRIDGE MA 02140 |
| | 10022556 | PREPAID SALE TERR 188 | 62 WHITTEMORE AVE | KEN FONE WR GRACE CPD CAMBRIDGE MA 02140 |
| | 10022560 | PREPAID SALE TERR 195 | 62 WHITTEMORE AVE | KEN FONE WR GRACE CPD CAMBRIDGE MA 02140 |
| | 10022571 | PREPAID SALE TERR 198 | 62 WHITTEMORE AVE | KEN FONE WR GRACE CPD CAMBRIDGE MA 02140 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592320 | 10022679 | PREPAID SALE TERR 312 | 6050 W. 51ST ST | JOHN MURPHY WR GRACE CPD CHICAGO IL 60638 |
| 1592198 | 10022558 | PREPAID SALE TERR 342 | 6950 W. 51ST ST | WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 1592201 | 10026640 | PREPAID SALE TERR 507 | 6960 KOLL CTR PKY STE 307 | WR GRACE BOB MCGRATH PLEASANTON CA 94566 |
| 1592202 | 10026562 | PREPAID SALE TERR 516 | 7237 E GATE AVE | WR GRACE MARK PHILLIPS LOS ANGELES CA 90040 |
| 1592223 | 10022562 | PREPAID SALE TERR 518 | 596 INDUSTRY DRIVE | % DAVE LAWTON - WR GRACE SEATTLE WA 98188 |
| 1592215 | 10022583 | PREPAID SALE TERR 556 | 5943 BROADWAY UNIT 2 | RICH SHADLE WR GRACE DENVER CO 80216 |
| 1593001 | 10023357 | PREPAID SALE TERR 558 | 5943 BROADWAY UNIT #2 | % RICH SHADLER - WR GRACE DENVER CO 80216 |
| 1592203 | 10022563 | PREPAID SALE TERR 565 | P O BOX 14279 | RANDY WELCH WR GRACE CPD PHOENIX AZ 85063 |
| 1592209 | 10022569 | PREPAID SALE TERR 565 | 1200 N.W. 15TH AVENUE | L.I.DANIELS WR GRACE CPD POMPANO BEACH FL 33060 |
| 1592769 | 10022126 | PREPAID SALE TERR 958 | 1200 NW 15 AVENUE | S. COX C/O W.R.GRACE & CO POMPANO BEACH FL 33069 |
| 1592316 | 10022676 | PREPAID SALES AREA 208 | 1200 N.W. 15TH AVE. | STEVE COX-W.R.GRACE POMPANO BEACH FL 33069 |
| 1592312 | 10022671 | PREPAID SALES AREA 616 | P.O.BOX 2585 | WR GRACE H.TORMEY HOUSTON TX 77252 |
| 1593371 | 10023725 | PREPAID SALES AREA 0010 DC 11 NTAX | | |
| 1593372 | 10023727 | PREPAID SALES AREA 0010 DC 12 TAX | | |
| 1593373 | 10041639 | PREPAID SALES AREA 0010 DC 12 NTAX | | |
| 1611163 | 10023728 | PREPAID SALES AREA 0010 DC 13 TAX | | |
| 1593374 | 10023729 | PREPAID SALES AREA 0010 DC 13 NTAX | | |
| 1593375 | 10023730 | PREPAID SALES AREA 0010 DC 14 TAX | | |
| 1593376 | 10041640 | PREPAID SALES AREA 0010 DC 14 NTAX | | |
| 1593164 | 10023734 | PREPAID SALES AREA 0010 DC 16 TAX | | |
| 1593381 | 10023736 | PREPAID SALES AREA 0010 DC 16 NTAX | | |
| 1593380 | 10023735 | PREPAID SALES AREA 0010 DC 17 TAX | | |
| 1593382 | 10023737 | PREPAID SALES AREA 0010 DC 17 NTAX | | |
| 1593383 | 10023738 | PREPAID SALES AREA 0010 DC 18 TAX | | |
| 1593384 | 10023739 | PREPAID SALES AREA 0010 DC 19 TAX | | |
| 1593385 | 10023740 | PREPAID SALES AREA 0010 DC 19 NTAX | | |
| 1593386 | 10023741 | PREPAID SALES AREA 0010 1A TAX | | |
| 1593387 | 10023742 | PREPAID SALES AREA 0010 1A NTAX | | |
| 1593388 | 10023743 | PREPAID SALES AREA 0010 1B TAX | | |
| 1593389 | 10023744 | PREPAID SALES AREA 0010 1B NTAX | | |
| 1593390 | 10023745 | PREPAID SALES AREA 0010 1C TAX | | |
| 1593391 | 10023746 | PREPAID SALES AREA 0010 1C NTAX | | |
| 1593392 | 10023747 | PREPAID SALES AREA 0010 1D TAX | | |
| 1593393 | 10023748 | PREPAID SALES AREA 0010 1D NTAX | | |
| 1593394 | 10023100 | PREPAID SALES CTI | | |
| 92743 | 10023356 | PREPAID SALES TERR 161 | | |
| 92240 | 10026600 | PREPAID SALES TERR 167 | 1005 BLUE MOUND RD | FORT WORTH TX 76131 |
| 92230 | 10022589 | PREPAID SALES TERR 173 | 62 WHITTEMORE AVE | CAMBRIDGE MA 02141 |
| 92230 | 10022590 | PREPAID SALES TERR 174 | GRACE CONSTRUCTION PRODUCTS ATTN: JEFF DANNEKER 100 CRAWFORD STREET-UNIT 4 | LEOMINSTER MA 01453 |
| 113615 | 10043881 | PREPAID SALES TERR 175 | 62 WHITTEMORE AVE | KEN FONE WR GRACE CPD CAMBRIDGE MA 02140 |
| 92199 | 10022601 | PREPAID SALES TERR 176 | 62 WHITTEMORE AVE | KEN FONE WR GRACE CPD CAMBRIDGE MA 02140 |
| 92241 | 10022901 | PREPAID SALES TERR 177 | 62 WHITTEMORE AVE | KEN FONE W R GRACE CPD CAMBRIDGE MA 02140 |
| 92241 | 10022591 | PREPAID SALES TERR 178 | 62 WHITTEMORE AVE | KEN FONE WR GRACE CPD CAMBRIDGE MA 02140 |
| 92232 | 10022593 | PREPAID SALES TERR 180 | 62 WHITTEMORE AVE | KEN FONE WR GRACE CPD CAMBRIDGE MA 02140 |
| 92233 | 10022592 | PREPAID SALES TERR 182 | ATTN: C. BRUCE ANDREWS | GRACE CONSTRUCTION PROD FREDERICKSBURG VA 22408 |
| 92442 | 10022602 | PREPAID SALES TERR 183 | 961 LYELL AVENUE-J. DEFRANCISCO | ROCHESTER NY 14606 |
| 1592311 | 10022670 | PREPAID SALES TERR 184 | 62 WHITTEMORE AVE | GRACE CONSTRUCTION PROD CAMBRIDGE MA 02140 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592235 | 10022595 | PREPAID SALES TERR 186 | 62 WHITTEMORE AVE | KEN FONE WR GRACE CPD CAMBRIDGE MA 02144 |
| 1592234 | 10022594 | PREPAID SALES TERR 188 | 62 WHITTEMORE AVE | KEN FONE WR GRACE CPD CAMBRIDGE MA 02140 |
| 1592236 | 10022582 | PREPAID SALES TERR 189 | | CAMBRIDGE MA 02140 |
| 1592237 | 10022596 | PREPAID SALES TERR 190 | | 961 LYELL AVE-J. DEFRANCISCO ROCHESTER NY 14606 |
| 1592237 | 10022597 | PREPAID SALES TERR 191 | GRACE CONSTRUCTION PROD | CAMBRIDGE MA 02140 |
| 1592238 | 10022598 | PREPAID SALES TERR 192 | 62 WHITTEMORE AVE | KEN FONE W R GRACE CPD CAMBRIDGE MA 02140 |
| 1592239 | 10022599 | PREPAID SALES TERR 193 | 62 WHITTEMORE AVE | KEN FONE WR GRACE CPD CAMBRIDGE MA 02140 |
| 1611275 | 10041551 | PREPAID SALES TERR 194 | 62 WHITTEMORE AVE | KEN FONE WR GRACE CPD CAMBRIDGE MA 02140 |
| 1592246 | 10022606 | PREPAID SALES TERR 210 | GRACE CONSTRUCTION PROD. | ATTN: C. BRUCE ANDREWS FREDERICKSBURG VA 22408 |
| 611276 | 10041552 | PREPAID SALES TERR 225 | GRACE CONSTRUCTION PROD. | 1200 NW 15TH AVE-STEVE COX POMPANO BEACH FL 33069 |
| 1592247 | 10022607 | PREPAID SALES TERR 226 | GRACE CONSTRUCTION PROD. | 1200 NW 15TH AVE-STEVE COX POMPANO BEACH FL 33069 |
| 592214 | 10022574 | PREPAID SALES TERR 230 | 1200 NW 15TH AVE | POMPANO BEACH FL 33060 |
| 592211 | 10022576 | PREPAID SALES TERR 233 | P.O. BOX 219 | S. COX C/O WR GRACE & CO POMPANO BEACH FL 33060 |
| 592248 | 10022608 | PREPAID SALES TERR 235 | 1200 NW 15TH AVE | S. COX C/O WR GRACE & CO POMPANO BEACH FL 33060 |
| 592249 | 10022609 | PREPAID SALES TERR 240 | 6606 MARSHALL BLVD. | L.I. DANIELS WR GRACE CPD POMPANO BEACH FL 33069 |
| 1592250 | 10022610 | PREPAID SALES TERR 245 | 1200 NW 15TH AVE | C/O J. WOLFE WR GRACE LITHONIA GA 30058 |
| 1592251 | 10022611 | PREPAID SALES TERR 250 | 1200 NW 15TH AVE | S.COX C/O WR GRACE & CO POMPANO BEACH FL 33069 |
| 592252 | 10022612 | PREPAID SALES TERR 255 | 1200 N.W. 15TH AVE | S.COX C/O WR GRACE & CO POMPANO BEACH FL 33060 |
| 592253 | 10043882 | PREPAID SALES TERR 265 | GRACE CONSTRUCTION PROD | POMPANO BEACH FL 33069 |
| 611616 | 10043137 | PREPAID SALES TERR 270 | P.O. BOX 219 | S.COX C/O WR GRACE & CO POMPANO BEACH FL 33058 |
| 592255 | 10022616 | PREPAID SALES TERR 275 | 1200 NW 15TH AVE | L.I. DANIELS WR GRACE & CO POMPANO BEACH FL 33069 |
| 592570 | 10022618 | PREPAID SALES TERR 290 | GRACE CONSTRUCTION PROD | L.I. DANIELS WR GRACE & CO POMPANO BEACH FL 33069 |
| 592257 | 10022619 | PREPAID SALES TERR 300 | 6050 W. 51ST ST | WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 592258 | 10022620 | PREPAID SALES TERR 301 | 6050 W. 51ST ST | WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 592260 | 10022621 | PREPAID SALES TERR 303 | 1200 NW 15TH AVENUE | CPD POMPANO BEACH FL 33060 |
| 1592261 | 10022622 | PREPAID SALES TERR 304 | 6050 W. 51ST ST | WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 1592262 | 10022623 | PREPAID SALES TERR 305 | 6051 W. 65TH ST | WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 592219 | 10022262 | PREPAID SALES TERR 306 | 6050 W. 51ST ST | WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 1592263 | 10022263 | PREPAID SALES TERR 307 | 1705 SULPHUR AVE | WR GRACE-JOHN WOLF SAINT LOUIS MO 63110 |
| 1592264 | 10022624 | PREPAID SALES TERR 308 | 6051 W. 65TH ST | WR GRACE JOHN MURPHY BEDFORD PARK IL 60638 |
| 592265 | 10022557 | PREPAID SALES TERR 308 | GRACE CONSTRUCTION PRODUCTS | ATTN: WALLY JOHNSON 6050 W. 51ST STREET |
| 1592266 | 10022625 | PREPAID SALES TERR 314 | 6051 W. 65TH ST | GRACE CONSTRUCTION PROD CHICAGO IL 60638 |
| 1592267 | 10022626 | PREPAID SALES TERR 315 | 6051 W. 65TH ST-JOHN MURPHY | BEDFORD PARK IL 60638 |
| 1592268 | 10022627 | PREPAID SALES TERR 318 | GRACE CONSTRUCTION PROD | 6051 W. 65TH ST-JOHN MURPHY BEDFORD PARK IL 60638 |
| 1592269 | 10022628 | PREPAID SALES TERR 319 | 6050 W. 51 ST ST. | WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 1592270 | 10022629 | PREPAID SALES TERR 322 | 6050 W. 51ST ST | WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 1592271 | 10022630 | PREPAID SALES TERR 323 | GRACE CONSTRUCTION PROD | 6051 W. 65TH ST-JOHN MURPHY BEDFORD PARK IL 60638 |
| 1592272 | 10022631 | PREPAID SALES TERR 325 | WALLACE JOHNSON WR GRACE | CHICAGO IL 60606 |
| 1592275 | 10022634 | PREPAID SALES TERR 326 | CHICAGO | CHICAGO IL 60606 |
| 1592211 | 10022570 | PREPAID SALES TERR 327 | GRACE CONSTRUCTION PROD | CHICAGO IL 0 |
| 92220 | 10022580 | PREPAID SALES TERR 328 | 6050 W. 51ST ST | WR GRACE JOHN MURPHY BEDFORD PARK IL 60638 |
| 92225 | 10022585 | PREPAID SALES TERR 329 | GRACE CONSTRUCTION PROD | 6051 W. 65TH ST-JOHN MURPHY BEDFORD PARK IL 60638 |
| 92226 | 10022586 | PREPAID SALES TERR 330 | 6050 W. 51ST ST | WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 92218 | 10022578 | PREPAID SALES TERR 330 | 6050 W. 51ST ST-JOHN MURPHY | CHICAGO IL 60638 |
| 92224 | 10022584 | PREPAID SALES TERR 338 | 6050 W. 51ST ST | WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 92275 | 10022631 | PREPAID SALES TERR 330 | 6050 W. 91ST STREET | R.SCHMELIG WR GRACE CPD OVERLAND PARK KS 66214 |
| 92272 | 10022634 | PREPAID SALES TERR 338 | 11722 W. 91ST STREET | WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 92211 | 10022588 | PREPAID SALES TERR 346 | 6050 W. 51ST ST | WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 92227 | 10022587 | PREPAID SALES TERR 347 | GRACE CONSTRUCTION PROD | 6050 W. 51ST ST-JOHN MURPHY CHICAGO IL 60638 |
| 92277 | 10022637 | PREPAID SALES TERR 501 | GRACE CONSTRUCTION PROD | 7237 E.GAGE AVE LOS ANGELES CA 90040 |
| 92276 | 10022636 | PREPAID SALES TERR 503 | GRACE CONSTRUCTION PROD | % BRETT PORTER - WR GRACE PLEASANTON CA 94566 **MARKED FOR DELETION. SCLARK** 6960 KOLL CTR PKWY-SUITE |
| 1592278 | 10022637 | PREPAID SALES TERR 505 | GRACE CONSTRUCTION PROD | **MARKED FOR DELETION. SCLARK** 6960 KOLL CTR PKWY-STE 30 PLEASANTON CA 94566 |

Page: 764 of 1069

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592280 | 10026639 | PREPAID SALES TERR 505 | C/R GRACE CONSTRUCTION PROD | 6960 KOLL CENTER PKWY-SUITE 307 PLEASANTON CA 94566 |
| 1592206 | 10025566 | PREPAID SALES TERR 509 | 7237 E INDUSTRY AVE | % BRETT PORTER - WR GRACE LOS ANGELES CA 90040 |
| 1592318 | 10026677 | PREPAID SALES TERR 510 | 596 INDUSTRY DRIVE | % DAVE LAWTON - WR GRACE SEATTLE WA 98188 |
| 1592282 | 10026641 | PREPAID SALES TERR 511 | GRACE CONSTRUCTION PROD | |
| 1592283 | 10026642 | PREPAID SALES TERR 512 | 647 STRANDER BLVD | 596 INDUSTRY DRIVE-DAVE LAWTON SEATTLE WA 98188 |
| 1613614 | 10043880 | PREPAID SALES TERR 513 | 7237 E. GAGE AVENUE | BRETT PORTER WR GRACE CPD SEATTLE WA 98188 |
| 1592204 | 10022564 | PREPAID SALES TERR 514 | 7237 E. GAGE AVENUE | BRETT PORTER WR GRACE CPD LOS ANGELES CA 90040 |
| 1043883 | 10022567 | PREPAID SALES TERR 515 | 596 INDUSTRY DRIVE | % BRETT PORTER - WR GRACE LOS ANGELES CA 90040 |
| 1592207 | 10025667 | PREPAID SALES TERR 515 | % DAVE LAWTON - WR GRACE | SEATTLE WA 98188 |
| 1592286 | 10022645 | PREPAID SALES TERR 555 | 5943 BROADWAY UNIT 2 | RICH SHADLE WR GRACE CPD DENVER CO 80216 |
| 1592645 | 10022646 | PREPAID SALES TERR 557 | 5943 BROADWAY UNIT 2 | RICH SHADLE WR GRACE CPD DENVER CO 80216 |
| 1592287 | 10022648 | PREPAID SALES TERR 562 | P O BOX 14279 | RANDY WELCH W R GRACE CPD PHOENIX AZ 85063 |
| 1611277 | 10041153 | PREPAID SALES TERR 564 | P O BOX 14279 | RANDY WELCH WR GRACE CPD PHOENIX AZ 85063 |
| 1592288 | 10022648 | PREPAID SALES TERR 568 | P O BOX 14279 | RANDY WELCH WR GRACE CPD PHOENIX AZ 85063 |
| 1592254 | 10022611 | PREPAID SALES TERR 610 | P O BOX 14279 | RANDY WELCH WR GRACE CPD PHOENIX AZ 85063 |
| 1592203 | 10022603 | PREPAID SALES TERR 611 | 3293 CASTLE DR. | HARRY TORMEY WR GRACE CPD PHOENIX AZ 85063 |
| 1592204 | 10022608 | PREPAID SALES TERR 614 | 3293 CASTLE DR. | RICHARD FOLLETTE WR GRACE HOUSTON TX 77252 |
| 1592568 | 10022568 | PREPAID SALES TERR 615 | 1100 24TH ST SUITE G | RICH FOLLETTE WR GRACE CP KENNER LA 70065 |
| 1592221 | 10022581 | PREPAID SALES TERR 617 | 1203 CASTLE DR. | RICHARD FOLLETTE WR GRACE KENNER LA 70062 |
| 1592311 | 10022672 | PREPAID SALES TERR 621 | P.O. BOX 2585 | ATTN: HARRY TORMEY WR GRACE HOUSTON TX 77252 |
| 1592281 | 10022672 | PREPAID SALES TERR 622 | P.O. BOX 2585 | RICHARD H.TORMEY HOUSTON TX 77252 |
| 1592284 | 10022649 | PREPAID SALES TERR 625 | P.O. BOX 2585 | WRGRACE H.TORMEY HOUSTON TX 77252 |
| 1592290 | 10022649 | PREPAID SALES TERR 627 | P O BOX 2585 | WR GRACE H.TORMEY HOUSTON TX 77252 |
| 1592314 | 10022673 | PREPAID SALES TERR 628 | GRACE CONSTRUCTION PROD | 7309 CINDY COURT-MIKE BRADLEY HOUSTON TX 77252 |
| | 10022572 | PREPAID SALES TERR 629 | | NORTH RICHLAND HILLS TX 76180 |
| | 10022615 | PREPAID SALES TERR 631 | P.O. BOX 2585 | HARRY TORMEY WR GRACE CPD HOUSTON TX 77252 |
| | 10022644 | PREPAID SALES TERR 632 | P.O. BOX 2585 | ATTN: HARRY TORMEY HOUSTON TX 77252 |
| | 10022650 | PREPAID SALES TERR 633 | P.O. BOX 2585 | WR GRACE H.TORMEY HOUSTON TX 77001 |
| | 10022651 | PREPAID SALES TERR 634 | P.O. BOX 2585 | ATTN: HARRY TORMEY HOUSTON TX 77252 |
| | 10022652 | PREPAID SALES TERR 640 | P O BOX 2585 | W.R.GRACE-H.TORMEY HOUSTON TX 77252 |
| | 10022617 | PREPAID SALES TERR 646 | PO BOX 2585 | ATTN: HARRY TORMEY HOUSTON TX 77001 |
| | 10022635 | PREPAID SALES TERR 647 | PO BOX 2585 | WR GRACE H.TORMEY HOUSTON TX 77252 |
| | 10022272 | PREPAID SALES - CP TAXABLE | PO BOX 2585 | HARRY TORMEY WR GRACE CPD HOUSTON TX 77252 |
| | 10022632 | PREPAID SALES-CP NONTAXABLE | PO BOX 2585 | HARRY TORMEY WR GRACE CPD HOUSTON TX 77252 |
| | 10022633 | PREPAID SALES-CEMENT TAXABLE | PO BOX 2585 | HARRY TORMEY WR GRACE CPD HOUSTON TX 77252 |
| | 10023750 | PREPAID SALES-DPR | | |
| | 10023751 | PREPAID SALES-FP NONTAXABLE | | |
| | 10023749 | PREPAID SALES-FP TAXABLE | | |
| | 10044933 | PREPAID SALES-MP NONTAXABLE | | |
| | 10022669 | PREPAID SALES-MP TAXABLE | | |
| | 10023754 | PREPAID SALES-SV NONTAXABLE | GRACE CONSTRUCTION PROD-D.BOWDEN | |
| | 10023401 | PREPAID SALES-SV TAXABLE | | |
| | 10023755 | PREPAID SALES-WP NONTAXABLE | | |
| | 10023752 | PREPAID SALES-WP TAXABLE | | |
| | 10023753 | PREPAID SALES 962 | | |
| | 10023756 | PREPAID SALES-SV TAXABLE | | |
| | 10023757 | PREPAID TERRITORY 252 NON TAXABLE | 2838 PRESCOTT DR | W.R.GRACE C/O RIP CASE CARROLLTON TX 75006 |
| 1592219 | 10022579 | PREPAID TERRITORY 252 TAXABLE | | |
| 1577773 | 10028107 | PREPAID SALES 962 | | |
| 1577714 | 10028108 | PRESBYTERIAN HEALTH CARE | 105 RIVER ROAD | 101 MOUNTAIN ROAD N.E. ALBUQUERQUE NM 87102 |
| 1573915 | 10004067 | PRESBYTERIAN HOSPITAL | | 215 N. CASWELL STREET CHARLOTTE NC 28204 |
| 1589362 | 10019735 | PRESBYTERIAN HOSPITAL | GRACE CONSTRUCTION PROD-D.BOWDEN 15 AVENUE POMPANO BEACH FL 33069 | C/O SPECIALTY SPRAY MCKEES ROCKS PA 15136 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597571 | 10027907 | PRESBYTERIAN HOSPITAL | | C/O MILLERS INSULATION ALBUQUERQUE NM 87101 |
| 1598705 | 10029036 | PRESBYTERIAN HOSPITAL | | 3333 COMMUNICATION PLANO TX 75093 |
| 1611070 | 10041347 | PRESBYTERIAN HOSPITAL | LCR CONTRACTORS | MEDICAL OFFICE BUILDING MATTHEWS NC 28106 |
| 1597852 | 10028167 | PRESBYTERIAN HOSPITAL MATTHEWS | 699 MATHEWS MINT HILL ROAD | 4819 WELLINGTON GREENVILLE MATTHEWS NC 28106 |
| 593064 | 10027844 | PRESBYTERIAN HOSPITAL OF GREENVILLE | LCR CONTRACTORS | 4819 WELLINGTON GREENVILLE TX 75402 |
| 1590798 | 10021164 | PRESBYTERIAN HOSPITAL OF PLANO | | 6200 W. PARKER ROAD PLANO TX 75093 |
| 1593512 | 10023866 | PRESBYTERIAN HOTEL | | PITTSBURGH PA 15200 |
| 594072 | 10024423 | PRESBYTERIAN MEDICAL PLAZA | ACOUSTICS, INC. | MEDICAL PLAZA DRIVE. CHARLOTTE NC 28262 |
| 575474 | 10005908 | PRESBYTERIAN MEDICAL PLAZA DR. | ACOUSTICS, INC. | MEDICAL PLAZA DR. CHARLOTTE NC 28262 |
| 114313 | 10052745 | PRESCOTT CASINO | | PRESCOTT AZ 86301 |
| 109863 | 10048295 | PRESERVATIVE FACTORY | | 987 COMMERCIAL STREET SAN CARLOS CA 94070 |
| 577361 | 10007787 | PRESERVATIVE PAINT COMPANY | A DIVISION OF KELLY-MOORE | 5400 AIRPORT WAY S. SEATTLE WA 98108 |
| 582910 | 10013312 | PRESIDIO | | ROBIN ELEMENTARY SCHOOL TUCSON NV 85713 |
| 586505 | 10016890 | PRESNELL BROTHERS INC | | 2 NORTH WALNUT ST. PANA IL 62557 |
| 1586506 | 10016891 | PRESNELL BROTHERS INC | | 2 NORTH WALNUT PANA IL 62557 |
| 586507 | 10016892 | PRESNELL BROTHERS INC | | 1001 N. CHENEY TAYLORVILLE IL 62568 |
| 593119 | 10023534 | PRESSAC INC | | 2304 INDUSTRIAL AVENUE CULLMAN AL 35055 |
| 080128 | 10044765 | PRESSON MANUFACTURING LTD. | | PO BOX 146 NISKU IT 292 9Z9 CANADA |
| 081129 | 10044766 | PRESSURE CHEMICAL CO | | 3419 SMALLMAN STREET PITTSBURGH PA 15201 |
| 081413 | 10048845 | PRESSURE CHEMICAL CO. | | 3419 SMALLMAN STREET PITTSBURGH PA 15201 |
| 586508 | 10016893 | PRESTI READY MIX CONCRETE | | 210 EAST MERRICK RD FREEPORT NY 11520 |
| 601277 | 10031597 | PRESTIGE GUNITE | | 7228 C. MACK RD 'A-2' SACRAMENTO CA 95823 |
| 601284 | 10031604 | PRESTIGE GUNITE | | 7228 C. MACK ROAD #A-2 SACRAMENTO CA 95823 |
| 601318 | 10031638 | PRESTIGE MOBILE CONCRETE INC | | 5061 S.W. 36TH STREET FORT LAUDERDALE FL 33314 |
| 601978 | 10032294 | PRESTON MOBILE CONCRETE INC | | 1760 C. 5 WINTER GARDEN FL 34787 |
| 010888 | 10046867 | PRESTON READY MIX | | 406 PINEY FOREST ROAD DANVILLE VA 24540 |
| 586502 | 10016887 | PRESTON READY MIX | | BOX 399 PRESTON IA 52069 |
| 586503 | 10016888 | PRESTON READY MIX | | BOX 399 PRESTON IA 52069 |
| 586504 | 10016889 | PRESTON READY MIX | | BOX 399 PRESTON IA 52069 |
| 584800 | 10015197 | PRESTON SCHOOL | | HWY 64 EAST PRESTON IA 52069 |
| 586509 | 10016894 | PRESTONS INSULATION | | HARRISON STREET AT PARK AVENUE HARRISON NY 10528 |
| 598514 | 10028846 | PRESTONWOOD BAPTIST CHURCH | | 6801 WEST PARK BLVD. PLANO TX 75093 |
| 1586511 | 10016896 | PRESTRESS CASTING CO. | | 602 E 24TH ST TUCSON AZ 85713 |
| 1586510 | 10016895 | PRESTRESS CASTING CO. | LCR CONTRACTORS | PO BOX3499 SPRINGFIELD MO 65809-3499 |
| 1586512 | 10016897 | PRESTRESS CASTING CO. | | 1600 S. SCENIC SPRINGFIELD MO 65807 |
| 1586513 | 10016898 | PRESTRESS CONC OF IOWA | | INDIAN VALLEY RD OZARK MO 65721 |
| 1586514 | 10016899 | PRESTRESS CONCRETE CO | | PO BOX 518 IOWA FALLS IA 50126 |
| 566524 | 10016909 | PRESTRESS CONCRETE CO | | P.O. BOX 32055 CHARLESTON SC 29417 |
| 566519 | 10016904 | PRESTRESS ENGINEERING | | 1606 E. 3200 N ROAD BLACKSTONE IL 61313 |
| 1566518 | 10016903 | PRESTRESS ENGINEERING COMPANY | | 1606 E. 3200 N ROAD BLACKSTONE IL 61313 |
| 566520 | 10016905 | PRESTRESS ENGINEERING COMPANY | | RT 17 - 12 MI. WEST OF DWIGHT BLACKSTONE IL 61313 |
| 566521 | 10016910 | PRESTRESS SER. MELBOURNE IN | DO NOT USE | RT 17 - 12 MI. WEST OF DWIGHT |
| 566525 | 10016911 | PRESTRESS SERV. OF MELBOURNE | | PO BOX 211 MELBOURNE KY 41059 |
| 586526 | 10043646 | PRESTRESS SERV. OF MELBOURNE | MORELL BROWN 718-665-2489 | STATE ROUTE. #8 MELBOURNE KY 41059 |
| 613379 | 10015840 | PRESTRESS SERVICES, INC | | P. BOX 5516 LEXINGTON KY 40555 |
| 559240 | 10025587 | PRESTRESS SERVICES, INC. | | HALEY ROAD LEXINGTON KY 40516 |
| 559241 | 10025586 | PRESTRESSED CONCRETE COMPANY | | PO BOX3499GGS SPRINGFIELD MO 65808 |
| 586510 | 10016895 | PRESTRESSED CONCRETE INC. | | PO BOX 311 NEWTON KS 67114 |
| 586228 | 10016228 | PRESTRESSED CONCRETE INC. | | HWY 81 & E 27TH ST. NEWTON KS 67114 |
| 043617 | 10043617 | PRESTRESSED CONCRETE INC. | | P.O. BOX 311 NEWTON KS 67114 |
| 1613351 | 10016227 | PRESTRESSED CONCRETE INC. | | P O BOX 111 DECATUR IN 46733 |
| 586522 | 10016907 | PRESTRESSED SERVICES INC | | P O BOX 111 DECATUR IN 46733 |
| 586523 | 10016908 | PRESTRESSED SERVICES INC. | | RT 8 WINCHESTER ROAD DECATUR IN 46733 |
| 586521 | 10016906 | PRESTRESSED SERVICES INC. | | PO BOX 111 DECATUR IN 46733 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108130 | 10044767 | PRETTY PRODUCTS | | PO BOX 6002  COSHOCTON OH 43812 |
| 1112019 | 10050451 | PRETTY PRODUCTS | | 437  CAMBRIDGE ROAD  COSHOCTON OH 43812 |
| 1612344 | 10042616 | PRIBUSS ENG. | 437 CAMBRIDGE ROAD | 691 POTRERO AVE.  SAN FRANCISCO CA 94110 |
| 1586555 | 10016940 | PRICE BROS. ENG. | | 1501 PERRYMAN RD  PERRYMAN MD 21130 |
| 586559 | 10016944 | PRICE BROS CO | | COMFORT ROAD  PALATKA FL 32077 |
| 586557 | 10016943 | PRICE BROTHERS CO | | 1510 EDWARDS ST  HATTIESBURG MS 39401 |
| 586558 | 10016942 | PRICE BROTHERS CO | | 1510 EDWARDS ST  HATTIESBURG MS 39401 |
| 586556 | 10016941 | PRICE BROTHERS CO | P O BOX 192 | 1510 EDWARDS ST  HATTIESBURG MS 39401 |
| 1613381 | 10043648 | PRICE BROTHERS CO* | | 1501 PERRYMAN RD.  PERRYMAN MD 21130 |
| 10016945 | | PRICE BROTHERS CO. | PO BOX 192 | P.O. BOX 1770  PALATKA FL 32078 |
| 0586560 | 10016946 | PRICE BROTHERS CO. INC. | | P.O. BOX 1770  PALATKA FL 32078 |
| 0586561 | 10002147 | PRICE BROTHERS CO. INC. | | COMFORT ROAD  PALATKA FL 32177 |
| 571696 | 10002148 | PRICE PUMP COMPANY | | PO BOXQ  SONOMA CA 95476 |
| 571697 | 10002149 | PRICE PUMP COMPANY | | 1 PUMP WAY  SONOMA CA 95476 |
| 571698 | 10004746 | PRICE PUMP COMPANY | | PO BOXQ  SONOMA CA 95476 |
| 1574307 | 10044768 | PRICEVILLE SCHOOL | | HWY. 67 SOUTH  PRICEVILLE AL 35601 |
| 1108131 | 10050452 | PRIDE PAINTS, INC. | | 1524 WILLINGHAM DRIVE  ATLANTA GA 30344 |
| 1112020 | 10052323 | PRIDE PAINTS, INC. | | 1524 WILLINGHAM DRIVE  ATLANTA GA 30344 |
| 1118891 | 10052611 | PRIDE WILLINGHAM CHICAL | | 1524 WILLINGHAM DRIVE  ATLANTA GA 30344 |
| 5723302 | 10002750 | PRIDE SOLVENTS & CHEMICALS | | 211 RANDOLPH AVENUE  AVENEL NJ 07001 |
| 5533815 | 10024167 | PRIDE SOLVENTS & CHEMICALS | | 211 RANDOLPH AVENUE  AVENEL NJ 07001 |
| 1091887 | 10047619 | PRILLAMAN CHEMICAL | ATTN: ACCOUNTS PAYABLE | PO BOX 4024  MARTINSVILLE VA 24112 |
| 1113135 | 10051567 | PRILLAMAN CHEMICAL | ATTN: RECEIVING DEPT. | 825 FISHER ROAD  MARTINSVILLE VA 24112 |
| 1113136 | 10051568 | PRILLAMAN CHEMICAL | ATTN: RECEIVING DEPT. | 825 FISHER ROAD  MARTINSVILLE VA 24112 |
| 1114179 | 10054332 | PRILLAMAN CHEMICAL | ATTN: PURCHASING DEPT. | 1524 MARTINSVILLE VA 24115 |
| 1115910 | 10054342 | PRILLAMAN CHEMICAL | ATTN: PURCHASING DEPT. | PO BOX 4024  MARTINSVILLE VA 24115 |
| 5581494 | 10031902 | PRIMARY CARE CLINIC | ATTN: PURCHASING DEPT. | TULANE MEDICAL CENTER  NEW ORLEANS LA 70130 |
| 1607341 | 10037371 | PRILLAMAN | 333 S. LIBERTY STREET | 915 E. ELM AVE  HERMISTON OR 97838 |
| 1607341 | 10033537 | PRIME INDUSTRIAL | LEES INN  SUITE 200 | 1444 WESTBANK EXPRESSWAY  WESTWEGO LA 70094 |
| 3605034 | 10008132 | PRIME LEATHER FINISHES | | 205 S. 2ND STREET  MILWAUKEE WI 53204 |
| 1108132 | 10050453 | PRIME LEATHER FINISHES | ATTN: ACCOUNTS PAYABLE | 1002 HICKORY STREET  PEWAUKEE WI 53072 |
| 1112021 | 10033887 | PRIME LEATHER FINISHES | ATTN: PURCHASING DEPT. | 205 S. 2ND STREET  MILWAUKEE WI 53204 |
| 1154555 | 10044770 | PRIMENET | | 2340 MONUMENTAL AVENUE  HALETHORPE MD 21227 |
| 1108133 | 10050454 | PRIMENET | | 2340 MONUMENTAL AVENUE  HALETHORPE MD 21227 |
| 1112022 | 10052924 | PRIMENET | ATTN: PAUL WOODY | 2340 MON UMENTAL AVENUE  HALETHORPE MD 21227 |
| 1144492 | 10027691 | PRIMUS AUTOMOTIVE - PHASE II | | 1450 EAST AMERICAN LANE  SCHAUMBURG IL 60173 |
| 5597354 | 10046095 | PRIMUS WILLIAMS FIRETOWER | REDFORD CONSTRUCTION | 9011 CARROTHERS ROAD  FRANKLIN TN 37067 |
| 574256 | 10034122 | PRINCE FORRESTAL CENTER | AMERICAN COATINGS | 100 COLLEGE RD.  PLAINSBORO NJ 08536 |
| 603712 | 10035716 | PRINCETON FORRESTAL CENTER | PYROMAX | PRINCE WILLIAMS VA 99999 |
| 608747 | 10039034 | PRINCETON FRIENDS CENTER | UNITED FIREPROOFING | WILLIAMS AND CHARLTON STREETS  PRINCETON NJ 08544 |
| 602553 | 10032867 | PRINCETON PIKE CORP CENTER | JAMES J MARTIN | 844 NORTH BRUNSWICK  PRINCETON NJ 08057 |
| 109864 | 10042396 | PRINCETON CHROMATOGRAPHY, INC. | | 1206 CRANBURY SOUTH RIVER ROAD  CRANBURY NJ 08512 |
| 603778 | 10034006 | PRINCETON HOSPITAL | HICO CONTRACTING | 200 ENTERPRISE AVE  TRENTON NJ 08638 |
| 5595028 | 10025375 | PRINCETON PHYSICS LAB | TECH CONTRACTING | PRINCETON NJ 08544 |
| 601839 | 10032156 | PRINCETON READY MIX | | 101 WESTVIEW STREET  PRINCETON WV 24740 |
| 1585922 | 10016310 | PRINCETON READY MIX, INC. | | P O BOX 194  PRINCETON MO 64673 |
| 1583523 | 10013181 | PRINCETON READY MIX, INC. | DO NOT USE | 604 W. GRANT  PRINCETON MO 64673 |
| 1583566 | 10014620 | PRINCETON READY MIX, INC. | | 604 W. GRANT  PRINCETON MO 64673 |
| 1585950 | 10016951 | PRINCETON REDI MIX | | P O BOX 9  PRINCETON IL 61356 |
| 1586567 | 10016952 | PRINCETON REDI MIX | | E RAILROAD AVENUE  PRINCETON IL 61356 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1586565 | 10019650 | PRINCETON REDI MIX INC | | EAST RAILROAD AVE  PRINCETON IL 61356 |
| 1612026 | 10042299 | PRINCETON SOCIAL SCIENCE | | 26 PROSPECT STREET  PRINCETON NJ 08540 |
| 1579277 | 10009694 | PRINCETON UNIVERSITY | | JADWIN SQUASH COURT RENOVATION  PRINCETON NJ 08540 |
| 1593889 | 10024241 | PRINCETON UNIVERSITY/WOOLWORTH | | WASHINGTON STREET & PRINCETON  PRINCETON NJ 08540 |
| 97954 | 10028288 | PRINCIPLE SUPPLY | DUGGAN AND MARCON | 2014 OLD ARCH RD  NORRISTOWN PA 19401 |
| 97955 | 10028289 | PRINCIPLE SUPPLY | THOMAS FIREPROOFING | 2014 OLD ARCH RD  NORRISTOWN PA 19401 |
| 97928 | 10023464 | PRINCIPLE LIFE INSURANCE CO. BLDG. | | (CONROY BROS)  DES MOINES IA 50301 |
| 1013120 | 10050456 | PRINTED CIRCUIT CORP | | 10 MICRO DRIVE  WOBURN MA 01801 |
| 112024 | 10050457 | PRINTED FOOD PROCESSING | | 635 OAKWOOD ROAD  LAKE ZURICH IL 60047 |
| 93291 | 10026907 | PRIORITY ONE | WAREHOUSE | 5178 CROOKSHANK ROAD  CINCINNATI OH 45238 |
| 93567 | 10023000 | PRIORITY ONE CONSTRUCTION SERVICES | | 5178 CROOK SHANK ROAD  CINCINNATI OH 45238-3304 |
| 93562 | 10050457 | PRIVATE LABEL COSMETICS | | 20-10 MAPLE AVENUE  FAIR LAWN NJ 07410 |
| 108116 | 10016313 | PRIVATE LABEL COSMETICS CO., INC. | | 20-10 MAPLE AVE  FAIR LAWN NJ 07410 |
| 108125 | 10016314 | PRM CONCRETE CORP. | | SCHOOL ST.  PAWTUCKET RI |
| 93926 | 10016315 | PRM CONCRETE CORP. | | P. O. BOX 2190  PAWTUCKET RI 02861 |
| 1585926 | 10016316 | PRM CONCRETE CORP. | | EAST GREENWICH RI 02876 |
| 1585927 | 10044725 | PRM CONCRETE CORP. | DARLINGTON STATION | NORTH SMITHFIELD RI 02876 |
| 85928 | 10016314 | PRM CONCRETE CORP. | DARLINGTON STATION | 875 PHENIX AVENUE  CRANSTON RI 02920 |
| 85928 | 10022264 | PRM CONCRETE CORP. | | 875 PHENIX AVE  PAWTUCKET RI 02861 |
| 98934 | 10029934 | PRM CONCRETE CORPORATION | | P. O. BOX 2190  PAWTUCKET RI 02861 |
| 108859 | 10041137 | PRMHCHINI13IAVN | ARMORY, TC #W31LMX22310201XXROUTE 17 BOX 500, FT. SHEPARD | MONTGOMERY AL 36108-9727 |
| 090892 | 11021258 | | | |
| 10007332 | 10007758 | PRO BUILDING MATERIALS | | 7910 HASKELL AVE.  VAN NUYS CA 91406 |
| 006876 | 10037171 | PRO BUILDING MATERIALS | | 7910 HASKELL AVE.  VAN NUYS CA 91406 |
| 1009978 | 10009978 | PRO CRETE SYSTEMS, INC | | 6251 44TH ST N.  PINELLAS PARK FL 34665 |
| 1579562 | 10051569 | PRO HEALTH LABORATORIES | | 1430 AVENUE R  GRAND PRAIRIE TX 75050-1605 |
| 111137 | 10051569 | PRO TEC FIREPROOFING INC | | 1200 CHESTER INDUSTRIAL PARKWAY  AVON OH 44011-1081 |
| 111137 | 10054056 | PRO-TECH | | 2001 AUSTRALIAN AVE  RIVIERA BEACH FL 33404 |
| 111624 | 10016693 | PRO MACH BUILDING SUPPLY | | 3804 S AIRPORT ROAD  OGDEN UT 84409 |
| 186558 | 10016692 | PRO PACK LABS | | 3804 SOUTH AIRPORT ROAD  OGDEN UT 84405 |
| 108118 | 10016937 | PRO PACK LABS | | 7330 NORTH 60TH STREET  MILWAUKEE WI 53223 |
| 112024 | 10053303 | PRO SAFETY | | 1475 TILE DRIVE  PULASKI WI 54162 |
| 112026 | 10055303 | PRO-CON INC. | | 500 WHITE DRIVE  BATESVILLE AR 72501 |
| 1286000 | 10017269 | PRO-DENTEC THERAPEUTICS | | KNE2 BUILDING MATERIALS 4800 BARNETT  MEDFORD OR 97504 |
| 1286886 | 10050458 | PRO-DIVERSIFIED/ROGE VALLEY | | PO BOX25348  OVERLAND PARK KS 66225 |
| 1601142 | 10031462 | PRO-FORDYCE | | NASCAR PLANT 1501 NORTH 110 STREET  KANSAS CITY KS 66111 |
| 1031462 | 10032955 | PRO-FORDYCE | | |
| 1602641 | 10042296 | | | |
| 612023 | | | | |
| 112033 | 10050465 | PRO-FORM LABORATORIES | | 2200 LAPHAM DRIVE  MODESTO CA 95357-8789 |
| 112034 | 10050466 | PRO-FORM LABORATORIES | | 1910 MARK STREET  CONCORD CA 94520 |
| 109866 | 10048298 | PRO-LINE PAINT MANUFACTURING CO. | NUMBER 130 | 2695 N.E 10TH AVE  SAN DIEGO CA 92113 |
| 86599 | 10016984 | PRO-TEC FIREPROOFING INC | | 416 HOME AVENUE  RIDGEFIELD WA 98642 |
| 571914 | 10002264 | PRO-TECH | | PO BOX6286  MARYVILLE TN 37801 |
| 571915 | 10002365 | PRO-TECH FIREPROOFING INC. | | 24905 N.E. 10TH AVE.  MARYVILLE TN 37801 |
| 586600 | 10016985 | PRO-TECH OF CONN., INC. | | 141 AVENUE OF INDUSTRY  RIDGEFIELD WA 98642 |
| 586569 | 10016954 | PRO-TECT OF CONNECTICUT INC | | 141 AVE OF IND. REAR  WATERBURY CT 06705 |
| 586570 | 10016985 | PROCESADORA DE CARNES CHE | | DOMINICAN REPUBLIC  WATERBURY CT 06705 |
| 592920 | 10023277 | | | DOMINICAN REP 99999 DOMINICAN REPUBLIC |
| 1613644 | 10043810 | PROCESADORA DEL STRESTE | ATTN: ACCOUNTS PAYABLE | MEXICO 99999 MEXICO |
| 1108141 | 10081041 | PROCESS SUPPLY INC. | MARINO INDUSTRIES | PO BOX 99  NORTHPORT NY 11768 |
| 1112031 | 10050463 | PROCESS SUPPLY INC. | ATTN: MR. BOB PAUL/PHONE 908-862-91 991  | LINDEN NJ 07036 |
| 1108142 | 10044695 | PROCESS TECHNOLOGIES & PACKAGING | ATTN: ACCOUNTS PAYABLE | 160 COMMERCE ROAD  PITTSTON PA 18641 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112032 | 1050464 | PROCESS TECHNOLOGIES & PACKAGING | | 160 COMMERCE ROAD   PITTSTON PA 18641 |
| 1609211 | 1039496 | PROCOAT SYSTEMS | | 5775 STAPLETON DRIVE NORTH   DENVER CO 80216 |
| 1609531 | 1039814 | PROCOAT SYSTEMS | | 5775 STAPLETON DRIVE NORTH   DENVER CO 80216 |
| 1572404 | 1002852 | PROCON | | ANGELICAST DIV   PULASKI WI 54162 |
| 2586886 | 10017270 | PROCON INC | RTE #3M HWY 29 | HWY 55 SOUTH   ANGELICA WI 54162 |
| 2594024 | 10024375 | PROCRETE | | 6251 44TH STREET N. SUITE 1921   PINELLAS PARK FL 34665 |
| 1109867 | 10048299 | PROCRETE | | 6200 BRYAN PARK ROAD   BROWNS SUMMIT NC 27214 |
| 2108115 | 10061670 | PROCTER & GAMBLE CO., THE | PO BOX 701 | CINCINNATI OH 45201 |
| 1111678 | 10052326 | PROCTER & GAMBLE CO., THE | | 11530 REED HARTMAN HWY   CINCINNATI OH 45241 |
| 2865576 | 10016561 | PROCTER & GAMBLE CO., THE | HEALTH CARE RESEARCH CENTERATT: DEBBIE BARDO 8700 MASON-MONTGOMERY ROAD | MASON OH 45040 |
| 1008144 | 10044697 | PROCTER & GAMBLE COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 701   CINCINNATI OH 45201 |
| 2108146 | 10044699 | PROCTER & GAMBLE COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 701   CINCINNATI OH 45201 |
| 2112036 | 10050068 | PROCTER & GAMBLE COMPANY | | 4520 KINGSRUN ROAD, GATE 23   CINCINNATI OH 45217 |
| 1115491 | 10053923 | PROCTER & GAMBLE COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 599   CINCINNATI OH 45201 |
| 1015809 | 10054241 | PROCTER & GAMBLE COMPANY | | 4460 KINGSRUN ROAD, GATE 22   CINCINNATI OH 45217 |
| 1115669 | 10050001 | PROCTER & GAMBLE | | 6300 CENTER HILL ROAD   CINCINNATI OH 45224 |
| 2584986 | 10015359 | PROCTER & GAMBLE | | MIAMI VALLEY   CINCINNATI OH 45200 |
| 2584967 | 10016960 | PROCTER & GAMBLE | | PO BOX 5555   CINCINNATI OH 45201-5555 |
| 2586575 | 10016963 | PROCTER & GAMBLE | | HEALTH CARE RESEARCH CENTER   MASON OH 45040 |
| 2586578 | 10021219 | PROCTER & GAMBLE CO. | | 8700 MASON-MONTGOMERY ROAD   MASON OH 45040 |
| 1590853 | 10039613 | PROCTER & GAMBLE | | 5289 VINE STREET   CINCINNATI OH 45217 |
| 2609329 | 10015378 | PROCTER & GAMBLE CO. | | BUILDING #310 TECHNICAL CENTER   CINCINNATI OH 45217 |
| 2584986 | 10016962 | PROCTER & GAMBLE CO., THE | | SPRING GROVE ROAD   CINCINNATI OH 45223 |
| 2586577 | 10016760 | PROCTER & GAMBLE IVORYDALE | | SPRING GROVE ROAD   CINCINNATI OH 45223 |
| 1609350 | 10039634 | PROCUREMENT SERVICES | | DUKE UNIVERSITY PO BOX90493   DURHAM NC 27708-0493 |
| 2609786 | 10040068 | OMNI FIREPROOFING | | |
| 1040008 | | FINANCIAL SERVICES | | |
| 2592921 | 10023278 | PROD. ALIMENTO DEL CARIBE | | DOMINICAN REPUB 99999 DOMINICAN REPUBLIC |
| 1452255 | 10002703 | PRODENVASES | | DOMINICAN REPUB 99999 DOMINICAN REPUBLIC |
| 1008104 | 10002521 | PRODINTRA S.A. DE C.V. | | AUTOPISTA NORTE CRA 64C NO 96-26   MEDELLIN 0 COLOMBIA |
| 1044700 | | PRODUCT QUEST, INC. | | HEGEL NO. 153-504   COLONIA POLANCO 11570 MEXICO |
| 2157222 | 10053722 | PRODUCT QUEST, INC. | | 100 MODERN AGE BLVD.   DAYTONA BEACH FL 32117-4334 |
| 2115290 | 10037564 | PRODUCT QUEST, INC. | | 100 MODERN AGE BLVD.   DAYTONA BEACH FL 32117-4334 |
| 1607272 | 10037565 | PRODUCTION CHEMICALS INC | | 100 MODERN AGE BLVD.   DAYTONA BEACH FL 32117-4334 |
| 1607272 | 10037566 | PRODUCTION CHEMICALS INC | | 7613 BISCAYNE BLVD   MIAMI FL 33138 |
| 2607273 | 10044701 | PRODUCTION CHEMICALS INC. | | 7350 NW 12TH ST   MIAMI FL 33126 |
| 2108148 | 10048300 | PRODUCTION FACILITIES CO. | | 2019 ELLER DRIVE  BLDG 19   PORT EVERGLADES FL 33316 |
| 2109868 | 10037105 | PRODUCTION LABS., INC. | | 28010 FM 2978   MAGNOLIA TX 77355 |
| 2606810 | 10023301 | PRODUCTIVE ELECTRIC | | 2490 ASH STREET   VISTA CA 92083 |
| 2592945 | 10023279 | PRODUCTOS CHEF S.A. DE CV | | 8371 SOUTHPARK LANE   LITTLETON CO 80110 |
| 2592922 | | | | MEXICO 99999 MEXICO |
| 2592973 | 10023329 | PRODUCTOS KIENER | | DOMINICAN REPUB 99999 DOMINICAN REPUBLIC |
| 2613645 | 10043911 | PRODUCTOS LACTEOS PINULAC | | PANAMA 99999 PANAMA |
| 2592974 | 10023330 | PRODUCTOS OLGUITA S. A. | | GUATEMALA 99999 GUATEMALA |
| 2592962 | 10023318 | PRODUCTOS PARMA | | PANAMA 99999 PANAMA |
| 2592972 | 10023328 | PRODUCTOS PARMA | | GUATEMALA 99999 GUATEMALA |
| 1108149 | 10044702 | PRODUCTS KRAFT | | PANAMA 99999 PANAMA |
| 2112037 | 10050469 | PRODUCTS RESEARCH SERVICES | | PO BOX 159   BELLE CHASSE LA 70037 |
| 1112038 | 10054041 | PRODUCTS RESEARCH SVC. | | 9229 HIGHWAY 23   BELLE CHASSE LA 70037 |
| 1113894 | 10052326 | PRODUCTS RESEARCH SVC. | | 9229 HIGHWAY 23   BELLE CHASSE LA 70037 |
| 1113899 | 10052327 | PRODUCTS RESEARCH SVC. | | PO BOX 159   BELLE CHASSE LA 70037 |
| 1108926 | 10047358 | PRODUVEN C.A. | ATTN: PURCHASINGATTN: PURCHASINGAV. FRANCISCO DE MIRANDA | PO BOX 159   BELLE CHASSE LA 70037CENTRO PLAZA, TORRE C NIVEL 19 OFICINA E, CHACAO 1060-A CARACAS VENEZUELA |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109356 | 10047788 | PROENFAR S.A. | | CALLE 10 N. 34A-13 BOGOTA COLOMBIA |
| 1114654 | 10053086 | PROENFAR S.A. | | CALLE 10 N. 34A-13 BOGOTA COLOMBIA |
| 1108137 | 10044690 | PROFESSIONAL DENT THERAPEUTICS | | 633 LAWRENCE STREET BATESVILLE AR 72501 |
| 1572200 | 10002649 | PROFESSIONAL HOSPITAL SUPPLY | | 2373 N. WATNEY WAY FAIRFIELD CA 94533 |
| 594818 | 10025166 | PROFESSIONAL HOSPITAL SUPPLY | | 41980 WINCHESTER ROAD TEMECULA CA 92590 |
| 599624 | 10029951 | PROFESSIONAL MEDICAL BLDG. | | WEAVER CONST INC 1002 NORTH CHURCH ST GREENSBORO NC 27401 |
| 605001 | 10033304 | PROFESSIONAL PAINT SUPPLY | | 42 JEFRY LANE HICKSVILLE NY 11801 |
| 596916 | 10016753 | PROFESSIONAL POOLS, INC. | | 210 TIMBER DRIVE QUINTON VA 23141 |
| 586367 | 10010673 | PROFESSIONAL URETHANE | | C/O FOAM ENTERPRISES SCHERERVILLE IN 46375 |
| 586265 | 10016964 | PROFESSIONAL WALL BUILDERS | | P.O. BOX 2131 IOWA CITY IA 52244 |
| 592638 | 10022896 | PROFESSIONAL WALL BUILDERS | | UNIVERSITY OF IOWA - EYE INSTITUTE IOWA CITY IA 52240 |
| 605002 | 10037556 | PROGRESS ELECTRIC SUPPLY INC. | | 208 PARK ROAD NORTH WYOMISSING PA 19610 |
| 602263 | 10037557 | PROGRESS PAINT MFG CO. | | 826 W MAIN STREET LOUISVILLE KY 40202 |
| 607264 | 10037727 | PROGRESS PAINT MFG CO. | | 201 E MARKET STREET LOUISVILLE KY 40202 |
| 607434 | 10031713 | PROGRESS PAINT MFG CO. | | PO BOX33188 LOUISVILLE KY 40232 |
| 601396 | 10031715 | PROGRESS PLT BLDG #3 | | 320 SOM CENTER RD. MAYFIELD VILLAGE OH 44143 |
| 607216 | 10027509 | PROGRESS PLT BLDG #2 | | 5300 COMMAND DRIVE MEMPHIS TN 38118 |
| 604019 | 10034326 | PROGRESSIVE ADHESIVES INC. | | 300 NORTH COMMONS BOULEVARD AURORA CO 80013 |
| 586583 | 10016968 | PROGRESSIVE BUILDING 3 | | 15811 E.MERCER PLACE MAYFIELD VILLAGE OH 44143 |
| 586584 | 10016969 | PROGRESSIVE CONSTRUCTION | | CAMBRIDGE MA 02140 |
| 601164 | 10034471 | PROGRESSIVE CONSTRUCTION | | 6TH & SHAW LANE AGRA KS 67621 |
| 604156 | 10034463 | PROGRESSIVE CONTRACTORS, INC. | % SHAW DAVIS SHAW | 1112 42ND STREET NE SAINT MICHAEL MN 55376 |
| 112040 | 10050472 | PROGRESSIVE INK | | 4152 CARDEN LANE, CT SAINT LOUIS MO 63119 |
| 112041 | 10050473 | PROGRESSIVE INK | | 801-U BLACKLAWN ROAD CONYERS GA 30012 |
| 113139 | 10051571 | PROGRESSIVE INK | | 2985 N MARINE DRIVE PORTLAND OR 97217 |
| 113719 | 10051571 | PROGRESSIVE INK | ACME ARSENA | .104 NATIONAL DRIVE ANNISTON AL 36201 |
| 115291 | 10051515 | PROGRESSIVE INK | | 801-U BLACKLAWN ROAD CONYERS GA 30012 |
| 115456 | 10053723 | PROGRESSIVE INK | | 2334 FRANKLIN DRIVE FORT WORTH TX 76106 |
| 115050 | 10043888 | PROGRESSIVE INK | ACME ARSENA | PO BOX 191670 SAINT LOUIS MO 63119-7670 |
| 113030 | 10044703 | PROGRESSIVE INK | | 801-U BLACKLAWN ROAD CONYERS GA 30012 |
| 113896 | 10050471 | PROGRESSIVE INK COMPANY | | PO BOX 191670 SAINT LOUIS MO 63119-7670 |
| 110707 | 10053238 | PROGRESSIVE INK COMPANY | | 148 INDUSTRIAL PARK DRIVE ROCKINGHAM NC 28379 |
| 111572 | 10050066 | PROGRESSIVE INK PRODUCTS | | PO BOX 2116 ROCKINGHAM NC 28379 |
| 108191 | 10044704 | PROGRESSIVE INK PRODUCTS | ATTN: ACCOUNTS PAYABLE | 104 NATIONAL DRIVE ANNISTON AL 36201 |
| 109188 | 10044704 | PROGRESSIVE INK- DO NOT USE | | 104 NATIONAL DRIVE ANNISTON AL 36201 |
| 109189 | 10047620 | PROGRESSIVE INK- DO NOT USE | | PO BOX 191670 SAINT LOUIS MO 63119-7670 |
| 109190 | 10047621 | PROGRESSIVE INK- DO NOT USE | ATTN: ACCT | PO BOX 220 SHERIDAN AR 72150 |
| 99286 | 10047622 | PROGRESSIVE INK- DO NOT USE | ATTN: ACCOUNTING | PO BOX 220 SHERIDAN AR 72150 |
| 99616 | 10029615 | PROGRESSIVE INSURANCE | ATTN: ACCOUNTS PAYABLE | PO BOX 220 SHERIDAN AR 72150 |
| 99449 | 10026507 | PROGRESSIVE ROOFING/HEARD MUSEUM | ACME ARSENA | 320 SOM CENTER RD (RT. 91) MAYFIELD VILLAGE OH 44143 |
| 592256 | 10029777 | PROGRESSIVE ROOFING/PRESCOTT H.S. | SIPLAST | 23 NORTH 35TH AVE. PHOENIX AZ 85009 |
| 511810 | 10042084 | PROGRESSIVE ROOFING/PRESCOTT H.S. | SIPLAST | 2E. E. MONTE VISTA RD. PHOENIX AZ 85019 |
| 511230 | 10022954 | PROGRESSIVE WEATHERPROOFING, INC. | SIPLAST | 105 RUTH ST. PRESCOTT AZ 86301 |
| | 10041506 | PROJECT 777 | BERGER BROTHERS | 3301 WESTSIDE DRIVE WEST SENECA NY 14224 |
| 313583 | 10043849 | PROJECT 777 | BERGER BROTHERS | C/O WESTSIDE BUILDING MATERIALS UNIVERSITY CITY PLAZA |
| 373899 | 10004340 | PROJECT C | | LOS ANGELES CA 90001 |
| 575087 | 10004523 | PROJECT C | | 2340 5TH STREET RENO NV 89501 |
| 575547 | 10009963 | PROJECT C | | 2500-A VALLEY RD. RENO NV 89501 |
| 575084 | 10005520 | PROJECT C. | | UNIVERSAL ROOFERS RENO NV 89500 |
| 1614332 | 10044595 | PROJECT FLEX TEMP A/R CUSTOMER | | 2400 TAMPA WAY RENO NV 89512 |
| | | | CHARLIE SEBESTYEN | W.R. GRACE & CO.-CONN 62 WHITTEMORE AVE. CAMBRIDGE MA 02140 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605003 | 10035306 | PROMATEC | ATTN: ACCT'S PAYABLE | P. O. BOX 309  CYPRESS TX 77429 |
| 1108152 | 10044705 | PROMEGA CORPORATION | | 2800 WOODS HOLLOW ROAD  MADISON WI 53711 |
| 1112042 | 10050474 | PROMEGA CORPORATION | ATTN: PURCHASING | 5445 EAST CHERYL PARKWAY  MADISON WI 53711 |
| 1113898 | 10052330 | PROMEGA CORPORATION | | 2800 WOODS HOLLOW ROAD  MADISON WI 53711 |
| 590871 | 10038460 | PROMENADE @ BONITA BAY | HOLLYWOOD THEATRE | BONITA SPRINGS FL 34135 |
| 597361 | 10027698 | PROMINADE MALL | FIRESTOP SYSTEM | C/O TRUE FIREPROOFING 41ST AND YALE  TULSA OK 74105 |
| 1109345 | 10047777 | PROMOCIONES INDUSTRIALES C POR A | | INDEPENDENCIA 12.5  SANTO DOMINGO DOMINICAN REPUBLIC |
| 593220 | 10023575 | PROMOTIONAL PRODUCTS MFG INC | | 337 EVANS AVENUE  TORONTO ONTARIO ON M32 1K2 CANADA |
| 586586 | 10016971 | PRONK BROTHERS READY MIX | | BOX 367  LEOTA MN 56153 |
| 586587 | 10016972 | PRONK BROTHERS READY MIX | | BOX 367  LEOTA MN 56153 |
| 586588 | 10016973 | PRONK BROTHERS READY MIX | | BOX 367  LEOTA MN 56153 |
| 599505 | 10035850 | PROPST POOLS | | 1203 PAGE  DEXTER MO 63841 |
| 208921 | 10047353 | PROPYSOL S.A. DE C.V. | CARR. TEOLOYUCAN-ZUMPANGO S/N | NO. DE TEOLOYUCAN 54770 EDO. DE MEX., MEXICO |
| 110337 | 10047769 | PROQUINAL S.A. | | 54770 EDO. DE MEX. 99999 MEXICO |
| 114597 | 10053029 | PROQUINAL S.A. | | CALLE 11, #31-50  SANTAFE DE BOGOTA COLOMBIA |
| 114650 | 10053082 | PROQUINAL S.A. | | CALLE 11, #31-50  SANTAFE DE BOGOTA COLOMBIA |
| 605004 | 10035307 | PROSAFETY , INC. | | CALLE 11 #31  SANTAFE DE BOGOTA COLOMBIA |
| 605005 | 10035337 | PROSAFETY , INC. | | 5805 WEST HEMLOCK STREET  MILWAUKEE WI 53223 |
| 108107 | 10037102 | PROSCO PRODUCTS, INC. | | 2220 LANDMEIER  ELK GROVE VILLAGE IL 60007 |
| 108911 | 10041058 | PROSCO PRODUCTS, INC. | ATTN: RECEIVING | PO BOX 629  CORTLAND NY 13045-0629 |
| 112043 | 10016983 | PROSCO PRODUCTS, INC. | ATTN: PURCHASING | PO BOX 629  CORTLAND NY 13045-0629 |
| 113899 | 10041185 | PROSCO PRODUCTS, INC. | | LUKER ROAD  CORTLAND NY 13045 |
| 608876 | 10041186 | PROSET SYSTEMS | | PO BOX 629  CORTLAND NY 13045-0629 |
| 609840 | 10016989 | PROSPECT INDUSTRIES CORPORATION | | 1355 CAPITAL CIR  LAWRENCEVILLE GA 30043 |
| 610780 | 10026466 | PROSSER MEMORIAL HOSPITAL | | 1202 AIRPORT ROAD  NORTH BRUNSWICK NJ 08902 |
| 1586598 | 10052232 | PROSSER, G.W. COMPANY | ATTN: ACCOUNTS PAYABLE | 773 MEMORIAL DRIVE  PROSSER WA 99350 |
| 610907 | 10044692 | PROSSER, G.W. COMPANY | | P.O. BOX 458  SHELBYVILLE KY 40065-0287 |
| 610908 | 10054060 | PROTECH SYSTEMS INC | | 1300 WEST SOUTH 5TH STREET  SHELBYVILLE IL 62565 |
| 566604 | 10053724 | PROTECH SYSTEMS INC | | 26 GANSEVOORT ST  ALBANY NY 12202 |
| 596124 | 10057623 | PROTEIN RESOURCES, INC. | RALSTON PURINA | CAMBRIDGE MA 02140 |
| 1113900 | 10047001 | PROTEIN TECH INT'L | ATTN: PURCHASING | 105 110 TH ST. (COUNTY RD B63)  WEST BEND IA 50597 |
| 108139 | 10041916 | PROTOTECH COMPANY | SUITE 201 | N 1725 805TH STREET  HAGER CITY WI 54014-8147 |
| 112028 | 10017001 | PROTOTECH COMPANY | | 32 FREMONT STREET  BOSTON MA 02194 |
| 109191 | 10017003 | PROTRADE INTERNATIONAL CORPORATION | | 44 FREMONT STREET  BOSTON MA 02194 |
| 115292 | 10017004 | PROTRADE INTERNATIONAL CORPORATION | P & O NEDLLOYD | PO BOX 2921  REDMOND WA 98052 |
| 586616 | 10031312 | PROULX BUILDING MATERIALS | GCT | SAVANNAH GA 31407 |
| 611641 | 10035508 | PROVAST AVENUE | STONE COMMERCIAL | 3275 S.W. 42ND STREET  FORT LAUDERDALE FL 33312 |
| 586618 | 10020692 | PROVENZANO BROS | | PROVAST AVENUE  NEW YORK NY 10001 |
| 586837 | 10005999 | PROVENZANO BROS | | 1850 DE LA CRUZ BLVD.  SANTA CLARA CA 95052 |
| 600991 | 10006331 | PROVENZANO BROS | WARCO CONSTRUCTION | 1850 DE LA CRUZ BLVD.  SANTA CLARA CA 95052 |
| 605005 | 10011744 | PROVIDENCE COMMONS | | FN THOMPSON CONSTRUCTION 10720 SIKES PLACE  CHARLOTTE NC 28277 |
| 590324 | 10016726 | PROVIDENCE ELECTRIC | | 3473 GERMANTOWN PIKE  COLLEGEVILLE PA 19426 |
| 575565 | 10027009 | PROVIDENCE ELM-OPERATIONS | | ANCHORAGE AK 99501 |
| 575899 | 10033462 | PROVIDENCE HIGH SCHOOL | | 1800 PINEVILLE MATTHEWS ROAD  CHARLOTTE NC 28270 |
| 581335 | 10029686 | PROVIDENCE HOSPITAL | C/O ROOFING SYSTEMS | NORTHWEST TOPPENISH WA 98948 |
| 1586340 | | PROVIDENCE HOSPITAL | | 502 W. 4TH AVENUE  SEATTLE WA 98107 |
| 1577473 | | PROVIDENCE HOSPITAL | PONTIAC CEILING | OFF BECK ROAD  NOVI MI 48374 |
| 1603151 | | PROVIDENCE HOSPITAL | COMMERCIAL INTERIOR SYSTEMS | 47601 GRAND RIVER AVE  NOVI MI 48374 |
| 1599358 | | PROVIDENCE HOSPITAL | H. CARR | 16009 W 9 MILE ROAD  SOUTHFIELD MI 48075 |
| | | PROVIDENCE MALL | | FRANCIS STREET & W. EXCHANGE  PROVIDENCE RI 02905 |

Date:05/18/2001
Time:16:29.21

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600661 | 10030984 | PROVIDENCE MALL | K. B. KELLEY | FRANCIS ST. & W. EXCHANGE  PROVIDENCE RI 02905 |
| 1599538 | 10029865 | PROVIDENCE NORTH EAST | MEDICAL OFFICE BLDG. | C/O LUMBA CONSTRUCTION 120 GATEWAY CORPORATE BLDG.  COLUMBIA SC 29201 |
| 1584982 | 10015374 | PROVIDENT CENTER | | 295 N BERNARDO AVE  MOUNTAIN VIEW CA 94043 |
| 1593158 | 10025513 | PROXIM INC | | CINCINNATI OH 45200 |
| 1598230 | 10028563 | PRUDENTIAL | | 751 BROAD STREET  NEWARK NJ 07108 |
| 1585079 | 10015471 | PRUDENTIAL CENTER C/O EAST COAST | EAST COAST FIREPROOFING | 800 BOYLSTON STREET  BOSTON MA 02199 |
| 1600921 | 10031242 | PRUDENTIAL | ISLAND LATHING & PLASTERING | 200 WOOD AVENUE  WOODBRIDGE NJ 07095 |
| 1600729 | 10031051 | PRUDENTIAL TOWER | EAST COAST FIREPROOFING | BOYLSTON STREET  BOSTON MA 02116 |
| 1601507 | 10041782 | PRUDENTIAL TOWER | NORTHEAST RESTORATION | 800 BOYLSTON STREET  BOSTON MA 02100 |
| 1608358 | 10038646 | PRUDENTIAL TUNNEL | COMPONENT SPRAY FIREPROOFING | CSX RAILYARD  ALLSTON MA 02134 |
| 1606532 | 10006961 | PRUVEN CONCRETE CORP | | P.O. BOX 85  DOVER NH 03820 |
| 1606358 | 10006962 | PRUVEN CONCRETE CORP. | | P.O. BOX 85  DOVER NH 03820 |
| 1606961 | 10006963 | PRUVEN CONCRETE CORP. | | DO NOT USE # PLANT CLOSED MAST RD., DOVER NH 03820 |
| 1600962 | 10041983 | PRUVEN CONCRETE CORP. | | 1827 ARCHER STREET  BRONX NY 10475 |
| 1576534 | 10001152 | PS 102X | CRESCENT INSULATION | 4848 BROADWAY AND 204TH ST  BROOKLYN NY 11211 |
| 1576533 | 10006697 | PS 152 | OF BEDFORD & CAMPUS | ROAD GLENWOOD ROAD  BROOKLYN NY 11211 |
| 1611709 | 10008801 | PS 176 | | 4848 BROADWAY AND 204TH ST  BROOKLYN NY 11200 |
| 1578275 | 10042251 | PS 212 | | 83RD STREET BETWEEN 34TH & 35TH  JACKSON HEIGHTS NY 11370 |
| 1578380 | 10040348 | PS 217 | NEWKIRK AVE | CONEY ISLAND AVE  BROOKLYN NY 11200 |
| 1611978 | 10042943 | PS 22 | | ST MARKS & CLASSON AVE  BROOKLYN NY 11220 |
| 1610066 | 10042944 | PS 24 | | BEVERLY ROAD  BROOKLYN NY 11220 |
| 1610065 | 10080802 | PS 244 | | AVENUE & BEACH  FAR ROCKAWAY NY 11691 |
| 1578288 | 10027522 | PS 4 | PAUL J. ROSEN | WEBSTER AVE AND 183RD ST  NEW YORK NY 10001 |
| 1578238 | 10047225 | PS 54 | | 37-15 13TH STREET  LONG ISLAND CITY NY 11101 |
| 1578838 | 10027225 | PS111 | 29TH STREET | 123 COLES  JERSEY CITY NJ 07305 |
| 0571184 | 10025628 | PS12 | DASHCO | NEWARK NJ 07101-1868 |
| 0596886 | 10053335 | PS32 | TGR CORP | |
| 0599282 | 10053889 | PS&G | THOMAS FIREPROOFING | |
| 1114903 | 10016312 | PSF | PUBLIC SERVICE ELEC & GAS | CMTTN: MGR DISBURSEMENTS, T23 PO BOX 1868 |
| 1015457 | | PSE&G | NUCLEAR PURCHASING | PO BOX 236-MC W05  HANCOCKS BRIDGE NJ 08038 |
| 0585924 | | PSE&G | | ROUTE 5 HCR 5  DALHART TX 79022 |
| 1010815 | 10044708 | PSI ENERGY | ATTN: ACCTS PAYABLE | PO BOX 5385  CINCINNATI OH 45201-5385 |
| 1010816 | 10044709 | PSI ENERGY | ATTN: ACCTS PAYABLE | PO BOX 5385  CINCINNATI OH 45201-5385 |
| 1108157 | 10044710 | PSI ENERGY | ATTN: ACCTS PAYABLE | PO BOX 5385  CINCINNATI OH 45201-5385 |
| 1108158 | 10044711 | PSI ENERGY | ATTN: ACCTS PAYABLE | 21225 RIVERWOOD AVENUE  NOBLESVILLE IN 46060 |
| 1108159 | 10044712 | PSI ENERGY | ATTN: ACCTS PAYABLE | PO BOX 5385  CINCINNATI OH 45201-5385 |
| 1010479 | 10054079 | PSI ENERGY | ATTN: ACCTS PAYABLE | PO BOX 5385  CINCINNATI OH 45201-5385 |
| 1010480 | 10054080 | PSI ENERGY | : ACCOUNTS PAYABLE | PO BOX 5385  CINCINNATI OH 45201-5385 |
| 1010481 | 10054081 | PSI ENERGY | PLAINFIELD DISTRIBUTION CENTER | 21225 RIVERWOOD AVENUE  NOBLESVILLE IN 46060 |
| 1112047 | | PSI ENERGY | WABASH RIVER STATION | 30 JACKSON STREET  NEW ALBANY IN 47151 |
| 1112048 | | PSI ENERGY | GALLAGHER STATION | 450 BOLTON ROAD  WEST TERRE HAUTE IN 47885 |
| 1112049 | | PSI ENERGY | ATTN: PURCHASING | PO BOX 5385  CINCINNATI OH 45201 |
| 1113901 | | PSI ENERGY | ATTN: PURCHASING | PO BOX 5385  CINCINNATI OH 45201 |
| 1113902 | | PSI ENERGY | ATTN: PURCHASING | PO BOX 5385  CINCINNATI OH 45201 |
| 1113903 | | PSI ENERGY | ATTN: PURCHASING | PO BOX 5385  CINCINNATI OH 45201 |
| 1115204 | | PSI ENERGY | ATTN: PURCHASING | PO BOX 5385  CINCINNATI OH 45201 |
| 1051514 | 10021877 | PSM CONSTRUCTION | | |
| 109374 | 10047806 | PT SEROJA BUMIPERSADA | | JL PINTU BESAR SELATAN NO. 71  JAKARTA BARAT 11110 0 INDONESIA |
| 612738 | 10043008 | PT. POLI CONTINDO NUSA | WISMA INDOCEMENT LT. 11 | JL. JEND SUDIRMAN KAV 70-71 N.P.W.P.: 1 602.350.2.011  JAKARTA 0 INDONESIA |
| 1601190 | 10031510 | PTASCHINSKI CONSTRUCTION CO. | | 320 COOPER STREET  BEAVER DAM WI 53916 |
| 1601295 | 10031615 | PTASCHINSKI CONSTRUCTION, INC. | | VARIOUS PORTABLE LOCATIONS  BEAVER DAM WI 53916 |
| 1593205 | 10023560 | PTI AUSTRALIA | CAMPBELLFIELD | 29 DENNIS STREET  VICTORIA 03061 AUSTRALIA |
| 1593227 | 10023582 | PTI AUSTRALIA | DONOT USE | SEE 046421  VICTORIA 03060 AUSTRALIA |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608815 | 10039101 | PTI INDUSTRIES INC. | | 237 ADDISON ROAD  WINDSOR CT 06095 |
| 1598847 | 10024199 | PTRL EAST, INC. | | 3945 SIMPSON LANE  RICHMOND KY 40475 |
| 1602375 | 10032690 | PTX INDUSTRIES | D/B/A CALIFORNIA SHAKE CORP. ATTN: ACCOUNTS PAYABLE | 5335 NORTH VINCENT AVENUE  IRWINDALE CA 91706 |
| 1611799 | 10006405 | PTX INDUSTRIES | F/K/A CALIFORNIA SHAKE CORP | 5335 NORTH VINCENT AVENUE  IRWINDALE CA 91706 |
| 1575972 | 10006404 | PTX INDUSTRIES | | 5335 NORTH VINCENT AVENUE  IRWINDALE CA 91706 |
| 1599956 | 10030282 | PUBLIC BUILDING AUTHORITY OF, THE | ETOWAH COUNTY | C/O GADSDEN PLASTERING CO. C/O HIDEK & HAWKINS 828 FOREST GADSDEN AL 35902 901 RIDGEWAY AVENUE GADSDEN AL 35901 |
| 1611864 | 10042138 | PUBLIC BUILDING AUTHORITY OF, THE | ETOWAH COUNTY | C/O GADSDEN PLASTERING CO. C/O HIDEK & HAWKINS 828 FOREST GADSDEN AL 35901 |
| 1614196 | 10044460 | PUBLIC ELECTRIC SUPPLY | | 794 BROADWAY  HICKSVILLE NY 11801 |
| 1603141 | 10033452 | PUBLIC SAFTY COMMUNICATIONS | WESCON | 17 CANAL STREET  PEQUABUCK CT 06781 |
| 1623375 | 10032690 | PUBLIC SCHOOL #114 | CENTRAL ENTERPRISE | PICK UP IN TRENTON  TRENTON NJ 08638 |
| 1602226 | 10042073 | PUBLIC SCHOOL #114 | AMERICAN MODULAR TECHNOLOGY | 1077 REMSEN AVENUE  BROOKLYN NY 11236 |
| 1600262 | 10042203 | PUBLIC SCHOOL #115 | CRESCENT INSTALLATION | 91ST STREET BETWEEN AVE'S L & M  NEW YORK NY 10001 |
| 1601226 | 10030587 | PUBLIC SCHOOL #120 | CENTRAL ENTERPRISES | 1 1/2 BLKS OFF MAIN ON 56TH AVENUE  FLUSHING NY 11374 |
| 1601314 | 10031546 | PUBLIC SCHOOL #135 | DARCON CONSTRUCTION | 89TH AVENUE & 207TH STREET  QUEENS VILLAGE NY 11427 |
| 1600892 | 10031214 | PUBLIC SCHOOL #149 | CENTRAL ENTERPRISES | 93-11 THIRTY FOURTH AVENUE  JACKSON HEIGHTS NY 11372 |
| 1599160 | 10028494 | PUBLIC SCHOOL #16 | CENTRAL ENTERPRISES WAREHOUSE | 832 18TH STREET  BROOKLYN NY 11215 |
| 1601456 | 10031775 | PUBLIC SCHOOL #25 | CENTRAL ENTERPRISES | 941 MCDONALD AVENUE  BROOKLYN NY 10499 |
| 1598160 | 10029237 | PUBLIC SCHOOL #68 | FAST RESPONSE | 22 CHERRY STREET  LEBANON NJ 08833 |
| 1601775 | 10029968 | PUBLIC SCHOOL FAST - BROOKLYN | CENTRAL ENTERPRISES | CRESCENT ENT @ JAMAICA AVENUE  BROOKLYN NY 11208 |
| 1599907 | 10030994 | PUBLIC SCHOOL #83 | CENTRAL ENTERPRISES | ACROSS FROM MORRIS PARK 1840 BOGART  BRONX NY 10462 |
| 1599541 | 10028887 | PUBLIC SCHOOL 35 | STONE COMMERCIAL SPRAY | 191-02 90TH AVENUE  JAMAICA NY 11423 |
| 1600671 | 10031078 | PUBLIC SCHOOL 36 | CENTRAL ENTERPRISES | FOR PICK UP AT TRENTON WAREHOUSE 32 PLUM STREET  TRENTON NJ 08638 |
| 1600789 | 10031111 | PUBLIC SCHOOL 36 | CENTRAL ENTERPRISES | 3810 NEW JERSEY AVENUE  TRENTON NJ 08638 |
| 1601205 | 10031525 | PUBLIC SCHOOL 51 | FAST RESPONSE | 520 WEST 45TH STREET  MANHATTAN NY 10036 |
| 1601854 | 10031854 | PUBLIC STORAGE | COMMERCIAL INTERIOR SYSTEMS | CORNER OF GREENFIELD & 8 MILE RD.  OAK PARK MI 48237 |
| 1594660 | 10025009 | PUBLIC STORAGE @@@@ | TECH CONTRACTING | ROUTE 17 NORTH-NEXT TO PC WAREHOUSE  PARAMUS NJ 07652 |
| 1596386 | 10026727 | PUBLIC WORKS COMMISSION | CHAMBLESS CONSTRUCTION | HIGHWAY 301 & OLD WILMINGTON ROAD  FAYETTEVILLE NC 28301 |
| 1598718 | 10029049 | PUBLIX | CHAMBLESS CONSTRUCTION | PEACHTREE DUNWOODY ROAD  ATLANTA GA 30341 |
| 1608419 | 10038707 | PUBLIX | CHAMBLESS CONSTRUCTION | 724 PONCE DE LEON  ATLANTA GA 30306 |
| 1588022 | 10018400 | PUBLIX DISTRIBUTION CENTER | | 85 NORTH HWY. 3166  LAWRENCEVILLE GA 30243 |
| 1588026 | 10018404 | PUBLIX DISTRIBUTION CENTER | | I-85 NORTH & HWY. 316  LAWRENCEVILLE GA 30243 |
| 1588021 | 10018399 | PUBLIX GROCERY STORE | 6615 ROSWELL ROAD N.E. | ABERNATHY SQUARE SHOPPING CENTER  SANDY SPRINGS GA 30328 |
| 1581240 | 10011649 | PUEBLO CONFERENCE CENTER | | 320 CENTRAL MAIN  PUEBLO CO 81001 |
| 1596077 | 10026420 | PUERTO RICAN CEMENT COMPANY, INC. | | PO BOX1349  PONCE PR 00733-1349 |
| 1600059 | 10030384 | PUFF, INC. | | 1851 GLECO MILLS LANE  CHARLOTTESVILLE VA 22903 |
| 1600060 | 10030385 | PUFF, INC. | | 1851 GLECO MILLS LANE  CHARLOTTESVILLE VA 22903 |
| 1552672 | 10023030 | PUGET BUILDERS SUPPLY INC | | 2419 PACIFIC HIGHWAY  TACOMA WA 98424 |
| 1590789 | 10021115 | PUGET HOLDING YARD | | SEATTLE WA 98101 |
| 1602115 | 10021393 | PUGET SOUND REFINING CO. | MR. W. H. HOOVER | ANACORTES WA 98221 |
| 1612961 | 10051393 | PUGET SOUND REFINING CO. | | ANACORTES WA 98221 |
| 1614293 | 10052725 | PUGET SOUND REFINING CO. | ATTN: MR. DAN OLSON | A DIVISION OF EQUILON ENTERPRISES 6 SOUTH TEXAS ROAD EQUILON ENTERPRISES LLC (023-918) PO BOX 4913 HOUSTON TX 77210 |
| 1615664 | 10054096 | PUGET SOUND REFINING CO. | ATTN: MR. DAN OLSON | EQUILON ENTERPRISES LLC (023-918) PO BOX 6222 HOUSTON TX 77210 |
| 1591102 | 10021467 | PULASKI HOSPITAL | | ANACORTES WA 98221 C/O WARCO-JM TURNER & CO.  PULASKI VA 24301 |
| 1110065 | 10048897 | PULLUM WINDOW CORP. | 2400 LEE HIGHWAY | 415 N. LAFAYETTE  SOUTH LYON MI 48178 |
| 1114465 | 10052897 | PULPDENT CORPORATION | | 80 OAKLAND ST.  WATERTOWN MA 02471 |
| 1108160 | 10044713 | PUMP ROOM, THE | | 1301 NORTH STATE PARKWAY  CHICAGO IL 60610 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112051 | 10050483 | PUMP ROOM, THE | | 1301 NORTH STATE PARKWAY  CHICAGO IL 60610 |
| 1698815 | 10311177 | PUNGO DISTRICT HOSPITAL | | 202 WATER STREET  BELHAVEN NC 27810 |
| 1109824 | 10048137 | PURATOS CORPORATION | | 1941 OLD CUTHBERT ROAD CHERRY HILL NJ 08034 |
| 1601884 | 10322201 | PURCELL INDUSTRIES | ALLSTATES | PO BOX 540 SYLACAUGA AL 35150 |
| 1601885 | 10322202 | PURCELL INDUSTRIES | | 4139 BANDINI BLVD.  LOS ANGELES CA 90023 |
| 1603908 | 10344216 | PURCELL INDUSTRIES | | 6511-A KIMBLE AVE.  CHINO CA 91710 |
| 1115468 | 10053900 | PURCHASING DEPT | | UNIVERSITY OF MARYLAND COLLEGE PARK MD 20742-6015 |
| 1059874 | 10035309 | PURCHASING ENTERPRISES, INC | SERVICE BLDG | 1176 DOMON LANE  CHESTERTON IN 46304 |
| 1035509 | 10020244 | PURDUE UNIVERSITY CLASSROOM | | FIRST & UNIVERSITY ST.  W. LAFAYETTE IN 99999 |
| 1020244 | 10188370 | PURDUE UNIVERSITY CLASSROOM | | 3633 ROAD 43 SOUTH (11 BURNETT RD)  LAFAYETTE IN 47901 |
| 1018746 | 10188746 | PURDY COMPANY | | 3633 RD 43 S. (11 BURNETT RD)  LAFAYETTE IN 47905 |
| 1018747 | 10188747 | PURDY COMPANY | | STATE RT. 231  LAFAYETTE IN 47905 |
| 2995377 | 2995722 | PURDY CONCRETE | | 586 HILLIARD STREET  MANCHESTER CT 06040 |
| 1593826 | 10244178 | PURDY CORPORATION, THE | 2419 PACIFIC HIGHWAY E | PUDGET SOUND SUPPLY  TACOMA WA 98406 |
| 1581339 | 10111747 | PURDY CORRECTION CENTER | | 3300 W. 31ST. ST.  CHICAGO IL 60623 |
| 1586623 | 10177008 | PURE ASPHALT CO | | 3300 N. 31ST ST  CHICAGO IL 60623 |
| 1011747 | 10177009 | PURE ASPHALT COMPANY | | 3300 W 31ST ST  CHICAGO IL 60623 |
| 1017008 | 10050484 | PURE CARBON CO. | A DIVISION OF PURE INDUSTRIES | 641 HALL AVENUE SAINT MARYS PA 15857 |
| 1017009 | 10533336 | PURE CARBON CO. | A DIVISION OF PURE INDUSTRIES | PO BOX 386 SAINT MARYS PA 15857 |
| 1050484 | 10533726 | PURE CARBON CO. | A DIVISION OF PURE INDUSTRIES. | SECOND STREET, COUDERSPORT PA 16915 |
| 1053336 | 10044714 | PURE CARBON CO. | ATTN: ACCOUNTS PAYABLE | PO BOX 1930 BREWSTER NY 10509-8619 |
| 1053726 | 10500485 | PURE TECH | ISO TECH | 2145 ARNOLD AVENUE SOUTH HACKENSACK NJ 07606 |
| 1044714 | | PURE TECH | UNIT D | 375 HUYLER STREET SOUTH HACKENSACK NJ 07606 |
| 1050485 | | PURE WORLD BOTANICALS | | 375 HUYLER STREET SOUTH HACKENSACK NJ 07606 |
| 1050161 | | PUREMEDICS, INC. | | 5231 INDUSTRIAL BLVD MINNEAPOLIS MN 55439 |
| 1012053 | | PURIMERICS, INC. | | 5231 INDUSTRIAL BLVD MINNEAPOLIS MN 55439 |
| 1109870 | | PURITY CATALYST LTD | | 1476 RIVER STREET HYDE PARK MA 02136 |
| 1110307 | | PURITY CATALYST LTD | | 1240 SPEERS ROAD OAKVILLE ON L6L 2K4 CANADA |
| 1048773 | | PURITY ZINC METALS | UNITS 4 & 5 | 480 INTERNATIONAL BLVD CLARKSVILLE TN 37040 |
| 1048302 | | PURNELL, CENTER OF THE ARTS - CMU | | 5000 FORBES AVENUE PITTSBURGH PA 15213 |
| 1044415 | | PUROFIRST | EASLEY & RIVERS | 1401 HANNA RD., STE 5 CONROE TX 77385-7900 |
| 1044105 | | PUROFIRST | DBA J'ST CONCRETE | D/B/A J'ST CONCRETE COLLEGE STATION TX 77840 |
| 1050446 | | PUROLATOR PRODUCTS | | HARRIS DRIVE DEXTER MO 63841 |
| 1048303 | | PUROLATOR PRODUCTS | | HARRIS DRIVE DEXTER MO 63841 |
| 1098622 | | PUROLATOR PRODUCTS | | 1900 SOUTH - 3480 WEST SALT LAKE CITY UT 84120 |
| 1017014 | | PUROLATOR PRODUCTS, INC. | | 201 N. HARRIS DRIVE DEXTER MO 63841 |
| 1017015 | | PUROLATOR PRODUCTS, INC. | | 1900 SOUTH - 3480 WEST SALT LAKE CITY UT 84104 |
| 1571182 | | PUROLATOR PRODUCTS, INC. | | 1900 SOUTH - 3480 WEST SALT LAKE CITY UT 84120 |
| 1571183 | | PUROLATOR PRODUCTS, INC. | | 1900 SOUTH - 3480 WEST SALT LAKE CITY UT 84120 |
| 1571187 | | PUROLATOR PRODUCTS, INC. | | 1900 SOUTH - 3480 WEST SALT LAKE CITY UT 84104 |
| 1001635 | | PUROLATOR PRODUCTS, INC. | | 1900 SOUTH - 3480 WEST SALT LAKE CITY UT 84104 |
| 1001636 | | PUROLATOR PRODUCTS, INC. | | 3200 NATAL ROAD FAYETTEVILLE NC 28306 |
| 1001640 | | PUROLATOR PRODUCTS, INC. | | 6100 S. YALE AVENUE TULSA OK 74136 |
| 1001634 | | PUROLATOR PRODUCTS, INC. | | 201 N. HARRIS DRIVE DEXTER MO 63841 |
| 1001637 | | PUROLATOR PRODUCTS, INC. | 101 W LOOP WEST | 1542 EAST 156TH STREET |
| 1040133 | | PUTNAM CO HOSP C/O CIRCLE B | 611 ZENGLAR DRIVE | |
| 1002389 | | PUTNAM COMMUNITY HOSPITAL | | C/O MADER FIREPROOFING  PALATKA FL 32177-2297 |
| 1025405 | | PUTNAM COMMONS NURSING HOME | | MT. EBO ROAD NORTH BREWSTER NY 10509 |
| 1014130 | | PUTNAM HOSPITAL | FUS. INC. / CRESCENT INSTALLATION | STONELEIGH AVENUE CARMEL NY 10512 |
| 1586632 | | PUTZMEISTER INCORP | | 1733 90TH ST STURTEVANT WI 53177 |
| 1586633 | | PUTZMEISTER, INC. | | CAMBRIDGE MA 02140 |
| 1109831 | | PVC INDUSTRIES | | 107 PIERCE ROAD CLIFTON PARK NY 12065 |
| 1586229 | | PVC INDUSTRIES | | ARROW TERMINAL LORDSTOWN OH 44481 |
| 1613367 | | PVP INDUSTRIES | | ARROW TERMINAL LORDSTOWN OH 44481 |
| 1610881 | | PVP INDUSTRIES | | PO BOX129 NORTH BLOOMFIELD OH 44450 |
| 1586228 | | PVP INDUSTRIES, INC. | | PO BOX129 NORTH BLOOMFIELD OH 44450 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date :05/18/2001
Time:16:29:21
User Name :grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592946 | 10022302 | PYM,S.A. DE V. V. | | MEXICO 99999 MEXICO |
| 1586636 | 10017020 | PYRAMID CONCRETE PROD | | 301 BENTON AVE. JANESVILLE WI 53545 |
| 1586637 | 10017021 | PYRAMID CONCRETE PROD | | 301 BENTON AVE. JANESVILLE WI 53545 |
| 1592556 | 10017022 | PYRAMID CONCRETE PRODUCTS | | 301 BENTON AVE. JANESVILLE WI 53545 |
| 1597832 | 10022914 | PYRAMID CONSTRUCTION | | 1303 HILLS WAY CT BALTIMORE MD 21234 |
| 1596397 | 10028167 | PYRAMID INSULATION | | 2902 EAST JAPPA ROAD BALTIMORE MD 21234 |
| 2602813 | 10026738 | PYRAMID INSULATION, INC. | | 2902 EAST JOPPA ROAD BALTIMORE MD 21234 |
| 1586634 | 10033126 | PYRAMID PRECAST CO | | 2438 NORTH LOCUST AVENUE RIALTO CA 92377 |
| 1586635 | 10017019 | PYRAMID READY MIX - DO NOT USE | BUSINESSNE RD | BELVIDERE IL 61008 |
| 613968 | 10017020 | PYRAMID READY MIX - DO NOT USE | 6825 IRENE ROAD | BELVIDERE IL 61008 |
| 1586639 | 10044232 | PYRAMIDS HEALTH ATHELTIC CLUB | 4100 HEWITT ST. | GREENSBORO NC 27404 |
| 1593524 | 10017024 | PYRO | WARCO CONSTRUCTION | 14801 SO. ANSON SANTA FE SPRINGS CA 90670 |
| 1594902 | 10028878 | PYRO ENGINEERING | | 14801 ANSON AVE. SANTA FE SPRINGS CA 90670 |
| 599329 | 10025249 | PYRO ENGINEERING | | 14801 ANSON AVE. SANTA FE SPRINGS CA 90670 |
| 600940 | 10029657 | PYROMAX | | 1829 OLD MILL ROAD WALL NJ 07719 |
| 606879 | 10031261 | PYROMAX | | 1829 OLD MILL ROAD WALL NJ 07719 |
| 1605569 | 10031174 | PYROMAX | | 1829 OLD MILL ROAD WALL NJ 07719 |
| 586638 | 10030892 | PYROMAX - STOCK | | 1829 OLD MILL ROAD WALL NJ 07719 |
| 586631 | 10017023 | PYROTEK | | 370 OLD MILL ROAD WALL NJ 07719 |
| 594498 | 10017023 | PYROTEK | WAREHOUSE | CHARLONT PLANT TRENTON NJ 08638 |
| | 10025843 | PYROTEK | J. LESTICIAN WAREHOUSE | 4020 MERCHANT DRIVE FORT WAYNE IN 46818 |
| | | | 10901 DOWNS ROAD | |
| 588537 | 10018913 | PYROTEK ENG MATL LIMITED | | WYMBUSH GARAMONDE DRIVE WYMBUSH GARAMONDE DR, |
| | | | | MILTON KEYNES, BUCKS MK8 8LN UNITED KINGDOM |
| 593023 | 10023379 | PYROTEK, INC. | | WYMBUSH MILTON, BUCKS MK8 8LN UNITED KINGDOM |
| 86932 | 10017316 | PYROTEK, INC. | | GARAMONDE DR. |
| 598304 | 10028637 | PYROTEK, INC. | | 2400 BOUL. LEMIRE DRUMMONDVILLE QC J2B 6X9 CANADA |
| 609051 | 10039336 | PYROTEK, INC. | | CAMBRIDGE MA 02140 |
| 610585 | 10040865 | PYROTEK, INC. | | 1231 MANUFACTURERS ROW TRENTON TN 38382 |
| 571839 | 10002289 | PYROFIRE FIREWORKS | | 970 GRACE CHURCH ROAD SALISBURY NC 28147 |
| 583115 | 10013516 | Q SPORTS CLUB | | CAMBRIDGE MA 02140 |
| 612582 | 10043263 | Q WEST CYBER AND HUB STORE | | 1375 E. CAMPBELL ROAD RICHARDSON TX 75081 |
| 611535 | 10041810 | Q.C. ELECTRONICS INC. | | 1375 E. KENILWORTH ONTARIO ON N0C 2E0 CANADA |
| 8165 | 10044718 | QCI BRITANNIC | | 55 CHURCH STREET WHITE PLAINS NY 10605 |
| 12057 | 10050489 | QCI BRITANNIC | | 16 HIGHWOOD AVENUE ENGLEWOOD NJ 07631 |
| 1605007 | 10035510 | QED (AD) | | PO BOX 450871 MIAMI FL 33245-0871 |
| 606339 | 10036636 | QED (AD) | | 8514 N.W. 70TH STREET MIAMI FL 33166 |
| 12376 | 10024647 | QED (AD) | | 1661 WEST 3RD AVENUE DENVER CO 80223 |
| 606809 | 10037104 | QED INC. | | 3560 SO. VALLEY VIEW BLVD. LAS VEGAS NV 89103 |
| 8163 | 10044716 | QST | | 709 SOUTH 700 WEST MIDVALE UT 84047 |
| 5008 | 10050488 | QST | | 828 ST. SHERMAN LONGMONT CO 80501 |
| 12458 | 10033511 | QT ELECTRIC SUPPLY | | PO BOX 2263 GAINESVILLE FL 32602-1703 |
| 1184715 | 10035138 | QUACKENBUSH CONSTRUCTION | | PO BOX 1703 GAINESVILLE FL 32602-1703 |
| 603830 | 10003830 | QUAD CITIES CIVIC CENTER | | 1201 RIVER DRIVE MOLINE IL 61265 |
| 13385 | 10041552 | QUAD CITY PLAZA HOTEL | | 111 EAST 2ND STREET DAVENPORT IA 52802 |
| 775509 | 10049365 | QUAD COUNTY READY MIX | | 404 SW 140TH GRACE NEWBERRY FL 32669-3000 |
| 775510 | 10007934 | QUAD COUNTY READY MIX | | 40 S. WESTEND BLVD QUAKERTOWN PA 18951 |
| 775511 | 10007935 | QUAD COUNTY READY MIX | BRADY ST. AND RIVER DRIVE | 4175 SOUTH LITCHFIELD ROAD AVONDALE AZ 85323 |
| 775512 | 10007936 | QUAD COUNTY READY MIX | | 3RD AVE. & 14TH ST. MOLINE IL 61265 |
| 775513 | 10007937 | QUAD COUNTY READY MIX | | QUALITY WALLS DAVENPORT IA 52802 |
| 775514 | 10007938 | QUAD COUNTY READY MIX | | RR 1 BOX 53 OKAWVILLE IL 62271 |
| 775515 | 10007939 | QUAD COUNTY READY MIX | | OKAWVILLE IL 62271 |
| | 10007940 | QUAD COUNTY READY MIX | | PLANT #1 - SHILOH DRIVE MOUNT VERNON IL 62864 |
| | | | | 902 N. WASHINGTON NASHVILLE IL 62263 |
| | | | | 100 E RHODE ST CENTRALIA IL 62801 |
| | | | | BREESE IL 62230 |
| | | | | 2090 WASHINGTON ST CARLYLE IL 62231 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1577516 | 10007941 | QUAD COUNTRY READY MIX | | HCTZE ROAD SALEM IL 62881 |
| 1577517 | 10007942 | QUAD COUNTRY READY MIX | | HWY 160 SOUTH NEW BADEN IL 62265 |
| 1610279 | 10040560 | QUAD COUNTY READY MIX | | PLANT #2 1R2-BENTON ROAD MOUNT VERNON IL 62864 |
| 1577508 | 10007933 | QUAD READY MIX | HIGHWAY 37 | P.O. BOX 219 OAKAWVILLE IL 62271 |
| 1586706 | 10017090 | QUADROZZI CONCRETE CORP | | PO BOX 920179 ARVERNE NY 11692-0179 |
| 1586707 | 10017091 | QUADROZZI CONCRETE CORP. | | 7302 AMSTEL BLVD ARVERNE NY 11692 |
| 1586708 | 10017092 | QUADROZZI CONCRETE CORP. | | CROPSY AVENUE CONEY ISLAND NY 11224 |
| 1593314 | 10027651 | QUADROZZI CONCRETE CORP. | | SMITH & 9TH STREET BROOKLYN NY 11237 |
| 1613388 | 10043655 | QUADROZZI CONCRETE CORP. | | P.O. BOX 920179 ARVERNE NY 11692-0179 |
| 1113907 | 10052399 | QUAKER COLOR COMPANY | | 201 S. HELLERTOWN AVENUE QUAKERTOWN PA 18951 |
| 1112066 | 10050898 | QUAKER COLOR COMPANY | | PO BOX 219 QUAKERTOWN PA 18951 |
| 1052239 | 10052539 | QUAIL CHOICE | | 100 KIMEL FOREST DRIVE WINSTON SALEM NC 27103 |
| 1034583 | 10034583 | QUAIL RUN AT WELLINGTON | | ATTENTION: ACCOUNTS PAYABLE AVONDALE AZ 85323 |
| 1034812 | 10034812 | QUAKENBUSH CONSTRUCTION | WARCO | 41 WELLINGTON CENTER STATEN ISLAND NY 10314 |
| 1022968 | 10022968 | QUALEX | | 420 N. DIXIE HWY HOLLYWOOD FL 33020 |
| 1023524 | 10023524 | QUALITECH | | 318 LAKE HAZELTINE DRIVE CHASKA MN 55318 |
| 1025141 | 10025141 | QUALITECH | | 318 LAKE HAZELTINE DRIVE CHASKA MN 55318 |
| 1040719 | 10040719 | QUALITECH | | 318 LAKE HAZELTINE DRIVE CHASKA MN 55318 |
| 0112055 | 10012056 | QUAKER CITY CHEMICALS, INC. | ATTN: RECEIVING DEPT. | 7360 MILNOR STREET PHILADELPHIA PA 19136 |
| 0113905 | 10050487 | QUAKER CITY CHEMICALS, INC. | ATTN: PURCHASING DEPT. | 7360 MILNOR STREET PHILADELPHIA PA 19136 |
| 0115625 | 10052337 | QUAKER CITY CHEMICALS, INC. | ATTN: ACCOUNTS PAYABLE | 7360 MILNOR STREET PHILADELPHIA PA 19136 |
| 0108170 | 10054057 | QUAKER CITY CHEMICALS, INC. | ATTN: ACCOUNTS PAYABLE | 7360 MILNOR STREET PHILADELPHIA PA 19136 |
| 1044723 | 10044723 | QUALITY #4072/HOLBROOK | | HWY 77 SOUTH / 1 MI. S. OF HOLBROOK HOLBROOK AZ 86025 |
| 1586699 | 10017078 | QUALITY #4073/SNOWFLAKE | | SNOWFLAKE AZ 85937 |
| 1586697 | 10017079 | QUALITY #4074/WINSLOW | (ACROSS FROM SONIC) | 2ND STREET WINSLOW AZ 86047 |
| 1586698 | 10017080 | QUALITY #4076/CHINLE | | CHINLE AZ 86031 |
| 1586643 | 10017081 | QUALITY #4076/GREASEWOOD | | BITAHOCHEE 650 86031 |
| 1586697 | 10017082 | QUALITY #4077/DELCON | | ROUTE 15 W. OF INDIAN WELLS INDIAN WELLS AZ 86031 |
| 1586643 | 10017083 | QUALITY AUTOMOTIVE COMPANY | | 1875 EAST LAKE MARY BLVD. SANFORD FL 32773 |
| 1592366 | 10022725 | QUALITY AUTOMOTIVE COMPANY | | 501 SILVER LAKE RD SANFORD FL 32773 |
| 1574207 | 10022775 | QUALITY BLOCK | | 3035 S. 35TH AVE PHOENIX AZ 85041 |
| 1595045 | 10054207 | QUALITY BLOCK & SUPPLY | | PO BOX 247 SEFFNER FL 33584 |
| 1586645 | 10025332 | QUALITY BLOCK & SUPPLY | | 1590 INDUSTRIAL PARK TAMPA FL 33660 |
| 1595939 | 10000447 | QUALITY BLOCK CO | | 3035 SO. 35TH AVE. PHOENIX AZ 85041 |
| 1586643 | 10003065 | QUALITY BUILDERS SUPPLY | | N61 W23198 SILVER SPRING DRIVE SUSSEX WI 53089 |
| 1572616 | 10003063 | QUALITY BUILDERS SUPPLY | | P.O. BOX 391 SUSSEX WI 53089 |
| 1572617 | 10017030 | QUALITY BUILDERS SUPPLY | | P.O. BOX 391 SUSSEX WI 53089 |
| 1581834 | 10017031 | QUALITY BUILDING PRODUCTS | | 7737 NORTH 67TH STREET MILWAUKEE WI 53223 |
| 1581833 | 10017028 | QUALITY BUILDING PRODUCTS | | 7737 N. 67TH STREET MILWAUKEE WI 53223 |
| 1586646 | 10026282 | QUALITY BUILDING SUPPLY | | P.O. BOX 39160 CHICAGO IL 60639 |
| 1586647 | 10012240 | QUALITY BUILDING SUPPLY | | P.O. BOX 39160 CHICAGO IL 60639 |
| 1586648 | 10012239 | QUALITY COATINGS | | 4918 W. NORTH AVENUE CHICAGO IL 60639 |
| 1572616 | 10003064 | QUALITY COATINGS | | 1700 NORTH STATE STREET CHANDLER IN 47610 |
| 1586649 | 10017032 | QUALITY COMM. & CABLING | | 1700 NORTH STATE STREET CHANDLER IN 47610 |
| 1044317 | 10044717 | QUALITY COMM. & CABLING | ATTN: ACCOUNTS PAYABLE | 1700 NORTH STATE STREET CHANDLER IN 47610 |
| 1044190 | 10044190 | QUALITY CONCRE-MIX, INC. | ATTN: PURCHASING DEPT. | 1700 NORTH STATE STREET CHANDLER IN 47610 |
| 1052238 | 10052238 | QUALITY CONCRE-MIX, INC. | *DO NOT USE THIS ACCT. POST OFFICE BOX 119 | 3225 CHELAN HIGHWAY WENATCHEE WA 98801 |
| 1051295 | 10051295 | QUALITY CONCRETE | MARKED** S CLARK PO BOX1302 | 400 NW 10TH AVENUE HOMESTEAD FL 33030 |
| 1053727 | 10053727 | QUALITY CONCRETE | | 44645 GUILFORD DR SUITE 204 ASHBURN VA 20147 |
| 1612296 | 10042558 | QUALITY CONCRETE | | RT 2 BOX 177 MARSHALL MO 65340 |
| 1586664 | 10017049 | QUALITY CONCRETE | | RTE 2 BOX 177 MARSHALL MO 65340 |
| 1586651 | 10017044 | QUALITY CONCRETE | | RT 2 BOX 177 MARSHALL MO 65340 |
| 1586661 | 10017046 | QUALITY CONCRETE | | 46-73 METROPOLITAN AVE FLUSHING NY 11385 |
| 1586662 | 10017047 | QUALITY CONCRETE | | |
| 1586663 | 10017048 | QUALITY CONCRETE | | |
| 1587889 | 10018268 | QUALITY CONCRETE | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597254 | 10027551 | QUALITY CONCRETE | | ATTN: ACCOUNTS PAYABLE BILLINGS MT 59103 |
| 1602303 | 10032618 | QUALITY CONCRETE | | 941 COLLEGE AVE. ATHENS GA 30603 |
| 1596399 | 10026740 | QUALITY CONCRETE & READY MIX | | 1401 SW 11TH EUREKA KS 67045 |
| 1572739 | 10003185 | QUALITY CONCRETE BLOCK IN | | P O BOX 1110 ELBERTON GA 30635 |
| 1572740 | 10003186 | QUALITY CONCRETE BLOCK INC | | OLD MIDDLETON RD. ELBERTON GA 30635 |
| 2609953 | 10040035 | QUALITY CONCRETE BLOCK INC | | P O BOX 1110 ELBERTON GA 30635 |
| 1597137 | 10024475 | QUALITY CONCRETE CO. INC. | | 2111 4TH AVENUE NORTH BILLINGS MT 59101 |
| 1586672 | 10017057 | QUALITY CONCRETE COMPANY | | 327 17TH AVE S CLINTON IA 52732 |
| 1586673 | 10017058 | QUALITY CONCRETE COMPANY | | 327 17TH AVENUE S CLINTON IA 52732 |
| 1586674 | 10017059 | QUALITY CONCRETE COMPANY | | 35 MADISON SAVANNA IL 61074 |
| 1586660 | 10017045 | QUALITY CONCRETE CORP | DO NOT USE !!!!!!! | 400 N W 10 AVENUE HOMESTEAD FL 33030 |
| 1586665 | 10017050 | QUALITY CONCRETE CORP | | 810 FISH ROAD TIVERTON RI 02878 |
| 1586666 | 10017051 | QUALITY CONCRETE CORP. | | 17290 S W 192 STREET MIAMI FL 33187 |
| 5709975 | 10001429 | QUALITY CONCRETE CORP. | | 245 TRIPP ST. FALL RIVER MA 02724 |
| 2614865 | 10037148 | QUALITY CONCRETE CORP. | | 810 FISH RD. TIVERTON RI 02878 |
| 1610912 | 10041910 | QUALITY CONCRETE/NEW YORK | | 46-73 METROPOLITAN AVE. FLUSHING NY 11385 |
| 2590644 | 10037051 | QUALITY CONCRETE/NEW YORK | | PO BOX 130 SUSSEX WI 53089 |
| 1587890 | 10037029 | QUALITY CONCRETE/PROD. | | 128 MILVAN DRIVE WESTON, ONTARIO ON M9L 1Z9 CANADA |
| 1587891 | 10018269 | QUALITY CONTAINERS LTD. | | 210 EAST LEE HARLINGEN TX 78550 |
| 1511073 | 10018270 | QUALITY ELECTRIC | | PO BOX 52-3446 MIAMI FL 33152-3446 |
| 1586645 | 10053505 | QUALITY ENGINEERING CORP. | | 9400 N.W. 12 STREET MIAMI FL 33172 |
| 1588845 | 10019020 | QUALITY FORMULATION LABS | | 110 PENNSYLVANIA AVENUE PATERSON NJ 07509 |
| 1586667 | 10017052 | QUALITY GLASS & MIRROR | | 7701 S. A 7TH STREET LA VISTA NE 68128 |
| 1586671 | 10017056 | QUALITY INN | | PHOENIX AZ |
| 2613386 | 10034168 | QUALITY INSUL. OF MEMPHIS | #115 | 5571 UNIVERSAL DR. MEMPHIS TN 38118 |
| 2612129 | 10042402 | QUALITY INSULATION FABRICATORS INC | UNIVERSAL PRECAST | 16538 CLEARCREEK ROAD REDDING CA 96001 |
| 1586670 | 10042404 | QUALITY INSULATION FABRICATORS INC | UNIVERSAL PRECAST | 4562 EAST 2ND STREET SUITE F BENICIA CA 94510 |
| 1571635 | 10000253 | QUALITY INSULATION OF MEMPHIS | | CAMBRIDGE MA 02140 |
| 1586671 | 10002214 | QUALITY MACHINING | | 1001 UNIEK DRIVE WAUNAKEE WI 53597 |
| 1571636 | 10002254 | QUALITY MATERIAL, INC | | 123 S.E. 4TH STREET BEND OR 97702 |
| 2592977 | 10002086 | QUALITY MATERIALS, INC | ATTN: ACCOUNTS PAYABLE | BEND OR 97708 |
| 1586104 | 10002087 | QUALITY MATERIALS, INC. | P.O. BOX 6269 | BEND OR 97708 |
| 1586105 | 10023333 | QUALITY METAL PRODUCTS | | 1250 SIMMS GOLDEN CO 80401 |
| 2586680 | 10016491 | QUALITY METAL PRODUCTS | | 11500 WEST 13TH AVENUE LAKEWOOD CO 80215 |
| 2586681 | 10016492 | QUALITY POULTRY | | BELIZE AK 99999 |
| 2586682 | 10017065 | QUALITY READY MIX | | PO BOX410 SILVER CITY NM 88062 |
| 2586684 | 10017066 | QUALITY READY MIX | P O BOX 410 | SILVER CITY NM 88062 |
| 2586685 | 10017067 | QUALITY READY MIX | | 1824 GILFORD AVE. NEW HYDE PARK NY 11040 |
| 2586686 | 10017068 | QUALITY READY MIX | | 1824 GILFORD AVE. NEW HYDE PARK NY 11040 |
| 2586687 | 10017069 | QUALITY READY MIX | | 1849 LYNDON ROAD MORRISON IL 61270 |
| 2586688 | 10017070 | QUALITY READY MIX | ROUTE 2 | PROPHETSTOWN IL 61277 |
| 2586695 | 10017071 | QUALITY READY MIX | | P O BOX 69 ERIE IL 61250 |
| 2586702 | 10017072 | QUALITY READY MIX | | 13134 GALT ROAD STERLING IL 61081 |
| 2586704 | 10017079 | QUALITY READY MIX | | COTTONWOOD AZ 86326 |
| 1586704 | 10017086 | QUALITY READY MIX | | PO BOX 82 SEARCY AR 72143 |
| 1586705 | 10017087 | QUALITY READY MIX | | 201 CARTOON RD SEARCY AR 72143 |
| 1586706 | 10017088 | QUALITY READY MIX | | HWY 321 SOUTH AVOCA AR 72711 |
| 1588071 | 10018449 | QUALITY READY MIX | | 327 17TH AVE S. CLINTON IA 52732 |
| 1588072 | 10018450 | QUALITY READY MIX | | 327 17TH STREET S CLINTON IA 52732 |
| 1588073 | 10018451 | QUALITY READY MIX | | HWY 67 CAMANCHE IA 52730 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610872 | 10041150 | QUALITY READY MIX | | 501 EAST ST  BAYARD NM 88023 |
| 1613387 | 10043054 | QUALITY READY MIX | | 14849 LYNDON RD  MORRISON IL 61270 |
| 1586688 | 10017055 | QUALITY READY MIX | | HIGHWAY 38 EAST  DIXON IL 61021 |
| 1586682 | 10017067 | QUALITY READY MIX  CONCRETE COMPANY | | 14849 LYNDON RD.  MORRISON IL 61270 |
| 1586701 | 10017085 | QUALITY READY MIX INC | | ATTN: ACCOUNTS PAYABLE  SEARCY AR 72145 |
| 1586705 | 10017089 | QUALITY READY MIX INC | | 12201 FRYBURG RD  WAPAKONETA OH 45895 |
| 1586690 | 10017075 | QUALITY READY MIX INC. | | 261 S. WHITE MOUNTAIN RD  SHOW LOW AZ 85901 |
| 1586691 | 10017076 | QUALITY READY MIX INC. | | 261 SOUTH WHITE MOUNTAIN ROAD  SHOW LOW AZ 85901 |
| 596444 | 10026785 | QUALITY REDI-MIX | | PO BOX535  KAUFMAN TX 75142 |
| 596458 | 10026799 | QUALITY REDI-MIX | | 703 RAND ROAD  KAUFMAN TX 75142 |
| 586675 | 10017060 | QUALITY ROOFING SUPPLY | | 95 VAN GUYSLING AVENUE  SCHENECTADY NY 12305 |
| 586676 | 10017061 | QUALITY ROOFING SUPPLY | | 95 VAN GUYSLING AVENUE  SCHENECTADY NY 12305 |
| 587640 | 10018020 | QUALITY ROOFING SUPPLY | | 2890 HEMPLAND ROAD  LANCASTER PA 17601 |
| 587641 | 10018021 | QUALITY ROOFING SUPPLY | | 2890 HEMPLAND ROAD  LANCASTER PA 17601 |
| 587642 | 10018022 | QUALITY ROOFING SUPPLY | CENTERVILLE BRANCH | 9 PARKWAY CENTER  NEW CASTLE DE 19720 |
| 591624 | 10031942 | QUALITY ROOFING SUPPLY | | 1572 HIGHWAY ONE  LEWES DE 19958 |
| 609502 | 10039786 | QUALITY ROOFING SUPPLY | | 9 PARKWAY CENTER  NEW CASTLE DE 19720 |
| 614415 | 10044678 | QUALITY ROOFING SUPPLY | | 1572 HIGHWAY ONE  LEWES DE 19958 |
| 586689 | 10017074 | QUALITY SERVICE & SUPPLY | | 1500 W. 3RD ST  MARION IL 62959 |
| 600210 | 10030534 | QUALITY SUPPLY & TOOL | | 1400 W. SUNDAY DRIVE  INDIANAPOLIS IN 46217 |
| 612659 | 10042929 | QUALITY SUPPLY & TOOL | | **TO BE DELETED**  INDIANAPOLIS IN 46217 |
| 586640 | 10017025 | QUALITY WALLS, INC. | | 708 34TH AVE  ROCK ISLAND IL 61201 |
| 596271 | 10026613 | QUALITY WALLS, INC. | WAREHOUSE | 708 34TH AVENUE  ROCK ISLAND IL 61201 |
| 586641 | 10017026 | QUALITY WALLS, INC. | | CAMBRIDGE MA 02140 |
| 614814 | 10044727 | QUALITY WALLS, INC. | | HAMMOND HENRY HOSPITAL  GENESEO IL 61254 |
| 608169 | 10040495 | QUANTICO MANPOWER CENTER | | 210 W. ELK  CUDDY SPRAY FIREPROOFING |
| | 10044722 | QUANTICO CHEMICAL CORP | | QUANTICO VA 22134 |
| 619876 | 10048308 | QUANTUM CHEMICAL CORP | USI DIV | ALLEN RESEARCH CTR PO BOX 429566  CINCINNATI OH 45249-9566 |
| 619877 | 10048309 | QUANTUM CHEMICAL CORP | USI DIV | 3100 GOLF ROAD  ROLLING MEADOWS IL 60008 |
| 612063 | 10050495 | QUANTUM CHEMICAL CORP. | USI DIV. | 3100 GOLF ROAD  ROLLING MEADOWS IL 60008 |
| 612065 | 10050497 | QUANTUM CHEMICAL CORP. | USI DIV. | 1275 SECTION ROAD  CINCINNATI OH 45237 |
| 605424 | 10054243 | QUANTUM CHEMICAL CORP. | USI DIV. | ALLEN RESEARCH CENTER 11530 NORTHLAKE DRIVE  CINCINNATI OH 45249 |
| 608168 | 10044721 | QUANTUM CHEMICAL CORPORATION | USI DIVISION | HWY 30 WEST  CLINTON IA 52732 |
| 612061 | 10050493 | QUANTUM CHEMICAL CORPORATION | USI DIVISION | PO BOX 218  TUSCOLA IL 61953 |
| 605009 | 10035512 | QUARLES SUPPLY | | ROUTE 36 WEST  TUSCOLA IL 61953 |
| 596605 | 10026945 | QUATRONE MASONRY | | 1616 CALHOUN COURTHOUSE  GREENWOOD SC 29649 |
| 596962 | 10027301 | QUEBECOR | | 24 PENN AVE.  RIDGWAY PA 15853 |
| 611589 | 10041864 | QUEEN CITY BARREL COMPANY, THE | | 4800 SPRING HILL ROAD  FARMERS BRANCH TX 75234 |
| 605010 | 10035513 | QUEEN CITY ELECTRICAL SUPPLY C | | 401 COLORADO AVENUE  LOUISVILLE KY 40208 |
| 592489 | 10022847 | QUEEN CITY INSULATION | | 3006 & WALNUT STREET  ALLENTOWN PA 18109 |
| 592659 | 10023017 | QUEEN CITY INSULATION | | 1005 SPRINGFIELD PIKE  CINCINNATI OH 45215 |
| 592659 | 10023017 | QUEEN COLLEGE | ACOUSTICS | 1005 SPRINGFIELD PIKE  CINCINNATI OH 45215 |
| 603252 | 10033653 | QUEEN OF PEACE HOSP C/O MINUTI OGLE | | 1900 SEMYN AVE  CHARLOTTE NC 28207 |
| 603752 | 10034100 | QUEENS BLVD EXTENDED CARE CENTER | | 301 2ND STREET NE  NEW PRAGUE MN 56071 |
| 576571 | 10034100 | QUEENS BLVD & 61ST STREET QUEENS NY 11401 | | 153RD STREET AND JAMAICA AVE  JAMAICA NY 11432 |
| 605862 | 10034170 | QUEENS CIVIL COURT | | 88-01 QUEENS BLVD  JAMAICA NY 11428 |
| 607677 | 10037968 | QUEENS PLACE | | FIRST AVE. AND 7TH STREET NORTH  FARGO ND 58102 |
| 574837 | 10005274 | QUENTIN BURDICK COURTHOUSE | | 1ST AVE. & 7TH ST. N.  FARGO ND 58102 |
| 594740 | 10025088 | QUENTIN BURDICK COURTHOUSE C/O BAHL | BAHL INSULATION | 7998 CENTERPOINT DRIVE, INDIANAPOLIS IN 46256 |
| 605011 | 10035314 | QUEST ENVIRONMENTAL & SAFETY | | 6961 RUSSELL AVENUE  BURNABY BC V5J 4R8 CANADA |
| 1109874 | 10048306 | QUEST AIR TECHNOLOGIES, INC. | CANADA | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115704 | 10054136 | QUEST AIR TECHNOLOGIES, INC. | CANADA | 6961 RUSSELL AVENUE  BURNABY BC V5J 4R8 CANADA |
| 1601571 | 10031889 | QUEST COMMUNICATION | KAUNA INTERNATIONAL | C/O FAST RESPONSE 155 CHURCH STREET  WHITE PLAINS NY 10601 |
| 1614133 | 10044596 | QUEST COMMUNICATIONS | ATTN: ROBERT WEBB | 201 WEST 4TH ST SUITE 920  CINCINNATI OH 54202 |
|  | 10044724 | QUEST COMMUNICATION | ATTN: ACCOUNTS PAYABLE | FLAVORS & FOOD INGREDIENTS COMPANY 860 WEST THORNDALE AVE  ITASCA IL 60143 |
|  | 10046604 | QUEST INTERNATIONAL | ATTN: ACCOUNTS PAYABLE | 400 INTERNATIONAL DRIVE  BUDD LAKE NJ 07828 |
|  | 10050499 | QUEST INTERNATIONAL | FLAVORS & FOOD INGREDIENTS COMPANY | 400 INTERNATIONAL DRIVE  ITASCA IL 60143 |
|  | 10050500 | QUEST INTERNATIONAL | ATTN: RECEIVING | 400 INTERNATIONAL DRIVE  BUDD LAKE NJ 07828 |
|  | 10052844 | QUEST INTERNATIONAL | FLAVORS & FOOD INGREDIENTS  COMMANDER BOULEVARD | BUDD LAKE NJ 07828 |
|  | 10041412 | QUEST INTERNATIONAL | COMMANDER BOULEVARD | HOFFMAN ESTATES IL 60192 |
|  | 10053891 | QUEST INTERNATIONAL | ATTN: PURCHASING | 400 INTERNATIONAL DRIVE  BUDD LAKE NJ 07828 |
|  | 10054328 | QUEST INTERNATIONAL | FLAVORS & FOOD INGREDIENTS COMPANY  ATTN: PURCHASING DEPT. | 800 WEST THORNDALE AVE  ITASCA IL 60143 |
| 1595154 | 10025500 | QUEST INTERNATIONAL |  | INTERAMERICA INDUSTRIAL PARK (REF BURLINGTON PACKAGING) 1  LAREDO TX 78041 |
| 1609551 | 10038839 | QUEST KANSAS CITY SWITCH | WILLIAMS | 711 EAST 19TH STREET  KANSAS CITY MO 64180 |
| 1608173 | 10046605 | QUESTAR CORPORATION |  | 6204 INGHAM ROAD  NEW HOPE PA 18938 |
| 1612069 | 10050501 | QUESTAR CORPORATION |  | 6204 INGHAM ROAD  NEW HOPE PA 18938 |
| 1614289 | 10044552 | QUESTAR INC. |  | 7231 WHIPPLE AVE NW  NORTH CANTON OH 44720 |
| 1608569 | 10038857 | QUIAGEN |  | 9300 GERMANTOWN ROAD (HWY 118)  GERMANTOWN MD 20874 |
| 1594149 | 10024500 | QUIAGEN |  | PO BOX639  NORCO CA 91760 |
| 1594148 | 10024499 | QUICK CRETE PRODUCTS CORP |  | PO BOX639  NORCO CA 91760 |
| 1610978 | 10048310 | QUICK CRETE PRODUCTS CORP. |  | 741 WEST PARK RIDGE AVENUE  NORCO CA 91760 |
| 1590917 | 10020685 | QUICK ROLL LEAF MFG. COMPANY | AXEL BROKERS | MIDDLETOWN NY 10940 |
| 1590929 | 10024458 | QUICK STOCK INDUSTRIAL SUPPLY |  | PLYMOUTH MEETING PA 19462 |
| 1586193 | 10020685 | QUICKRETE OF SOUTHERN CALIFORNIA |  | 11145 TUXFORD STREET  SUN VALLEY CA 91352 |
| 1041197 | 10021294 | QUICKTRANS/MERCURY C.F.S. | EASTERN MATERIALS CORPORATION | TIDEWATER HUB  CHESAPEAKE VA 23320 |
| 1041167 | 10011671 | QUIET FLOOR SYSTEMS, INC | 53 SMITH ROAD | WAREHOUSE F  COCKEYSVILLE MD 21030 |
| 1017164 |  | QUIET FLOOR SYSTEMS, INC |  | CAMBRIDGE MA 99999 |
| 1016439 |  | QUIKRETE/W. F. SAUNDERS |  | PO BOX 1278  COCKEYSVILLE MD 21030 |
| 1016440 |  | QUIKRETE/W. F. SAUNDERS |  | P.O. BOX 246  MARCELLUS NY 13108 |
| 1023555 |  | QUIKLINE DESIGN |  | LIME LEDGE ROAD  MARCELLUS NY 13108 |
| 1593200 |  | QUIKRETE /W. F. SAUNDERS |  | 85 NICHOLSON ROAD  GLOUCESTER CITY NJ 08030 |
| 1586051 |  | QUIKRETE OF NEW MEXICO |  | P.O.BOX 246  MARCELLUS NY 13108 |
| 1586051 |  | QUIKRETE OF NEW MEXICO |  | 2700 SECOND ST S.W.  ALBUQUERQUE NM 87102 |
| 1586050 |  | QUIKRETE OF NEW MEXICO |  | 2700 SECOND ST  ALBUQUERQUE NM 87102 |
| 1041437 |  | QUIKRETE OF NORTHERN CALIFORNIA |  | 6950 STEVENSON BOULEVARD  FREMONT CA 94538-2485 |
| 1041147 |  | QUIKRETE OF NORTHERN CALIFORNIA |  | 6950 STEVENSON BOULEVARD  FREMONT CA 94538-2485 |
| 1010869 |  | QUIKRETE OF NORTHERN CALIFORNIA |  | 11145 TUXFORD STREET  SUN VALLEY CA 91352 |
| 1040078 |  | QUIKRETE OF SOUTHERN CALIFORNIA | AND TRUE CAST CO. | 20625 TEMESCAL CANYON ROAD  CORONA CA 91719 |
| 1040085 |  | QUIKRETE OF SOUTHERN CALIFORNIA | AND TRUE CAST CO. | 2080 PLAINFIELD PIKE  CRANSTON RI 02921 |
| 1040090 |  | QUILL CO, THE |  | PO BOX6608  PROVIDENCE RI 02940 |
| 1020684 |  | QUILL CO, THE |  | BRAZIL 99999 BRAZIL |
| 1043802 |  | QUILL CO, THE |  | CEP: 42810 SANTA AMARO  BAHIA 99999999999 BRAZIL |
| 1023591 |  | QUIMICA DE BAHIA IND DE | RUA NAFTA 717 | 808 SOUTH SANTA FE  PASO TX 79901 |
| 1023603 |  | QUIMICA DE BAHIA IND. COM, S.A. |  | AV FRANCISCO MIRANDA E LUIS ROCHE  ALTAMIRA, CARACAS 010062 VENEZUELA |
| 1023248 |  | QUIMICA INDUSTRIAL FRONTERIZA |  | BOLIVAR-154 ENTRE C / AYACUCHO Y FALCON IT |
| 1592911 |  | QUIMICAS MARACAY S.A. | CONSIGNACION ES CARIBE, AV. | 54 HUIZACHE STREET  BROWNSVILLE TX 78520 |
| 1043942 |  | QUIMICAS MARACAY, S.A. |  | 1879 - QUILMES  PCIA. DE BUENOS AIRES 09999 ARGENTINA |
| 1041774 |  | QUIMIMEX |  | 14057 STEPHENS  WARREN MI 48089 |
| 1612478 |  | QUIMISERV S.R.L. |  |  |
| 1106308 |  | QUIN-TEC INC. |  | QUINCY MA 02169 |
| 1109348 | 10047780 | QUINCY ADAMS PARKING GARAGE | ISLAND LATHING & PLASTERING | 58TH & RADIO ROAD  QUINCY IL 62301 |
| 1108923 | 10048307 | QUINCY READY MIX CO |  |  |
| 1108273 | 10043365 |  |  |  |
| 1115074 | 10053506 |  |  |  |
| 1582351 | 10012755 |  |  |  |
| 1575395 | 10005829 |  |  |  |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600531 | 10030854 | QUINLAN HIGH SCHOOL | WILLIAMS | 1060 BUSINESS HWY 34 QUINLAN TX 75474 |
| 1586764 | 10017148 | QUINN BROS CORP | UNIT #5 | 105 STATE ROUTE 101A AMHERST NH 0331 |
| 1586765 | 10017149 | QUINN BROS. CORP. | | 105 STATE ROUTE 101A UNIT 5 AMHERST NH 03031 |
| 1586766 | 10017150 | QUINN BROTHERS CORP. | | BELL DR AMHERST NH 0301 |
| 1586767 | 10017151 | QUINN BROTHERS CORP. | DO NOT USE THIS NUMBER PLANT CLOSED | BELL DR AMHERST NH 03031 |
| 572619 | 10031066 | QUINN BROTHERS CORP. | DO NOT USE THIS # PLANT CLOSED | P O BOX 130 BOONE IA 50036 |
| 572620 | 10030067 | QUINN MACHINE & FOUNDRY | | 1518 E 12TH STREET BOONE IA 50036 |
| 1609945 | 10040227 | QUINN MACHINE&FOUNDRY | | POBOX 130 BOONE IA 50036 |
| 571962 | 10002412 | QUINTANA ASSOCIATES | | 597 MIDDLE STREET BRISTOL CT 06010 |
| 571963 | 10002413 | QUINTANA ASSOCIATES | | 599 CANAL STREET LAWRENCE MA 01840 |
| 1109195 | 10047627 | QUINTANA PETROLEUM CORPORATION | | PO BOX 280 REFUGIO TX 78377 |
| 208068 | 10038852 | QUINTARD MALL | ATTN: BILL MYERS | 700 QUINTARD DRIVE OXFORD AL 36203 |
| 597872 | 10028207 | QUINTIN INDUSTRIAL INC. | ATTN: GLEN W/FL CRANE | 401 VIOLET STREET GOLDEN CO 80401 |
| 596701 | 10027041 | QUORUM CAROLINA HOSPITAL | ALLSOUTH SUBCONTRACTORS | 1548 FREEDOM BLVD FLORENCE SC 29505 |
| 1112070 | 10050502 | QURETECH | ATTN: ACCOUNTS PAYABLE | 34 FOLLY MILL ROAD SEABROOK NH 03874 |
| 1114907 | 10053339 | QURETECH | | 34 FOLLY MILL ROAD SEABROOK NH 03874 |
| 1108175 | 10046607 | R & D COATINGS, INC. | | PO BOX 325 WEXFORD PA 15090 |
| 1108176 | 10046608 | R & D COATINGS, INC. | | PO BOX 418 MC KEES ROCKS PA 15136 |
| 1112071 | 10050503 | R & D COATINGS, INC. | | 205 PARKS ROAD MC DONALD PA 15057 |
| 1112072 | 10050504 | R & D COATINGS, INC. | | 205 PARKS ROAD MC DONALD PA 15057 |
| 573198 | 10003642 | R & D COATINGS, INC. C/O ATOMIZED | ATOMIZED MATERIALS, INC. / MATERIALS, INC. | 205 PARKS ROAD MC DONALD PA 15057 |
| 573199 | 10003643 | R & E MERSHON CONC PROD | | ROUTE 130 BORDENTOWN NJ 08505 |
| 573200 | 10003694 | R & E MERSHON CONC PROD | | P O BOX 254 BORDENTOWN NJ 08505 |
| 1604100 | 10034600 | R & E MERSHON-CONC PROD | | ROUTE 130 BORDENTOWN NJ 08505 |
| 1604149 | 10034446 | R & G CONSTRUCTION SUPPLY INC. | | 200 BROUSSARD STREET TYLER TX 75701 |
| 1592073 | 10023046 | R & J CONSTRUCTION SUPPLY INC. | | 1530 SW TAYLOR STREET PORTLAND OR 97205 |
| 1608060 | 10038350 | R & H CONSTRUCTION SUPPLY | | 3421 S. W. MOODY STREET PORTLAND OR 97201 |
| 578693 | 10009114 | R & H CONSTRUCTION SUPPLY | | 30W180 BUTTERFIELD ROAD WARRENVILLE IL 60555 |
| 578694 | 10009113 | R & L BACKHOE SERVICE | | 30 W. 180 BUTTERFIELD RD WARRENVILLE IL 60555 |
| 1602672 | 10032985 | R & L BROSAMER | ATTN: ACCOUNTS PAYABLE | ALAMO CA 94507 |
| 1603950 | 10034258 | R & L BROSAMER | | 2916 WEST MAIN ST VISALIA CA 93291 |
| 1603072 | 10033383 | R & L BROSAMER INC. | 6 MILES WEST OF WASCO ON WILDWOOD 2 MILES NORTH ON WILDWOOD PLANT I | WASCO CA 93280 |
| 1603963 | 10034271 | R & L BROSAMER, INC. | | ALTERS ROAD & ROUTE 198 BATCH PLANT VISALIA CA 93291 |
| 586798 | 10017182 | R & L READY MIX | | 602 N STEELE STREET ROBINSON IL 62454 |
| 586799 | 10017183 | R & L READY MIX COMPANY | | 602 N STEELE ST ROBINSON IL 62454 |
| 1586800 | 10037331 | R & L READY MIX, INC. | | 602 N. STEELE STREET ROBINSON IL 62454 |
| 607027 | 10037897 | R & L READY MIX, PLANT 1 | | 602 N- STEELE STREET ROBINSON IL 62454 |
| 607028 | 10039895 | R & L READY MIX, PLANT 2 | | 920-A ELDRIDGE DRIVE HAGERSTOWN MD 21740 |
| 606912 | 10037288 | R & L SHEET METAL | | 920-A ELDRIDGE DRIVE HAGERSTOWN MD 21740 |
| 606994 | 10037342 | R & L SHEET METAL | | ATTENTION: ACCOUNTS PAYABLE HAGERSTOWN MD 21740 |
| 607048 | 10017185 | R & R BACKHOE SERVICE | | 721 SUGAR CREEK ROAD CALLAHAN CA 96014 |
| 607988 | 10017186 | R & R BACKHOE SERVICE | ATTENTION: ACCOUNTS PAYABLE | CALLAHAN CA 96014 |
| 586801 | 10031207 | R & R READY MIX | | HWY 62 & 412 HARDY AR 72542 |
| 586823 | 10017209 | R & R READY MIX | | 1601 W YOUNGS DITCH BAY CITY MI 48706 |
| 586824 | 10017210 | R & R READY MIX INC. | | 6050 MELBOURNE ROAD SAGINAW MI 48604 |
| 586825 | 10017184 | R & R READY MIX, INC. | | 1601 W YOUNGS DITCH ROAD BAY CITY MI 48706 |
| 586826 | 10017207 | R & R READY MIX, INC. | | 6050 MELBOURNE RD SAGINAW MI 48604 |
| 586827 | 10017208 | R & R READY MIX, INC. | | 6050 MELBOURNE RD SAGINAW MI 48604 |
| 586828 | 10043659 | R & S REDI MIX INC | DO NOT USE | 432 SOUTH PINE STREET HEMLOCK MI 48626 |
| 1586819 | 10017203 | R & S REDI MIX, INC. | DO NOT USE | PO BOX599 HARDY AR 72542 |
| 1586820 | 10017204 | R & S SUPPLY | DO NOT USE | PO BOX 599 HARDY AR 72542 |

W.R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1586821 | 10017205 | R & S SUPPLY | | 5294 83RD STREET   SACRAMENTO CA 95826 |
| 1586822 | 10017206 | R & S SUPPLY | | 2395 VALLEY ROAD   RENO NV 89512 |
| 1609695 | 10039978 | R S SUPPLY | | 235 VALLEY ROAD   RENO NV 89512 |
| 1598443 | 10028775 | R S SUPPLY | | 2395 VALLEY ROAD   RENO NV 89512 |
| 1583927 | 10014324 | R C FRANCOEUR MARINE, INC. | | 159 ELM STREET   SALISBURY MA 01952 |
| 1571832 | 10044254 | R C MARTIN CONCRETE CO | | SEABOARD AVENUE   VENICE FL 34292 |
| 1578919 | 10002282 | R C SALES | | 2341 PORTER LAKE DRIVE SUITE 104   SARASOTA FL 34240 |
| 1600412 | 10030736 | R D F CORPORATION | | 23 ELM AVENUE   HUDSON NH 03051 |
| 1630991 | 10034000 | R DESO INC. | | P O BOX 517   CHAMPLAIN NY 12919 |
| 1580400 | 10010812 | R E W MATERIALS | | 3077 510 SW 13TH DRIVE   DEERFIELD BEACH FL 33442-8192 |
| 1630868 | 10039154 | R F MICRO DIV. | | 7907 PIEDMONT TRIAD PKWY   GREENSBORO NC 27409 |
| 1586296 | 10016682 | R FREDRICK REDI MIX INC | STANDARD INSULATION | HWY 164 W229 N. 2500   WAUKESHA WI 53186 |
| 1582197 | 10012602 | R G BURNS ELECTRIC INC | | 211 RTE 245   LANSING NY 14561 |
| 1110031 | 10049463 | R H PLUNKETT CO INC | | 17705 W. 155TH TERR.   OLATHE KS 66062 |
| 1605681 | 10035981 | R J JUROWSKI CONSTRUCTION | HWY 121 W JUROWSKI DR. BALLARD/A WILSON/83 | CHIPPEWA FALLS WI 54774 |
| 1603096 | 10033407 | R J REYNOLDS TOBACCO CO. | ATT: ACCOUNTS PAYABLE | BGTC-BLDG 611-12 950 REYNOLDS BLVD   WINSTON SALEM NC 27105-0000 |
| 1587845 | 10018224 | R K ELECTRIC | | 1720 S 12TH ST.   BISMARK ND 58504 |
| 1587029 | 10017661 | R L CASEY INC | WARCO | 79 HORTON ROAD   PITTSBORO NC 27312 |
| 1587710 | 10018009 | R L SANDERS ROOFING CO | | 3151 ELIZABETH LA   SMYRNA GA 30080 |
| 1587711 | 10018091 | R M ENGINEERED PRODUCTS, INC. | | 4854 O'HEAR AVENUE   NORTH CHARLESTON SC 29405-4972 |
| 1594678 | 10025026 | R M ROWLEY | | BOX 321   ROWLEY MA 01969 |
| 1573216 | 10003660 | R M ROWLEY | | BOX 321   ROWLEY MA 01969 |
| 2673317 | 10003661 | R P RICHARDS TRAILER | | 84 CENTRAL ST.   ROWLEY MA 01969 |
| 1586022 | 10016409 | R P SMITH & SONS | | BEHIND BLDG 6120 LUKE AIRFORCE BASE PO BOX209   SUCCASUNNA NJ 07876 |
| 1599211 | 10025557 | R P SMITH & SONS | | MAIN STREET   SUCCASUNNA NJ 07876 |
| 1600312 | 10038601 | R PEPIN & SONS | | SHAWS RIDGE RD   SANFORD ME 04073 |
| 1650512 | 10033515 | R S CONCRETE INC. | | 14508 CHRISMAN   HOUSTON TX 77039 |
| 1606581 | 10033315 | R SUPPLY CO | | 315 RECORD STREET   RENO NV 89512 |
| 1606381 | 10036678 | R SUPPLY, CO., INC. | | P.O. BOX 2877   RENO NV 89505 |
| 1588304 | 10018681 | R SUPPLY, CO., INC. | 436 CASEMENT AVE | 305 VALLEY ROAD   RENO NV 89512 |
| 1588305 | 10018682 | R W SIDLEY INC. | | P O BOX 150   PAINESVILLE OH 44077 |
| 1588306 | 10018683 | R W SIDLEY INC. | | P O BOX 150   PAINESVILLE OH 44077 |
| 1599727 | 10029058 | R W SIDLEY INC. | | P O BOX 150   PAINESVILLE OH 44077 |
| 1598728 | 10029059 | R W SIDLEY INCORPORATED | | 7123 MADISON RD   THOMPSON OH 44086 |
| 1610182 | 10046614 | R&A SALES & SERVICE CORP. | | 1244 LAFAYETTE AVE.   TERRE HAUTE IN 47804 |
| 1108182 | 10045244 | R&A SALES & SERVICE CORP. | | 1430 BUCKEYE ST.   TERRE HAUTE IN 47804 |
| 1105013 | 10035316 | R&D SYSTEMS, INC. | ATTN: BRIAN RASINOWICH | 614 MC KINLEY PLACE, NE   MINNEAPOLIS MN 55413 |
| 1688031 | 10009106 | R&D SYSTEMS, INC. | | 640 MC KINLEY PLACE, NE   MINNEAPOLIS MN 55413 |
| 1688385 | 10011794 | R&R ELECTRIC SUPPLY | | PO BOX 111762   TACOMA WA 98409 |
| 1019603 | 10033799 | R&S POOL & SPA | | 12001 DORSETT   MARYLAND HEIGHTS MO 63043 |
| 1601970 | 10035831 | R&S REPAIR SERVICE | | 11976 DORSETT   MARYLAND HEIGHTS MO 63043 |
| 1578920 | 10042548 | R-WAX CONCRETE | | 103 N. 19TH STREET   ADEL IA 50003   P.O. BOX 278 ADEL IA 50003-0278 |
| 1610372 | 10032286 | R. C. REDI MIX | | 7 FAIR STREET   BURGETTSTOWN PA 15021 |
| | 10032287 | R. C. SIEBERT, INC. | | 390 SYSTEMS ROAD   ROCHESTER NY 14623 |
| | 10009339 | R. C. SIEBERT, INC. | | P.O. BOX 23510   ROCHESTER NY 14692 |
| | 10040652 | R. DESO, INC. | | P.O. BOX 517 CHAMPLAIN NY 12919   ROUTE 9 CHAMPLAIN NY 12919 |
| 1578679 | 10009099 | R. DICKERSON & ASSOC. | | 24 CINCINNATI AVENUE   SAINT AUGUSTINE FL 32084 |
| 1578680 | 10009100 | R. DICKERSON & ASSOCIATES | | 24 CINCINNATI AVENUE   SAINT AUGUSTINE FL 32084 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592487 | 10022845 | R. DICKERSON AND ASSOCIATES | | 24 CINCINNATI AVENUE SAINT AUGUSTINE FL 32084 |
| 1572804 | 10003250 | R. DUCHARME, INC. | | 451 MCKINSTRY AVE CHICOPEE MA 01020 |
| 1106753 | 10046132 | R. CARROLL, INC. | | PO BOX 139 TRENTON NJ 08601 |
| 1106747 | 10046126 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1106744 | 10046119 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1106740 | 10046121 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1106742 | 10046120 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1106741 | 10046122 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1046121 | 10046125 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1046120 | 10046124 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1046119 | 10046123 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1046122 | 10046127 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1046125 | 10046128 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1046124 | 10046130 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1046123 | 10046131 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1046127 | 10046129 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1046126 | 10046133 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1046129 | 10046135 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1046128 | 10046134 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1046131 | 10046136 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1046130 | 10046137 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638 |
| 1046751 | 10046246 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638 |
| 1046752 | 10046247 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638 |
| 1046749 | 10046760 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638 |
| 1046750 | 10046759 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638 |
| 1046754 | 10046770 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638 |
| 1046753 | 10046721 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638 |
| 1046134 | 10046728 | R. CARROLL, INC. | WAREHOUSE | PO BOX 5806 TRENTON NJ 08638 |
| 1046133 | 10046729 | R. CARROLL, INC. | | 1570 N. OLDEN AVENUE TRENTON NJ 08601 |
| 1046136 | 10046783 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1046135 | 10046715 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1046137 | 10010516 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1010516 | 10014777 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1014777 | 10015558 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638 |
| 1015558 | 10053209 | R. CARROLL, INC. | | PO BOX 5806 TRENTON NJ 08638 |
| 1053209 | 10053209 | R. J. REYNOLDS TOBACCO CO. | ATTN: ACCOUNTS PAYABLE | PLANT 604 INK HOUSE WINSTON SALEM NC 27105 |
| 1053390 | 10053390 | R. J. REYNOLDS TOBACCO CO. | WHITAKER PARK COMPLEX | WINSTON SALEM NC 27102 |
| 1050580 | 10050580 | R.M. ENGINEERED PRODUCTS, INC. | | VIRGINIA AVE. ENTRANCE NORTH CHARLESTON SC 29406 |
| 1052846 | 10052846 | R. M. FERGUSON & CO., INC | | 292 WALKER DRIVE BRAMPTON ON L6T 4Z1 CANADA |
| 1047471 | 10047471 | R. M. FERGUSON & CO., LTD. | UNIT 8 | 292 WALKER DR.- UNIT 8 BRAMPTON ON L6T 4Z1 CANADA |
| 1036257 | 10036257 | R. PALMIERI ELECTRICAL CONST. | | 310 MORRIS AVENUE LANISVILLE NJ 08326 |
| 1565958 | 10065958 | R. PEPIN & SONS | | SHAWS RIDGE RD SANFORD ME 04073-0729 |
| 1016408 | 10016408 | R. ROMERO PRODUCE | | PUERTO RICO PR 99999 |
| 1886021 | 10086021 | R. S. STERN, INC. | | 1000 S. HIGHLAND AVENUE BALTIMORE MD 21224 |
| 1892927 | 10092927 | R. S. STERN, INC. | | PO BOX 8872 BALTIMORE MD 21224 |
| 1023283 | 10023283 | R. T. FRICTION | | 101 INDUSTRIAL CARUTHERSVILLE MO 63830 |
| 1050815 | 10050815 | R. A. CULLINAN & SONS | | PEORIA AIRPORT PENFIELD IL 61862 |
| 1015638 | 10015638 | R.A. CULLINAN & SONS | 121 WEST PARK | PO BOX 166 121 WEST PARK TREMONT IL 61568 |
| 1004669 | 10004669 | R.A. CULLINAN & SONS | | P.O BOX 166 TREMONT IL 61568 |
| 1678403 | 10078403 | R.B.S. INC. | | RTE 60 CALDWELL WV 24925 |
| 1613019 | 10013019 | R.B.S. INC | | P.O. BOXWR S ALVON WV 24986 |
| 1043288 | 10043288 | R. B.S., INC. | | P.O. BOX 90 WHITE SULPHUR SPRINGS WV 24986 |
| 1003283 | 10003283 | R.B.S., INC. | | US ROUTE 60 WEST CALDWELL WV 24925 |
| 1078402 | 10078402 | R. DOLNER | | 53 NORTH MOORE ST. NEW YORK NY 10013 |
| 1583923 | 10014320 | R.C. MARTIN CONCRETE PRODUCTS | | ATTN: ACCOUNTS PAYABLE SARASOTA FL 34276 |
| 1583924 | 10014321 | R.C. MARTIN CONCRETE PRODUCTS | | SKIPPER RD LUTZ FL 33549 |
| 1583925 | 10014322 | R.C. MARTIN CONCRETE PRODUCTS | 1201 148TH AVE E | (PALMETTO) 2910 E 17TH STREET ELLENTON FL 34222 |
| 1583926 | 10014323 | R.C. MARTIN CONCRETE PRODUCTS | | 1022 CENTRAL AVE. SARASOTA FL 34236 |
| 1583928 | 10014325 | R.C. MARTIN CONCRETE PRODUCTS | | (BRANDON) 311 FALKENBERG RD S TAMPA FL 33619 |
| 1610723 | 10041002 | R.C. MARTIN CONCRETE PRODUCTS | | MCINTOSH RD. BEE RIDGE SARASOTA FL 34233 |
| 1611263 | 10043551 | R.C. MARTIN CONCRETE PRODUCTS | | ATTN: ACCOUNTS PAYABLE SARASOTA FL 34276 |
| 1605813 | 10036112 | R.C.I. ELECTRICAL CONTRACTORS | | U.S. NAVAL BASE BLDG 84 GROTON CT 06349 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time:16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1588307 | 10018604 | R.C.P. BLOCK & BRICK | | PO BOX579  LEMON GROVE CA 91946 |
| 1588308 | 10018605 | R.C.P. BLOCK & BRICK | | P.O. BOX 579  LEMON GROVE CA 91946 |
| 1594188 | 10024539 | R.C.P. BLOCK & BRICK | | 9631 NORTH MAGNOLIA AVE. SANTEE CA 92071 |
| 1599500 | 10029828 | R.D.C./PARADISE-MADELIN BAY | | COYOTE BUILDING MATERIALS  LAS VEGAS NV 89125 |
| 1598998 | 10029328 | R.D.DREWISCH/FIRST PRESBYTERIAN | OXNARD BLDG. MTL. | SANTA BARBARA CA 93103 |
| 1572803 | 10003249 | R.DUCHARME INC | | 451 MCKINSTRY AVE  CHICOPEE MA 01020 |
| 1572803 | 10003251 | R.DUCHARME INC | | 451 MCKINSTRY AVE  CHICOPEE MA 01020 |
| 106750 | 10046129 | R.E. CARROLL, INC. | | 2713 WILLARD RD.  RICHMOND VA 23294 |
| 1605014 | 10035715 | R.E. MICHEL CO. | | 1 R.E. MICHEL DR.  GLEN BURNIE MD 21060-6495 |
| 605014 | 10035717 | R.E. MICHEL CO., INC. | | 400 SO. BECKMAN ROAD  LODI CA 95240 |
| 599879 | 10030205 | R.E. SERVICE CO., INC. | OREGON INSULATION SUPPLY | 3242 CROSBY  KLAMATH FALLS OR 97603 |
| 597689 | 10046123 | R.E. TRACY CONSTRUCTION | | PO BOX 5806  TRENTON NJ 08638-0806 |
| 106744 | 10046124 | R.E.CARROLL, INC. | | PO BOX 5806  TRENTON NJ 08638 |
| 106745 | 10046745 | R.E.CARROLL, INC. | | PO BOX 5806  TRENTON NJ 08638 |
| 1613879 | 10044144 | R.E.S. ENVIRONMENT | ATTN: ACCOUNTS PAYABLE | 930 INNES AVE  DBA MEISWINKEL CO.  SAN FRANCISCO CA 94124 |
| 605015 | 10035318 | R.F.BIGGS CO, INC. | | 745 ORANGE ST.  CHICO CA 95928 |
| 606383 | 10035680 | R.F.BIGGS CO, INC. | | P.O.BOX3340  CHICO CA 95927 |
| 584196 | 10014592 | R.F.J. INC. | | 450 WEST BELMONT ST.  CHICAGO IL 60657 |
| 107727 | 10046115 | R.G. METZ | | 3914 MIAMI ROAD  CINCINNATI OH 45247 |
| 611602 | 10050164 | R.G. METZ | | 3914 MIAMI ROAD  CINCINNATI OH 45247 |
| 111825 | 10051217 | R.G. METZ | | 3914 MIAMI ROAD  CINCINNATI OH 45247 |
| 586297 | 10014694 | R.G. METZ | | 3914 MIAMI ROAD  CINCINNATI OH 45247 |
| 586297 | 10011683 | R.H. PLUNKETT CO. INC. | ATTN: PURCHASING DEPT. | WAREHOUSE  924 E PARK STREET  OLATHE KS 66061 |
| 586297 | 10013426 | R.H. PLUNKETT CO., INC. | | 312 SOUTH WALKER STREET  OLATHE KS 66061 |
| 1596107 | 10022449 | R.H. PLUNKETT INC. | | CAMBRIDGE MA 02140 |
| 592354 | 10022713 | R.I. LAMPUS COMPANY | | 816 RAILROAD STREET  SPRINGDALE PA 15144 |
| 596617 | 10026957 | R.I. ACOUST/WILSHIRE HIGHRISE JOB | JAN KIRSCH | C/O WESTSIDE BUILDING MATERIALS  BEVERLY HILLS CA 90210 |
| 606480 | 10036777 | R.J. HARVEY INSTRUMENT CORP. | | 123 PATTERSON ST.  HILLSDALE NJ 07642 |
| 2120075 | 10050507 | R.J. MIGHELBRINK, INC. | | 2655 RABER ROAD  UNIONTOWN OH 44685 |
| 1114908 | 10053340 | R.J. PATTON CO. | DO NOT USE | 31 CAMP STREET  MERIDEN CT 06451 |
| 1601096 | 10031417 | R.J.R.- PACKAGING | | BUILDING 641-1 27 DEACON BOULEVARD  WINSTON SALEM NC 27102 |
| 598441 | 10028774 | R.J.R.- PACKAGING | ATTN: CHARLES ASHCRAFT | PO BOX 854  WINSTON SALEM NC 27102 |
| 598442 | 10028774 | R.J.R.- PACKAGING | | WINSTON SALEM NC 27102 |
| 600972 | 10021293 | R.K. PERKINS | NATHAN KIMMEL | 1619 LOCUST  KANSAS CITY MO 64108 |
| 592398 | 10022757 | R.K. PERKINS & ASSOCIATES | WAREHOUSE | 1619 LOCUST  KANSAS CITY MO 64108 |
| 578910 | 10009329 | R.K. PERKINS & ASSOCIATES | NATHAN KIMMEL | 1619 LOCUST  KANSAS CITY MO 64108 |
| 109902 | 10048314 | R.K. PERKINS & ASSOCIATES | | 1619 LOCUST  KANSAS CITY MO 64108 |
| 590886 | 10041252 | R.K. STEWART & SON, INC. | P.O. BOX 1936 | 215 CHURCH AVENUE  HIGH POINT NC 27261 |
| 611394 | 10041471 | R.L. COATES...DBA | P.O. BOX 1008 | DESCHUTES READY MIX  HIGH DESERT  BEND OR 97701 |
| 590882 | 10041065 | R.L. SCHREIBER, INC. | | 5810 33RD STREET  POMPANO BEACH FL 33064 |
| 612377 | 10044042 | R.M. WAITE CO. | SUITE 203 | 2100 EMBARCADERO  OAKLAND CA 94606 |
| 613777 | 10044042 | R.M. WAITE CO. C/O | SUITE #203 | 2100 EMBARCADERO  OAKLAND CA 94606 |
| 600972 | 10024605 | R.M./CAL STATE NORTHRIDGE | 125 BENNETT AVENUE | 1 SUPS - LGS  HURLBURT FIELD FL 32544-5737 |
| 592685 | 10026178 | R.M.D./GENSIA | | C/O WESTSIDE BUILDING MATERIALS  IRVINE CA 92714 |
| 613754 | 10026845 | R.M.D./HALLENBECK YOUTH CENTER | | C/O WESTSIDE BUILDING MATERIALS  NORTHRIDGE CA 91324 |
| 604019 | 10024019 | R.M.D./NORTHRIDGE HOSPITAL | | C/O WESTSIDE BUILDING MATERIALS  IRVINE CA 92714 |
| 596530 | 10026871 | R.M.D./ONCOLOGY | | C/O WESTSIDE BUILDING MATERIALS  LOS ANGELES CA 90001 |
| 613762 | 10017662 | R.M.D./TORRANCE MEMORIAL HOSPITAL | | C/O WESTSIDE BUILDING MATERIALS  NORTHRIDGE CA 91324 |
| 587280 | 10035539 | R.M.LUMBER | | C/O WESTSIDE BLDG. MTLS.  IRVINE CA 92714 |
| 1605016 | 10026104 | R.M.WAITE CO | | 92 EAST CLARK ST  EAST PALESTINE OH 44413 |
| 1595760 | | R.O. FLEET & INDUSTRIAL SUPPLY CO. | BLDG. 467 | 2100 EMBARCADERO  OAKLAND CA 94606  - FP WOLL & CO. 467 "W" ST.  BREMERTON WA 98314 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

## W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
## CUSTOMER CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592403 | 10022762 | R. P. MOORE, INC. | 2825 PARKLAWN DRIVE | C/O MIDWEST CITY HOSPITAL MIDWEST CITY OK 73110 |
| 1592402 | 10022761 | R. P. MOORE, INC. | 2129 S.W. 59TH STREET | HILLCREST HOSPITAL OKLAHOMA CITY OK 73119 |
| 1611443 | 10041719 | R. P. RICHARDS CONST./LUKE A.F.B. | CAL WAL GYPSUM SUPPLY | TRAILER BEHIND BLDG. #1150 LUKE AIR FORCE BASE AZ 85309 |
| 0600585 | 10030908 | R. P. S. INC. (AD) | SCHOFIELD BARRACKS | CAL WAL GYPSUM SUPPLY SCHOFIELD HI 96786 |
| 0600517 | 10035320 | R. P. RICHARDS/AIRFORCE DINING FACIL. | | 721 WORTHINGTON ST SPRINGFIELD MA 01101-1645 |
| 0586828 | 10017212 | R. S. I. | | PO BOX671627 HOUSTON TX 77267 |
| 0586817 | 10017201 | R. S. I. | | P.O. BOX 671627 HOUSTON TX 77267 |
| 0586818 | 10017202 | R. S. I. | | 2600 W. MOUNT HOUSTON ROAD HOUSTON TX 77083 |
| 0586829 | 10017213 | R. S. I. | | P.O. BOX 671627 HOUSTON TX 77267 |
| 0586830 | 10017214 | R. S. I. | | 3940 BARRON STREET METAIRIE LA 70002 |
| 0611393 | 10013393 | R. S. I. | | P.O. BOX 671627 HOUSTON TX 77207 |
| 0590501 | 10020868 | WHOLESALE | DBA CENTRAL STATES ROOFING | 4402 W. SPRINGFIELD AVE. CHAMPAIGN IL 61826 |
| 0620068 | 10024493 | WHOLESALE | | 9050 LOUISIANA MERRILLVILLE IN 46410 |
| 0620493 | 10039830 | WHOLESALE | | **TO BE DELETED** MERRILLVILLE IN 46410 |
| 0429830 | 10095470 | R. S. SUPPLY, C.A. | MARACAIBO EDO. ZULIA | NO. 36-08 AVENIDA 36 C/CALLE 80 R.V. SUPPLY VENEZUELA |
| 0593847 | 10044582 | R. W. GREEFF & CO. INC. | ATTN. ACCOUNTS PAYABLE | 777 W. PUTNAM AVENUE GREENWICH CT 06830 |
| 1107336 | 10044585 | R. W. GREEFF & CO. INC. | RIGAN INC. | 24 PIER LANE WEST CALDWELL NJ 07006 |
| 1011153 | 10026342 | R. W. SIDLEY INC. NOT CURRENTLY SELL | | BY ESSROC AND BFI DUMP STATE LINE ROAD PAINESVILLE PA 16132 |
| 0595999 | 10055938 | R. W. SIDLEY INC | | 3401 NEW CASTLE RD WEST MIDDLESEX PA 16159 |
| 0595993 | 10031815 | RABEY ELECTRIC | | 2824 TREMONT ROAD SAVANNAH GA 31401 |
| 0601496 | 10035973 | RABUN GAP NACOOCHEE SCHOOL | | 339 NACOOCHEE DRIVE RABUN GAP GA 30568 |
| 0305973 | 10038772 | RAC ENTERPRISES, INC. | | ROAD #1, KM. 24.8 CAGUAS PR 726 |
| 0308484 | 10002068 | RAC ENTERPRISES, INC. | | PO BOX6377 CAGUAS PR 726 |
| 1571617 | 10002069 | RACAL - MESL LIMITED | LOCHEND INDUSTRIAL ESTATE | NEWBRIDGE, EDINBURGH AV EH288PL |
| 1571618 | 10023600 | RAD ELEC., INC. | ATTN: RICK STIEFF | 5714 C INDUSTRY LA. FREDERICK MD 21701 |
| 1593245 | 10048313 | RAD-CURE | | 112 NAYLOR AVENUE LIVINGSTON NJ 07039 |
| 0110981 | 10046612 | RAD-CURE | | #1 JUST ROAD LIVINGSTON NJ 07039 |
| 0648313 | 10050511 | RADCLIFF ELECTRIC SUPPLY | | 169 E. VINE STREET RADCLIFF KY 40160 |
| 0646612 | 10035321 | RADFORD UNIVERSITY ACADEMIC BLDG | AMERICAN COATINGS | C/O AMERICAN COATINGS RADFORD VA 24141 |
| 0510810 | 10004667 | RADIAC ABRASIVES INC. | | 1015 S COLLEGE AVENUE SALEM IL 62881 |
| 0500511 | 10037489 | RADIAN CORPORATION | VAN WATERS & ROGERS | 7831 NORTH NAGLE AVENUE MORTON GROVE IL 60053 |
| 0635321 | 10035332 | RADIAN ELECTRONICS DIVISION | | 1508 BRATTON LANE AUSTIN TX 78728 |
| 0574248 | 10049937 | RADIAN INTERNATIONAL | | PO BOX201088 AUSTIN TX 78720-1088 |
| 0605018 | 10032814 | RADIAN INTERNATIONAL | | COLONIAL ROAD SALEM MA 01970 |
| 0607195 | 10094088 | RADIAN INTERNATIONAL | | COLONIAL ROAD SALEM MA 01970 |
| 1605019 | 10042088 | RADIAN INTERNATIONAL | | COLONIAL ROAD SALEM MA 01970 |
| 1572286 | 10041807 | RADIANT SYSTEMS | | 3925 BROOKSIDE PARKWAY ALPHARETTA GA 30022 |
| 1591169 | 10028920 | RADIANT SYSTEMS | | 3925 BROOKSIDE PKWY. ALPHARETTA GA 30022 |
| 1611807 | 10028921 | RADIANT SYSTEMS | | 3925 BROOKSIDE PARKWAY ALPHARETTA GA 30022 |
| 0424088 | 10028922 | RADIANT SYSTEMS 2 C/O DUKE WEEKS | | 3925 BROOKSIDE PARKWAY ALPHARETTA GA 30022 |
| 0424208 | 10028923 | RADIATION SAFETY OFFICE | | MEDICAL BLDG. LOADING DOCK RICHMOND VA 23219 |
| 0593169 | 10037900 | RADIATION SERVICE ORGANIZATION | | 5204 MINNICK ROAD LAUREL MD 20707 |
| 0597008 | 10041453 | RADIOLOGICAL SOCIETY OF N. AMERICA | | JORIE BLVD SOUTH OF 22ND OAK BROOK IL 60521 |
| 0311711 | 10022717 | RADISYS | | C/O FRED SHEARER & SONS PORTLAND OR 97201 |
| 0302126 | 10041985 | RADNOR, INC. | | 1772 B. GENESEE AVE. COLUMBUS OH 43211 |
| 0310544 | 10027346 | RAFFERTY ALUMINUM & STEEL CO. | | ONE SPRATT TECHNOLOGY WAY STERLING MA 01564 |
| 1605020 | 10032442 | RAFFI & SWANSON | | 100 EAMES STREET WILMINGTON MA 01887 |
| 1615075 | 10035323 | RAFFI & SWANSON | | 100 EAMES STREET WILMINGTON MA 01887 |
| 1612556 | 10053507 | RAFFINERIE DE GULF CANADA LTEE | USINE CHIMIQUE | 3501 RUE BROADWAY MONTREAL-EST QC H1B 5B3 CANADA |
| 0110063 | 10047495 | RAFFINERIE DE GULF CANADA LTEE | | 11001 ST. CATHERINE ST. E. MONTREAL-EST QC H1B 1S1 CANADA |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599615 | 10025960 | RAHWAY RAIL | THOMAS FIRE PROOFING | EAST MILTON AVE RAHWAY NJ 07065 |
| 1583394 | 10013793 | RAIDER PRECAST | | 1222 W. MT. PLEASANT WEST BURLINGTON IA 52655 |
| 1586842 | 10017226 | RAIDER PRECAST | DO NOT USE | 205 SOUTH GEAR STREET WEST BURLINGTON IA 52655 |
| 1586843 | 10017227 | RAIDER PRECAST | P. O. BOX 356 | WEST BURLINGTON IA 52655 |
| 1586844 | 10017228 | RAIDER PRECAST | | SOUTH PLANT (GEAR AVENUE) WEST BURLINGTON IA 52655 |
| 1586845 | 10017229 | RAIDER PRECAST | | ARCHITECTURAL HOG SLATE (GEAR AVE) WEST BURLINGTON IA 52655 |
| 1586846 | 10017230 | RAIDER PRECAST | | NORTH PLANT (GEAR AVENUE) WEST BURLINGTON IA 52655 |
| 1610925 | 10041203 | RAIDER PRECAST | DO NOT USE | 1222 WEST PLEASANT STREET WEST BURLINGTON IA 52655 |
| 1586848 | 10017232 | RAIDER PRECAST | | CAMBRIDGE MA 02140 |
| 1586847 | 10017231 | RAIFORD COAL & BLDG. SUPPLY | | PO DRAWER 370 PHENIX CITY AL 36867 |
| 1586711 | 10017095 | RAILROAD CONCRETE CROSSTIES | 1017 SOUTH RAILROAD ST | CROSSTIES JACKSONVILLE FL 32216 |
| 1586712 | 10017096 | RAILROAD CONCRETE CROSSTIES | 7160 PHILLIPS HIGHWAY | 7160 PHILLIPS HGWY. JACKSONVILLE FL 32216 |
| 1586713 | 10017097 | RAILROAD CONCRETE CROSSTIES | | 7160 PHILLIPS HGWY. JACKSONVILLE FL 32256 |
| 1587123 | 10017506 | RAILROAD FRICTION PROD CO | | PO BOX 1349 LAURINBURG NC 28353 |
| 1151141 | 10053573 | RAILROAD FRICTION PRODUCTS CORP. | | LAURINBURG MAXTON AIR BASE LAURINBURG NC 28352 |
| 1587124 | 10017507 | RAILROAD FRICTION PRODUCTS CORP. | | CAMBRIDGE MA 02140 |
| 1587125 | 10017508 | RAILROAD FRICTION PRODUCTS CORP. | AIRPORT RD | 1601 AIRPORT ROAD MAXTON NC 28364 |
| 1605411 | 10035716 | RAILWAY | | P O BOX 654 YOUNGSTOWN OH 44513 |
| 1605415 | 10035715 | RAIN CAMPBELL -BRANCH 1 | | 264 RAILWAY CAMPBELL CA 95008-3008 |
| 1605022 | 10035535 | RAIN & HAIL | | 9200 NORTH PARK DRIVE DES MOINES IA 50318 |
| 1606341 | 10036638 | RAIN FOREST CAFE | | 1612 PALICADES CENTER DRIVE WEST NYACK NY 10994 |
| 1606945 | 10033457 | RAINBOW CONCRETE | | 13521 E. 11TH STREET TULSA OK 74108-2701 |
| 1586945 | 10027316 | RAINBOW CONCRETE | | P O BOX 18838 AUSTIN TX 78760 |
| 1586852 | 10017237 | RAINBOW MATERIALS, INCORP | OLYMPIC WALLS / MORELL BROWN | P O BOX 18838 AUSTIN TX 78760 |
| 1586854 | 10017236 | RAINBOW MATERIALS, INC. | | PO BOX 18838 AUSTIN TX 78760 |
| 1586855 | 10017235 | RAINBOW MATERIALS, INC. | | PLANTS 1 & 2 2935 HIGHWAY 71 EAST (SOUTH PLT) DEL VALLE TX 78617 |
| 1586850 | 10017234 | RAINBOW MATERIALS, INC. | | 4756 RANCH RD #1431 (NORTH PLT) LEANDER TX 78641 |
| 1586851 | 10017238 | RAINBOW MATERIALS, INC. | | 14411 HWY 290E MANOR TX 78653 |
| 1586849 | 10017233 | RAINBOW MATERIALS, INC. | | P.O. BOX 26445 BIRMINGHAM AL 35226 |
| 1603263 | 10033574 | RAINBOW TECH CORP. | | 261 CAHABA VALLEY PARKWAY PELHAM AL 35124 |
| 1605022 | 10034954 | RAINBOW TECH CORP. | | 268 N.LINCOLN AVE #2 CORONA CA. 91720 |
| 1606546 | 10036842 | RAINCROSS DEVELPMENT | | 6351 KNOX INDUSTRIAL DRIVE SAINT LOUIS MO 63139 |
| 1586852 | 10017237 | RAINERI BLDG MATL INC. | | 6351 KNOX INDUSTRIAL DR SAINT LOUIS MO 63139 |
| 1586854 | 10017238 | RAINERI BUILDING MATERIAL | | 14 TRUITT DRIVE EUREKA MO 63025 |
| 1586855 | 10017236 | RAINERI READY MIX OF EUREKA | RICK SIDWELL | DURANGO CO 81302 |
| 1584894 | 10015288 | RAISEBOR | P.O. BOX 2108 | P.O. BOX 2108 DURANGO CO 81302 |
| 1584895 | 10015287 | RAISEBOR | | 29318 HIGHWAY 160 EAST DURANGO CO 81301 |
| 1584896 | 10015289 | RAISEBOR | | DURANGO CO 81301 |
| 1609169 | 10036842 | RAK SALES AGENCY | | 534 RALEIGH ST. BLUEFIELD WV 24701 |
| 1609197 | 10039454 | RALEIGH AIRPORT | ACOUSTIC INC | RT 1 BOX 24-A RALEIGH NC 62977 |
| 1586855 | 10036855 | RALEIGH READY MIX | | RT1 BOX 24-A RALEIGH IL 62977 |
| 1586857 | 10036857 | RALEIGH READY MIX | | RT. 7 MARION IL 62959 |
| 1586856 | 10036856 | RALEIGH READY MIX | | RT 1 BOX 24-A RALEIGH IL 62977 |
| 0613395 | 10043662 | RALEIGH READY MIX | | RT 1 BOX 24-A RALEIGH IL 62977 |
| 0613395 | 10043662 | RALEY INDUSTRIAL SALES COMPANY | SUITE 102B | 6063 PEACHTREE PARKWAY NORCROSS GA 30092-3302 |
| 1586857 | 10017241 | RALPH CLAYTON & SONS | | P O BOX 3015 LAKEWOOD NJ 08701 |
| 1109196 | 10047628 | RALPH CLAYTON & SONS | | HAMILTON RD. TINTON FALLS NJ 07724 |
| 1577464 | 10007889 | RALPH CLAYTON & SONS | | 1144 NEW YORK AVENUE TRENTON NJ 08638 |
| 1577465 | 10007890 | RALPH CLAYTON & SONS | | 500 HOLLYWOOD BOULEVARD SOUTH PLAINFIELD NJ 07080 |
| 5982575 | 10028608 | RALPH CLAYTON & SONS | | 189 RT. 526 WEST ALLENTOWN NJ 08501 |
| 1600145 | 10034470 | RALPH CLAYTON & SONS | | 1025 ROUTE 1 EDISON NJ 08817 |
| 1600150 | 10030475 | RALPH CLAYTON & SONS | | PO BOX3015 LAKEWOOD NJ 08701 |
| 1601157 | 10031477 | RALPH CLAYTON & SONS | | |
| 1610277 | 10040558 | RALPH CLAYTON & SONS | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1612976 | 10043245 | RALPH CLAYTON & SONS | | 515 LAKEWOOD-NEW EGYPT RD.  LAKEWOOD NJ 08701 |
| 1605023 | 10035326 | RALPH PILL ELECTRIC SUPPLY | | 22 BRIDGE STREET  CONCORD NH 03301 |
| 1606343 | 10036639 | RALPH PILL ELECTRIC SUPPLY | | 1 MARSTON STREET  LAWRENCE MA 01840 |
| 1606343 | 10036640 | RALPH PILL ELECTRIC SUPPLY | | 219 WASHINGTON ST.  QUINCY MA 02169 |
| 1612377 | 10042648 | RALPH PILL ELECTRIC SUPPLY | | 558 RIVER STREET  HAVERHILL MA 01832 |
| 1614197 | 10044461 | RALPH PILL ELECTRIC SUPPLY (AD) | | 62 PORTSMOUTH AVENUE  STRATHAM NH 03885 |
| 1605024 | 10035327 | RALPH PILL ELECTRIC SUPPLY (AD) | | 307 DORCHESTER AVENUE  BOSTON MA 02127 |
| 1606344 | 10036641 | RALPH PILL ELECTRIC SUPPLY (AD) | | 1 MARSTON STREET  LAWRENCE MA 01841 |
| 1606345 | 10036642 | RALPH PILL ELECTRIC SUPPLY (AD) | | 254A N. BROADWAY  SALEM NH 03079 |
| 1612649 | 10042649 | RALPH PILL ELECTRIC SUPPLY (AD) | | 326 MYSTIC AVE.  MEDFORD MA 02155 |
| 1614269 | 10044532 | RALPH PILL ELECTRIC SUPPLY (AD) | | 558 RIVER STREET  HAVERHILL MA 01832 |
| 1605025 | 10035328 | RALPH PILL ELECTRIC SY. | | 151 PORTLAND AVENUE  DOVER NH 03820 |
| 1591351 | 10021715 | RALPHS STORE | | C/O WESTSIDE BUILDING MATERIALS CO  GLENDALE CA 91200 |
| 1592464 | 10022823 | RALSTON COMPANY INC., THE | | L.D. MOLDER PLASTERING CO. INC.  BURLESON TX 76028 |
| 1108154 | 10044707 | RALSTON PURINA | | CHECKERBOARD SQUARE PET PRODUCT HAC12T  SAINT LOUIS MO 63164 |
| 1108184 | 10046616 | RALSTON PURINA | | DEPARTMENT 1501  SAINT LOUIS MO 63101 |
| 1108185 | 10046617 | RALSTON PURINA | | 2200 MANUFACTURING DRIVE  CLINTON IA 52732 |
| 1120044 | 10060476 | RALSTON PURINA | | N 1725 805TH STREET  HAGER CITY WI 54014-8147 |
| 1112084 | 10051515 | RALSTON PURINA | | 824 GRATIOT STREET  SAINT LOUIS MO 63102 |
| 1112084 | 10051516 | RALSTON PURINA | | 824 GRATIOT STREET  SAINT LOUIS MO 63102 |
| 1112085 | 10052518 | RALSTON PURINA | | 2200 MANUFACTURING DRIVE  CLINTON IA 52732 |
| 1114455 | 10052887 | RALSTON PURINA | | C/O MANUFACTURING VINE STREET - COUNTY RD 207  ADVANCE NC 63730 |
| 1114456 | 10052888 | RALSTON PURINA | | CHECKERBOARD SQUARE, DEPT. 1501  SAINT LOUIS MO 63164 |
| 1114464 | 10052896 | RALSTON PURINA | | 931 DUNLUCE RD. KING WILLIAM VA. 23086 |
| 1586862 | 10017246 | RAM ACOUSTICAL | | CAMBRIDGE MA 02140 |
| 1586863 | 10017247 | RAM ACOUSTICAL | | UNIVERSITY OF PGH-GREENSBURG  GREENSBURG PA 15601 |
| 1586861 | 10017245 | RAM ACOUSTICAL CORP | | BOX 908  BEAVER FALLS PA 15010 |
| 1597599 | 10027935 | RAM CORP. | | 421 N. WATER ST.  JOLIET IL 60431 |
| 1596197 | 10026539 | RAM TOOL & SUPPLY | | 840 FESSLER PARKWAY  NASHVILLE TN 37210 |
| 1606093 | 10031255 | RAM TOOL & SUPPLY | | 220 RESEARCH DR.  HARAHAN LA 70123 |
| 1601333 | 10031257 | RAM TOOL & SUPPLY | | 4024 3RD AVE. SOUTH  BIRMINGHAM AL 35222 |
| 1587251 | 10017251 | RAM TOOL & SUPPLY CO | | PO BOX320979  BIRMINGHAM AL 35232 |
| 1586867 | 10017252 | RAM TOOL & SUPPLY CO | | 31 DWIGHT PLACE  OAKLAND NJ 07436 |
| 1586868 | 10017253 | RAMADA EXPRESS TRACK II | | ATTN: ACCOUNTS PAYABLE  BIRMINGHAM AL 35232 |
| 1586869 | 10009971 | RAMADA ESSRIBANO | | 1517 SOUTH BROAD STREET  MOBILE AL 36605 |
| 1579555 | 10044619 | RAMALLO ESSRIBANO | | 2121 S. CASINO WAY  LAUGHLIN NV 89029 |
| 1561343 | 10044618 | RAMAPO SALES & MARKETING | | 227 DUARTE STREET  HATO-REY PR 99999 |
| 1110186 | 10050119 | RAMAPO SALES & MARKETING | | 31 DWIGHT PLACE  FAIRFIELD NJ 07004 |
| 1112087 | 10044669 | RAMAPO SALES & MRKETING | | 31 DWIGHT PLACE  FAIRFIELD NJ 07004 |
| 1612087 | 10044669 | RAMAPO SALES & MRKETING-DO NOT USE | | 31 DWIGHT PLACE  FAIRFIELD NJ 07004 |
| 1610120 | 10042127 | RAMAZ MIDDLE SCHOOL | E. PATTI & SONS | 674 EAST NEW YORK  BROOKLYN NY 11208 |
| 1061851 | 10021851 | RAMAZ MIDDLE SCHOOL | E. PATTI & SONS | 2672 CARROLLTON ST.  SAGINAW MI 48604 |
| 1603280 | 10033551 | RAMBO NURSERY | | TUCKER BLVD. (OFF HWY 278)  DALLAS GA 30132 |
| 1612091 | 10042364 | RAMBO NURSERY INC. | | 279 TUCKER BOULEVARD  DALLAS GA 30157 |
| 1592756 | 10023113 | RAMIT EXPORT, INC. | | MIAMI FL 33166 |
| 1588286 | 10018663 | RAMONA TRANSIT MIX | | C/O SUPERIOR READY MIX  ESCONDIDO CA 92029 |
| 1611015 | 10041292 | RAMONA TRANSIT MIX | | 1508 MISSION ROAD  ESCONDIDO CA 92029 |
| 1588287 | 10018664 | RAMONA TRANSIT MIX/RAMONA | | 940 OLIVE STREET  RAMONA CA 92065 |
| 1110264 | 10048696 | RAMSAY COMMUNICATIONS | ATTN: BOB RAMSAY | REF: NBR: M98039 16120 COHASSET STREET  VAN NUYS CA 91406 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599198 | 10029527 | RAMSEY ELECTRIC | | 2514 PENNSYLVANIA AVE.    CHARLESTON WV 25311 |
| 1612523 | 10042794 | RAMSEY ELECTRIC SUPPLY | | 2310 ROSSVILLE BLVD    CHATTANOOGA TN 37408 |
| 1578214 | 10008636 | RAMSEY JR. HIGH SCHOOL | | 3201 JENNY LYNN ROAD    FORT SMITH AR 72901 |
| 1578220 | 10008642 | RAMSEY JR. HIGH SCHOOL | | 3201 JENNY LYNN ROAD    FORT SMITH AR 72901 |
| 1295477 | 10008898 | RAMSEY MEDICAL CENTER - CUSTOM | | EMERGENCY DEPT SAINT PAUL MN 55117-7198 |
| 0110031 | 10048463 | RANBAR ELECTRICAL MATERIALS | | RT 993 MANOR PA 15665 |
| 1588657 | 10019032 | RANCH MISTIQUE | | LAS VEGAS NV 89101 |
| 1592964 | 10023320 | RANCH LORENZO | | HONDURAS, 99999 HONDURAS |
| 1600781 | 10031103 | RANCHO READY MIX | | 864 WEST 4TH STREET    BEAUMONT CA 92223 |
| 1586870 | 10017254 | RANCHO READY MIX INC | | PO BOX570    COLTON CA 92324 |
| 1586722 | 10017256 | RANCHO READY MIX, INC. | | 1150 S. RANCHO AVENUE    COLTON CA 92324 |
| 1586871 | 10017255 | RANCHO READY MIX, INC. | | P.O. BOX 570    COLTON CA 92324 |
| 1591521 | 10021884 | RANCHO SANTIAGO | | RAYMOND INTERIORS    SANTA ANA CA 92703 |
| 1609053 | 10039938 | RAND ENVIRONMENTAL | | 26453 NORTH LINE BLVD    TAYLOR MI 48180 |
| 1108188 | 10046620 | RANDAL NUTRITIONAL PRODUCTS | | PO BOX 7328    SANTA ROSA CA 95407-0328 |
| 1112089 | 10050521 | RANDAL NUTRITIONAL PRODUCTS | | 1595 HAMPTON WAY    SANTA ROSA CA 95407 |
| 1593796 | 10024118 | RANDALL K. KOPELMAN ENTERPRISES, INC | | 6215 S. ORANGE BLOSSOM TERRACE    ORLANDO FL 0 |
| 0572621 | 10003069 | RANDOLPH CONCRETE PRODUCTS | | 321 STARK STREET    RANDOLPH WI 53956 |
| 0572622 | 10003068 | RANDOLPH CONCRETE PRODUCTS | | 321 STARK STREET    RANDOLPH WI 53956 |
| 0596104 | 10025699 | RANDOLPH MACON ATHLETIC FACILITY @@ | | C/O AMERICAN COATINGS    ASHLAND VA 23005 |
| 0120090 | 10066632 | RANDOLPH PRODUCTS CO. | | PO BOX 830    CARLSTADT NJ 07072 |
| 0607083 | 10037277 | RANDOLPH PRODUCTS CO. | | 701 12TH STREET    CARLSTADT NJ 07072 |
| 0595484 | 10025889 | RANDOM HOUSE | | MAIN STREET    RANDOLPH NY 14772 |
| 1609264 | 10039648 | RANDOM HOUSE SCHOOLS | | WESTMINSTER MD 21157 |
| 1592963 | 10023319 | RANDY ENTERPRISES INC | | 6TH & BROADWAY    MANHATTAN NY 10021 |
| 1595581 | 10025926 | RANDY STONE | | GUATEMALA 99999 GUATEMALA |
| 1596041 | 10026384 | RANGE SYSTEM ENGINEERING | | 3200 EAST REGATTA BLVD.    RICHMOND CA 94804 |
| 1613797 | 10044062 | RANGE SYSTEM ENGINEERING | | 3200 E. REGATTA BLVD.    RICHMOND CA 94804 |
| 1597767 | 10028102 | RANGE SYSTEMS ENG. | | 3200 E. REGATTA BLVD.    RICHMOND CA 94804 |
| 0600222 | 10030945 | RANGER BRICKS COMPLEX | CAL-WEST PRODUCTS | SEING ROAD    FORT BENNING GA 31905 |
| 0597515 | 10027851 | RANKEN TECHNICAL COLLEGE | S.E. RESTORATION | 4431 FINNEY AVENUE    SAINT LOUIS MO 63113 |
| 0601199 | 10031519 | RANKIN ELEMENTARY SCHOOL | SMC SERVICES | 3301 SUMMIT AVENUE    GREENSBORO NC 27404 |
| 1571934 | 10002384 | RANSOHOFF | WARCO CONSTRUCTION | 4933 PROVIDENT DRIVE    CINCINNATI OH 45246 |
| 1609882 | 10048314 | RANTEC CORPORATION | ATTN: BILL ROCKWELL | PO BOX 729    RANCHESTER WY 82839 |
| 1586873 | 10017257 | RANTOUL BUILDERS | HIGHWAY 14 | P.O. BOX 1014    CHAMPAIGN IL 61820 |
| 1586874 | 10017258 | RANTOUL BUILDERS | ATTN: NEAL FREEMAN | P.O. BOX1014 CHAMPAIGN IL 61820 |
| 1586875 | 10017259 | RANTOUL BUILDERS | ATTN: NEAL FREEMAN | 520 S.TANNER (RTE.45 S)    RANTOUL IL 61866 |
| 0603331 | 10033641 | RAPID INDUSTRIES | | SUITE B 45 BUTTERFIELD CIRCLE    EL PASO TX 79906 |
| 0587111 | 10017494 | RAPID READYMIX CO. | ATTN: ACCOUNTS PAYABLE    GOLDENDALE WA 98620 | |
| 0563264 | 10063264 | RAPIDS READY MIX | | 800 N.    BOONE   ROCK RAPIDS IA 51246 |
| 0586876 | 10017260 | RAPIDS READY MIX | | 800 N.    BOONE   ROCK RAPIDS IA 51246 |
| 0586877 | 10017261 | RAPPAHANNOCK CONCRETE | | 3550 BOONE STREET    ROCK RAPIDS IA 51246 |
| 0586878 | 10017262 | RAPPAHANNOCK CONCRETE | | PO BOX 520    GLOUCESTER VA 23061 |
| 0686879 | 10017263 | RAPPAHANNOCK CONCRETE | | P.O.BOX 520    GLOUCESTER VA 23061 |
| 0631396 | 10043663 | RAPPAHANNOCK CONCRETE | | 526 GEORGE WASHINGTON MEMORIAL HWY    WHITE MARSH VA 23183 |
| 0614050 | 10044314 | RAPPAHANNOCK REGIONAL JAIL | | ROUTE 33 WEST POINT VA 23181 |
| 1585891 | 10016279 | RARITAN BAY MEDICAL CENTER @@ | | OFF ROUTE 17 SALUDA VA 23149 |
| 1605416 | 10035717 | RASCO SUPPLY | | 1745 JEFFERSON DAVIS HWY.    STAFFORD VA 22554 |
| 1606346 | 10036643 | RASCO SUPPLY | DAVENPORT FREDRICKSBURG    E. PATTI & SONS | 486 LAWRIE STREET    PERTH AMBOY NJ 08861 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603627 | 10033996 | RASPOLICH MATERIAL COMPANY | | 401 NORTH WEST AVENUE  KANKAKEE IL 60901 |
| 1612113 | 10042386 | RASPOLICH MATERIAL COMPANY | | 401 NORTH WEST AVENUE  KANKAKEE IL 60901 |
| 1591946 | 10022307 | RAULERSON HOSPITAL | | C/O AMERICAN FIREPROOFING  OKEECHOBEE FL 34972 |
| 1609323 | 10039607 | RAVE 16 THEATER | ROD COOKE CONSTRUCTION | C/O CROWN ENERGY CORNER OF W STREET AND HIGHWAY 29  PENSACOLA FL 32502 |
| 1579866 | 10010281 | RAVEN BUILDING PRODUCTS | | 855 OLD RICHARDSON HWY  FAIRBANKS AK 99707 |
| 1599017 | 10029347 | RAVENDEN READY MIX | | 89 N. ALLEN STREET  RAVENDEN AR 72459 |
| 1599018 | 10029348 | RAVENDEN READY MIX | | PO BOX727  HARDY AR 72542 |
| 1586882 | 10017266 | RAVENNA REDI-MIX | | 23844 36TH AVE.  RAVENNA MI 49451 |
| 1586883 | 10017267 | RAVENNA REDI-MIX | | 23844 36TH. AVENUE  RAVENNA MI 49451 |
| 1586884 | 10017268 | RAVENNA REDI-MIX | | 23844 36TH. AVENUE  RAVENNA MI 49451 |
| 1605026 | 10035329 | RAWLINSON ELECTRIC | | 1202 DRAGON ST  DALLAS TX 75207 |
| 1606502 | 10036798 | RAY ANGELINI INC. | | BARNSBORO-BLACKWOOD ROAD  SEWELL NJ 08080 |
| 1611280 | 10041556 | RAY SELDWICK (EMPLOYEE SALE) | | 9 WEATHERBEE CT.  PHOENIX MD 21131 |
| 1524074 | 10002833 | RAY WARD AND SONS | | 1601 NORTH KENTUCKY  ROSWELL NM 88201 |
| 1593086 | 10023086 | RAYCHEM | | 300 CONSTITUTION DRIVE  MENLO PARK CA 94025-1111 |
| 1593087 | 10023087 | RAYCHEM | | 1277 REAMWOOD AVENUE  SUNNYVALE CA 94089 |
| 1593088 | 10023443 | RAYCHEM CORPORATION | M/S 110/8002 | 300 CONSTITUTION DRIVE  MENLO PARK CA 94025 |
| 1570976 | 10001493 | RAYFIELD & ASSOCIATES | | 27044 CULVER BLVD  CULVER CITY CA 93551 |
| 1585985 | 10029104 | RAYMARK CO./DIRECT TV | WESTSIDE BUILDING MATERIALS | 12500 CULVER BLVD  CULVER CITY CA 90230 |
| 1608852 | 10038839 | RAYMOND DESTIGER INC. (AD) | | 4371 DOVE ROAD  PORT HURON MI 48014 |
| 1605027 | 10035530 | RAYMOND DESTIGER INC. (AD) | | 12500 HALL ROAD  STERLING HEIGHTS MI 48313-1100 |
| 1606645 | 10036645 | RAYMOND DESTIGER INC. (AD) | | 25673 MEADOWBROOK ROAD  NOVI MI 48375 |
| 1612379 | 10042650 | RAYMOND DESTIGER INC. (AD) | | 1241 E 14 MILE RD.  TROY MI 48083 |
| 1603119 | 10033530 | RAYMOND ELEMENTARY SCHOOL | NEW ENGLAND FIREPROOFING | WEBBS MILL ROAD  RAYMOND ME 04071 |
| 1586887 | 10017271 | RAYMOND GEORGE M CO* | | 520 W WALNUT.  ORANGE CA 92668 |
| 1586886 | 10017773 | RAYMOND INTERIOR | | 6435 S. VALLEY VIEW STE.H  LAS VEGAS NV 89118 |
| 1599211 | 10013318 | RAYMOND INTERIOR | | 6435 S. VALLEY VIEW STE H  LAS VEGAS NV 89118 |
| 1608637 | 10018924 | RAYMOND INTERIOR SYS. NO. | | 2440 SPRING COURT  CONCORD CA 94520 |
| 1591682 | 10022044 | RAYMOND INTERIOR SYSTEMS | | 520 WEST WALNUT AVE.  ORANGE CA 92668 |
| 1600858 | 10031180 | RAYMOND INTERIOR SYSTEMS - NORTH | | 2440 SPRIG COURT  CONCORD CA 94520 |
| 1591683 | 10022045 | RAYMOND INTERIORS | | CAMBRIDGE MA 02140 |
| 1588890 | 10017274 | RAYMOND INTERIORS | | 2440 SPRIG COURT  CONCORD CA 94520 |
| 1582715 | 10013716 | RAYMOND INTERIORS NORTH | | 2440 SPRIG COURT  CONCORD CA 94520 |
| 1582711 | 10013318 | RAYMOND INTERIORS/1000 VAN NESS | ATTN: PATRICK | ALFA BUILDING MATERIALS  SAN FRANCISCO CA 94101 |
| 1601686 | 10041960 | RAYMOND INTERIORS/1000 VAN NESS | | SAN FRANCISCO CA 94101 |
| 1596036 | 10026379 | RAYMOND INTERIORS/ADOBE | | C/O CAL PLY - HAYWARD  SAN FRANCISCO CA 94101 |
| 1596042 | 10026685 | RAYMOND INTERIORS/ADOBE HDQTRS. | HDQTRS. | C/O ALFA BUILDING MATERIALS  SAN JOSE CA 95101 |
| 1595042 | 10026635 | RAYMOND INTERIORS/ADOBE HEADQUARTRS | | 123 ALMADEN BLVD  SAN JOSE CA 95113 |
| 1593751 | 10026605 | RAYMOND INTERIORS/ALTERA | | 9 CARGILL DRIVE  SAN JOSE CA 95134 |
| 1595951 | 10029192 | RAYMOND INTERIORS/BEVERLY | | 3001 N FIRST ST  SAN JOSE CA 95134 |
| 1593190 | 10031036 | RAYMOND INTERIORS/BEVERLY HOTEL | GRAND PLAZA | 350 FIRST STREET  SAN JOSE CA 95101 |
| 1600714 | 10030714 | RAYMOND INTERIORS/CANON CORPORATION | | SAN JOSE CA 95134 |
| 1601036 | 10026255 | RAYMOND INTERIORS/CHALRON | | 1405 53RD ST. (& HOLLIS ST.)  EMERYVILLE CA 94608 |
| 1596601 | 10029602 | RAYMOND INTERIORS/CISCO SYSTEMS | CAL PLY | 425 E. TASMAN  SAN JOSE CA 95134 |
| 1599249 | 10029578 | RAYMOND INTERIORS/CONTINENTAL | | WESTWOOD BUILDING MATERIALS  EL SEGUNDO CA 90245 |
| 1600548 | 10030871 | RAYMOND INTERIORS/COX COMMUNICATION | CALIFORNIA WHOLESALE MAT'L | CALIFORNIA WHOLESALE MAT'L SUPPLY  RANCHO SANTA MARGARITA CA 92688 |
| 1601363 | 10031682 | RAYMOND INTERIORS/DREAMWORKS | | C/O CAL PLY ANAHEIM  GLENDALE CA 91201 |
| 1595775 | 10026119 | RAYMOND INTERIORS/EMPIRE TOWERS | | LOS ANGELES CA 91761 |
| 1603256 | 10033567 | RAYMOND INTERIORS/HYPERION | | C/O CAL PLY ANAHEIM  PLAYA DEL REY CA 90293 |
| 1599176 | 10029505 | RAYMOND INTERIORS/HYPERION SOLIDS | | C/O WESTSIDE BLDG. MTLS.  LOS ANGELES CA 90086 |
| 1611551 | 10041826 | RAYMOND INTERIORS/JAPANESE MUSEUM | CAL PLY | LOS ANGELES CA 90045 |
| 1597101 | 10027519 | RAYMOND INTERIORS/MCCANDLESS TOWERS | | 3965 FREEDOM CIRCLE  SANTA CLARA CA 95054 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597123 | 10027461 | RAYMOND INTERIORS/OLEN POINT | | C/O WESTSIDE BUILDING MATERIALS   BREA CA 92822 |
| 1600933 | 10031254 | RAYMOND INTERIORS/OPUS | | WESTSIDE BUILDING MATERIALS   IRVINE CA 92614 |
| 1598577 | 10028909 | RAYMOND INTERIORS/RONALD REAGAN | CAL PLY | SANTA ANA CA 92701 |
| 1591507 | 10021870 | RAYMOND INTERIORS/RONALD REAGAN FED | CAL PLY | C/O WESTSIDE BLDG. MTLS.   SANTA ANA CA 92707 |
| 1597280 | 10027617 | RAYMOND INTERIORS/STANI TEMPLE | | WESTSIDE BLDG   LOS ANGELES CA 90001 |
| 10611760 | 10042034 | RAYMOND INTERIORS/SYNANTEC | RAYMOND INTERIORS | 10200 S. DE ANZA BLVD.   CUPERTINO CA 95014 |
| 5916899 | 10022051 | RAYMOND INTERIORS/US COURTHOUSE | | 801 FIFTH STREET   SACRAMENTO CA 95812 |
| 5599189 | 10029518 | RAYMOND INTERIORS/WELL POINT | CAL PLY | THOUSAND OAKS CA 91358 |
| 5592219 | 10029548 | RAYMOND INTERIORS/WELL POINT | CAL PLY | THOUSAND OAKS CA 91358 |
| 5588271 | 10017281 | RAYMOND INTERIORS/WELL POINT | | THOUSAND OAKS CA 91358 |
| 6917808 | 10017281 | RAYMOND READY MIX-USE #500264 | **DO NOT USE THIS ACCOUNT-MARKED DELETION** | * S. CLARK PO BOX366   HATILLO PR 00659-0336 |
| 10018648 | 10018648 | RAYMOND SHOEMAKER INC | | 115 WEST TABOR ROAD   PHILADELPHIA PA 19120 |
| 5502680 | 10032993 | RAYMOND/ABC-MEDIA CAFE | | DISNEY CALIFORNIA   ANAHEIM CA 92804 |
| 5802679 | 10032992 | RAYMOND/ANIMATION | | DISNEY CALIFORNIA   ANAHEIM CA 92804 |
| 5602546 | 10032860 | RAYMOND/CIVIC PLAZA | | 888 SAN CLEMENTE DR.   NEWPORT BEACH CA 92660 |
| 5602523 | 10032837 | RAYMOND/CONDOR FLATS-ULTRA FLIGHT | | DISNEY CALIFORNIA, ANAHEIM CA 92804 |
| 5601049 | 10031370 | RAYMOND/COUNTRY WIDE | | SIMI VALLEY CA 93062 |
| 5603689 | 10033689 | RAYMOND/DPSS | | EL MONTE CA 91731 |
| 5603379 | 10033948 | RAYMOND/EXPERION | | 475 ANTON   COSTA MESA CA 92626 |
| 5607745 | 10033777 | RAYMOND/HOLLYWOOD & HIGHLAND HOTEL | | LONG BEACH CA 90801 |
| 5602142 | 10032608 | RAYMOND/MISSION AIRPORT CENTER | | 2720 1/2 PUERTA REAL   MISSION VIEJO CA 92690 |
| 5604043 | 10032876 | RAYMOND/MISSION RIDGE | | DISNEY CALIFORNIA ANAHEIM CA 92804 |
| 5602562 | 10032562 | RAYMOND/MUPPET VISION | | DISNEY CALIFORNIA ANAHEIM CA 92804 |
| 5603656 | 10030859 | RAYMOND/OPUS CENTER IRVINE | | 25191 MAIN STREET   IRVINE CA 92614 |
| 5601512 | 10031181 | RAYMOND/SAKS FIFTH AVENUE | | MISSION VIEJO   ALISO VIEJO CA 92656 |
| 5601294 | 10031614 | RAYMOND/SOKA UNIVERSITY | CALIFORNIA WHOLESALE MAT'L SUPPLY | 27865 WOOD CANYON   ALISO VIEJO CA 92656 |
| 5601871 | 10032188 | RAYMOND/UNIVERSAL STUDIOS | | UNIVERSAL CITY CA 91608 |
| 1608023 | 10038833 | RAYMOND/UNIVISION | WESTSIDE BUILDING MATERIALS | 5999 CENTER   LOS ANGELES CA 90086 |
| 5598585 | 10028917 | RAYMONDINTERIORS/CHAPMAN UNIVERSITY | WESTSIDE BLDG. MTL. | ORANGE CA 92866 |
| 4603380 | 10033690 | RAYTHEON | | PO BOX20340   PINE BLUFF AR 71612 |
| 5603398 | 10033692 | RAYTHEON | | DEXTER GATE BLDG 57-210   KRESSER RD   PINE BLUFF AR 71602 |
| 06336 | 10033708 | RAYTHEON CONST. INC. | | UMATILLA CHEMICAL DEPOT   HERMISTON OR 97838 |
| 06398 | 10036693 | RAYTHEON CONSTRUCTOR, INC. | | 6201 STRAWBERRY LANE   LOUISVILLE KY 40214 |
| 10988 | 10048315 | RAYTHEON MISSILE SYSTEMS CO. | | CONTINENTAL PARK, SUITE 2400   MANHATTAN BEACH CA 90266 |
| 1527706 | 10099883 | RAYTHEON SERVICE COMPANY | 3601 AVIATION BOULEVARD | |
| 1018190 | 10043063 | RAYVEN INC. | ATTN: ACCTG DEPT. | 431 GRIGGS ST. NORTH   SAINT PAUL MN 55104 |
| 1046622 | 10046622 | RAYVEN INC. | | 431 GRIGGS ST. NORTH   SAINT PAUL MN 55104 |
| 10050523 | 10050523 | RAYVEN INC. | | 431 GRIGGS ST. NORTH   ST. PAUL MN 55204 |
| 10035892 | 10035892 | RAYVEN INC. | | 431 GRIGGS ST NORTH   SAINT PAUL MN 55104 |
| 15460 | 10017276 | RAZORBACK CONCRETE | | PO BOX1028   WEST MEMPHIS AR 72301 |
| 15560 | 10017277 | RAZORBACK CONCRETE | | P O BOX 1028   WEST MEMPHIS AR 72301 |
| 86892 | 10017278 | RAZORBACK CONCRETE | | 1101 MCHANEY   BLYTHEVILLE AR 72319 |
| 86694 | 10017279 | RAZORBACK CONCRETE | | 4351 W. HIGHWAY 18   MANILA AR 72442 |
| 886894 | 10017280 | RAZORBACK CONCRETE | | 5550 HWY 755   MARKED TREE AR 72365 |
| 886895 | 10025998 | RAZORBACK CONCRETE | | 1175 INDUSTRIAL RD   WEST MEMPHIS AR 72301 |
| 886896 | 10034449 | RAZORBACK CONCRETE | | 4870 N COUNTY ROAD 967   OSCEOLA AR 72315 |
| 995654 | 10034142 | RAZORBACK CONCRETE | | 1175 INDUSTRIAL ROAD   WEST MEMPHIS AR 72315 |
| 504142 | 10041205 | RAZORBACK CONCRETE | | 25 LYNDALE CT   BATTLE CREEK MI 49015 |
| 610927 | 10026596 | RB CHRISTIAN & SON INC | | 350 S. ADAMS STREET   BLOOMINGTON IN 47401 |
| 5596254 | 10030082 | RBS BUILDING MATERIALS DIST. | | 444 SOUTH PATTERSON DRIVE   BLOOMINGTON IN 47401 |
| 572635 | 10030080 | RBS BUILDING MATERIALS DISTRIBUTOR | | 444 SOUTH PATTERSON DRIVE   BLOOMINGTON IN 47401 |
| 572633 | 10017919 | RBS BUILDING MATERIALS DISTRIBUTOR | | |
| 1587538 | 10017286 | RBS BUILDING MATERIALS DISTRIBUTOR | | |
| 10179919 | 10037880 | RC MARINA | | SHENANGO RESEVER   CLARK PA 16113 |
| 1607588 | 10037910 | RC REDI MIX | | 15595 S. HIGHWAY 224   CLACKAMAS OR 97015 |
| 1607618 | | RC REDI MIX | | PO BOX344   CLACKAMAS OR 97015 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109880 | 10048312 | RCB BAKING | | 1301 39TH ST. NORTH FARGO ND 58108 |
| 1611447 | 10041722 | RCDI CONSTRUCTION MANAGEMENT, INC. | | PARKERSBURG WV 26102 |
| 1608223 | 10037119 | RCN | RESOURCE CONSULTANTS & DEVELOPERS | 1000 ADAMS AVENUE, SUITE 106 TROOPER PA 19403 |
| 1606824 | 10037118 | RCN | | 850 RITTENHOUSE RD. TROOPER PA 19403 |
| 1575082 | 10005518 | RDA INC. | RUGBY BUILDING MTRL. | 2400 TAMPA WAY RENO NV 89512 |
| 1575083 | 10005519 | RDA INC. - STOCK | | RENO NV 89501 |
| 1605532 | 10035833 | RDA/ATLANTIS | | RENO NV 89501 |
| 1601837 | 10032154 | RDA/KIRKWOOD MOUNTAIN CLUB | RDA | 2400 TAMPA, ST. RENO NV 89501 |
| 1601671 | 10031989 | RDA/PEPPERMILL CASINO | | RENO NV 89501 |
| 1602372 | 10032687 | RDA/PEPPERMILL CASINO EAST EXPAN. | | RENO NV 89501 |
| 1600021 | 10030346 | RDF CORPORATION | RUGBY BLDG., MTL. | 23 ELM AV HUDSON NH 03051 |
| 1591168 | 10042142 | RDF CORPORATION | | 23 ELM AV HUDSON NH 03051 |
| 691276 | 10021640 | RDT | | 3131 NE BROADWAY PARKWAY ALOHA OR 97006 |
| 1608290 | 10038579 | RDV | | 1701 S. WOODROW LITTLE ROCK AR 72204 |
| 1605028 | 10035531 | RE MICHELS CO | | 1 RE MICHEL DRIVE GLEN BURNIE MD 21060-6495 |
| 1606356 | 10036652 | RE MICHELS CO | | 716 MIDDLE GROUND ROAD NEWPORT NEWS VA 23606 |
| 1606357 | 10036653 | RE MICHELS CO | | 1918 TUCKER STREET BURLINGTON NC 27215 |
| 1600565 | 10036654 | RE MICHELS CO | | 913-929 E. HIGHLAND ST. ALLENTOWN PA 18103 |
| 576550 | 10030888 | RE PING ENTERPRISE CO., LTD. | | 9F-3 NO. 844 CHIU RU 1 ROAD SUNG MING, KACHSIUNG IT 807 |
| 600069 | 10006979 | RE TECH CONSTRUCTION | | PO BOX 5411 SUFFOLK VA 23435 |
| 600072 | 10000394 | REA CONSTRUCTION CO | | 701 WEBB ROAD SALISBURY NC 28147 |
| 886904 | 10037397 | REA CONSTRUCTION PROD | | 701 WEBB ROAD CHARLOTTE NC 28232 |
| 600685 | 10029367 | READING CONCRETE PRODUCTS | (A DIVISION OF J.A. JONES) | 4600 DEVITT DR CINCINNATI OH 45246 |
| 601905 | 10041207 | READING HOSPITAL | | READING PA 19601 |
| 586903 | 10033007 | READING POLICE STATION | P O BOX 46387 HUNGERFORD INSULATION EAST COAST FP | CINCINNATI OH 45246 |
| 1708191 | 10033222 | READING ROCK INC. | PICKUP IN NORWOOD 505 UNIVERSITY BLVD., BLDG.#3 | 4600 DEVITT DR CINCINNATI OH 45246 |
| 212092 | 10017287 | READING SCIENTIFIC COMPANY | ATTN: ACCOUNTS PAYABLE | 2200 NORTH 11TH STREET READING PA 19604 |
| 113913 | 10046623 | READING SCIENTIFIC COMPANY | ATTN: ACCOUNTS PAYABLE | 2200 NORTH 11TH STREET READING PA 19604 |
| 586905 | 10050524 | READING SCIENTIFIC COMPANY | ATTN: RECEIVING DEPT. | 2200 NORTH 11TH STREET READING PA 19604 |
| 586906 | 10052345 | READING SCIENTIFIC COMPANY | ATTN: PURCHASING DEPT. | 2200 NORTH 11TH STREET READING PA 19604 |
| 586782 | 10052059 | READING TERMINAL | SPRAY APPLIED FIREPROOFING | NORWOOD MA 02062 PHILADELPHIA PA 19102 |
| 582931 | 10017289 | READY MADE CONCRETE INC | | 67 EAST 8000 SOUTH MIDVALE UT 84047 |
| 582930 | 10017290 | READY MADE CONCRETE, INC. | | 67 EAST 8000 SOUTH MIDVALE UT 84047 |
| 586724 | 10027121 | READY MIX #6 | ATTN. PETE GREMILLION/ W.R. GRACE AT HWY 55 | APEX NC 27502 |
| 586730 | 10013333 | READY MIX | | DIV OF DODGE COUNTY READY MIX DOVER MN 55929 |
| 586732 | 10013332 | READY MIX CONCRETE | | DIV OF DODGE COUNTY READY MIX DOVER MN 55929 |
| 587291 | 10017108 | READY MIX CONCRETE | | DIV OF DODGE COUNTY READY MIX WINDSOR MN 27983 |
| 586733 | 10017114 | READY MIX CONCRETE CO | CONCRETE COMPANY | P. O. BOX 806 PINEHURST NC 28374 |
| 586905 | 10017116 | READY MIX CONCRETE CO.-DOVER | CONCRETE COMPANY | P. O. BOX 3588 SANFORD NC 27330 |
| 586906 | 10017673 | READY MIX CONCRETE CO-STEWARTVILLE | | P. O. BOX 688 MANTEO NC 27954 STEWARTVILLE MN 55976 |
| 587351 | 10041920 | READY MIX CONCRETE OF O'FALLON | | P. O. BOX 1604 NEW BERN NC 28561 |
| 586905 | 10013330 | READY MIX CONCRETE OF O'FALLON INC.-USE #500265 | | POPLAR LEVEL RD LOUISVILLE KY 40217 |
| 582928 | 10013131 | READY MIX CONCRETE OF O'FALLON | DO NOT USE | P O BOX 12783 NEW BERN NC 28561 |
| 587382 | 10017763 | READY MIX CONCRETE OF O'FALLON | DO NOT USE | P O BOX 6236 ROCHESTER MN 55903 |
| 586773 | 10017156 | READY MIX CONCRETE OF O'FALLON | DO NOT USE - USE 240946 | #5 COMMERCE O'FALLON E. CAROLINA PR 628 |
| 586774 | 10017157 | READY MIX CONCRETE SOMERS | DO NOT USE | #5 COMMERCE PLAZA O'FALLON IL 62269 |
| 1610918 | 10017158 | READY MIX CONCRETE SOMERS | DO NOT USE | #5 COMMERCE PLAZA O'FALLON IL 62269 |
| 1587359 | 10041196 | READY MIX CONCRETE SOMERS | PO BOX 694 | #5 COMMERCE PLAZA PORT PLANT O'FALLON IL 62269 |
| 1609583 | 10017741 | READY MIX CONCRETE SOMERS | | 131 A HIGHWAY 27 SOMERSET KY 42501 |
| | 10039866 | | | *TO BE DELETED** SOMERSET KY 42501 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587346 | 10017728 | READY MIX CONCRETE-COUNCIL BL | | 1220 SOUTH 8TH STREET   COUNCIL BLUFFS IA 51501 |
| 1586770 | 10017154 | READY MIX OF DENVER | | 4395 WASHINGTON  DENVER CO 80216 |
| 1586771 | 10017155 | READY MIX OF DENVER | | 2801 HIGHWAY 85   CASTLE ROCK CO 80104 |
| 1587339 | 10017721 | READY MIX OF OMAHA | | 4315 CUMMINGS ST   OMAHA NE 68131 |
| 1587340 | 10017722 | READY MIX OF OMAHA | | 4315 CUMMINGS ST   OMAHA NE 68131 |
| 1587341 | 10017723 | READY MIX OF OMAHA | | 601 SEWARD STREET   OMAHA NE 68110 |
| 1587342 | 10017724 | READY MIX OF OMAHA | | 3602 L STREET   OMAHA NE 68107 |
| 1587343 | 10017725 | READY MIX OF OMAHA | | 4520 DODGE STREET   OMAHA NE 68132 |
| 1587344 | 10017726 | READY MIX OF OMAHA | | 8611 MAPLE STREET   OMAHA NE 68134 |
| 1587345 | 10017727 | READY MIX OF OMAHA | | 4765 SO. 135TH STREET  OMAHA NE 68135 |
| 1587347 | 10017729 | READY MIX OF OMAHA | | CHANDLER RD   CHALCO NE 68046 |
| 1587348 | 10017730 | READY MIX OF OMAHA | | 1800 W. Y STREET   LINCOLN NE 68529 |
| 998539 | 10028871 | READY MIX OF OMAHA | | 6490 N. 288 STREET   VALLEY NE 68064 |
| 1613414 | 10043681 | READY MIX OF OMAHA | | 370 HWY & 75 HWY  BELLEVUE NE 68005 |
| 1587399 | 10017780 | READY MIX SERVICE | | BOX 25  HAMEL IL 62046 |
| 1587398 | 10017779 | READY MIX SERVICE INC. | | 229 HILLSBORO   HAMEL IL 62046 |
| 1587400 | 10017781 | READY MIX SERVICE INC. | | 229 NORTH HILLSBORO RD  HAMEL IL 62046 |
| 1587401 | 10017782 | READY MIX SERVICE INC. | | 4555 N. ALBY  ALTON IL 62002 |
| 1587402 | 10017783 | READY MIX SERVICE INC. | | CEDAR STREET   COLLINSVILLE IL 62234 |
| 1574366 | 10004805 | READY MIX USA, INC. | (AMERICAN REDI-MIX) | 2486 SIMSVILLE ROAD   ALABASTER AL 35007 |
| 1574367 | 10004806 | READY MIX USA, INC. | (AMERICAN REDI-MIX) | 146 PARK AVENUE  MONTEVALLO AL 35115 |
| 1586789 | 10017173 | READY MIX USA. INC. | ATTN: WALTER POPE | 240 HWY 31  CHELSEA AL 35043 |
| 1595521 | 10025866 | READY MIX USA. INC. | | HWY 39  CHELSEA AL 35043 |
| 1599093 | 10029422 | READY MIX USA. INC. | | 930  CAMPBELL ROAD  CENTURY FL 32535 |
| 1600093 | 10030418 | READY MIX USA. INC. | | 30050 STATE HWY 79   LOCUST FORK AL 35097 |
| 1603567 | 10033876 | READY MIX USA. INC. | | 1614 HWY 84  CALERA AL 35040 |
| 1603433 | 10033743 | READY MIX USA. INC. | | 2800 24TH STREET NORTH  BIRMINGHAM AL 35207 |
| 1607215 | 10037215 | READY MIX USA. INC. | | 3150 15TH STREET   TUSCALOOSA AL 35401 |
| 1606920 | 10036920 | READY MIX USA. INC. | | 905  14TH STREET NORTH  BIRMINGHAM AL 35203 |
| 1607160 | 10037160 | READY MIX USA. INC. | | 6366 HELENA ROAD  HELENA AL 35080 |
| 1594572 | 10024921 | READY MIX USA INC | | 2651 RUFFNER ROAD   IRONDALE AL 35210 |
| 1607161 | 10037455 | READY MIX USA, INC. | ATTN: ACCOUNTS PAYABLE  PELHAM AL 35124 | |
| 1574364 | 10004803 | READY MIX USA, INC. | ATTN: ACCOUNTS PAYABLE  PELHAM AL 35124 | |
| 1574365 | 10004804 | READY MIX USA, INC. | | 100 SPEEDWAY INDUSTRIAL DRIVE  LINCOLN AL 35096 |
| 1602281 | 10035592 | READY MIX USA, INC. | | 100 SPEEDWAY INDUSTRIAL DRIVE  LINCOLN AL 35096 |
| 1609048 | 10039933 | READY MIX USA, INC. | | 100 SPEEDWAY INDUSTRIAL DRIVE  LINCOLN AL 35096 |
| 1609050 | 10039935 | READY MIX USA, INC. | | 1190 POWDER PLANT ROAD  BESSEMER AL 35020 |
| 1611504 | 10041779 | READY MIX USA, INC. | | P.O.BOX 11063  RICHMOND VA 23230 |
| 1586452 | 10016838 | READY CONC CO INC | | HWY 421 EAST  DUNN NC 28334 |
| 1575098 | 10005534 | READY MIXED CONCRETE | | 1506 HOLLAND ROAD FUQUAY-VARINA NC 27526 |
| 1575099 | 10005535 | READY MIXED CONCRETE | | ATTN: ACCOUNTS PAYABLE  RALEIGH NC 27611 |
| 1586735 | 10017119 | READY MIXED CONCRETE | | 100 SPEEDWAY INDUSTRIAL DRIVE  LINCOLN AL 35096 |
| 1586736 | 10017120 | READY MIXED CONCRETE | | 714 PERSHING STREET  RALEIGH NC 27611 |
| 1586737 | 10017121 | READY MIXED CONCRETE | | 604 OLD GARNER ROAD  GARNER NC 27529 |
| 1586740 | 10017124 | READY MIXED CONCRETE | | HWY 55  PLANT #6   APEX NC 27502 |
| 1586741 | 10017125 | READY MIXED CONCRETE | | SEABOARD STREET  LOUISBURG NC 27549 |
| 1586743 | 10017127 | READY MIXED CONCRETE | | 10 22ND STREET 10  RAILROAD AVE/PLANT 13 |
| 1586744 | 10017128 | READY MIXED CONCRETE | | BUTNER NC 27509 |
| 1586751 | 10017135 | READY MIXED CONCRETE | | HWY 421 EAST  DUNN NC 28334 |
| 1586752 | 10017136 | READY MIXED CONCRETE | | 9017 MILE BRANCH ROAD  ROUGEMONT NC 27572 |
| 1586753 | 10017137 | READY MIXED CONCRETE | | 2116 WESTGATE RD.. (AIRPORT PLANT)  RALEIGH NC 27613 |
| 1586754 | 10017138 | READY MIXED CONCRETE | | HIGHWAY 210 WEST  ANGIER NC 27501 |
| | | | | PLANT #11  CALYPSO NC 28325 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1586755 | 10017139 | READY MIXED CONCRETE | | 6823 BRUCE RD (OLD CAPITOL R/M) SIMS NC 27880 |
| 1586756 | 10017140 | READY MIXED CONCRETE | | HIGHWAY NORTH KINSTON NC 28503 |
| 1586757 | 10017142 | READY MIXED CONCRETE | | 659 N. WARREN STREET GREENVILLE NC 27834 |
| 1586761 | 10017145 | READY MIXED CONCRETE | | ATTN: ACCOUNTS PAYABLE GOLDSBORO NC 27530 |
| 1586764 | 10017143 | READY MIXED CONCRETE | WHITE CONCRETE | 4395 WASHINGTON ST DENVER CO 80216 |
| 1586769 | 10017153 | READY MIXED CONCRETE | | OLD MILL RD ROCKY MOUNT NC 27804 |
| 1587288 | 10017674 | READY MIXED CONCRETE | | P O BOX 1604 KILL DEVIL HILLS NC 27948 |
| 1587292 | 10017670 | READY MIXED CONCRETE | | 1064 COLLINGTON ROAD MANTEO NC 27954 |
| 1587293 | 10017675 | READY MIXED CONCRETE | | 1940 ASHLAND RD. ROCKVILLE VA 23146 |
| 1594887 | 10025235 | READY MIXED CONCRETE | | 510 S. WASHINGTON ST. LILLINGTON NC 27546 |
| 1595499 | 10025844 | READY MIXED CONCRETE | (OLD PAUL BEASLEY) KNIGHTDALE PLANT | 6844 FORESTVILLE RD. RALEIGH NC 27604 |
| 1596392 | 10026733 | READY MIXED CONCRETE | | HWY 13 17 BYPASS WINDSOR NC 27983 |
| 1610916 | 10041194 | READY MIXED CONCRETE | | JUNIPER LAKE ROAD PINEHURST NC 28374 |
| 1610917 | 10043656 | READY MIXED CONCRETE | | HWY 13 SOUTH FARMVILLE NC 27828 |
| 1607563 | 10043657 | READY MIXED CONCRETE CO | | ATTN: ACCOUNTS PAYABLE WINDSOR NC 27983 |
| 1613390 | 10044195 | READY MIXED CONCRETE CO INC | | ATTN: ACCOUNTS PAYABLE SANFORD NC 27330 |
| 1613389 | 10037785 | READY MIXED CONCRETE CO | | ATTN: ACCOUNTS PAYABLE RALEIGH NC 27611 |
| 1587231 | 10037801 | READY MIXED CONCRETE CO | | ATTN: ACCOUNTS PAYABLE GOLDSBORO NC 27530 |
| 1586723 | 10017103 | READY MIXED CONCRETE CO | | ATTN: ACCOUNTS PAYABLE DENVER CO 80201 |
| 1586731 | 10017107 | READY MIXED CONCRETE CO | | ATTN: ACCOUNTS PAYABLE ROCKY MOUNT NC 27804 |
| 1586734 | 10017115 | READY MIXED CONCRETE CO | | ATTN: ACCOUNTS PAYABLE PINEHURST NC 28374 |
| 1587239 | 10017118 | READY MIXED CONCRETE CO | | 3928 JOLLY ROAD AYDEN NC 28513 |
| 1586760 | 10017144 | READY MIXED CONCRETE CO | | ATTN: ACCOUNTS PAYABLE NEW BERN NC 28561 |
| 1586768 | 10017152 | READY MIXED CONCRETE CO | | ATTN: ACCOUNTS PAYABLE ROCKY MOUNT NC 27804 |
| 1587287 | 10017669 | READY MIXED CONCRETE CO | | 3636 WARBARCO ROAD MIDLOTHIAN VA 23113 |
| 1587269 | 10041195 | READY MIXED CONCRETE CO, INC. | | P O BOX 11063 RICHMOND VA 23230 |
| 1610736 | 10016840 | READY MIXED CONCRETE CO. INC. | | 4607 RACRETE RD. RICHMOND VA 23230 GOLDSBORO NC 27530 |
| 1641195 | 10016454 | READY MIXED CONCRETE PLANT #1 | | HWY 70 PARRISH DRIVE SMITHFIELD NC 27577 |
| 1586762 | 10017133 | READY MIXED CONCRETE PLANT #12 | | 312 PLUM STREET DURHAM NC 27703 |
| 1586749 | 10017129 | READY MIXED CONCRETE PLANT #14-1 | | PLUM STREET DURHAM NC 27703 |
| 1586745 | 10017143 | READY MIXED CONCRETE PLANT #14-2 | | 506 WEST CHESTNUT STREET GOLDSBORO NC 27530 |
| 1586759 | 10017130 | READY MIXED CONCRETE PLANT #15 | | 219 GURTHURIE AVE CARRBORO NC 27510 |
| 1586763 | 10017131 | READY MIXED CONCRETE PLANT #16 | | 3315 APEX HWY & HWY 55 DURHAM NC 27713 |
| 1586710 | 10017146 | READY MIXED CONCRETE PLANT #17 | | 401 NORTH FAYETTEVILLE AVENUE DUNN NC 28334 |
| 1586747 | 10017134 | READY MIXED CONCRETE PLANT #22 | | 9220 DURANT ROAD RALEIGH NC 27604 |
| 1586764 | 10017104 | READY MIXED CONCRETE PLANT #24 | 1715 RACETRACK ROAD | NEW BERN NC 28561 |
| 1586731 | 10017105 | READY MIXED CONCRETE PLANT #33 | | 417 MILLER BLVD HAVELOCK NC 28532 |
| 1586734 | 10017106 | READY MIXED CONCRETE PLANT #34 | | CARL GARNER ROAD, STATE ROAD #1148 NEWPORT NC 28570 |
| 1586750 | 10017109 | READY MIXED CONCRETE PLANT #35 | | 111 WEST 13TH STREET ROANOKE RAPIDS NC 27870 |
| 1586720 | 10017110 | READY MIXED CONCRETE PLANT #36 | | HWY 461 & HWY 11 AHOSKIE NC 27910 |
| 1586721 | 10017111 | READY MIXED CONCRETE PLANT #37 | | 741 WARREN STREET WILLIAMSTON NC 27892 |
| 1586722 | 10017112 | READY MIXED CONCRETE PLANT #38 | | US HIGHWAY 64 E HWY 64 & HWY 45/WATER ST. PLYMOUTH NC 27962 |
| 1586725 | 10017123 | READY MIXED CONCRETE PLANT #39 | | 331 REEDY CREEK ROAD CARY NC 27513 |
| 1586724 | 10017713 | READY MIXED CONCRETE PLANT #4 | | 301 HICKS STREET EDENTON NC 27932 |
| 1586726 | 10017117 | READY MIXED CONCRETE PLANT #40 | | 320 MARKET STREET SANFORD NC 27330 |
| 1586727 | 10017126 | READY MIXED CONCRETE PLANT #7 | | 1801 N. WHITE STREET WAKE FOREST NC 27587 |
| 1586728 | 10025364 | READY MIXED CONCRETE PLANT #8 | | 3430 E. FLAMINGO SUITE #100 LAS VEGAS NV 89121 |
| 1595017 | 10025365 | READY-MIX, INC. | | 108 WEST DELHI NORTH LAS VEGAS NV 89030 |
| 1602860 | 10033172 | READY-MIX, INC. | | TAKE DURANGO DRIVE EXIT OFF HWY 95 TO RACEL HEAD EAST TO LAS VEGAS NV 89131 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604025 | 10034332 | READY-MIX, INC. | | 11500 WEST BEARDSLEY SUN CITY AZ 85373 |
| 1604032 | 10034339 | READY-MIX, INC. | | 3965 NORTH SCHNEPF ROAD QUEEN CREEK AZ 85242 |
| 1604265 | 10034571 | READY-MIX, INC. | | 8200 NORTH PRESCOTT VALLEY AZ 86314 |
| 1607034 | 10037328 | READY-MIX, INC./HENDERSON PLANT | | AMERICAN PACIFIC DRIVE AND STEPHANIE STREET HENDERSON NV 89009 |
| 1587357 | 10017739 | READYMIX CONCRETE & BLOCK | | 814 WEST COLUMBIA ST. SOMERSET KY 42501 |
| 1587358 | 10017740 | READYMIX CONCRETE & BLOCK | | 814 W. COLUMBIA STREET SOMERSET KY 42501 |
| 1605417 | 10035718 | REAL COLOR INC. DBA PUHI PAINT | | P.O. 2007 PUHI RD. LIHUE HI 96766 |
| 1606812 | 10037107 | REAL COLOR INC. DBA PUHI PAINT | | 4490 PUHI RD. TIHUE KAUAI HI 96766 |
| 1600254 | 10030054 | REAL ESTATE GROUP | | 6185 CROOKED CREEK ROAD NORCROSS GA 30092 |
| 1605502 | 10035803 | REAL SEAL CONTRACTING LTD. | | 111 5065-13TH STREET SOUTH EA. CALGARY, ALBERTA AB T2G 5M8 CANADA |
| 1586914 | 10017298 | REALM CONSTRUCTION INC | | P.O. BOX 1236 BLUE SPRINGS MO 64013 |
| 1586915 | 10017299 | REALM CONSTRUCTION INC | | 502 W. GOLFVIEW BLUE SPRINGS MO 64014 |
| 1586913 | 10017297 | REALM CONSTRUCTION INC. | | P O BOX 1236 BLUE SPRINGS MO 64013 |
| 1612359 | 10042631 | REALITY HOLDINGS GROUP | | 330 S. 4TH ST. LAS VEGAS NV 89101-6004 |
| 1586908 | 10017292 | REAMES & SON CONSTRUCTION CO. | | P.O. BOX 546 VALDOSTA GA 31603 |
| 1586909 | 10017293 | REAMES & SON CONSTRUCTION CO. | | 415 LEON STREET VALDOSTA GA 31601 |
| 1586911 | 10017295 | REAMES & SON CONSTRUCTION CO. | | BARRETTS ROAD BARRETTS GA 31602 |
| 1586912 | 10017296 | REAMES & SON CONSTRUCTION CO. | | HIGHWAY 76-E NASHVILLE GA 31639 |
| 1586910 | 10017294 | REAMES & SON CONSTRUCTION CO. | | 1301 N HUTCHINSON ADEL GA 31620 |
| 1586921 | 10017731 | REAMES & SONS CONSTRUCTION CO | ADAMS CONSTRUCTION | 160 GIL HARBIN INDUSTRIAL BLVD VALDOSTA GA 31601 |
| 1586907 | 10017291 | REAMES SON CONSTR CO | | ATTN: ACCOUNTS PAYABLE VALDOSTA GA 31603 |
| 1605029 | 10035332 | REBARBER ENTERPRISES | | 3201 SOUTH MAPLE STREET SANTA ANA CA 92707 |
| 1112348 | 10050780 | REBORO CORPORATION | | 941 HAMILTON AVENUE ROEBLING NJ 08554 |
| 1605503 | 10035804 | REBTRADE INT'L CORP. | | UNIT 2B MAGARA TOWNHOMES MANDALUYONG CITY 01501 PHILIPPINES |
| 1577199 | 10007625 | RECEIVING OFFICER | CODE 624 L.W. | SPAWAR SYSTEMS CENTER CHARLESTON 1639 AVE. "B" NORTH CHARLESTON SC 29405-1639 |
| 1590907 | 10021273 | RECEIVING OFFICER | MCALESTER ARMY AMMUNITION | WAREHOUSE #8, MCALESTER OK 74501 |
| 1605717 | 10036017 | RECEL/CCW | CRESCENT INSULATION | 8758 CLAY ROAD SUITE 430 HOUSTON TX 77080 |
| 1603801 | 10034109 | RECKSON EXECUTIVE PARK | | 58 SOUTH SERVICE ROAD OFF LIE EXIT 48 ROUND SWAMP ROAD MELVILLE NY 11747 |
| 1109886 | 10048818 | RECON TURBO USA, INC | UNIT #1 | 13130 S.W. 128TH STREET MIAMI FL 33186 |
| 1561843 | 10042117 | RECOVERY 1 | | ATTN:KYLA A/P CARLIN NV 89822 |
| 1599764 | 10033090 | RECOVERY 1, INC | | 2001 GRIFFIN CARLIN NV 89822 |
| 1602211 | 10035528 | RECREATIONAL DEVELOP.CO./HACIENDA | HOTEL & CASINO | CALIFORNIA WHOLESALE MAT'L SUPPLY U.S. HIGHWAY 93 BOULDER CITY NV 89005 |
| 1611691 | 10041965 | RECRUIT TRAINING | ALPHA INSULATION | ALASKA STREET PARRIS ISLAND SC 29905 |
| 1609804 | 10048316 | RECTICEL NORTH AMERICA INC. | | 1653 ATLANTIC BLVD. AUBURN HILLS MI 48326 |
| 1595946 | 10026007 | RED BIRD READY MIX COMPANY | | 13570 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| 1596289 | 10026289 | RED BIRD READY MIX COMPANY | | 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 1595557 | 10025557 | RED BLUFF RANCH | | 5525 RED BLUFF RD PASADENA TX 77505 |
| 1608925 | 10046925 | RED BLUFF U-CART | | 525 RED BLUFF RD PASADENA TX 77505 |
| 1608625 | 10046625 | RED CANYON REDI-MIX | | 29703 HWY 97 NUCLA CO 81424 |
| 1575061 | 10005061 | RED LION | | BOISE ID 83707 |
| 1592088 | 10032088 | RED MAN PIPE & SUPPLY | | PO BOX 35632 TULSA OK 74153-0632 |
| 1587307 | 10017307 | RED MOUNTAIN R/M (BULK) | | 14555 SOUTH U.S. 95 HIGHWAY BOULDER CITY NV 89005 |
| 1587306 | 10017306 | RED MOUNTAIN R/M | | 14555 SOUTH U.S. 95 HIGHWAY BOULDER CITY NV 89005 |
| 1596922 | 10026922 | RED MOUNTAIN READY MIX INC. | | ATTN: ACCOUNTS PAYABLE BOULDER CITY NV 89006-0878 |
| 1611685 | 10041685 | RED ONION MTN. MAX. SECURITY PRISON | FIRESTOP TECHNOLOGIES | RT. 83 POUND VA 24279 |
| 1595092 | 10025439 | RED RIVER BLOCK & SUPPLY | | 115 KRAFT ST. CLARKSVILLE TN 37040 |
| 1613802 | 10044067 | | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583957 | 10014354 | RED RIVER CEMENT | DIVISION OF STRATA CORP. | PO BOX 13500  GRAND FORKS ND 58201 |
| 1583958 | 10014355 | RED RIVER CEMENT | DIVISION OF STRATA CORP. | 1625 N 36TH ST.  GRAND FORKS ND 58203 |
| 1592150 | 10027931 | RED RIVER VALLEY | TRUE FIREPROOFING | 1000 CLARKSVILLE RD.  PARIS TX 75460 |
| 1586937 | 10017321 | RED ROCK CURB INC. | | PO BOX 2035  GLENDALE AZ 85311 |
| 1586938 | 10017322 | RED ROCK CURB INC. | | POST OFFICE BOX 2035  GLENDALE AZ 85301 |
| 1586939 | 10017323 | RED ROCK CURB  INC. | | 5366 WEST MISSOURI AVENUE  GLENDALE AZ 85301 |
| 1611523 | 10041798 | RED ROOF INN | ALPHA INSULATION | INTERSTATE 37 AT HOUSTON ST.  SAN ANTONIO TX 78204 |
| 1612095 | 10050527 | RED SPOT PAINT | DOCK #2 | 1016 EAST COLUMBIA STREET  EVANSVILLE IN 47711 |
| 1612096 | 10050528 | RED SPOT PAINT | DOCK #2 | 1016 EAST COLUMBIA STREET  EVANSVILLE IN 47711 |
| 1608194 | 10046626 | RED SPOT PAINT 400671 | ATTN: ACCOUNTSPAYABLE | PO BOX 418  EVANSVILLE IN 47703 |
| 1608195 | 10046627 | RED SPOT PAINT 400671 | ATTN: ACCOUNTSPAY DEPT. | PO BOX 418  EVANSVILLE IN 47703 |
| 1613914 | 10052346 | RED SPOT PAINT 400671 | ATTN: PURCHASING DEPT. | PO BOX 418  EVANSVILLE IN 47703 |
| 1613915 | 10052347 | RED SPOT PAINT 400671 | ATTN: PURHASING | PO BOX 418  EVANSVILLE IN 47703 |
| 1613916 | 10052348 | RED SPOT PAINT 400671 | ATTN: PURHASING | PO BOX 418  EVANSVILLE IN 47703 |
| 1115625 | 10054058 | RED SPOT PAINT 400671 | ATTN: PURCHASING | PO BOX 418  EVANSVILLE IN 47703 |
| 1115626 | 10054058 | RED SPOT PAINT 400671 | ATTN: ACCOUNTS PAYABLE | PO BOX 418  EVANSVILLE IN 47703 |
| 1115897 | 10054329 | RED SPOT PAINT 400671 | ATTN: PURCHASING | PO BOX 418  EVANSVILLE IN 47703 |
| 1612094 | 10050526 | RED SPOT WESTLAND 400671 | | 550 SOUTH EDWIN STREET  WESTLAND MI 48185 |
| 1609987 | 10048319 | RED STAR YEAST & PRODUCTS | | 330 MILL STREET  JUNEAU WI 53039 |
| 1608196 | 10046628 | RED STAR YEAST & PRODUCTS | | 301 COUNTY ROAD #21  RED WING MN 55066 |
| 1577429 | 10007854 | RED WING SENIOR HIGH SCHOOL | | PO BOX 737  MILWAUKEE MD 00000-0000 |
| 1586924 | 10017308 | RED-E-MIX | | HWY 36 MILE 50  TOOELE UT 84074 |
| 1586925 | 10017309 | RED-E-MIX | | P O BOX 520  TOOELE UT 84074 |
| 1595650 | 10025994 | REDCO I ELEC/COMPUTEX SUPPORT | | 11831 VOSE ST.  NORTH HOLLYWOOD CA 91605 |
| 1609988 | 10048320 | REDDEN-MEMOROCK | | 2011 DALLAS AVENUE  HOUSTON TX 77003 |
| 1609986 | 10048317 | REDDEN-HEMROCK CO. | | RIDGEWOOD DR.  HOUSTON TX 77450 |
| 1115076 | 10053508 | REDELL INDUSTRIES | | 16698 SHELDON STREET  SUN VALLEY CA 91352 |
| 1571667 | 10002118 | REDFIELD COMPANY | | 5800 EAST JEWELL AVENUE  DENVER CO 80224 |
| 1586916 | 10017300 | REDFORD CONSTRUCTION | WAREHOUSE | CAMBRIDGE MA 02140 |
| 1595889 | 10026232 | REDFORD CONSTRUCTION | | 12717 MARLIN  REDFORD MI 48239 |
| 1613398 | 10043665 | REDFORD CONSTRUCTION | | 12717 MARLIN  REDFORD MI 48239 |
| 1612305 | 10042577 | REDFORD ELECTRIC C/O FOREST OAKS | | 1808 HICKLE BLVD  ROCK HILL SC 29730 |
| 1575642 | 10006076 | REDFORD CONSTRUCTION GROUP, LTD | WAREHOUSE  REDFORD MI 48239 | |
| 1580675 | 10011086 | REDI MIX | | P.O. BOX 757  DENTON TX 76201 |
| 1580676 | 10011087 | REDI MIX | | 509 E. PRAIRIE ST.  DENTON TX 76201 |
| 1586927 | 10017311 | REDI MIX INC | SUITE 136 | 1445 MACARTHUR DR.  CARROLLTON TX 75007 |
| 1586928 | 10017312 | REDI MIX INC | | 1445 MACARTHUR DRIVE SUITE 136  CARROLLTON TX 75007 |
| 1586929 | 10017313 | REDI MIX INC | | FORT WORTH TX 76100 |
| 1586930 | 10017314 | REDI MIX INC | 1435 AZE LANE | HWY 121 LEWISVILLE TX 75067 |
| 1587275 | 10017657 | REDI MIX INC | BOX 271 | E PROSPECT  CHAMBERLAIN SD 57325 |
| 1587407 | 10017788 | REDI MIX INC | P O BOX 950 | PO BOX1160  FLORENCE MS 39073 |
| 1587408 | 10017789 | REDI MIX INC | OUT OF BUSINESS | HWY 49 NORTH  FLORENCE MS 39073 |
| 1587409 | 10017790 | REDI MIX INC | OUT OF BUSINESS | P O BOX 1160  FLORENCE MS 39073 |
| 1587388 | 10017769 | REDI MIX KART INC. | | 1700 UNION RD  WEST SENECA NY 14224 |
| 1587387 | 10017768 | REDI MIX KART INC. | | 1700 UNION RD  WEST SENECA NY 14224 |
| 1587389 | 10017768 | REDI MIX KART INC. | | 1700 UNION RD  WEST SENECA NY 14224 |
| 1606330 | 10053533 | REDI SUPPLY, INC. | | HWY 11 & 13 NORTH  GREENVILLE NC 27834 |
| 1606350 | 10036647 | REDI SUPPLY, INC. | | 3531 NORTH MEMORIAL DRIVE  GREENVILLE NC 27834 |
| 1596618 | 10026958 | REDI-CRETE TRANSIT MIX | | CORNER OF M-35 & COUNTY ROAD 492  NEGAUNEE MI 49866 |
| 1580674 | 10011085 | REDI-MIX | | PO BOX 757  DENTON TX 76201 |
| 1592015 | 10022376 | REDI-MIX CONCRETE | | 630 SOUTH EVERGREEN AVE.  WOODBURY NJ 08097 |
| 1587276 | 10017658 | REDI-MIX INC | E PROSPECT STREET | BOX 271  CHAMBERLAIN SD 57325 |
| 1587277 | 10017659 | REDI-MIX INC | E PROSPECT STREET  CHAMBERLAIN SD 57325 | |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583766 | 10014164 | REDLAND/GENSTAR | DO NOT USE THIS CUST. # | SEE #00567352 611 & EMERSON ST N.E. WASHINGTON DC 20011 |
| 1583767 | 10014165 | REDLAND/GENSTAR | | SEE # 0047352 1522 S. CAPITAL SE WASHINGTON DC 20003 |
| 1583772 | 10014170 | REDLAND/GENSTAR | DO NOT USE THIS CUST # | 1000 PULASKI HWY WHITE MARSH MD 21162 |
| 1583775 | 10014173 | REDLAND/GENSTAR | GYPSUM ENTERPRISES | 31000 E. COLTON AVE REDLANDS CA 92373 |
| 1583584 | 10043850 | REDLANDS HIGH SCHOOL | | 110 VENTURE BLVD HOUMA LA 70360 |
| 114491 | 10114491 | REDMAN PIPE AND SUPPLY | | RT 219 JOHNSONBURG PA 15845 |
| 5507004 | 10052923 | REDMOND BROS | ADAMS CONSTRUCTION | 501 REDMOND DRIVE ROME GA 30165 |
| 5513399 | 10043666 | REDMOND HOSPITAL | 501 REDMAN ROAD | C/O HICO CONCRETE ROME GA 30164 |
| 537298 | 10037298 | REDMOND REGIONAL MEDICAL CENTER | | 3316 ELKHORN BLVD. NORTH HIGHLANDS CA 95660 |
| 512104 | 10012104 | REDMONDS CONCRETE | | RT. 219 JOHNSONBURG PA 15845 |
| 529219 | 10029219 | REDMONDS LANDSCAPE MATERIALS | | RT. 219 JOHNSONBURG PA 15845 |
| 86690 | 10017324 | REDMONDS REDI MIX, INC. | | RT. 219 JOHNSONBURG PA 15845 |
| 86691 | 10017325 | REDMONDS REDI MIX, INC. | | C/O WESTSIDE BUILDING MATERIALS |
| 591420 | 10021783 | REDONDO BEACH LIBRARY | | REDONDO BEACH CA 90277 |
| 1611227 | 10041503 | REDONDO BEACH PLAZA | | WESTSIDE BUILDING MATERIALS 4001 INGLEWOOD AVE. REDONDO BEACH CA 90277 |
| 1598487 | 10024941 | REDSKIN STADIUM | CJ COAKLEY | 8009 SHERIFF RD LANDOVER MD 20785 |
| 2611949 | 10012112 | REDSTONE ARSENAL | NASA JOB | C/O HICO CONCRETE HUNTSVILLE AL 35801 |
| 813825 | 10017166 | REDWOOD AREA COMMUNITY CENTER | BAHL INC. | 850 EAST COOK STREET REDWOOD FALLS MN 56283-1942 |
| 72742 | 10017326 | REDWOOD CONCRETE PRODUCTS | PO BOX 461 | 1100 SO DREW ST REDWOOD FALLS MN 56283 |
| 572743 | 10001326 | REDWOOD CONCRETE PRODUCTS | | P O BOX 461 REDWOOD FALLS MN 56283 |
| 08197 | 10017328 | REDWOOD CONCRETE PRODUCTS | | 210 CARIN CLOSE REDWOOD FALLS MN 56283 |
| 12098 | 10083759 | REDWOOD CONCRETE PRODUCTS | | CARIN CLOSE REDWOOD FALLS MN 56283 |
| 1612865 | 10017181 | REDWOOD FALLS REDI MIX | | 21ST MERCURY NY 89023 |
| 540198 | 10028819 | REED & GRAHAM | SYNERGISTIC PERFORMANCE | 690 SINOL SAN JOSE CA 95150 |
| 512099 | 10042222 | REED & GRAHAM | SEEGOTT | 690 SINOL SAN JOSE CA 95150 |
| 508054 | 10044090 | REED & GRAHAM | SYNERGISTIC PERFORMANCE CONTRACTORS | 690 SINOL, SAN JOSE CA 95126 |
| 512509 | 10001188 | REED CONCRETE PROD. | | PO BOX 1195 CORDELE GA 31015 |
| 86946 | 10003189 | REED CONCRETE PROD. | | 814 EAST 11TH AVE CORDELE GA 31015 |
| 86947 | 10003187 | REED CONCRETE PRODUCTS | P O BOX 1195 | 814 EAST 11TH AVENUE CORDELE GA 31015 |
| 86948 | 10046629 | REED SPECTRUM CORPORATION | | HOLDEN INDUSTRIAL PARK HOLDEN MA 01520 |
| 05544 | 10050530 | REED SPECTRUM CORPORATION | | 9101 INTERNATIONAL PARKWAY MINNEAPOLIS MN 55428 |
| 86949 | 10043134 | REEDSBURG CONC. CO. | | N. EAGLE REEDSBURG WI 53959 |
| 86950 | 10046630 | REEDY INTERNATIONAL CORPORATION | | 25 EAST FRONT STREET KEYPORT NJ 07735 |
| 86650 | 10050531 | REEDY INTERNATIONAL CORPORATION | SUITE 200 | 3400C WOODPARK BLVD. CHARLOTTE NC 28206 |
| 73473 | 10038344 | REEKS HOUSING | | 1055 COTTAGE ROAD ONEONTA NY 13820 |
| 73472 | 10042780 | REES JONES GOLF CLUB | ONONDAGA CONSTRUCTION SYSTEMS | 9-11 ELM STREET GREENSBORO GA 30642 |
| 11515 | 10017330 | REESE CENTRAL WHOLESALE | ADAMS | 1155 E. 54TH STREET INDIANAPOLIS IN 46220 |
| 586951 | 10017331 | REESE CENTRAL WHOLESALE | | 1155 E. 54TH STREET INDIANAPOLIS IN 46220 |
| 586951 | 10017332 | REESE CENTRAL WHOLESALE | | 4815 SPEEDWAY DRIVE FORT WAYNE IN 46825 |
| | 10059827 | REESE CENTRAL WHOLESALE | | *TO BE DELETED** FORT WAYNE IN 46825 |
| | 10017333 | REESE CENTRAL WHOLESALE | | *TO BE DELETED** INDIANAPOLIS IN 46220 |
| | 10017924 | REESE CONSTRUCTION PRODUCTS | | 1606 SOUTH ELY KENNEWICK WA 99337 |
| | 10017333 | REESE CONSTRUCTION PROD | | 1606 SO. ELY KENNEWICK WA 99337 |
| | 10003915 | REEVE'S BLOCK COMPANY | | PO BOX 628 CAMDEN SC 29020 |
| | 10003916 | REEVE'S BLOCK COMPANY | | PO BOX 628 CAMDEN SC 29020 |
| | 10003917 | REEVE'S BLOCK COMPANY | | P.O. BOX 345 CLAYTON GA 30525 |
| | 10048947 | REEVES BROTHERS | | HIGHWAY 1 NORTH RUTHERFORDTON NC 28139 |
| 586951 | 10017335 | REEVES BUILDING SUPPLY | | GRACE PLANT RUTHERFORDTON NC 28139 |
| 1109288 | 10047720 | REF. DE PETROLEO IPIRANGA | | RUG ENG. HEITOR AMARO, BARCELLOS, RIO GRANDE 999999999 BRAZIL |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1107089 | 10045803 | REFINERIA DE PETROLEO CONCON S.A. | ATTN: DEPTO. MATERIALES | AV. BORGONO S/N VINA DEL MAR CHILE |
| 1110905 | 10049337 | REFINERIA DE PETROLEO CONCON S.A. | ATTN: DEPTO. MATERIALES | AV. BORGONO S/N VINA DEL MAR CHILAO PERU |
| 1109347 | 10047779 | REFINERIA LA PAMPILLA S.A. | | CARRETERA A VENTANILLA KM 25 CALLAO PERU |
| 1114477 | 10052909 | REFINERIA LA PAMPILLA S.A. | | CARRETERA VENTANILLA KM 25 CALLAO PERU |
| 0608411 | 10038699 | REFNER-COLONY | | 305 FREEPORT STREET DORCHESTER MA 02122-9132 |
| 1010066 | 10048498 | REFRACTORY PRODUCTS CO | DIV OF THERMAL CERAMICS | 770 TOLLGATE ROAD ELGIN IL 60123 |
| 1115077 | 10053509 | REFRACTRON TECHNOLOGIES CORP. | | 5750 STUART AVENUE NEWARK NY 14513-9798 |
| 0606743 | 10037038 | REFRASOL COMERCIAL INT'L | | RUA CHAPECO 140 SAO PAULO, BRAZIL SP CEP 04051-020 BRAZIL |
| 1009343 | 10047775 | REFRIGERACION CUTIENTE C.A. | SAN ANTONIO DE LOS ALTOS | CARRET ERA PANAMERICANA KM 13 MIRANDA, VENEZUELA |
| 0612157 | 10042429 | REGAL 10 CINEMA | HOAR CONSTRUCTION | C/O MADER 615 CHANNELSIDE DRIVE TAMPA FL 33602 |
| 0599007 | 10029937 | REGAL BOSTONIAN | CUDDY | 16 NORTH STREET BOSTON MA 02163 |
| 0000809 | 10031131 | REGAL CINEMA | SPRAY ON SERVICES | NATOMAS MARKET PLACE SACRAMENTO CA 94203 |
| 0604076 | 10034383 | REGAL CINEMA | PATTI AND SONS | FOREST AVE STATEN ISLAND NY 10301 |
| 0602235 | 10032550 | REGAL CINEMA 16 PLEX | HAMBURG PILLVIAN | C/O FIRESTOP 1949 STARSHUT ROAD LEXINGTON KY 40509 |
| 0604321 | 10046321 | REGAL CINEMA AUSTELL | ALPHA | 2480 EAST-WEST CONNECTOR RD AUSTELL GA 30106 |
| 0598675 | 10029006 | REGAL CINEMAS | WEST TOWN MALL | C/O FIRESTOP TECHNOLOGIES 7600 KINGSTON PIKE KNOXVILLE TN 37919 |
| 0601127 | 10031447 | REGAL CINEMAS | | 3265 N.E. EXPRESSWAY ATLANTA GA 30341 |
| 0601373 | 10031692 | REGAL CINEMAS | FIRESTOP | RT. 611 AND COUNTY LINE ROAD WARRINGTON PA 18976 |
| 0602600 | 10032914 | REGAL CINEMAS | FIRESTOP TECHNOLOGIES COMPASS INDUSTRIAL, INC. | SEVERANCE TOWN CENTER MALL 3490 MAYFIELD ROAD CLEVELAND HGTS OH 44118 |
| 0029889 | 10048321 | REGAL EXTRACT CO. INC. | | 64 LINDENHURST AVE LINDENHURST NY 11757 |
| 0601824 | 10032141 | REGAL HOTEL | | 1313 N COLLETT MALL MINNEAPOLIS MN 55402 |
| 1589969 | 10020339 | REGENCY CENTER | OLYMPIC WALLS | OFF HWY. 169 N 554 WOODBRIDGE ROAD JESUP GA 31545 |
| 1595011 | 10025358 | REGENCY CONTRACTING | | 611 WHITES ROAD KALAMAZOO MI 49008 |
| 1606386 | 10036600 | REGENCY SQUARE APARTMENTS | | 9451 REGENCY BLVD. JACKSONVILLE FL 32225 |
| 1600682 | 10031004 | REGENCY SQUARE MALL | NORTH BROTHERS | C/O PHOENIX COATINGS WAREHOUSE 900 INDUSTRIAL COURT |
| 0603518 | 10033828 | REGENT AUDITORIUM | PENSACOLA CHRISTIAN COLLEGE | PENSACOLA FL 32505 |
| 0584560 | 10014954 | REGINA HOSPITAL | | HASTINGS MN 55033 |
| 0602322 | 10026371 | REGION 2 HIGH SCHOOL | ASC | 1010 NORTH WELLS CHICAGO IL 60610 |
| 0602332 | 10025637 | REGIONAL HEALTH | CHAMBLESS CONSTRUCTION | 777 HEMLOCK STREET MACON GA 31201 |
| 0629943 | 10029943 | REGIONAL MEDICAL CENTER | 850 HOSPITAL DRIVE | 572 MAIN STREET NEW ROCHELLE NY 10804 |
| 1591728 | 10015547 | REGIONAL ONE MAGNET HIGH SCHOOL | | C/O WILKERSON PLASTERING MADISONVILLE KY 42431 |
| 0611896 | 10013794 | REGIONAL ONE MAGNET HIGH SCHOOL | | 3197 WEST BRYN MAWR |
| 0607088 | 10022090 | REGIONAL PERFORMING ARTS CENTER | DUGGAN & MARCON | 260 S. BROAD ST STE 901 PHILADELPHIA PA 19102 |
| 0594589 | 10037382 | REGIONAL SCHOOL DISTRICT | | NORTH BENSON ROAD & ROUTE 188 MIDDLEBURY CT 06762 |
| 1523112 | 10048938 | REGIONS HOSPITAL | | 642 JACKSON STREET SAINT PAUL MN 55101 |
| 0602494 | 10042235 | REGIONS HOSPITAL | WESCONN | 640 JACKSON STREET SAINT PAUL MN 55101 |
| 0599799 | 10042001 | REGIS TECH | OLYMPIC WALLS | 145-18 34TH AVE FLUSHING NY 11365 |
| 0029774 | 10042071 | REGIS PAT NURSING HOME | ASC | 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 0585156 | 10015567 | REHAB OF THE NW | CRESCENT | 7440 WEST DUPONT RD. MORRIS IL 60450 |
| 1583411 | 10013812 | REHMS-STEWART R/M | 1305 EAST JOLLY ROAD | JOB-SPARROW HOSPITAL, LANSING MI 48900 |
| 0583395 | 10013813 | REHMS-STEWART READY MIX | | 6310 180TH STREET OCHEYEDAN IA 51154 |
| 0603503 | 10003813 | REHMS-STEWART READY MIX | | 6310 180TH STREET MILFORD IA 51154 |
| 0585955 | 10017339 | REHMS-STEWART READY MIX | | 6340 180TH STREET OCHEYEDAN IA 51154 |
| 0586775 | 10017345 | REICHENBACH PLASTERING | | CAMBRIDGE MA 02140 |
| 0017159 | 10017345 | REICHENBACH PLASTERING | | |
| 0017348 | 10017348 | REICHENBACH PLASTERING | | |
| 0017349 | 10017349 | REICHHOLD CHEMICALS | ATTN: ACCTS PAYABLE | DOVER DE 19903 |
| 1586966 | 10017349 | REICHHOLD CHEMICALS | ATTN: ACCT PAYABLE | DOVER DE 19903 |
| 1607317 | 10037610 | REICHHOLD CHEMICALS INC | PO BOX DRAWER K | 2400 ELLIS RD RESEARCH TRIANGLE PARK NC 27709-3582 |
| 1607319 | 10037612 | REICHHOLD CHEMICALS INC | P.O. DRAWER K | PO BOX 13582 RESEARCH TRIANGLE PARK NC 27709-3582 |
| 1607320 | 10037613 | REICHHOLD CHEMICALS INC | | 4920 GOLD RD DALLAS TX 75237 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1612481 | 10042752 | REICHHOLD CHEMICALS INC | | 237 S MOTOR AVE AZUSA CA 91702 |
| 1607318 | 10042761 | REICHHOLD CHEMICALS INC. | | 4920 GOLD RD DALLAS TX 75237 |
| 1597291 | 10027681 | REICHHOLD CHEMICALS, INC. | | 3320 LINCOLN AVENUE TACOMA WA 98421 |
| 1586776 | 10017760 | REICHHOLD CHEMICALS, INC. | | 7440 W. DUPONT ROAD MORRIS IL 60450 |
| 1586777 | 10017161 | REICHHOLD CHEMICALS - DO NOT USE | DO NOT USE | 7440 W. DUPONT ROAD MORRIS IL 60450 |
| 1586968 | 10017351 | REIDHEAD SAND AND ROCK INC | | PULP MILL RD TAYLOR AZ 85939 |
| 1586969 | 10017352 | REIDHEAD SAND AND ROCK INC. | | PULP MILL ROAD TAYLOR AZ 85939 |
| 1586970 | 10017353 | REIDHEAD SAND AND ROCK INC. | | 2095 PAPER MILL ROAD TAYLOR AZ 85939 |
| 1586971 | 10017354 | REIGLE COMPANY | | P O BOX 13 BRUNSWICK NE 68720 |
| 1586972 | 10017355 | REIGLE COMPANY | POST OFFICE BOX 7 | NIOBRARA NE 68760 |
| 1614093 | 10044211 | REIGLE COMPANY | | PO BOX13 BRUNSWICK NE 68720 |
| | 10044357 | REIGLE READY MIX | | 3-1/2 WEST OF PLAINVIEW ON NORTH SIDE OF HWY 20 PLAINVIEW NE 68769 |
| 1108256 | 10046688 | REILLY CHEMICALS, S.A. | R.C. MONS. 93.679 | RUE DE VILLEROT HAUTRAGE 07334 BELGIUM |
| 1114435 | 10052867 | REILLY CHEMICALS, S.A. | | T.V.A.: BE 414.094.681 RUE DE VILLEROT HAUTRAGE 07334 BELGIUM |
| 1114251 | 10052683 | REILLY INDUSTRIES INCORP. | A/P DEPT. | 300 NORTH MERIDIAN STREET SUITE 1500 INDIANAPOLIS IN 46204-1763 |
| | | REILLY INDUSTRIES, INC. | | PO BOX 42192 INDIANAPOLIS IN 46242-0912 |
| | | REILLY INDUSTRIES, INC. | | 1500 SOUTH TIBBS AVENUE INDIANAPOLIS IN 46241 |
| | | REILLY ELECTRICAL SUPPLY, INC | | PO BOX 188 METAIRIE LA 70001 |
| | | REILLY ELECTRICAL SUPPLY, INC | | 3011 LAUSAT STREET METAIRIE LA 70001 |
| | | REILLY ELECTRICAL SUPPLY,INC | | 1709 GRAND CALLIOU ROAD HOUMA LA 70363 |
| | | REILLY ELECTRICAL SUPPLY,INC | | 4501 ACCESS RD./ CONSULT GATE CHATTANOOGA TN 37415 |
| | | REILLY ELECTRICAL SUPPLY-715 | | 1702 BULLEN BLVD. HOUSTON TX 77023 |
| | | REILLY ELECTRICAL SUPPLY-11 | | |
| | | REIMAN CONSTRUCTION COMPANY | | P.O. BOX 1007 CHEYENNE WY 82002 |
| | | REIMAN CONSTRUCTION COMPANY | | P.O. BOX 1007 CHEYENNE WY 82002 |
| | | REIMAN CORP | | I-25 & RANDALL ROAD CHEYENNE WY 82001 |
| | | REIMER INDUSTRIES | | P.O BOX 1007 CHEYENNE WY 82003 |
| | | REIMER INDUSTRIES | | P.O. BOX 245 MILFORD UT 84751 |
| | | REIMER INDUSTRIES | | P.O.BOX 245 MILFORD UT 84751 |
| | | REIMER INDUSTRIES | | 1145 NORTH HIGHWAY 257 MILFORD UT 84751 |
| | | REIMER OAKS INC. | | P. O. BOX 716 NORTH LITTLE ROCK AR 72115 |
| | | REIMER OAKS INC. | | CAMBRIDGE MA 02140 |
| | | REIMERS KAUFMAN CONCRETE | | 6200 CORNHUSKER HIGHWAY LINCOLN NE 68507 |
| | | REIMERS KAUFMAN | | 6200 CORNHUSKER HWY LINCOLN NE 68529 |
| | | REIMERS KAUFMAN | | 6200 CORNHUSKER HWY LINCOLN NE 68529 |
| | | REIMERS KAUFMAN CONCRETE | | 6200 CORNHUSKER HWY LINCOLN NE 68529 |
| | | REINFORCED EARTH CO, THE | | P.O. BOX 356-A WACO TX 76708 |
| | | REINFORCED EARTH CO., THE | | RT 3 BOX 356-A WACO TX 76708 |
| | | REINFORCED EARTH CO., THE | | 136 WACO SAND RD WACO TX 76708 |
| | | REINKE WHOLESALE | | 136 WACO SAND RD. WACO TX 76708 |
| | | REINKE WHOLESALE | WESTSIDE BLDG. MTL. | 7108 NORTH BARRY ROSEMONT IL 60018 |
| | | REINKE WHOLESALE | WESTSIDE BLDG. MTL. | 7108 NORTH BARRY ROSEMONT IL 60018 |
| | | REINTECH/ARDEN REALTY | | NORTH HOLLWOOD CA 91601 |
| | | REINTECH/VOIT | | HOLLYWOOD CA 90028 |
| | | REIS ENVIRONMENTAL | | 4105 HOLLY STREET DENVER CO 80216 |
| | | REIS ENVIRONMENTAL | | 11022 LINPAGE PL SAINT LOUIS MO 63132 |
| | | REIS ENVIRONMENTAL | | 4105 HOLLY STREET DENVER CO 80216 |
| | | REIS ENVIRONMENTAL | | 11022 LINPAGE PL SAINT LOUIS MO 63132 |
| | | REIS ENVIRONMENTAL | | 4105 HOLLY STREET DENVER CO 80216 |
| 1598419 | | REL-TECH OFFICE BLDG | | 8616 FREEPORT RD. IRVING TX 75061 |
| | | RELIABLE BUILDERS | WILLIAMS | 50 MAPLE AVE. NEWPORT NEWS VA 23607 |
| 1586608 | 10016993 | RELIABLE CHIMNEY SERVICE | IVY BAPTIST CHURCH | 2209 E. UNIVERSITY AVE. URBANA IL 61801 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595483 | 10025828 | RELIABLE CONCRETE INC. | | 54691 HIGHWAY 16  BOGALUSA, LA 70427 |
| 1587005 | 11870036 | RELIABLE CONCRETE PROD. | P O BOX 5095 | 615 SCOTT  KANSAS CITY KS 66119 |
| 1587004 | 10117387 | RELIABLE CONCRETE PROD | | 615 SCOTT  KANSAS CITY KS 66119 |
| 1587003 | 10117386 | RELIABLE CONCRETE PROD. | P. O. BOX 5095 | 615 SCOTT  KANSAS CITY KS 66119 |
| 1587002 | 10117385 | RELIABLE CONCRETE PROD. | | 615 SCOTT  KANSAS CITY KS 66119 |
| 1087002 | 16113628 | RELIABLE ELECTRIC CO | | 256 MAIN ST.  SOUTH GLASTONBURY CT 06073 |
| 3305979 | 10017388 | RELIABLE LUMBER & SUPPLY | | 502 SIMPSON ST  NEW CASTLE PA 16101 |
| 1087005 | 10022791 | RELIABLE SPRAY APPLICATORS | RIVER OAKS DRIVE  32-36 NORTH STATE ST. | C/O RIVER OAKS HOSPITAL  JACKSON MS 39208 |
| 3592432 | 10009903 | RELIANCE BUILDING | | C/O ASC INSULATION & FIREPROOFING  CHICAGO IL 60601 |
| 3579487 | 00587010 | RELIANCE SURETY CO | | 4 PENN CENTER PLAZA  PHILADELPHIA PA 19103 |
| 0587010 | 10017393 | RELIANT | | 4500 S. SHAVER B  HOUSTON TX 77251 |
| 0017393 | 10049701 | RELIANT | ATTN: ACCOUNTS PAYABLE | PO BOX 1374  HOUSTON TX 77251 |
| 1411269 | 10053273 | RELIANT | | HOUSTON TX 77251 |
| 1411881 | 10002480 | RELIANT AIRLINES INC. | MAIN TERMINAL BUILDING | WILLOW RUN AIRPORT  YPSILANTI MI 48198 |
| 0372031 | 10043005 | RELIANT AIRLINES INC. | MAIN TERMINAL BUILDING | WILLOW RUN AIRPORT  YPSILANTI MI 48198 |
| 3123735 | 10018433 | RELIANT ENERGY | CONEMAUGH STATION  ATT: PHIL SHAFFER 1442 POWER PLANT ROAD | NEW FLORENCE PA 15944 |
| 1584399 | 10174794 | REM-CON INC. | | CAMBRIDGE MA 02140 |
| 1584398 | 10014793 | REM-CON INCORP | SUITE 100 | 8501 EVERGREEN BLVD NW  COON RAPIDS MN 55433 |
| 1592479 | 10022837 | REM/CON INC. | SUITE 340 | 8925 STERLING DRIVE  IRVING TX 75063 |
| 1584336 | 10014791 | REMCO CONCRETE | SUITE 100 | 556 CENTER STREET  MIDDLEBORO MA 02346 |
| 1584397 | 10014792 | REMCO CONCRETE | | PRECINCT STREET  LAKEVILLE MA 02347 |
| 910754 | 10041033 | REMCO CONCRETE | | 556 CENTER STREET  MIDDLEBORO MA 02346 |
| 1592649 | 10023007 | REMCON | | 8501 EVERGREEN BLVD N W.  COON RAPIDS MN 55433 |
| 1023007 | 10023007 | REMCON CONCRETE | | BLDG G94, CORPORATIONS PARK  SCOTIA NY 12302 |
| 1121023 | 10057057 | REMET | SUITE JUBLIC WAREHOUSING | 1910 HANKINS STREET  GREENEVILLE TN 37744 |
| 1050055 | 10053728 | REMET | MOHAWK WAREHOUSE & TEXAS WAREHOUSE & DISTRIBUTI | DALLAS TX 75212 |
| 1152297 | 10153296 | REMET | SO-PAK-CO | 4860 JOLIET STREET  DENVER CO 80239 |
| 1115814 | 10054246 | REMET | BOOTZ DISTRIBUTION | 4860 JOLIET STREET  DENVER CO 80239 |
| 1052035 | 10052035 | REMET | | UTICA NY 13502 |
| 1108201 | 10046640 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108208 | 10046633 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108210 | 10046642 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108217 | 10046649 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108218 | 10046650 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1108220 | 10046652 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1108221 | 10046651 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1108222 | 10046653 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1108224 | 10046654 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1108226 | 10046656 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1108229 | 10046658 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1108230 | 10046661 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108231 | 10046662 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108232 | 10046664 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108234 | 10046663 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108235 | 10046665 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1114520 | 10046656 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1114627 | 10046666 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1109611 | 10046652 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1105334 | 10045052 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108202 | 10053333 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108204 | 10046634 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108205 | 10046636 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108207 | 10046637 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108209 | 10046641 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108211 | 10046643 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108212 | 10046644 | REMET CHEMICAL CORP- DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108215 | 10046647 | REMET CHEMICAL CORP.-DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108216 | 10046648 | REMET CHEMICAL CORP.-DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1122104 | 10100831 | REMET CORP-DO NOT USE | | 16511 KNOTT AVENUE  LA MIRADA CA 90638 |
| 1102104 | 10046665 | REMET CORP-DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1116912 | 10053344 | REMET CORP-DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1112105 | 10046639 | REMET CORPORATION | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1112106 | 10050537 | REMET CORPORATION | MATERIALS PROCESSING | 7000 LONYO  DETROIT MI 48217 |
| 1112108 | 10050538 | REMET CORPORATION | AWWARE WHSE | 18901 SNOW ROAD.  BROOKPARK OH 44142 |
| 1113142 | 10050540 | REMET CORPORATION | NATIONAL WAREHOUSING | SOUTH WATER & EAST BRUCE STREET  MILWAUKEE WI 53204 |
| 1114449 | 10051574 | REMET CORPORATION | ATTN JIM FLETCHER | 301 TURNER T.  UTICA NY 13501 |
| 1115299 | 10052881 | REMET CORPORATION | PRECISION CASTPARTS CORPORATIO | 10340 SE 84TH ST  CLACKAMAS OR 97015 |
| 1108235 | 10053731 | REMET CORPORATION | FRANKLIN BRONZE | 655 GRANT STREET  FRANKLIN PA 16323 |
| 1108203 | 10046667 | REMET CORPORATION - DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108206 | 10046635 | REMET CORPORATION-DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502 |
| 1108213 | 10046638 | REMET CORPORATION-DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1108219 | 10046645 | REMET CORPORATION-DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1108223 | 10046651 | REMET CORPORATION-DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1108225 | 10046655 | REMET CORPORATION-DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1108225 | 10046657 | REMET CORPORATION-DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1108227 | 10046659 | REMET CORPORATION-DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1108228 | 10046660 | REMET CORPORATION-DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1108224 | 10046658 | REMET CORPORATION-DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1114909 | 10053341 | REMET CORPORATION-DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1114910 | 10053334 | REMET CORPORATION-DO NOT USE | | 210 COMMONS ROAD  UTICA NY 13502-6395 |
| 1053341 | 10026126 | RENA ROAD ELEMENTARY SCHOOL | | 720 RENA ROAD  VAN BUREN AR 72956 |
| 1575978 | 10097736 | RENAISSANCE @ | E PATTI & SONS/ B&S | BETWEEN ADAMS ST & JAY ST  BROOKLYN NY 11200 |
| 1593320 | 10097735 | RENAISSANCE DESIGN | | 2711 SOUTH LILAC AVENUE  BLOOMINGTON CA 92316 |
| 1579318 | 10009736 | RENAISSANCE DESIGNS INC | | ATTN: ACCOUNTS PAYABLE  LAKE ARROWHEAD CA 92352 |
| 1593219 | 10037304 | RENAISSANCE DESIGNS, INC. | | ATTN: ACCOUNTS PAYABLE  LAKE ARROWHEAD CA 92352 |
| 1587014 | 10032828 | RENAISSANCE HOTEL | AMERICAN COATINGS | 11204 HOPSON ROAD  ASHLAND VA 23005 |
| 1613402 | 10062514 | RENAISSANCE HOTEL | C/I WILLIAMS | 900 EAST LOOKOUT DRIVE  RICHARDSON TX 75082 |
| 605033 | 10044372 | RENAISSANCE PLACE | ASC FIREPROOFING | CORNER OF ELM & GREENBAY ROAD  HIGHLAND PARK IL 60035 |
| 1115750 | 10034530 | RENAISSANCE PLACE | ASC | CORNER OF ELM & GREENBAY RD.  HIGHLAND PARK IL 60035 |
| 605033 | 10025115 | RENAISSANCE TOWERS | WILLIAMS | 1201 ELM STREET  DALLAS TX 75202 |
| 587013 | 10025888 | RENAISSANCE WOMENS CENTER | LCR CONTRACTORS | 3003 BEE CAVE RD.  AUSTIN TX 78746 |
| 1587016 | 10023852 | RENDELL'S MOBILE CONCRETE | | 45187 BLUE STAR HWY  COLOMA MI 49038 |
| 1587018 | 10601492 | RENFRO CORPORATION | | 4100 BOB WHITE BOULEVARD  PULASKI VA 24301 |
| 1578651 | 10023574 | RENFROE MIDDLE SCHOOL | ACOUSTICS, INC. | COOPER COURT & KING HWY  DECATUR GA 30030 |
| 1567017 | 10017397 | RENISHAW INC | S.E. RESTORATION | 623 COOPER COURT  SCHAUMBURG IL 60173 |
| 1603479 | 10033336 | RENNKAMP SUPPLY CO | | 2901 THORTON AVENUE  BURBANK CA 91504 |
| 1586952 | 10034182 | RENNKAMP SUPPLY CO. | | 7TH & CARSON  PITTSBURGH PA 15203 |
| 1586953 | 10035336 | RENO HARDWARE & SUPPLY | LINDEN MOTOR COMPANY INC. | 1300 LOWER ROAD  LINDEN NJ 07036 |
| 1115299 | 10017396 | RENER DUPONT DE DUPONT VENEZUELA | | PO BOX 201  MORRIS AL 35116 |
| 1108203 | 10017395 | RENO REFRACTORIES | | 601 BARN ST.  MORRIS AL 35116 |
| 1108206 | 10017398 | RENO SPARKS READY MIX | | ATTN: ACCOUNTS PAYABLE  MINDEN NV 89423 |
| 1108213 | 10017399 | RENO SPARKS READY MIX | 875 DONATI | P O BOX 1325  SPARKS NV 89432 |
| 1108219 | 10017400 | RENO SPARKS READY MIX, INC. | ACCOUNTS PAYABLE | P.O. BOX 1325  SPARKS NV 89432 |
| 1108223 | 10017401 | RENO SPARKS READY MIX, INC. | SAGE ST | 333 GALLETTI WAY  RENO NV 89512 |
| 1108225 | 10009071 | RENSSELAER POLYTECHNIC INSTITUTE | | WALKER LABORATORY  TROY NY 12181 |
| 1108225 | 10033789 | RENSSELAER RAIL | EASTERN MATERIALS | 525 EAST STREET  RENSSELAER NY 12144 |
| 1108227 | 10017336 | RENT-ALL CENTER, INC. | | 217 BENICIA ROAD  VALLEJO CA 94590 |
| 1108228 | 10017337 | RENT-ALL CENTER, INC. | | 2020 "F" STREET  DAVIS CA 95616 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1586783 | 10017167 | RENTAL SERVICE CO. | | 1747 WARM SPRINGS RD.  COLUMBUS GA 31904 |
| 1586784 | 10017168 | RENTAL SERVICE CO. | | 6435 BANKHEAD HGWY.  DOUGLASVILLE GA 30134 |
| 1586782 | 10017166 | RENTAL SERVICE COMPANY | | 1745 WARM SPRINGS RD.  COLUMBUS GA 31904 |
| 1578495 | 10008916 | RENTAL SERVICES CORP | | P.O. BOX 4127  BRYAN TX 77802 |
| 1578496 | 10008917 | RENTAL SERVICES CORP | | 2108 MALONEY  BRYAN TX 77802 |
| 3610343 | 10040623 | RENTAL SERVICES CORP | | P.O. BOX 4127  BRYAN TX 77802 |
| 3610344 | 10040624 | RENTAL SERVICES CORP | | P.O. BOX 600  CLARKSBURG MD 20871 |
| 5186785 | 10017169 | RENTALS UNLIMITED | | 7649 HAYWARD RD.  FREDERICK MD 21702 |
| 5186786 | 10017170 | RENTALS UNLIMITED | | 7649 HAYWARD RD.  FREDERICK MD 21701 |
| 6102920 | 10041198 | RENTALS UNLIMITED INC | | 1121 E. 26TH. STREET  TACOMA WA 98421 |
| 6126382 | 10042687 | RENTON ELECTRIC CO | | 4614 FERNLEE  ROYAL OAK MI 48703 |
| 6106001 | 10036679 | REP CONSTRUCTION INC. | | 473 WEST 17TH STREET  HOLLAND MI 49423 |
| 6013320 | 10010067 | REPCO LITE PAINT INC. | | |
| 3603447 | 10043587 | REPLACEMENT HLW EVAPORATOR-SAVANNAH | JACKSON GATE OFF HWY 125 | RIVER PLANT C/O SOUTH INSULATION JACKSON SC 29831 |
| 3108849 | 10033757 | REPRESENTACIONES LARAMI LTDA | | AVENIDA 9# 129A-74 OFICINA 101 BOGOTA COLOMBIA |
| 1108850 | 10047281 | REPSOL-YPF S.A. | | AV. PTE. ROQUE SAENZ PENA 777 BUENOS AIRES 01364 ARGENTINA |
| 3047282 | 10047282 | REPSOL-YPF S.A. | | AV. PTE. ROQUE SAENZ PENA BUENOS AIRES 01364 ARGENTINA |
| 3113262 | 10051694 | REPSOL-YPF S.A. | | AV. PTE. ROQUE SAENZ PENA BUENOS AIRES* 01364 ARGENTINA |
| 3096207 | 10026649 | REPUBLIC ALUMINUM C/O ASC | | 927 W EVERGREEN CHICAGO IL 60622 |
| 1114645 | 10053077 | REPUBLIC ALUMINUM INC | GOOSE ISLAND AREA | 133 N. HICKORY CHICAGO IL 60622 |
| 1107390 | 10045441 | REPUBLIC CHEMICAL | | PO BOX AKRON OH 44305-0360 |
| 1111230 | 10049962 | REPUBLIC CHEMICAL | | 6 SJSERLING STREET AKRON OH 44305 |
| 5670977 | 10001431 | REPUBLIC CHEMICAL COMPANY | | VISCOSE ROAD NITRO WV 25143 |
| 1601206 | 10031526 | REPUBLIC CONTRACTING CORP. | COASTAL CONCRETE | ATTN: ACCOUNTS PAYABLE COLUMBIA SC 29290 |
| 3610258 | 10031578 | REPUBLIC CONTRACTING CORPORATION | ALL STATES FIREPROOFING | 2800 PONCE DELEON BLVD. CORAL GABLES FL 33134 |
| 1112126 | 10024448 | REPUBLIC NATIONAL BANK | ATTN: ACCOUNTS DEPT. | HIGHWAY 52 S SALTERS SC 29590 |
| 1120836 | 10046668 | REPUBLIC WINDOW AND DOORS | | 930 WEST EVERGREEN AVENUE CHICAGO IL 60622 |
| 1112126 | 10050558 | REPUBLIC WINDOW AND DOORS | | 1333 N. HICKORY DRIVE CHICAGO IL 60622 |
| 5052349 | 10052349 | REPUBLIC WINDOW AND DOORS | | 1725 WEST DIVERSEY PARKWAY CHICAGO IL 60614 |
| 5024123 | 10024123 | RESCATES LATINOS INTERNATIONAL INC. | ATT PURCHASING | 28 WOODCREEK ROAD HARTFORD CT 06013 MEXICO |
| 5052669 | 10052669 | RESCO PRODUCTS INC. | | 1302 CONSHOHOCKEN ROAD NORRISTOWN PA 19404 |
| 5050559 | 10050559 | RESEARCH TRIANGLE INSTITUTE | | CENTRAL RECEIVING E. INDUSTRIAL DRIVE MORRISVILLE NC 27560 |
| 1114913 | 10053345 | RESEARCH TRIANGLE INSTITUTE | ATTN: DEVAUGHN BODY | PO BOX 12106 DURHAM NC 27703 |
| 1591494 | 10021857 | RESERVOIR CASINO | | HENDERSON NV 89009 |
| 1600558 | 10030881 | RESERVOIR CORPORATE CENTER | | PROGRESS DRIVE @ RESEARCH DRIVE SHELTON CT 06484 |
| 1600614 | 10030937 | RESERVOIR CORPORATE CENTER | | PROGRESS DRIVE AND RESEARCH DRIVE SHELTON CT 06484 |
| 1604117 | 10044444 | RESIDENCE INN | STANDARD INSULATING CO | 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 1604207 | 10047794 | RESIN & ELASTOMER PRODUCTS CO. | THERMAL FP | 28256 FOX LANE DR. SANTA CLARITA CA 91351 |
| 5610936 | 10047307 | RESIN & ELASTOMER PRODUCTS CO. | THERMAL FIREPROOFING | 9120 SAN FERNANDO RD SUN VALLEY CA 91352 |
| 1109402 | 10042805 | RESNICK ELASTOMER PRODUCTS CO. | | 4923 SHAFER WIXOM MI 48393 |
| 1585984 | 10031179 | RESORT AT COCOA BEACH | WESTSIDE BUILDING MATERIALS | US 1 COCOA BEACH FL 32931 |
| 3600857 | 10018595 | RESOURCE BUILDING MATL'S | MADER  SUITE 4 | 225 SOUTH TURNBULL CANYON INDUSTRY CA 91744 |
| 5888217 | 10048322 | RESOURCE CHEMICAL CO. INC. | | 6500 OUTER LOOP LOUISVILLE KY 40228 |
| 1110990 | 10041214 | RESOURCE RECOVERY OF AMER | | 2300 WHY 60 WEST MULBERRY FL 33860 |
| 5409990 | 10047834 | RESOURCE SYSTEMS | | 7 MERRY LANE EAST HANOVER NJ 07936 |
| 1585985 | 10016372 | RESTEC CONTRACTING | | 22955 KIDDER STREET HAYWARD CA 94545 |
| 1585985 | 10016373 | RESTEC CONTRACTING | | 22955 KIDDER STREET HAYWARD CA 94545 |
| 1601430 | 10031749 | RESTEC CONTRACTING INC. | | 22959 KIDDER STREET HAYWARD CA 94545 |
| 1112128 | 10050560 | RESTEK CORPORATION | PENN EAGLE INDUSTRIAL PARK | 110 BENNER CIRCLE BELLEFONTE PA 16823 |

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**CUSTOMER CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN**

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115628 | 1054060 | RESTEK CORPORATION | | 110 BENNER CIRCLE BELLEFONTE PA 16823-8812 |
| 1602435 | 1032769 | RESTON-YWCA | | 11996 SUNSET HILLS RD RESTON VA 20190-5801 |
| 1597824 | 1028159 | RESTORATION EAST, INC. | | 4209 EAST CHASE STREET BALTIMORE MD 21205 |
| 1597825 | 1028160 | RESTORATION EAST, INC. | | 4209 EAST CHASE STREET BALTIMORE MD 21205 |
| 5870027 | 1017410 | RESTORATION SPECIALISTS I | CJ COAKLEY | PO BOX 29 BROOMFIELD CO 80038 |
| 5870028 | 1017411 | RESTORATION SPECIALISTS INC | | P.O. BOX 29 BROOMFIELD CO 80020 |
| 1611596 | 1041871 | RESURRECTION HIGH SCHOOL C/O SPRAY | | 7500 W TALCOTT CHICAGO IL 60631 |
| 6606917 | 1037212 | RESURRECTION HEALTH CARE CORP. | | 7435 WEST TALCOTT AVENUE CHICAGO IL 60631 |
| 1588998 | 1019372 | RESURRECTION MEDICAL CENTER | ASC FIREPROOFING 7435 W. TALCOTT | C/O SPRAY INSULATION CHICAGO IL 60631 |
| 1608242 | 1006248 | RETAMA PARK | | 16410 LOOKOUT ROAD SELMA TX 78154 |
| 6606667 | 1027943 | RETEC @ SOUTHLAND | | ALPHANO ROAD GREAT MEADOWS NJ 07838 |
| 1082342 | 1044131 | RETEC REMEDIATION TECHNOLOGIES | | 1005 W. NINTH AVE. SUITE A KING OF PRUSSIA PA 19406 |
| 5591035 | 1031907 | REULE ENTERPRISE CO., LTD. | | RM2, 4FL, NO.25, SEC.4, HSIN YI RD TAIPEI, TAIWAN R.O.C. 106 TAIWAN, PROVINCE OF CHINA |
| 1576551 | 1006980 | REUSE TECHNOLOGIES CONST. | | P.O. BOX 5411 SUFFOLK VA 23435 |
| 1576552 | 1006981 | REUSE TECHNOLOGIES CONST. | | 6207 COLLEGE DR. SUFFOLK VA 23435 |
| 5573209 | 1003653 | REUTHER MATERIALS COMPANY | | 5303 TONNELLE AVENUE NORTH BERGEN NJ 07047 |
| 5573210 | 1003654 | REUTHER MATERIALS CO. | | 5303 TONNELLE AVE. NORTH BERGEN NJ 07047 |
| 5773308 | 1003752 | REVELS BLOCK & BRICK | | 12225 HODGES HOUSTON TX 77008 |
| 5573307 | 1003751 | REVELS BLOCK & BRICK | | 12225 HODGES HOUSTON TX 77008-2003 |
| 5605035 | 1033338 | REVERE ELECTRIC SUPPLY | | 2501 WASHINGTON BLVD. OGDEN UT 66612 |
| 1114914 | 1003604 | REVLON CORPORATION | | 4301 WEST BUCKEYE ROAD PHOENIX AZ 85043 |
| 1144914 | 1022160 | REVLON | | OXFORD NC 27565-6114 |
| 5773113 | 1002560 | REVLON CORPORATION | | HWY 158 OXFORD NC 27565 |
| 5605983 | 1053346 | REVLON, INC. | | 1501 WILLIAMSBORO STREET OXFORD NC 27565 |
| 5773112 | 1053356 | REVLON, INC. | | PO BOX 6114 OXFORD NC 27565-6114 |
| 5773328 | 1053336 | REW (PHOENIX PURCHASES) | ATTN: ACCOUNTS PAYABLE | 9304 E. 39TH N WICHITA KS 67226 |
| 6606148 | 1007739 | REW MATERIAL | | CAMBRIDGE MA 02140 |
| 6605985 | 1036282 | REW MATERIALS | | 901 S. 12TH ST. PHOENIX AZ 85034 |
| 6606754 | 1007738 | REW MATERIALS | 901 S 12TH STREET | FORMERLY, CIMARRON MATERIALS PHOENIX AZ 85036 |
| 6606755 | 1007754 | REW MATERIALS | | 3925 E. 5TH AVE. COLUMBUS OH 43219 |
| 5773327 | 1036446 | REW MATERIALS | | 404 MILL ST SALISBURY MD 21801 |
| 6612458 | 1037049 | REW MATERIALS | | 310 E. NORTH SALINA KS 67401 |
| 6607631 | 1037050 | REW MATERIALS | ATTN: ACCOUNTS PAYABLE | 1330 METRO PARKWAY FORT MYERS FL 33912 |
| 6607637 | 1037029 | REW MATERIALS, INC. | | 901 S 12TH STREET GLENDALE AZ 85304 |
| 6600868 | 1007753 | REW MATERIALS | | 203 W. DELHI LAS VEGAS NV 89103 |
| 1108244 | 1007923 | REWARD SAND & GRAVEL | | 19183 HIGHWAY 20 WINTHROP WA 98862 |
| 1112138 | 1042829 | REWARD SAND & GRAVEL | | 19183 HWY 20 WINTHROP WA 98862 |
| 5891229 | 1037929 | REX HEALTH CARE EMERGENCY DEPT. | | C/O WARCO 4420 LAKE BROOK TRAIL RALEIGH NC 27619 |
| 5891029 | 1011190 | REX HIDE | | PO BOX 4726 TYLER TX 75712 |
| 5814544 | 1046670 | REX HIDE | | PO BOX 4726 TYLER TX 75712 |
| 5889671 | 1005570 | REX HOSPITAL | DAVISON JONES BEERS CONST. | CUSTOMER PICK-UP RALEIGH |
| 1010061 | 1001503 | REX MANUK DRYWALL PRODUKTE | 705 SOUTH LYONS STREET, D-74505 SCHWABISCH HALL, WILLIAMS BUIDING | 99999 GERMANY, GERMANY |
| 1108241 | 1015424 | REX MANUK DRYWALL | FRANK SCHIPPER-CONTRACT | SANTA BARBARA CA 93102 |
| 1121134 | 1020062 | REX PRECAST SYSTEMS | | 210 REALTY DRIVE CHESHIRE CT 06410 |
| 1109891 | 1048500 | REX ROTO CORP OF VIRGINIA | | 601 BAILEY STREET SOUTH HILL VA 23970 |
| 5050566 | 1046673 | REX ROTO CORPORATION | | PO BOX 980 FOWLERVILLE MI 48836 |
| 6648323 | 1050566 | REX ROTO CORPORATION | | 5600 E GRAND RIVER FOWLERVILLE MI 48836 |
| 6607076 | 1048123 | REX ROTO CORPORATION OF KANSAS | | 1000 UNION STREET COUNCIL GROVE KS 66846 |
| 6607584 | 1037876 | REX VAULT SVC., INC. | | P.O. BOX 323 NEWTON IL 62448 |
| 1612504 | 1042775 | REX VAULT SVC., INC. | | HIGHWAY 33 EAST NEWTON IL 62448 |
| 1597176 | 1027514 | REX WOOD 5 | | 2300 REX WOODS DRIVE RALEIGH NC 27607 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108245 | 10046677 | REX-HIDE, INC. | | PO BOX 370  GRAFTON WV 26354 |
| 1112139 | 10050571 | REX-HIDE, INC. | | COUNTRY CLUB ROAD  GRAFTON WV 26354 |
| 1607762 | 10038053 | REXAM | | 700 CRESTDALE STREET  MATTHEWS NC 28105 |
| 1571002 | 10001456 | REXAM BEVERAGE CAN COMPANY | W. R. GRACE & CO. | ATTN: ELAINE PANTANO 62 WHITTEMORE AVE.  CAMBRIDGE MA 02140 |
| 571268 | 10001721 | REXAM BEVERAGE CAN COMPANY | | 2050 WILLIAMS STREET  SAN LEANDRO CA 94577 |
| 571271 | 10001724 | REXAM BEVERAGE CAN COMPANY | | 4001 MONTDALE DRIVE  VALPARAISO IN 46383 |
| 608755 | 10039042 | REXAM BEVERAGE CAN COMPANY | | 2050 WILLIAMS STREET  SAN LEANDRO CA 94577 |
| 609839 | 10040121 | REXAM BEVERAGE CAN COMPANY | | ROUTE 79 & CARSON ROAD  BIRMINGHAM AL 35217 |
| 612699 | 10040122 | REXAM BEVERAGE CAN COMPANY | | 139 EVA STREET  SAINT PAUL MN 55107 |
| 571004 | 10001458 | REXAM CLOSURES | | 3245 KANSAS ROAD  EVANSVILLE IN 47711 |
| 614915 | 10053347 | REXAM DSI- DO NOT USE | | 28 GAYLORD STREET  SOUTH HADLEY MA 01075 |
| 206954 | 10045991 | REXAM PLC | | 28 GAYLORD STREET  SOUTH HADLEY MA 01075 |
| 1108236 | 10046669 | REXAM PLC | | 1 CANAL STREET  SOUTH HADLEY MA 01075 |
| 1108237 | 10046670 | REXAM PLC | | 1 CANAL STREET  SOUTH HADLEY MA 01075 |
| 1108238 | 10046670 | REXAM PLC | | 28 GAYLORD STREET  SOUTH HADLEY MA 01075 |
| 1108239 | 10046671 | REXAM PLC | ATTN: ACCOUNTS PAYABLE | PO BOX 368  MATTHEWS NC 28106 |
| 1108240 | 10046672 | REXAM PLC | ATTN: ACCOUNTS PAYABLE | 1 CANAL STREET  SOUTH HADLEY MA 01075 |
| 1108243 | 10046675 | REXAM PLC | | 28 GAYLORD STREET  SOUTH HADLEY MA 01075-2894 |
| 1109197 | 10047629 | REXAM PLC | | PO BOX 3349  PORTLAND OR 97208 |
| 1110744 | 10049176 | REXAM PLC | | BRIDGE STREET  BROWNVILLE NY 11615 |
| 1112129 | 10050561 | REXAM PLC | | 1 GOLDSMITH STREET  JOHNSTON RI 02919 |
| 1112130 | 10050562 | REXAM PLC | | BRIDGE STREET  BROWNVILLE NY 13615 |
| 1112131 | 10050563 | REXAM PLC | | 1 WHOLESALE WAY  CRANSTON RI 02920 |
| 1112133 | 10050565 | REXAM PLC | | 700 CRESTDALE STREET  MATTHEWS NC 28105 |
| 1112136 | 10050568 | REXAM PLC | | PO BOX 6001 WEST SPRINGFIELD MA 01090 |
| 1112137 | 10050569 | REXAM PLC | | 5492 BOSTWICK  LOWVILLE NY 13367 |
| 1112140 | 10050572 | REXAM PLC | DOCK #3 | 28 GAYLORD STREET  SOUTH HADLEY MA 01075 |
| 1112141 | 10050573 | REXAM PLC | DOCK #21 | 28 GAYLORD STREET  SOUTH HADLEY MA 01075 |
| 1112142 | 10050574 | REXAM PLC | SULCO PUBLIC WHSE. | 28 GAYLORD STREET  SOUTH HADLEY MA 01075 |
| 1112143 | 10050575 | REXAM PLC | | 15 MULLIGAN DRIVE  SOUTH HADLEY MA 01075 |
| 1112144 | 10050576 | REXAM PLC | | DOCK#26 11 BERKSHIRE STREET  HOLYOKE MA 01040 |
| 1113147 | 10051579 | REXAM PLC | | 3400 NORTH MARINE DR IVE  PORTLAND OR 97217 |
| 1113464 | 10051896 | REXAM PLC | | 28 GAYLORD STREET  SOUTH HADLEY MA 01075 |
| 1115815 | 10054247 | REXAM PLC | | 28 GAYLORD STREET  SOUTH HADLEY MA 01075 |
| 1607471 | 10037763 | REXAM PLC | | 3400 N MARINE DR  PORTLAND OR 97217 |
| 1556184 | 10015571 | REXAM PLC | | 4600 RIPLEY  EL PASO TX 79922 |
| 1607307 | 10037600 | REXCEL COATINGS CORP. | | 4600 RIPLEY DR  EL PASO TX 79922 |
| 1605126 | 10035733 | REXCEL COATINGS INC. | | 4601 SPRING VALLEY  DALLAS TX 75244 |
| 1605314 | 10035733 | REXCEL SUMMERS | | 2560 FOWLER ST.  FORT MYERS FL 33901 |
| 1608306 | 10038595 | REXEL CONSOLIDATED | | 6861 GARDEN RD  RIVIERA BEACH FL 33404 |
| 1608315 | 10038604 | REXEL CONSOLIDATED | DOCK# 13 | P.O. BOX 42098  MIAMI FL 33142 |
| 1612581 | 10042852 | REXEL CONSOLIDATED | | 1140 SOUTH FEDERAL HWY  STUART FL 34994 |
| 1604442 | 10034747 | REXEL CONSOLIDATED | DOCK #5 | 4545 FULLER DRIVE  IRVING TX 75038 |
| 1605721 | 10036021 | REXEL DATACOM | | 12770 DANIELSON CT.  POWAY CA 92064 |
| 1606628 | 10036924 | REXEL DATACOM | | 4230 JEFFERY DRIVE  BATON ROUGE LA 70816 |
| 1607405 | 10037698 | REXEL DATACOM | | 1882 MC GRAW AVE, UNIT A  IRVINE CA 92614 |
| 1607445 | 10037745 | REXEL DATACOM | DOCK #7 | 4545 FULLER SUITE 370  IRVING TX 75038 |
| 1607400 | 10037693 | REXEL DATACOM | | 4606 KATO RD  FREMONT CA 94538 |
| 1609088 | 10039973 | REXEL DATACOM | | 3910 ALVARADO NILES ROAD #100  UNION CITY CA 94587 |
| 1609230 | 10039515 | REXEL DATACOM | | 2504 L & A ROAD  METAIRIE LA 70001 |
| 1609764 | 10040046 | REXEL DATACOM | | 8758 CLAY ROAD STE 430  HOUSTON TX 77080 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604719 | 10035023 | REXEL GLASCO | | 700 W. MISSISSIPPI AVE. DENVER CO 80223 |
| 1600604 | 10038373 | REXEL NORCAL VALLEY-TRUCKEE | | 10338 RIVER PARK PLACE TRUCKEE CA 96161 |
| 1584144 | 10035474 | REXEL NORCAL VALLEY-TRUCKEE | | 10338 RIVER PARK PLACE TRUCKEE CA 96161 |
| 1108450 | 10046882 | REXEL SUMMERS | | PO BOX 659 CROSSETT AR 71635 |
| 1108247 | 10050824 | REXEL SUMMERS | ATTN: ACCOUNTS PAYABLE | 105 ARKANSAS STREET CROSSETT AR 71635 |
| 12392 | 10036871 | REXEL WHOLESALE | | 420 PRESS STREET KINGSPORT TN 37662-0418 |
| 1305719 | 10036019 | REXEL/CCW | | 200 UNION BOWER CT SUITE 210 IRVING TX 75061 |
| 1305720 | 10036020 | REXEL/CCW | | 3607 METRO PARKWAY SAN ANTONIO TX 78247 |
| 1046624 | 10046624 | REXFORD PAPER COMPANY | | PO BOX 411 MILWAUKEE WI 53201 |
| 12093 | 10050525 | REXFORD PAPER COMPANY | | 3100 WEST MILL ROAD MILWAUKEE WI 53209 |
| 1046679 | 10046679 | REXIMCO INTERNATIONAL | | PO BOX 151 CLOSTER NJ 07624 |
| 12145 | 10050577 | REXIMCO INTERNATIONAL | | 85 WAINWRIGHT AVENUE CLOSTER NJ 07624 |
| 1211146 | 10050578 | REXIMCO INTERNATIONAL | | 711 ROUTE 1 SOUTH EDISON NJ 08817 |
| 1571826 | 10002276 | REXNORD CORPORATION | R.G. EXPRESS | 711 ROUTE 1 SOUTH EDISON NJ 08817 |
| 1112149 | 10050581 | REYNOLDS & REYNOLDS | ELASTOMER PRODUCTS OPERATIONS | 425 S. ROCKEFELLER ONTARIO CA 91761 |
| 1597995 | 10028329 | REYNOLDS & REYNOLDS | | 2405 COUNTY LINE ROAD KETTERING OH 45430 |
| 08249 | 10046681 | REYNOLDS & REYNOLDS BUSINESS FORMS | | PO BOX 195 DAYTON OH 45401 |
| 1041416 | 10050848 | REYNOLDS & REYNOLDS BUSINESS FORMS | INFORMATION SOLUTIONS GROUP | PO BOX 2245 DAYTON OH 45401 |
| 10050639 | 10036656 | REYNOLDS /USE 554227, THE | | 140-A REGAL ROW DALLAS TX 75247 |
| S99402 | 10025747 | REYNOLDS BROS. L.L.C. | SPRAY CRAFT | PLANT # 2 - NEW PLANT 22801 CANAL STREET ORANGE BEACH AL 36561 |
| 96488 | 10026829 | REYNOLDS BROTHERS | READY MIX USA | HIGHWAY 180 GULF SHORES AL 36542 |
| 06118 | 10036450 | REYNOLDS COMPANY, THE | | 140 B REGAL ROW DALLAS TX 75247 |
| 06110 | 10017653 | REYNOLDS COMPANY, THE | | 5125 N.E. PARKWAY FORT WORTH TX 76106 |
| 87030 | 10017431 | REYNOLDS COMPANY, THE | YATES JOBSITE | 5125 N.E. PARKWAY FORT WORTH TX 76106 |
| 87031 | 10017414 | REYNOLDS CONSTRUCTION COMPANY | | CAMBRIDGE LANE PENSACOLA FL 32523 |
| 1179 | 10017179 | REYNOLDS ELECTRIC & ENGINEER | P.O. BOX 18299 | PO BOX98521 LAS VEGAS NV 89193 |
| 177180 | 10017180 | REYNOLDS ELECTRIC & ENGINEER | | POST OFFICE BOX 98521 LAS VEGAS NV 89193 |
| 1741 | 10017741 | REYNOLDS METAL CO. | REYNOLDS METALS CO. | 501 NORTH SIXTH STREET MONTICELLO IN 47960 |
| 1288 | 10001741 | REYNOLDS METAL COMPANY | BELLWOOD PRINTING PLANT | 2001 REYMET ROAD RICHMOND VA 23237 |
| 1468 | 10001920 | REYNOLDS METAL COMPANY | BELLWOOD PRINTING PLANT ATTN: RECEIVING DEPT. | 2001 REYMET ROAD RICHMOND VA 23237 |
| 1920 | 10001920 | REYNOLDS METALS CO. | | RICHMOND VA 23237 |
| 09198 | 10046630 | REYNOLDS METALS CO. | | 3939 CINCINNATI AVENUE ROCKLIN CA 95677 |
| 13148 | 10051580 | REYNOLDS METALS CO. | | 1900 BARNES STREET REIDSVILLE NC 27320 |
| 1571287 | 10001740 | REYNOLDS METALS CO. | | P.O. BOX 85698 RICHMOND VA 23285-5555 |
| 1571249 | 10001702 | REYNOLDS METALS COMPANY | | HIGHWAY 319 SOUTH MOULTRIE GA 31768 ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 1571251 | 10001704 | REYNOLDS METALS COMPANY | MILWAUKEE CAN PLANT | 8500 WEST TOWER AVENUE MILWAUKEE WI 53224-2222 ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 1571252 | 10001705 | REYNOLDS METALS COMPANY | | 6600 WILL ROGER BOULEVARD FORT WORTH TX 76140 ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 1571253 | 10001706 | REYNOLDS METALS COMPANY | | 750 OLD ABINGDON HIGHWAY BRISTOL VA 24201 ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23261 |
| 1571254 | 10001707 | REYNOLDS METALS COMPANY | | P.O. BOX 27003 RICHMOND VA 23261 ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 1571255 | 10001708 | REYNOLDS METALS COMPANY | | 27402 72ND AVENUE KENT WA 98031 ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 1571256 | 10001709 | REYNOLDS METALS COMPANY | | PO BOX1108 KENT WA 98035 |
| 1571257 | 10001710 | REYNOLDS METALS COMPANY | | R02 BALLARD ROAD MIDDLETOWN NY 10940 ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 1571258 | 10001711 | REYNOLDS METALS COMPANY | | RICHMOND VA 23237 |
| 1571279 | 10001731 | REYNOLDS METALS COMPANY | | RICHMOND VA 23285-5555 |
| 1571280 | 10001732 | REYNOLDS METALS COMPANY | | RICHMOND VA 23285-5555 |
| 1571281 | 10001733 | REYNOLDS METALS COMPANY | CONTAINER DIVISION | RICHMOND VA 23285-5555 |
| 1571282 | 10001734 | REYNOLDS METALS COMPANY | WEST COAST END PLANT | 3939 CINCINNATI AVENUE ROCKLIN CA 95677 |
| 1571283 | 10001735 | REYNOLDS METALS COMPANY | | RICHMOND VA 23285-5555 |
| 1571284 | 10001736 | REYNOLDS METALS COMPANY | | RICHMOND VA 23285-5555 |
| 1571285 | 10001737 | REYNOLDS METALS COMPANY | | RICHMOND VA 23285-5555 |
| 1571286 | 10001738 | REYNOLDS METALS COMPANY | TAMPA CAN PLANT | 10420 MALCOLM MCKINLY DRIVE TAMPA FL 33612 ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 1571286 | 10001739 | REYNOLDS METALS COMPANY | | RICHMOND VA 23285-5555 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date:05/18/2001  Time:16:29:21   User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571469 | 10001921 | REYNOLDS METALS COMPANY | | ATTN: SHARED SERVICES E-3-50  RICHMOND VA 23285-5555 |
| 1571470 | 10001922 | REYNOLDS METALS COMPANY | | PO BOX1007  MONTICELLO IN 47960 |
| 1571727 | 10002178 | REYNOLDS METALS COMPANY | | 8310 SHELL ROAD  RICHMOND VA 23237 |
| 1571889 | 10002339 | REYNOLDS METALS COMPANY | | ATTN: SHARED SERVICES E-3-50  RICHMOND VA 23285-5555 |
| 1571890 | 10002340 | REYNOLDS METALS COMPANY | HAWAII CAN PLANT | 91-320 KOMOHANA STREET  EWA BEACH HI 96706 |
| 1571936 | 10002386 | REYNOLDS METALS COMPANY | ATTN: GLEN MUSAKI | 500 CRENSHAW BOULEVARD  TORRANCE CA 90509 |
| 1572086 | 10002535 | REYNOLDS METALS COMPANY | LATAS DE ALUMINIO REYNOLDS, | 2425 WHIPPLE ROAD  HAYWARD CA 94540 |
| 1572087 | 10002536 | REYNOLDS METALS COMPANY | LATAS DE ALUMINIO REYNOLDS, | CARRETERA ESTATAL NO.3, KM 140.8  GUAYAMA PR 784 |
| 1609841 | 10040123 | REYNOLDS METALS COMPANY | ATTN: ACCOUNTS PAYABLE | GUAYAMA PR 785 |
| 5586787 | 10017171 | REYNOLDS READY MIX L.L.C. | READY MIX USA | 2640 S MCKENZIE ST.  FOLEY AL 36535 |
| 5586788 | 10017172 | REYNOLDS READY MIX L.L.C. | READY MIX USA | 2640 S MCKENZIE ST.  FOLEY AL 36535 |
| 5586790 | 10017173 | REYNOLDS READY MIX L.L.C. | READY MIX USA | 22801 CANAL ROAD - PLANT #1 (OLD)  ORANGE BEACH AL 36561 |
| 5586791 | 10017174 | REYNOLDS READY MIX L.L.C. | READY MIX USA | 47331 STATE HIGHWAY 59  BAY MINETTE AL 36507 |
| 7610921 | 10017175 | REYNOLDS READY MIX L.L.C. | READY MIX USA | 25640 HWY 13 (OFF HWY 64)  DAPHNE AL 36526 |
| 1595887 | 10041199 | REYNOLDS READY MIX**DO NOT USE-PLEASE | REFER TO ACCT #5035591** | MARKED FOR DELETION, S.CLARK  22801 CANAL ROAD PLANT #2 (N  ORANGE BEACH AL 36561 |
| | 10026230 | | | CAMBRIDGE MA 02140 |
| | 10014453 | RFJ INC, DBA MEISWINKLE | | SAN FRANCISCO CA 94101 |
| | 10036116 | RFJ MEISWINKEL/1800 MARKET ST. | | C/O S.F. GRAVEL 930 INNES  SAN FRANCISCO CA 94142 |
| | 10041046 | RFJ MEISWINKEL/CHEVRON BUILDING | | 450 IRWIN ST.  SAN FRANCISCO CA 94101 |
| | 10027037 | RFJ MEISWINKEL/GREYHOUND LIBRARY | | C/O SAN FRANCISCO GRAVEL  SAN FRANCISCO CA 94142 |
| | 10029995 | RFJ MEISWINKEL/GREYHOUND DEPOT | SAN FRANCISCO GRAVEL | 13TH & M ST.  TREASURE ISLAND CA 94130 |
| | 10030068 | RFJ MEISWINKEL/SAN FRANCISCO JAIL | SAN FRANCISCO GRAVEL | S.F.GRAVEL 300 ZANKER  SAN JOSE CA 95102 |
| | 10027890 | RFJ, INC. DBA/MEISWINKEL CO. | | 450 IRWIN ST.  SAN FRANCISCO CA 94124 |
| | 10018500 | RFJ MEISWINKEL/SONY | SAN FRANCISCO GRAVEL | |
| | 10018122 | RG CONSTRUCTION | | BOX 491  POMONA KS 66076 |
| | 10018067 | RG CONSTRUCTION | | P O BOX 491  POMONA KS 66076 |
| | 10018068 | RG CONSTRUCTION | | WEST A  POMONA KS 66076 |
| | 10018069 | RG CONSTRUCTION | | WEST A  POMONA KS 66076 |
| | 10012708 | RHINO BLOCK & MATERIALS | | PO BOX 65667  WEST DES MOINES IA 50265 |
| | 10012709 | RHINO MATERIALS | | P.O. BOX 65667  WEST DES MOINES IA 50265 |
| | 10012710 | RHINO MATERIALS | | 480 SOUTH 16TH ST.  WEST DES MOINES IA 50265 |
| | 10048324 | RHODE ISLAND ELECTRONIC CERAMICS | | 25 LARK INDUSTRIAL PARKWAY  GREENVILLE RI 02828 |
| | 10017504 | RHODES BRICK & BLOCK | | 10 WINFIELD RD.  SAINT ALBANS WV 25177 |
| | 10017505 | RHODES BRICK & BLOCK | | 10 WINFIELD ROAD  SAINT ALBANS WV 25177 |
| | 10041672 | RHODES, INC. | | 4370 PEACHTREE RD., NE  ATLANTA GA 30319 |
| | 10052849 | RHODIA | | CN1120  CRANBURY NJ 08512 |
| | 10046298 | RHODIA | | 3 ENTERPRISE DRIVE  SHELTON CT 06484 |
| | 10046693 | RHODIA | | 3 ENTERPRISE DRIVE  SHELTON CT 06484 |
| | 10048736 | RHODIA RARE EARTH, INC | | 6213 HIGHWAY 332 EAST  FREEPORT TX 77541 |
| | 10046260 | RHODIA RARE EARTH, INC | | 6213 HIGHWAY 332 EAST  FREEPORT TX 77541 |
| | 10052354 | RHODIA, INC | | 577 BANKHEAD HWY.  WINDER GA 30680 |
| | 10046640 | RHODIA, INC | | 577 BANKHEAD HWY.  WINDER GA 30680 |
| | 10046684 | RHODIA, INC | | 259 PROSPECT PLAINS ROAD  CRANBURY NJ 08512 |
| | 10050583 | RHODIA, INC. | | 1330 BANKHEAD HWY.  WINDER GA 30680 |
| | 10037163 | RHODIA, INC. | | P.O. BOX 12014  LA PORTE TX 71571 |
| | 10046682 | RHODIA, INC. | | P.O. BOX 12014, BTN. A. LOPES LAB#2517,  DURHAM NC 27709 |
| | 10050582 | RHOM & HAAS | | |
| | 10048325 | RHONE POULENC | | 500 ARCOLA ROAD  COLLEGEVILLE PA 19426 |
| | 10002449 | RHONE POULENC | | |
| | 10003809 | RHYNE COMPETITION ENGINES | | 5733 WEST 25TH AVENUE  GARY IN 46406 |
| | 10003810 | RIALTO PRECAST PRODUCTS | | PO BOX 398  RIALTO CA 92376 |
| | 10003811 | RIALTO PRECAST PRODUCTS | | 2250 W. LOWELL AVE.  RIALTO CA 92376 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598352 | 10028685 | RIBBLE CONSTRUCTION | | AIRPORT ROAD  LORDSBURG NM 88045 |
| 1597834 | 10028169 | RIBBLE CONTRACTING INC. | | PO BOX25423  ALBUQUERQUE NM 87125 |
| 1592576 | 10022934 | RIBCO INC | | 1032 NIAGARA STREET  BUFFALO NY 14213 |
| 1592592 | 10022950 | RIBCO INC | | 1032 NIAGARA STREET  BUFFALO NY 14213 |
| 1596583 | 10026923 | RIBCO, INC. | | 1032 NIAGARA STREET  BUFFALO NY 14213 |
| 1587050 | 10017050 | RIBER CONST. CO. | | OLD ROUTE 66  DWIGHT IL 60420 |
| 1587049 | 10017432 | RIBER CONSTRUCTION CO. | | OLD ROUTE 66  DWIGHT IL 60420 |
| 1587051 | 10017433 | RICCOBENE PATIO PAPERS | | 6141 EDITH NE ST  ALBUQUERQUE NM 87107 |
| 1587052 | 10017434 | RICCOBENE PATIO PAPERS | | 6141 EDITH NE ST  ALBUQUERQUE NM 87107 |
| 1587053 | 10017435 | RICCOBENE PATIO PAVERS | | 6141 EDITH NE ST  ALBUQUERQUE NM 87107 |
| 1108251 | 10046685 | RICE CHADWICK RUBBER | | 1088 NORTH MAIN STREET  KILLBUCK OH 44637 |
| 1108252 | 10050585 | RICE CHADWICK RUBBER | | 1088 NORTH MAIN STREET  KILLBUCK OH 44637 |
| 1112153 | 10050586 | RICE MEMORIAL HOSPITAL | | C/O BAHL INSULATION INC  WILLMAR MN 56201 |
| 1574839 | 10005276 | RICE MIDDLE SCHOOL | LCR | 8500 GIFFORD DR  PLANO TX 75093 |
| 1599702 | 10030029 | RICERCA, LLC | | 7528 AUBURN ROAD  PAINESVILLE OH 44077 |
| 1112154 | 10054061 | RICERCA, LLC | | PO BOX 1000  PAINESVILLE OH 44077 |
| 1116629 | 10046686 | RICH PAINT MFG INC | | 14 MORTON DRIVE  SOUTH HUTCHINSON KS 67505 |
| 1108254 | 10050587 | RICH PAINT MFG INC | | 14 MORTON DRIVE  SOUTH HUTCHINSON KS 67505 |
| 1112155 | 10052251 | RICH PAINT MFG INC | ATTN: PURCHASING | 14 MORTON DRIVE  SOUTH HUTCHINSON KS 67505 |
| 1113919 | 10053449 | RICH READIMIX CONCRETE | | 101 RICH ST  GREENBRAE CA 94904 |
| 1603118 | 10034391 | RICH READIMIX CONCRETE | | 101 RICH ST  GREENBRAE CA 94904 |
| 1584122 | 10021635 | RICH RUMIX | | 19 AMSTERDAM AVENUE  STATEN ISLAND NY 10314 |
| 1587057 | 10016205 | RICH TIBERON | W. R. GRACE & CO. | 3320 RIVERVIEW CIRCLE  EL PASO TX 79936 |
| 1608627 | 10038915 | RICHARD ANDREWS | | 250 GEORGIA HWY 247 SPUR  PERRY GA 31069 |
| 1608628 | 10044183 | RICHARD BEACH BUILDERS | PITT COUNTY MEMORIAL HOSPIT | 1810 HUGHES SUPPLY 2100 STANTONSBURG ROAD - SOUTH GATE |
| 1611918 | | | | GREENVILLE NC 27836 |
| 1608205 | 10038494 | RICHARD BLACH | | PMB #121 5424 SUNOL BLVD #10  PLEASANTON CA 94566 |
| 1605036 | 10035339 | RICHARD ELECTRIC | | 2051 70TH AVE. E-13  DAVIE FL 33317 |
| 1611555 | 10041830 | RICHARD GOETTLE | | 12071 HAMILTON AVENUE  CINCINNATI OH 45231 |
| 1613127 | 10043395 | RICHARD GOETTLE | | 12071 HAMILTON AVE  CINCINNATI OH 45231 |
| 1580982 | 10011392 | RICHARD GOETTLE, INC. | | 12071 HAMILTON AVENUE  CINCINNATI OH 45231 |
| 1587056 | 10017436 | RICHARDS BUILDING SUPPLY | | 2608 WEST 111TH STREET  CHICAGO IL 60655 |
| 1587054 | 10017437 | RICHARDS BUILDING SUPPLY | | 7000 W. 63RD STREET  CHICAGO IL 60638 |
| 1587055 | 10017438 | RICHARDS BUILDING SUPPLY | | 23329 W. LINCOLN HWY.  PLAINFIELD IL 60544 |
| 1587057 | 10017440 | RICHARDS BUILDING SUPPLY | | 210 W. WILLIAMS STREET  DWIGHT IL 60420 |
| 1599396 | 10029724 | RICHARDS BUILDING SUPPLY | | 2608 W. 111TH STREET  CHICAGO IL 60655 |
| 1600133 | 10030458 | RICHARDS BUILDING SUPPLY | | 4545 W. BURNHAM  MILWAUKEE WI 53219 |
| 1613403 | 10043670 | RICHARDS BUILDING SUPPLY | | 1149 E. BROOKMONT AVENUE  KANKAKEE IL 60901 |
| 1587058 | 10017441 | RICHARDS ECONOMY READY | | 1020 ELIZABETH AVENUE  WAUKEGAN IL 60085 |
| 1587059 | 10017442 | RICHARDS ECONOMY READY | | 1020 ELIZABETH ST.  WAUKEGAN IL 60085 |
| 1587060 | 10017443 | RICHARDS ECONOMY READY MIX | | 1020 ELIZABETH ST.  WAUKEGAN IL 60085 |
| 1605027 | 10035330 | RICHARDS ECONOMY READY MIX | | 1969 STALEY AVE.  CINCINNATI OH 45229 |
| 1606289 | 10036617 | RICHARDS ELECTRIC SUPPLY | | 1969 STALEY ROAD  DAYTON OH 45404 |
| 1606364 | 10036692 | RICHARDS ELECTRIC SUPPLY | | 410 WEST CAMPBELL ROAD  RICHARDSON TX 75080 |
| 1603660 | 10036601 | RICHARDS ELECTRIC SUPPLY | ATTN: GOV BLDG. | 625 N. GILBERT ROAD #101  GILBERT AZ 85234 |
| 1572952 | 10002800 | RICHARDS MEDICAL EQUIPMENT | | 1130-B LARKIN  WHEELING IL 60090 |
| 1602234 | 10032549 | RICHARDSON HOSPITAL | | CAMPBELL ROAD AND 75  RICHARDSON TX 75081 |
| 1587062 | 10017445 | RICHARDSON LUMBER | C/O RICHARDSON INDUSTRIES  SHEBOYGAN FALLS WI 53085 |
| 1587063 | 10017446 | RICHARDSON LUMBER | C/O RICHARDSON INDUSTRIES  SHEBOYGAN FALLS WT 53085 |
| 1602289 | 10032604 | RICHARDSON MEDICAL CENTER | | 401 WEST CAMPBELL ROAD  RICHARDSON TX 75080 |
| 1587066 | 10017449 | RICHEY CONSTRUCTION | LCR | 625 N. GILBERT ROAD #101  GILBERT AZ 85234 |
| 1587064 | 10017447 | RICHEY CONSTRUCTION CO IN | | NO. GILBERT RD #101  GILBERT AZ 85234 |
| 1587065 | 10017448 | RICHEY CONSTRUCTION CO. | | 625 N. GILBERT ROAD #101  GILBERT AZ 85234 |
| 1573067 | 10003512 | RICHFIELD BLOCK COMPANY | | PO BOX843  RICHFIELD UT 84701 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573068 | 10003513 | RICHFIELD BLOCK COMPANY | | 1750 AIRPORT RD RICHFIELD UT 84701 |
| 1584915 | 10015307 | RICHFIELD SR. H.S. - MULCAHY | WEST SIDE OF BLDG. | 7001 HARRIOT AVE. SOUTH RICHFIELD MN 55423 |
| 1602940 | 10034248 | RICHFIELD URBAN VILLAGE | OLYMPIC WALLS | 6625 LYNDALE AVE. SOUTH RICHFIELD MN 55423 |
| 1602943 | 10034250 | RICHFOLD DAIRY QUEEN | | 12923 HOPSON ROAD ASHLAND VA 23005 |
| 1586643 | 10018891 | RICHLAND CENTER READY MIX | AMERICAN COATING | 1204 HOPSON ROAD ASHLAND VA 23005 |
| 1605038 | 10035341 | RICHLAND INDUSTRIAL | | HIGHWAY 14 EAST RICHLAND CENTER WI 53581 |
| 1606361 | 10036658 | RICHLAND INDUSTRIAL | BELTLINE AND HARDEN STREET | P.O. BOX 21127 COLUMBIA SC 29221 |
| 1588748 | 10019123 | RICHLAND MEMORIAL HOSPITAL | WARCO CONSTRUCTION | 919 CATAWBA STREET COLUMBIA SC 29201 |
| 1597141 | 10027479 | RICHLAND MEMORIAL HOSPITAL | ACOUSTICS, INC. | C/O CONGAREE CONSTRUCTION COLUMBIA SC 29210 |
| 1598806 | 10029137 | RICHLAND MEMORIAL HOSPITAL | CHAMBLESS CONSTRUCTION | 9 MEDICAL PARK COLUMBIA SC 29201 |
| 1598932 | 10029262 | RICHLAND MEMORIAL HOSPITAL | DAVENPORT INSULATION | 9 MEDICAL PARK DRIVE COLUMBIA SC 29201 |
| 1597556 | 10027892 | RICHLAND MEMORIAL HOSPITAL | 19 MEDICAL PARK | 14 MEDICAL PARK COLUMBIA SC 29203 |
| 1587067 | 10017450 | RICHLAND COMMUNITY HOSPITAL | | 9 MILE ROAD RICHMOND VA 23250 |
| 1587069 | 10017452 | RICHLAND CONCRETE | DIVISION OF ERNST ENTERPRISES | 630 NEW PARIS PIKE RICHMOND IN 47374 |
| 1606963 | 10037257 | RICHLAND ELECTRIC SUPPLY | | DIV OF ERNST ENTERPRISES INC RICHMOND IN 47374 |
| 1605039 | 10035042 | RICHLAND HARDWARE | | 1024 E MAIN STREET RICHMOND IN 47374 |
| 1591091 | 10021456 | RICHLAND MACHINE COMPANY | | 899 WASHINGTON STREET BRAINTREE MA 02185 |
| 1571411 | 10001863 | RICHLAND MEMORIAL HOSPITAL | | RICHMOND & ONTARIO STREETS PHILADELPHIA PA 19134 |
| 1584268 | 10014663 | RICHMOND READY MIX | | C/O RICHMOND CONSTRUCTION COLUMBIA SC 29203 |
| 1584267 | 10014662 | RICHMOND READY MIX | | P.O. BOX 598 WYOMING RI 02898 |
| 1584269 | 10014664 | RICHMOND READY MIX INC | | STILSON ROAD WYOMING RI 02898 |
| 1606189 | 10006189 | RICHMOND STATION, THE | WYATT INC. | PO BOX 598 WYOMING RI 02898 |
| 1601398 | 10031717 | RICHMOND TIMES DISPATCH NEWS MEDIA | AMERICAN COATINGS | 3801 NORTH DELAWARE AVENUE PHILADELPHIA PA 19137 |
| 1603226 | 10033537 | RICH MALL OF GEORGIA | ALPHA INSULATION | 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1603772 | 10033772 | RICHS LENOX MALL | GLOBAL | 3393 PEACHTREE RD NORTH EAST ATLANTA GA 30326 |
| 1587075 | 10017458 | RICHTER READY MIX | | 3379 A BUFORD DRIVE BUFORD GA 30519 |
| 1587077 | 10017460 | RICHTER READY MIX CONST. | | 1672 SILVER LAKE ROAD EAGLE RIVER WI 54521 |
| 1587073 | 10017456 | RICHTER READY MIX CONST. | | P O BOX 249 EAGLE RIVER WI 54521 |
| 1084411 | 10046843 | RICHTEX CORP. | | PLANT #8 NINETY SIX SC 29666 |
| 1080775 | 10050775 | RICHTEX CORPORATION | NEWBERRY HIGHWAY | PO BOX 208 NINETY SIX SC 29666 |
| 1108535 | 10046687 | RICHTEX CORPORATION | CENTRAL WAREHOUSE | PO BOX 3307 COLUMBIA SC 29203 |
| 1112156 | 10050588 | RICHTEX CORPORATION | | BRICKYARD @ FROST AVENUE COLUMBIA SC 29203 |
| 1587071 | 10017454 | RICK FARINO CONSTRUCTION | | 23282 OLIVE AVE. LAKE FOREST CA 92630 |
| 1587072 | 10017455 | RICK FARINO CONSTRUCTION SVCS. | | 23282 OLIVE AVENUE LAKE FOREST CA 92630 |
| 1069298 | 10069298 | RICK JAROS | | 119 SNELL DRIVE CORAOPOLIS PA 15108 |
| 1573937 | 10004378 | RICK'S COLLEGE RELIGION | | COLLEGE CAMPUS REXBURG ID 83460 |
| 1606059 | 10006059 | RICKERT ELECTRIC CO. | | 265 COLE AVE. WILLIAMSTOWN MA 01267 |
| 1594183 | 10024534 | RICKETTS CONST. CO. | NORTHWEST CORNER JUBAL EARLY DRYDEN ST. | BERRYVILLE VA 22611 |
| 1596582 | 10026922 | RICKETTS CONST. CO. | FAMILY DOLLAR STORE | BERRYVILLE VA 22611 |
| 1413728 | 10052160 | RICURA | | |
| 1111607 | 11116007 | RICURA PRODUCTS | SUITE 135 | HUNTERSVILLE NC 28078 |
| 1050039 | 10050039 | RICURA PRODUCTS | SUITE 135 | ATTN: RECEIVING DEPT. 11515 VANSTORY DR IVE HUNTERSVILLE NC 28078 |
| 888279 | 10018656 | RIDEOUT MEMORIAL HOSPITAL | | J.F. AUTO MARYSVILLE CA 95901 |
| 1596493 | 10026834 | RIDGE BUILDERS, INC. | | 3025 SIX MILE ROAD GRAND RAPIDS MI 49504 |
| 1582426 | 10042856 | RIDGE BUILDERS, INC. | JOB #106-29 | C/O HERRIN BROTHERS PRODUCE GRAND RAPIDS MI 49504 |
| 1612741 | 10043081 | RIDGE BUILDERS, INC. - JAMESON | JAMESON COMPANY LTD | 3.5 NORTH BRADEN DRIVE GLENDALE HEIGHTS IL 60139 |
| 1599425 | 10029753 | RIDGE MEDICAL SUPPLY | 720 HALL STREET | 12601 RIDGEDALE DRIVE MINNETONKA MN 55343 |
| 1598962 | 10029292 | RIDGEDALE FACILITY | | 1260 RIDGEDALE DRIVE MINNETONKA MN 55345 |
| 1602957 | 10033269 | RIDGWAY | MINUTI OGLE | BEDFORD ST AND 2139 SUMMER ST STAMFORD CT 06905 |
| 1587090 | 10017473 | RIDLEY HIGH SCHOOL | FUS | 1001 MORTON AVE FOLSOM PA 19033 |
| 1574581 | 10005019 | RIEFLER CONCRETE PRODUCTS INC. | IDM ENTERPRISES | 5690 CAMP ROAD AT LAKE STREET HAMBURG NY 14075 |
| | | RIEFLER CONCRETE PRODUCTS INC. | | HENRIETTA RD. SPRINGVILLE NY 14141 |
| | | RIEFLER CONCRETE PRODUCTS LLC | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1574582 | 10005020 | RIEFLER CONCRETE PRODUCTS LLC | | HURDVILLE RD. ARCADE NY 14009 |
| 1574583 | 10007021 | RIEFLER CONCRETE PRODUCTS LLC | | ROUTE 62 COLLINS NY 14034 |
| 1587088 | 10007021 | RIEFLER CONCRETE PRODUCTS LLC | | 5690 CAMP ROAD HAMBURG NY 14075 |
| 1587089 | 10011474 | RIEFLER CONCRETE PRODUCTS LLC | ATT: 0001800 | TRANSIT RD. BUFFALO NY 14220 |
| 1587091 | 10011474 | RIEFLER CONCRETE PRODUCTS LLC | 1951 HAMBURG TURNPIKE | RIEFLER PLT/GATEWAY TRADE CTR. LACKAWANNA NY 14218 |
| 1587093 | 10017476 | RIEFLER CONCRETE PRODUCTS LLC | | 434 CLINTON STREET COWLESVILLE NY 14037 |
| 1587094 | 10017477 | RIEFLER CONCRETE PRODUCTS LLC | | 400 PFOHL ROAD CHEEKTOWAGA NY 14225 |
| 1610941 | 10041219 | RIEKE CORPORATION | | 500 WEST 7TH STREET AUBURN IN 46706 |
| 1571295 | 10001748 | RIEKE CORPORATION | | 401 KENNEDY STREET OAKLAND CA 94606 |
| 1587105 | 10017488 | RIGHT A-WAY REDY MIX INC | | 725 JULIE ANN WAY OAKLAND CA 94621 |
| 1574316 | 10004755 | RIGHT AWAY REDY MIX | | 720 JULIE ANNE WAY OAKLAND CA 94621 |
| 1574317 | 10004756 | RIGHT AWAY REDY MIX | | 30100 UNION CITY BOULEVARD UNION CITY CA 94587 |
| 1587096 | 10017489 | RIGHT AWAY REDY MIX INC | | 2680 SO. 4TH STREET FRESNO CA 93725 |
| 1574318 | 10004757 | RIGHT AWAY REDY MIX | | 5501 IMHOFF ROAD MARTINEZ CA 94553 |
| 1587107 | 10017490 | RIGHT AWAY REDY MIX INC | | 725 JULIE ANN WAY OAKLAND CA 94621 |
| 1587104 | 10017487 | RIGHT AWAY REDY MIX, INC. | | HWY 46 & ST. RD 1200 GASTON NC 27832 |
| 1587077 | 10017460 | RIGHTMYER MACHINE RENTALS | | 497 HIGHWAY 48 ROANOKE RAPIDS NC 27870 |
| 1587078 | 10017461 | RIGHTMYER MACHINE RENTALS | | 497 HIGHWAY 48 ROANOKE RAPIDS NC 27870 |
| 1613404 | 10043671 | RIGHTMYER MACHINE RENTALS | | 497 ROANOKE RAPIDS NC 27870 |
| 1599718 | 10030045 | RIKER'S ISLAND AMKC/JMTC | ISLAND LATHING & PLASTERINGGATE 8 HAZEN STREET EAST ELMHURST NY 11370 | |
| 1590273 | 10020641 | RIKERS ISLAND | SPACE MASTER, NY FIELD OFFICEDEPARTMENT OF CORRECTIONS-GATE 5 FLUSHING NY 11370 | |
| 1571637 | 10002088 | RIKO COMPANY, LTD | | 37 WAKAMIYA-CHO SHINJUKU-KU 0 JAPAN |
| 1571638 | 10002089 | RIKO MEDICAL & SCIENTIFIC | | 2337 LEMOINE AVENUE FORT LEE 0 JAPAN |
| 1587111 | 10017495 | RILEY BROS. CONCRETE INC. | | POBOX178 GOLDENDALE WA 98620 |
| 1587112 | 10017495 | RILEY BROS. CONCRETE INC. | | HIGHWAY 14 BINGEN 98605 |
| 1588237 | 10008659 | RILEY HOSPITAL | | 22ND AVE BETWEEN 10TH & 11TH ST. MERIDIAN MS 39301 |
| 1601951 | 10032268 | RILEY OUTPATIENT CENTER | CIRCLE B | 655 N. WEST DRIVE INDIANAPOLIS IN 46202 |
| 1515078 | 10053510 | RIMTEC CORPORATION | | 1702 BEVERLY ROAD BURLINGTON NJ 08016 |
| 1573728 | 10007820 | RINKER MATERIALS | | 501 AVENUE S RIVIERA BEACH FL 33404 |
| 1573729 | 10007821 | RINKER MATERIALS | | PO DRAWER 2680 PLANT CITY FL 33566 |
| 1577395 | 10017548 | RINKER MATERIALS CORP | | 2680 HWY 92 EAST PLANT CITY FL 33566 |
| 1587165 | 10017566 | RINKER MATERIALS CORP | | BLOCK PLANT COCOA FL 32926 |
| 1587166 | 10017501 | RINKER MATERIALS CORP. | 3345 E. INDUSTRY RD. | 25091 OLD HWY 41 BONITA SPRINGS FL 33923 |
| 1587184 | 10017511 | RINKER MATERIALS CORP. | | 9111 SOUTHERN BLVD WEST PALM BEACH FL 33411 |
| 1587118 | 10017511 | RINKER MATERIALS CORP. | | 2900 S. RIDGEWOOD DAYTONA BEACH FL 32119 |
| 1587128 | 10017511 | RINKER MATERIALS CORP. | | ATTN: ACCOUNTS PAYABLE HIALEAH FL 33012 |
| 1594287 | 10024637 | RINKER MATERIALS CORP. | | 5 LEHIGH FLORIDA RAIL S MIAMI FL 33265 |
| 1587164 | 10017546 | RINKER PORTLAND CEMENT CO | 1200 N.W. 137TH AVE. ATTN: ACCTS PAYABLE | P O BOX 650679 MIAMI FL 33265 |
| 1587163 | 10017545 | RINKER PORTLAND CEMENT INO | | DIEAISE LAS VEGAS NV 89103 |
| 1578203 | 10008625 | RINKER | | 3100 SPARTA COURT LINCOLN CA 99648 |
| 1606315 | 10036612 | RIO | | 2908 OREGON COURT, UNIT I-3 TORRANCE CA 90503 |
| 1572286 | 10002734 | RIO BRAVO ROCKLIN | | 201 SANTA FE DR. DENVER CO 80223 |
| 1587172 | 10017554 | RIO CUTTING TOOLS | | 123 SANTA FE DRIVE DENVER CO 80223 |
| 1609536 | 10039819 | RIO GRANDE | | 201 SANTA FE DRIVE DENVER CO 80223 |
| 1587171 | 10017953 | RIO GRANDE | | 201 SANTA FE DRIVE DENVER CO 80223 |
| 1587161 | 10012346 | RIO GRANDE CO | | 201 SANTA FE DRIVE DENVER CO 80223 |
| 1589174 | 10011556 | RIO GRANDE COMPANY | | 425 NO. AMERICAS AVE. EL PASO TX 79907-7008 |
| 1589603 | 10019974 | RIO GRANDE MATERIALS | FORMERLY VALLEY TRANSIT MIX | PO DRAWER L LAS CRUCES NM 88004 |
| 1590699 | 10021065 | RIO GRANDE MATERIALS | | 300 S. WALNUT LAS CRUCES NM 88004 |
| 1595489 | 10025834 | RIO GRANDE MATERIALS | | 3100 SPARTA COURT LINCOLN NM 88005 |
| 1595525 | 10025870 | RIO GRANDE MATERIALS | | 103 WALNUT RUIDOSO NM 88345 |
| 1595909 | 10026252 | RIO GRANDE MATERIALS | | 181 WESTGATE LAS CRUCES NM 88005 |
| 1595974 | 10026317 | RIO GRANDE MATERIALS | | HOLLOMAN PLANT HOLLOMAN AIR FORCE BASE NM 88330 |
| 1595975 | 10026318 | RIO GRANDE MATERIALS | | 1 S. FLORIDA ALAMOGORDO NM 88310 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1555991 | 10026334 | RIO GRANDE MATERIALS | | 425 N. AMERICAS AVENUE  EL PASO TX 79907 |
| 1956666 | 10026339 | RIO GRANDE MATERIALS | | PORTABLE PLANT  SANTA TERESA NM 88008 |
| 1598281 | 10028614 | RIO GRANDE MATERIALS | | VADO NM 88072 |
| 1598281 | 10028614 | RIO GRANDE MATERIALS | PLANT #2 | PORTABLE PLANT  SANTA TERESA NM 88008 |
| 1307683 | 10037974 | RIO GRANDE MATERIALS | | 3330 DONIPHAN  EL PASO TX 79912 |
| 1213772 | 10041459 | RIO GRANDE MATERIALS | | P.O. DRAWER 1456  RUIDOSO NM 88345 |
| 1041182 | 10041182 | RIO GRANDE MATERIALS | | PO BOX11470  EL PASO TX 79907 |
| 1044037 | 10044037 | RIO GRANDE PORTLAND CEMENT | FORMERLY VALLEY TRANSIT MIX | PO BOX100  TIJERAS NM 87059-0100 |
| 1025221 | 10025221 | RIO MESA CONCRETE, INC. | | 17999 ROAD 206 AT HIGHWAY 145  FRIANT CA 93626 |
| 1037383 | 10037383 | RIO MESA CONCRETE INC. | | PO BOX 547  FRIANT CA 93626 |
| 594873 | 10017558 | RIO MESA CONCRETE, INC. | | 17999 ROAD 206 AT HWY 145  FRIANT CA 93626 |
| 607089 | 10037176 | RIO MESA CONCRETE, INC. | | P.O. BOX 547  FRIANT CA 93626 |
| 1587177 | 10017559 | RIO MESA CONCRETE, INC./DO NOT USE | ATTENTION: ACCOUNTS PAYABLE | FRIANT CA 93626 |
| 1587176 | 10017558 | RIO MESA READY MIX | | LAS VEGAS NV 89109 |
| 1587177 | 10033675 | RIO PHV | | TOM GILL ROAD  PENITAS TX 78576 |
| 1341408 | 10037343 | RIO VALLEY PIPE | | 7301 WEST EXPRESSWAY 83  MISSION TX 78573 |
| 1007049 | 10018945 | RIO VALLEY PIPE | | 8750 N.W. 93RD ST.  MEDLEY FL 33178 |
| 588569 | 10028870 | RIO'S CONC. PUMPING & RENTAL | | 8750 N.W. 93RD STREET  MEDLEY FL 33166 |
| 1598538 | 10033965 | RIO'S CONCRETE PUMPING & RENTAL, INC | | LOS ANGELES CA 90001 |
| 1603656 | 10017561 | RIP ACOUSTICS/WILSHIRE BLVD. | WESTSIDE BLDG. | LOS ANGELES CA 90001 |
| 1587179 | 10017560 | RIPLEY'S BELIEVE-IT-OR-NOT | WATKINS ENG. & CONSTRUCTORS  C/O WARCO CONSTRUCTION | GATLINBURG TN 37738 |
| 1587178 | 10029271 | RIPLEY'S SEA AQUARIUM | | MYRTLE BEACH SC 29577 |
| 589941 | 10012075 | RIPPEL READY MIX | | 609 STATE ROUTE 251  RUTLAND WI 61358 |
| 1029271 | 10024187 | RIPPEL READY MIX | | 609 STATE ROUTE 251  RUTLAND WI 61358 |
| 581668 | | RIPLEYS AQUARIUM | | 89 RIVER ROAD  GATLINBURG TN 37738 |
| 593835 | | RIPPEYS AQUARIUM | | 1110 CELEBRITY CTR. |
| 1009724 | 10040007 | RISING SUN CASINO | FIRESTOP TECHNOLOGIES | 213 INDUSTRIAL ACCESS  RISING SUN IN 47040 |
| 1012673 | 10040262 | RISING SUN PLAZA ASSOCIATES | CIRCLE B | 301 SOUTH LIVINGSTON AVENUE  LIVINGSTON NJ 07039 |
| 1630616 | 10033945 | RISING SUN POOLS | | 5608 HILLSBOROUGH ST.  RALEIGH NC 27606 |
| 1613727 | 10043992 | RISING SUN POOLS | | 5608 HILLSBOROUGH ST.  RALEIGH NC 27606 |
| 1633777 | 10024129 | RISING SUN POOLS | | 5608 HILLSBOROUGH STREET  RALEIGH NC 27606 |
| 1675204 | 10005639 | RITT (ROCHESTER INST. OF TECHNOLOGY) | N/E INSULATION | JEFFERSON ROAD  ROCHESTER NY 14623 |
| 1575217 | 10005652 | RITCH MIX CONCRETE CO | DO NOT USE | 5501 46TH ST  KENOSHA WI 53144 |
| 588719 | 10019094 | RITCHEY SUPPLY LIMITED | | 1036 MATHESON BOULEVARD  MISSISSAUGA ON L4W 2T9 CANADA |
| 1031906 | 10031906 | RITCHEY SUPPLY LIMITED | | MISSISSAUGA ON L4W 2T9 CANADA |
| 1019094 | 10041225 | RITCHEY SUPPLY LIMITED | | 1036 MATHESON BOULEVARD  MISSISSAUGA ON L4W 2T9 CANADA |
| 1031588 | 10050589 | RITE AIDE | HOME ACRES CENTRAL ENTERPRISE | 1555 HAWTHORNE LANE 4W  WEST CHICAGO IL 60186 |
| 1010947 | 10053433 | RITE AIDE | | 1733 GILSIN LANE  FENTON MO 63026 |
| 1012157 | 10041976 | RITE AIDE | | P/U TRENTON 4046  BROADWAY  BROOKLYN NY 11210 |
| 1115001 | 10042338 | RITEPOINT | | 341 EDDY ROAD  CLEVELAND OH 44108 |
| 1041702 | 10023522 | RITRANA | DURAMARK | 3000 DORMAX SW  GRANDVILLE MI 49418 |
| 1012065 | 10023522 | RITSEMA & ASSOCIATES | | CAMBRIDGE MA 02140 |
| 593167 | 10053167 | RITSEMA ASSOC. | | 3000 DORMAX SW  GRANDVILLE MI 49418 |
| 1009577 | 10009577 | RITSEMA ASSOCIATES | | 3000 DORMAX  GRAND RAPIDS MI 49509 |
| 1048009 | 10048009 | RITSEMA ASSOCIATES | | ABBOTT - ROSS LABORATORIES  STURGIS MI 49091 |
| 1044210 | 10044210 | RITSEMA ASSOCIATES | | 517 E. KALAMAZOO AVE.  KALAMAZOO MI 49007 |
| 1017569 | 10017569 | RITSEMA WAREHOUSE (KALAMAZOO) | WAREHOUSE  CENTERVILLE ROAD | PO BOX 108  SOUTHAMPTON PA 18966 |
| 1017568 | 10017568 | RITTER CONSTRUCTION | | CAMBRIDGE MA 02140 |
| 1044403 | 10044403 | RITTER CONTRACTING, INC. | FIREPROOF CONT | 1111 CAPITAL  HOUSTON TX 77002 |
| 1044123 | 10044123 | RITZ CAROLTON | DUGAN & MARCON | CORNER OF BROAD ST. & MARKET ST  PHILADELPHIA PA 19107 |
| 1595227 | 10595227 | RITZ CARLTON, INC. | | 2450 REUBENS RIDGE ROAD  GREENSBORO GA 30642 |
| 1017593 | 10017593 | RITZ CARLTON | EWT FIREPROOFING | 111 TAMIMI TRAIL  SARASOTA FL 34236 |
| 1017600 | 10017600 | RITZ CARLTON | | |
| 1017600 | 10017600 | RITZ CARLTON HOTEL | MADER | |
| 1087218 | 10087218 | RITZVILLE PRE MIX CONC | ATT: ACCOUNTS PAYABLE | RITZVILLE WA 99169 |
| 1012077 | 10012077 | RITZVILLE PRE-MIX CONCRETE CO | ATTN: ACCOUNTS PAYABLE | RITZVILLE WA 99169 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587182 | 10017564 | RITZVILLE PRE-MIX CONCRETE CO | | 414 E. MAIN STREET  RITZVILLE WA  99169 |
| 1587201 | 10017583 | RIVER CEMENT COMPANY | | PURCHASING DEPT  FESTUS MO  63028 |
| 1587202 | 10043546 | RIVER CEMENT COMPANY | | PURCHASING DEPT  FESTUS MO  63028 |
| 1514074 | 10043746 | RIVER CEMENT COMPANY | | SELMA PLANT  FESTUS MO  63028 |
| 0585958 | 10016346 | RIVER CENTER COMPANY | | SEMA PLANT  FESTUS MO  63028 |
| 0587206 | 10017588 | RIVER CITY CONCRETE | P. O. BOX 98B | W. 3RD & PERRY ST.  DAVENPORT IA  52801 |
| 0587207 | 10017589 | RIVER CITY CONCRETE | | ROUTE 4  BOX 98 B  SAVANNAH TN  38372 |
| 0587208 | 10017590 | RIVER CITY CONCRETE | | ROUTE 4  BOX 98 B  SAVANNAH TN  38372 |
| 0587209 | 10017591 | RIVER CITY CONCRETE | | HWY. 128 SOUTH  SAVANNAH TN  38372 |
| 0572623 | 10003070 | RIVER CITY READI-MIX | | 850 MULBERRY - HWY 45 SOUTH  SELMER TN  38375 |
| 0003071 | 10003071 | RIVER CITY READI-MIX | | 2845 HEMSTOCK DR  LA CROSSE WI  54603 |
| 0587210 | 10017592 | RIVER CITY READY MIX | | 2845 HEMSTOCK DR  LA CROSSE WI  54603 |
| 0587211 | 10017593 | RIVER CITY READY MIX | | 2845 HEMSTOCK ROAD  LA CROSSE WI  54603 |
| 0596095 | 10025442 | RIVER CITY READY MIX | | 2845 HEMSTOCK ROAD  LA CROSSE WI  54603 |
| 1587212 | 10017594 | RIVER CITY READY MIX OF TOMAH | | ROUTE 1, SWIGGUM ROAD  WESTBY WI  54667 |
| 1587766 | 10018146 | RIVER DISTRICT HOSPITAL | WESTBY INDUSTRIAL PARK | 330 PLASTIC AVENUE  TOMAH WI  54660 |
| 1604233 | 10034539 | RIVER EAST CENTER | | JEFFERSON STREET  ST. CLAIR MI  56080 |
| 1583813 | 10014210 | RIVER NORTH HEALTH SERVICE | SPRAY INSULATION | CORNER OF COLUMBUS & ILLINOIS ST.  CHICAGO IL  60611 |
| 0597840 | 10028175 | RIVER PARISHES | 636 RAYMOND DRIVE | C/O J.L. MANTA CO.  NAPERVILLE IL  60563 |
| 0613149 | 10043417 | RIVER PARISHES MEDICAL CENTER | | HWY. 61 & RUE DE SANTA ROAD  LA PLACE LA  70068 |
| 0594406 | 10024756 | RIVER PARISHES REDI MIX | | JACKIE B ROAD  LULING LA  70070 |
| 0576471 | 10006901 | RIVER R/M COMPANY | P O BOX 321 | 464 TERREHAUTE  RESERVE LA  70084 |
| 0576472 | 10006902 | RIVER R/M COMPANY | | HWY. 44 WEST  CARUTHERSVILLE MO  63830 |
| 1185600 | 10046336 | RIVER REDI MIX, INC. | | HWY. 84 WEST  CARUTHERSVILLE LA  70084 |
| 0576634 | 10007064 | RIVER VALLEY COATINGS | NORTH RIVER BLVD & EDGEWOOD | HWY 84 EAST  CARUTHERSVILLE MO  63830 |
| 0513150 | 10052651 | RIVER VALLEY COATINGS | ATTN: ACCOUNTS PAYABLE | PO BOX 5301  AURORA IL  60507-0580 |
| 0552653 | 10052653 | RIVER VALLEY COATINGS | ATTN: PURCHASING DEPT. | 800 NORTH HIGHLAND AVENUE  AURORA IL  60507-0580 |
| 1141181 | 10037892 | RIVER VIEW COMPLEX | FIRESTOP SYSTEMS | PO BOX 580  AURORA IL  60507-0580 |
| 0607909 | 10037891 | RIVER VIEW COMPLEX | | 27300 RIVERVIEW CENTER BLVD.  BONITA SPRINGS FL  34134 |
| 0601545 | 10031863 | RIVERDALE NURSING HOME | MARJAM SUPPLY COMPANY | PICK UP @ J. LESTICIAN WAREHOUSE 32 PLUM STREET  TRENTON NJ  08638 |
| C112158 | 10050590 | RIVERDALE WINDOW & DOOR CO. | | 2 ESMOND STREET  SMITHFIELD RI  02917 |
| 0108257 | 10046689 | RIVERDALE WINDOW & DOORS | | 21 RIVERDALE COURT  WARWICK RI  02886 |
| 1601105 | 10031426 | RIVERFRONT OFFICE PARK | ISLAND LATH & PLASTER | 309 WAWAREME AVENUE  HARTFORD CT  06144 |
| 0601416 | 10031735 | RIVERFRONT OFFICE PARK | ISLAND INTERNATIONAL | 309 WAWAREME AVENUE  HARTFORD CT  06144 |
| 0587213 | 10017595 | RIVERHAD T/M D.I.P. | | 27 MONTCLAIR AVE  SAINT JAMES NY  11780 |
| 0587215 | 10017597 | RIVERHEAD TRANSIT MIX | | 27 MONTCLAIR AVE.  SAINT JAMES NY  11780 |
| 0587216 | 10017598 | RIVERHEAD TRANSIT MIX | | MIDDLE ISLAND RD  MIDDLE ISLAND NY  11953 |
| 0587214 | 10017596 | RIVERHEAD TRANSIT MIX CORP. | | 27 MONTCLAIR AVE.  SAINT JAMES NY  11780 |
| 0673519 | 10003962 | RIVERIDGE EDGE SUMMIT | 1600 RIVERRIDGE PARKWAY | STRUCTURAL PARKING DECK  ATLANTA GA  30010 |
| 0582269 | 10012673 | RIVERPORT CASINO | 12345 PRICHARD FARM RD. | C/O INTERIOR CONSTRUCTION SERVICES  MARYLAND HEIGHTS MO  63043 |
| 0611327 | 10043594 | RIVERPORT ENTERTAINMENT CENTER | 12345 PRICHARD FARM ROAD | C/O NIEHAUS CONSTRUCTION  HAZELWOOD MO  63043 |
| 0581258 | 10041667 | RIVERPORT OFFICE | RITSEMA | 13736 RIVERPORT ROAD  EARTH CITY MO  63045 |
| 1602180 | 10029524 | RIVERS EDGE | HOME ACRES | 1234 LAKE AVENUE TRAVERSE CITY MI  49684 |
| 0608216 | 10031500 | RIVERS EDGE | GENESSEE PAINTING | CORNER OF CASS AND LAKE  TRAVERSE CITY MI  49684 |
| 1602365 | 10038505 | RIVERS EDGE | | DOWNTOWN  OFF OF HWY 72 & 37  TRAVERSE CITY MI  49684 |
| 1602369 | 10032684 | RIVERS POOLS | | 485 RIVERS ROAD  FRANKLIN GA  30217 |
| 1592351 | 10022710 | RIVERS POOLS | | 2789 CARROLTON-VILLA RICA HWY.  CARROLLTON GA  30116 |
| 1587220 | 10022271 | RIVERSIDE BLDG SUPPLY CO | | 485 RIVERS ROAD  CARROLLTON GA  30117 |
| 1587704 | 10017602 | RIVERSIDE BRICK & BLOCK | | P O BOX 1246  MOUNT AIRY NC  27030 |
| | 10019079 | | | PO BOX6666  RICHMOND VA  23230 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1559963 | 10024315 | RIVERSIDE BRICK & BLOCK | | 1900 ROSENEATH RD. RICHMOND VA 23230 |
| 1556026 | 10026369 | RIVERSIDE BRICK & BLOCK/DOYLE BRICK | | 5361 MOORETOWN ROAD WILLIAMSBURG VA 23188 |
| 1559671 | 10023980 | RIVERSIDE BRICK & BLOCK/DOYLE BRICK | | *420 NOT USE 50462** WILLIAMSBURG VA 23188 |
| 1559310 | 10023910 | RIVERSIDE BRICK & SUPPLY | | 9020-C QUIOCCASIN RD. RICHMOND VA 23229 |
| 1576101 | 10022438 | RIVERSIDE BRICK & SUPPLY | | 12TH & MAURY STS. RICHMOND VA 23224 |
| 1596820 | 10006532 | RIVERSIDE BRICK/DOYLE BRICK | | PO BOX6976 CHESAPEAKE VA 23323 |
| 1611497 | 10027168 | RIVERSIDE BUILDERS SUPPLY INC. | DO NOT USE | 511 E. PINE ST. MOUNT AIRY NC 27030 |
| 1580900 | 10041772 | RIVERSIDE BUILDING SUPPLY CO. | | MAIN ST. & PENNSYLVANIA AVE COROOPOLIS PA 15108 |
| 1580898 | 10011310 | RIVERSIDE CEMENT | | 19409 NATIONAL TRAILS HWY ORO GRANDE CA 92368 |
| 1580899 | 10011308 | RIVERSIDE CEMENT DIVISION | GIFFORD-HILL CEMENT CO. | PO BOX 51479 ONTARIO CA 91761 |
| 1108258 | 10011309 | RIVERSIDE CEMENT DIVISION | P O BOX 51479 | ONTARIO CA. 91761 |
| 1112159 | 10046690 | RIVERSIDE CHEMICALS | ATTN: ACCTS PAYABLE | 871 RIVER ROAD NORTH TONAWANDA NY 14120 |
| 1113920 | 10050591 | RIVERSIDE CHEMICALS | ATTN: STACIE EZAK | 871 RIVER ROAD NORTH TONAWANDA NY 14120 |
| 1573509 | 10052352 | RIVERSIDE CHEMICALS | ATTN: PURCHASING | 871 RIVER ROAD NORTH TONAWANDA NY 14120 |
| 1612278 | 10003952 | RIVERSIDE CORPORATE CENTER | ALPHA | RIVERSIDE DRIVE MACON GA 31200 |
| 1599211 | 10029542 | RIVERSIDE ELEMENTARY | SPRAY INSULATION | 5445 SETTLES BRIDGE ROAD SUWANEE GA 30024 |
| 1574257 | 10004696 | RIVERSIDE HEALTH | AMERICAN COATINGS | RT 45 BOURBONNAIS IL 60914 |
| 1608149 | 10038438 | RIVERSIDE HOSPITAL | BULLSEYE | NEWPORT NEWS VA 23601 |
| 1588610 | 10018986 | RIVERSIDE HOTEL | ATTN: ZALMON FISHMAN | 4460 MCARTHUR BLVD WASHINGTON DC 20007 |
| 1605040 | 10035343 | RIVERSIDE LIGHTING & ELECTRIC | SMITH AND GREEN | 300 SOQUEL AVE. SANTA CRUZ CA 95062 |
| 1603199 | 10035510 | RIVERSIDE MEDICAL CENTER | | LAS VEGAS NV 89103 |
| 1607894 | 10038185 | RIVERSIDE MEDICAL CENTER | HICO CONCRETE | 890 RIVERSIDE DRIVE WAUPACA WI 54981 |
| 1877670 | 10042946 | RIVERSIDE MEDICAL CENTER | HICO | 800 RIVERSIDE DRIVE WAUPACA WI 54981 |
| 1877676 | 10037670 | RIVERSIDE METROPATHIC HOSPITAL | | 890 RIVERSIDE DRIVE WAUPACA WI 54981 |
| 1587256 | 10041627 | RIVERSIDE REFACTORIES | WARCO CONSTRUCTION | PO BOX1770 PELL CITY AL 35125 |
| 1610949 | 10041949 | RIVERSIDE REFACTORIES | WARCO CONSTRUCTION | 201 TRUSS FERRY ROAD PELL CITY AL 35125 |
| 1587255 | 10017637 | RIVERSIDE REFRACTORIES | | 201 TRUSS FERRY ROAD PELL CITY AL 35125 |
| 1587637 | 10017638 | RIVERSIDE SCHOOL | BEERS YORK CONSTRUCTION | GIBB SHOALS RD. GREER SC 29650 |
| 1017638 | 10030746 | RIVERSIDE SCHOOL*MARK FOR DELETION* | BEERS YORK CONSTRUCTION | GIBB SHOALS RD. GREER SC 29650 |
| 1600422 | 10030981 | RIVERTON CONCRETE PRODUCTS | RIVERTON CONCRETE | 444 WEB WOOD ROAD RIVERTON NJ 82501 |
| 1600658 | 10044005 | RIVERVIEW SCHOOL | HICO | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 1613740 | 10038869 | RIVERVIEW 1 | FIRESTOP SYSTEMS | 27200 RIVERVIEW CENTER BLVD BONITA SPRINGS FL 34134 |
| 1608582 | 10042796 | RIVERVIEW 1 | | ROUTE 11 NORTH BERWICK PA 18603 |
| 1612525 | 10005656 | RIVERVIEW BLOCK | | # 40 COMMERCE DR. O'FALLON IL 62230 |
| 1573212 | 10034298 | RIVERVIEW MEDICAL CENTER | PHILLIPS INTERIOR EXTERIOR | 1 RIVERVIEW PLAZA RED BANK NJ 07701-9817 |
| 1608375 | 10038663 | RIVERVIEW OFFICE TOWER | ENG DEPT 8009 34TH. AVENUE SOUTH | C/O BAHL INSULATION BLOOMINGTON MN 55425 |
| 1603991 | 10045249 | RIVERVIEW VIBRATED BLOCK | | RR #1 BOX 1164 BERWICK PA 18603 |
| 1574812 | 10003655 | RIVERWALK PHASE II | | LAKE COOK ROAD AND MILWAUKEE AVE BUFFALO GROVE IL 60089 |
| 1573211 | 10027442 | RIVERWOOD HEALTH CARE | | 301 MINNESOTA AVE. SOUTH AITKIN MN 56431 |
| 1597104 | 10005237 | RIVERWORKS | JL MANTA | 1333 NORTH KINGSBURY CHICAGO IL 60622 |
| 1005237 | 10031852 | RIVERWORKS | | C/O AMS-ANAHEIM SAN DIEGO CA 92122 |
| 1605534 | 10026925 | RIVIERA CONST./S.D. STATE UNIV. | | 44-44 WEST COLUMBIA STREET HEMPSTEAD NY 11550 |
| 1596885 | 10043899 | RIVOLI TOWERS | | 18286 LOWER HIGHLAND RD BEAVERCREEK OR 97004 |
| 1613673 | 10035344 | RIVOLI TOWERS | DARCON | P.O BOX 8148 METAIRIE LA 70011 |
| 1606365 | 10033662 | RJ BORHO CONTRACTING | | 3515 DIVISION STREET METAIRIE LA 70011 |
| 1605041 | 10042499 | RJ MARCHAND | | |
| 1612227 | | RJ MARCHAND | | |
| 1108177 | 10044669 | RJ SAFETY SUPPLY COMPANY | | 5675 KEARNY VILLA ROAD SAN DIEGO CA 92123 |
| 1112074 | 10050506 | RJF INTERNATIONAL | ATTN: ACCOUNTS PAYABLE | OAK GROVE PO BOX 657 MARIETTA OH 45750 |
| | | RJF INTERNATIONAL | | OAK GROVE MARIETTA OH 45750 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1113908 | 10052340 | RJF INTERNATIONAL | ATTN: PURCHASING DEPT. | OAK GROVE RD PO BOX 657 MARIETTA OH 45750 |
| 1114242 | 10052674 | RJF INTERNATIONAL CORPORATION | ATTN: ACCOUNTS PAYABLE | 3875 EMBASSY PARKWAY FAIRLAWN OH 44333 |
| 1109879 | 10048311 | RJT INDUSTRIES INC. | | 14893 PERSISTENCE DRIVE WOODBRIDGE VA 22191 |
| 1603502 | 10033812 | RL TURNER | | 1600 JOSEY LANE CARROLLTON TX 75006 |
| 0857278 | 10017660 | RM ENGINEER PRODUCTS INC | | 4854 O'HEAR AVE NORTH CHARLESTON SC 29405 |
| 0596740 | 10027080 | RM SURGERY CENTER | | 1855 N. HARRISON POCATELLO ID 83204 |
| 0583496 | 10013895 | | C/O ACOUSTIC SPECIALTIES | ATTN: ACCOUNTS PAYABLE PLEASANTON CA 94566 |
| 0585774 | 10016163 | | | ATTN: ACCOUNTS PAYABLE PLEASANTON CA 94566 |
| 0587041 | 10017424 | | EAST BAY OPERATION | ATTN: ACCOUNTS PAYABLE PLEASANTON CA 94566 |
| 0587040 | 10017425 | | EAST BAY OPERATIONS | ATTN: ACCOUNTS PAYABLE PLEASANTON CA 94566 |
| 0587042 | 10017426 | | METRO | 333  23RD AVENUE OAKLAND CA 94606 |
| 0587043 | 10017427 | | METRO | ATTN: ACCOUNTS PAYABLE PLEASANTON CA 94566 |
| 0587044 | 10017428 | | SOUTH BAY | 1026 BRANSTEN ROAD SAN CARLOS CA 94070 |
| 0587045 | 10017438 | | | 1555 RUSSELL AVENUE SANTA CLARA CA 95054 |
| 0594349 | 10024699 | | | 900 WHIPPLE ROAD UNION CITY CA 94587 |
| 0594611 | 10024960 | | | 2005 STONE AVENUE SAN JOSE CA 95101 |
| 1562279 | 10026621 | | | 420 MARIPOSA STREET  SAN FRANCISCO CA 94107 |
| 0596328 | 10026669 | | EAST BAY | 4700 NORRIS CANYON  SAN RAMON CA 94583 |
| 0597807 | 10028025 | | METRO | 8080 GILMAN STREET  BERKELEY CA 94710 |
| 0597880 | 10028085 | | METRO | 1775 ARNOLD INDUSTRIAL  CONCORD CA 94520 |
| 0598790 | 10029110 | | EAST BAY | A43N  ACCOUNTS PAYABLE  PLEASANTON CA 94566 |
| 0602445 | 10032445 | | | 2445 PALO ALTO  PLEASANTON CA 94566 |
| 0602506 | 10032506 | | METRO | 22459 ROUTE FARRIET  PLEASANTON CA 94303 |
| 0603491 | 10033001 | | | ATTN: ACCOUNTS PAYABLE  PLEASANTON CA 94566 |
| 0603492 | 10033002 | | | ATTN: ACCOUNTS PAYABLE  PLEASANTON CA 94566 |
| 0608934 | 10039220 | | | 9751 KEIFER BLVD.  SACRAMENTO CA 95827 |
| 0609150 | 10039435 | | SACTO | 715 UNIVETER ROAD  CANTON GA 30114 |
| 0609153 | 10039438 | | SACTO | 3145 KILGORE  RANCHO CORDOVA CA 95670 |
| 0609193 | 10039478 | | | 855 LAKE HERMAN ROAD  VALLEJO CA 94591 |
| 0609480 | 10039764 | | | ATTN: ACCOUNTS PAYABLE  DECATUR GA 30031 |
| 0613962 | 10044060 | | | ATTN: ACCOUNTS PAYABLE  DECATUR GA 30031 |
| 0613795 | 10043890 | | | 469 PEACHTREE HILL ROAD  ATLANTA GA 30305 |
| 0613244 | 10043512 | | | 6611 BANKHEAD HWY  DOUGLASVILLE GA 30134 |
| 0610693 | 10040972 | | | 469 PEACHTREE HILLS AVE.  ATLANTA GA 30305 |
| 0611825 | 10042759 | | | 6550 NEW PEACHTREE ROAD  DORAVILLE GA 30340 |
| 0612626 | 10042896 | RMC | ALLIED READY MIX | 1320 MORRISON PARKWAY  ALPHARETTA GA 30201 |
| 0612653 | 10042923 | RMC | ALLIED READY MIX | 1160 MARIETTA BLVD.  ATLANTA GA 30318 |
| 0609704 | 10039987 | RMC | ALLIED READY MIX | 3305 EAST PONCE DE LEON AVE  DECATUR GA 30079 |
| 0609998 | 10039782 | RMC | ALLIED READY MIX | BELL SOUTH/LINDBERGH STATION ATLANTA GA 30340 |
| 0609499 | 10039783 | RMC | ALLIED READY MIX | PLANT #284-10 LAWRENCEVILLE PLANT 383 MALIBLE STREET LAWRENCEVILLE GA 30045 |
| 0609500 | 10039784 | RMC | ALLIED READY MIX | #287-10 AUBURN PLANT 1125 OXORA ROAD  GRAYSON GA 30011 |
| 1614399 | 10044662 | RMC | ALLIED READY MIX | #307-10 AUBURN PLANT 6711 MCEVERS ROAD  BUFORD GA 30518 |
| 1573965 | 10044406 | RMC | ALLIED READY MIX | #287-10 AUBURN PLANT 269 PARKS MILL ROAD AUBURN GA 30011 |
| 1595364 | 10025709 | RMC | CAROLINA MATERIALS | #2810-10 BUFORD PLANT LILBURN LOCATION 125 KILLIAN HILL R LINDALE GA 30147 |
| 1590221 | 10020590 | RMC | CAROLINA MATERIALS INC. | 1398 OWENBY DRIVE  MARIETTA GA 30066 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583318 | 10013718 | RMC LONE STAR | PLANT 401 | HWY #1 DAVENPORT CA 95017 |
| 1583319 | 10013719 | RMC LONE STAR | | SANTA CRUZ PLANT DAVENPORT CA 95017 |
| 1579592 | 10009510 | RMC LONESTAR | | 2295 GLESON STREET BAKERSFIELD CA 93308 |
| 1572796 | 10003241 | RMC, INC. | | 401 S CHAMBER DRIVE FREDERICKTOWN MO 63645 |
| 1572796 | 10003241 | RMC, INC. | | RT 1 HWY 2 FREDERICKTOWN MO 63645 |
| 1589379 | 10019752 | RMC, INC. | | HWY 61 N SAINTE GENEVIEVE MO 63670 |
| 1589380 | 10019753 | RMC, INC. | | P O BOX 207 SAINTE GENEVIEVE MO 63670 |
| 1589381 | 10019754 | RMC, INC. | | HWY 61 NORTH SAINTE GENEVIEVE MO 63670 |
| 1595853 | 10026197 | RMC, INC. | | HWY 51 SOUTH PERRYVILLE MO 63775 |
| 1595854 | 10026197 | RMC, INC. | | P.O. BOX 608 PERRYVILLE MO 63775 |
| 1595294 | 10025640 | RMD CONSTRUCTION | WESTSIDE | 1231 N. LAKEVIEW AVE., STE. A ANAHEIM CA 92807 |
| 1597882 | 10028217 | RMD MFG (BELLSOUTH) | | 1400 US HWY 287 S MANSFIELD TX 76063 |
| 1580813 | 10038602 | RMD MFG / BELLSOUTH | | 345 CUMBERLAND INDUSTRIAL COURT SAINT AUGUSTINE FL 32095 |
| 1612589 | 10042860 | RMD MFG / BELLSOUTH | | 2115 HWY 471 BRANDON MS 39042 |
| 1608280 | 10038569 | RMD MFG. | | 5050 CORPORATE WAY RICHMOND KY 40475 |
| 1608206 | 10038495 | RMD MFG./BELLSOUTH | | 2200 TOPAZ BOULDER CO 80304 |
| 1081811 | 10046613 | RMSC STUFA | | 4921 CO. RD 68C RED FEATHER LAKES CO 80545 |
| 1612080 | 10050512 | RMSC STUFA | | P. O. BOX 699 MENOMONEE FALLS WI 53052-0699 |
| 1605042 | 10035335 | RO-AN CORPORATION | | N93 W14624 WHITTAKER WAY MENOMONEE FALLS WI 53051 |
| 1606373 | 10036670 | RO-AN CORPORATION | | 600 N. HIGHLAND AVE. MADISON WI 53792 |
| 1606374 | 10036671 | RO-AN CORPORATION | | 8432 ALMERIA AVE. ONTARIO CA 91730 |
| 1587432 | 10017813 | ROAD SYSTEM | | 2230 S LINDBERGH BLVD ST LOUIS MO 63131 |
| 1601149 | 10031469 | ROADRUNNER LAWN ORNAMENT'S, INC. | | ROAD RICHLAND IN 47634 |
| 1597457 | 10022816 | ROADWAY EXPRESS | | KANSAS CITY TERMINAL/ KANSAS CITY KS 66106 |
| 1591010 | 10022460 | ROADWAY PACKAGE SYSTEMS INC. | | RPS CORAOPOLIS PA 15108 |
| 1584437 | 10018814 | ROADWAY TERMINAL | | C/O DUKE CONCRETE CONSTRUCTION CO. WICHITA FALLS TX 76106 |
| 1685509 | 10018885 | | 2800 SARAMY | 2800 SARAMY WICHITA FALLS TX 76306 |
| 1594876 | 10025224 | ROANE COUNTY MEDICAL OFFICE BLDG. | | CORNER OF US HWY. 27 & PATTON LN. ROCKWOOD TN 37854 |
| 1583302 | 10013702 | ROANOKE CEMENT CO. | | PO BOX 27 CLOVERDALE VA 24077 |
| 1610680 | 10040959 | ROANOKE CEMENT CO. | PO BOX 27 | P O BOX 27 CLOVERDALE VA 24077 |
| 1583303 | 10013703 | ROANOKE CEMENT CO. | | VIRGINIA HIGHWAY 779 CLOVERDALE VA 24077 |
| 1607809 | 10038100 | ROANOKE CHOMAN READY MIX | | 108 WILLIFORD ROAD POWELLSVILLE NC 27967 |
| 1572682 | 10003072 | ROANOKE CONC PRODS | | 101 CONCRETE DR ROANOKE IL 61561 |
| 1572683 | 10003072 | ROANOKE CONC PRODS | | 101 CONCRETE DR ROANOKE IL 61561 |
| 1572626 | 10003073 | ROANOKE CONC. PRODS | | 101 CONCRETE DR. ROANOKE IL 61561 |
| 1587437 | 10017818 | ROANOKE CONCRETE | | 101 CONCRETE DR. ROANOKE IL 61561 |
| 1587438 | 10017819 | ROANOKE CONCRETE | | 424 E SANTA FE TOLUCA IL 61369 |
| 1587439 | 10017820 | ROANOKE CONCRETE | | RT 24 GRIDLEY IL 61744 |
| 1598426 | 10028758 | ROANOKE CONCRETE | | 1275 SPRINGBAY ROAD EAST PEORIA IL 61611 |
| 1607028 | 10037322 | ROANOKE CONCRETE | | 13910 OLD GALENA ROAD CHILLICOTHE IL 61523 |
| 1610961 | 10041239 | ROANOKE CONCRETE | | RT 116 EUREKA IL 61530 |
| 1587440 | 10017821 | ROANOKE CONCRETE (SPRING BAY) | | RR 1 EAST PEORIA, IL 61611 EAST PEORIA IL 61611 |
| 1609947 | 10040229 | ROANOKE CONCRETE PRODS | | P O BOX 27 CLOVERDALE, ROANOKE IL 61561 |
| 1587436 | 10017817 | ROANOKE CONCRETE PRODUCTS | | 101 CONCRETE DR. ROANOKE IL 61561 |
| 1587433 | 10017814 | ROANOKE CONCRETE SUPPLY | | 101 CONCRETE DRIVE ROANOKE IL 61561 |
| 1587434 | 10017815 | ROANOKE CONCRETE SUPPLY | | P O BOX 55 ROANOKE VA 24022 |
| 1587435 | 10017816 | ROANOKE CONCRETE SUPPLY | | 51 RESERVE RD ROANOKE VA 24016 |
| 1587221 | 10017603 | ROANOKE CONST SPECIALTIES | | 1205 PETERS CREEK RD. NW ROANOKE VA 24017 |
| 1605043 | 10035346 | ROANOKE ELECTRIC ZUPPLY | BLOCK PLANT | P.O. BOX 1031 ROANOKE VA 24005 |
| 1606367 | 10036664 | ROANOKE ELECTRIC SUPPLY | | 912 SALEM AVE. S.W. ROANOKE VA 24016 |
| 1581648 | 10012055 | ROANOKE MEMORIAL HOSPITAL | | ROANOKE VA 24014 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607777 | 10038068 | ROANOKE-CHOWAN READY MIX INC. | | PO BOX146 POWELLSVILLE NC 27967 |
| 1587442 | 10178363 | ROARING FORK REDI MIX INC. | | 6555 N. HURON STREET DENVER CO 80221 |
| 1587443 | 10178324 | ROARING FORK REDI MIX INC. | | 3000 RIVER ROAD WOODY CREEK CO 81656 |
| 1587444 | 10178325 | ROARING FORK REDI-MIX INC. | | ELAM GRAVEL PIT/WOODY CREEK CREEK ASPEN CO 81611 |
| 1587445 | 10178326 | ROARING FORK REDI-MIX INC. | | WEST RIFLE & I-70 RIFLE CO 81650 |
| 1587446 | 10178827 | ROARING FORK REDI-MIX INC. | HIGHWAY 6 AND 24 | PORTABLE PLANT EAGLE CO 81631 |
| 1587447 | 10178828 | ROARING FORK REDI-MIX INC. | | PORTABLE PLANT CARBONDALE CO 81623 |
| 1587448 | 10178829 | ROARING FORK REDI-MIX INC. | | 95848 US HIGHWAY 40 CRAIG CO 81625 |
| 1587449 | 10178830 | ROARING FORK REDI-MIX INC. | | 2605 ESTES ST. LAKEWOOD CO 80227 |
| 1587450 | 10178831 | ROARING FORK REDI-MIX INC. | | 280 E. 64TH AVE. DENVER CO 80216 |
| 1610962 | 10041240 | ROARING FORK REDI-MIX INC. | **DO NOT USE-LOCATION SOLD | 5600 GENERAL DE GAULLE DR. NEW ORLEANS LA 70131 |
| 1003363 | 10036673 | ROBBINS & MORTON | | P.O.BOX 1447 ORMOND BEACH FL 32175 |
| 1587472 | 10178853 | ROBBINS & MORTON | | 220 N. 13TH STREET PHILADELPHIA PA 19107 |
| 1605044 | 10035347 | ROBBINS ELECTRICAL DIST INC | | PO BOX 60 TUSCUMBIA AL 35674 |
| 1114989 | 10054821 | ROBBINS LLC | | 3415 THOMPSON STREET MUSCLE SHOALS AL 35661 |
| 1115210 | 10053642 | ROBBINS LLC | | OFF HIGHWAY 72 TUSCUMBIA AL 35674 |
| 120859 | 10050592 | ROBBINS LLC | | PO BOX 1212 SOCIAL CIRCLE GA 30279 |
| 121160 | 10046691 | ROBBINS TIRE & RUBBER | | PO BOX 60 TUSCUMBIA AL 35674 |
| 1008310 | 10047633 | ROBBINS TIRE & RUBBER | | 1401 E. 6TH ST./PLANT#2 TUSCUMBIA AL 35675 |
| 120201 | 10050593 | ROBBINS TIRE & RUBBER CO. | | 7200 ST. PATRICK LASALLE QC H8N 2M7 CANADA |
| 121161 | 10023380 | ROBBINS TIRE & RUBBER CO. | | 38000 HILLS TECH DRIVE FARMINGTON HILLS MI 48331 |
| 593024 | 10044310 | ROBCO INC/APEX ANCHOR PACKING | | 19772 PARK LANE LEMOORE CA 93245 |
| 386676 | 10116063 | ROBERT E JOHNSON OFFICE BLDG | ALPHA | 1501 CONGRESS AVENUE AUSTIN TX 78701 |
| 1040600 | 10044223 | ROBERT KARPP CO. | GENESEE | 50 FULLER AVENUE ATTLEBORO MA 02703 |
| 1038242 | 10038242 | ROBERT M PIRRIE | ONE ULTIMA DRIVE | 7841 MANCHESTER RD MAPLEWOOD MO 63143 |
| 1011926 | 10011926 | ROBERT MORRIS COLLEGE | | NARROWS RUN ROAD CORAOPOLIS PA 15108 |
| 1028663 | 10028663 | ROBERT N. KARPP, CO. | ROBERT N. KARPP CO., INC. | 825 SUMMER STREET BOSTON MA 02127 |
| 1035348 | 10035348 | ROBERT N. KARPP, CO. | J. J. MORRIS & SONS, INC. | 20 RAILROAD ST. REVERE MA 02151 |
| 1036665 | 10036665 | ROBERT R. SHIRER | | 8400 LYRA DRIVE LEWIS CENTER OH 43035 |
| 1037324 | 10037324 | ROBERT T SMITH CO | | 801 N. 30TH STREET BIRMINGHAM AL 35203 |
| 1019051 | 10019051 | ROBERT T. SMITH CO. | CARBON TECH. | 925 NORTH 28TH ST. BIRMINGHAM AL 35203 |
| 1019052 | 10019052 | ROBERT T. SMITH CO. | BAYMONT INN DIV. OF COATINGS INC. | 967 NORTH MAIN DYER TN 38330 |
| 1025287 | 10025287 | ROBERT WESLEYN COLLEGE | | 2301 WEST SIDE DRIVE ROCHESTER NY 14624-1997 |
| 1014118 | 10014118 | ROBERT WOOD JOHNSON | UNIVERSITY HOSPITAL | C/O S CARNIVALE 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 1039746 | 10039746 | ROBERT WOOD JOHNSON HOSPITAL | THOMAS FIREPROOFING | 12 SCOTT STREET NEW BRUNSWICK NJ 08901 |
| 1037164 | 10037164 | ROBERT WOOD JOHNSON HOSPITAL | C/O THOMAS FIREPROOFING TECH CONTRACTING | SCOTT STREET NEW BRUNSWICK NJ 08901 |
| 1027708 | 10027708 | ROBERT WOOD JOHNSON HOSPITAL BRIDGE | ROBERT WOOD JOHNSON HOSPITAL BRIDGE | ONE ROBERT WOOD JOHNSON PLACE NEW BRUNSWICK NJ 08854 |
| 1058202 | 10580202 | ROBERTT FLAVORS | | ARCO 3538 LIMA 31 PERU |
| 1028354 | 10028354 | ROBERTO SALAZAR CORTEZ | | 856 HIGHWAY 65 ROBERTS WI 54023 |
| 1047349 | 10047349 | ROBERTS CONCRETE PRODUCTS | | 14 NORTH LOWRY AVENUE SPRINGFIELD OH 45504 |
| 1059661 | 10259661 | ROBERTS IRON WORKS | | 7157 NORTH LOOP EL PASO TX 79915 |
| 1059313 | 10659313 | ROBERSON READY COMPANY | | 6830 VAN BUREN BOULEVARD RIVERSIDE CA 92509 |
| 1032226 | 10033226 | ROBERTSON READY MIX INC. | **DO NOT USE THIS ACCT. MARKED** | RIVERSIDE CA 92509 |
| 1011433 | 10011433 | ROBERTSON'S READY MIX | | 7277 EAST ROSECRANS AVENUE PARAMOUNT CA 90723 |
| 5877475 | 10017856 | ROBERTSONS READY MIX | | 12203 VIOLET ROAD ADELANTO CA 92301 |
| 5885895 | 10016247 | ROBERTSONS/ADELANTO | | 201 EAST COMMERCIAL STREET ANAHEIM CA 92803 |
| 5877490 | 10177871 | ROBERTSONS/ANAHEIM | | 24000 SANTA ANA CANYON ROAD ANAHEIM CA 92801 |
| 5877488 | 10177490 | ROBERTSONS/ANAHEIM | | 425 FIFTH PLACE BEAUMONT CA 92223 |
| 5877487 | 10017869 | ROBERTSONS/ANAHEIM HILLS-GYPSUM | | 425 FIFTH PLACE BEAUMONT CA 92223 |
| 5944449 | 10017868 | ROBERTSONS/BEAUMONT | | |
| 1597513 | 10024798 | ROBERTSONS/BEAUMONT | | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597961 | 10028295 | ROBERTSONS/CABAZON | | 13990 APACHE TRAIL  CABAZON CA 92230 |
| 1587480 | 10017861 | ROBERTSONS/FONTANA | | 13792 SLOVER  FONTANA CA 92334 |
| 1597745 | 10028080 | ROBERTSONS/IRVINE | | 16081 CONSTRUCTION CIRCLE WEST  IRVINE CA 92709 |
| 1587486 | 10017867 | ROBERTSONS/IRVINDALE | | 1631 LIVE OAK LANE  IRVINDALE CA 91706 |
| 1587488 | 10017869 | ROBERTSONS/LAKE ARROWHEAD | | 29351 HIGHWAY 18  LAKE ARROWHEAD CA 92352 |
| 1587489 | 10017870 | ROBERTSONS/LAKE FOREST | | 29531 TOWN CENTER DRIVE  LAKE FOREST CA 92610 |
| 1587484 | 10017865 | ROBERTSONS/LOS ANGELES | | 3365 EAST 26TH STREET  LOS ANGELES CA 90001 |
| 1603112 | 10034423 | ROBERTSONS/NORTH HOLLYWOOD | | 13132 RAYMER  NORTH HOLLYWOOD CA 91605 |
| 1587485 | 10017866 | ROBERTSONS/PASADENA | | 1420 NORTH LINCOLN AVENUE  PASADENA CA 91109 |
| 1603687 | 10043687 | ROBERTSONS/POMONA | | 2407 POMONA BOULEVARD  POMONA CA 91766 |
| 1587478 | 10017859 | ROBERTSONS/REDLANDS | | 8353 ALABAMA STREET  REDLANDS CA 92373 |
| 1603113 | 10033424 | ROBERTSONS/RIALTO | | 2601 NORTH ALDER  RIALTO CA 92376 |
| 1587477 | 10017858 | ROBERTSONS/RIVERSIDE | | 6830 VAN BUREN BOULEVARD  RIVERSIDE CA 92509 |
| 1595624 | 10025968 | ROBERTSONS/SAN CLEMENTE | | 116 RINCON COURT  SAN CLEMENTE CA 92672 |
| 1596203 | 10026545 | ROBERTSONS/SAN JACINTO | | 1675 SO. STATE STREET  SAN JACINTO CA 92583 |
| 1610963 | 10041241 | ROBERTSONS/SANTA ANA | | 312 WEST TOWNSEND STREET  SANTA ANA CA 92702 |
| 1587482 | 10017863 | ROBERTSONS/SANTA FE SPRINGS | | 12311 GREENSTONE AVENUE  SANTA FE SPRINGS CA 90670 |
| 1587481 | 10017862 | ROBERTSONS/SUN CITY | | 27050 WATSON ROAD  SUN CITY CA 92381 |
| 1587479 | 10017860 | ROBERTSONS/SUNNYMEAD | | 12890 DAY STREET  SUNNYMEAD CA 92388 |
| 1587463 | 10017844 | ROBINS CORP | | P.O. BOX 59282  BIRMINGHAM AL 35259 |
| 1587451 | 10017832 | ROBINS IND BLDG SUPPLY | | 4973 LANCASTER AVENUE  PHILADELPHIA PA 19131 |
| 1587452 | 10017833 | ROBINS INDUSTRIAL & BLDG SUPPLIES | | CAMBRIDGE MA 02140 |
| 1576502 | 10006932 | ROBINS REDI MIX | | 281 WEST 16TH ST  SPRINGFIELD CO 81073 |
| 1576503 | 10006933 | ROBINS REDI MIX | | PO BOX61  SPRINGFIELD CO 81073 |
| 1576504 | 10006934 | ROBINS REDI MIX | | 3269 COLORADO SPRINGS  COLORADO SPRINGS CO 80910 |
| 1573044 | 10003489 | ROBINS REDI MIX | | 3269 DRENNAN RD.  COLORADO SPRINGS CO 80910 |
| 1587456 | 10017837 | ROBINSON BLOCK | | 339 E. WINSLOW RD.  BLOOMINGTON IN 47401 |
| 1587459 | 10017840 | ROBINSON BLOCK COMPANY | | 3001 S. PLAT RIVER DR.  DENVER CO 80223 |
| 1587455 | 10017836 | ROBINSON BLOCK KENTON | | 1985 MANCHESTER BLVD.  AKRON OH 44314 |
| 1601729 | 10032047 | ROBINSON MEMORIAL HOSPITAL  ATTN: ACCOUNTS PAYABLE | 3330 SOUTH HARBOR BLVD.  SANTA ANA CA 92704 |
| 1608260 | 10046692 | ROBINSON PHARMACEUTICALS  ATTN: PURCHASING DEPT. | 2638 SOUTH CRODDY WAY  SANTA ANA CA 92704 |
| 1113921 | 10052353 | ROBINSON PHARMACEUTICALS  ATTN: RECEIVING DEPT. | 2630 SHANNON WAY  SANTA ANA CA 92704 |
| 1115816 | 10054248 | ROBINSON PHARMACEUTICALS | | 7000 LINDENBERGH BLVD  PHILADELPHIA PA 19153 |
| 1587493 | 10017874 | ROBINSON-HESS | | 1043 GREEN LANE ROAD  MALVERN PA 19355 |
| 1587495 | 10017876 | ROBINSON-HESS | | 1043 GREEN LANE ROAD  MALVERN PA 19355 |
| 1587491 | 10017872 | ROBINSON/HESS CO. | | FPF COAT INGS  SAN DIEGO CA 92101 |
| 1589047 | 10019440 | ROBINSONS | 600 B STREET | SMITH & GREEN  PHOENIX AZ 85001 |
| 1588592 | 10018968 | ROBINSONS MAY | | ORANGE COUNTY PLASTERING  SAN DIEGO CA 92101 |
| 1591513 | 10021876 | ROBLES READY MIX-USE #500266 | | 1 S.W. M AVENUE  LAWTON OK 73502 |
| 1587497 | 10017878 | ROBUST CONSTRUCTION | **DO NOT USE THIS ACCT, MARKED DOWN** S.CLARK PO BOX994  COTO LAUREL PR 780 | |
| 1605876 | 10036095 | ROCCO BUILDING SUPPLY | | 560 PLEASANT VALLEY RD.  HARRISONBURG VA 22801 |
| 1587496 | 10017877 | ROCCO BUILDING SUPPLY | | 560 PLEASANT VALLEY RD.  HARRISONBURG VA 22801 |
| 1593873 | 10024425 | ROCCO BIOSCIENCE | | 3401 HILLVIEW AVE.  PALO ALTO CA 94304-1320 |
| 1606193 | 10036491 | ROCHE | | 2075 N. 55TH  BOULDER CO 80301 |
| 1589737 | 10020108 | ROCHE  COLORADO | | 2075 N 55TH  BOULDER CO 80301 |
| 1596280 | 10026622 | ROCHE  COLORADO CORP. | | 2075 NORTH 5 5TH STREET  BOULDER CO 80301 |
| 1610288 | 10045661 | ROCHE  COLORADO CORP. | | 2075 NORTH 5 5TH STREET  BOULDER CO 80301 |
| 1113728 | 10024074 | ROCHE CONSTRUCTORS INC. | | 11TH AVE. & "O" STREET  GREELEY CO 80631 |
| 1613685 | 10043951 | ROCHE CONST/WELD COUNTY NORTH JAIL | | PO BOX1727  GREELEY CO 80632 |
| 1111822 | 10050244 | ROCHE PRODUCTS INC. | VALLEY EXPRESS INC. | 925 MARKET STREET  PATERSON IT 07513 |
| 1111823 | 10050255 | ROCHE PRODUCTS INC. | | CARRETERA ESTATAL #670 K.M. 2.7  MANATI IT 701 |

Date: 05/18/2001
Time: 16:29:21

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111824 | 10050256 | ROCHE PRODUCTS INC. | | CARRETERA ESTATAL #670 K.M. 2.7 MANATI IT 701 |
| 1111826 | 10050258 | ROCHE PRODUCTS INC. | | 926 MARKET STREET PATERSON IT 07513 |
| 1115590 | 10054022 | ROCHE VITAMINS, INC. | VALLEY EXPRESS INC. | 10 ROCHE DRIVE BELVIDERE NJ 07823 |
| 1108263 | 10046695 | ROCHE VITAMINS, INC. | ATTN: ACCOUNTS PAYABLE | 45 WATERVIEW BLVD PARSIPPANY NJ 07054 |
| 1111257 | 10049689 | ROCHE VITAMINS, INC. | ATTN: | 218 ROCHE DRIVE/TANK FARM BELVIDERE NJ 07823 |
| 1112164 | 10050596 | ROCHE VITAMINS, INC. | | 200 ROCHE DRIVE BELVIDERE NJ 07823 |
| 0613421 | 10043688 | ROCHELLE REDI-MIX | | P. O. BOX 9 ROCHELLE IL 61068 |
| 0610710 | 10040989 | ROCHESTER ACOUSTICAL | | 44 PAUL ROAD ROCHESTER NY 14624 |
| 0583738 | 10014136 | ROCHESTER ACOUSTICAL CORP | C/O GYPSUM SYSTEMS | ELMA, NY 14059 |
| 0583739 | 10014137 | ROCHESTER ACOUSTICAL CORP | | 44 PAUL ROAD ROCHESTER NY 14624 |
| 0607426 | 10037719 | ROCHESTER ACOUSTICAL CORPORATION | | CAMBRIDGE MA 02140 |
| 0596916 | 10027255 | ROCHESTER ASPHALT MATERIALS | DBA NORTHRUP MATERIALS | 44 PAUL ROAD ROCHESTER NY 14624 |
| 0596931 | 10027256 | ROCHESTER ASPHALT MATERIALS | DBA NORTHRUP MATERIALS | 5929 LOOMIS ROAD FARMINGTON NY 14425 |
| 0596897 | 10027257 | ROCHESTER ASPHALT MATERIALS | DBA NORTHRUP MATERIALS | 58 OWENS ROAD BROCKPORT NY 14420 |
| 0593597 | 10041716 | ROCHESTER BRICK | | 1150 PENFIELD ROAD ROCHESTER NY 14625 |
| 1108262 | 10041217 | ROCHESTER COLONIAL MFG. CORP. | 640 POND ROAD | 3705 ENTERPRISE DRIVE S.W. ROCHESTER MN 55902 |
| 1121263 | 10041216 | ROCHESTER COLONIAL MFG. CORP. | | 1794 LYELL AVENUE ROCHESTER NY 14606 |
| 0585700 | 10041243 | ROCHESTER DAVIS-FETCH COR | | 1793 LYELL AVENUE ROCHESTER NY 14606 |
| 0510695 | 10041244 | ROCHESTER ORTHOPEDIC LABS | | CAMBRIDGE MA 02141 |
| 0540989 | 10017881 | ROCHESTER PUBLIC SAFETY BUILDING | NORTHEASTERN INSULATION CO. | 175 DODGE ST ROCHESTER NY 14606 |
| 0514136 | 10017884 | ROCHESTER READY MIX | P. O. BOX 6236 | 460 WHITE SPRUCE BLDG. ROCHESTER NY 14623 |
| 0514137 | 10013331 | ROCHESTER READY MIX | | 185 EXCHANGE STREET ROCHESTER NY 14614 |
| 0537719 | 10039538 | ROCHESTER READY MIX | | P.O. BOX 6236 ROCHESTER MN 55903 |
| 0527255 | 10032323 | ROCHESTER READY MIX | | P O BOX 6236 ROCHESTER MN 55903 |
| 0527256 | 10030129 | ROCHESTER READY MIXED CO | | 412 2ND AVE NW ROCHESTER MN 55902 |
| 0527257 | 10023296 | ROCHESTER SKATING RINK | | 412 2ND AVE NW ROCHESTER MN 55902 |
| 0582929 | 10023081 | ROCK & ROLLER COASTER | | 412 SECOND AVE NW ROCHESTER MN 55901 |
| 0599803 | 10023858 | ROCK AND WATERSCAPE | | 5299 DEQUINDRE ROCHESTER MI 48307 |
| 1032296 | 10041649 | ROCK & WATER CREATION | | MGM STUDIOS LAKE BUENA VISTA ORLANDO FL 32819 |
| 1030129 | 10017889 | ROCK & WATER CREATION INC | COMMERCIAL INTERIORS | 815 5TH STREET FILLMORE CA 93015 |
| 1031980 | 10017908 | ROCK & WATER CREATIONS, INC. | ALLSTATES | 815 5TH STREET FILLMORE CA 93015-1016 |
| 1017908 | 10017909 | ROCK AND WATER SCAPE | | 12556 BRANFORD STREET PACOIMA CA 91331 |
| 1017909 | 10020357 | ROCK AND WATERSCAPE | UNIT A | C/O THOMPSONS BUILDING MATERIALS ANAHEIM CA 92801 |
| 0419244 | 10020301 | ROCK CONCRETE SUPPLY | INDIANA JONES AT DISNEYLAND | 11 MATNAY ST. IRVINE CA 92718 |
| 0403114 | 10036064 | ROCK CONCRETE SUPPLY | DO NOT USE | 10 INDUSTRIAL PARK DRIVE MONACA PA 15061 |
| 0417883 | 10030621 | ROCK CONCRETE SUPPLY | DIV. OF LAWSON LUMBER | 10 INDUSTRIAL PARK DR. MONACA PA 15061 |
| 1032323 | 10030064 | ROCK CRETE TRANSIT MIX | ATTN: DAN GAMBLE | 2221 LUDINGTON CLARE MI 48617 |
| 0599538 | 10022894 | ROCK CRETE TRANSIT MIX INC | | 2221 LUDINGTON DRIVE CLARE MI 48617 |
| 0413331 | 10038370 | ROCK FORMATIONS, INC. | WARCO | 2410 N BATAVIA STREET ORANGE CA 92865 |
| 0417884 | 10028370 | ROCK FORMATIONS, INC. | WARCO | 2410 N. BATAVIA STREET ORANGE CA 92865 |
| 1017503 | 10022536 | ROCK GLEN NURSING HOME | | 10 NORTH ROCK ROAD BALTIMORE MD 21229 |
| 1010966 | 10023630 | ROCK HILL HIGH SCHOOL | | ROCK HILL HIGH 320 SPRINGDALE RD ROCK HILL SC 29732 |
| 1012845 | 10014839 | ROCK HILL MIDDLE SCHOOL | | C/O MITCHELL CONSTRUCTION 2300 SALUDA RD ROCK HILL SC 29730 |
| 1587502 | 10022380 | ROCK ISLAND ARSENAL | TRANSPORTATION OFFICER, FINANCE OFFICER | ROCK ISLAND IL 61299 |
| 0602007 | 10022381 | ROCK ISLAND ARSENAL | ATTN: DPAS-INJEM-BH-FEV ROCK ISLAND ARSENAL, BLDG 390 | W52HBDG 299A SRC BRANCH DOOR 24A. ROCK ISLAND IL 61299 |
| 0887521 | 10017902 | ROCK PRODUCTS | | 1701 N FIRST ST SAGINAW MI 48601 |
| 0887522 | 10017903 | ROCK PRODUCTS | | 1701 N. FIRST STREET SAGINAW MI 48601 |
| 0887523 | 10017904 | ROCK PRODUCTS | DO NOT USE | 300 WATER ST BAY CITY MI 48706 |
| 1583228 | 10036328 | ROCK RIVER READY MIX | | P.O. BOX 384 DIXON IL 61021 |
| 1583230 | 10036330 | ROCK RIVER READY MIX | DO NOT USE | 518 ILLINOIS-RT 2 DIXON IL 61021 |
| 1584444 | 10014839 | ROCK RIVER READY MIX | | MOUND HILL ROAD DIXON IL 61021 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587505 | 10017886 | ROCK SOLID | | 7171 WEST WILLIS    CHANDLER AZ 85226 |
| 1587506 | 10017887 | ROCK SOLID | | 7171 WEST WILLIS    CHANDLER AZ 85226 |
| 1587507 | 10017888 | ROCK SOLID | | 1150 W. NORTHERN AVENUE GLENDALE AZ 85307 |
| 1587504 | 10017885 | ROCK SOLID INC | | 7171 WEST WILLIS    CHANDLER AZ 85226 |
| 1586102 | 10041260 | ROCK SPRINGS ELEMENTARY SCHOOL | | 5100 ROCK SPRINGS    LITHONIA GA 30058 |
| 1585404 | 10013803 | ROCK VALLEY BLOCK & TILE | | 1315 17TH STREET    ROCK VALLEY IA 51247 |
| 1603260 | 10033571 | ROCK VALLEY BLOCK & TILE | | P.O. BOX 9 ROCK VALLEY IA 51247 |
| 1587510 | 10017891 | ROCK VALLEY BRICK & SUPPL | | SUPPLY LOVES PARK IL 61111 |
| 1587525 | 10017906 | ROCK VALLEY BRICK & SUPPLY | | 5901 MATERIAL AVE    LOVES PARK IL 61111 |
| 1587526 | 10017907 | ROCK VALLEY BRICK & SUPPLY | | 5901 MATERIAL AVE    LOVES PARK IL 61111 |
| 1587524 | 10033576 | ROCK VALLEY BRICK & SUPPLY | | 5901 MATERIAL AVE    LOVES PARK IL 61111 |
| 1572630 | 10000306 | ROCK VALLEY CEMENT BLK | | 1315 17TH ST    ROCK VALLEY IA 51247 |
| 1572629 | 10003077 | ROCK VALLEY CEMENT BLK | | 1315 17TH ST    ROCK VALLEY IA 51247 |
| 1598686 | 10029917 | ROCK-N-READY MIX, INC. | | ATTN: ACCOUNTS PAYABLE MEDFORD OR 97501 |
| 1598695 | 10029026 | ROCK-N-READY MIX, INC. | | 6960 BLACKWELL ROAD CENTRAL POINT OR 97502 |
| 1575878 | 10006310 | ROCKBRIDGE CONCRETE SUP | | 9 MEMORIAL LANE LEXINGTON VA 24450 |
| 1575879 | 10006311 | ROCKBRIDGE CONCRETE SUP | | FACTORY STREET    BUENA VISTA VA 24416 |
| 1575880 | 10006312 | ROCKBRIDGE CONCRETE SUP | | 9 MEMORIAL LANE    LEXINGTON VA 24450 |
| 1575877 | 10006309 | ROCKBRIDGE CONCRETE SUPPLY | | 9 MEMORIAL LANE    LEXINGTON VA 24450 |
| 1572518 | 10003961 | ROCKDALE COUNTY HOSPITAL | 5901 MATERIAL AVE | 1412 MILLSTEAD AVE. CONYERS GA 30207 |
| 1600572 | 10031860 | ROCKEFELLER UNIVERSITY HOSPITA, THE AND NURSES RESIDENCE MODERN | C/O MORRELL BROWN 1230 YORK AVE. NEW YORK NY 10017 |
| 1575878 | 10006310 | ROCKINGHAM CEMENT PRODUCTS | | 315 PEOPLES AVENUE ROCKFORD IL 61108 |
| 1572631 | 10003078 | ROCKFORD CEMENT PRODUCTS | | 315 PEOPLES AVENUE ROCKFORD IL 61108 |
| 1572632 | 10003079 | ROCKFORD CEMENT PRODUCTS | | 315 PEOPLES AVENUE ROCKFORD IL 61108 |
| 1587512 | 10017893 | ROCKFORD CEMENT PRODUCTS CO. | | 315 PEOPLES AVE.    ROCKFORD IL 61108 |
| 1584435 | 10014830 | ROCKFORD HOSPITAL | | B-4 NURSES    ROCKFORD IL 61108 |
| 1591950 | 10022112 | ROCKFORD MEMORIAL HOSPITAL | | WILKIN INSULATION ROCKFORD IL 61103 |
| 1614199 | 10044462 | ROCKINGHAM ELECTRIC SUPPLY | | 221 WASHINGTON STREET CLAREMONT NH 03743 |
| 1612228 | 10042300 | ROCKINGHAM ELECTRIC SY. CO. | | 11 WINTER ST    ROCHESTER NH 03867 |
| 1605046 | 10035349 | ROCKINGHAM ELECTRICAL SUPPLY | 2400 N. ROCKTON AVE. | 187 RIVER ROAD    NEWINGTON NH 03801 |
| 1606069 | 10036666 | ROCKINGHAM ELECTRICAL SUPPLY | | BLDG.#2, 153 TAYLOR STREET LITTLETON MA 01460 |
| 1587513 | 10017894 | ROCKINGHAM REDI-MIX INC. | | PO BOX 1347    HARRISONBURG VA 22801 |
| 1587514 | 10017895 | ROCKINGHAM REDI-MIX INC. | | P O BOX 1347    HARRISONBURG VA 22801 |
| 1587515 | 10017896 | ROCKINGHAM REDI-MIX INC. | PO BOX 1347 | VA ROUTE 910    HARRISONBURG VA 22801 |
| 1587516 | 10017897 | ROCKINGHAM REDI-MIX INC. | | RT #33 E ELKTON VA 22827 |
| 1587517 | 10017898 | ROCKINGHAM REDI-MIX INC. | | 20 FAIRLANE DR.    LURAY VA 22835 |
| 1573747 | 10018289 | ROCKINGHAM SILO | | DIVISION OF BREMIX HUTCHINSON NN 55350 |
| 1607050 | 10037050 | ROCKLAND COUNTY COURTHOUSE | | NEW HEMSTEAD ROAD NEW CITY NY 10956 |
| 1598149 | 10028483 | ROCKLAND MATERIALS % GTI CAPITAL ENTERPRISES | P O BOX 48 | 3636 SOUTH 43RD AVENUE PHOENIX AZ 85009 |
| 1609023 | 10039309 | ROCKLAND MATERIALS | | 25600 W. NARAMORE ROAD BUCKEYE AZ 85326 |
| 1601818 | 10032315 | ROCKLAND MATERIALS # 3 | % GTI CAPITAL HOLDINGS, LLC | 21838 SOUTH 20TH STREET PHOENIX AZ 85022 |
| 1598150 | 10028484 | ROCKLAND MATERIALS #1-WEST | % GTI CAPITAL HOLDINGS, LLC | 3636 SOUTH 43 AVENUE PHOENIX AZ 85009 |
| 1587518 | 10017899 | ROCKLAND MATERIALS #2-EAST | % GTI CAPITAL HOLDINGS, LLC | 2277 EBY ROAD BOONVILLE IN 47601 |
| 1587519 | 10017900 | ROCKPORT CONCRETE | | 2277 EBY RD BOONVILLE IN 47601 |
| 1587520 | 10017901 | ROCKPORT CONCRETE | DO NOT USE - NOW IMI #53571 | 2277 EBY RD BOONVILLE IN 47601 |
| 1608769 | 10039055 | ROCKS UNLIMITED | | 17146 COUNTY ROAD NN RICHLAND CENTER WI 53581 |
| 1608770 | 10039057 | ROCKS UNLIMITED | | 17146 COUNTY ROAD NN RICHLAND CENTER WI 53581 |
| 1583517 | 10013916 | ROCKSCAPES INTERNATIONAL | DAVENPORT - UPPER MARLBORO | 40490 VISTA ROAD HEMET CA 92544 |
| 1595134 | 10025480 | ROCKVILLE FUEL & FEED | | PO BOX1707 ROCKVILLE MD 20850 |
| 1587224 | 10017606 | ROCKVILLE FUEL & FEED | | ROCKVILLE/PLANT #1 ROCKVILLE MD 20850 |
| 1587225 | 10017607 | ROCKVILLE FUEL & FEED | | 14901 SOUTHLAWN/PLANT #1 ROCKVILLE MD 20850 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587226 | 10017608 | ROCKVILLE FUEL & FEED | | 14901 SOUTHLAWN/PLANT #3   ROCKVILLE MD 20850 |
| 1587227 | 10017609 | ROCKVILLE FUEL & FEED | C/O A.H. SMITH S&G   SAVAGE MD 20763 | |
| 1613410 | 10043677 | ROCKVILLE FUEL & FEED CO. | P.O. BOX 1707   ROCKVILLE MD 20850 | |
| 1597028 | 10023651 | ROCKVILLE FUEL & FEED CO. | 540 BRANCHVILLE ROAD   BRANCHVILLE MD 20740 | |
| 1605916 | 10036101 | ROCKVILLE GENERAL HOSPITAL | 31 UNION STREET   ROCKVILLE CT 06066 | |
| 1590601 | 10048033 | ROCKWELL AUTOMATION | 8313G GREEN MEADOWS DRIVE NORTH   WESTERVILLE OH 43081 |
| 1610562 | 10040842 | ROCKWELL FAB 8 | 1575 "E" GARDEN OF THE GODS   COLORADO SPRINGS CO 80907 |
| 1587889 | 10038279 | ROCKWELL SOLUTIONS LTD. | BRUNEL ROAD   DUNDEE, SCOTLAND DD2 4TG UNITED KINGDOM |
| 1595594 | 10025939 | ROCKY GAP LODGE | 12601 LAKE SHORE DRIVE   FLINTSTONE MD 21530 |
| 1587530 | 10017911 | ROCKY MOUNTAIN CONCRETE | 1360 BROOK DRIVE   ESTES PARK CO 80517 |
| 1587531 | 10017932 | ROCKY MOUNTAIN CONCRETE | C/O BATCH PLANT   ESTES PARK CO 80517 |
| 1609270 | 10039554 | ROCKY MOUNTAIN CONCRETE | 531 SUGAR AVENUE   BILLINGS MT 59107 |
| 1609271 | 10039555 | ROCKY MOUNTAIN CONCRETE | 531 SUGAR AVENUE   BILLINGS MT 59107 |
| 1603935 | 10034243 | ROCKY MOUNTAIN MATERIALS | 1910 RAND AVE   COLORADO SPRINGS CO 80906 |
| 1587532 | 10017913 | ROCKY MOUNTAIN PRESTRESSED | P O BOX 21500   DENVER CO 80221 |
| 1587533 | 10017914 | ROCKY MOUNTAIN PRESTRESSED | 5751 PECOS STREET   DENVER CO 80221 |
| 1587534 | 10017915 | ROCKY MOUNTAIN PRESTRESSED | 301 W 60TH PLACE   DENVER CO 80216 |
| 1599245 | 10029574 | ROCKY MOUNTAIN READY MIX | 14141 HWY 6   EAGLE CO 81631 |
| 1600250 | 10030574 | ROCKY MOUNTAIN READY MIX CONCRETE | 5700 LOGAN STREET   DENVER CO 80216 |
| 1597228 | 10027565 | ROCKY MOUNTAIN REDI MIX | ATTN: ACCOUNTS PAYABLE 14156 E. HWY 82   CARBONDALE CO 81623 |
| 1597229 | 10027566 | ROCKY MOUNTAIN REDI MIX | 2704 HWY 6 AND 24   RIFLE CO 81650 |
| 1613422 | 10043689 | ROCKY MT PRESTRESSED INC. | PO BOX21500   DENVER CO 80221 |
| 1587529 | 10017910 | ROCKY MTN CONCRETE & CONSTRUCTION | 1360 BROOK DRIVE   ESTES PARK CO 80517 |
| 1608178 | 10038508 | ROCKY ROAD | I-25 EXIT 352   AIRPORT ROAD LAS VEGAS NM 87701 |
| 1610692 | 10040971 | ROCLA CONCRETE TIE | 701 W. 48TH AVE   DENVER CO 80216 |
| 1608888 | 10031210 | ROCLA CONCRETE TIE INC. | 1601 HOLLY STREET   AMARILLO TX 79108 |
| 1583491 | 10013890 | ROCLA CONCRETE TIE, INC. | 701 WEST 48TH AVENUE   DENVER CO 80216 |
| 1583492 | 10013891 | ROCLA CONCRETE TIE, INC. | 701 W. 48TH   DENVER CO 80201 |
| 1599034 | 10029964 | ROCLA CONCRETE TIE, INC. | 268 EAST SCOTLAND DRIVE   BEAR DE 19701-1738 |
| 1575447 | 10005881 | ROCON OF ROCHESTER | P.O.BOX 6386   ROCHESTER MN 55903 |
| 1575448 | 10005882 | ROCON OF ROCHESTER | PO BOX 6386   ROCHESTER MN 55903 |
| 1575449 | 10005883 | ROCON OF ROCHESTER | 4019 HWY #14 WEST   ROCHESTER MN 55901 |
| 1587500 | 10017882 | ROCON OF ROCHESTER | ***SEE PAYER 5181111*   P O BOX 6386   ROCHESTER MN 55901 |
| 1587501 | 10017883 | ROCON OF ROCHESTER | 308 E. LATIMER   ABINGDON IL 61410 |
| 1602346 | 10032661 | ROD BROWN TRUCKING & R/M | DO NOT USE   ABINGDON IL 61410 |
| 1602350 | 10032665 | ROD BROWN TRUCKING & R/M | 1808 HWY 190 W DE RIDDER LA 70634 |
| 1606634 | 10036930 | ROD-MAR C/O WEST PARK | P.O. BOX 135   12000 SW GARDEN PLACE   PORTLAND OR 97223 |
| 1609202 | 10047634 | RODA PAINT CO. | 6123 N. MARINE DRIVE   PORTLAND OR 97203 |
| 1611151 | 10051583 | RODA PAINT CO. | 32 PLUM STREET   TRENTON NJ 08638 |
| 1580044 | 10028378 | RODDY SCIENCE CENTER | HUNGERFORD   50 S.W. GARDEN PLACE   PORTLAND OR 97223 |
| 1605097 | 10050597 | RODEL, INC. | ATTN: JOHN ROBERTS   451 BELLEVUE ROAD   NEWARK DE 19713 |
| 1112165 | 10049258 | RODEL, INC. | 451 BELLEVUE ROAD   NEWARK DE 19713 |
| 1110826 | 10046594 | RODEL, INC. | 50 BELLEVUE ROAD   NEWARK DE 19711 |
| 1112165 | 10046696 | RODEL, INC. | 451 BELLEVUE ROAD   NEWARK DE 19711 |
| 1114182 | 10052880 | RODESA, INC. | 451 BELLEVUE ROAD CORAL GABLES FL 33114 |
| 1602074 | 10032074 | RODESA, INC. | 2800 NW 105TH AVE.   MIAMI FL 33172 |
| 1575505 | 10005491 | RODGERS POOL | 150 MIDDLE ST.   LOWELL MA 01852 |
| 1109403 | 10047835 | ROEHR CHEMICALS COMPANY | DIV. ACETO CHEMICAL CO., INC 20 37TH STREET   LONG ISLAND CITY NY 11101 |
| 1587532 | 10017317 | ROESSLER READY MIX | PO BOX 354   COLUMBIA IL 62236 |
| 1587537 | 10017918 | ROESSLER READY MIX | 229 EAST LEGION AVENUE   COLUMBIA IL 62236 |
| 1587535 | 10017916 | ROESSLER READY MIX INC | 202 SOUTH MAIN STREET   COLUMBIA IL 62236 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578968 | 10009187 | ROGER E. HENLEY, INC. | | CAMBRIDGE MA 02140 |
| 1588325 | 10018702 | ROGER MARTS CENTER | | 9TH AVE. & 4TH ST FARGO ND 58102 |
| 1592939 | 10022718 | ROGER MIMMS | | C/O W.R. GRACE & CO. ENOREE SC 29335 |
| 1587541 | 10017922 | ROGER'S READY MIX (EMPLOYEE SALE) | | 55 EAST MILL ROAD RED BUD IL 62278 |
| 1587542 | 10017923 | ROGER'S READY MIX | | 55 E. MILL RED BUD IL 62278 |
| 1587543 | 10017924 | ROGER'S READY MIX | | STEELEVILLE IL 62288 |
| 1587545 | 10017926 | ROGER'S READY MIX | | WATERLOO IL 62298 |
| 1587546 | 10017927 | ROGER'S READY MIX | | 55 E. MILL RUMA IL 62278 |
| 1587547 | 10017928 | ROGER'S READY MIX | | VALMEYER ROAD VALMEYER IL 62295 |
| 1587549 | 10017930 | ROGER'S READY MIX | DO NOT USE - USE 241808 | RT1 BOX 55-A RED BUD IL 62278 |
| 1587550 | 10017931 | ROGER'S READY MIX | | 210 OPDYKE HWY 3 CHESTER IL 62233 |
| 1587551 | 10017932 | ROGER'S READY MIX | | VALMEYER ROAD LEBANON IL 62254 |
| 1587552 | 10017933 | ROGER'S READY MIX | DO NOT USE - USE 241795 | STEELEVILLE IL 62288 |
| 1587553 | 10017934 | ROGER'S READY MIX | DO NOT USE - USE 241799 | ROUTE 13 NEW ATHENS IL 62264 |
| 1587554 | 10017935 | ROGER'S READY MIX | DO NOT USE - USE 241798 | WATERLOO IL 62298 |
| 1610967 | 10041245 | ROGER'S READY MIX | | HWY 54 SPARTA IL 62286 |
| 1610968 | 10041246 | ROGER'S READY MIX | | 55 E. MILL RUMA IL 62278 |
| 1612634 | 10043690 | ROGER'S READY MIX | | HWY 54 SPARTA IL 62286 |
| 1595950 | 10035081 | ROGER'S BUILDING SUPPLY | | P O BOX 849 BLOOMINGTON IN 47401 |
| 1571719 | 10007943 | ROGER'S BUILDING SUPPLY | | 131 # BUNDY, 271 BEDFORD IN 47421 |
| 1571720 | 10007944 | ROGER'S CLINTON READY MIX | | ROUTE 54 EAST CLINTON IL 61727 |
| 1610280 | 10040561 | ROGER'S CLINTON READY MIX | | P O BOX 82 CLINTON IL 61727 |
| 1595047 | 10035350 | ROGER'S ELECTRIC SUPPLIERS | | 701 JACKSON ST SIOUX CITY IA 51102 |
| 1606370 | 10036667 | ROGER'S ELECTRIC SUPPLIERS | | 701 JACKSON STREET SIOUX CITY IA 51102-1767 |
| 1601993 | 10032109 | ROGER GROUP INC | ATTN: ACCOUNTS PAYABLE | PO BOX 25250 NASHVILLE TN 37202 |
| 1587540 | 10017921 | ROGER GROUP, INC. | P.O. BOX 25250 | PO BOX 25250 NASHVILLE TN 37202 |
| 1601967 | 10032284 | ROGERS GROUP, INC. | | 12613 AVOCA ROAD LOUISVILLE KY 40223 |
| 1601968 | 10032285 | ROGERS GROUP, INC. | | 700 N. ENGLISH STATION ROAD LOUISVILLE KY 40223 |
| 1602183 | 10032499 | ROGERS GROUP, INC. | DO NOT USE - USE 530664 | 12613 AVOCA RD. LOUISVILLE KY 40223 |
| 1580404 | 10010816 | ROGERS READY MIX | | PO BOX 250 BYRON IL 61010 |
| 1580402 | 10010814 | ROGERS READY MIX | | PO BOX250 BYRON IL 61010 |
| 1582057 | 10012462 | ROGERS READY MIX | | 751 N. WEST AVENUE FREEPORT IL 61032 |
| 1585628 | 10016017 | ROGERS READY MIX | PO BOX 250 | DIV OREGON READY DV BYRON IL 61010 |
| 1585630 | 10016019 | ROGERS READY MIX | | HWY 64 EAST OREGON IL 61061 |
| 1587499 | 10017880 | ROGERS READY MIX | | 725 SOUTH WOOD STREET ROCHELLE IL 61068 |
| 1587556 | 10017936 | ROGERS READY MIX | | PO BOX 250 BYRON IL 61010 |
| 1587557 | 10017938 | ROGERS READY MIX | MCNIGHT PIT | 109 PEPPER DURAND IL 61024 |
| 1587558 | 10017939 | ROGERS READY MIX | | 5510 S MULFORD RD ROCKFORD IL 61109 |
| 1310177 | 10004452 | ROGERS READY MIX | | 300 N. WALNUT STREET BYRON IL 61010 |
| 1309977 | 10004450 | ROGERS READY MIX | | 1615 N 2ND STREET ROSCOE IL 61073 |
| 1475316 | 10063368 | ROGERS READY MIX MAT'LS, INC. | | P. O. BOX 250 BYRON IL 61010 |
| 1487556 | 10017937 | ROGERS READY MIX MTLS., INC. | | P. O. BOX 250 BYRON IL 61010 |
| 1580403 | 10006369 | ROGERS READY MIX MTLS., INC. | | 624 EASTERN AVENUE SOUTH BELOIT IL 61080 |
| 1575537 | 10012464 | ROGERS READY MIX MTLS., INC. | | P. O. BOX 250 BYRON IL 61010 |
| 1585629 | 10016018 | ROGERS READY MIX MTLS., INC. | DO NOT USE | P. O. BOX 250 BYRON IL 61010 |
| 1582059 | 10017879 | ROGERS READY MIX MTLS., INC. | | P. O. BOX 250 BYRON IL 61010 |
| 1587498 | 10017929 | ROGERS REDI MIX | | 55 EAST MILL RD RUMA IL 62278 |
| 1587548 | 10045028 | ROHM & HAAS | ATTN: ACCOUNTS PAYABLE | 2701 E. 170TH STREET LANSING IL 60438 |
| 1107827 | 10046699 | ROHM & HAAS | ATTN: ACCOUNTS PAYABLE | PO BOX 1120 PHILADELPHIA PA 19106-1120 |
| 1108267 | 10048485 | ROHM & HAAS | MORTON SALT DIVISION | 151 SOUTH INDUSTRIAL AVENUE RITTMAN OH 44270-1593 |
| 1110053 | | | | |

Date:05/18/2001
Time:16:29.21
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111696 | 10050128 | ROHM & HAAS | | 2701 E. 170TH STREET LANSING IL 60438 |
| 1112167 | 10050238 | ROHM & HAAS | | 10 SOUTH ELECTRIC STREET WEST ALEXANDRIA OH 45381 |
| 1115528 | 10053960 | ROHM & HAAS | | 115 LAKE AVE. WOODSTOCK IL 60098 |
| 1601208 | 10053960 | ROHM & HAAS | | 115 LAKE AVE OFF BRIDGE STREET WOODSTOCK IL 60098 |
| 10108266 | 10031528 | ROHM AND HAAS COMPANY | BUILDING 21 OF MPH/A STRA | PO BOX 1230 PHILADELPHIA PA 19105-1230 |
| 10108266 | 10050598 | ROHM AND HAAS COMPANY | RESEARCH LABORATORIES | 727 NORRISTOWN ROAD SPRING HOUSE PA 19477 |
| 12166 | 10046697 | ROHMAX USA, INC | | PO BOX 1867 PHILADELPHIA PA 19106 |
| 11208265 | 10051584 | ROHMAX USA, INC | | TIDAL ROAD AT HIGHWAY 225 / GATE 6 DEER PARK TX 77536 |
| 0113152 | 10025661 | ROLAND'S EQUIPMENT | WAREHOUSE | 16331 SOUTH CLAUDINA STREET ANAHEIM CA 92805 |
| 595315 | 10017996 | ROLAND'S EQUIPMENT CO.INC | | 1631 SO. CLAUDIA WAY ANAHEIM CA 92805 |
| 10017996 | 10017998 | ROLAND'S EQUIPMENT/ATTN: GEORGE | C/O RUTHERFORD INC. | 1631 S. CLAUDINA WY. LOS ANGELES CA 90039 |
| 587618 | 10094320 | ROLANDS EQUIPMENT COMPANY | | 1631 S. CLAUDINA WY. ANAHEIM CA 92805 |
| 589420 | 10017997 | ROLANDS EQUIPMENT COMPANY | ATTN: GEORGE ANAHEIM CA 92805 | 2905 ALLESANDRO STREET |
| 887617 | 10041251 | ROLLIE FRENCH | J & M EQUIPMENT | 975 MABERRY ROAD SAN JOSE CA 95133 |
| 610973 | 10042159 | ROLLIE FRENCH | | 975 MABURY RD SAN JOSE CA 95133 |
| 1611885 | 10010838 | ROLLIE R. FRENCH INC. | | CAMBRIDGE MA 02140 |
| 10041251 | 10010839 | ROLLIE R. FRENCH, INC. | | 975 MABURY RD. SAN JOSE CA 95133 |
| 580427 | 10024670 | ROLLIE R. FRENCH, INC. | | 975 MABURY RD. SAN JOSE CA 95133 |
| 596621 | 10046702 | ROLLIE WILLIAMS PAINT SPOT | | PO BOX 1335 ELKHART IN 46515 |
| 080270 | 10046961 | ROLLIE WILLIAMS PAINT SPOT | | 2570 WALKER AVENUE N.W. GRAND RAPIDS MI 49544 |
| 051185 | 10051185 | ROLLIE WILLIAMS PAINT SPOT | | 1150 E. CHEYENNE MOUNTAIN BLVD. COLORADO SPRINGS CO 80901 |
| 10017951 | 10017951 | ROLLIN PLAINS | | PO BOX164/STATE HANNIBAL OH 43931 |
| 587085 | 10001339 | ROLLING MILL DIVISION | | 11260 N. PEORIA HENDERSON CO 80640 |
| 587570 | 10017941 | ROLLING PLAINS | | HENDERSON CO 80640 |
| 587580 | 10087680 | ROLLING PLAINS | | CAMBRIDGE MA 02140 |
| 10091415 | 10039699 | ROLLING PLAINS | 12331 N. PEORIA | HENDERSON CO 80640 |
| 10017581 | 10017947 | ROLLING PLAINS | CORNER OF 19TH AND CARRY | LARMIE COUNTY ANNEX CHEYENNE WY 82001 |
| 10087581 | 10017962 | ROLLING PLAINS | WAREHOUSE | 12331 PEORIA HENDERSON CO 80640 |
| 10087586 | 10017967 | ROLLING PLAINS CONSTRUCTION | | 725 WEST SHERRI DRIVE GILBERT AZ 85233 |
| 594315 | 10024715 | ROLLING PLAINS CONSTRUCTION | | 12331 PEORIA HENDERSON CO 80640 |
| 597315 | 10027552 | ROLLING PLAINS CONSTRUCTION | | 725 WEST SHERRI DRIVE GILBERT AZ 85233 |
| 597316 | 10027653 | ROLLING PLAINS CONSTRUCTION | | 725 WEST SHERRI DRIVE GILBERT AZ 85233 |
| 598278 | 10028611 | ROLLING PLAINS CONSTRUCTION | | 12331 PEORIA HENDERSON CO 80640 |
| 598045 | 10028379 | ROLLING PLAINS CONSTRUCTION | SIPLAST | 5 SOUTH ROOSEVELT STREET CHANDLER AZ 85226 |
| 598000 | 10029094 | ROLLING PLAINS WAREHOUSE | | 4450 ZIEGLER RD. FORT COLLINS CO 80525 |
| 502688 | 10080808 | ROLLING PLAINS/AGILENT | | NEC STAPLEY & UNIVERSITY MESA AZ 85201 |
| 502688 | 10033001 | ROLLING PLAINS/ALBERTSON'S #933 | ROLLING PLAINS CONSTRUCTION | SEC OF COOPER AND RAY ROADS GILBERT AZ 85233 |
| 502711 | 10033024 | ROLLING PLAINS/ALBERTSONS 992 | | |
| 502484 | 10032798 | ROLLING PLAINS/AMC MESA GRAND 24 | AMC MESA GRAND 24 PLEX THEATERS | 1645 S. STAPLEY DR. MESA AZ 85211 |
| 611792 | 10042066 | ROLLING PLAINS/AMERICAN WEST | SKY HARBOR AIRPORT | PHOENIX AZ 85001 |
| 602509 | 10033823 | ROLLING PLAINS/CASINO ARIZONA | | 524 N. 92ND ST. SCOTTSDALE AZ 85250 |
| 602804 | 10033117 | ROLLING PLAINS/CHAPARAL CONFERENCE | CHAPARRAL CONFERENCE CENTER | 5001 N. SCOTTSDALE RD. SCOTTSDALE AZ 85250 |
| 595409 | 10025754 | ROLLING PLAINS/CHITTENHAM ELEMENTARY | | 1560 JULIAN ST. DENVER CO 80204 |
| 501903 | 10032220 | ROLLING PLAINS/CITY SQUARE | | 100 W. CLARENDON PHOENIX AZ 85013 |
| 501903 | 10042262 | ROLLING PLAINS/CLIFF CASTLE CASINO | | 353 MIDDLE VERDE ROAD CAMP VERDE AZ 86322 |
| 501247 | 10031567 | ROLLING PLAINS/COMMONWEALTH ELEC. | | 405 W. CONGRESS TUCSON AZ 85701 |
| 611579 | 10041854 | ROLLING PLAINS/CORONA DEL SOL | | PHOENIX AZ 85019 |
| 598302 | 10028635 | ROLLING PLAINS/DECONCINNI FEDERAL | COURTHOUSE | 405 W. CONGRESS TUCSON AZ 85701 |
| 602591 | 10032905 | ROLLING PLAINS/DESERT CANYON II-BLD | | 2449 W. PEORIA AVE. PHOENIX AZ 85029 |
| 609148 | 10039433 | ROLLING PLAINS/ESPN ZONE | NEWYORK NEW YORK HOTEL | ROLLING PLAINS CONSTRUCTION 3790 LAS VEGAS BLVD. LAS VEGAS NV 89101 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597753 | 10028088 | ROLLING PLAINS/FEDERAL RESERVE BANK | ROLLING PLAINS | C/O ROLLING PLAINS 1020 16TH ST. DENVER CO 80202 |
| 1598921 | 10029251 | ROLLING PLAINS/FREMONT CORRECT.FAC | ROLLING PLAINS | FREMONT CORRECTIONAL FACILITY E.HWY. 50 AND EVANS EAST CANYON CO 81212 |
| 1609033 | 10039318 | ROLLING PLAINS/GREAT INDOORS | | 231 E. FLAT IRON CIRCLE BROOMFIELD CO 80021 |
| 1596835 | 10027174 | ROLLING PLAINS/HARKINS THEATERS | ROLLING PLAINS CONSTRUCTION | 5000 AZ MILLS CIRCLE TEMPE AZ 85282 |
| 1594794 | 10025142 | ROLLING PLAINS/HEMLETT PACKARD | | 4100 S. COUNTY RD. #3 FORT COLLINS CO 80525 |
| 1597499 | 10027835 | ROLLING PLAINS/IMAX | | C/O ROLLING PLAINS PHOENIX AZ 85019 |
| 1598166 | 10028500 | ROLLING PLAINS/INTEL C-7 | | 5000W. CHANDLER BLVD. CHANDLER AZ 85226 |
| 1596202 | 10032392 | ROLLING PLAINS/K-MART SUPER CENTER | | 7055 E. BROADWAY TUCSON AZ 85728 |
| 1596943 | 10039627 | ROLLING PLAINS/KENT DENVER SCHOOL | ROLLING PLAINS CONSTRUCTION | 4000 E. QUINCY AVE. ENGLEWOOD CO 80110 |
| 1597116 | 10027454 | ROLLING PLAINS/LA QUINTA | | 2200 S. SAPERSTITION BLVD. MESA AZ 85201 |
| 1597952 | 10027952 | ROLLING PLAINS/LA QUINTA INN | | CHANDLER BLVD.& I-10 TEMPE AZ 85280 |
| 1597616 | 10037616 | ROLLING PLAINS/LA QUINTA INN | | TEMPE AZ 85280 |
| 1609397 | 10039681 | ROLLING PLAINS/LIBERTY MEDIA | ROLLING PLAINS CONSTRUCTION | 12300 MEDIA BLVD. ENGLEWOOD CO 80112 |
| 1608251 | 10038540 | ROLLING PLAINS/LOS ALAMOS NATIONAL | LAB - SCC CONSTRUCTION | C/O HENSEL PHELPS CONSTRUCTION TA-3, SM2327 LOS ALAMOS NM 87545 |
| 1596979 | 10027318 | ROLLING PLAINS/MGM GRAND CONFERENCE | | 6733 LAS VEGAS BLVD. SOUTH LAS VEGAS NV 89125 |
| 1603147 | 10033458 | ROLLING PLAINS/PANORAMA CORP. CNT. | ROLLING PLAINS | 9100 E. PANORAMA DR. ENGLEWOOD CO 80111 |
| 1598780 | 10033111 | ROLLING PLAINS/PLAZA COMMERCIAL | | 6732 W. WILLIS CHANDLER AZ 85224 |
| 1603319 | 10037965 | ROLLING PLAINS/SAFEWAY STORE #1637 | ROLLING PLAINS CONSTRUCTION | SOUTHERN AVE. MESA AZ 85206 |
| 1600359 | 10032513 | ROLLING PLAINS/SAFEWAY STORE | ROLLING PLAINS CONSTRUCTION INTERNATIONAL AIRPORT | TERMINAL #4 PARKING GARAGE 3800 W. SKY HARBOR BLVD. PHOENIX AZ 85034 |
| 1599552 | 10032479 | ROLLING PLAINS/SKY HARBOR AIRPORT | PARKING GARAGE | 7720 N. 16 TH ST. PHOENIX AZ 85001 |
| 1601813 | 10032279 | ROLLING PLAINS/SQUAW PEAK CORP. | ROLLING PLAINS | 7720 N. 16 TH ST. PHOENIX AZ 85001 |
| 1601804 | 10032223 | ROLLING PLAINS/TECH CENTER | ROLLING PLAINS | 5555 TECH CENTER DR. COLORADO SPRINGS CO 80918 |
| 1612040 | 10032111 | ROLLING PLAINS/THE SHOWCASE RETAIL | ROLLING PLAINS | 3791 LAS VEGAS BLVD. SOUTH LAS VEGAS NV 89101 |
| 1610974 | 10035666 | ROLLING PLAINS/THE TOWERS | ROLLING PLAINS | 22 N. ROBSON ST. MESA AZ 85201 |
| 1587875 | 10030648 | ROLLING PLAINS/TRANSTEQ | ROLLING PLAINS | 1705 E. 39TH AVE. DENVER CO 80205 |
| 1587563 | 10029680 | ROLLING PLAINS/WESTFUND @ KIRKLAND | MARK ALSPAUGH | 16430 N. SCOTTSDALE RD SCOTTSDALE AZ 85254 |
| 1587627 | 10029952 | ROLLING PLAINS BROOK COMMUNITY HOSP. | | 607 N. KEY AVE. LAMPASAS TX 76550 |
| 1610972 | 10032110 | ROLLING CHEM PAC | ROLLING CHEM PAC | 7835 SW HUNZINKER TIGARD OR 97223 |
| 1587603 | 10042313 | ROLLING CHEM PAK | 400 STANTON CHRISTIANA RD. | C/O DELAWARE TECH & COMM. COLLEGE NEWARK DE 19713 |
| 1587623 | 10041252 | ROLLING CHEM PAK | #K | 1500 CONTINENTAL BLVD. CHARLOTTE NC 28273 |
| 1587861 | 10041252 | ROLLING CHEM PAK | | 12868 FARMINGTON RD. LIVONIA MI 48150 |
| 1587862 | 10009294 | ROLLING CHEM PAK | 400 STANTON CHRISTIANA RD. | C/O DELAWARE TECH & COMM. COLLEGE NEWARK DE 19713 |
| 1587864 | 10017944 | ROLLING CHEM-PAC | BLDG. E SUITE A | 385 TURNER WAY ASTON PA 19014 |
| 1587868 | 10018007 | ROLLING CHEM-PAK | ATT: RAY THUNA | 1848 E. 55TH ST LOS ANGELES CA. 90058 |
| 1587869 | 10041250 | ROLLING CHEM-PAK | | 633 112TH ST. ARLINGTON TX 76010 |
| 1587871 | 10017983 | ROLLING CHEM-PAK | | 4236 RIDER TRAIL EARTH CITY MO 63045 |
| 1587873 | 10018003 | ROLLINS CHEM-PAK | | 3519 CHURCH ST. CLARKSTON GA 30021 |
| 1587874 | 10009280 | ROLLINS CHEM-PAK | ROUTE 202 | 65 EASTERN STEEL ROAD MILFORD CT 06460 |
| 1587875 | 10009281 | ROLLINS CHEM-PAK | | 65 EASTERN STEEL ROAD MILFORD CT 06460 |
| 1587876 | 10009283 | ROLLINS CHEM-PAK | | 950 INDUSTRIAL DRIVE BENSENVILLE IL 60106 |
| 1587877 | 10009287 | ROLLINS CHEM-PAK | (MARS) | 115-116 THOMSON PARK DRIVE CRANBERRY TOWNSHIP PA 16066 |
| 1587608 | 10009288 | ROLLINS CHEM-PAK | | 1 ROLLINS PLAZA WILMINGTON DE 19899 |
| 1587607 | 10009289 | ROLLINS CHEM-PAK | (MARS) | 5772 CHARLES CITY CIRCLE RICHMOND VA 23231 |
| 1587610 | 10009290 | ROLLINS CHEM-PAK | | 115 THOMPSON PARK AVE. MARS PA 16046 |
| | 10009292 | ROLLINS CHEM-PAK | | 8405 GLAZE BROOK AVE. RICHMOND VA 23228 |
| | 10009293 | ROLLINS CHEM-PAK | | 65 EASTERN STEEL ROAD MILFORD CT 06460 |
| | 10009295 | ROLLINS CHEM-PAK | | 65 EASTERN STEEL ROAD MILFORD CT 06460 |
| | 10009297 | ROLLINS CHEM-PAK | | 607 INDUSTRIAL DRIVE BENSENVILLE IL 60106 |
| | 10009285 | ROLLINS CHEM-PAK | | 950 INDUSTRIAL DRIVE BENSENVILLE IL 60106 |
| | 10009286 | ROLLINS CHEM-PAK | (MARS) | 115-116 THOMSON PARK DRIVE CRANBERRY TOWNSHIP PA 16066 |
| 1587612 | 10017992 | ROLLINS CHEM-PAK | ROUTE 202 | 1 ROLLINS PLAZA WILMINGTON DE 19899 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587613 | 10017993 | ROLLINS CHEM-PAK | | 5772 CHARLES CITY CIRCLE  RICHMOND VA 23231 |
| 1587614 | 10017994 | ROLLINS CHEM-PAK | | 115 THOMPSON PARK AVE.  MARS PA 16046 |
| 1599639 | 10023992 | ROLLINS CHEM-PAK | | 1500-K CONTINENTAL BLVD  CHARLOTTE NC 28273 |
| 1587604 | 10017984 | ROLLINS CHEM-PAK | DONT USE | CAMBRIDGE MA 02140 |
| 1593661 | 10024014 | ROLLINS CHEMPAK | | 1550 MAHALO PL.  COMPTON CA 90220 |
| 1578863 | 10009282 | ROLLINS CHEMPAK | | 9116 LANBRIGHT  HOUSTON TX 77075 |
| 1578865 | 10009284 | ROLLINS CHEMPAK | | 13351 SCENIC HWY  BATON ROUGE LA 70807 |
| 1578866 | 10009285 | ROLLINS CHEMPAK | 2920 ELM STREET SUITE 200 | C/O ROLLINS TRUCK LEASING  GREENSBORO NC 27400 |
| 1578879 | 10009288 | ROLLINS CHEMPAK | | 3368 TURFWAY ROAD  ERLANGER KY 41018 |
| 1587605 | 10017985 | ROLLINS CHEMPAK | 2920 ELM STREET | C/O ROLLINS TRUCK LEASING  GREENSBORO NC 27400 |
| 1535535 | 10023889 | ROLLINS CHEMPAK | ATTN: ANDY BELL | 4770 FOREST ST. STE. E  DENVER CO 80216 |
| 1594282 | 10024632 | ROLLINS ENVIRONMENTAL | | 1550 MAHALO PLACE  COMPTON CA 90220 |
| 1599253 | 10025599 | ROLLINS ENVIRONMENTAL | ATT: JOY INMAN | 101 S. PARK DR.  MOUNT PLEASANT TN 38474 |
| 1610970 | 10041248 | ROLLINS ENVIRONMENTAL SER | | 3777 SPINNAKER CT  FREMONT CA 94538 |
| 1587564 | 10017945 | ROLLINS ENVIRONMENTAL SER | | PO BOX 74137  BATON ROUGE LA 70874 |
| 1610368 | 10040648 | ROLLINS ENVIRONMENTAL SER | | PO BOX 2949  WILMINGTON DE 19899 |
| 1585438 | 10015838 | ROLLINS OPC. | SPRAY APPLIED | 5756 ALBA STREET  LOS ANGELES CA 90058 |
| 1607586 | 10037878 | ROLLS ROYCE GEAR SYSTEMS | | 6125 SILVER CREEK DRIVE  PARK CITY UT 84068 |
| 1607585 | 10037877 | ROLLS ROYCE GEAR SYSTEMS | | P.O. BOX 680910  PARK CITY UT 84068 |
| 1610269 | 10066701 | ROLLS, INCORPORATED | | LEIGHTON INDUSTRIAL PARK  LEIGHTON AL 35646 |
| 1096701 | 10128269 | ROLLS, INCORPORATED | | LEIGHTON INDUSTRIAL PARK  LEIGHTON AL 35646 |
| 1597179 | 10027557 | ROMAN HIGH SCHOOL | | 13TH AND VINE  PHILADELPHIA PA 19092 |
| 1585326 | 10441098 | ROMAN NOBBE CO INC | RURAL ROUTE #3 | 2121 STATE ROAD 229  BATESVILLE IN 47006 |
| 1585606 | 10415717 | ROMAN NOBBE INC | | 2121 STATE ROAD 229  BATESVILLE IN 47006 |
| 1610820 | 10026411 | ROMAN STONE CONSTRUCTION | | 85 SOUTH 4TH ST.  BAY SHORE NY 11706 |
| 1573532 | 10003975 | ROME FORUM CIVIC CENTER | 333 BOARD STREET | 530 HENRY ST.  ROME NY 13440 |
| 1613781 | 10044046 | ROME STRIP STEEL CO., INC. | | C/O CHAMBLESS/HOLDER CONSTR. CO.  ROME GA 30161 |
| 1587624 | 10018004 | ROMNEY CONCRETE CO OF | | HAMPSHIRE COUNTY  ROMNEY WV 26757 |
| 1587625 | 10018005 | ROMNEY CONCRETE CO OF HAMP.CTY | PO BOX 855 | P O BOX 855  ROMNEY WV 26757 |
| 1587626 | 10018006 | ROMNEY CONCRETE CO OF HAMP.CTY | J.R. EDWARDS-RB 8 | RT 50 WEST  ROMNEY WV 26757 |
| 1506851 | 10033146 | RON COTTRILL | | 151 KINGSWOOD EST.  CULLODEN WV 25510 |
| 1596810 | 10027149 | RON REDBURN | | 1433 E. EL CAMINO ROAD  PHOENIX AZ 85020 |
| 1580273 | 10010686 | RON WEBER | | C/O ENTERIOR ENTERPRISES  WATERLOO IA 50703 |
| 1521104 | 10022464 | RONALD PALOMBO | W. R. GRACE & CO. 749 LOGAN AVE | 1213 DASCHBACH DRIVE  PITTSBURGH PA 15236 |
| 1591500 | 10021863 | RONALD REAGAN COURTHOUSE | RAYMOND INTERIORS | C/O WESTSIDE BUILDING MATERIALS  SANTA ANA, CA 92707 |
| 1503669 | 10033978 | RONAK HIGHER EDUCATION | HICO | 200 ENTERPRISE AVE  TRENTON NJ 08638 |
| 1505677 | 10036914 | RONS ELEC INC | | WINGATE INN 2720 15TH ST SOUTH  GRAND FORKS ND 58203 |
| 1606611 | 10035677 | RONS ELEC INC | | 1123 N 51ST STREET  GRAND FORKS ND 58203 |
| 1589937 | 10020307 | ROOF CENTER | | 9055 COMPRINT COURT  GAITHERSBURG MD 20877 |
| 1589938 | 10020308 | ROOF CENTER | | 5244 RIVER ROAD  BETHESDA MD 20816 |
| 1603597 | 10030526 | ROOF CENTER | | 1040 INDIANOLA DRIVE  ROCKVILLE MD 20850 |
| 1600202 | 10032956 | ROOF CENTER | | 4600 RHODE ISLAND AVENUE  BRENTWOOD MD 20722 |
| 1597208 | 10029541 | ROOF CENTER | | 9055 COMPRINT COURT - SUITE 300  GAITHERSBURG MD 20877 |
| 1596341 | 10027546 | ROOF CENTER | | 8999 YELLOW BRICK ROAD  BALTIMORE MD 21237 |
| 1026684 | 10026684 | ROOF CENTER | | 5752 INDUSTRY LANE  FREDERICK MD 21704 |
| 1027546 | 10029203 | ROOF CENTER | | 5900 FARRINGTON AVENUE  ALEXANDRIA VA 22304 |
| 1029204 | 10029204 | ROOF CENTER | | 505 MARVEL ROAD  SALISBURY MD 21801 |
| 1029203 | 10033906 | ROOF CENTER | | 5244 RIVER ROAD  BETHESDA MD 20816 |
| 1033906 | 10033597 | ROOF CENTER | | 4600 RHODE ISLAND AVENUE  BRENTWOOD MD 20722 |
| 1033597 | 10036313 | ROOF CENTER | | 5752 INDUSTRY LANE  FREDERICK MD 21704 |
| 1036313 | 10039914 | ROOF CENTER | | 9055 COMPRINT COURT-SUITE 300  GAITHERSBURG MD 20877 |
| 1609614 | 10039896 | ROOF CENTER | | 15940 INDIANOLA DRIVE  ROCKVILLE MD 20850 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609618 | 10039901 | ROOF CENTER | | 505 MARVEL ROAD  SALISBURY MD 21801 |
| 1612666 | 10042936 | ROOF CENTER | | 8999 YELLOW BRICK ROAD  BALTIMORE MD 21237 |
| 1613303 | 10045916 | ROOF CENTER | | 5244 RIVER ROAD  BETHESDA MD 20816 |
| 1602942 | 10033254 | ROOF DECKS OF PUERTO RICO | | RD 869 KM20 BARRIO PALMAS WESTGATE INDUSTRIAL PARK  CATANO PR 962 |
| 1587675 | 10018055 | ROOF DEPOT | | 1860 EAST 28TH STREET  MINNEAPOLIS MN 55407 |
| 1587676 | 10018056 | ROOF DEPOT | | 1860 EAST 28TH STREET  MINNEAPOLIS MN 55407 |
| 1584467 | 10014861 | ROOF MASTER ROOFING | | 425 EAST HILL  COLBY KS 67701 |
| 1610760 | 10041039 | ROOF MECHANICS | | 3205 N. BROADWAY  WICHITA KS 67219 |
| 1614053 | 10044317 | ROOFERS MART OF ELMHURST | | 358 ROMANS ROAD**DO NOT USE  ELMHURST IL 60126 |
| 1587635 | 10018015 | ROOFERS MART OF INDIANA | | 2440 NO. SHADELAND AVENUE  INDIANAPOLIS IN 46219 |
| 1587636 | 10018016 | ROOFERS MART OF INDIANA | | 2440 NO. SHADELAND AVENUE  INDIANAPOLIS IN 46219 |
| 1587637 | 10018017 | ROOFERS MART OF INDIANA | | 3930 NORTH HOMES STREET  MISHAWAKA IN 46545 |
| 1595034 | 10025381 | ROOFERS MART OF INDIANA | | 6585 EAST 30TH STREET  INDIANAPOLIS IN 46219 |
| 1605546 | 10039829 | ROOFERS MART OF INDIANA | | **TO BE DELETED**  MISHAWAKA IN 46545 |
| 1614641 | 10044680 | ROOFERS MART OF INDIANA | | **TO BE DELETED**  INDIANAPOLIS IN 46219 |
| 1587646 | 10018026 | ROOFERS MART OF MINNESOTA | | 111 22ND AVENUE N.E.  MINNEAPOLIS MN 55418 |
| 1613426 | 10043693 | ROOFERS MART OF MINNESOTA | | 111 22ND AVE N.E.  MINNEAPOLIS MN 55418 |
| 1587653 | 10018033 | ROOFERS MART OF NEBRASKA | | 3407 SO. 66TH AVE.  OMAHA NE 68106 |
| 1587654 | 10018034 | ROOFERS MART OF NEBRASKA | | 3407 S. 66TH AVENUE  OMAHA NE 68100 |
| 1519825 | 10044190 | ROOFERS MART OF NEBRASKA | | 3215. S. 66TH AVENUE  OMAHA NE 68106 |
| 1587647 | 10018027 | ROOFERS MART OF SO. CALIFORNIA | | P.O. BOX 428  WALNUT CA 91789 |
| 1587648 | 10018028 | ROOFERS MART OF SO. CALIFORNIA | | P.O. BOX 428  WALNUT CA 91789 |
| 1587659 | 10018039 | ROOFERS MART OF SOUTH DAKOTA | | 817 FAIRWAY DRIVE  RAPID CITY SD 57701 |
| 1587645 | 10018025 | ROOFERS MART OF WISCONSIN | | 837 E. ST. PATRICK STREET  RAPID CITY SD 57701 |
| 1587644 | 10018024 | ROOFERS MART OF WISCONSIN INC. | | PO BOX 25285  MILWAUKEE WI 53225 |
| 1587663 | 10018023 | ROOFERS MART OF WISCONSIN INC. | | P.O. BOX 25285  MILWAUKEE WI 53225 |
| 1041254 | 10041254 | ROOFERS MART OF WISCONSIN INC. | | 4710 N. 124TH STREET  WAUWATOSA WI 53225 |
| 1610976 | 10010976 | ROOFERS SERVICE INCORPORATED | | 1124 O'FALLON STREET  SAINT LOUIS MO 63106 |
| 1587034 | 10017417 | ROOFERS SUPPLY | P.O. BOX 7758 | 6941 CORNELL ROAD  CINCINNATI OH 45242 |
| 1017418 | 10017418 | ROOFERS SUPPLY | | **DO NOT USE** NOW NORTH COAST**  CINCINNATI OH 45242 |
| 1587628 | 10018008 | ROOFERS SUPPLY | | 3359 SOUTH 500 WEST  SALT LAKE CITY UT 84115 |
| 1587629 | 10018009 | ROOFERS SUPPLY | | 3359 SOUTH 500 WEST  SALT LAKE CITY UT 84115 |
| 1609668 | 10039951 | ROOFERS SUPPLY | | 3359 SOUTH 500 WEST  SALT LAKE CITY UT 84115 |
| 1587681 | 10018061 | ROOFERS & SERVICE INC. | | 1324 O'FALLON STREET  SAINT LOUIS MO 63106 |
| 1587682 | 10018062 | ROOFERS & SERVICE INC. | | 1324 O'FALLON STREET  SAINT LOUIS MO 63106 |
| 1607659 | 10042736 | ROOFERS SUPPLY OF GREENVILLE, INC. | | HWY 20 & MANHATTEN DRIVE  GREENVILLE SC 29604 |
| 1612465 | 10042736 | ROOFERS SUPPLY OF GREENVILLE, INC. | | PO BOX8619  GREENVILLE SC 29604 |
| 1587032 | 10037951 | ROOFING & SUPPLY CO | | 1409 FORT ST  CHATTANOOGA TN 37402 |
| 1603931 | 10034239 | ROOFING & SUPPLY CO., THE | | 1409-15 FORT STREET  CHATTANOOGA SC 37402 |
| 1587681 | 10017415 | ROOFING COMPANY, THE | | 1409-15 FORT STREET  CHATTANOOGA TN 37402 |
| 1578005 | 10008428 | ROOFING SUPPLY INC | | 5701 OSBORN DRIVE  HONOLULU HI 96819 |
| 1600827 | 10031149 | ROOFING SUPPLY OF ARIZONA | *DO NOT USE - DOES NOT EXIST* | 5307 WEST MISSOURI  GLENDALE AZ 85301 |
| 1601937 | 10014215 | ROOFING SUPPLY OF ARIZONA | | PO BOX671627  HOUSTON TX 77267 |
| 1587633 | 10032941 | ROOFING SUPPLY INC | | 5307 WEST MISSOURI  GLENDALE AZ 85301 |
| 1587633 | 10032958 | ROOFING SUPPLY OF ARIZONA | | 211 HOOKAHI WAY  HONOLULU HI 96819 |
| 1602896 | 10033208 | ROOFING SUPPLY OF ARIZONA | | 211 HOOKAHI WAY  HONOLULU HI 96819 |
| 1600982 | 10031303 | ROOFING SUPPLY OF CORPUS CHRISTI | | 5608 OLD BROWNSVILLE ROAD  CORPUS CHRISTI TX 78415 |
| 1602548 | 10032862 | ROOFING SUPPLY OF CORPUS CHRISTI | | PO BOX3476  CORPUS CHRISTI TX 78415 |
| 1575557 | 10005991 | ROOFING SYSTEMS | | C/O SURGI-CENTER OF WINCHESTER  WINCHESTER VA 22601 |
| 1575558 | 10005992 | ROOFING SYSTEMS | | 1840 AMHERST STREET  ALBUQUERQUE NM 87190 |
| 1575564 | 10005998 | ROOFING SYSTEMS | | 100 PEACHTREE STREET  CREEDMOOR NC 27522 |
| 1588439 | 10018816 | ROOFING SYSTEMS | | 3RD ST. & AVE. D-NAVAL WEAPON/STNISE EAST ENGR. CENTER NORTH CHARLESTON SC 29406  C/O CABARRUS HOSPITAL CONCORD NC 28025  CHRISTIAN FAITH CENTER  920 N. CHURCH STREET |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1588455 | 10018831 | ROOFING SYSTEMS | 1351 ROBINHOOD ROAD | C/O COVENANT VILLAGE GASTONIA NC 28054 |
| 1588456 | 10018832 | ROOFING SYSTEMS | 501 NORTH ELAM STREET | C/O ER® WESLEY LONG COM. HOSPITAL GREENSBORO NC 27403 |
| 1588467 | 10018843 | ROOFING SYSTEMS | HWY. 401 NORTH | C/O SOCIAL SERVICES BLDG BILLINGTON NC 27546 |
| 1588511 | 10018887 | ROOFING SYSTEMS | 920 N. CHURCH STREET | C/O CABARRUS HOSPITAL CONCORD NC 28025 |
| 1588522 | 10018898 | ROOFING SYSTEMS | 1351 ROBINHOOD ROAD | C/O COVENNANT VILLAGE GASTONIA NC 28054 |
| 1588523 | 10018899 | ROOFING SYSTEMS | 501 NORTH ELAM STREET | C/O ER® WESLEY LONG COM. HOSPITAL GREENSBORO NC 27403 |
| 1591101 | 10021466 | ROOFING SYSTEMS | CRAVEN REGIONAL MED. CTR. | PSYCHIATRIC 200 NEUSE BLVD. NEW BERN NC 28561 |
| 1593558 | 10023912 | ROOFING SYSTEMS | WAKE MEDICAL CENTER | BLDG. C 3000 NEW BERN AVE. RALEIGH NC 27610 |
| 1593680 | 10024033 | ROOFING SYSTEMS | BETHESDA BAPTIST CHURCH | 1914 SOUTH MIAMI BLVD. DURHAM NC 27701 |
| 1595543 | 10025888 | ROOFING SYSTEMS | COLORIDGE ELEMENTARY SCHOOL | 4528 HWY. 22 SOUTH RAMSEUR NC 27316 |
| 1595544 | 10025889 | ROOFING SYSTEMS | CARTERET GENERAL HOSPITAL | RADIATION 3500 ARENDELL ST. MOREHEAD CITY NC 28557 |
| 1595865 | 10026209 | ROOFING SYSTEMS | TRIDENT MEDICAL CENTER | MEDICAL PLAZA DRIVE CHARLESTON SC 29406 |
| 1596214 | 10026556 | ROOFING SYSTEMS | MERCY HOSPITAL | 1628 PARK ROAD CHARLOTTE NC 28210 |
| 1596865 | 10026852 | ROOFING SYSTEMS | EAST WAKE DAY SCHOOL | 320 HOSPITAL DRIVE ZEBULON NC 27597 |
| 1596951 | 10027093 | ROOFING SYSTEMS | JOHNSTON MEMORIAL HOSPITAL | HWY. 301 NORTH SMITHFIELD NC 27577 |
| 1597088 | 10027227 | ROOFING SYSTEMS | WELLS ELEMENTARY SCHOOL | 333 SILAS CREEK PARKWAY WINSTON SALEM NC 27103 |
| 1597427 | 10027422 | ROOFING SYSTEMS | EMERGENCY DEPT. EXPANSION | 1400 GROVE ST. WILSON NC 27893 |
| 1597527 | 10027727 | ROOFING SYSTEMS | HWY. 401 NORTH | C/O SOCIAL SERVICES BLDG. LILLINGTON NC 27546 |
| 1597837 | 10017420 | ROOFING WHOLESALE | | P.O. BOX 1748 COLUMBUS OH 43216 |
| 1598319 | 10017421 | ROOFING WHOLESALE | | P.O. BOX 1748 COLUMBUS OH 43216 |
| 1598638 | 10017422 | ROOFING WHOLESALE | | 2131 DUBLIN ROAD COLUMBUS OH 43228 |
| 1599546 | 10023935 | ROOFLINE SUPPLY | | 1048 W. GRANT STREET PHOENIX AZ 85009 |
| 1595546 | 10025606 | ROOFLINE SUPPLY | | 1918 W. GRANT ST. PHOENIX AZ 85009 |
| 1574927 | 10028969 | ROOKS REFRACTORY CONTRACT | COLLYMORE ROCK ST. MICHAEL | C/O CORPORATE SERVICES PRICE WATERHOUSE CENTRE TRINIDAD 09999 BARBADOS |
| 1593453 | 10023807 | ROOKS REFRACTORY CONTRACTORS LTD. | PRICE WATERHOUSE COOPERS | COLLYMORE ROCK ST. MICHAEL, BARBADOS 09999 TRINIDAD AND TOBAGO |
| 1587650 | 10018030 | ROOS POOL & SPA | CUDDY SPRAY | 439 HWY 12 E KOSCIUSKO MS 39090 |
| 1587651 | 10018031 | ROOS POOL & SPA | | 429 HWY. 12 EAST KOSCIUSKO MS 39090 |
| 1599129 | 10029458 | ROOSEVELT SCHOOL | | 529 SALEM STREET MALDEN MA 02148 |
| 1599104 | 10029433 | ROPAK | | 1820 IRONSTONE DRIVE BURLINGTON ONTARIO ON L7L 5V3 CANADA |
| 1570984 | 10001438 | ROPAK - NORTHWEST | BUILDING F | 20024 87TH AVENUE S. KENT WA 98031 |
| 1595722 | 10025518 | ROPAK - NORTHWEST | | 20024 87TH AVENUE S. KENT WA 98031 |
| 1612685 | 10012703 | ROPAK - NORTHWEST | | 1501 EAST DALLAS ST MANSFIELD TX 76063 |
| 1612703 | 10042971 | ROPAK ATLANTIC INC. | | PO BOX 800092 LA GRANGE GA 08810 |
| 1571458 | 10001910 | ROPAK CAPILANO | ANNACES ISLAND | 1081 CLIVEDON NEW WESTMINSTER BC V1M 5B1 CANADA |
| 1571349 | 10001801 | ROPAK CENTRAL | | 1350 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 |
| 1571548 | 10002000 | ROPAK CORPORATION | | SPRINGHILL INDUSTRIAL PARK SPRINGHILL DOM LXO CANADA |
| 1571549 | 10002001 | ROPAK CORPORATION | | PO BOX340 SPRINGHILL NS 927 929 CANADA |
| 1570983 | 10001437 | ROPAK WEST INC. | | 14585 INDUSTRY CIRCLE LA MIRADA CA 90638 |
| 1591043 | 10021408 | ROPER HOSPITAL | 316 CALHOUN ST. | PACU/SAME DAY SURGERY CHARLESTON SC 29401 |
| 1108271 | 10046703 | ROQUETTE AMERICA INC | INVOICE PROCESSING | PO BOX 6009 KEOKUK IA 52632-6009 |
| 1121070 | 10050602 | ROQUETTE AMERICA INC | GUNEE PLANT | GENERAL STOREROOM 1550 NORTHWESTERN AVENUE GURNEE IL 60031 |
| 1112171 | 10050603 | ROQUETTE AMERICA INC | REF F BLDG 109 GARY PEZLEY | 1003 S. FIFTH STREET KEOKUK IA 52632 |
| 1597042 | 10027380 | RORABACK PRODUCTS | POWERS PLASTICS | 5539 MILITARY TRAIL LAKE WORTH FL 33463 |
| 1602486 | 10032800 | ROSA L. PARKS MUSEUM & LIBRARY | CROWN ENERGY | 321 MONTGOMERY STREET MONTGOMERY AL 36103 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS
W. R. GRACE & CO.-CONN.

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597859 | 10028194 | ROSATI MASONRY | | N.E. CORNER OF 23 MILE ROAD AND GRATIOT ROADS CHESTERFIELD MI 48051 |
| 1573802 | 10004243 | ROSE ACRE FARMS INC | | R R 5, BOX 39 SEYMOUR IN 47274 |
| 1573803 | 10004244 | ROSE ACRE FARMS INC | | R R 5, BOX 39 SEYMOUR IN 47274 |
| 1610029 | 10040311 | ROSE ACRE FARMS INC | | R R 2, STUART IA 50250 |
| 1609363 | 10039647 | ROSE CITY BUILDING | | R R 5, PO BOX 1250 SEYMOUR IN 47274 |
| 1607390 | 10031583 | ROSE CITY BUILDING MATERIALS | | 630, SE 111TH AVENUE PORTLAND OR 97266 |
| 1601255 | 10007791 | ROSE CON PIPE | | 21376, SE 111TH AVENUE PORTLAND OR 97266 |
| 1577365 | 10376882 | ROSE HULMAN ALUMNI CENTER | | 735 ROSE CON RD. CHERRY LANE HILLSBORO OR 97124 |
| 1607389 | 10376882 | ROSE USE 58172 | SEMO MASONRY | 735 ROSE CON RD. CHERRY LANE HILLSBORO OR 97124 |
| 1587229 | 10017611 | ROSE-CON PIPE | 5500 WABASH AVE | C/O CIRCLE DR E TERRE HAUTE IN 47803 |
| 1587230 | 10017612 | ROSE-CON PIPE | | 21375 N.W. SCOTT CITY MO 63780 |
| 1587231 | 10017613 | ROSS-CON PIPE | | P.O. BOX 978 SPRINGFIELD MO 65803 |
| 1583420 | 10018319 | ROSEBUD CONCRETE | | P. O. BOX 978 SPRINGFIELD MO 65803 |
| 1600130 | 10044582 | ROSEBUD CONCRETE COMPANY | | 3401 W. COMMERCIAL SPRINGFIELD MO 65803 |
| 1600215 | 10030535 | ROSEBUD CONCRETE COMPANY | | W. HWY 18 WINNER SD 57580 |
| 1607828 | 10030119 | ROSEBUD CONCRETE COMPANY | | HIGHWAY 14 HAYES SD 57537 |
| 1592149 | 10032465 | ROSELAND PUMPING STATION | | WHITE RIVER SD 57579 |
| 1613215 | 10025763 | ROSELLE LIBRARY DISTRICT C/O ASC | | P.O. BOX 1 WINNER SD 57580 |
| 1613212 | 10042398 | ROSEMONT TOWER | | 351 W. 104TH STREET CHICAGO IL 60601 |
| 1600130 | 10044582 | ROSEN MATERIALS | | 40 SOUTH PARK ROSELLE IL 60172 |
| 1583675 | 10018048 | ROSEN PLASTERING | JL MANTA | 9540 BRYNMAUR ROAD ROSEMONT IL 60018 |
| 1613427 | 10043694 | ROSEN PLASTERING CORP | | 12951 S W 124TH ST MIAMI FL 33176 |
| 1587233 | 10017614 | ROSENBERG TEXAS ASSEMBLY | WAREHOUSE | 1462 SCHENECTADY AVE BROOKLYN NY 11203 |
| 1587232 | 10017615 | ROSENBERG TEXAS ASSEMBLY | PO BOX 1759 | 1462 SCHENECTADY AVE1462 BROOKLYN NY 11203 |
| 1587234 | 10017616 | ROSENBERG TEXAS ASSEMBLY HALL | P.O. BOX 1759 | HALL OF JEHOVAH'S WITNESS ROSENBERG TX 77471 |
| 1587663 | 10011043 | ROSENBERG TEXAS ASSEMBLY HALL | ROUTE 36/FAIRGROUNDS RD | OF JEHOVAH'S WITNESS ROSENBERG TX 77471 |
| 1587664 | 10011044 | ROSENFELD CON. | | JEHOVAH'S WITNESS ROSENBERG TX 77471 |
| 1587665 | 10011046 | ROSENFELD CON. | | DRAWER E MILFORD MA 01757 |
| 1587666 | 10041341 | ROSENFELD CON. | | 75 PLAIN ST. MILFORD MA 01757 |
| 1609234 | 10039519 | ROSENFELD CONCRETE | | WALPOLE MA 02081 |
| 1511064 | 10041341 | ROSENWALD CONCRETE | | BOSTON MA 02193 |
| 1574168 | 10004608 | ROSEVILLE ELEMENTARY SCHOOL (SPRAY) | | 2601 W. 80TH STREET CHICAGO IL 60652 |
| 1592623 | 10022981 | ROSEVILLE HOSPITAL | | ROSEVILLE CA 95661 |
| 1592655 | 10023013 | ROSEVILLE OFFICE BLDG. | BUILDING A | 1935 COUNTY ROAD B-2 ROSEVILLE MN 55113 |
| 1111110 | 10045542 | ROSEVILLE TELEPHONE CO. | | 1935 COUNTY ROAD B-2 ROSEVILLE MN 55113 |
| 12524 | 10042795 | | | SECTION 87500 WAREHOUSE 8150 INDUSTRIAL AVENUE ROSEVILLE CA 95678 |
| 804669 | 10018049 | | | 788 WEST CHURCH ST JASPER GA 30143 |
| 1084687 | 10044660 | ROSEWOOD COMMUNICATIONS SUPPLY CO | | 14896 COUNTY HWY. S. CHIPPEWA FALLS WI 54729 |
| 804687 | 10037151 | ROSEWOOD MAUSOLEUM C/O ROSEN | ROSEN PLASTERING PROJ 96100 | 200 ENTERPRISE AVE. TRENTON NJ 10630 |
| 499896 | 10048326 | ROSHELL ELECTRIC | HICO | 1299 W. BROAD STREET STRATFORD CT 06615 |
| 1676678 | 10025482 | ROSS & ROBERTS | BEHIND 84 LUMBER | 18646 RT. 23 N. CIRCLEVILLE OH 43113 |
| 1676679 | 10028827 | ROSS & ROBERTS | | 689 MARIETTA RD CHILLICOTHE OH 45601 |
| 1601091 | 10018058 | ROSS CO. REDI MIX #2 | | 689 MARIETTA PIKE CHILLICOTHE OH 45601 |
| 1601094 | 10018059 | ROSS COUNTY REDI-MIX | | 4245 RT. 23 SOUTH CHILLICOTHE OH 45601 |
| 1601091 | 10018060 | ROSS COUNTY REDI-MIX | | 689 MARIETTA ROAD CHILLICOTHE OH 45601 |
| 1612995 | 10031412 | ROSS COUNTY REDI-MIX | USE #241942 | 1864 MARIETTA PIKE CHILLICOTHE OH 45601 |
| 1587677 | 10031415 | ROSS COUNTY REDI-MIX #2 | | 689 RT.23 SOUTH PIKETON OH 45661 |
| 1612995 | 10034400 | ROSS COUNTY REDI-MIX #2 | | 689 MARIETTA ST RT 23 CIRCLEVILLE OH 43113 |
| 1607410 | 10018057 | ROSS COUNTY REDI-MIX INC | | 689 MARIETTA PIKE CHILLICOTHE OH 45601 |
| 1607410 | 10037703 | ROSS HERRMANN | | 202 GALI STREET GOODFIELD IL 61742 |
| 1614322 | 10044585 | ROSS HERRMANN | | 202 GALI STREET GOODFIELD IL 61742 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587684 | 10018064 | ROSS ISLAND SAND & GRAVEL | | P.O. BOX 82249   PORTLAND OR 97282 |
| 1587685 | 10018065 | ROSS ISLAND SAND & GRAVEL | | 4315 S.E.MCLOUGHLIN BLVD. PORTLAND OR 97282 |
| 1610977 | 10412255 | ROSS ISLAND SAND & GRAVEL | | POST OFFICE BOX 82249 PORTLAND OR 97227 |
| 1108272 | 10046704 | ROSS ISLAND SAND & GRAVEL | | 4315 SOUTHEAST MCLOUGHLIN BLVD PORTLAND OR 97227 |
| 1113923 | 10052355 | ROSS LABORATORIES | | 1208 NORTH RIVER STREET |
| 1587236 | 10017618 | ROSS LABORATORIES | ATTN: ACCOUNTS PAYABLE | PO BOX 16546   COLUMBUS OH 43216 |
| 1587237 | 10017619 | ROSS LABORATORIES | | PO BOX 16546   COLUMBUS OH 43216 |
| 1587238 | 10017620 | ROSS PRESTRESS | ATTN: PURCHASING DEPT. | P O BOX 6299   CHATTANOOGA TN 37401 |
| 1587686 | 10018066 | ROSS PRESTRESS | | 1701 INDEPENDENCE LANE BRISTOL TN 37620 |
| 1587235 | 10017617 | ROSS PRESTRESS | | 1870 HWY 11 WEST   BRISTOL TN 376 TN 37620 |
| 1050604 | 10050604 | ROSS PRESTRESSED CONC | | P O BOX 6299  BRISTOL TN 37620 |
| 1598889 | 10030214 | ROSS PRESTRESSED CONCRETE | ATTN: ACCOUNTS PAYABLE | PO BOX 6299  BRISTOL TN 37620 |
| 1572872 | 10412472 | ROSS PRODUCTS DIVISION | | 901 N. CENTERVILLE ROAD KNOXVILLE TN 37914 |
| 1609455 | 10026856 | ROSS-WILLOUGHBY | | 3120 MCKINLEY AV  COLUMBUS OH 43222 |
| 1603591 | 10002730 | ROSS-WILLOUGHBY CO | | PO BOX182054  COLUMBUS OH 43218-2054 |
| 1609047 | 10033900 | ROSTENKOWSKI BLDG/(MERCY HOSP) | | 1320 MCKINLEY AV COLUMBUS OH 43222 |
| 1609071 | 10033132 | ROSWELL CROSSING | | 76TH STREET & MARTIN KING LUTHER DR CHICAGO IL 60616 |
| 576287 | 10039356 | ROSWELL MASONRY, INCORPORATED | | #352 6175 HICKORY HWY HWY-SUITE 110 CANTON GA 30076 |
| 576288 | 10006718 | ROSWELL PARK CANCER INSTITUTE | | ELM & CALTON ST  BUFFALO NY 14222 |
| 585384 | 10015724 | ROSWELL PARK CANCER INSTITUTE | | ELM & CALTON STREETS BUFFALO NY 14200 |
| 587232 | 10041242 | ROSWELL PARK CANCER INSTITUTE | | 1 CARLTON STREET BUFFALO NY 14217 |
| 598871 | 10029201 | ROSWELL PARK NEW MAINE HOSPITAL | | ELM & CALTON ST BUFFALO NY 14200 |
| 598849 | 10029180 | ROSWELL READY MIX | | 4100 GOLDEN OAK CIRCLE ROSWELL NM 88202 |
| 611421 | 10041697 | ROSWELL READY MIX CO. | | PO BOX448  ROSWELL NM 88202 |
| 587708 | 10018068 | ROSWELL TOWN CENTER | | 608 HOLCOMBE BRIDGE RD  ROSWELL GA 30076 |
| 587707 | 10018087 | ROTH READY MIX CONCRETE CO. | | 900 KIELEY PLACE SAINT BERNARD OH 45217 |
| 1603401 | 10033711 | ROTH CO. INC. | | 900 KIELEY PL SAINT BERNARD OH 45217 |
| 551103 | 10021468 | ROTONDO TRUCKING TERMINAL | | 304 E. 21ST ST. ANDOVER KS 00600 |
| 596065 | 10026408 | ROTONDO PRECAST | | C/O WARCO CONSTRUCTION GREER SC 29651 |
| 587694 | 10018074 | ROULAND CONCRETE & SUPPLIES | | 151 OLD FARMS RD.   AVON CT 06001 |
| 587695 | 10018075 | ROULAND CONCRETE & SUPPLIES | | 600 E OAK JACKSONVILLE IL 62650 |
| 603428 | 10043695 | ROULAND CONCRETE & SUPPLY | | 600 E OAK JACKSONVILLE IL 62650 |
| 608551 | 10035863 | ROUND MOUNTAIN GOLD CORP. | | 600 E.OAK JACKSONVILLE IL 62650 |
| 598871 | 10039161 | ROUND ROCK #26 | | SMOKY VALLEY MINE ROAD ROUND MOUNTAIN NV 89045 |
| 611978 | 10041256 | ROUND ROCK CONC | | 3201 GOLDEN OAK CIRCLE |
| 587692 | 10018072 | ROUND ROCK CONCRETE | | P.O. BOX 206 STILLWATER ME 04489 |
| 587693 | 10018073 | ROUND ROCK CONCRETE . | | P.O. BOX 206   STILLWATER ME 04489 |
| 608465 | 10041873 | ROUND ROCK ELEMENTARY #25 | DIVERSIFIED | 300 TOWN FALLS AVE.  OLD TOWN ME 04468 |
| 600374 | 10041487 | ROUND ROCK HOSPITAL EXPANSION | BAHL INSULATION | 2105 SONOMA TRAIL   ROUND ROCK TX 78664 |
| 603195 | 10033922 | ROUND ROCK LIBRARY | BAHL INSULATION | 2400 ROUND ROCK AVE.  ROUND ROCK TX 78681 |
| 603195 | 10013598 | ROW ALL STAR WIPERS | DIVERSIFIED THERMAL | 221 EAST MAIN STREET   ROUND ROCK TX 78681 |
| 564752 | 10013594 | ROW ALL STAR WIPERS | | 2523 GWINNS FALLS STREET ROUND ROCK TX 78664 |
| 587696 | 10025100 | ROWAN COLLEGE | | 2523 GWINNS FALLS PKY BALTIMORE MD 21216 |
| 587697 | 10018076 | ROWAN CONCRETE INC. | S. CARNEVALE | 201 MILLICA HILL ROAD GLASSBORO NJ 08028-1701 |
| 1110749 | 10018078 | ROWAN CONCRETE INC. | P O BOX 1 | D.B.S LER CONCRETE FALCONER NY 14733 |
| 1587698 | 10031071 | ROWAN MEMORIAL HOSPITAL | SOUTH WORK ST. EXT. | D.B.A. LER CONCRETE FALCONER NY 14733 |
| | | | ROGERS BUILDERS | C/O WARCO CONSTRUCTION 612 WEST HENDERSON ST SALISBURY NC 28144 |
| 1587700 | 10018080 | ROWE CONSTRUCTION | | P O BOX 609  BLOOMINGTON IL 61702 |
| 1587701 | 10018081 | ROWE CONSTRUCTION | | MARTIN LUTHER KING, PLANT 170 BLOOMINGTON IL 61702 |
| 1604004 | 10034311 | ROWE CONSTRUCTION | | 1523 N. COTTAGE AVENUE BLOOMINGTON IL 61702 |
| 1587699 | 10018079 | ROWE CONSTRUCTION COMPANY | | PO BOX 609  BLOOMINGTON IL 61702 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1614259 | 10014522 | ROWE DRYWALL INC | | 3152 NORTHSIDE DRIVE SUITE 102  KEY WEST FL 33040 |
| 1587702 | 10018082 | ROWE LIMITED PARTNERSHIP | | 13250 JAMES MADISON PKWY  KING GEORGE VA 22485 |
| 1587703 | 10018083 | ROWE LIMITED PARTNERSHIP | | 13250 JAMES MADISON PKWY  KING GEORGE VA 22485 |
| 1587704 | 10018084 | ROWE LIMITED PARTNERSHIP | | 169 WYCHE RD STAFFORD VA 22554 |
| 1587705 | 10018085 | ROWE LIMITED PARTNERSHIP | | 169 WYCHE RD STAFFORD VA 22554 |
| 1587706 | 10018086 | ROWE LIMITED PARTNERSHIP | | 13250 JAMES MADISON PKWY  KING GEORGE VA 22485 |
| 1596562 | 10026902 | ROWE LIMITED PARTNERSHIP | | 13250 JAMES MADISON PKWY  KING GEORGE VA 22485 |
| 1572313 | 10002761 | ROWELL CAN CORPORATION | | ROUTE 3  SEALSTON VA 22547 |
| 1600065 | 10002760 | ROWLAND STATE GOVERNMENT CENTER | | 8520 INDIAN HILLS COURT  FREDERICKSBURG VA 22408 |
| 1111606 | 10010390 | ROWLAND STATE GOVERNMENT CENTER | NO. 92  E. RODRIGUEZ JR.  WESICONN CO. | AVDUGONG NORTE BO. LIBIS  QUEZON CITY 0 PHILIPPINES |
| 1593565 | 10053121 | ROXANE LABS INC | | 1809 WILSON RD.  COLUMBUS OH 43228 |
| 1593546 | 10023919 | ROXANE LABS C/O OMNI FP | OMNI FIREPROOFING | 1700 ARLINGATE LANE  COLUMBUS OH 43228 |
| 1595549 | 10023919 | ROXANNE LABS C/O OMNI FP | | 1700 ARLINGATE LANE  COLUMBUS OH 43228 |
| 1692229 | 10023903 | ROXANNE LABS | | 5700 ARLINGATE LANE  COLUMBUS OH 43228 |
| 1613429 | 10039514 | ROXBORO ENTERTAINMENT CENTER | WARCO CONSTRUCTION | 5833 DURHAM ROAD  ROXBORO NC 27573 |
| 587453 | 10043629 | ROXBOROUGH MEM. HOSPITAL | | RIDGE AVE.  PHILADELPHIA PA 19125 |
| 587719 | 10043696 | ROXBOROUGH MEMORIAL HOSPITAL | MAINTENCE DEPARTMENT | PHILADELPHIA PA 19128 |
| 587720 | 10018100 | ROXBOROUGH MEMORIAL HOSPITAL | CAMBRIDGE DEPARTMENT | PHILADELPHIA PA 19128 |
| 587717 | 10018099 | ROXBROGHEN MEMORIAL HOSPITAL | C/O PARDEE | HENDERSONVILLE NC 28739 |
| 1592409 | 10018097 | ROY BROGDEN DRYWALL | 715 FLEMING STREET | HENDERSONVILLE NC 28739 |
| 587731 | 10018768 | ROY F. WESTON CO | GSA RARITAN DEPOT | BLDG. 209  209 WOODBRIDGE AVE.  EDISON NJ 08837 |
| 587730 | 10018168 | ROY F. WESTON CO | | 2896 WOODBRIDGE AVE.  EDISON NJ 08837 |
| 587718 | 10018111 | ROY F. WESTON CORPORATION | ATTN: ACCOUNTS PAYABLE | EDISON NJ 08837 |
| 587719 | 10018110 | ROY JOE ANGEL CONSTRUCTION | | 215 SAWMILL ROAD  PIKEVILLE TN 37367 |
| 587720 | 10018098 | ROY JOE ANGEL CONSTRUCTION | | 215 SAWMILL ROAD  PIKEVILLE TN 37367 |
| 1592499 | 10024025 | ROY JOE ANGEL CONSTRUCTION | P. O. BOX 970 | PIKEVILLE TN 37367 |
| 1018774 | 10024034 | ROY JOE ANGEL CONSTRUCTION | | PIKEVILLE TN 37367 |
| 887713 | 10024038 | ROYAL 400 OFFICE BUILDING | ALPHA INSULATION | 4550 NORTH POINT PARKWAY  ALPHARETTA GA 30202 |
| 887712 | 10018092 | ROYAL 400 OFFICE BUILDING | ALPHA INSULATION | 4550 NORTH POINT PARKWAY  ALPHARETTA GA 30202 |
| 1018093 | 10018093 | ROYAL 400 OFFICE BUILDING | ALPHA INSULATION | 4550 NORTH POINT PARKWAY  ALPHARETTA GA 30202 |
| 1018092 | 10018092 | ROYAL 400 OFFICE BUILDING | ALPHA INSULATION | 4550 NORTH POINT PARKWAY  ALPHARETTA GA 30202 |
| 1592050 | 10023854 | ROYAL CEMENT | | 4550 NORTH POINT PKWY.  ALPHARETTA GA 30202 |
| 1026612 | 10026612 | ROYAL CEMENT | | STATE RD 169  LOGANDALE NV 89045 |
| 1080274 | 10080274 | ROYAL CENTER ONE | | STATE ROUTE 169  LOGANDALE NV 89021 |
| 1047706 | 10047706 | ROYAL CENTER TWO | CHAMBLESS CONSTRUCTION | 169 HWY  OLATHE KS 66062 |
| 1015303 | 10015303 | ROYAL CHEMICAL CORPORATION | ALPHA INSULATION | 11675 GREAT OAKS WAY  ALPHARETTA GA 30202 |
| 1053735 | 10053735 | ROYAL CHEMICAL CORPORATION | ATTN: ACCOUNTS PAYABLE | 11675 GREAT OAKS WAY  ALPHARETTA GA 30202 |
| 1024136 | 10024136 | ROYAL CHINA RESTAURANT | | 8679 FREEWAY DRIVE  MACEDONIA OH 44056 |
| 1010696 | 10010696 | ROYAL CROWN R/M | | 8679 FREEWAY DRIVE  MACEDONIA OH 44056 |
| 1018094 | 10018094 | ROYAL CROWN READY MIX | | 1070 GILMER STREET  SULPHUR SPRINGS TX 75482 |
| 1018095 | 10018095 | ROYAL CROWN READY MIX | | GILMER STREET  TRIMBLE MO 64492 |
| 1007114 | 10038005 | ROYAL ELECTRIC | | 155200 HWY  TRIMBLE MO 64492 |
| 1008334 | 10000714 | ROYAL ELECTRIC | | 169 HWY  OLATHE KS 66062 |
| 1038001 | 10038001 | ROYAL ELECTRIC SUPPLY CO. | ROYAL ELECTRIC SUPPLY | 3300 WEST CLEARFIELD STREET  PHILADELPHIA PA 19132 |
| 1079923 | 10079923 | ROYAL NETHERLANDS EMBASSY | CALEDONIA COUNTY COURTHOUSE | MAIN STREET  DANVILLE VT 05819 |
| 1024780 | 10024780 | ROYAL NETHERLANDS EMBASSY | PROCUREMENT SECTION RNLAF  TRAFFIC BUREAU MINISTRY OF | P.O. BOX 1261  PHILADELPHIA PA 19119 |
| 1025130 | 10025130 | | | 4200 LINNEAN AVENUE N.W.  WASHINGTON DC 20008-3896 |
| 1038047 | 10038337 | ROYAL OAK BEUMONT HOSPITAL | PONTIAC CEILING | 3601 WEST 13 MILE ROAD  ROYAL OAK MI 48073 |
| 1019511 | 10019885 | ROYAL WHOLESALE ELECTRIC | | COLUMBIA MD 21045 |
| 1015048 | 10055351 | ROYAL WHOLESALE ELECTRIC | | 1001 BLAIR STREET  SAN CARLOS CA 94070 |
| 1019077 | 10039262 | ROYALTONE ELECTRIC | | 16238 RAYMER STREET  VAN NUYS CA 91406 |
| 1037286 | 10037579 | ROYALTONE COMPANY INC | | 9504 E 55TH STREET  TULSA OK 74145 |
| 1037287 | 10037580 | ROYALTONE COMPANY INC | | 9504 E 55TH STREET  TULSA OK 74133-5949 |
| 1012873 | 10012478 | ROYCE HALL COMPANY INC | DEFENSION: SEA FREIGHT DEPARTMENT | U. OF CALIFORNIA AT LOS ANGELES  LOS ANGELES CA |
| 1012688 | 10012473 | ROYCE LABORATORIES INC. | ATTN: ACCOUNTS PAYABLE | 16600 N.W. 54TH AVENUE  HIALEAH FL 33014 |
| 1108268 | 10467000 | ROYCE LABORATORIES INC. | ATTN: RECEIVING DEPT. | 16600 N.W. 54TH AVENUE  HIALEAH FL 33014 |
| 1112688 | 10050600 | ROYCE LABORATORIES INC. | ATTN: PURCHASING DEPT. | 16600 N.W. 54TH AVENUE  HIALEAH FL 33014 |
| 1111922 | 10052354 | ROYCE LABORATORIES INC. | | 16600 N.W. 54TH AVENUE  HIALEAH FL 33014 |

Date:05/18/2001  
Time:16:29:21  
User Name:grace

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS  
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN  
CUSTOMER CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108273 | 10046705 | ROYMAL, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 658 NEWPORT NH 03773 |
| 1121173 | 10050605 | ROYMAL, INC. | | GUILD ROAD NEWPORT NH 03773 |
| 1113924 | 10052356 | ROYMAL, INC. | ATTN: RECEIVING DEPT. | PO BOX 658 NEWPORT NH 03773 |
| 1608239 | 10038528 | ROYMAL, INC. | ATTN: PURCHASING DEPT. | 475 SUNAPEE STREET NEWPORT NH 03773 |
| 6075503 | 10037995 | ROYSTER-CLARK NITROGEN INC. | | 16675 HWY 20 W EAST DUBUQUE IL 61025 |
| 1111419 | 10049951 | ROZIN OPTICAL EXPORT | | 8285 NW 70TH STREET MIAMI FL 33166 |
| 593584 | 10023938 | RPM INTERIORS | ATTN: JOE CARPIO | 4521 S. DECATUR BLVD. AT TROPICANA, LAS VEGAS NV 89101 |
| 605049 | 10035352 | RPM SUPPLY CO. | CAL PLY LAS VEGAS | 621 NORTH 2ND STREET PHILADELPHIA PA 19123 |
| 574051 | 10004491 | RSA CHILDREN'S LEARNING CENTER | | 2811 EAST PHILADELPHIA ST. ONTARIO CA 91761 |
| 605377 | 10036674 | RSA SPECIALITY BUILD PROD. | | MONTGOMERY AL 36100 |
| 612229 | 10042501 | RSA SPECIALITY BUILD PROD. | | 3600 SUNRISE BLVD. RANCHO CORDOVA CA 95742 |
| 112429 | 10036861 | RSI | | 801 E. MAIN ST. - BLDG. 22 GRIFFITH IN 00000-0000 |
| 210178 | 10046610 | RSL, INC. | | 3092 ENGLISH CREEK AVENUE PLEASANTVILLE NJ 08232 |
| 1120076 | 10050508 | RSL, INC. | | 3092 ENGLISH CREEK AVENUE EGG HARBOR TOWNSHIP NJ 08234-5245 |
| 1113909 | 10052341 | RSL, INC. | ATTN: PURCHASING DEPT. | 3092 ENGLISH CREEK AVENUE EGG HARBOR TOWNSHIP NJ 08234-5245 |
| 108179 | 10046611 | RSL, INC. | ATTN: ACCOUNTS PAYABLE | 3092 ENGLISH CREEK AVENUE EGG HARBOR TOWNSHIP NJ 08234-5245 |
| 1052341 | 10050509 | RSL, INC. | ATTN: ACCTS PAYABLE | 1170 PAIGE AVENUE WARREN OH 44483 |
| 1113910 | 10052342 | RSL, INC. | ATTN: PURCHASING DEPT. | 3092 ENGLISH CREEK AVENUE EGG HARBOR TOWNSHIP NJ 08234-5245 |
| 108183 | 10046615 | RSO, INC. | ATTN: PURCHASING | PO BOX 1526 LAUREL MD 20725-1526 |
| 112081 | 10050513 | RSO, INC. | ATTN: PURCHASING | 5206 MINNICK ROAD LAUREL MD 20707 |
| 112082 | 10050514 | RSO, INC. | | 5206 MINNICK ROAD LAUREL MD 20707 |
| 1113911 | 10052343 | RSO, INC. | | PO BOX 1526 LAUREL MD 20725-1526 |
| 1113912 | 10052344 | RSO, INC. | | PO BOX 1526 LAUREL MD 20725-1526 |
| 5723375 | 10002823 | RSO, INC. | | PO BOX 1526 LAUREL MD 20725-1526 |
| 587722 | 10018100 | RSO, INC. | | 5204 MINNICK ROAD LAUREL MD 20725-1111 |
| 587723 | 10018101 | RSO, INC. | | CAMBRIDGE MA 02140 |
| 587721 | 10018102 | RSO, INC. | | 5204 MINNICK ROAD LAUREL MD 20707 |
| 587724 | 10018103 | RSO, INC. | | PO BOX 1526 LAUREL MD 20725 |
| 1007984 | 10038274 | RT 422 BUSINESS CENTER | SUITE 360 | RT422 BUSINESS CENTER OAKS PA 19456 |
| 1000117 | 10003042 | RT CHEMICALS INC. | | PO BOX 1326 IRVINE CA 92614 |
| 1590032 | 10020401 | RT FRICTION | | 928 PALMETTO DR. BOCA RATON FL 33433 |
| 109203 | 10047635 | RUBATEX CORPORATION | FLOORS AND FIREPROOFING | 906 ADAMS STREET BEDFORD VA 24523 |
| 111154 | 10051586 | RUBATEX CORPORATION | | 906 ADAMS STREET BEDFORD VA 24523 |
| 115429 | 10051661 | RUBATEX CORPORATION | | 5225 VALLEYPARK DRIVE ROANOKE VA 24019-3074 |
| 109335 | 10052661 | RUBBERCRAFT, INC. | FIRESTOP SYSTEM | 9113 BACHMAN ROAD ORLANDO FL 32859-3074 |
| 1059233 | 10054167 | RUBEN ROSEVELT OFFICE BUILDING | 6005 WOODMERE | 15500 ROSEVELT BLVD CLEARWATER FL 33760 |
| 1059643 | 10039643 | RUBEN SALINAS | 134 DEMPSEY | W.R. GRACE & CO CORPUS CHRISTI TX 78414 |
| 1023643 | 10023643 | RUBY CONCRETE | | P O BOX 449 MADISONVILLE KY 42431 |
| 1023164 | 10023164 | RUBY CONCRETE | | 134 NORTH DEMPSEY STREET MADISONVILLE KY 42431 |
| 1018104 | 10018104 | RUBY CONCRETE | | P O BOX 449 MADISONVILLE KY 42431 |
| 1021632 | 10021632 | RUBY CONCRETE CO | | 1141 N.W. 50TH STREET SEATTLE WA 98107-5120 |
| 1048327 | 10048327 | RUBY JUNCTION | WESTERN PARTITIONS | PORTLAND OR 97227 |
| 1020089 | 10020089 | RUDD COMPANY, THE | | MILES LAB BERKELEY CA 94710 |
| 1029039 | 10029039 | RUDOLPH AND SLETTEN | 700 DWIGHT WAY | 1200 MURCHHISM RD FAYETTEVILLE NC 28301 |
| 1033372 | 10033372 | RUDOLPH JONES STUDENT CTR. | FAYETTEVILLE STATE UNIV | NORTH ON I-75 TO STICKNEY/LAGRANGE EXIT TO LEFT TOLEDO OH 43601 |
| 1033372 | 10033372 | RUDOLPH LIBBE CONST. CO. | NEW JEEP PLANT | |
| 1590976 | 10021341 | RUFUS A WALKER CO | | PO BOX12168 SAN ANTONIO TX 78212 |
| 1593763 | 10024112 | RUFUS A. WALKER | | 1350 W. POPLAR SAN ANTONIO TX 78212 |
| 1573896 | 10004337 | RUGBY BUILDING PRODUCTS INC. | | 605 GLENDALE AVE. #101 SPARKS NV 89431 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115705 | 10054137 | RUGER CHEMICAL COMPANY INC. | | 83 CORDIER STREET IRVINGTON NJ 07111 |
| 1110547 | 10048979 | RUGER INVESTMENT CASTING | PRESCOTT FOUNDRY | RUGER ROAD PRESCOTT AZ 86301 |
| 1605050 | 10035353 | RUGG LUMBER INC | | PO BOX 507 GREENFIELD MA 01302 |
| 1603988 | 10034295 | RUGMILL HOUSING PROJECT | | 40 JACKSON STREET FREEHOLD NJ 07728 |
| 0605051 | 10035354 | RUGMILL ELECTRIC CO. | | PO BOX 807 CONSHOHOCKEN PA 19428-0807 |
| 1113271 | 10051703 | RUPRESA S.A. | | C/O ? 99999999 BRAZIL |
| 0600328 | 10030652 | RURAL ELECTRIC | BRAND FIREPROOFING | 952 E MAIN STREET MESA AZ 85207 |
| 0600363 | 10030687 | RURAL ELECTRIC, INC. | WILLIAMS GATEWAY AIRPORT | 1506 S. POWER ROAD MESA AZ 85206 |
| 0587227 | 10018107 | RURAL HILL SAND & GRAVEL | | BOX 128 BELLEVILLE NY 13611 |
| 0587728 | 10018108 | RURAL HILL SAND & GRAVEL | | BOX 128 BELLEVILLE NY 13611 |
| 0587729 | 10018109 | RURAL HILL SAND & GRAVEL | | BOX 128 BELLEVILLE NY 13611 |
| 0587552 | 10037844 | RURAL HILL SAND & GRAVEL | | RT 79 BELLEVILLE NY 13611 |
| 1607553 | 10037845 | RUSCH AVT MEDICAL LIMITED | | PORT OF CHENNAI CHENNAI SEAPORT 600000 INDIA |
| 0608370 | 10038658 | RUSCH SDN BHD | | PORT OF PENANG PENANG 10200 MALAYSIA |
| 1591768 | 10022130 | RUSH COPLEY HOSPITAL | ASC | 1555 HAWTHORNE LANE WEST CHICAGO IL 60185 |
| 1598429 | 10028761 | RUSH COPLEY HEALTH PLEX | | 1900 OGDEN AVENUE AURORA IL 60506 |
| 0601293 | 10041613 | RUSH MEDICAL CENTER ATRIUM | | 1653 W. CONGRESS PARKWAY CHICAGO IL 60612 |
| 0583826 | 10014423 | RUSH NORTH SHORE MEDICAL CENTER | | GROSS POINT & GOLF ROAD SKOKIE IL 60077 |
| 0587734 | 10018114 | RUSH PRESBYTERIAN ST. LUKE MED. CTR | PEPPER CONSTRUCTION SPRAY INSULATION 1700 W. VAN BUREN | C/O J.L. MANTA CHICAGO IL 60612 |
| 0587732 | 10018115 | RUSH S PUEBLO LBR | | 416 W. 2ND ST PUEBLO CO 81003 |
| 0587733 | 10018112 | RUSHES PUEBLO LUMBER | | 416 W 2ND ST PUEBLO CO 81003 |
| 0587733 | 10018113 | RUSHFORD READY MIX | | P.O. BOX 174 RUSHFORD NY 14777 |
| 1510979 | 10041257 | RUSHFORD READY MIX | P O BOX 174 | EAST CENTERVILLE RD RUSHFORD NY 14777 |
| 0591755 | 10022117 | RUSK COUNTY COURTHOUSE | | EAST CENTERVILLE RD RUSHFORD NY 14777 |
| 0587739 | 10018118 | RUSK HEATING A/C | | EAST CENTERVILLE RD RUSHFORD NY 14777 |
| 1613430 | 10018119 | RUSK HEATING AIR | | 311 MINER AVE. LADYSMITH WI 54848 |
| 1002067 | 10043697 | RUSK REHABILITATION CENTER | | CAMBRIDGE MA 02140 |
| 1596825 | 10020672 | RUSS STEFFENS | | 6666 W 3RD ST COVINGTON KY 41011 |
| 0587757 | 10027164 | RUSS STEFFENS PLASTERING | | UNIVERSITY OF MISSOURI C/O TRUE COLUMBIA MO 65211 |
| 0605052 | 10018137 | RUSSELL BELDEN | | 575 WOOLBRIDGE APT # 52C CORPUS CHRISTI TX 78414 |
| 0587737 | 10035355 | RUSSELL BUILDERS & SUPPLY | | 3200 N. ROUSE PITTSBURG KS 66762 |
| 0001026 | 10018117 | RUSSELL BUILDERS SUPPLY CO., INC. | ROUTE 4 BOX 55 | 416 E. MAIN ST. LEBANON VA 24266 |
| 1587752 | 10031347 | RUSSELL CONCRETE INC | | LEBANON-BLUEFIELD HWY. 634 E. MAIN ST. LEBANON VA 24266 |
| 1587754 | 10018132 | RUSSELL CONCRETE INC | | 1400 10TH AVENUE VERO BEACH FL 32960 |
| 0587755 | 10018134 | RUSSELL CONCRETE INC | | 1400 10TH AVE. VERO BEACH FL 32966 |
| 0587753 | 10018135 | RUSSELL CONCRETE INC | | 7300 N. DIXIE HIGHWAY VERO BEACH FL 32967 |
| 0574426 | 10018133 | RUSSELL HALL- MIDDLE GEORGIA | 1100 2ND STREET | 1400 10TH AVE. VERO BEACH FL 32966 |
| 0576604 | 10003869 | RUSSELL PLASTERING | | COLLEGE - C/O ADAMS CONSTRUCTION COCHRAN GA 31014 |
| 0587764 | 10007033 | RUSSELL PLASTERING | | 7321 GRATIOT AVE. DETROIT MI 48213 |
| 0587764 | 10018144 | RUSSELL PLASTERING | | 431 HOWARD ST. DETROIT MI 48226 |
| 0587875 | 10018145 | RUSSELL PLASTERING | CHRYSLER TECH CENTER CBM | 2615 FEATHERSTON ROAD AUBURN HILLS MI 48321 |
| 0287756 | 10028210 | RUSSELL PLASTERING / ARISTEO CONST. | | CHRYSLER TRENTON ENGINE PLANT 200 VAN HORN ROAD TRENTON MI 48183 |
| 0599288 | 10018136 | RUSSELL PLASTERING CO., INC. | ATTN: JACK RUSSELL | 7321 GRATIOT AVENUE DETROIT MI 48213 |
| | 10029617 | RUSSELL STANLEY SERVICE | | 455 GEORGE WASHINGTON HIGHWAY SMITHFIELD RI 02917-1996 |
| | 10013791 | RUSSELL'S READY MIX | | HWY 10 19TH STREET ORANGE CITY IA 51041 |
| | 10013795 | RUSSELL'S READY MIX | | 300 SECOND AVENUE NE LE MARS IA 51031 |
| | 10013797 | RUSSELL'S READY MIX | | HWY 3 PAULLINA IA 51046 |
| | 10013809 | RUSSELL'S READY MIX | | 1853 HIGHWAY 3 CHEROKEE IA 51012 |
| | 10013810 | RUSSELL'S READY MIX | | 644 S RIVER ROAD CHEROKEE IA 51012 |
| | 10013813 | RUSSELL'S READY MIX | | WEST 6TH STREET IDA GROVE IA 51445 |
| | 10013814 | RUSSELL'S READY MIX | | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

W. R. GRACE & CO.-CONN.

Date: 05/18/2001  Time:16:29:21  User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583416 | 10013815 | RUSSELL'S READY MIX | | 108 W. RAILROAD HOLSTEIN IA 51025 |
| 1583422 | 10013828 | RUSSELL'S READY MIX | | P.O. BOX 377 REMSEN IA 51050 |
| 1583439 | 10013838 | RUSSELL'S READY MIX | | KINGSLEY IA 51028 |
| 1583440 | 10013839 | RUSSELL'S READY MIX | | 1908 EXPANSION BLVD. STORM LAKE IA 50588 |
| 1583441 | 10013840 | RUSSELL'S READY MIX | | HWY 60 NORTH SHELDON IA 51201 |
| 3601689 | 10032007 | RUSSELL'S READY MIX | | 509 W. PARK STREET SHELDON IA 51201 |
| 1612241 | 10043509 | RUSSELL'S READY MIX | | MOVILLE IA 51039 |
| 5570986 | 10001640 | RUSSELL-STANLEY CORPORATION | | CONVERY BOULEVARD & BEY WOODBRIDGE NJ 07095 |
| 6603697 | 10034006 | RUSSELL-STANLEY SERVICES | | 4503 NORTH POINT BLVD BALTIMORE MD 21219 |
| 6603702 | 10034011 | RUSSELL-STANLEY SERVICES | | 4633 GEORGE WASHINGTON HWY SMITHFIELD RI 02917-1996 |
| 5870056 | 10017439 | RUSSELLS BUILDING SUPPLY | | 200-210 EAST JUDD STREET WOODSTOCK IL 60098 |
| 5883397 | 10013796 | RUSSELLS READY MIX | | 311 S. CENTRAL HARLEY IA 51346 |
| 5893348 | 10023703 | RUSSELLVILLE BLOCK | | 3007 SOUTH ARKANSAS RUSSELLVILLE AR 72801 |
| 1614043 | 10044307 | RUSSIAN TEA ROOM | | 56TH BETWEEN 6TH & 7TH MANHATTAN NY 10021 |
| 5885682 | 10016071 | RUSSO LATH & PLASTER | | PHOENIX AZ 85000 |
| 1602334 | 10032649 | RUSSO REDI-MIX CONCRETE | | 6720 PROMWAY ROAD NORTH CANTON OH 44720 |
| 11217175 | 10034361 | RUST BUILDING | CRESCENT INST. | 4905 POWELL AVENUE BIRMINGHAM AL 35222 |
| 11218275 | 10050607 | RUST-OLEUM | GE SIMPSON | 11 HAWTHORNE BLVD. VERNON HILLS IL 60061 |
| 10506607 | 10050606 | RUST-OLEUM | | 8105 FERGUSSON DRIVE PLEASANT PRAIRIE WI 53158 |
| 10505606 | 10054062 | RUST-OLEUM CORPORATION | | INTERSTATE INDUSTRIAL PARK HAGERSTOWN MD 21740 |
| 10504062 | 10050738 | RUST-OLEUM CORPORATION | | 11 HAWTHORN PARKWAY VERNON HILLS IL 60061 |
| 10503738 | 10052041 | RUSTIN CONCRETE BLOCK PLT | | PO BOX 449 DURANT OK 74702 |
| 11216174 | 10029354 | RUSTIN CONCRETE BLOCK PLT | | 60 E. EVERGREEN DURANT OK 74702 |
| 5899024 | 10025041 | RUTGERS CENTER FOR LAW & JUSTICE | NEWARK CAMPUS OF RUTGERS | C/O THOMAS FIREPROOFING NEW & WASHINGTON STREETS NEWARK NJ 07102 |
| 1587767 | 10018147 | RUTGERS STATE UNIV. OF NJ | PO BOX 1089 COLLEGE FARM RD. AT: JOE FLORENZANO | DIST CONTROL INV. PROCESS PISCATAWAY NJ 08855 |
| 2687769 | 10018149 | RUTGERS STATE UNIVERSITY | RESEARCH GREENHOUSE, COOK CAMPUS | NEW BRUNSWICK NJ 08903 |
| 15875730 | 10006163 | RUTGERS, STATE UNIVERSITY | | P.O. BOX 909 PISCATAWAY NJ 08855 |
| 15875731 | 10006164 | RUTGERS, STATE UNIVERSITY | ATTN: ED WASS, CIVIL ENG. | BRET & BOWSER RDS. PISCATAWAY NJ 08855 |
| 15875729 | 10006162 | RUTGERS, STATE UNIV | ED WASS CIVIL ENG. | P.O. BOX 9 ATTN: PISCATAWAY NJ 08855 |
| 5877658 | 10018148 | RUTGERS-THE STATE UNIVERSITY OF NJ | | CAMBRIDGE MA 02140 |
| 5877770 | 10018150 | RUTH DRAIN & TILE INC. | | 4551 SO. RUTH ROAD RUTH MI 48470 |
| 5877771 | 10187770 | RUTH DRAIN & TILE INC. | | 4551 S. RUTH ROAD RUTH MI 48470 |
| 10187771 | 10187771 | RUTH DRAIN & TILE INC. | | RUTH MI 48470 |
| 10028515 | 10028515 | RUTHERFORD COUNTY JAIL | NORTH BROTHERS | 804 NEW SALEM HIGHWAY MURFREESBORO TN 37129 |
| 5598181 | 10028516 | RUTHERFORD ELEMENTARY SCHOOL | ALPHA INSULATION | 8301 FURNESS DRIVE EAGLE PASS TX 78853 |
| 10028384 | 10028384 | RUTHERFORD PLASTERING - YARD | | |
| 10026731 | 10026731 | RUTHERFORD/CAL STATE NORTHRIDGE | WESTWOOD BUILDING MATERIALS | C/O WESTWOOD BUILDING MATERIALS LOS ANGELES CA 90086 |
| 10041513 | 10041513 | RUTHERFORD/CALVARY CHAPEL | WESTSIDE BUILDING MATERIALS | PACIFIC PALISADES CA 90272 |
| 10043217 | 10043217 | RUTHERFORD/EARTHLINK | ACOUSTICAL MATERIAL SERVICES | PASADENA CA 91101 |
| 10038273 | 10038273 | RUTHERFORD/ENTRAINMENT PROGRAM | WESTSIDE BLDG. MTL. | NORWALK CA 90650 |
| 10042389 | 10042389 | RUTHERFORD/HYATT REGENCY | C/O WESTSIDE | SANTA CLARITA CA 91321 |
| 10028133 | 10028133 | RUTHERFORD/IMAX | WESTSIDE BUILDING MATERIALS | @MAGIC MOUNTAIN VALENCIA CA 91354 |
| 10042181 | 10042181 | RUTHERFORD/JAPANESE-AMERICAN MUSEUM | ACOUSTICAL MAT'L SERVICES-ANAHEIM | LOS ANGELES CA 90086 |
| 10277734 | 10277734 | RUTHERFORD/L.A. CITY HALL | WESTSIDE BUILDING MATERIALS | LOS ANGELES CA 90001 |
| 10032261 | 10032576 | RUTHERFORD/LAX | WESTSIDE BLDG. MTRL | WESTCHESTER CA 90045 |
| 10038052 | 10038342 | RUTHERFORD/LOCKHEED PLANT B-1 | WESTSIDE BLDG. MTL | C/O WESTSIDE BLDG. MTLS. BURBANK CA 91501 |
| 10025669 | 10025669 | RUTHERFORD/LYNWOOD HIGH SCHOOL | | C/O WESTSIDE BUILDING MATERIALS LYNWOOD CA 90262 |
| 10021830 | 10021830 | RUTHERFORD/MARBLE MANIA | | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 10021136 | 10021136 | RUTHERFORD/SAN MARINO HIGH SCHOOL | | 2/0 HUNTINGTON DR. SAN MARINO CA 91108 |
| 10034375 | 10034375 | RUTHERFORD/SAN PEDRO CITY HALL | | WESTSIDE BUILDING MATERIALS SAN PEDRO CA 90731 |
| 10042201 | 10042201 | | | |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598017 | 10028351 | RUTHERFORD/SANTA MONICA COLLEGE | | |
| 1598232 | 10028565 | RUTHERFORD/SANTA MONICA COLLEGE | | |
| 1611521 | 10041796 | RUTHERFORD/SINALOA JR HIGH SCHOOL | | |
| 1608492 | 10038780 | RUTHERFORD/SOUTHWEST JUSTICE CENTER | WESTSIDE | ACOUSTICAL MATERIAL SERVICES    SANTA MONICA CA 90401 |
| 1601366 | 10031685 | RUTHERFORD/SUN RIDER | WESTSIDE BUILDING MATERIAL | C/O OXNARD BUILDING MATERIALS 601 1/2 ROYAL AVE. |
| 1600680 | 10031002 | RUTHERFORD/THEO LACY | | SANTA MONICA CA 90401 |
| 1599122 | 10025468 | RUTHERFORD/UNIVERSAL STUDIOS | | SIMI VALLEY CA 93062 |
| 1603176 | 10033487 | RUTHERFORD/VERNON CITY HALL | WESTSIDE BLDG. MTL. | 30755 AULD RD MURRIETA CA 92563 |
| 1603311 | 10036621 | RUTHERFORD/WEST ANGELES CATHEDRAL | | ORANGE CA 92866 |
| 1594268 | 10024618 | RUTHERFORD/WEST L.A. AEROSPACE | CALIFORNIA WHOLESALE MAT'L SUPPLY | C/O WESTSIDE BLDG. MTLS. |
| 1591057 | 10021422 | RUTHERFORDTON HOSPITAL | CRENSHAW & EXPOSITION | SUPERNON CA 90058 |
| 1594270 | 10024620 | RUTHERFORN/GLENDALE COLLEGE | WESTSIDE BUILDING MATERIALS | UNIVERSAL CITY CA 91608 |
| | | | | ORANGE CA 92866 CA 90745 |
| | | | | C/O WESTSIDE BLDG. MTLS. LOS ANGELES CA 90001 |
| | | | | 308 S. RIDGECREST AVE. LOS ANGELES CA 90001 |
| 1605951 | 10036250 | RUTKOFSKE-NEAL, INC. | | C/O OXNARD BUILDING MATERIALS 1500 VERDUGO |
| 1605419 | 10035720 | RW INDUSTRIAL PRODUCTS | | GLENDALE CA 91201 |
| 1605053 | 10035356 | RYALL ELECTRIC SUPPLY (AD) | | 34195 RIVIERA    FRASER MI 48026 |
| 1606379 | 10036676 | RYALL ELECTRIC SUPPLY (AD) | | 108 E. BLEDGETT    CARLSBAD NM 88220 |
| 1606380 | 10036677 | RYALL ELECTRIC SUPPLY (AD) | | 2627 WEST 6TH AVENUE DENVER CO 80204 |
| 1608817 | 10036817 | RYALL ELECTRIC SUPPLY (AD) | | 2013 N. SALT CREEK HIGHWAY CASPER WY 82601 |
| 1614294 | 10044512 | RVALL ELECTRIC SUPPLY (AD) | | 757 VALLEY COURT GRAND JUNCTION CO 81502 |
| 1587774 | 10018154 | RYAN BUILDING MATERIALS | | 321 S. HAVANA AURORA CO 80014 |
| 1587775 | 10018155 | RYAN BUILDING MATERIALS | | 502 SO. NINTH LINK LANE FORT COLLINS CO 80524 |
| 1587776 | 10018156 | RYAN BUILDING MATERIALS | | 2075 NORTH LINK LANE FORT COLLINS CO 80524 |
| 1607840 | 10018130 | RYAN BUILDING MATERIALS | | 2075 N 13TH STREET KANSAS CITY KS 66104 |
| 1587777 | 10018131 | RYAN BUILDING MATERIALS | | 24300 TELEGRAPH RD SOUTHFIELD MI 48034 |
| 1587778 | 10018157 | RYAN REDI MIX | | 34 BOZRAH STREET BOZRAH CT 06334 |
| 1592492 | 10022850 | RYAN'S (TILCON CONN.) | | 909 FOXON ROAD NORTH BRANFORD CT |
| 1597005 | 10027343 | RYAN'S FAMILY STEAK HOUSE | | EAST ANDREW JOHNSON HIGHWAY NATCHITOCHES LA 71457 |
| 1611007 | 10041284 | RYAN'S FAMILY STEAK HOUSE | | 710 NEW LONDON TURN PIKE NORWICH CT 06360 |
| 1597006 | 10027344 | RYAN'S READY MIX | | EAST ANDREW JOHNSON HIGHWAY GREENEVILLE TN 37745 |
| 1606230 | 10036230 | RYAN'S STEAK HOUSE | | C/O CAROLINA INSULATION CAROLLTON GA 30117 |
| 1606231 | 10036231 | RYANS FAMILY STEAK HOUSE | | C/O CAROLINA INSULATION GREENEVILLE TN 37745 |
| 1606232 | 10036232 | RYANS FAMILY STEAK HOUSE | | 2144 EAST MAIN AVENUE CAROLLTON GA 30117 |
| 1606234 | 10036234 | RYANS FAMILY STEAK HOUSE | | 904 EAST MAIN STREET LAFTON GA 30721 |
| 1606235 | 10036235 | RYANS FAMILY STEAK HOUSE | | 361 W. COMMON WEALTH BOULEVARD LAFTON GA 30721 |
| 1606666 | 10036666 | RYANS FAMILY STEAK HOUSE | | 600 BERKELEY BLVD. GOLDSBORO NC 29360 |
| 1606667 | 10036667 | RYANS FAMILY STEAK HOUSE | | 1720 CHEROKEE AVE. GADSDEN AL 35007 |
| 1606668 | 10036668 | RYANS FAMILY STEAK HOUSE | | C/O CAROLINA INSULATION MARTINSVILLE VA 24112 |
| 1606669 | 10036669 | RYANS FAMILY STEAK HOUSE | | C/O CAROLINA INSULATION MAURENS SC 29360 |
| 1606661 | 10036661 | RYANS FAMILY STEAK HOUSE | | C/O CAROLINA INSULATION CULLMAN AL 35055 |
| 1606663 | 10036663 | RYANS FAMILY STEAK HOUSE | | C/O CAROLINA INSULATION LINCOLNTON NC 27534 |
| 1606664 | 10036664 | RYANS FAMILY STEAK HOUSE | | C/O CAROLINA INSULATION PALESTINE TN 28092 |
| 1606665 | 10036665 | RYANS FAMILY STEAK HOUSE | | 357 N. GENERAL BLVD. BOAZ AL 35957 |
| 1606236 | 10036236 | RYANS FAMILY STEAK HOUSE | | 2800 SOUTH LOOP 256 OWENSBORO KY 42303 |
| 1576237 | 10036237 | RYANS FAMILY STEAK HOUSE | | C/O CAROLINA INSULATION LAUREL MS 39440 |
| 1576238 | 10036238 | RYANS FAMILY STEAK HOUSE | | HIGHWAY 431 & CASEY AVENUE |
| 1593893 | 10033827 | RYDER | | 4500 FREDRICKA STREET |
| 1605149 | 10035149 | RYDER CO. INC., THE | CAROLINA INSULATION | 5810 N HOUSTON-ROSSLYN ROAD HOUSTON TX 77091 |
| 1602923 | 10027663 | RYDER COMPANY | | 5810 N HOUSTON-ROSSLYN RD HOUSTON TX 77091 |
| 1603517 | 10033517 | RYE COUNTRY DAY SCHOOL | | CEDAR STREET RYE NY 10580 |
| 1602082 | 10020282 | RYE ISLAND | | 59 N. LESLIE ROAD WALTERBORO SC 29488 |
| 1594500 | 10024500 | RYKERS ISLAND | C&D FIREPROOFING | 116 5TH AVE NORTH NASHVILLE TN 37219 |
| 1601659 | 10012066 | RYLAND | 320 RECOLD ROAD | 21850 GRANADA AVENUE LAKEVILLE MN 55044 |
| 1608276 | 10028276 | RYLAND AUDITORIUM | DUNN INDUSTRIES | 21855 CEDAR AVE SOUTH LAKEVILLE MN 55044 |
| 1604708 | 10046708 | RYMAN INDUSTRIES | | 20 MAPLE AVENUE GREAT BARRINGTON MA 01230 |
| 1602176 | 10000608 | RYT-WAY INDUSTRIES | | 1131 EAST STREET PITTSFIELD MA 01201 |
| 1605420 | 10035721 | RYT-WAY INDUSTRIES | | 200 COAL STREET RATON NM 87740 |
| 1606463 | 10033760 | S & A SUPPLY | | |
| 1594409 | 10024759 | S & B CONCRETE | | |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

# W. R. GRACE & CO.-CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## CUSTOMER CLAIMS
## CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587240 | 10017622 | S & B READY MIX, INC. | | P.O. BOX 575 FORT SMITH AR 72901 |
| 1587241 | 10017621 | S & B READY MIX, INC. | | 2205 WHEELER AVE FORT SMITH AR 72901 |
| 1582312 | 10012716 | S & D EQUIPMENT & SUPPLY | | PO BOX 250 HOLT MI 48842 |
| 1582313 | 10012717 | S & D EQUIPMENT & SUPPLY | | P O BOX 250 HOLT MI 48842 |
| 1582314 | 10012718 | S & D EQUIPMENT & SUPPLY | | 2186 DELHI NE HOLT MI 48842 |
| 1121278 | 10050610 | S & D EQUIPMENT & SUPPLY | | 2186 DELHI NE HOLT MI 48842 |
| 1108278 | 10046710 | S & D RUBBER COMPANY | | KING STREET I HANOVER MA 02339 |
| 1111304 | 10053736 | S & D RUBBER COMPANY | | KING STREET HANOVER MA 02339 |
| 1587779 | 10018159 | S & G PRESTRESS | | KING STREET HANOVER MA 02339 |
| 1587780 | 10018160 | S & G PRESTRESS | | ATTN: ACCOUNTS PAYABLE WILMINGTON NC 28402 |
| 1587781 | 10018161 | S & G PRESTRESS | | ATTN: ACCOUNTS PAYABLE WILMINGTON NC 28402 |
| 1587243 | 10017625 | S & H CONCRETE CO. | | 2295 BURNETT ROAD WILMINGTON NC 28402 |
| 1575702 | 10006131 | S & H R/M-USE #241464 | BRANNAN SAND & GRAVEL | 2600 WEST UNION ENGLEWOOD CO 80110 |
| 1575703 | 10006136 | S & H READY MIX | BRANNAN SAND & GRAVEL | 2600 BRIGHTON BLVD DENVER CO 80216 |
| 1575704 | 10006133 | S & H READY MIX | BRANNAN SAND & GRAVEL | 4800 BRIGHTON BLVD. DENVER CO 80216 |
| 1587782 | 10016249 | S & H READY MIX | BRANNAN SAND & GRAVEL | 4800 BRIGHTON BLVD. DENVER CO 80216 |
| 1612490 | 10016246 | S & M SUPPLY CO INC | BRANNAN SAND & GRAVEL | 2600 WEST UNION ENGLEWOOD CO 80110 |
| 1602191 | 10017624 | S & N COMMUNICATIONS INC. | | 7200 COLORADO BLVD. COMMERCE CITY CO 80022 |
| 1102287 | 10032507 | S & P GRAND INC. | | 80 RED SCHOOLHOUSE RD. #102 SPRING VALLEY NY 10977 |
| 1113928 | 10046719 | S & S PRODUCTS INTERNATIONAL | | 80 RED SCHOOLHOUSE RD. #102 SPRING VALLEY NY 10977 |
| 1115817 | 10052360 | S & S PRODUCTS INTERNATIONAL | | 80 RED SCHOOLHOUSE ROAD SPRING VALLEY NY 10977 |
| 1571814 | 10052249 | S & S PRODUCTS INTERNATIONAL | | 72 BREA CANYON ROAD, SUITE 8 WALNUT CA 91789 |
| 1565772 | 10052248 | S & S CONSTR. & POOLS | | 2140 DANICOLA HWY CHATTANOOGA TN 37406 |
| 1587724 | 10013435 | S & S DELIVERY - SPRAYCRAFT | GRAYBAR ELECTRIC COMPANY | 2238A W BLUEMOUND ROAD WAUKESHA WI 53186 |
| 1591068 | 10018182 | S & S PRECAST, INC | | 206 N. JONES NORTON KS 67654 |
| 1585000 | 10015392 | S & S PRECAST, INC | | P O BOX 467 NORTON KS 67654 |
| 1588174 | 10018552 | S & S PRECAST, INC | | P O BOX 467 NORTON KS 67654 |
| 1588175 | 10018853 | S & S WAREHOUSE - SPRAYCRAFT | | 41 OXFORD STATE MINE MIDDLETOWN CT 45044 |
| 1588176 | 10018554 | S & S WAREHOUSE - SPRAYCRAFT | | 821 MELBOURNE STREET CINCINNATI OH 45229 |
| 1588554 | 10018554 | S & S WAREHOUSE - SPRAYCRAFT | | P.O.BOX 138 WINAMAC IN 46976 |
| 1015354 | 10015354 | S & S WAREHOUSE #O SPRAY CRAFT | | P.O.BOX 138 WINAMAC IN 46976 |
| 1015391 | 10015391 | S & S WAREHOUSE-SPRAY CRAFT | | 440 FITZ INDUSTRIAL PARK WINAMAC IN 46996 |
| 1025080 | 10025080 | S & S WHOLESALE ROOFING CO. | DO NOT USE | 949 LAIDLAW AVE. CINCINNATI OH 45237 |
| 1025428 | 10025428 | S & S WHOLESALE ROOFING SUPPLY | | 949 LAIDLAW AVE. CINCINNATI OH 45237 |
| 1025652 | 10025652 | S & W # 2 HOG SLAT PLANS | MAYERSON DEVELOPMENT CENTER | MAYERSON DEVELOPMENT CENTER 820 MELBOURNE AVE. CINCINNATI OH 45237 |
| 1025952 | 10025952 | S & W READY MIX | MAYERSON DEVELOPMENT CENTER | MAYERSON DEVELOPMENT CENTER 949 LAIDLAW AVE. CINCINNATI OH 45237 |
| 1026906 | 10029606 | S & W READY MIX | | 1225 5TH STREET EXT. HOQUIAM WA 98550 |
| 1026195 | 10092277 | S & W READY MIX | | 1000-A WARSAW HIGHWAY CLINTON NC 28328 |
| 1881789 | 10018789 | S & W READY MIX | | HWY 117 SOUTH BURGAW NC 28425 |
| 1887790 | 10018790 | S & W READY MIX CONCRETE | | 24 E THOMPSON STREET JACKSONVILLE NC 28540 |
| 1587791 | 10018169 | S & W READY MIX CONCRETE | | HWY 17 N NEW BERN NC 28560 |
| 1587792 | 10018170 | S & W READY MIX CONCRETE | | HWY. BO WEST HOLLY RIDGE NC 28445 |
| 1587793 | 10018171 | S & W READY MIX CONCRETE | | ATTN: BOBBIE SHAW-ACCOUNTS PAYABLE 1395 TURKEY HIGHWAY CLINTON NC 28328 |
| 1587795 | 10018172 | S & W READY MIX CONCRETE | | 404 HWY 13 NEWTON GROVE NC 28366 |
| 1587796 | 10018174 | S & W READY MIX CONCRETE | | HWY 117 NORTH WARSAW NC 28398 |
| 1587797 | 10018175 | S & W READY MIX CONCRETE | | 1460 MERCER MILL RD. ELIZABETHTOWN NC 28337 |
| 1587798 | 10018176 | S & W READY MIX CONCRETE | | HWY 117/ACROSS RR TRACK WALLACE NC 28466 |
| 1587799 | 10018177 | S & W READY MIX CONCRETE | | BRYANT SWAMP ROAD BLADENBORO NC 28320 |
| 1587800 | 10018178 | S & W READY MIX CONCRETE | | 1460 MERCER MILL/BROWN MARSH ELIZABETHTOWN NC 28337 |
| 1587801 | 10018179 | S & W READY MIX CONCRETE | | |
| 1587802 | 10018180 | S & W READY MIX CONCRETE | | |
| 1587878 | 10018181 | S & W READY MIX CONCRETE | (SOUTHEASTERN CON. OF FAYETTEVILLE) RILEY RD | 8484 GONZALES BLVD. CAMP LEJEUNE NC 28303 |
| 1019253 | 10019253 | S & W READY MIX CONCRETE | | FAYETTEVILLE NC 28547 |
| 1595515 | 10025860 | S & W READY MIX CONCRETE | | CAMP LEJEUNE NC 28547 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598886 | 10029216 | S & W READY MIX CONCRETE CO | (SOUTHEASTERN CON. OF MYRTLE BCH) | B.RICHEADY MIX RD. LITTLE RIVER SC 29566 |
| 1610983 | 10041261 | S & W READY MIX CONCRETE CO | | HWY 111 SOUTH GOLDSBORO NC 27530 |
| 1611056 | 10041333 | S & W READY MIX CONCRETE CO | | 3592 JAMES B WHITE HIGHWAY NORTH HWY 701 N WHITEVILLE NC 28472 |
| 587788 | 10018167 | S & W READY MIX CONCRETE CO | (OLD SE) | P O BOX 872 CLINTON NC 28328 |
| 587789 | 10018168 | S & W READY MIX CONCRETE CO | | 2210 MONROE STREET WILMINGTON NC 28402 |
| 613432 | 10043699 | S & W READY MIX CONCRETE CO | | 1820 TERMINAL DRIVE WILMINGTON NC 28401 |
| 587787 | 10018166 | S & W READY MIX CONCRETE CO | OFF HWY 421 | ATTN: BOBBIE SHAW-ACCOUNTS PAYABLE CLINTON NC 28329 |
| 587794 | 10018173 | S & W READY MIX CONCRETE CO INC. | (OLD HWY 421) | ATTN: BOBBIE SHAW-ACCOUNTS PAYABLE CLINTON NC 28329 |
| 596608 | 10015398 | S & W READY MIX CONCRETE CO. INC. | | 5312 HOLLY SHELTER RD. CASTLE HAYNE NC 28429 |
| 585006 | 10007897 | S AND S DELIVERY | | C/O SPRAYCRAFT INC. CINCINNATI OH 45229 |
| 577472 | 10012714 | S D DECON | | CLAYTON COATINGS HILLSBORO OR 97123 |
| 682310 | 10012715 | S D IRELAND CONC CONST | | P O BOX 2286 SOUTH BURLINGTON VT 05403 |
| 582311 | 10011022 | S D IRELAND CONC CONST | | 100 GROVE STREET BURLINGTON VT 05403 |
| 580611 | 10011024 | S GARTNER & COMPANY INC | | P O BOX 2, STREET JACKSONVILLE FL 32203 |
| 588531 | 10018907 | S K M METERED CONCRETE | | 7220 S O'BRIEN ST TAMPA FL 33616 |
| 585851 | 10018908 | S K M METERED CONCRETE | | 7220 S O'BRIEN ST TAMPA FL 33616 |
| 585852 | 10018908 | S K M METERED CONCRETE . | | |
| 580630 | 10026583 | S KAY POOLS | | 2901 OLD HWY. 94 S SAINT PETERS MO 63376 |
| 591988 | 10037673 | S M WILSON BLDG.450 DALLAS RD. | | 450 BALLAS RD SAINT LOUIS MO 63124 |
| 601988 | 10037672 | S T GRISWOLD & COMPANY INC. | | GRISWOLD INDUSTRIAL PK WILLISTON VT 05495 |
| 572814 | 10026583 | S T GRISWOLD & COMPANY INC. | | P.O. BOX 849 WILLISTON VT 05495 |
| 609959 | 10018183 | S&B READY MIX INC. | | P.O. BOX 575 FORT SMITH AR 72901 |
| 587239 | 10034147 | S&G BUILDING MATERIALS CO.,INC | | 744 MACDONALD AVENUE BROOKLYN NY 11218 |
| 605054 | 10015345 | S&H ELECTRICAL SUPPLY | | 2970 N STATE HWY 3 NORTH VERNON IN 47265 |
| 607340 | 10015350 | S&H POOLS | PHILLIPS | 3500 BETHANY CHURCH ROAD CLAREMONT NC 28610 |
| 596241 | 10042502 | S&S CONSTRUCTION & POOLS | | CAMBRIDGE MA 02140 |
| 587804 | 10022734 | S&S CONSTRUCTION & POOLS | | 41 OXFORD STATE ROAD MIDDLETOWN OH 45044 |
| 603839 | 10025581 | S&S DELIVERY & WAREHOUSE | 821 MELBOURNE STREET | 820 MELBOURNE AVE CINCINNATI OH 45229 |
| 584953 | 10019248 | S&S DELIVERY & WAREHOUSE | | 820 MELBOURNE AVE CINCINNATI OH 45229 |
| 584958 | 10034043 | S&S TOOLS & INDUSERVE SUPPLY | | 840 PROVIDENCE RD. SCRANTON PA 18508 |
| 612230 | 10044512 | S&W GREENHOUSE | | |
| 592375 | 10052883 | S&W GREENHOUSE | | |
| 595235 | 10030387 | S&W GREENHOUSE | | |
| 588873 | 10018279 | S&W READY MIX CONCRETE | | P O BOX 313 CARROLLTON KY 41008 |
| 1603794 | 10018278 | S&W READY MIX CONCRETE | HWY. 42 EAST | HWY. 42 EAST CARROLLTON KY 41008 |
| 1631249 | 10018278 | S-J ELECTRIC | | HWY. 12 400 S. ROBERTS AVE. LUMBERTON NC 28359 |
| 11451 | 10071160 | S-MICHLMAN INCORPORATED | | 6 UNION STREET BROOKLYN NY 11215 |
| 500062 | 10054189 | S. CARNEVALE FIREPROOFING CORP | | 3023 N KIMBER RD CINCINNATI OH 45241 |
| 587900 | 10018935 | S. CARNEVALE FIREPROOFING | | 523 BRUNSWICK PIKE LAMBERTVILLE NJ 08530 |
| 878990 | 10018936 | S. CARNEVALE FIREPROOFING CORP. | | 718 RENNIE STREET TRENTON NJ 08610 |
| 600032 | 10011023 | S. D. WARREN ALABAMA | ATTN: ACCOUNTS PAYABLE | PO BOX 2907 MOBILE AL 36652-2907 |
| 1208728 | 10011024 | S. D. WARREN ALABAMA | KIMBERLY-CLARK RECEIVING | 200 BAY BRIDGE ROAD MOBILE AL 36610 |
| 591088 | 10011583 | S. D. WARREN COMPANY | ATTN: PURCHASING | PO BOX 2907 MOBILE AL 36652-2907 |
| 880612 | 10015584 | S. E. SMITH & SONS | | PO BOX67 SAINT PAUL NE 68873 |
| 880560 | | S. E. SMITH & SONS | | 704 6TH STREET SAINT PAUL NE 68873 |
| 880613 | | S. GARTNER & SONS | | P O BOX 2204 JACKSONVILLE FL 32203 |
| 881174 | | S. GARTNER & SONS | | 1249 W. DUVAL ST. JACKSONVILLE FL 32204 |
| 881175 | | S. T. GRISWOLD & CO. | | DO NOT USE THIS NUMBER SEE 234731 200 N WOODFORD WILLISTON VT 05495 |
| 1610531 | 10040811 | S. T. GRISWOLD & CO. | | RT. 7 SWANTON VT 05488 MONTPELIER VT 05602 |
| 1602020 | 10032336 | S. T. GRISWOLD & CO., INC. | | STAFFORD AVENUE MORRISVILLE VT 05661 |
| 1580761 | 10011172 | S.A. HEALY COMPANY | | 4405 WORCOLA STREET DALLAS TX 75206 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580762 | 10011173 | S. A. HEALY COMPANY | | 4405 WORCOLA   DALLAS TX 75206 |
| 1580763 | 10011174 | S. A. HEALY COMPANY | | 4405 WORCOLA   DALLAS TX 75206 |
| 1571903 | 10002353 | S. A. S INC. | | DART PROJECT   DALLAS TX 75206 |
| 1612728 | 10042998 | S. A. S INC. | | SUITE 21 1302 MONTE VISTA AVENUE   UPLAND CA 91786 |
| 595159 | 10025505 | S. A. S. INC. | S.A.S. EQUIPMENT, INC. | 2435 N. INDIAN HILL BOULEVARD   CLAREMONT CA 91711 |
| 594661 | 10025010 | S. C. HISTORY | TONY NELIPOVICH | HWY. 52 (SOUTH CITY LIMITS)   LAKE CITY SC 29560 |
| 1012713 | 10012713 | S. C. PRESTSRESS | ACOUSTICS INC. | COLUMBIA SC 29200 |
| 1582309 | 10048231 | S. D. IRELAND CONC CONST. | | P.O. BOX 2286   SOUTH BURLINGTON VT 05403 |
| 1097799 | 10046712 | S. D. MYERS, INC. | | 180 SOUTH AVENUE   TALLMADGE OH 44278 |
| 108280 | 10019191 | S. D. WARREN | | 89 WESTBROOK ME 04098 |
| 1097179 | 10050611 | S. D. WARREN, INC. | | BOX 5000   WESTBROOK ME 04098 |
| 588558 | 10018934 | S. E. SMITH & SONS | THE TRANSFORMER COSULTANTS | BUMBERLAND STREET   WESTBROOK ME 04092 |
| 583746 | 10042020 | S. K. C. | | BOX 567   SAINT PAUL NE 68873 |
| 588472 | 10046391 | S. M. W. SEIKO INC. | | # 11 C. R. DR   COVINGTON GA 30014 |
| 1001968 | 10019068 | S. O. S. DATA, INC. | | 2215 DUNN RD   HAYWARD CA 94545 |
| 608893 | 10033774 | S. O. S. DATA, INC. | | 123 CAROL STREET   CLIFTON NJ 07014 |
| 614326 | 10038747 | S. O. S. DATA, INC. | | 123 CAROL STREET   CLIFTON NJ 07014 |
| 1613476 | 10044569 | S. O. S. DATA, INC. | SCALES - GATE #9 | 123 CAROL STREET   CLIFTON NJ 07014 |
| 601319 | 10031639 | S. T. WOOTEN CORP. | | 50 SOUTH KELLOGG   GOLETA CA 93117 |
| 592913 | 10031994 | S. T. WOOTEN CORP. | | 2537 WEST CENTRAL BLVD   LOMPOC CA 93438 |
| 588816 | 10023270 | S. P. MILLING/LOMPOC | | 5555 VINEYARD OXNARD CA 93030 |
| 588810 | 10019191 | S. P. MILLING/GOLETA | | C/O PEOPLES FIRST BANK   LYNN HAVEN FL 32444 |
| 574309 | 10044504 | S. R. D. ISNOLD & CO INC. | | GRISWOLD INDUSTRIAL PARK   WILLISTON VT 05495 |
| 581173 | 10004748 | S. R. D. ISNOLD & CO INC. | | 280 VFW ROAD   SWANSBORO NC 28584 |
| 578325 | 10011582 | S. T. WOOTEN CORP. | | 614 PARK AVENUE   WILSON NC 27894-2408 |
| 593960 | 10008747 | S. T. WOOTEN CORP. | | 117 STARLING ROAD   HUBERT NC 28539 |
| 1601319 | 10024312 | S.-TEIXEIRA PROD.ALIMENTIC | | BRAZIL 99999 BRAZIL |
| 592911 | 10023270 | S.P. MILLING/SAMRON CONSTRUCTION | | 2823 E. MAIN ST.   RICHMOND VA 23383 |
| 1114474 | 10052906 | S.W.A. CONSTRUCTION | | DFAS-CO-LSCAC PO BOX 182317   COLUMBUS OH 43218-6231 |
| 1614241 | 10044424 | S44073 DFAS | | 901 BUSINESS CENTER DRIVE   MOUNT PROSPECT IL 60056 |
| 1607189 | 10037483 | SAATICHEM | | PO BOX4787   BRYAN TX 77805 |
| 587888 | 10018267 | SABINE POOLS OF LAKE CHARLES | | 4901 MILES ROAD   BRYAN TX 75048 |
| 603496 | 10033806 | SABOYD ENTERPRISES INC. | | 1401 MCCORMICK DRIVE   HYATTSVILLE MD 20785 |
| 608254 | 10038543 | SACHSE HIGH SCHOOL | WILLIAMS | 1401 MCCORMICK DRIVE   HYATTSVILLE MD 20785 |
| 608290 | 10046722 | SACKS FREEMAN ASSOCIATES | | 1316 NORTH PAUL AVENUE   MILWAUKEE WI 53233 |
| 610897 | 10048329 | SACKS FREEMAN ASSOCIATES | | 159 NORTH STREET SACO ME 04072 |
| 613306 | 10053738 | SACKS FREEMAN ASSOCIATES | | P.O. BOX 447 SACO ME 04072 |
| 603284 | 10003284 | SACO BRICK COMPANY | | 102 INDUSTRIAL PARK SACO ME 04072 |
| 603285 | 10003285 | SACO BRICK COMPANY | | 2100 Q STREET   SACRAMENTO CA 94203 |
| 603286 | 10003286 | SACO BRICK COMPANY | CERAC | FREDERICK MEISWINKLE   SACRAMENTO CA 94203 |
| 572840 | 10072840 | SACRAMENTO B | | 6511 I ST/   SACRAMENTO CA 958114 |
| 576899 | 10003286 | SACRAMENTO CONVENTION CENTER | | 12937 POMERADO RD.   POWAY CA 92064 |
| 584191 | 10014577 | SACRAMENTO CTY MAIN JAIL | | 411 GLIDE AVE.   WEST SACRAMENTO CA 95691 |
| 605726 | 10036026 | SACRAMENTO INSULATION | | 860 RISKE LANE   WEST SACRAMENTO CA 95691 |
| 603679 | 10033679 | SACRAMENTO INSULATION | THE HILL COMPANIES INC | P O BOX 1166   WEST SACRAMENTO CA 95691 |
| 603681 | 10033990 | SACRAMENTO STUCCO | THE HILL COMPANIES | C/O SACRAMENTO STUCCO   WEST SACRAMENTO CA 95691 |
| 587805 | 10018184 | SACRAMENTO STUCCO | | SACRAMENTO STUCCO   SACRAMENTO CA 94203 |
| 610984 | 10041262 | SACRAMENTO STUCCO | | 5151 PARK AVE   FAIRFIELD CT 06432 |
| 602647 | 10026247 | SACRAMENTO STUCCO/BOGER BILES | | 2678 QUEENSTOWN RD.   ALTON AL 36015 |
| 595904 | 10028928 | SACRAMENTO STUCCO/ROGER BILES | | 280 EAST FAIRMONT   LAKEWOOD NY 14750 |
| 598596 | 10026651 | SACRAMENTO STUCCO/IRVIN CO. | FTS | 1237 W. MONROE   SPRINGFIELD IL 62704 |
| 594301 | 10031943 | SACRED HEART | ALLSOUTH | SAN FRANCISCO CA 94101 |
| 601625 | 10028237 | SACRED HEART | MADER CONSTRUCTION | 10900 S. PENNSYLVANIA AVE.   OKLAHOMA CITY OK 73170 |
| 597903 | 10028817 | SACRED HEART CHURCH | WILKIN INSULATION | 4901 MORENA BLVD SUITE 801   SAN DIEGO CA 92117 |
| 598485 | 10041406 | SACRED HEART CONVENT OF SPRINGFIELD | | |
| 611129 | 10037042 | SACRED HEART HIGH SCHOOL | | |
| 606747 | 10035869 | SADDLE BROOK APTS | | |
| 605568 | | SADDLEBACK WATER PROOFING | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591564 | 10021927 | SADDLELITE WAGGERING | | VERSATILE COATINGS GLENDALE CA 91201 |
| 1592912 | 10023269 | SADIA CONCORDIA | | BRAZIL 99999 BRAZIL |
| 1582757 | 10013159 | SADLER MATERIALS CORP | | 4606 BAINBRIDGE BLVD. CHESAPEAKE CA 23320 |
| 1582758 | 10013160 | SADLER MATERIALS CORP. | | 4606 BAINBRIDGE BLVD. CHESAPEAKE VA 23320 |
| 1582759 | 10013161 | SADLER MATERIALS CORP. | | 4606 BAINBRIDGE BLVD. CHESAPEAKE VA 23320 |
| 1582760 | 10013162 | SADLER MATERIALS CORP. | | 5899 FERRY RD. VIRGINIA BEACH VA 23455 |
| 1587245 | 10176627 | SADLER SAND & GRAVEL | | 4606 BAINBRIDGE BLVD CHESAPEAKE VA 23320 |
| 604198 | 10034504 | SAEG ENGINEERING GROUP LLC | | P.O. BOX 1135 BOWIE TX 76230 |
| 597842 | 10028177 | SAFE CLEANUP SOLUTIONS INC | | 8012 NW 68TH STREET MIAMI FL 33165-2781 |
| 605055 | 10030486 | SAFECO AT SUGAR LOAF | | 61 WARREN AV MARSHFIELD MA 02050 |
| 605055 | 10035538 | SAFECO ELECTRIC SUPPLY | | 3055 SUGAR LOAF CIRCLE DULUTH GA 30097 |
| 1093386 | 10050692 | SAFECO ELECTRIC SUPPLY | | 301 TOLAND STREET SAN FRANCISCO CA 94124 |
| 1093386 | 10055649 | SAFESKIN CORPORATION | | 301 TOLAND STREET SAN FRANCISCO CA 94124 |
| 1611670 | 10047818 | SAFESKIN CORPORATION USA | | 12671 HIGH BLUFF DRIVE BLDG B SAN DIEGO CA 92130 |
| 1611670 | 10041618 | SAFETY & ENVIRONMENTAL RESOURCES | | 12671 HIGH BLUFF DRIVE BLDG B SAN DIEGO CA 92130 |
| 605056 | 10011074 | SAFETY & ENVIRONMENTAL RESOURCES | | PO BOX1108 MISHAWAKA IN 46546-1108 |
| 587807 | 10018186 | SAFETY KLEEN | ATT: NEIL 502 E. MARION ST. MISHAWAKA IN 46545 | PO BOX1108 MISHAWAKA IN 46546-1108 |
| 605056 | 10024016 | SAFETY KLEEN | | P.O. BOX 382 KEENE NH 03431 |
| 1594129 | 10024480 | SAFETY KLEEN | | 1530 WHIPPLE RD. UNION CITY CA 94587 |
| 1594129 | 10024814 | SAFETY KLEEN | (FORMERLY LAIDLAW) | 23 HORNE STREET DOVER NH 03820 |
| 1594465 | 10024956 | SAFETY KLEEN | | 1 HILLDALE AVENUE PLAISTOW NH 03865 |
| 95046 | 10025393 | SAFETY KLEEN | | 1120 COMMONS BLVD. READING PA 19605 |
| 95433 | 10025778 | SAFETY KLEEN | | 10720 REDWOOD AVE. FONTANA CA 92335 |
| 95433 | 10025779 | SAFETY KLEEN | | 1820 E. 48TH LOS ANGELES CA 90058 |
| 95806 | 10026150 | SAFETY KLEEN | | 1347 A TRADEWINDS CIRCLE WEST SACRAMENTO CA 95691 |
| 95121 | 10031590 | SAFETY KLEEN | | PO BOX1098 MANATI PR 701 |
| 611451 | 10038413 | SAFETY KLEEN | | 1820 E. 48TH LOS ANGELES CA 90058 |
| 613768 | 10041726 | SAFETY KLEEN | | SUITE 390 1 MID RIVERS MALL DR. SAINT PETERS MO 63376 |
| 613903 | 10044033 | SAFETY KLEEN | | 9337 WOODEND ROAD EDWARDSVILLE KS 66111 |
| 571723 | 10002174 | SAFETY KLEEN CORP | | 1127 ARCH ST. LITTLE ROCK AR 72206 |
| 587808 | 10001189 | SAFETY KLEEN CORP./DIP | UNION CARBIDE BLDG. 800 | 2275 ARCH ST. BOTTOMVILLOW CA 93206 |
| 678860 | 10002279 | SAFETY KLEEN CORP./DIP | | 2275 AIRWAYS SOUTHAVEN MS 38671 |
| 80666 | 10011077 | SAFETY KLEEN CORP./DIP | | PO BOX 787 PO RESERVOIR ST. POMONA CA 91766 |
| 88389 | 10018766 | SAFETY KLEEN CORP./DIP | | 5756 ALVA ST. LOS ANGELES CA 90058 |
| 92070 | 10022430 | SAFETY KLEEN CORP./DIP | | 4526 TOWNE COURT SAINT CHARLES MO 63304 |
| 93550 | 10023904 | SAFETY KLEEN CORP./DIP | | 201 LASALLE CAPE GIRARDEAU MO 63701 |
| 10491 | 10040771 | SAFETY KLEEN CORP./DIP | | 117 FRONTAGE ROAD NORTH PACIFIC WA 98047 |
| 605361 | 10035361 | SAFETY SERVICES | | 221 SUTTON STREET NORTH ANDOVER MA 01845 |
| 606384 | 10036681 | SAFETY SERVICES | | HIGHWAY 2, KILOMETER 51 MANATI PR 674 |
| 606385 | 10036682 | SAFETY SERVICES | ADAMS CONSTRUCTION | ATT: RICK CHAPMAN 3200 KANAWHA TURNPIKE SOUTH CHARLESTON WV 25303 |
| 605362 | 10035362 | SAFETY STORE | | 2815 OLD GREENBRIER PIKE GREENBRIER TN 37073 |
| 605504 | 10035805 | SAFETY SUPPLY CANADA | | 301 RAILROAD AVE. ROBBUCK SC 29376 |
| | | | | 4475 DORT HWY. BURTON MI 48529 |
| | | | | 4475 DORT HWY. BURTON MI 48529 |
| | | | | 208 WATLINGTON INDUSTRIAL DRIVE REIDSVILLE NC 27320 |
| | | | | P.O. BOX 3539 KALAMAZOO MI 49003-3539 |
| | | | | 5286 WYNN RD. KALAMAZOO MI 49003 |
| | | | | 5085 KENDRICK CT. SE GRAND RAPIDS MI 49512-9649 |
| | | | | 2007 AUSTIN STREET MIDLAND MA 48642 |
| | | | | 90 WEST BEAVER CREEK RD. RICHMOND HILL ON L4B 1E7 ON X0X 0X0 CANADA |
| | | | | CANADA, L4B 1E7 ON X0X 0X0 CANADA |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607846 | 10038137 | SAFETY TODAY | | 4020 BUSINESS PARK DRIVE   COLUMBUS OH 43204 |
| 1612508 | 10042779 | SAFETY TODAY | | 4020 BUSINESS PARK DRIVE   COLUMBUS OH 43204 |
| 1607647 | 10037939 | SAFETY TODAY ROMULUS | | 6999 METROPLEX DR   ROMULUS MI 48174 |
| 1606394 | 10036691 | SAFETY USA | | 4914 PFLAUM RD. #3   MADISON WI 53718 |
| 5592068 | 10022428 | SAFETY-KLEEN | | 2549 NO. NEW YORK   WICHITA KS 67219 |
| 5580664 | 10011075 | SAFETY-KLEEN CORP. | | PO BOX11393   COLUMBIA SC 29211 |
| 5595752 | 10026096 | SAFETY-KLEEN CORP. | | PO BOX11393   COLUMBIA SC 29211 |
| 5595753 | 10026097 | SAFETY-KLEEN CORP. | | PO BOX11393   COLUMBIA SC 29211-1393 |
| 5595803 | 10026147 | SAFETY-KLEEN CORP. | | 13925 CENTER AVE.   DOLTON IL 60419 |
| | | | | MID OHIO INDUSTRIAL PARK BLDG. 10 2041 JAMES PARKWAY |
| 1600327 | 10030651 | SAFETY-KLEEN CORP. | | HEATH OH 43056 |
| 5661573 | 10042944 | SAFETY-KLEEN CORP.DIP | | 2 N.E. 9TH ST.   OKLAHOMA CITY OK 73104 |
| 5602982 | 10033294 | SAFETY-KLEEN (PINEWOOD), INC. | | PO BOX1393   COLUMBIA SC 29211 |
| 5612231 | 10042503 | SAFEWARE | | ROUTE 129   PINEWOOD SC 29125 |
| 5580665 | 10011076 | SAFETY KLEEN | | 9475 LOTTSFORD RD. ADAM MCBOYKIN ROAD   LARGO MD 20774 |
| 1611888 | 10042162 | SAFTY-KLEEN | | 2815 OLD GREENBRIAR PIKE   GREENBRIER TN 37073 |
| 5605060 | 10035363 | SAFWAY SUPPLY, INC. | | 2 N.E. 9TH ST.   SPOKANE WA 99220 |
| 5665244 | 10035689 | SAGE REALTY | | P.O. BOX 3437   SPOKANE WA 99220 |
| 5606489 | 10035652 | SAGE REALTY | | EAST AVE   ITHACA NY 14850 |
| 5606490 | 10035785 | SAGE HALL CORNELL UNIVERSITY @@ | CUDDY SPRAY FIREPROOFING | 437 MADISON AVE   NEW YORK NY 10022 |
| 5587812 | 10018182 | SAGINAW ROCK PRODUCTS | | 1701 N FIRST ST   NEW YORK NY 10017 |
| 5587811 | 10018181 | SAGINAW ROCK PRODUCTS | | 1701 N FIRST ST   SAGINAW MI 48601 |
| 5586958 | 10018190 | SAGINAW ROCK PRODUCTS COMPANY | | 1701 N FIRST ST   SAGINAW MI 48601 |
| 5587809 | 10017342 | SAGINAW VALLEY STATE COLLEGE @@ | P.O. BOX 1346 | 1701 N FIRST ST   SAGINAW MI 48601 |
| 1587810 | 10018188 | SAGINAW WILBERT VAULT | | 2810 HESS ST   SAGINAW MI 48605 |
| 1610985 | 10041263 | SAGINAW WILBERT VAULT | | 2810 HESS ST   SAGINAW MI 48605 |
| 1597236 | 10027573 | SAGINAW WILBERT VAULT | PO BOX 1346 | 2810 HESS ST   SAGINAW MI 48605 |
| 1606009 | 10048501 | SAHUARITA NEW HIGH SCHOOL | MIRAGE PLASTERING | 350 W. HELMET PEAK RD.   SAHUARITA AZ 85629 |
| 1599476 | 10029804 | SAI-SCIENTIFIC ADSORBENTS INCORPORA | | 4030-F PLEASANTDALE ROAD   ATLANTA GA 30340 |
| 5578684 | 10009104 | SAIA BASE BUILDING | ALPHA INSULATION WAREHOUSE CONSTRUCTION MATERIALS | 4738 WHIRLWIND DRIVE   SAN ANTONIO TX 78217 |
| 5577923 | 10038213 | SAIA ELECTRIC INC | | 6175 CONFIDENCE ST.   BATON ROUGE LA 70806 |
| 5608293 | 10046725 | SAIA TRUCK LINES TAMPA TERMINAL | | C/O R.C. DICKERSON & ASSOC.   TAMPA FL 33619 |
| 1608863 | 10039149 | SAIC FREDERICK | ACCTS PAYABLE | 2414 NORTH 70TH STREET   PORT REDRICK MD 21702 |
| 5608986 | 10039272 | SAIDEN TECHNOLOGY | WARCO | 5610 CLYDE RHYNE DRIVE   SANFORD NC 27330 |
| 5603904 | 10034212 | SAINI HOSPITAL | DAVENPORT INSULATION | 2401 WEST BELVEDERE AVENUE   BALTIMORE MD 21215 |
| 5948814 | 10025162 | SAINT AMBROSE OF WOODBURY | OLYMPIC WALLS | 2441 VENTURA DRIVE   ROCKFORD IL 61108 |
| 5606987 | 10037281 | SAINT ANTHONY'S HOSPITAL | J.L. MANTA | 5666 E. STATE STREET   ROCKFORD IL 61108 |
| 5076466 | 10070097 | SAINT BARNABAS MEDICAL CENTER | MORELL BROWN | 197 SOUTH ORANGE AVE   LIVINGSTON NJ 07039 |
| 1602547 | 10070097 | SAINT BARNABUS HOSPITAL | UNITED FIREPROOFING | LIVINGSTON NJ 07039 |
| 5932456 | 10022855 | SAINT FERDINAN SCHOOL | | 4 EAST 98TH STREET   NEW YORK NY 10001 |
| 5999113 | 10029442 | SAINT FERDINAN SCHOOL | | 3131 NORTH MASON STREET   CHICAGO IL 60634 |
| | | SAINT FRANCIS HOSPITAL | ASC FIREPROOFING | C/O KANSAS BUILDING SYSTEMS   TOPEKA KS 66606 |
| | | SAINT FRANCIS HOSPITAL -FRONT ENTR. | 1700 S.W. 7TH STREET | TOPEKA KS 66606 |
| 5611698 | 10041972 | SAINT GABRIEL'S HOSPITAL | ARCHITECTURAL COATINGS | DETE BUILDERS 2122 MANCHESTER EXPRESSWAY |
| 5607258 | 10045592 | SAINT GOBIAN | | COLUMBUS GA 31904 |
| 1611070 | 10049502 | SAINT GOBIAN | BAHL INSULATION | 815 S E 2 ND STREET   LITTLE FALLS MN 56345 |
| 5602792 | 10033105 | SAINT JOE COUNTY JAIL | ATTN: SHARED SERVICE A/P | 1199 S. CHILLICOTHE ROAD   AURORA OH 44202 |
| 5590291 | 10026659 | SAINT JOHNS MEDICAL CENTER | J.L. MANTA | 717 PLANTATION STREET   WORCESTER MA 01605 |
| 5612095 | 10043368 | SAINT JOHNS PREP ADDITION | 2727 MCLELLAN BLVD. | LAFAYETTE STREET   SOUTH BEND IN 46601 |
| 1614116 | 10044980 | SAINT JOSEPH HOSPITAL | BAHL INSULATION | TRUE FIREPROOFING   JOPLIN MO 64804 |
| 1602112 | 10032428 | SAINT JOSEPH MERCY HOSPITAL | PYRONAX, INC. ACOUSTIC CEILING & PARTITION | 1857 WATER TOWER ROAD   COLLEGEVILLE MN 56321   MAIN STREET & GETTY STREET   PATERSON NJ 07503 |
| | | | | 18655 19 MILE ROAD   CLINTON TOWNSHIP MI 48038 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1594989 | 10025336 | SAINT JOSEPH OF THE PINES | ACOUSTICS, INC. | CAMP EASTER RD. SOUTHERN PINES NC 28388 |
| 1599081 | 10029410 | SAINT JOSEPH SCHOOL | HICO CONCRETE | 1225 GALLATIN ROAD SOUTH MADISON TN 37115 |
| 1585163 | 10015554 | SAINT JOSEPH'S HOSPITAL | | 360 BROADWAY STREET BANGOR ME 04401 |
| 1578827 | 10009246 | SAINT JUDE -NEE & MRI UNITS | | DANNY THOMAS & 2ND AVE. MEMPHIS TN 38100 |
| 1009246 | 10032746 | SAINT LOUIS AIRPORT CONTROL TOWER | SMC | 168 IRISH LANE SOUTH BRIGHTON IL 62012 |
| 1602432 | 10034207 | SAINT LUKE'S HOSPITAL | MULCAHY | 920 E FIRST STREET DULUTH MN 55805 |
| 1603899 | 10041897 | SAINT LUKE'S HOSPITAL | (HEALTH SCIENCE III BUILDING) | ROD DOLE 3100 S. 30TH STREET MILWAUKEE WI 53215 |
| 1611622 | 10028838 | SAINT LUKE'S MEDICAL CENTER | | 408 W. 42ND TERRACE WORNALL RD AT44 KANSAS CITY MO 64111 |
| 1592480 | 10028259 | SAINT LUKES HOSPITAL | | 123RD & METCALF OVERLAND PARK KS 66209 |
| 599925 | 10038255 | SAINT LUKES HOSPITAL | | 915 EAST 1 ST STREET DULUTH MN 55806 |
| 607965 | 10025128 | SAINT LUKES HOSPITAL | | 5810 N.W. BARRY RD. KANSAS CITY MO 64154 |
| 594780 | 10034434 | SAINT LUKES NORTHLAND | DAIMER BROTHERS | 1.O. QUEENS ROAD CHARLOTTE NC 28207 |
| 614127 | 10042342 | SAINT LUKES P.O.B. VERTICAL EXPAN. | E & K OF KANSAS CITY | 801 EAST DAKOTA PIERRE SD 57501 |
| 597265 | 10028030 | SAINT MARKS LUTHERAN CHURCH | BAHL INCORPORATED | 1101 NORTH OAKLAND AVENUE MILWAUKEE WI 53215 |
| 1589125 | 10031499 | SAINT MARYS HEALTHCARE | DAIMER BROTHERS | 210 CHESTNUT STREET CHARLOTTE NC 28277 |
| 598180 | 10035144 | SAINT PAUL SCIENCE MUSEUM | OSCAR J. BOLDT CONSTRUCTION | HIGHWAY 21 COVINGTON LA 70433 |
| 603269 | 10049649 | SAINT TAMMANY PARRISH HOSPITAL | STANDARD INSULATION | |
| 1604207 | 10050063 | SAKAI TRADING CO. | CALMAR | OSAKA, JAPAN SAVANNAH GA 31407 |
| 1111217 | 10037510 | SAKATA SEED AMERICA INC. | NYK LINES-GARDEN CITY TERM. | 18095 SERENE DRIVE MORGAN HILL CA 95037 |
| 1115631 | 10037004 | SAKOSA | | ALIKAHYA 41110 KACAELI, TURKEY IT00000 0 TURKEY |
| 1108274 | 10021785 | SAKS | | 41 E. 42ND STREET NEW YORK NY 10017 |
| 607217 | 10026274 | SAKS 5TH AVENUE | PONTIAC CEILING | RUTHERFORD INC. LOS ANGELES CA 90000 |
| 606708 | | SAKS 5TH AVENUE | ASC INSULATION | 2901 WEST BIG BEAVER AVENUE TROY MI 48084 |
| 591422 | | SAKS 5TH AVENUE | DARCON CONSTRUCTION CO. | CORNER OF ELM & GREENBAY HIGHLAND PARK IL 60035 |
| 577557 | | SAKS DEPARTMENT STORE | | ROUTE 110 HUNTINGTON NY 11743 |
| 1599974 | | SAKS FIFTH AVENUE/SOUTHGATE PLAZA | 3501 S. TAMIAMI TRAIL | C/O ARCHITECTURAL COATINGS SARASOTA FL 34239 |
| 602101 | 10018915 | SALCO, INC. | ALPHA | 9010 MARSHALL PLACE WESTMINSTER CO 80030 |
| 1032083 | | SALEM AREA HIGH SCHOOL | | 9160 MARSHALL PLACE WESTMINSTER CO 80030 |
| 1032417 | 10032149 | SALEM COMMUNITY HOSPITAL | AKRON INSULATING WHSE | 1985 MANCHESTER RD. AKRON OH 44314 |
| 1030299 | 10018196 | SALEM CONCRETE PRODUCTS | BOX 818 | WEST STREET SALEM SD 57058 |
| 1043117 | 10018197 | SALEM CONCRETE PRODUCTS | BOX 818 | WEST STREET MITCHELL SD 57301 |
| 571463 | 10018198 | SALEM CONCRETE PRODUCTS | BOX 818 | 82 NORTH STREET SALEM SD 57058 |
| 1001915 | 10043117 | SALEM DISTRIBUTING CO. INC. | ROLINA | 5901 GUN CLUB ROAD WINSTON SALEM NC 27103 |
| 1608274 | 10048331 | SALEM DISTRIBUTING CO. INC. | | 5901 GUN CLUB ROAD WINSTON SALEM NC 27103 |
| 1032149 | 10027517 | SALEM DISTRIBUTING CO. INC. | | 1229 TELEGRAPH ROAD UNIT H SANTA FE SPRINGS CA |
| 1018196 | | SALEM DISTRIBUTING CO. INC. | | 12929 STRATFORD W. BLVD. WINSTON SALEM NC 27103 |
| 1018197 | | SALEM DISTRIBUTING CO. INC. | | 2036 STRATFORD W BLVD WINSTON SALEM NC 27103 |
| 1018198 | | SALEM DISTRIBUTING COMPANY, INC. | | SANTA FE SPRINGS CA 90670 |
| 1093818 | 10039422 | SALEM MEMORIAL HOSPITAL | | 310 RT 45 SALEM NJ 08079 |
| 1109888 | 10047926 | SALES INTERNATIONAL UNLIMITED | PANALPINA INC. | 4472 LOUISE AVENUE ENCINO CA 91316 |
| 1049199 | 10050629 | SALES INTERNATIONAL UNLIMITED | | MIAMI FL 33122 |
| 1048331 | | SALES INTERNATIONAL UNLIMITED | ATTN: LEONORE BALANZA 2100 N.W. 84TH AVENUE | MIAMI FL 33122 |
| 1017630 | 10017630 | SALINA CONCRETE | | 1100 W ASH STREET SALINA KS 67401 |
| 1017629 | 10017629 | SALINA CONCRETE PROD | | P.O. BOX 136 SALINA KS 67402 |
| 1043678 | 10043678 | SALINA CONCRETE PRODUCTS | | P.O. BOX 136 SALINA KS 67402 |
| 1018200 | 10018200 | SALINA CONCRETE PRODUCTS | | 403 MARVIA SWEET SPRINGS MO 65351 |
| 1018201 | 10018201 | SALINE VAULT CO | | 403 MARVIA SWEET SPRINGS MO 65351 |
| 1018199 | 10018199 | SALINE VAULT CO | | 403 MARVIA SWEET SPRINGS MO 65351 |
| 1047637 | 10047637 | SALINE VAULT CO | | P. O. DRAWER S SUMMERVILLE SC 29483 |
| 1109205 | 10051588 | SALISBURY BRICK CORPORATION | | HIGHWAY 78 SUMMERVILLE SC 29483 |
| 1113116 | | SALISBURY BRICK CORPORATION | | PO BOX 916 TOPEKA KS 66601-0916 |
| 1605061 | 10035364 | SALISBURY SUPPLY CO | P O BOX 93 | |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606397 | 10036694 | SALISBURY SUPPLY CO | | 114 S.E. QUINCY STREET  TOPEKA KS 66603-3631 |
| 1606398 | 10036695 | SALISBURY SUPPLY CO | | 2825 S. WEST STREET  WICHITA KS 67217 |
| 1528094 | 10013296 | SALK INSTITUTE | | EF BRADY  LA JOLLA CA 92037 |
| 1636995 | 10043961 | SALMON BAY SAND & GRAVEL | | 5228 SHILSHOLE AVE. NW  SEATTLE WA 98107 |
| 0588210 | 10018588 | SALMON CREEK KAISER | | 14505 N.E. 17TH AVENUE  VANCOUVER WA 98660 |
| 0600100 | 10030425 | SALMON RIVER CENTRAL SCHOOLS | ONONDAGA CONSTRUCTION | BOMBAY ROAD  FORT COVINGTON NY 12937 |
| 0575230 | 10005665 | SALT LAKE COURTS COMPLEX | 100 SOUTH WEST TEMPLE | 55 EAST 500 SOUTH  SALT LAKE CITY UT 84111 |
| 0577471 | 10079896 | SALT PALACE RENOVATION | CLAYTON COATINGS | SALT LAKE CITY UT 84101 |
| 0587824 | 10018203 | SALT RIVER SAND & ROCK | | P.O. BOX 728  MESA AZ 85211 |
| 0587825 | 10018204 | SALT RIVER SAND&ROCK-MEGA MIX | | P.O. BOX 728  MESA AZ 85211 |
| 0585483 | 10015873 | SALVATION ARMY | | C/O ODOM CONSTRUCTION  KNOXVILLE TN 37912 |
| 0593752 | 10024105 | SALVATION ARMY | GENERAL CONSTRUCTION | 440 W. NYACK RD.  WEST NYACK NY 10994 |
| 0596388 | 10026729 | SALVATION ARMY | METRIC STRUCTURES, INC. | 1023 CENTRAL AVENUE  CHARLOTTE NC 28204 |
| 1641407 | 10044371 | SALVATION ARMY PROJECT | | 696 JACKSON AVENUE  MEMPHIS TN 38105 |
| 1585481 | 10015871 | SALVATION ARMY | WARCO CONSTRUCTION | 409 BROADWAY  KNOXVILLE TN 37912 |
| 1593598 | 10026291 | SAM CARNAVALE FIREPROOFING | HOBART & WM SMITH COLLEGE | PUTENY STREET  GENEVA NY 14456 |
| 0591367 | 10021730 | SAM GOODIES AT UNIVERSAL CITY WALK | SIERRA FIREPROOFING | C/O WESTSIDE BUILDING MATERIALS  UNIVERSAL CITY CA 91608 |
| 0591756 | 10022118 | SAM GOODY STORE - YORKTOWN MALL | HIGHLAND AVE. & BUTTERFIELD | ROBBIN INSULATION  LOMBARD IL 60148 |
| 0562607 | 10042877 | SAM RAEBURN HIGH SCHOOL | TOMAN ASSOCIATES | 1400 CEDARHURST  SAN ANTONIO TX 78227 |
| 0598646 | 10028977 | SAM WILBURN HIGH SCHOOL | WILLIAM REICHENBACH | UNIVERSITY OF MICHIGAN  ANN ARBOR MI 48104 |
| 0588576 | 10018952 | SAM'S TOWN HOTEL & GAMBLING HALL | | LAS VEGAS NV 89113 |
| 0584965 | 10015337 | SAM'S WAREHOUSE | | CINCINNATI OH 45200 |
| 0613313 | 10043580 | SAME | | 7685 FIELDS ERTEL RD  CINCINNATI OH 45241 |
| 1581260 | 10011669 | SAME - WAREHOUSE | | SAINT LOUIS MO 63116 |
| 1109206 | 10047638 | SAMEDAN OIL CORPORATION | | 12600 NORTHBOROUGH, #250  HOUSTON TX 77067 |
| 0592453 | 10022812 | SAMFORD UNIVERSITY-THE LAW LIBRARY | | C/O BOB ROBERTS INC.  BIRMINGHAM AL 35229 |
| 0011399 | 10041675 | SAMPLES ONLY | | |
| 0096964 | 10027303 | SAMPLES - TED HAAG (503) | 800 LAKESHORE DR. | |
| 0009207 | 10047639 | SAMPSON COATINGS, INC. | | 2519 KNIGHTWOOD WAY  RANCHO CORDOVA CA 95670 |
| 0011157 | 10051589 | SAMPSON COATINGS, INC. | ATTN: ACCOUNTS PAYABLE | 1900 ELLEN ROAD  RICHMOND VA 23320 |
| 0014183 | 10056615 | SAMPSON COATINGS, INC. | ATTN: RECEIVING DEPT. | 301 SOUTH 6TH STREET  RICHMOND VA 23224 |
| 0096190 | 10026532 | SAMPSON COATINGS, INC. | ATTN: PURCHASING DEPT. | P.O. BOX 6227  RICHMOND VA 23230 |
| 0096840 | 10027179 | SAMPSON COMMUNITY COLLEGE | WARCO CONSTRUCTION | HIGHWAY 24-27  CLINTON NC 28328 |
| 0009381 | 10047813 | SAMPSON COMMUNITY COLLEGE | WARCO CONSTRUCTION | HIGHWAY 24-27  CLINTON NC 28328 |
| 0051709 | 10051709 | SAMSUNG SDI BRASIL LTDA | AVENIDA EIXO NORTE/SUL-S/NRDISTRITO INDUSTRIAL CEP:69088-480-MANAUS-AM-BRAZIL-BR | MANAUS-AM-BRAZIL  99999999 BRAZIL |
| 0054360 | 10054360 | SAMSUNG SDI BRASIL LTDA | AVENIDA EIXO NORTE/SUL-S/NRDISTRITO INDUSTRIAL CEP:69088-480-MANAUS-AM-BRAZIL-BR | MANAUS-AM-BRAZIL  99999999 BRAZIL |
| 0013277 | 10013277 | SAMSUNG SDI BRASIL LTDA | AVENIDA EIXO NORTE/SUL-S/NRDISTRITO INDUSTRIAL CEP:69088-480-MANAUS-AM-BRAZIL-BR | MANAUS-AM-BRAZIL  99999999 BRAZIL |
| 0015928 | 10015928 | SAMUEL FIELD YMWHA | FIREKOTE | 58-20 LITTLE NECK PARKWAY  LITTLE NECK NY 11375 |
| 0095724 | 10095724 | SAN ANGELO MULTI PURPOSE CENTER | BAHL INSULATION | 2300 VARSITY  SAN ANGELO TX 76909 |
| 0070782 | 10070782 | SAN ANTONIO BOARD OF REALTORS | | C/O TOMAN & ASSOCIATES  SAN ANTONIO TX 78230 |
| 0075821 | 10075821 | SAN ANTONIO IMAX THEATER | | 9110 INTERSTATE 10 WEST  SAN ANTONIO TX 78230 |
| 0066254 | 10066254 | SAN ANTONIO MUSEUM OF ART | BAHL INSULATION | 849 EAST COMMERCE STREET  SAN ANTONIO TX 78205 |
| 0008802 | 10008802 | SAN ANTONIO PLUMBING SUPPLY | | 200 W. JONES AVENUE  SAN ANTONIO TX 78215 |
| 0011751 | 10011751 | SAN ANTONIO PLUMBING SUPPLY (AD) | | 7511 IH-35 NORTH  AUSTIN TX 78752 |
| 0005062 | 10005062 | SAN ANTONIO ROOFERS SUPPLY | | 8727 LOCKWAY  SAN ANTONIO TX 78217 |
| 0087834 | 10087834 | SAN ANTONIO ROOFERS SUPPLY | | 8727 LOCKWAY  SAN ANTONIO TX 78217 |
| 0013433 | 10013433 | SAN BENITO | | 385 FLORA AVENUE  HOLLISTER CA 95023 |
| 0092722 | 10092722 | SAN BERNARDINO HOSPITAL | | C/O WESTSIDE BUILDING MATERIALS 901 N. MERIDIAN  COLTON CA 92324 |
| 1610988 | 10041266 | SAN DIEGO | CLINT CASTON  DIVISION OF AUSTIN ROOFERS | SUITE 200  1200 THIRD AVE  SAN DIEGO CA 92101 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

W.R. GRACE & CO.-CONN.

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589978 | 10020348 | SAN DIEGO HIGH RISE | | THOMPSONS BUILDING MATERIALS 1010 2ND AVE.  SAN DIEGO CA 92112 |
| 1587853 | 10018232 | SAN DIEGO PRECAST | | 9702 PROSPECT AVENUE  SANTEE CA 92071 |
| 1587854 | 10018233 | SAN DIEGO PRECAST | | 9702 PROSPECT AVENUE  SANTEE CA 92071 |
| 1597736 | 10010151 | SAN DIEGO READY MIX/CARROL CYN | 9245 CAMINO SANTA FE | CARROL CANYON  SAN DIEGO CA 92126 |
| 1610987 | 10041265 | SAN DIEGO READY MIX/OCEANSIDE | E. F. BRADY | 3227 OCEANSIDE BLVD  OCEANSIDE CA 92054 |
| 1594949 | 10025296 | SAN DIEGO STADIUM | | C/O EXPO BUILDERS SUPPLY  SAN DIEGO CA 92101 |
| 1587857 | 10018236 | SAN DIEGO/SUPERIOR/MISSION GOR | | 2500 MISSION GORGE RD.  SAN DIEGO CA 92101 |
| 1591523 | 10021886 | SAN FERNANDO JUVENILE HALL | | SYLMAR CA 91345 |
| 1580282 | 10010695 | SAN FILIPIO PEANUT COMPANY | | HWY. 27 NORTH OF  BAINBRIDGE GA 31717 |
| 1613448 | 10043715 | SAN FRANCISCO CITY HALL | SAN FRANCISCO GRAVEL | MACALESTER & POLK ST  SAN FRANCISCO CA 94107 |
| 1581167 | 10018545 | SAN FRANCISCO COURTHOUSE | | MACALESTER & POLK  SAN FRANCISCO CA 94107 |
| 1610241 | 10040522 | SAN FRANCISCO GENERAL HOSPITAL | | SPRAUL & POLK  SAN FRANCISCO CA 94124 |
| 1588120 | 10018498 | SAN FRANCISCO GRAVEL | | 552 BERRY ST  SAN FRANCISCO CA 94107 |
| 1588121 | 10018499 | SAN FRANCISCO GRAVEL | | 552 BERRY ST  SAN FRANCISCO CA 94107 |
| 1612232 | 10042504 | SAN FRANCISCO GRAVEL(AM) | | 552 BERRY ST  SAN FRANCISCO CA 94107 |
| 1588125 | 10018503 | SAN FRANCISCO LIBRARY | | C/O SAN FRANCISCO GRAVEL  SAN FRANCISCO CA 94101 |
| 1589990 | 10020360 | SAN FRANCISCO STATE UNIVERSITY | ADERHOLT SPECIALTIES CST ENVIRONMENTAL | C/O THOMPSONS BUILDING MATERIALS  SAN FRANCISCO CA 94101 |
| 1651573 | 10021936 | SAN GABRIEL HIGH SCHOOL | MATTHEWS AND INTERSTATE 5 FREDERICK MEISWINKEL | ZELLNER PLASTERING  SAN GABRIEL CA 91775 |
| 1576896 | 10047324 | SAN JOAQUIN HOSPITAL | | MEISWINKEL  STOCKTON CA 95201 |
| 1613447 | 10043714 | SAN JOAQUIN | | C/O SAN JOAQUIN GRAVEL 120 MATTHEWS DR.  STOCKTON CA 95201 |
| 1584190 | 10014886 | SAN JOAQUIN MEMORIAL HOSPITAL | | FREDERICK MEISWINKLE  STOCKTON CA 95201 |
| 1603888 | 10034196 | SAN JOSE AIRPORT-R&L BROSAMER | TOMAN & ASSOCIATES | AIRPORT BOULEVARD AND WHALEY AVENUE  SAN JOSE CA 95110 |
| 1602169 | 10032485 | SAN JUAN AIRPORT HIGH SCHOOL | | 805 WEST RIDGE ROAD  SAN JUAN TX 78589 |
| 1587868 | 10018247 | SAN JUAN CONCRETE | | 2100 BISTI HWY  FARMINGTON NM 87401 |
| 1610989 | 10041267 | SAN JUAN MATERIALS | | 215 W. ELM STREET  FARMINGTON NM 87401 |
| 1611231 | 10049663 | SAN JUNG RUBBER IND CORP LTD | TAOYUAN HSIEN, TAIWAN-C/O HANHONG | NO.214 FU LIAN RD, YANMEI CHEN, |
| 1605063 | 10033366 | SAN LEANDRO ELECTRIC SY (AD) | | 633 SAN LEANDRO BLVD.  SAN LEANDRO CA 94577 |
| 1587835 | 10018214 | SAN LORENZO LUMBER | | PO BOX 2367  SANTA CRUZ CA 95063 |
| 1592773 | 10018215 | SAN LORENZO LUMBER | | 2435 44 FIRST STREET  SANTA CRUZ CA 95063 |
| 1587836 | 10023090 | SAN MARIN COMPANY | | 635 TRIPOLI WAY  COACHELLA CA 95236 |
| 1608689 | 10019876 | SAN MARINO PLASTERING, INC. | O.C. PLASTERING | 625 NORTH EVERGREEN STREET  ORANGE CA 92868 |
| 1591416 | 10021779 | SAN ONOFRE NUCLEAR POWER PLANT | | C/O WESTSIDE BUILDING MATERIALS  SAN CLEMENTE CA 92672 |
| 1576931 | 10021928 | SAN PEDRO | | PHILLIP DANIELS  SAN PEDRO CA 90731 |
| 1591565 | 10073358 | SAN QUENTIN PRISON | | SAN QUENTIN CA 94964 |
| 1606460 | 10025639 | SAN XAVIER #28 / NOGALES | | 91 OLD RUBY ROAD  NOGALES AZ 85621 |
| 1525193 | 10020828 | SAN XAVIER - PLANT #21 | | 1011 WEST VALENCIA ROAD  TUCSON AZ 85734 |
| 1520541 | 10034807 | SAN XAVIER ROCK AND MATERIALS | | ATTN: ACCOUNTS PAYABLE  CORTARO AZ 85652 |
| 1141561 | 10041444 | SAN XAVIER/KIEWIT #26 | | 36700 GOLDER DAM ROAD  CATALINA AZ 85738 |
| 1141727 | 10053159 | SAN-MAR LABORATORIES, INC. | | 4 WAREHOUSE LANE  ELMSFORD NY 10523 |
| 1607504 | 10034125 | SANCAP LINER TECHNOLOGY INC. | | 16125 ARMOUR ST  ALLIANCE OH 44601 |
| 1603857 | 10018216 | SANCHEZ COLLADO & CIA. | | ALTAMIRA D ESTE # 448  MANAGUA NICARAGUA |
| 1587837 | 10018217 | SANCO BUILDING PROD CORP | | P.O.BOX 586  BELLEVILLE IL 62222 |
| 1587838 | 10018218 | SANCO BUILDING PRODUCTS, CORP. | | P O BOX 586  BELLEVILLE IL 62222 |
| 1587839 | 10032789 | SANCO BUILDING PRODUCTS, CORP. | | 16671 CHESTERFIELD AIRPORT RD.  CHESTERFIELD MO 63017 |
| 1602475 | 10018229 | SANCO BUILDING PRODUCTS, CORP. | | P O BOX 586  BELLEVILLE IL 62222 |
| 1587850 | 10032496 | SANCTUARY PARK | | 1165 SANCTUARY PARK  ALPHARETTA GA 30004 |
| 1602180 | 10017631 | SAND HILL REDI-MIX | | 691 CR 252  DURANGO CO 81301 |
| 1587249 | 10017632 | SANDBURG MIDDLE SCHOOL | ADAMS CONSTRUCTION | 2400 SANDBURG LANE  LAURINBURG NC 28352 |
| 1587820 | 10041226 | SANDCO STONEWORKS | OLYMPIC WALLS | 1671 CHESTERFIELD AIRPORT RD  CHESTERFIELD MO 63017 |
| 1587632 | | SANDCO STONEWORKS | | 1671 CHESTERFIELD AIRPORT RD.  CHESTERFIELD CO 63017 |
| 1610948 | | SANDCO STONEWORKS | | 1671 CHESTERFIELD AIRPORT RD.  CHESTERFIELD CO 63017 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587861 | 10018240 | SANDELIN FOUNDATION INC. | | P.O. BOX 224 TOPSHAM ME 04086 |
| 1587862 | 10018241 | SANDELIN FOUNDATION INC. | | P O BOX 224 TOPSHAM ME 04086 |
| 1587863 | 10018242 | SANDELIN FOUNDATION INC. | AGUSTA ROAD | AGUSTA ROAD TOPSHAM ME 04086 |
| 1587847 | 10018226 | SANDERS CONST. & CONCRETE | | HC 89 MARSHALL AR 72650 |
| 1587848 | 10018227 | SANDERS CONST. & CONCRETE | | HIGHWAY 65 NORTH MARSHALL AR 72650 |
| 1587846 | 10018225 | SANDERS SUPPLY | BOX 81 | HC 89 BOX 81 MARSHALL AR 72650 |
| 1587849 | 10018228 | SANDERS SUPPLY CO. | | 312 S MAIN MARSHALL AR 72650 |
| 5596613 | 10026953 | SANDERS SUPPLY CO. | | N MAIN SUITE BAMBERG SC 29003 |
| 1587842 | 10018221 | SANDERSON READY MIX | | PHILLIPS SCHOOL HOUSE RD FORT WORTH TX 76111 |
| 1587843 | 10018222 | SANDERSON READY MIX | | MUELLER BRASS RD FULTON MS 38843 |
| 1587844 | 10018223 | SANDERSON READY MIX | | HWY 25 SOUTH BELMONT MS 38827 |
| 1587841 | 10018220 | SANDERSON REDI-MIX CORP | | PO BOX 393 AMORY MS 38821 |
| 1587851 | 10018230 | SANDERSON REDI-MIX CORP | | P O BOX 393 AMORY MS 38821 |
| 1587852 | 10018231 | SANDHILLS REDI-MIX INC | | 336 HOPSON ROAD RAEFORD NC 28376 |
| 1587841 | 10018220 | SANDHILLS REDI-MIX INC | | PO BOX 568 LAURINBURG NC 28352 |
| 1587830 | 10018219 | SANDIA NATIONAL LABORATORIES | ACCTS PAYABLE MS0154 | 1515 EUBANK S.E. ALBUQUERQUE NM 87123 |
| 5054250 | 10054250 | SANDIA NATIONAL LABORATORIES | BLDG. 957 FOR 1400455 | PO BOX 5130 ALBUQUERQUE NM 87185-5130 |
| 1004... | 10064727 | SANDIA NATIONAL LABORATORIES | PROCUREMENT ORGANIZATION 10290 | BOX 5800 ALBUQUERQUE NM 87185-0872 |
| 5050630 | 10050630 | SANDIA NATIONAL LABORATORIES | | 1515 EUBANK S.E. ALBUQUERQUE NM 87123 |
| 5052362 | 10052362 | SANDIA HOTEL | BLDG. 870 | 19 KOSTIS DRIVE SANFORD ME 04073 |
| 5045230 | 10045230 | SANDHILL BUILDING SUPPLY CO. | | UNIVERSAL ROOFERS LAS VEGAS NV 89101 |
| 5050959 | 10050959 | SANDHILL BUILDING SUPPLY CO. | | 100 DALE AVENUE PATERSON NJ 07501 |
| 5033964 | 10033964 | SANDIAC CONCRETE | | 100 DALE AVENUE PATERSON NJ 07501 |
| 1611242 | 10041518 | SANFORD PRECAST CO., INC. | | 3570 RANGELINE ROAD DECKERVILLE MI 48427 |
| 1591657 | 10022019 | SANHOLTZ SUPPLY COMPANY | | 16250 PALOMAR ROMOLAND CA 92585 |
| 1611543 | 10018364 | SANHOLTZ SUPPLY CO. | | 302 E. WASHINGTON ST. NAPOLEON OH 43545 |
| 5597771 | 10040818 | SANIPOLI CORP | | 302 E. WASHINGTON ST. NAPOLEON OH 43545 |
| 1587866 | 10018245 | SANIPOLI/WHITED CEMETARY SERV | D/B/A WHITED CEMETARY SERVICE | 302 E. WASHINGTON ST. NAPOLEON OH 43545 |
| 5028106 | 10028106 | SANO CONSTRUCTION CORP. | | 302 E. WASHINGTON ST. NAPOLEON OH 43545 |
| 5591414 | 10021777 | SANSOM COMMONS | | 7-32A POINT PLEASANT HICKSBORO NY 111557 |
| 5591360 | 10021724 | SANTA ANA COURTHOUSE | ORANGE COUNTY PLASTERING | 3650 CHESTNUT STREET PHILADELPHIA PA 19092 |
| 5080932 | 10011342 | SANTA ANITA FASHION MALL - R. MAY | | C/O WESTSIDE BUILDING MATERIALS SANTA ANA CA 92701 |
| 1611256 | 10041532 | SANTA FE CASINO | | C/O WESTSIDE BUILDING MATERIALS ARCADIA CA 91006 |
| 1609208 | 10047640 | SANTA FE COMMUNITY COLLEGE | 3000 NW 83RD STREET | DE BAISE LAS VEGAS NV 89101 |
| 1611906 | 10042180 | SANTA FE ENERGY | | STUDENT SERVICE BLDING GAINESVILLE FL 32606 |
| 1606197 | 10109208 | SANTA FE TILE & STONE | | PO BOX 689 CALDWELL TX 77836 |
| 1591430 | 10021793 | SANTA MONICA HOSPITAL UCLA | DUGGAN & MARCON CONTINENTAL INSULATION | 4364 BONITA ROAD #466 BONITA CA 91902 |
| 1004003 | 10004003 | SANTA MONICA MEDICAL | CONTINENTAL INSULATION | 1250 16TH ST. SANTA MONICA CA 90904-1249 |
| 5592291 | 10022231 | SANTA ROSA COUNTY BCC | BAHL INSULATION | C/O WESTSIDE BUILDING MATERIALS SANTA MONICA CA 90401 |
| 1672360 | 10072360 | SANTA ROSA PRISON | C/O CHAMBLESS CONSTRUCTION | P.O. BOX 3115 MARIETTA GA 30061 |
| 5711551 | 10093125 | SANTA ROSA HOSPITAL EXP. | C/O CHAMBLESS CONSTRUCTION | 519 WEST HOUSTON ST. SAN ANTONIO TX 78207 |
| 5593472 | 10023826 | SANTA ROSA PRISON | CHAMBLESS CONSTRUCTION | C/O CHAMBLESS FIREPROOFING MILTON FL 32583 |
| 1674141 | 10004581 | SANTUARY PARK | CHAMBLESS CONSTRUCTION | 5755 EAST MILTON RD. MILTON FL 32583 |
| 1626139 | 10026139 | SANTUARY PARK | C/O ALPHA INSULATION | C/O ALPHA INSULATION ALPHARETTA GA 30201 |
| 5595795 | 10031059 | SAP AMERICA | | 1145 SANTUARY PARKWAY ALPHARETTA GA 30201 |
| 5600737 | 10027181 | SAPLING GROVE MEDICAL OFFICE BLDG. | WYATT, INC. | 7400 BREWSTER AVENUE PHILADELPHIA PA 19153 |
| 5596842 | 10018399 | SAPPER CONSTRUCTION | S.E. RESTORATION | 240 MEDICAL PARK BLVD. BRISTOL TN 37620 |
| 5081099 | 10039489 | SAPPER CONSTRUCTION | | OFF HIGHWAY 98 - CROSS STREETS GATEWAY AND REEVES LEMON TEA 73245 |
| 1609204 | 10018848 | SAPPER CONSTRUCTION CO | | PO BOX 1674 POINT TRAINING CENTER BARSTOW CA 92311 |
| 1587869 | 10018249 | SAPPER CONSTRUCTION CO. | | 9148 BIRCH STREET SPRING VALLEY CA 91979 |
| 1587870 | 10018250 | SAPPER CONSTRUCTION CO. | ATTN: ACCOUNTS PAYABLE | 9148 BIRCH STREET SPRING VALLEY CA 91979 |
| 1587872 | 10018251 | SAPPER CONSTRUCTION CO. | | SAN JOSE JOB SITE SAN JOSE CA 95101 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1614081 | 10044345 | SAPPER CONSTRUCTION CO/LONG BEACH | LONG BEACH AIRPORT JOB | SPRING STREET & LAKEWOOD BLVD.  LONG BEACH CA 90801 |
| 1606908 | 10027203 | SAPPER CONSTRUCTION CO/SACRAMENTO | | MATHER AIRPORT TAXIWAY F, GATE 711  SACRAMENTO CA 95814 |
| 1613950 | 10044214 | SAPPER CONSTRUCTION/FRESNO | | JOB #97-259 RT 41 ELKHORN TO FLORAL FRESNO CA 93725 |
| 1608110 | 10038400 | SAPPER CONSTRUCTION/LEMORE | | OFF HIGHWAY 98 -- CROSS STREETS GATEWAY AND REEVES LEMORE CA 93245 |
| 601773 | 10032090 | SAPPER CONSTRUCTION/OAKLAND | | 1776 MIDDLE HARBOR ROAD  OAKLAND CA 94605 |
| 587871 | 10018250 | SAPPER/SAN DIEGO JOBSITE | | I-5 & 805 CARMEL VALLEY RD  SAN DIEGO CA 92120 |
| 581911 | 10019485 | SARA LEE HEADQUARTERS | | 1000 E. HANES MILL ROAD  WINSTON-SALEM NC 27105 |
| 631487 | 10043754 | SARA LEE KNITTING | | HWY. 25  HODGES SC |
| 569350 | 10029830 | SARA NEWMAN NURSING HOME | THE WEINBERG PAVILION | C/O CRESCENT INSTALLATION 845 PALMER AVENUE MAMARONECK NY 10543 CAMBRIDGE MA 02140 |
| 584200 | 10014596 | SARAMONTE SHOPPING CENTER | | 55 E MONROE ST  CHICAGO IL 60603 |
| 586275 | 10016661 | SARANAC LAKE QUARRIES | RJF MEISWINKEL | DALY CITY CA 94014 |
| 586276 | 10016662 | SARANAC LAKE QUARRIES | | P.O. BOX 825  PLATTSBURGH NY 12901 |
| 608966 | 10039252 | SARANAC, INC. | | RTE. 3, BLOOMINGDALE RD.  SARANAC LAKE NY 12983 |
| 608546 | 10038834 | SARASOTA PRECAST | | 1415 MYRTLE STREET  SARASOTA FL 34234 |
| 587877 | 10018256 | SARASOTA PRECAST PRODUCTS, INC. | | 1415 MYRTLE STREET  SARASOTA FL 34234 |
| 587876 | 10018255 | SARGENT LUNDY | | 55 E MONROE ST  CHICAGO IL 60603 |
| 601849 | 10032166 | SARGENT LUNDY | | 55 E MONROE ST  CHICAGO IL 60603 |
| 601918 | 10020288 | SARNAFIL | | 69 HOWARD STREET  WATERTOWN MA 02272 |
| 699918 | 10023441 | SAROS SPORTS COMPLEX | HUDSHA WAREHOUSE 116 CANTITOE STREET | C/O THERMAL FIREPROOFING  KATONAH NY 10536 |
| 602125 | 10039481 | SARRETT CENTER AT VANDERFIELD UNIV. | NOISE POLLUTION CONTROL | 213 WHITSETT RD.  NASHVILLE TN 37210 |
| 609196 | 10046709 | SARTEC CORP | | 617 PIERCE ST.  ANOKA MN 55303 |
| 609481 | 10050609 | SAS RUBBER COMPANY | | 474 NEWELL STREET  PAINESVILLE OH 44077 |
| 606709 | 10050609 | SAS RUBBER COMPANY | | 474 NEWELL STREET  PAINESVILLE OH 44077 |
| 596181 | 10046523 | SASSI/CEPIC | | AV. E. VAN NIEUWENHUYSE 4, BTE. 2 BRUXELLES, BELGIUM 01160 BELGIUM |
| 595283 | 10025629 | SATELLITE 400 | | 3237 SATELLITE BLVD.  DULUTH GA 30136 |
| 611152 | 10044416 | SATELLITE 500 | | BUILDING 3237 SATELLITE BLVD.  DULUTH GA 30096 |
| 612945 | 10042199 | SATELLITE PLACE | | 3237 SATELLITE BOULEVARD  DULUTH GA 30096 |
| 598745 | 10029076 | SATELLITE PLACE 300 | | 3237 SATELLITE BLVD  DULUTH GA 30096 |
| 596297 | 10047729 | SATTVA CHEMICAL COMPANY | ATTN: ACCOUNTS PAYABLE | DIV. OF C.M.I. INDUSTRIES 2 LANDMARK SQUARE-SUITE 214 STAMFORD CT 06901 |
| 1029178 | 10029178 | SAUCON VALLEY HIGH SCHOOL | | C/O TRENTON WHSE 32 PLUM STREET  TRENTON NJ 08638 |
| 1012200 | 10056632 | SAUDER WOODWORKING | | SAUDER ST.-DOOR 39  ARCHBOLD OH 43502 |
| 1114918 | 10053350 | SAUDER WOODWORKING | | 502 MIDDLE STREET  ARCHBOLD OH 43502 |
| 1391833 | 10024185 | SAUDI ARABIAN OVERSEAS SERVICES INC | | 5718 WESTHEIMER, SUITE 1710  HOUSTON TX 77057 |
| 1599810 | 10030136 | SAUDI PUBLIC SAFETY C/O EAST COAST | DUGGAN & MARCON | PHASE 3, ROAD 36, STREET 33  JEDDAH 21452 SAUDI ARABIA |
| 1030973 | 10031294 | SAUGUS DAILY LTD | | 505 UNIVERSITY AVENUE; BLDG. 3  NORWOOD MA 02062 |
| 1012601 | 10012601 | SAUK COUNTY WEST SQUARE BUILDING | INDUSTRIAL CITY PICKUP IN NORWOOD 405 BROADWAY | INSULATORS  BARABOO WI 53913 |
| 1012294 | 10012262 | SAUNDERS CONCRETE CO. | | PINCKEY RD  ITHACA NY 14850 |
| 1012262 | 10012261 | SAUNDERS CONCRETE CO., INC. | | 6 LOCUST AVENUE  CORTLAND NY 13045 |
| 1012261 | 10050535 | SAUNDERS FOUNDRY SUPPLY | | ROUTE 301  COLD SPRING NY 10516 |
| 1050535 | 10082257 | SAUNDERS OIL CO | | PO BOX 27586  RICHMOND VA 23261 |
| 1087878 | 10017639 | SAVANNAH BLOCK | | SAND HILL ROAD  EDEN GA 31307 |
| 1087257 | 10041851 | SAVANNAH HIGH SCHOOL | | 2500 ELGIN ST.  SAVANNAH GA 31404 |
| 1011576 | 10031154 | SAVANNAH STATE UNIVERSITY | | 405 MONTGOMERY STREET  SAVANNAH GA 31404 |
| 1000832 | 10042738 | SAVANNAH STUCCO SUPPLY INC. | CHAMBLESS CONSTRUCTION ATHLETIC RECREATION & PE CHAMBLESS CONSTRUCTION SOUTH THOMPKINS RD. | 405 MONTGOMERY STREET  SAVANNAH GA 31405 |
| 1012467 | 10018265 | SAVE A BUCK OF FLORIDA, INC. | | 1705 S. BABCOCK STREET  MELBOURNE FL 32901 |
| 1587886 | 10023114 | SAVE A BUCK OF FLORIDA, INC. | | 1709 S. BABCOCK STREET  MELBOURNE FL 32901 |
| 1592757 | 10026718 | SAVE A BUCK OF FLORIDA, INC. | | 1709 S BABCOCK STREET  MELBOURNE FL 32901 |
| 1592377 | 10018264 | SAVE A BUCK OF FLORIDA, INC. | | 667 S.W SSA HOLLY TERRACE  PORT SAINT LUCIE FL 34984 |
| 1587885 | | SAVE-A-BUCK OF FL, INC. | | 1709 SO BABCOCK ST  MELBOURNE FL 32901 |

# W.R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### CUSTOMER CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600170 | 10030495 | SAVERY HOTEL | OLYMPIC WALL SYSTEMS | 401 LOCUST STREET DES MOINES IA 50301 |
| 1506305 | 10046533 | SAWICO LTDA | | DR. VIDAL Y FUENTES 3139 MONTEVIDEO URUGUAY |
| 1593038 | 10023394 | SAWTEK INC | | PO BOX609501 ORLANDO FL 32860 |
| 1593039 | 10023395 | SAWTEK INC | | 1818 SOUTH HWY 441 APOPKA FL 32703 |
| 1573515 | 10003958 | SAX FIFTH AVE | ATTN: ACCOUNTS PAYABLE | 3500 PEACHTREE PHIPPS PLAZA ATLANTA GA 30342 |
| 1109209 | 10047641 | SAXBOLT, INC. | | PETROLEUM DIV. 3113 RED BLUFF ROAD PASADENA TX 77503-2611 |
| 13158 | 10051590 | SAYBOLT, INC. | ATTN: PETROLEUM DIV | 3113 RED BLUFF ROAD PASADENA TX 77503-2611 |
| 0141a184 | 10052616 | SAYBOLT, INC. | ATTN: PURCHASING DEPT. | PETROLEUM DIV 3113 RED BLUFF ROAD PASADENA TX 77503 |
| 1608214 | 10038503 | SBA NETWORK SERVICES, INC. | KLM JOHNSON CITY | 105 KLM DRIVE-SUITE 10 JOHNSON CITY TN 37615 |
| 1587887 | 10018266 | SBINE POOLS | | 3213 COMMON ST LAKE CHARLES LA 70601 |
| 1814034 | 10044208 | SCACCIA BROTHERS READY MIX | | 47 HERB HILL RD. GLEN COVE NY 11542 |
| 1587892 | 10018271 | SCAIFE GALLERY 12 | | TOWNSEND DRIVE OFF OLD FRANKLIN RD MONROEVILLE PA 15146 |
| 1603051 | 10033363 | SCALLY WATERPROOFING | | 7258 DEVONSHIRE SAINT LOUIS MO 63119 |
| 1587893 | 10018272 | SCANDINAVIA HOUSE PROJECT | | BETWEEN 38TH AND PARK AVE 5658 PARK AVENUE NEW YORK NY 10016 |
| 1587894 | 10018273 | SCAPPOOSE S&G CO | POST OFFICE BOX AF | ATTN: ACCOUNTS PAYABLE SCAPPOOSE OR 97056 |
| | | SCAPPOOSE SAND & GRAVEL CO. | ATTN: ACCOUNTS PAYABLE | ***BUSINESS SOLD-SEE 242183**** ROUTE 2 SCAPPOOSE OR 97056 |
| | 10050633 | SCC - A.C. INDUSTRIES | ATTN: PHILLIPE BECKER | PHONE 718-278-1820 44-01 NEWTOWN ROAD ASTORIA NY 11103 |
| | 10050634 | SCC - A.C. INDUSTRIES | ATTN: PHILLIPE BECKER | PHONE 718-278-1820 44-01 NEWTOWN ROAD ASTORIA NY 11103 |
| | 10027926 | SCC CONCRETE, INC. | | 1051 RIVER ROAD PHILLIPSBURG NJ 08865 |
| | 10008368 | SCC CONCRETE, INC. | | 1051 RIVER ROAD PHILLIPSBURG NJ 08865 |
| | 10008350 | SCC CONCRETE, INC. | BAYTOWN AUTO | 1410 INTERSTATE 10 EAST BAYTOWN TX 77521 |
| 1599967 | | SCC-ATTN: JOHN KINSCHER | | PO BOX6274 DAYTONA BEACH FL 32122 |
| | 10024020 | SCE MARKETING | | 1041 GEORGE ROGERS BLVD. COLUMBIA SC 29206 |
| | 10043090 | SCE TV | | 2210 BERRY DRIVE BONITA CA 91902 |
| 1603683 | | SCHAFER CONCRETE | | 2210 BERRY DRIVE BONITA CA 91902 |
| | 10017633 | SCHAFER INTERNATIONAL | | 21 HERRON AVENUE PITTSBURGH PA 15202 |
| | 10016967 | SCHAFFER HALL - UNIVERSITY OF IOWA | CORNER OF CAPITAL & WASHINGTON | IOWA CITY IA 52240 |
| | 10037511 | SCHAFFNER MANUFACTURING INC. | | 21 HERRON AVENUE PITTSBURGH PA 15202 |
| | 10053512 | SCHARR INDUSTRIES | | 40 E NEWBERRY ROAD BLOOMFIELD CT 06002 |
| | 10027597 | SCHAUMBURG LIBRARY | | 130 S ROSELLE ROAD SCHAUMBURG IL 60194 |
| | 10018302 | SCHEARING PLOUGH | | 2000 GALLOPING HILL ROAD KENILWORTH NJ 07033 |
| | 10018303 | SCHENECTADY CNCRT PRDTS C | | 2561 VAN VRANKEN AVE. SCHENECTADY NY 12308 |
| | 10048884 | SCHENECTADY INTERNATIONAL | | 2561 VAN VRANKEN AVE. SCHENECTADY NY 12308 |
| | 10047073 | SCHENECTADY CNCRT. PRDTS. | | RESIN PLANT RT. 5S ROTTERDAM JUNCTION NY 12150 |
| | 10046735 | SCHENECTADY INTERNATIONAL INC. | | PO BOX 1046 SCHENECTADY NY 12301 |
| | 10027480 | SCHEPTON MIDDLE SCHOOL | ATTN: ACCOUNTS PAYABLE | PARKER RD. PLANO TX 75093 |
| | 10046527 | SCHERER INDUSTRIAL PRODUCTS INC | TRUE FIREPROOFING | 5775-B GLENRIDGE DR. SUITE 140 ATLANTA GA 30328 |
| | 10047733 | SCHERING CORPORATION | | PO BOX 377 MEMPHIS TN 38151 |
| | 10046733 | SCHERING CORPORATION | | 1011 MORRIS AVENUE UNION NJ 07083 |
| | 10045067 | SCHERING CORPORATION | | 1011 MORRIS AVENUE UNION NJ 07083 |
| | 10008301 | SCHERING CORPORATION | | 5-61 BAY AVENUE ELIZABETH NJ 07201 |
| | 1112205 | SCHERING CORPORATION | | ORANGE STREET BLOOMFIELD NJ 07003 |
| | 1112207 | SCHERING CORPORATION | | 2000 GALLOPING HILL ROAD KENILWORTH NJ 07033 |
| | 1112208 | SCHERING CORPORATION | | 2000 GALLOPING HILL ROAD KENILWORTH NJ 07033 |
| | 1112211 | SCHERING CORPORATION | | KILOMETER 0.5 MANATI PR 701 |
| | 10052789 | SCHERING CORPORATION | | KILOMETER 0.5 MANATI PR 701 |
| | 10052260 | SCHERING INDUSTRIES INC. | | 1011 MORRIS AVENUE UNION NJ 07083 |
| | 10050643 | SCHERING INDUSTRIES INC. | | RTE 686 KENILWORTH NJ 07003 |
| | 10046734 | SCHERING LABS, INC. | ATTN: ACCOUNTS PAYABLE | RTE 686 KENILWORTH NJ 07003 |
| | 10050644 | SCHERING LABS, INC. | ATTN: RECEIVING DEPT. | 13900 N.W. 57TH COURT HIALEAH FL 33014 |
| | 10052365 | SCHERING LABS, INC. | ATTN: PURCHASING DEPT. | 13900 N.W. 57TH COURT HIALEAH FL 33014 |
| | | SCHERING LABS, INC. | | 13900 N.W. 57TH COURT HIALEAH FL 33014 |

Date:05/18/2001
Time:16:29.21
User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS
W.R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115249 | 10053681 | SCHERING PLOUGH | 2000 GALLOPING HILL ROAD | KENILWORTH NJ 07083 |
| 1588889 | 10016277 | SCHERING PLOUGH | E. PATTI & SONS | MORRIS AVE UNION NJ 07083 |
| 1592600 | 10022958 | SCHERING PLOUGH | 1095 MORRIS AVENUE | 1011 MORRIS AVE BUILDING#U13 UNION NJ 07083 |
| 1108299 | 10046731 | SCHERING PLOUGH | | PO BOX 3182 KENILWORTH NJ 07033 |
| 1108300 | 10046732 | SCHERING ANIMAL HEALTH | | PO BOX 377 MEMPHIS TN 38151 |
| 1112210 | 10050642 | SCHERING CORPORATION | BLDG K-2 RECEIVING 31 ST. ENTRANCE | 2000 GALLOPING HILL ROAD KENILWORTH NJ 07033 |
| 1112209 | 10050641 | SCHERING PLOUGH CORPORATION | | PO BOX 686 KM. 0.5 MANATI IT 674 |
| 1114919 | 10053351 | SCHERING PLOUGH PRODUCTS | | PO BOX 486 MANATI IT 674 |
| 1108918 | 10047350 | SCHERING PLOUGH PRODUCTS S.A. | | CARRERA 68 N. 1920 SANTAFE DE BOGOTA COLOMBIA |
| 1107682 | 10045163 | SCHERING PLOUGH | | 1331 S. 1ST STREET TERRE HAUTE IN 47808 |
| 1111535 | 10045163 | SCHERING PLOUGH | | 1331 S. 1ST STREET TERRE HAUTE IN 47802 |
| 1607198 | 10037492 | SCHIBLEY CHEMICAL COMPANY INC. | | 1570 LOWELL STREET ELYRIA OH 44035 |
| 1580388 | 10010800 | SCHIFFER EXCAVATING INC. | | RD 2 FRANKLIN PA 16323 |
| 1610475 | 10040475 | SCHIFFER EXCAVATING INC. | BOX 10 | RD #2 BOX 10 FRANKLIN PA 16323 |
| 1040475 | 10040755 | SCHILLING ENAMELS | | 12632 TRISKETT ROAD CLEVELAND OH 44111 |
| 1048333 | 10048333 | SCHINELLA-MOTTES CONST CO | | P.O. BOX 112 IRON RIVER MI 49935 |
| 1018298 | 10018298 | SCHINELLA-MOTTES CONST. CO. | | 4094 HIGHWAY US-2 WEST IRON RIVER MI 49935 |
| 0610991 | 10010299 | SCHINELLA-MOTTES CONST. CO. | | P.O. BOX 112 IRON RIVER MI 49935 |
| 0587919 | 10014269 | SCHINELLA-MOTTES CONST. CO. | | R.R. 2 BOX 2 GREENFIELD IL 62044 |
| 0587913 | 10018290 | SCHIRZ CONCRETE PRODUCTS | | R.R. 2 BOX 2 GREENFIELD IL 62044 |
| 0587912 | 10018291 | SCHIRZ CONCRETE PRODUCTS | | 1213 W. HWY. 67 GREENFIELD IL 62044 |
| 0587911 | 10018292 | SCHIRZ CONCRETE PRODUCTS | | GREENFIELD IL 62044 |
| 0587910 | 10018293 | SCHIRZ CONCRETE PRODUCTS | | GREENFIELD IL 62044 |
| 1018290 | 10013269 | SCHIRZ CONCRETE PRODUCTS | | CARROLLTON IL 99999 |
| 1018291 | 10010300 | SCHLUMBERGER ADVANCED CARD CENTER | | BRIDGEWATER NJ 08807 |
| 1018292 | 10053646 | SCHMALTZ PRECAST | | 188 FOOTHILL ROAD BRIDGEWATER NJ 08807 |
| 1018293 | 10036698 | SCHMALTZ PRECAST | | 117 PREBLE STREET PORTLAND ME 04104 |
| 1013269 | 10053352 | SCHLECTER INDUSTRIAL SUPPLY | | PO BOX 8609 PORTLAND ME 04104 |
| 1010300 | 10048187 | SCHLECTER INDUSTRIAL SUPPLY | | 9800 REISTERSTOWN ROAD OWINGS MILLS MD 21117-4145 |
| 0605065 | 10018300 | SCHLOTTERBECH & FOSS COMPANY | | 18363 W. HWY 20 EAST DUBUQUE IL 61025 |
| 0606399 | 10018301 | SCHLOTTERBECH & FOSS COMPANY | | 18363 W. HIGHWAY 20 EAST DUBUQUE IL 61025 |
| 1112214 | 10018295 | SCHMICKER READY MIX | | US 35 SOUTH WINAMAC IN 46996 |
| 1114920 | 10017922 | SCHMICKER READY MIX DO NOT USE | | BOX 495 WINAMAC IN 46996 |
| 1109755 | 10018294 | SCHMICKER READY MIX | | |
| 1048187 | 10018296 | SCHMICER READY MIX | | |
| 1018300 | 10018297 | SCHMID/CONTRACTOR'S SUPPLY | DO NOT USE - SOLD TO IMI | 2601 S. PINENNA LOS ANGELES CA 90001 |
| 1018301 | 10022344 | SCHMID/LAX - WORLD WAY WEST | | LOS ANGELES CA 90001 |
| 0587922 | 10011998 | SCHMID/INSUL/AVCO CENTER | WESTSIDE BUILDING MATERIALS | LOS ANGELES CA 90045 |
| 0587921 | 10040227 | SCHMID/INSUL/UC SANTA BARBARA | STUDENT HEALTH CENTER | SANTA BARBARA CA 93101 |
| 0587916 | 10042271 | SCHMID/9107 WILSHIRE BLVD. | WESTSIDE BLDG. MTL. | BEVERLY HILLS CA 90001 |
| 0587917 | 10033538 | SCHMID/GARDEN OF CHAMPION | WESTSIDE BLDG. MTL. | INDIAN WELLS CA 92210 |
| 0587915 | 10033552 | SCHMID/LOYOLA LAW SCHOOL | WESTSIDE BLDG. MTL. | LOS ANGELES CA 90001 |
| 0602028 | 10032552 | SCHMID/MORANGO CASINO | WESTSIDE BLD. MTRL. | CABAZON INDIAN RESERVATIO CA 92201 |
| 1011998 | 10032968 | SCHMID/R.L. CRAWFORD AGRICULTURAL CENTER | WESTSIDE BUILDING MATERIALS 4450 S. LA PINA | TULARE CA 93275 |
| 1603227 | 10031186 | SCHMID/ST. JOHN OF GOD | ASSISTANCE LIVING | LOS ANGELES CA 90018 |
| 1040227 | 10032321 | SCHMIDT/STALEY CORPORATION | WESTSIDE BLDG. MTRL. | 16378 KOALA RD. ADELANTO CA 92301 |
| 1003538 | 10023321 | SCHMIDT/WOODROW WILSON HIGH SCHOOL | WESTSIDE BLDG. MTRL. | 4500 MULPOMOAH LOS ANGELES CA 90001 |
| 1003552 | 10045569 | SCHNECTADY CONC. PROD. | | 2561 VAN VRANKEN AVE. SCHENECTADY NY 12308 |
| 1003258 | | SCHNEIDER ELECTRIC ALFA TENSAO | BR 101, KM 118 - 3 DISTRITO | RD 8831-551 ITAJAI 99999999 BRAZIL |
| 1032968 | 10035369 | SCHNEIDER HARDWARE SUPPLY | | 330 BANK STREET NEW LONDON CT 06320 |
| 1032186 | 10046736 | SCHOELLER TECH PAPERS | | P.O. BOX 250, CO. RT. 2A PULASKI NY 13142-0250 |
| 1032321 | 10050647 | SCHOELLER TECH PAPERS | | COUNTY RTE 2A PULASKI NY 13142-0250 |
| 1602005 | 10035722 | SCHOFIELD ACE HARDWARE | CENTERVILLE ROAD | 155 CASHUA ST. FLORENCE SC 29501 |
| 1014306 | 10044381 | SCHOLASTIC, INC. | EASTERN MATERIAL | 557 BROADWAY NEW YORK NY 10012 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587926 | 10018305 | SCHOLZ, C. FRANK | | 609 N. WEINBACH EVANSVILLE IN 47711 |
| 1609552 | 10039835 | SCHOLZ, C. FRANK | **TO BE DELETED** | EVANSVILLE IN 47728 |
| 1610992 | 10412270 | SCHOLZ, C. FRANK | | P.O. BOX 14341 EVANSVILLE IN 47714 |
| 1613437 | 10043704 | SCHOLZ, C. FRANK | | 609 N. WEINBACH EVANSVILLE IN 47728 |
| 106300 | 10465528 | SCHOFS DEVELOPMENT GROUP L.P. | | 609 N. WEINBACH EVANSVILLE IN 47728 |
| 1114519 | 10052951 | SCHOFS INC. | | 1675 SCHOOL ST MORAGA CA 94556 |
| 1108305 | 10046737 | SCHOFS INC-DO NOT USE | | 1675 SCHOOL STREET MORAGA CA 94556 |
| 1108306 | 10046738 | SCHOFS INC. | | 1675 SCHOOL STREET MORAGA CA 94556 |
| 1108307 | 10046739 | SCHOFS INC. | | 1675 SCHOOL STREET MORAGA CA 94556 |
| 1108808 | 10046740 | SCHOFS INC. | | 1675 SCHOOL STREET MORAGA CA 94556 |
| 1108809 | 10046741 | SCHOFS INC. | | 1675 SCHOOL STREET MORAGA CA 94556 |
| 1108810 | 10046742 | SCHOFS INC. | | 1675 SCHOOL STREET MORAGA CA 94556 |
| 1108811 | 10046743 | SCHOFS INC. | | 1675 SCHOOL STREET MORAGA CA 94556 |
| 1108310 | 10046744 | SCHOFS INC. | | 1675 SCHOOL STREET MORAGA CA 94556 |
| 1112217 | 10050648 | SCHOFS INC. | 1675 SCHOOL STREET | PO BOX 67 MORAGA CA 94556 |
| 1112216 | 10050649 | SCHOFS INC. | 1675 SCHOOL STREET | PO BOX 67 MORAGA CA 94556 |
| 1112215 | 10050650 | SCHOFS INC. | 1675 SCHOOL STREET | PO BOX 67 MORAGA CA 94556 |
| 1112218 | 10050651 | SCHOFS INC. | F & S DISTRIBUTION CO. | PO BOX 67 MORAGA CA 94556 |
| 1112219 | 10050652 | SCHOFS INC. | M & N TRUCK LINES INC. | PO BOX 67 MORAGA CA 94556 |
| 1112220 | 10050653 | SCHOFS INC. | RAM FREIGHT | PO BOX 67 MORAGA CA 94556 |
| 1112221 | 10050654 | SCHOFS INC. | RAM DISTRIBUTION | PO BOX 67 MORAGA CA 94556 |
| 1112222 | 10050655 | SCHOFS INC. | M & N TRUCK LINES INC. | PO BOX 67 MORAGA CA 94556 |
| 1112223 | 10050656 | SCHOFS INC. | RAM FREIGHT | PO BOX 67 MORAGA CA 94556 |
| 1112224 | 10050657 | SCHOFS INC. | M & N DISTRIBUTION CO. | PO BOX 67 MORAGA CA 94556 |
| 1112225 | 10050658 | SCHOFS INC. | RAM FREIGHT | PO BOX 67 MORAGA CA 94556 |
| 1112226 | 10050670 | SCHOFS INC. | M & N TRUCK LINES INC. | PO BOX 67 MORAGA CA 94556 |
| 1112238 | 10051591 | SCHOFS INC. | RAM FREIGHT | PO BOX 67 MORAGA CA 94556 |
| 1113159 | 10051591 | SCHOFS INC. | CHOOFS, INC. | 1675 SCHOOL STREET MORAGA CA 94556 |
| 1113159 | 10053354 | SCHOFS INC. | LILE - VANCOUVER | 1675 SCHOOL STREET MORAGA CA 94556 |
| 1114921 | 10054251 | SCHOFS INC. INCORPORATED | 1675 SCHOOL STREET | 4444 E. 26TH STREET LOS ANGELES CA 90058 |
| 1114922 | 10053353 | SCHOFS, INC. | | 450 LANCASTER STREET OAKLAND CA 94601 |
| 1581819 | 10050671 | SCHOFS, INC. | | 5650 E. OLYMPIC BLVD LOS ANGELES CA 90040 |
| 1581385 | 10050672 | SCHOFS, INC. | | 4444 E. 26TH STREET LOS ANGELES CA 90023 |
| 138186 | 10050673 | SCHOFS, INC. | | 450 LANCASTER STREET OAKLAND CA 94601 |
| 138363 | 10053741 | SCHOOL OF SOCIAL WORKS | COMMERCIAL - SEATTLE | 5650 E. OLYMPIC BLVD. LOS ANGELES CA 90040 |
| 138633 | 10044363 | SCHOOL OF SOCIAL WORKS | | 3623 SIXTH AVE. SOUTH SEATTLE WA 98134 |
| 138634 | 10025159 | SCHOOL OF COOPERATIVE TECHNICAL, | | 5720 N.E. 121ST AVENUE VANCOUVER WA 98666 |
| 1887927 | 10011793 | SCHOOL BOARD OF BREVARD COUNTY, | THE EDU CENTRAL ENTERPRISES | NEW YORK NY 11001 |
| 1887270 | 10011794 | SCHRADER ARCHITECT PDTS | ALLSTATES DISTRIBUTION INC. | 1380 15TH STREET WEST RIVIERA BEACH FL 33404 |
| 1887271 | 10014030 | SCHRADER ARCHITECTURAL WORKS | | CAMBRIDGE MA 99999 |
| 1017653 | 10014031 | SCHRADER ARCHITECTURAL PRODS. | 610 E. UNIVERSITY | C/O ARBOR INTERIORS ANN ARBOR MI 48109 |
| 1017653 | 10014032 | SCHRADER ARCHITECTURAL PRODS. | PO BOX 3565 | 250 ARCH STREET WILLIAMSPORT PA 17701 |
| 182769 | 10018922 | SCHREITER READY MIX | | P O BOX 3565 WILLIAMSPORT PA 17701 |
| 187269 | 10017653 | SCHREITER READY MIX | | 250 ARCH STREET WILLIAMSPORT PA 17701 |
| 192703 | 10017652 | SCHREITER READY MIX & MATERIAL | | PO BOX 9567 O'FALLON MO 63366 |
| 292777 | 10016153 | SCHREITER READY MIX & MATERIAL | | 200 S. COOL SPRINGS ROAD O'FALLON MO 63366 |
| 1877929 | 10028610 | SCHREITER READY MIX & MATERIAL | | COOL SPRINGS & WABASH OLD MONROE MO 63369 |
| 1877928 | 10023060 | SCHUBERT & SON CONCRETE, INC. | | 2000 S COOL SPRINGS RD O'FALLON MO 63366 |
| 187327 | 10018308 | SCHUFF STEEL COMPANY | DO NOT USE | 1976 SHEFFIELD LANE WHEATON IL 60187-8555 |
| 1603549 | 10018307 | SCHULTZ ROOFING SUPPLY | | FOR GRACE TESTING OF MEGA MIXER PHOENIX AZ 85009 |
| 1599075 | 10018310 | SCHULTZ ROOFING SUPPLY CO | DO NOT USE | 100 ANCHORS WAY SAINT JOSEPH MI 49085 |
| 1587931 | 10033858 | SCHULTZ'S CONCRETE | 420 S. 19TH AVENUE | 850 ANCHORS WAY SAINT JOSEPH MI 49085 |
| | 10028409 | SCHULZE MANUFACTURING | | SOLID ROAD KENNEDALE TX 76060 |
| | 10018310 | SCHUMACHER | | 1969 PALOMAR OAKS WAY CARLSBAD CA 92009 |
| | | SCHUMACHER CO. | D/B/A CIRCLE C CONSTRUCTION | 56 VALLEY LANE BURLINGAME CA 94010 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606145 | 10036443 | SCHUMACHER SYSTEMS | | 1087 COUNTY LINE RD 164  CALLICOON NY 11723 |
| 1611585 | 10041860 | SCHUPP INDUSTRIEKERAMIK | | MORLAIXPLATZ 27  WURSELEN, GERMANY 52146 GERMANY |
| 1596148 | 10264490 | SCHUPP INDUSTRIEKERAMIK LAGER | ATT: MR. GUIDO PLEVIN | EICHENKAMP 5/GEWERBEGEBIET  ROSENDAHL-OSTERWICK 48720 GERMANY |
| 1601501 | 10031820 | SCHUSTER CONCRETE | | 3717 CRONDALL LANE  OWINGS MILLS MD 21117 |
| 1601502 | 10031821 | SCHUSTER CONCRETE | | PO BOX604  OWINGS MILLS MD 21117 |
| 1601794 | 10032111 | SCHUSTER CONCRETE | | 122 BATA BOULEVARD  ABERDEEN MD 21001 |
| 1003200 | 10003087 | SCHUSTER'S BUILDING PRODUCTS | | 901 E. TROY  INDIANAPOLIS IN 46203 |
| 8572640 | 10003088 | SCHUSTER'S BUILDING PRODUCTS | | 901 E. TROY  INDIANAPOLIS IN 46203 |
| 1609953 | 10039836 | SCHUSTER'S BUILDING PRODUCTS | | **TO BE DELETED** INDIANAPOLIS IN 46203 |
| 1187932 | 10018311 | SCHUUR READY MIX | | MAIN STREET  CHANDLER MN 56122 |
| 1187933 | 10018312 | SCHUUR READY MIX | | MAIN STREET  CHANDLER MN 56122 |
| 1187934 | 10018313 | SCHUUR READY MIX | | HWY 16 EAST  ADRIAN MN 56110 |
| 1010994 | 10041272 | SCHWAB CORP. | | PO BOX 5088  LAFAYETTE IN 47903 |
| 1187935 | 10018314 | SCHWAB CORP. | | P.O. BOX 5088  LAFAYETTE IN 47903 |
| 1187936 | 10018315 | SCHWAB CORP. | | 3000 MAIN STREET  LAFAYETTE IN 47905 |
| 1187937 | 10018316 | SCHWAB CORP. | | HWY 66  CANNELTON IN 47520 |
| 8609098 | 10020467 | SCHWAB READY MIX | ATTN: | ATTN: ACCOUNTS PAYABLE  FORT MYERS FL 33918 |
| 1020467 | 10002537 | SCHWAB READY MIX | | 7290 ALICO ROAD  FORT MYERS FL 33912 |
| 1002222 | 10002544 | SCHWAB READY MIX | | 7290 ALICO ROAD  FORT MYERS FL 33912 |
| 1042275 | 10042275 | SCHWAB READY MIX | | 336 ACLINE ROAD  PUNTA GORDA FL 33950 |
| 1020402 | 10020402 | SCHWAB READY MIX INC | ****SEE 531651**** | P O BOX 4727  NORTH FORT MYERS FL 33903 |
| 1020468 | 10020468 | SCHWAB READY MIX INC | | P O BOX 4727  NORTH FORT MYERS FL 33903 |
| 1020469 | 10020469 | SCHWAB REHAB CENTER | | 1414 SOUTH FAIRFIELD AVENUE  CHICAGO IL 60608 |
| 1020484 | 10020484 | SCHWARZ FOUNDRY | | 22522 HOOVER ROAD  WARREN MI 48089 |
| 1021884 | 10021884 | SCHWARZ READY MIX & FATENERS | | 626 ARMSTRONG AVENUE  SAINT PAUL MN 55102 |
| 1590100 | 10025721 | SCHWARZ READY MIX | ATTN: JOHN MALCOMSON | P.O. BOX 85050  YUKON OK 73085 |
| 1546644 | 10057123 | SCHWARZ READY MIX | | P.O. BOX 85050  YUKON OK 73085 |
| 1605422 | 10018317 | SCHWARZ READY MIX | | 5TH & PINE  YUKON OK 73085 |
| 2587938 | 10018318 | SCHWEERS PLAST/LLAPA | | 4028 OLYMPIC BLVD  LONG BEACH CA 90801 |
| 1187939 | 10018319 | SCHWENDS READY MIX | WESTWOOD BUILDING MATERIALS | INDUSTRIAL PARK #9  JERSEYVILLE IL 62052 |
| 1187940 | 10034380 | SCHWENDS READY MIX | | 405 W. MAIN  HIGHLAND IL 62249 |
| 1604073 | 10008863 | SCHWENDS READY MIX | | 405 W MAIN  HIGHLAND IL 62249 |
| 1078442 | 10012128 | SCHWENDS READY MIX | | #5 COMMERCE PLAZA  O'FALLON IL 62269 |
| 1081721 | 10012129 | SCHWENDS READY MIX | | 1420 NORTH COUNTY RD  MASCOUTAH IL 62258 |
| 1081722 | 10012130 | SCHWENDS READY MIX | | 400 W. TYLER  LITCHFIELD IL 62056 |
| 1581723 | 10012131 | SCHWENDS READY MIX | | RR #2 - 2160 FORMOSA ROAD  TROY IL 62294 |
| 1095167 | 10095964 | SCI SYSTEMS, INC. | | 1600 HULCA ROAD  ARAB AL 35016 |
| 1012532 | 10025513 | SCI TECHNOLOGY | | 5000 TECHNOLOGY DRIVE  COOKEVILLE TN 38505 |
| 1098231 | 10028566 | SCI-PORT/BRICE BUILDING CO. | | SHRELAND CONTRACTOR 820 CLYDE FANT PARKWAY  SHREVEPORT LA 71101 |
| 10389 | 10048821 | SCI-TECH PREMIXES | CALMAR | 740 BOWMAN STREET  STEWART MN 55385 |
| 75823 | 10056256 | SCIENCE & ENGINEERING TECH. BLDG. | 80 FORT BROWN | C/O TOMAN & ASSOC. (UT BROWNSVILLE)  BROWNSVILLE TX 78520 |
| 1093555 | 10023909 | SCIENCE & TECHNOLOGY CENTER | | 2790 COLUMBUS RD. RT. 16  GRANVILLE OH 43023 |
| 1090787 | 10021152 | SCIENCE FACILITY 3 | | 21ST ST DEADEND BEND CARVER  BELLINGHAM WA 98225 |
| 1020583 | 10030906 | SCIENCE LECTURE LAB | | 100 UNIVERSITY PARKWAY  PENSACOLA FL 32514 |
| 1062499 | 10032811 | SCIENCE MUSEUM | | 11204 HOPSON ROAD  ASHLAND VA 23005 |
| 1109903 | 10048335 | SCIENTIFIC PLASTICS INC. | ALLSTATES AMERICAN COATINGS | 243 40TH STREET  NEW YORK NY 10001 |
| 1115003 | 10053435 | SCIENTIFIC SALES, INC. | | OAK RIDGE TN 37831-4069 |
| 1571792 | 10002242 | SCIENTIFIC UTILITY PRODUCTS CORP. | | 1963 W MCNAB ROAD  POMPANO BEACH FL 33060 |
| 1609882 | 10040164 | SCIENTIFIC UTILITY PRODUCTS CORP. | MAR INTERNATIONAL | ATTN: MARIE SUITE F 2365 MARCONI COURT  SAN DIEGO CA 92173 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1614056 | 10044320 | SCIOTO BLOCK | | 5818 ROBERTS DRIVE ASHLAND KY 41105 |
| 1601986 | 10032302 | SCIOTO BLOCK, INC. | | PO BOX1209 ASHLAND KY 41105 |
| 1577756 | 10028091 | SCIPORT DISCOVERY CENTER | | 820 CLYDE FANT PARKWAY SHREVEPORT LA 71101 |
| 1109513 | 10047945 | SCIQUEST.COM, INC | | 5151 MCCRIMMON PARKWAY MORRISVILLE NC 27560 |
| 1522962 | 10003407 | SCITUATE CONCRETE PIPE | EASTEX MATERIAL SUITE 208 | PO BOX870 SCITUATE MA 02066-0870 |
| 572964 | 10003405 | SCITUATE CONCRETE PIPE | | PO BOX870 SCITUATE MA 02066-0870 |
| 613438 | 10003408 | SCITUATE CONCRETE PIPE | | PO BOX870 SCITUATE MA 02066-0870 |
| 587943 | 10003409 | SCITUATE CONCRETE PIPE | | 1 BUCKEYE LANE SCITUATE MA 02066 |
| 587944 | 10013705 | SCITUATE CONCRETE PIPE CO. | | PO BOX870 SCITUATE MA 02066-0870 |
| 587945 | 10018322 | SCITUATE CONCRETE PIPE CORP. | | PO BOX870 SCITUATE MA 02066-0870 |
| 587946 | 10018323 | SCITUATE CONCRETE PIPE CORP. | | 1 BUCKEYE LANE SCITUATE MA 02066 |
| 587947 | 10018324 | SCITUATE RAY PRECAST | | PO BOX870 SCITUATE MA 02066-0870 |
| 587948 | 10018325 | SCITUATE RAY PRECAST | | PO BOX870 SCITUATE MA 02066-0870 |
| 587949 | 10018326 | SCITUATE RAY PRECAST | | 1 BUCKEYE LANE SCITUATE MA 02066 |
| 587950 | 10018327 | SCITUATE RAY PRECAST | | P.O. BOX 636 MARSHFIELD MA 02050 |
| 587951 | 10018328 | SCITUATE RAY PRECAST | | P.O. BOX 636 MARSHFIELD MA 02050 |
| 587952 | 10018329 | SCITUATE RAY PRECAST | | CLAY PIT ROAD MARSHFIELD MA 02050 |
| 587953 | 10018330 | SCIULLO INTERIOR SYSTEMS | | P.O. BOX 20227 GREENSBORO NC 27420 |
| 592411 | 10018331 | SCIULLO INTERIORS | | P.O. BOX 20227 GREENSBORO NC 27420 |
| 1111202 | 10018332 | SCIULLO INTERIORS | | P.O. BOX 20227 GREENSBORO NC 27420 |
| 607953 | 10002770 | SCIULLO INTERIORS | | C/O SURGERY CENTRY GREENSBORO NC 27420 |
| 602327 | 10049634 | SCM METAL PRODUCTS | 2720 EMMANUAL ROAD RESEARCH TRIANGLE PARK | 2601 WECK DRIVE DURHAM NC 27709 |
| 553949 | 10038643 | SCOOLASTIC | | 557 BROADWAY NEW YORK NY 10012 |
| 573394 | 10032642 | SCOTCH ROAD MERRILL LYNCH | | |
| 571395 | 10024301 | SCOTLAND REDI MIX | J&S SUPPLY | 420 RAILWAY AVE. SCOTLAND SD 57059 |
| 571296 | 10001846 | SCOTT AVIATION | | 225 ERIE STREET LANCASTER NY 14086 |
| 612496 | 10001847 | SCOTT AVIATION | | 225 ERIE STREET LANCASTER NY 14086 |
| 605667 | 10001749 | SCOTT AVIATION - SOH | | 225 ERIE STREET LANCASTER NY 14086 |
| 587957 | 10042768 | SCOTT AVIATION | | 180 VETERANS BLVD. SOUTH HAVEN MI 49090 |
| 587956 | 10042767 | SCOTT BADER INC. | | 1592 GEORGETOWN RD. HUDSON OH 44236 |
| 587955 | 10005370 | SCOTT BADER INC. | | 1075 VICTOR HILL RD GREER SC 29651 |
| 598033 | 10018335 | SCOTT CABLE COMMUNICATIONS, IN | | P.O. BOX 562 FARMINGDALE NY 11736 |
| 605068 | 10018334 | SCOTT CONC. PROD. | | LONDONDERRY NH 03053 |
| 606401 | 10018336 | SCOTT CONCRETE PROD. | | WEST RD LONDONDERRY NH 03053 |
| 606402 | 10025371 | SCOTT CONCRETE PROD. | | WEST RD LONDONDERRY NH 03053 |
| 606822 | 10035697 | SCOTT COUNTY JUSTICE CENTER | | 428 HOLMES STREET SHAKOPEE MN 55379 |
| 12381 | 10036697 | SCOTT ELECTRIC | | P.O BOX GREENSBURG PA 15601-0899 |
| 605905 | 10036698 | SCOTT ELECTRIC | | 39TH. & BUTLER STREET PITTSBURGH PA 15201-3291 |
| 611990 | 10037117 | SCOTT ELECTRIC | MULCAHY DRYWALL | RECEIVING DOCT-SHEARER'S RAMP |
| 71799 | 10036699 | SCOTT ELECTRIC | | RT. 50, PAST BENRIDGE IND PARK BRIDGEPORT WV 26330 |
| 12723 | 10024652 | SCOTT ELECTRIC | | 727 W. GRAND BLVD. DETROIT MI 48216 |
| 88948 | 10048337 | SCOTT ELECTRIC | | 1000 SOUTH MAIN STREET GREENSBURG PA 15601 |
| 609904 | 10042263 | SCOTT EQUIPMENT CO. | | 1830 NEW YORK RANCH RD JACKSON CA 95642 |
| 613346 | 10002249 | SCOTT LOVE TRUCKING | | PO BOX468 JACKSON MI 49204 |
| 601958 | 10042993 | SCOTT MACHINE, INC. | | 4025 MORRILL JACKSON MI 49202 |
| 601920 | 10019322 | SCOTT MACHINE, INC. | | |
| 601910 | 10043336 | SCOTT MACHINE, INC. | | MANCHESTER TERMINAL HOUSTON TX 77012 |
| 576645 | 10043613 | SCOTT MARINE SERVICES | 10000 MANCHESTER RD | 7839 FRONTVILLE ROAD SARASOTA FL 34240 |
| 58313 | 10018337 | SCOTT PAINT | | PHILADELPHIA PA 19105 |
| 1574397 | 10016330 | SCOTT PLAZA | | PO BOX 2001 HOPE AR 71801 |
| 1604153 | 10042265 | SCOTT SIERRA | | 11374 GOLD DREDGE WAY RANCHO CORDOVA CA 95742 |
| 1604214 | 10027981 | SCOTT SILVA CONCRETE | | 11374 GOLD DREDGE WAY RANCHO CORDOVA CA 95670 |
| | 10018690 | SCOTT SILVA CONCRETE | | 4525 W. HACIENDA AVE SUITE 5 LAS VEGAS NV 89118 |
| | 10048836 | SCOTT ZEMP MASONRY INC. | | 1001 YOSEMITE DR. MILPITAS CA 95035 |
| | 10068436 | SCOTT'S COMPANY | | 1411 SCOTTS LAWN ROAD MARYSVILLE OH 43040 |
| | 10043460 | SCOTT'S COMPANY | ATTN: ACCOUNTS PAYABLE | 964 NEWARK ROAD AVONDALE PA 19311 |
| | 10344460 | SCOTT'S LAWN | | 20 INDUSTRIAL PARK ROAD LEBANON CT 06249 |
| | 10034520 | SCOTTS CO., THE | ****USE SOLD/PAYER 527982**** | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587959 | 10018338 | SCOTTS COMPANY | ATTN: ACCTS PAYABLE | 14111 SCOTTSLAWN RD MARYSVILLE OH 43041 |
| 1593492 | 10023846 | SCOTTS COMPANY, THE | | 3713 HWY 32 NORTH HOPE AR 71801 |
| 1603328 | 10023848 | SCOTTS COMPANY, THE | | 1284 STATE HWY. 75 NORTH HUNTSVILLE TX 77340 |
| 1594762 | 10025148 | SCOTTS HYPONEX | | 535 W. MAIN MOLALLA OR 97038 |
| 1598290 | 10028621 | SCOTTS HYPONEX | | 10638 MT. MORIAH RD. VANCE AL 35490 |
| 1594715 | 10025063 | SCOTTS HYPONEX PLANT | ATTN: LOREN JESSOP, PLANT MANAGER | 4880 HAVANA DENVER CO 80204 |
| 1587595 | 10019976 | SCOTTS SIQUID GOLD | | PO BOX 967 TRAVELERS REST SC 29690 |
| 1588314 | 10018691 | SCOTTS SIERRA | | PO BOX 967 TRAVELERS REST SC 29690 |
| 1587960 | 10018339 | SCOTTS SIERRA - T.R. | | PO BOX 967 TRAVELERS REST SC 29690 |
| 1587273 | 10017655 | SCOTTSBORO CONCRETE | 616 WEST WILLOW STREET | 616 WEST WILLOW STREET SCOTTSBORO AL 35768 |
| 1588660 | 10018948 | SCOTTSBORO CIVIC CENTER | | (GUNTERSVILLE CONCRETE) SCOTTSBORO AL 35768 |
| 1575458 | 10019035 | SCOTTSDALE COMMUNITY CENTER | | SMITH AND KARREN SCOTTSDALE AZ 85260 |
| 1596624 | 10015892 | SCOTTSDALE HOSPITAL | | 7400 E. OSBORN ROAD SCOTTSDALE AZ 85251 |
| 1588572 | 10040604 | SCOTTSDALE MEDICAL CENTER | | 7400 E. OSBORN ROAD SCOTTSDALE AZ 85251 |
| 1610323 | 10008660 | SCOTTSDALE MEMORIAL HOSPITAL | | SCOTTSDALE AZ 85254 |
| 1594604 | 10024641 | SCOTTSDALE MEMORIAL NORTH | | SCOTTSDALE AZ 85254 |
| 1572244 | 10024659 | SCOTTSDALE MEMORIAL NORTH | | SCOTTSDALE AZ 85254 |
| 1594291 | 10024660 | SCOTTSDALE MEMORIAL NORTH | | SCOTTSDALE AZ 85254 |
| 1594109 | 10026013 | SCOTTSDALE MEMORIAL NORTH | | SCOTTSDALE AZ 85254 |
| 1594810 | 10022460 | SCRANTON THRUWAY BUILDERS SUPPLY | | 3360 WALDEN AVENUE DEPEW NY 14043 |
| 1590606 | 10020427 | SCRANTON THRUWAY BUILDERS SUPPLY | | 3360 WALDEN AVE DEPEW NY 14043 |
| 1592649 | 10026964 | SCRANTONS THRUWAY BLDG | | 3360 WALDEN AVE DEPEW NY 14043 |
| 90219 | 10002304 | SCRIPPS POWAY PRKWY WILDLIFE TUNNEL | | POWAY CA 92064 |
| 90219 | 10002333 | SCRIPPS POWAY PRKWY WILDLIFE TUNNEL | | POWAY CA 92064 |
| 1592692 | 10008574 | SCRIPPS-TOKAI | | 11591 ETIWANDA AVENUE FONTANA CA 92337 |
| 112078 | 10004219 | SCRUGGS CONCRETE | SQUIRES BELT ROBERT A. MASSEY | BARRETTS PLANT 1/4 MILE NEW BETHEL ROAD HAHIRA GA 31632 |
| 93355 | 10004220 | SCRUGGS CONCRETE & BLOCK | | 807 RIVER ST VALDOSTA GA 31601 |
| 1592510 | 10022868 | SCRUGGS CONCRETE & BLOCK | | 807 RIVER ST VALDOSTA GA 31601 |
| 1592511 | 10022869 | SCRUGGS CONCRETE & BLOCK | | CAMBRIDGE MA 99999 |
| 91521 | 10043887 | SCUILLO INTERIORS | 2201 S. STERLING STREET | 2720 IMMANUAL ROAD GREENSBORO NC 27420 |
| 1961621 | 10022848 | SCUILLO INTERIORS | | 2720 GRACE HOSPITAL MORGANTON NC 28655 |
| 192490 | 10023083 | SCUILLO INTERIORS | | 2720 IMMANUAL ROAD GREENSBORO NC 27420 |
| 72636 | 10023084 | SCUILLO ENTERPRISES | | PO BOX 1078 SPRINGFIELD MO 65801 |
| 572637 | 10020588 | SCURLOCK INDUSTRIES | | 3401 W. COMMERCIAL SPRINGFIELD MO 65803 |
| 90219 | 10020589 | SCURLOCK INDUSTRIES | | 3725 SO. MCCOLLUM AVE FAYETTEVILLE AR 72702 |
| 90219 | 10023050 | SCURLOCK INDUSTRIES | | 3725 S. MCCOLLUM AVENUE FAYETTEVILLE AR 72701 |
| 1050050 | 10050050 | SCURLOCK INDUSTRIES | | PO BOX 25332 PORTLAND OR 9225 |
| 1033864 | 10033864 | SD DECON | F/K/A TRI STATE PRECAST | 401 JUNIATE STREET ALTOONA PA 16601 |
| 1027729 | 10027729 | SDP STEEL DIVISION PROCUREMENT, INC | | 14505 COMMERCE WAY SUITE #700 MIAMI LAKES FL 33016 |
| 1044070 | 10044070 | SE GA REGIONAL | | 2401 PARKWOOD DR BRUNSWICK GA 31520 |
| 1018365 | 10018365 | SE-TAC BOX | ALPHA INSUL AIR TIGHT SEALS | 23400 71ST PLACE SOUTH KENT WA 98032 |
| 1018363 | 10018363 | SEA COAST | | 4811 DYER BLVD. WEST PALM BEACH FL 33407 |
| 1018369 | 10018369 | SEA COAST SUPPLY | | 157 ALBANY AVE FREEPORT NY 11520 |
| 1050677 | 10050677 | SEA CREST DEVELOPMENT CORP | ATTN: MALCOLM COLDITZ | 211 S.W. 33RD AVE OCALA FL 32674 |
| 1012245 | 10012245 | SEA LION CHEMICAL | | 5700 JOHNNY PALMER ROAD TEXAS CITY TX 77590 |
| 1014923 | 10014923 | SEA LION CHEMICAL | | PO BOX 631 TEXAS CITY TX 77592 |
| 1041000 | 10041000 | SEA SYSTEMS INC | | PO BOX 8379 HAVERHILL MA 01835 |
| 1018377 | 10018377 | SEA SYSTEMS INC | | PO BOX 8379 HAVERHILL MA 01835 |
| 1018378 | 10018378 | SEA SYSTEMS INC. | | 187 WARD HILL AVE. HAVERHILL MA 01835 |
| 1027031 | 10027031 | SEA-JET TRUCKING | | 8 FRANKLIN STREET BLOOMFIELD NJ 07003 |
| 1018356 | 10018356 | SEABER & AIKEN | & A.P.A. WAREHOUSES, INC. | P.O. BOX 3157 COLUMBIA SC 29230 |
| 1041273 | 10041273 | SEABER & AIKEN | | 1100 MARLBORO ST COLUMBIA SC 29201 |
| 1035372 | 10035372 | SEABER & AIKEN | | 1100 MARLBORO ST COLUMBIA SC 29201 |
| 1018357 | 10018357 | SEABER AIKEN INC. | | P O BOX 3157 COLUMBIA SC 29230 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS
W. R. GRACE & CO.-CONN.

Date: 05/18/2001   Time:16:29.21   User Name: grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108314 | 10046746 | SEABOARD ASPHALT PRODUCTS COMPANY | ATTN: ACCOUNTS PAYABLE | 3601 FAIRFIELD ROAD CURTIS BAY MD 21226 |
| 1112246 | 10050678 | SEABOARD ASPHALT PRODUCTS COMPANY | ATTN: RECEIVING DEPT. | 3601 FAIRFIELD ROAD CURTIS BAY MD 21226 |
| 1115898 | 10054330 | SEABOARD ASPHALT PRODUCTS COMPANY | ATTN: PURCHASING DEPT. | 3601 FAIRFIELD ROAD CURTIS BAY MD 21226 |
| 1573214 | 10053658 | SEABOARD CONCRETE PROD. | | 3601 FAIRFIELD ROAD CURTIS BAY MD 21226 |
| 1573213 | 10035657 | SEABOARD CONCRETE PRODUCT | | 5000 CASTLEWOOD RD. RICHMOND VA 23224 |
| 1607219 | 10048318 | SEABOARD SALES, CORP. | | P O BOX 24001 RICHMOND VA 23224 |
| 1109906 | 10038127 | SEABREEZE SALES, INC | | 881 MARKET STREET PATERSON NJ 07513 |
| 1607836 | 10031302 | SEABROOK VILLAGE BLDG 1,4 | | 2170 WEST HIGHWAY 520 COCOA FL 32926 |
| 1582900 | 10025056 | SEACOAST | | 3000 ESSEX ROAD NEPTUNE NJ 07753 |
| 1554708 | 10034260 | SEACOAST | EASTERN MATERIALS | 86 SO DIXIE HWY SAINT AUGUSTINE FL 32084 |
| 1603952 | 10044410 | SEACOAST | | SAINT AUGUSTINE FL 32084 |
| 1614146 | 10036362 | SEACOAST MANUFACTURED STONE, LLC | | P.O. BOX 1775 SEABROOK NH 03874 |
| 1604441 | 10034485 | SEACOAST MANUFACTURED STONE, LLC | | 101 LAFAYETTE RAOD SEABROOK NH 03874 |
| 1603056 | 10042424 | SEACOAST MASONRY SUPPLY | | 60 MINNESOTA AVE. WARWICK RI 02888 |
| 1604178 | 10018366 | SEACOAST REDIMIX CONCRETE, LLC | | MAST ROAD DOVER NH 03820 |
| 1587987 | 10018367 | SEACOAST SUPPLY | | P. O. BOX 480 WINNISQUAM NH 03289 |
| 1587988 | 10018358 | SEACOAST SUPPLY | | 147 NORBURG AVE VALPARAISO FL 32580 |
| 1587979 | 10018359 | SEACOAST SUPPLY | | 147 NORBERG AVE VALPARAISO FL 32580 |
| 1587980 | 10018362 | SEACOAST SUPPLY | | 456-C LEJA BLVD HOLLY HILL FL 32117 |
| 1587983 | 10018364 | SEACOAST SUPPLY | | 3301 SO WEST 11 DR #D1 DEERFIELD BEACH FL 33442 |
| 1587985 | 10018366 | SEACOAST SUPPLY | | 2912 WAREHOUSE ROAD FORT MYERS FL 33916 |
| 1587987 | 10018367 | SEACOAST SUPPLY | | 6560 TAYLOR ROAD NAPLES FL 34109 |
| 1587988 | 10018367 | SEACOAST SUPPLY | | 101 S. PACE BLVD PENSACOLA FL 32501 |
| 1600313 | 10030637 | SEACOAST SUPPLY | | 1435 SW 15TH AVENUE OCALA FL 34474 |
| 1605070 | 10035373 | SEACOAST SUPPLY | | 1011 SOUTH PACE BLVD PENSACOLA FL 32501 |
| 1610998 | 10035373 | SEACOAST SUPPLY | | 2912 WAREHOUSE ROAD FORT MYERS FL 33916 |
| 1609335 | 10023026 | SEAFORD HOSPITAL | | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 1603619 | 10035724 | SEAGATE | BEL AIR FOAM WYATT INC. | |
| 1609129 | 10024302 | SEAGRAVE COATINGS | ATTN: RON PALOMBO | 10TH ST. & SMALLMAN ST. (LEFT SIDE) PITTSBURGH PA 15219 |
| 1109907 | 10042012 | SEAL-R CONT. | | 320 PATERSON PLANK ROAD CARLSTADT NJ 07072 |
| 1592668 | 10018375 | SEALANTS, INC. | | PORTLAND OR 97200 |
| 1605423 | 10018374 | SEALED AIR CORPORATION | ATTN: J.S. WARREN | PARK EAST SADDLE BROOK NJ 07663 |
| 1593590 | 10037918 | SEALTITE APPLICATORS | COMPONENT SPRAY FIREPROOFING | 4001 S. FEDERAL BLVD. ENGLEWOOD CO 80110 |
| 1611738 | 10048339 | SEALTITE APPLICATORS INC | | 4001 S. FEDERAL BLVD. ENGLEWOOD CO 80110 |
| 1587996 | 10037960 | SEAMAGINE HYDROSPACE CORP | | 1420 NORTH CLAREMONT BLVD STE 111-A CLAREMONT CA 91711 |
| 1587995 | 10054138 | SEAMAGINE HYDROSPACE CORP | | 1420 NO. CLAREMONT BLVD #111A CLAREMONT CA 91711 |
| 1607626 | 10035374 | SEAMAN PAPER CO. | | 51 MAIN STREET BALDWINVILLE MA 01436 |
| 1607669 | 10038327 | SEAMANS ELECTRIC SUPPLY (AD) | | 305 MASSABESIC ST MANCHESTER NH 03103 |
| 1115706 | 10033226 | SEAPORT ACCESS TUNNEL | J.L. MANTA | CAMBRIDGE MA 02140 |
| 1605071 | 10012617 | SEARLE | | 4901 SEARLE PARKWAY SKOKIE IL 60077 |
| 1605423 | 10051049 | SEARLE RESEARCH & DEVELOPMENT | | CORNER OF SEARLE AND SKOKIE PARKWAY SKOKIE IL 60077 |
| 1593590 | 10007356 | SEARS | WHSE P | PO BOX 127 COCKEYSVILLE MD 21030 |
| 1611738 | 10016147 | SEARS | | ALL SEASONS PLEASANTON CA 94566 |
| 1587996 | 10043418 | SEARS | | MORRISTOWN MALL MORRISTOWN NJ 07960 |
| 1587995 | 10042061 | SEARS | | EXTON MALL EXTON PA 19341 |
| 1607626 | 10019434 | SEARS | | 2613 PRESTON ROAD FRISCO TX 75034 |
| 1607669 | 10033110 | SEARS @ PIEDMONT MALL | UNITED FIREPROOFING WILLIAMS | 325 PRESTON DRIVE C/O STANDARD INSULATING CO DANVILLE VA 24540 |
| 1115706 | 10021769 | SEARS AT BLVD MALL | NORTHEASTERN INSULATION REMCON, INC. | 1195 NIAGARA FALL BLVD AMHERST NY 14226 |
| 1605071 | 10031609 | SEARS AT NORTHRIDGE FASHION CENTER | | C/O WISE BUILDING MATERIALS NORTHRIDGE CA 91324 |
| 1605423 | 10022116 | SEARS AUTO CENTER | BRETT CONST. C/O DAVENPORT | 6211 LEESBURG PIKE FALLS CHURCH VA 22042 |
| | | SEARS HARDWARE - WILKIN | | 118 WEST LAKE STREET ADDISON IL 60101 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598749 | 10022080 | SEARS HEADQUARTERS | | 5575 HIGGINS HOFFMAN ESTATES IL 60192 |
| 1598664 | 10028995 | SEARS RETAIL AND AUTO CENTER | | ANNING-JOHNSON/SIPLAST 2200 W. FLORIDA ST. |
| | | | | HEMET CA 92546 |
| 1581690 | 10012097 | SEARS RIVERGATE MALL | JL MANTA | 1000 TWO MILE PARKWAY NASHVILLE TN 37211-3102 |
| 1611448 | 10041723 | SEARS SOUTHSHORE MALL@@ | HEMET VALLEY MALL | SUNRISE HIGHWAY BAY SHORE NY 11706 |
| 1600804 | 10031126 | SEARS TOWER | | WAREHOUSE 141 EAST 141ST STREET HAMMOND IN 46320 |
| 1608877 | 10031199 | SEARS, ROEBUCK AND COMPANY | JL MANTA | ENTERPRISE ZONE OFFICE 5407 TRILLIUM BOULEVARD |
| | | | ISLAND LATHER & PLASTERING | HOFFMAN ESTATES IL 60192 |
| 1607789 | 10038080 | SEAS | | 3947-C CHARTWELL CENTER DRIVE CORNELIUS NC 28031 |
| 1605072 | 10055675 | SEASIDE SUPPLY | | 803 SOUTH PALOS VERDES STREET SAN PEDRO CA 90731 |
| 1612907 | 10043176 | SEATAC AIRPORT | SOUTHEASTERN ARCHITECTURAL | RR# 2 PLYMOUTH ME 04969 |
| 1599811 | 10030137 | SEATECH INTERNATIONAL INC | | RR# 2 PLYMOUTH ME 04969 |
| 1600754 | 10031076 | SEATECH INTERNATIONAL INC | | WHEELER & CARNELL STREET FORT SMITH AR 72902 |
| 1609007 | 10039293 | SEAY PSYCHOLOGY, THE | | 8552 UNIONVILLE RD SEBEWAING MI 48759 |
| 1578217 | 10008639 | SEBASTIAN COUNTY DETENTION CENTER | TOMAN & ASSOCIATES | CARRETERA MAMONAL, KM. 8 CARTAGENA, COLOMBIA |
| 1578218 | 10008640 | SEBASTIAN COUNTY DETENTION CENTER | | ZONA FRANCA INDUSTRIAL CARTAGENA COLOMBIA |
| 1599154 | 10029483 | SEBASTIAN COUNTY DETENTION CENTER | | 2601 WICHITA STREET AUSTIN TX 78712 |
| 1599155 | 10029484 | SEBASTICOOK VALLEY CONCRETE | | 7301 ROGERS AVENUE FORT SMITH AR 72902 |
| 1578210 | 10008631 | SEBASTICOOK VALLEY CONCRETE | | CARNELL & WHEELER AVENUES FORT SMITH AR 72902 |
| 1613441 | 10043441 | SEBASTIAN COUNTY DETENTION CENTER | | PLANT CLOSED RR#2 PLYMOUTH ME 04969 |
| 1613308 | 10043308 | SEBEWAING CONCRETE PROD | | 311 - 5TH AVENUE NORTH WISCONSIN RAPIDS WI 54494 |
| 1591970 | 10018380 | SEBEWAING CONCRETE PRODUC | | 3338 HWY B WISCONSIN DELLS WI 53965 |
| 1591971 | 10022331 | SEBEWAING CONCRETE | | SOUTH MAIN STREET ADAMS WI 53910 |
| 1591972 | 10022332 | SEBOR CORP | | COUNTY ROAD N WESTFIELD WI 53964 |
| 1591973 | 10022333 | SEBOR CORP | | 35-193 TOWNLINE ROAD WAUTOMA WI 54982 |
| 1591974 | 10022334 | SEBOR CORP | | P.O. BOX 668 WISCONSIN RAPIDS WI 54495 |
| 1613604 | 10044870 | SEBOR CORP | P.O. BOX 174 | 625 NEW SOUTH ROAD SECAUCUS NJ 07094 |
| 1591969 | 10022230 | SEBOR CORPORATION | | BOX 500 LINDEN TX 78550 |
| 1607835 | 10038126 | SECAUCUS RAIL TRANSFER STATION | S. CARNEVALE | CAMBRIDGE MA 10211 |
| 588004 | 10018383 | SECHRIST HALL COMPANY | | |
| 588006 | 10018384 | SECHRIST/HALL CO. | | |
| 590772 | 10021138 | SECO | TAYLOR ROAD @ 5 MILE LANE | C/O SHARYLAND SCHOOL PROJECT MCALLEN TX 78501 |
| 605073 | 10055073 | SECO CONSTRUCTION | | 110 NORTH WASHINGTON KENNEWICK WA 99336 |
| 588010 | 10018388 | SECO CONSTRUCTION | | 110 NORTH WASHINGTON KENNEWICK WA 99336 |
| 593458 | 10023812 | SECO CONSTRUCTION | | PO BOX 10588 YAKIMA WA 98909 |
| 605074 | 10055377 | SECO CONSTRUCTION EQUIPMENT | | 1165 ANDOVER PARK TUKWILA WA 98188 |
| 588007 | 10018335 | SECO EQUIPMENT | | P.O. BOX 10588 YAKIMA WA 98908 |
| 588009 | 10018387 | SECO WARRICK CORP | | 110 N. WASHINGTON KENNEWICK WA 99336 |
| 573499 | 10023942 | SECOND PONCE DELEON BAPTIST CHURCH | | 180 MERCER ST MEADVILLE PA 1635 |
| 588000 | 10002625 | SECOND PRESBYTERIAN CHURCH | | 4055 POPLAR AVE. MEMPHIS TN 38117 |
| 593935 | 10005080 | SECURITY ALUMINUM WINDOWS | | EAST WESTLEY DRIVE & PEACHTREE RD. ATLANTA GA 30026 |
| 609790 | 10003277 | SECURITY ALUMINUM WINDOWS | | 5100 N.W. 72ND AVENUE MIAMI FL 33166 |
| 606459 | 10040072 | SECURITY ENVIRONMENTAL | | 5100 N.W. 72ND AVENUE MIAMI FL 33166 |
| 606456 | 10036756 | SECURITY SOLUTIONS | SUITE J | 13302 PIPELINE LANE HUNTINGTON BEACH CA 92649 |
| 583639 | 10014037 | SECURITY WORKS | | 3224 LAKE WOODARD DRIVE RALEIGH NC 27604 |
| 606299 | 10035696 | SEDGWICK CENTER OFFICE BLDG. | | 5503 GRAPEVINE CT. GREENSBORO NC 27405 |
| 607306 | 10037599 | SEDONA COURT APTS. | 1000 RIDGEWAY LOOP ROAD | C/O LUSK ACOUSTICAL MEMPHIS TN 38120 |
| 601231 | 10031551 | SEGOTT INC. | | 12034 15TH. AVE. NE SEATTLE WA 98125 |
| 607308 | 10037601 | SEGOTT INC. | | 770 CITY DR STE 8100 ORANGE CA 92668 |
| 1614102 | 10044366 | SEENGY ENTERPRISE CO., LTD. | | P.O. BOX 75591 CLEVELAND OH 44101 |
| | | | | NO. 5, LANE 241, LUNG CHIANG RD. |
| | | | | 131 BOULE STREET LOS ANGELES CA 90033 |
| | | | | TAIPEI, TAIWAN, R.O.C. 104 TAIWAN, PROVINCE OF CHINA |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | |
|---|---|---|---|---|
| 1195798 | 10026142 | SEERS LUMBER COMPANY | | 3856 W. EL SEGUNDO BLVD. HAWTHORNE CA 90250 |
| 1613787 | 10044052 | SEERS LUMBER COMPANY | | 3856 W. EL SEGUNDO BLVD. HAWTHORNE CA 90250 |
| 1616625 | 10037120 | SEFCO | | 504 JULIENNE JACKSON MS 39201 |
| 1634268 | 10044484 | SEFCO | | PO BOX 8276 JACKSON MS 39284 |
| 1587721 | 10016130 | SEGA STORE | | C/O PCS WAREHOUSE KIRKLAND WA 98033 |
| 598038 | 10018416 | SEGREST FEED & SEED CO. | | P O BOX 339 SLOCOMB AL 36375 |
| 608897 | 10031218 | SEGUIN MIDDLE SCHOOL | TOMAN & ASSOCIATES | 815 LAMAR SEGUIN TX 78155 |
| 601153 | 10031672 | SEGUIN VOGEL ELEMENTARY | TOMAN & ASSOCIATES | 16121 SM 725 SEGUIN TX 78156 |
| 1083317 | 10043640 | SEIDLER CHEMICAL CO. | ATTN: ACCOUNTS PAYABLE | 27 HAYNES AVENUE NEWARK NJ 07114 |
| 1109908 | 10043640 | SEIDLER CHEMICAL CO. | | 27 HAYNES AVENUE NEWARK NJ 07114 |
| 1115311 | 10035743 | SEIDLER CHEMICAL CO. | | 537 RAYMOND BLVD NEWARK NJ 07105 |
| 605075 | 10035378 | SEIGELS INC. | | POB 6055 CHARLESTON SC 29405 |
| 606405 | 10036702 | SEIGELS INC. | | 1409 KING ST. CHARLESTON SC 29403 |
| 573477 | 10003920 | SEILER BLOCK CO. | | SOUTH MAIN ST. SWEETWATER TN 37874 |
| 1594482 | 10024831 | SEILER BLOCK CO. | | SOUTH MAIN ST. SWEETWATER TN 37874 |
| 1585935 | 10016233 | SEILER CONCRETE | | HWY 65 SOUTH MCGEHEE AR 71654 |
| 1585937 | 10016325 | SELECT CONCRETE | | P O BOX 910 MONTICELLO AR 71655 |
| 585938 | 10016326 | SELECT CONCRETE | | HWY 4 MONTICELLO AR 71655 |
| 585939 | 10016327 | SELECT CONCRETE | | P O BOX 910 MONTICELLO AR 71655 |
| 585940 | 10016328 | SELECT CONCRETE | | HIGHWAY 15 SOUTH WARREN AR 71671 |
| 610861 | 10041139 | SELECT CONCRETE | | P O BOX 910 MONTICELLO AR 71655 |
| 610862 | 10041140 | SELECT CONCRETE | | PO BOX 910 MONTICELLO AR 71655 |
| 607679 | 10037970 | SELECT CONCRETE CO LLC | | P.O.BOX 387 HAMMONTON NJ 08037 |
| 588039 | 10018417 | SELECT CONCRETE PROD INC | | PO BOX910 MONTICELLO AR 71657 |
| 1591562 | 10018418 | SELECT CONCRETE PROD INC. | | P O BOX 387 HAMMONTON NJ 08037 |
| 588040 | 10018419 | SELECT CONCRETE PROD. INC. | | P O BOX 387 HAMMONTON NJ 08037 |
| 588041 | 10037121 | SELECT SPECIALTY PRODUCTS | | 11H STREET FOLSOM NJ 08037 |
| 1608024 | 10037121 | SELECT SPECIALTY PRODUCTS | | 1577, BOX 5572 CHARLOTTESVILLE VA 22905 |
| 606826 | 10025725 | SELECT-A-FORM MFG | | 3402 BERKLEY STREET EXT'D CHARLOTTESVILLE VA 22902 |
| 606824 | 10026224 | SELECT-A-FORM MFG | | ATTN: ACCOUNTS PAYABLE REDDING CA 96002 |
| 108318 | 10046750 | SELECTIVE COATINGS AND INKS | | 1750 BRIELLE AV RDG ASBURY PARK NJ 07727 |
| 112249 | 10049681 | SELECTIVE COATINGS AND INKS | | 5008 INDUSTRIAL ROAD FARMINGDALE NJ 07727 |
| 09210 | 10047642 | SELECTO, INC. | | 5933 PEACHTREE IND. BLVD. #B NORCROSS GA 30092 |
| 13160 | 10051592 | SELECTO, INC. | | 5933 PEACHTREE IND. BLVD. #8 NORCROSS GA 30092 |
| 1587294 | 10017676 | SELF A/C CONCRETE | ATTN: ACCOUNTS PAYABLE | 6424 W. JONES AVE. ZELLWOOD FL 32798 |
| 587295 | 10017677 | SELF A/C CONCRETE | | 6424 W. JONES AVE. ZELLWOOD FL 32798 |
| 599005 | 10029335 | SELIM PDS INC. | | 6502 S ARCHER AV SUMMIT IL 60501 |
| 11001 | 10041278 | SELLERS & MARQUIS ROOF CO | | PO BOX 33627 KANSAS CITY MO 64120 |
| 88047 | 10018425 | SELLERS & MARQUIS ROOFING CO. | | PO BOX 33627 KANSAS CITY MO 64120 |
| 88044 | 10018422 | SELLERS & MARQUIS ROOFING COMPANY | | 4200 GARDNER KANSAS CITY MO 64120 |
| 00055 | 10030380 | SELLEX DEVELOPMENT LTD | | CAMBRIDGE MA 02140 |
| 00056 | 10030381 | SELLEX DEVELOPMENT LTD. | ROOM 201 FUN SHIN ARCADE | ATTN: ALEX ZHANG 6-14 FU SHIN, TAI PO, HONG KONG |
| 00909 | 10046751 | SELLMORE INDUSTRIES INC. | RM 201 FU SHIN ARCADE | ATTN: ALEX ZHANG 6-14 FU SHIN ST TAI PO NT, HONG KONG HONG KONG |
| 00820 | 10046752 | SEM PRODUCTS, INC. | | 815 SMITHST. BUFFALO NY 14206 |
| 12250 | 10050683 | SEM PRODUCTS, INC | | 651 MICHAEL WYLIE DRIVE CHARLOTTE NC 28217-1546 |
| 12369 | 10042641 | SEM PRODUCTS, INC | PAINT PRODUCTION DEPT | 651 MICHAEL WYLIE DRIVE CHARLOTTE NC 28217 |
| 614383 | 10044646 | SEMAC ELEC C/O COVENTRY H.S. | | ROUTE 31 MAIN ST. COVENTRY CT 06238 |
| | | SEMAC ELEC-U-CONN SCHOOL OF BUSINES | | NEW CONSTRUCTION ACROSS FROM GAMPEL PAVILLION STORRS CT 06238 |
| 1108319 | 10046751 | SEMASYS | | PO BOX 53444 OKLAHOMA CITY OK 73105 |
| 1112250 | 10050682 | SEMASYS | | 130 NE 50TH STREET OKLAHOMA CITY OK 73152 |

Date:05/18/2001
Time:16:29:21

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108321 | 10046753 | SEMCO INC. | ATTN: ACCTS PAYABLE | PO BOX 1797   COLUMBIA MO 65201 |
| 10050684 | 10050684 | SEMCO INC. | W.H. BRADY | 2230 WEST FLORIST AVENUE   MILWAUKEE WI 53201 |
| 1113306 | 10052268 | SEMCO INC. | ATTN: PURCHASING | PO BOX 1797   COLUMBIA MO 65201 |
| 1113945 | 10051377 | SEMCO INC. | ATTN: PURCHASING | PO BOX 1797   COLUMBIA MO 65201 |
| 1598203 | 10248536 | SEMI BUILD SYSTEMS INC | | |
| 10051377 | | SEMI CONDUCTOR MANUFACTURING | ATTN: IRIS PGEDEL OR JEFF DOHERTY | 1 STREASSONS COURT   FENTON NJ 07011 |
| 1108323 | | SEMI-TECH, INC. | ZENITH RADIO CORP. | PO BOX 4124   GARLAND TX 75046 |
| 10248536 | | SEMI-TECH, INC. | | 2407 NORTH AVENUE   MELROSE PARK IL 60160 |
| 1112253 | 10050685 | SEMI-TECH/ECON-O-CLOTH | FOR POLYMERS TECHNOLOGY | 100 RESEARCH DRIVE   WILMINGTON MA 01887 |
| 1112255 | 10050687 | SEMICON BLOSEM INC. | CANADA | 366 RANG 10   PLESSISVILLE QC G6L 2Y2 CANADA |
| 115730 | 10054162 | SEMINOLE BLOSEM INC. | ALLSTATES FIREPROOFING | 180 BUSH BOULEVARD   CLIFTON NJ |
| 597637 | 10027973 | SEMINOLE PRECAST INC. | | 1440 DOLGNER PLACE   SANFORD FL 32773 |
| | 10029884 | SEMINOLE PRECAST INC. | | 1440 DOLGNER PLACE   SANFORD FL 32771 |
| 580042 | | SEMINOLE PUBLIC SAFETY COMPLEX | | 735 ROSE CON ROAD   SCOTT CITY MO 63780 |
| 580043 | | SEMO READY MIX INC. | | 801 ROSE CON ROAD   SCOTT CITY MO 63780 |
| 580051 | | SEMO READY MIX INC | | HWY. 25 S.   ADVANCE MO 63730 |
| 580050 | | SEMO READY MIX INC | | LEE AVE   JACKSON MO 63755 |
| 580052 | | SEMO READY MIX INC | | HWY 177 (NEELY'S LANDING)   NEELYS MO 63755 |
| 580053 | | SEMO READY MIX INC | | 735 ROSE CON RD   SCOTT CITY MO 63780 |
| 611003 | | SEMO READY MIX INC | | 801 SAUK AVENUE   BARABOO WI 53913 |
| 580044 | | SEMO READY MIX INC | | 801 SAUK AVENUE   BARABOO WI 53913 |
| 599957 | | SEMO READY MIX, INC. | | 3709 MILL STREET   MARION NY 14505 |
| 10029884 | | SEMO READY MIX, INC. | | 3709 MILL STREET   MARION NY 14505 |
| 580050 | | SENECA FOODS CORPORATION | CAN MANUFACTURING PLANT #4 | 85 SHAFFER PARK DRIVE   TIFFIN OH 44883 |
| 571297 | | SENECA FOODS CORPORATION | CAN MANUFACTURING PLANT #4 | 1201 BALTIMORE   SENECA KS 66538 |
| 571298 | | SENECA FOODS CORPORATION | ATTN: TIN CAN PLANT | 1201 BALTIMORE   SENECA KS 66538 |
| 571299 | | SENECA FOODS CORPORATION | TIN CAN PLANT | 1201 LOUISIANA   HOUSTON TX 77002-5604 |
| 594300 | | SENECA MEDICAL INC. | | 1201 LOUISIANA   HOUSTON TX 77002-5604 |
| 540800 | | SENECA READY MIX CONCRETE | SUITE 400 | 2111 MARSHFIELD   BAKERSFIELD CA 93308 |
| 10017753 | | SENECA READY MIX CONCRETE | ATTN: A/P - BOB BLACK | GAITHERSBURG MD 20877 |
| 10025247 | | SENECA RESOURCES CORPORATION | | |
| 10018432 | | SENECA RESOURCES CORPORATION | | |
| 10018433 | | SENECA RESOURCES CORPORATION | | |
| 10018324 | | SENECA WASTE & WATER TREATMENT PLAN | | |
| 10046756 | | SENGTON TRANSP IMPLEMENTS CO | TAOYUAN SHIAN | NO. 32 GONY S ROAD, LUNGTAN SHIANG 0 TAIWAN, PROVINCE OF CHINA |
| 1115937 | | | | SHIAN TAOYUAN TAIWAN, PROVINCE OF CHINA |
| 1108171 | | | | NO. 32 GONY S ROAD, LUNGTAN SHIANG |
| 1013348 | | | | LUNGTAN SHIANG 0 TAIWAN, PROVINCE OF CHINA |
| 10473752 | | | | NO. 32 GONY S ROAD, LUNGTAN SHIANG |
| 112256 | 10050688 | SENGTON TRANSPORTATION IMPLEMENTS C | | |
| 588058 | 10018436 | SENTER TRANSIT MIX | | 401 ELIZABETH ST.   TUPELO MS 38801 |
| 588059 | 10018437 | SENTER TRANSIT MIX | | PO BOX106   TUPELO MS 38802-0106 |
| 1613443 | 10043710 | SENTER TRANSIT MIX | | PO BOX106   TUPELO MS 38802-0106 |
| 10518 | 10009039 | SENTEX SIMPSON | | NAVAL FEDERAL CREDIT UNION   MCLEAN VA 22101 |
| 10518 | 10048950 | SENTINEL RUBBER | | 75 LONG BRANCH AVENUE   HOLMDEL NJ 07777 |
| 572059 | 10022508 | SENTOSA INDUSTRIAL LTD. | UNIT 13 10/F KWAI CHEONG | ATTN: POLLY WONG 40-52 KWAI CHEONG ROAD   KWAI CHUNG N.T. 0 HONG KONG |
| 175861 | 10006293 | SENTRY | 800 FOLLIN LANE | 882 LINDEN AVE   ROCHESTER NY 14625 |
| 172185 | 10002634 | SENTRY CHEMICAL | | 1481 ROCK MOUNTAIN BOULEVARD   STONE MOUNTAIN GA 30083 |
| 172188 | 10002637 | SENTRY CHEMICAL COMPANY | | PO BOX748   STONE MOUNTAIN GA 30086 |
| 175476 | 10003919 | SENTRY CUT STONE | | 1963 NOLENSVILLE RD.   NASHVILLE TN 37211 |
| 175859 | 10006290 | SENTRY GROUP | 900 LINDEN AVE DEPT #500 | ACCTS PAYABLE   ROCHESTER NY 14625 |
| 175860 | 10006291 | SENTRY GROUP | 900 LINDEN AVE DEPT #500 | ACCTS PAYABLE   ROCHESTER NY 14625 |
| 296463 | 10006292 | SENTRY GROUP | | 396 YORK   ROCHESTER ME 03909 |
| 909910 | 10028404 | SENTRY INN @YORK | | 901 LINDEN AVE   ROCHESTER NY 14625 |
| 909911 | 10048904 | SENTRY SUPPLEMENT COMPANY | | 13001-C N W 38TH AVENUE   OPA LOCKA FL 33054 |
| 1114419 | 10048342 | SEPARATION METHODS | | 31 BLUE HEN DRIVE   NEWARK DE 19713 |
| 1052851 | 10050911 | SEPARATION METHODS TECHNOLOGIES | NEW ENGLAND FIREPROOFING | 518 DODGFIELD RD   NEWARK DE 19713 |
| 1103325 | 10052851 | SEPARATION TECHNOLOGIES INC | TECHNOLOGIES, INC. | 10 KEARNEY ROAD   NEEDHAM MA 02194 |
| 1112257 | 10046757 | SEPARATION TECHNOLOGIES INC. | | 61 CRAWFORD STREET   BOSTON MA 02194 |
| | 10050689 | SEPARATION TECHNOLOGIES INC. | ATTN: ACCOUNTS PAYABLE | |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601822 | 10032139 | SEPPI BROS. CONCRETE PRODUCTS CO | | 718 - 4TH AVENUE NORTH VIRGINIA MN 55792 |
| 1601830 | 10031147 | SEPPI BROS. CONCRETE PRODUCTS CORP | | PO BOX1006 VIRGINIA MN 55792 |
| 1108932 | 10047364 | SEPROD LIMITED | | 3 FELIX FOX BOULEVARD KINGSTON JAMAICA |
| 1114459 | 10052991 | SEPROD LIMITED | | 3 FELIX FOX BOULEVARD KINGSTON JAMAICA |
| 1111510 | 10053942 | SEPTA | | PO BOX 53959 PHILADELPHIA PA 19107 |
| 111319 | 10024644 | SEPTA 69TH STREET STATION | | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 613438 | 10042589 | SEPTA FERN ROCK CITY | NORTHEAST FIREPROOFING | 5801 11TH STREET PHILADELPHIA PA 19140 |
| 612317 | 10001451 | SEQUA CAN MACHINERY | | 2943 E. LAS HERMANAS RANCHO DOMINGUEZ CA 90221 |
| 570096 | 10001450 | SEQUA CAN MACHINERY | | 401 CENTRAL AVENUE EAST RUTHERFORD NJ 07073 |
| 570097 | 10001451 | SEQUA CAN MACHINERY | | 401 CENTRAL AVENUE EAST RUTHERFORD NJ 07073 |
| 1001451 | 10050692 | SEQUA CHEMICALS, INC | SEDGEFIELD DIVISION | PO BOX 939 JAMESTOWN NC 27282 |
| 112227 | 10050692 | SEQUA CHEMICALS, INC | SEQUA CORP | PO BOX 939 JAMESTOWN NC 27282 |
| 100506 | 10040491 | SEQUA CHEMICALS, INC | | 6008 HIGH POINT ROAD GREENSBORO NC 27407 |
| 613776 | 10030897 | SEQUATCHIE CONCRETE-USE #242376 | **MARKED FOR DELETION-S.CLARK | ROUTE 4, HIGHWAY 72 EAST SCOTTSBORO AL 35768 |
| 573454 | 10031680 | SEQUATCHEE CONCRETE-USE #243112 | **MARKED FOR DELETION-S.CLARK | COWEN ST NASHVILLE TN 37202 |
| 100348 | 10018845 | SEQUATCHIE CONCRETE | **MARKED FOR DELETION-S.CLARK | AKB AVENUE SOUTH PITTSBURG TN 37380 |
| 572298 | 10027910 | SEQUATCHIE CONCRETE | ATTN: BRIAN VAUGHN | AK8 AVENUE SOUTH PITTSBURG TN 37380 |
| 572278 | 10018845 | SEQUATCHIE CONCRETE | | 533 ST JAMES CAMPBELL BLVD COLUMBIA TN 38401 |
| 588738 | 10018967 | SEQUATCHIE CONCRETE | HWY 50 | ESTILL SPRINGS TN 37330 |
| 588737 | 10018740 | SEQUATCHIE CONCRETE | (NEW PLANT- LEWIS CHAPEL MOUNTAIN | BLOCK 306 MAIN STREET NASHVILLE TN 37202 |
| 588738 | 10018741 | SEQUATCHIE CONCRETE | | 210 ASH AVENUE SOUTH PITTSBURG TN 37380 |
| 588742 | 10018967 | SEQUATCHIE CONCRETE | | JUNCTION OF HWY 72 & HIGHWAY 127 DUNLAP TN 37327 |
| 1001911 | 10019114 | SEQUATCHIE CONCRETE SERVICE | | 111 PRINCE STREET SHELBYVILLE TN 37160 |
| 1001911 | 10019116 | SEQUATCHIE CONCRETE SERVICE | | HIGHWAY 136 TRENTON GA 30752 |
| 1001911 | 10019117 | SEQUATCHIE CONCRETE SERVICE | | HIGHWAY 28 DUNLAP TN 37327 |
| 1001911 | 10043739 | SEQUATCHIE CONCRETE SERVICE | | 3700 KEOWEE AVENUE KNOXVILLE TN 37919 |
| 1001911 | 10017678 | SEQUATCHIE CONCRETE-USE #241112 | MAIN PLANT - DUNLAP | C/O HICO CONCRETE DUNLAP TN 37327 |
| 1588065 | 10018443 | SEQUATCHIE CONCRETE-USE #241112 | **DO NOT USE MARKED FOR DELETION** RT 4 HWY 72 EAST | ROUTE 4 HWY 72 EAST SCOTTSBORO AL 35768 |
| 587297 | 10017679 | SEQUATCHIE CONCRETE-USE #241113 | **MARKED FOR DELETION-S.CLARK | COWAN STREET NASHVILLE TN 37202 |
| 588066 | 10018444 | SEQUATCHIE CONCRETE-USE #241113 | **MARKED FOR DELETION-S.CLARK ATTN: ACCOUNTS PAYABLE | SOUTH PITTSBURG TN 37380 |
| 573455 | 10003898 | SEQUATCHIE CONCRETE-USE #243113 | **MARKED FOR DELETION-S.CLARK** BOX 129 | SOUTH PITTSBURG TN 37380 |
| 612303 | 10012110 | SEQUATCHIE CONCRETE-USE #243120 | **MARKED FOR DELETION-S.CLARK** BOX 129 | SOUTH PITTSBURG TN 37380 |
| 1001451 | 10034214 | SEQUATCHIE HEALTH CARE | | 405 BELL TRAIL NASHVILLE TN 37202 |
| 887495 | 10033298 | SEQUOYAH PRESBYTERIAN CHURCH | | 3700 KEOWEE AVENUE KNOXVILLE TN 37919 |
| 882896 | 10019120 | SERF IN UCSD | | C/O HICO CONCRETE DUNLAP TN 37327 |
| 1574361 | 10040700 | SEROI CENTER | FIRESTOP TECHNOLOGIES | PO BOX 1308 MISHAWAKA IN 46546 |
| 08326 | 10066758 | SERICOL, INC. | AMERICAN COATINGS | SAN DIEGO CA 92101 |
| 12258 | 10052369 | SERICOL, INC. | ATTN: ACCT | WINCHESTER VA 22601 |
| 11937 | 10054065 | SERICOL, INC. | | PO BOX 2914 KANSAS CITY MO 64116 |
| 11633 | 10054065 | SERIGRAPH INC | | 20 W. 14TH AVENUE KANSAS CITY KS 66110-0914 |
| 93143 | 10023538 | SERIGRAPH INC | | 20 W. 14TH AVENUE KANSAS CITY KS 66110-0914 |
| 93183 | 10050691 | SERIGRAPH SALES | | 3801 E. DECORAH ROAD WEST BEND WI 53095 |
| 12259 | 10002366 | SERIGRAPH SALES | | 603 HI MOUNT RD WEST BEND WI 53095 |
| 71916 | 10002638 | SERMATECH INTERNATIONAL INC. | | 1859 EAST DECORAH ROAD WEST BEND WI 53095 |
| 72189 | 10048344 | SERMATECH INTERNATIONAL INC. | | 603 HIGH MOUNT ROAD WEST BEND WI 53095 |
| 09912 | 10018533 | SERMATECH INTERNATIONAL INC. | AIRPORT INDUSTRIAL PARK | 155 SOUTH LIMERICK ROAD LIMERICK PA 19468 |
| 08115 | 10032235 | SERMATECH INTERNATIONAL, INC. | | 24 LANDRY STREET BIDDEFORD ME 04005 |
| 01918 | 10026039 | SERAMONTE SHOPPING CENTER | | 155 SOUTH LIMERICK ROAD ROYERSFORD PA 19468 |
| 99695 | 10039232 | SERRANO & CONE, INC | SAN FRANCISCO GRAVEL | HIGHWAY 32 ORLAND CA 95963 |
| 608946 | 10033093 | SERRANO & CONE, INC. | WESTERN READY MIX | 2092 OMEGA ROAD-SUITE F SAN RAMON CA 94583 |
| 163785 | 10021773 | SERRANO & CONE, INC. | | 16591 CAJON BOULEVARD SAN BERNARDINO CA 92407 |
| 151410 | 10026790 | SERRANO DRYWALL SUPPLY | PROFESSIONAL WALL BLDG. | 215 9TH STREET CORALVILLE IA 52241 |
| 151410 | | SERRANO HIGH SCHOOL | R.M.D CONSTRUCTION CO. | C/O WESTSIDE BUILDING MATERIALS PHELAN CA 92329 |
| 156649 | | SERRANO SUPPLY / FAMILY CARE CENTER | PROFESSIONAL WALL BUILDERS | 215 NINETH ST CORALVILLE IA 52241 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

W. R. GRACE & CO.-CONN.

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607594 | 10037886 | SERVIAGRICOLA DEL BAJIO | | CORNER OF COFFEE PORT 1995 N. CENTRAL AVE. BROWNSVILLE TX 78521 |
| 1607593 | 10037885 | SERVIAGRICOLA DEL BAJIO S. A. DE C.V | | ACUEDUCTO 113 CALESA QUERTARO 76020 MEXICO |
| 1607634 | 10037926 | SERVICE /USE554149, THE | | 17819 SOUTH FIGUEROA STREET GARDENA CA 90248 |
| 1591741 | 10024103 | SERVICE AREA #7 | WAREHOUSE INDIANA TOLLWAY | 125 MILE MARKER ELKHART IN 46517 |
| 1580074 | 10018452 | SERVICE CONCRETE & CORP | | PO BOX235 OAK RIDGE NJ 07438 |
| 1580075 | 10018453 | SERVICE CONCRETE & CORP. | | P.O. BOX 235. OAK RIDGE NJ 07438 |
| 1580076 | 10018454 | SERVICE CONCRETE & CORP. | | OAK RIDGE RD. OAK RIDGE NJ 07438 |
| 1580077 | 10018455 | SERVICE CONCRETE & CORP. | | RT. 94 HAMBURG NJ 07419 |
| 1588096 | 10035379 | SERVICE ELECT/ CRESCENT ELECT. | | 5570 SOUTH VALLEY VIEW BLVD. LAS VEGAS NV 89118 |
| 1605076 | 10035380 | SERVICE ELECTRIC SUPLLY INC | | 15424 OAKWOOD DR ROMULUS MI 48174 |
| 1605077 | 10035801 | SERVICE ELECTRIC SUPPLY CO. | | 5200 PENN AVENUE PITTSBURGH PA 15224 |
| 1605425 | 10035726 | SERVICE ELECTRIC SUPPLY INC. | | 489 EAST HURON RIVER DR. BELLEVILLE MI 48111 |
| 1035726 | 10035381 | SERVICE LIFE OFFICE BUILDING | | 6805 CAPITAL OF TEXAS HIGHWAY N AUSTIN TX 78731 |
| 1035380 | 10044129 | SERVICE LUMBER CO | | HWY 61 NORTH ROLLING FORK MS 39159 |
| 1035381 | 10018475 | SERVICE LUMBER CO. | | P. O. BOX 457 ROLLING FORK MS 39159 |
| 1041429 | 10018474 | SERVICE PARTNERS OF THE CAROLINAS | | P.O. BOX 149 MOORESVILLE NC 28115 |
| 1018475 | 10009306 | SERVICE PARTNERS OF THE CAROLINAS | | PO BOX149 MOORESVILLE NC 28115 |
| 1018474 | 10043997 | SERVICE ROCK PRODUCTS | ATTN: ACCOUNTS PAYABLE | 3143 EAST MAIN STREET BARSTOW CA 92311 |
| 1009306 | 10016062 | SERVICE ROCK PRODUCTS | ATTN: ACCOUNTS PAYABLE | 16952 VICTORVILLE CA 92393 |
| 1043997 | 10016063 | SERVICE ROCK PRODUCTS | | 6565 INTERCHANGE ROAD LEHIGHTON PA 18235 |
| 1016062 | 10016064 | SERVICE ROCK PRODUCTS | | P.O. BOX 67 PALMERTON PA 18071 |
| 1016063 | 10014120 | SERVICE TEAM | | LEHIGHTON PA 18235 |
| 1016064 | 10018476 | SERVICE TEAM | | RTE 209 AT FOREST INN LEHIGHTON PA 18235 |
| 1014120 | 10018477 | SERVICE TEAM | | 220 EAST 23RD ST SUITE 905 NEW YORK NY 10010 |
| 1018476 | 10018478 | SERVICE TELECOMMUNICATIONS INC | | 17819 SOUTH FIGUEROA STREET GARDENA CA 90248 |
| 1018477 | 10031533 | SERVICE WAREHOUSE | | 17819 SOUTH FIGUEROA STREET GARDENA CA 90248 |
| 1018478 | 10035382 | SERVICE WAREHOUSE, THE | WAREHOUSE SR #751 DEPT 38474 | AJAX AVENUE SLOUGH BERKS SL1 4BH UK |
| | 10037924 | SERVICISSD LTD. | | PO BOX2571 BUTLER PA 16001 |
| | 10025266 | SERVISTAR CORP. | | 1136 SECOND STREET ROCK ISLAND IL 61201 |
| | 10024847 | SERVUS RUBBER CO., INC. | | 1136 SECOND STREET ROCK ISLAND IL 61201 |
| | 10053746 | SERVUS RUBBER COMPANY | | P.O. BOX 565 SESSER IL 62884 |
| | 10049944 | SESSER CONCRETE PROD | | PO BOX100 SESSER IL 62886 |
| | 10018480 | SESSER CONCRETE PRODUCTS CO. | | EAST COAL AVE & COCKRIN ST. SESSER IL 62884 |
| | 10018479 | SESSER MATERIAL PROD INC | | SOUTH ORANGE AVENUE ORANGE NJ 07050 |
| | 10018481 | SETON HALL UNIVERSITY @@ | | 159 FMI826 AUSTIN TX 78739 |
| | 10012762 | SETON MEDICAL CENTER | | 159 SWANSON ROAD BOXBOROUGH MA 01719 |
| | 10032570 | SETRA SYSTEMS | | 159 SWANSON ROAD BOXBOROUGH MA 01719 |
| | 10046761 | SETRA SYSTEMS | | 159 SWANSON ROAD BOXBOROUGH MA 01719 |
| | 10050693 | SETRA SYSTEMS | | IRONDALE AL 35210 |
| | 10052370 | SETTLEMEYER | | 2601 COMMERCE BLVD. IRONDALE AL 35210 |
| | 10039724 | SETTLEMEYER TEMPLETE | R | SEATTLE WA 98101 |
| | 10016124 | SEVENTH AND PIKE CINEMAS | | 11001 EUCLID AVENUE CLEVELAND OH 44106 |
| | 10036524 | SEVERANCE HALL | | 3640 MAYFIELD ROAD CLEVELAND HEIGHTS OH 44118 |
| 1699999 | 10030569 | SEVERANCE MALL | | 3706 SEVIER HEIGHTS ROAD KNOXVILLE TN 37920 |
| 1602746 | 10030787 | SEVIER HEIGHTS BAPTIST CHURCH | | KNOXVILLE TN 37920 |
| 1600464 | 10038759 | SEVIER HEIGHTS BAPTIST CHURCH | | RETENBACH CONSTRUCTION 3220 DRESSIER RD. KNOXVILLE TN 37930 |
| 1601192 | 10031512 | SEVIN AUTOMOTIVE | FIRESTOP | 3927 SOUTH DIVISION WAYLAND MI 49348 |
| 1601742 | 10032060 | SEVILLE CENTRAL MIX CORP. | ATTN: PURCHASING | ROUND SWAMP ROAD OLD BETHPAGE NY 11804 |
| 1588110 | 10018488 | | | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON_CODE | MASTER_CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1588111 | 10018489 | SEVILLE CENTRAL MIX CORP. | | ROUND SWAMP ROAD PLANT #2 OLD BETHPAGE NY 11804 |
| 1588112 | 10018490 | SEVILLE CENTRAL MIX CORP. | | 615 FURROWS ROAD HOLTSVILLE NY 11742 |
| 1611006 | 10041283 | SEVILLE CENTRAL MIX CORP. | | JOHNSON AVE. INWOOD NY 11696 |
| 1588108 | 10018486 | SEVILLE CENTRAL MIX INC. | | 157 ALBANY AVE FREEPORT NY 11520 |
| 1589679 | 10020050 | SEVILLE CENTRAL MIX INC. | | 615 FURROWS ROAD HOLTSVILLE NY 11742 |
| 1588109 | 10018487 | SEVILLE CENTRAL MIX INC. | | 615 FURROWS ROAD HOLTSVILLE NY 11742 |
| 1600556 | 10030879 | SEVILLE SQUARE WEST | | 157 ALBANY AVE FREEPORT NY 11520 |
| 1571301 | 10001754 | SEXTON CAN COMPANY | R.K. PERKINS | CORNER OF JEFFERSON & JC NICHOLS PARKWAY KANSAS CITY MO 64108 |
| 1595351 | 10025667 | SEXTON WIN COMPANY | | 3101 SEXTON ROAD DECATUR AL 35601 |
| 1588114 | 10018492 | SEXTON WIN COMPANY | | 1080 FAIRFAX MARTINSBURG WV 25401 |
| 1613446 | 10043713 | SEXTON WILBERT CORP. | | 1908 W. ALLEN STREET BLOOMINGTON IN 47403 |
| 1588111 | 10018491 | SEXTON WILBERT CORP. | | 1908 WEST ALLEN STREET BLOOMINGTON IN 47403 |
| 1588101 | 10042772 | SEYDEL COMPANIES, THE | | 1908 WEST ALLEN ST. BLOOMINGTON IN 47403 |
| 1588112 | 10018496 | SEYDEL COMPANIES, THE | | 244 JOHN B BROOKS RD PENDERGRASS GA 30567 |
| 1585612 | 10018818 | SEYFORTH RFG. | | GARLAND TX 75041 |
| 1601291 | 10018888 | SEYFORTH RFG. | | GARLAND TX 75041 |
| 1537714 | 10031611 | SEYFORTH ROOFING | | SIPLAST 2600 N. HIGHWAY 118 ALPINE TX 79830 |
| 573715 | 10004156 | SEYMORE BROTHERS CONCRETE | | 4221 SIXTH AVE. ALTOONA PA 16602 |
| 573711 | 10004156 | SEYMORE BROTHERS, INC. | BIG BEND MEDICAL CENTER | 6TH AVENUE ALTOONA PA 16602 |
| 1587810 | 10018330 | SEYMORE BROTHERS, INC. | | 917 CROSLEY AVENUE SYCAMORE IL 60178 |
| 1113939 | 10046762 | SEYMOUR OF SYCAMORE INC. | | 917 CROSLEY AVENUE SYCAMORE IL 60178 |
| 1115821 | 10046714 | SEYMOUR OF SYCAMORE INC. | | 917 CROSLEY AVENUE SYCAMORE IL 60178 |
| 1588115 | 10053571 | SEYMOUR OF SYCAMORE INC. | ATTN: ACCOUNTS PAYABLE | 917 CROSLEY AVENUE SYCAMORE IL 60178 |
| 1588118 | 10018493 | SEYMOUR SAND & STONE INC | ATTN: PURCHASING DEPT. | 34 BOZRAH AVENUE BOZRAH CT 06334 |
| 1588119 | 10018496 | SEZZI CONCRETE INC & MATLS | NORTH BUILDING | 477-050 HIGHWAY 139 NORTH SUSANVILLE CA 96130 |
| 1588117 | 10018497 | SEZZI CONCRETE INC & MATLS | | 1512 FOURTH STREET SUSANVILLE CA 96130 |
| 1111028 | 10018495 | SEZZI CONCRETE INC & MATLS | | 477-050 HWY.139N SUSANVILLE CA 96130 |
| 1114355 | 10049460 | SGF CONSULTING SERVICES | | 881 HEX HIGHWAY HAMBURG PA 19526 |
| 1115079 | 10025787 | SGS CONTROL SERVICES INC | STEVE FOLK | 20 LAFAYETTE STREET CARTERET NJ 07008 |
| 1528281 | 10053551 | SGS CONTROL SERVICES INC | | 2293A LOCKNESS AVENUE TORRANCE CA 90501 |
| 1112180 | 10046714 | SGS CONTROL SERVICES, INC. | ATTN: ACCTS PAYABLE | BOX 1328 KENNER LA 70061 |
| 1112101 | 10050612 | SGS CONTROL SERVICES, INC. | ATTN: PPC | BOX 1528 KINGSHILL SAINT ROSE LA 70087 |
| 1608412 | 10050613 | SGS CONTROL SERVICES, INC. | ATTN: KARL SPEAKMAN | 151 JAMES DR. WEST SAINT ROSE LA 70087 |
| 1111031 | 10025563 | SHADE & WISE, INC. | | (809)778-5471 40 CASTLE COAKLEY CHRISTIANSTED IT 820 |
| 1610044 | 10039128 | SHADOW MOUNTAIN SCHOOL | | 2010 DABNEY ROAD RICHMOND VA 22230 |
| 1041312 | 10041312 | SHADOWGROVE | | 4905 POWELL AVENUE BIRMINGHAM AL 35222 |
| 1607689 | 10037980 | SHADYGROVE HOSPITAL | GE SIMPSON | PHOENIX AZ 85019 |
| 1000036 | 10000036 | SHADYSIDE HOSPITAL | | 11111 PLANO ROAD DALLAS TX 75238 |
| 1014984 | 10014984 | SHADYGROVE ROAD | WILLIAMS WAREHOUSE | SHADYGROVE ROAD GAITHERSBURG MD 20877 |
| 6952265 | 10025611 | SHAFER BLOCK | | 5205 CENTER AVE. PITTSBURGH CA 15232 |
| 8590 | 10014994 | SHAFER CONTRACTING CO INC | M B M CONTRACTING | SOMERSET AVE SOMERSET PA 15501 |
| 1088177 | 10185175 | SHAFER CONTRACTING CO INC | | P.O. BOX 128 SHAFER MN 55074 |
| 1088178 | 10185555 | SHAFER CONTRACTING CO INC | | P O BOX 128 SHAFER MN 55074 |
| 1073449 | 10043556 | SHAFER CONTRACTING CO INC | | PRODUCTS SOMERSET PA 15501 |
| 1073215 | 10003646 | SHAFER BLOCK & CONCRETE | SOUTH EDGEWOOD AVENUE | PO BIN 1387 SHAFER CA 93263 |
| 1088179 | 10185557 | SHAFER READY MIX | | POST OFFICE BIN 1387 SHAFER CA 93263 |
| 1088180 | 10185558 | SHAFER READY MIX | | 22004 RIVERSIDE AVENUE SHAFER CA 93263 |
| 1081181 | 10185559 | SHAFER READY MIX | | 610 DELMAR AVENUE ATLANTA GA 30312 |
| 1082389 | 10022748 | SHAH CONSTRUCTORS | | 4747 WILLOW ROAD PLEASANTON CA 94588-2740 |
| 1108331 | 10027763 | SHAKLEE USA, INC. | HACIENDA CAMPUS | 3400 12TH AVENUE S.E. NORMAN OK 73071 |
| 1113161 | 10051593 | SHAKLEE USA, INC. | | 2051 ALPINE WAY HAYWARD CA 94545 |
| 1113940 | 10051593 | SHAKLEE USA, INC. | | 2100 154TH. STREET SHAKOPEE MN 55379 |
| 1579927 | 10008350 | SHAKOPEE MDEWAKANTON SIOUX COMM. | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573514 | 10003957 | SHALLOWFORD WOMEN'S MEDICAL CENTER | | 4575 N. SHALLOWFORD ROAD ATLANTA GA 30338 |
| 1587299 | 10117681 | SHAMROCK CONCRETE, INC. | | ROUTE 1 BOX 28 SHAMROCK TX 79079 |
| 1587300 | 10117682 | SHAMROCK CONCRETE, INC. | | ROUTE 1 BOX 28 SHAMROCK TX 79079 |
| 1587301 | 10117682 | SHAMROCK CONCRETE, INC. | | ROUTE 1, BOX 28 SHAMROCK TX 79079 |
| 2580182 | 10117301 | SHAMROCK CONCRETE, INC. | | 905 EAST 12TH STREET SHAMROCK TX 79079 |
| 2580182 | 10018560 | SHAMROCK MATERIALS | | 665 IRWIN STREET SAN RAFAEL CA 94901 |
| 2588181 | 10018561 | SHAMROCK MATERIALS | | 665 IRWIN STREET SAN RAFAEL, CA 94901 |
| 2588182 | 10018562 | SHAMROCK MATERIALS | | 999 KAISER ROAD NAPA CA 94558 |
| 0612498 | 10042769 | SHAMROCK MATERIALS INC. | | PO BOX080044 PETALUMA CA 94975 |
| 0607567 | 10037859 | SHAMROCK MATERIALS, INC. | | PO BOX80044 PETALUMA CA 94975 |
| 0037059 | 10042659 | SHAMROCK PLASTERING INC | | 400 HOPPER STREET PETALUMA CA 94952 |
| 2588185 | 10028132 | SHAMROCK PLASTERING INC | | 640 W. TENNESSEE AVE. DENVER CO 80223 |
| 1597797 | 10029496 | SHANDS HOSPITAL | ALLSTATES FIREPROOFING | 930 E. CALL STREET STARKE FL 32091 |
| 2599167 | | SHANDS HOSPITAL | UNIVERSITY OF FLORIDA-DENTAL/BLDG | SOUTHTOWNSEND CORNER OF ARCHER ROAD & FENDER RD GAINESVILLE FL 32610 |
| 1114571 | 10053003 | SHANGHAI GOLDEN PHILLIPS | PETROCHEMICAL CO LTD | 99 WEI SAN RD, JINSHANWEI SHANGHAI 0 CHINA |
| 1581194 | 10018568 | SHANK / TORNO | | 3001 SLOAT BLVD. SAN FRANCISCO CA 94116 |
| 1581195 | 10018572 | SHANK BALFOUR BEATTY | | P.O. BOX G HESPERIA CA 92345 |
| 1581196 | 10018573 | SHANK BALFOUR BEATTY | | HESPERIA CA 92345 |
| 1588196 | 10018574 | SHANK BALFOUR BEATTY | 14651 CEDAR CIRCLE | HESPERIA CA 92345 |
| 1588191 | 10018569 | SHANK/BALFOUR BEATTY | 14651 CEDAR CIRCLE | HESPERIA CA 92345 |
| 1588192 | 10018570 | SHANK/BALFOUR BEATTY | HIGHWAY 138 | HESPERIA CA 92345 |
| 1588193 | 10018571 | SHANK/BALFOUR BEATTY | | HESPERIA CA 92345 |
| 2588186 | 10018564 | SHANNON PLASTERING & | | SAN FRANCISCO CA 94129 |
| 2597181 | 10045365 | SHANNON PLASTERING & DRYWALL CORP | 4615 HELLERMAN ST | DRYWALL CORP PHILADELPHIA PA 19135 |
| 1111001 | 10045366 | SHARA LABORATORIES | | PO BOX 560 WAUTOMA WI 54982 |
| 2503983 | 10049432 | SHARA LABORATORIES | | 248 EAST CHICAGO ROAD WAUTOMA WI 54982 |
| 1612134 | 10034290 | SHARP BUILDING PRODUCTS INC. | | 536 MAIN STREET ALLENTON WI 53002 |
| 2505087 | 10042407 | SHARP BUILDING PRODUCTS INC. | | 536 MAIN STREET ALLENTON WI 53002 |
| 2596087 | 10023152 | SHARED SERVICE CENTER | | WR GRACE - ATTN M MARTIN LEXINGTON MA 02173 |
| 3110911 | 10026430 | SHARED SYSTEM TECHNOLOGY | 55 HAYDEN AVENUE | LEXINGTON MA 02173 |
| 3596552 | 10048345 | SHARMATEK INC. | UNIT 2-11E | P.O. BOX 408 SEWELL NJ 08080 |
| 3596872 | 10026892 | SHARON HOSPITAL | FT KREPS & SONS | 999 WILLOW GROVE STREET HACKETTSTOWN NJ 07840 |
| | 10027211 | SHARON HOSPITAL | FORGE INDUSTRIES | 740 EASTE STATE STREET SHARON PA 16146 |
| 1601904 | 10032221 | SHARON MANOR NURSING HOME | PU IN NORWOOD | 505 UNIVERSITY; BLDG. #3 NORWOOD MA 02062 |
| 2607939 | 10044955 | SHARON MANSON | OHIO VALLEY ELECTRIC CORP. | PO BOX 468 PIKETON OH 45661 |
| 2596308 | 10026650 | SHARON TOWERS | WARCO CONSTRUCTION | 5100 SHARON ROAD CHARLOTTE NC 28210 |
| 2109914 | 10048346 | SHARP CHEMICAL CORP. | | 1116 S. BARNEY BURBANK CA 91502 |
| 2587302 | 10017684 | SHARP CONCRETE | | P.O. BOX 1960 ELKO NV 89801 |
| 2587303 | 10017685 | SHARP CONCRETE | | P.O. BOX 1960 ELKO NV 89801 |
| 2587304 | 10017686 | SHARP CONCRETE | | 212 WEST DOUGLAS ELKO NV 89801 |
| 2589500 | 10019872 | SHARP HOSPITAL | | LEMON GROVE CA 92045 |
| 2610434 | 10040714 | SHARP REESE MEMORIAL | HAMLIN | SAN DIEGO CA 92101 |
| 2610434 | 10040325 | SHASTA CO. COURT HOUSE | | SPRAY ON SERVICES REDDING CA 96001 |
| 2588987 | 10039356 | SHASTA COUNTY COURT HOUSE | | CAMBRIDGE MA 99999 |
| 2588982 | 10019357 | SHASTA COUNTY COURT HOUSE | | SPRAY-ON SERVICES INC REDDING CA 96001 |
| 2107035 | 10037329 | SHASTA READY MIX (PORTABLE PLANT) | | SKI VILLAGE DRIVE MONT SHASTA CA 96067 |
| 2582441 | 10012845 | SHASTA REDI MIX - DIVISION OF | | J F 9184519 REDDING CA 96049 |
| 2582440 | 10012844 | SHASTA REDI MIX | P.O. BOX 494519 | REDDING CA 96049 |
| 2582442 | 10012846 | SHASTA REDI-MIX - DIV OF | | 17400 CLEAR CREEK ROAD REDDING CA 96001 |
| 2588197 | 10018575 | SHAW CONCRETE | 17400 CLEAR CREEK | RR 3, BOX 24 BOLIVAR TN 38008 |
| 2588198 | 10018576 | SHAW READY MIX | | HIGHWAY 125 SOUTH BOLIVAR TN 38008 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611450 | 10043717 | SHAW READY MIX CO* | | P O BOX 40   SHILOH TN 38376 |
| 1588199 | 10018577 | SHAW READY MIX CO* | | HWY 45 SOUTH   SANTA FE TN 18466 |
| 1605948 | 10036247 | SHAWNEE HOMES INC. | | 30 WOOD HILL IN. SALISBURY MD 21802 |
| 1593951 | 10024303 | SHAWNEE PRECAST PROD. INC. | PO BOX 187 | 350 NEW LUDLOW RD.   SOUTH HADLEY MA 01075 |
| 1030329 | 10003839 | SHAWNEE TRAIL ELEMENTARY | LCR | 10701 PRESTON BINYARDS FRISCO TX 75035 |
| 1060607 | 10035304 | SHEALY ELECTRIC WHOLESALE | | P.O. BOX 2223   GREENVILLE SC 29602 |
| 1061293 | 10035304 | SHEALY ELECTRIC WHOLESALE (AD) | | 417 HUGER STREET   COLUMBIA SC 29202 |
| 1010070 | 10042654 | SHEALY ELECTRIC WHOLESALE (AD) | | 27 RIVER ST.   GREENVILLE SC 12535 |
| 1010071 | 10048502 | SHEARWATER POLYMERS | | 1112 CHURCH STREET   HUNTSVILLE AL 35801 |
| 1108332 | 10048503 | SHEARWATER POLYMERS-DO NOT USE | | 1112 CHURCH STREET   HUNTSVILLE AL 35801 |
| 1012262 | 10046764 | SHEBOYGAN PAINT | | P O BOX 24   CEDARTOWN GA 30125 |
| 1012262 | 10046765 | SHEBOYGAN PAINT | | 608 CANAL STREET   CEDARTOWN GA 30125 |
| 0830331 | 10050694 | SHEBOYGAN PAINT COMPANY | | P O BOX 417   SHEBOYGAN WI 53082 |
| 1046765 | 10050695 | SHEBOYGAN PAINT COMPANY | | 1439 NORTH 25TH. STREET   SHEBOYGAN WI 53081 |
| 1112263 | 10018797 | SHEDD SCHOOL | | ANNING JOHNSON CO.   EVANSTON IL 60268 |
| 1588420 | 10018868 | SHEDD SCHOOL | | ANNING JOHNSON CO.   EVANSTON IL 60268 |
| 1588692 | 10018947 | SHEFFIELD FAMILY LIFE CENTER | | 5915 WINNER ROAD   KANSAS CITY MO 64125 |
| 1608660 | 10001441 | SHEFFIELD TUBE CORPORATION | R K PERKINS | 170 BROAD STREET   NEW LONDON CT 06320 |
| 1109915 | 10048347 | SHEFFIELD TUBE CORPORATION, THE | | 170 BROAD STREET   NEW LONDON CT 06320 |
| 1588564 | 10018939 | SHELBY CONCRETE | | RT 4, BOX 882   ALABASTER AL 35007 |
| 1588564 | 10018940 | SHELBY CONCRETE | | C/O BLUE CIRCLE CEMENT   CALERA AL 35040 |
| 1587306 | 10017688 | SHELBY CONCRETE CO. | 8039 HWY 25 SOUTH | 2180 HIGHWAY 87   ALABASTER AL 35007 |
| 1587307 | 10017689 | SHELBY CONCRETE CO., INC. | | BESSEMER AL 35020 |
| 1613413 | 10039680 | SHELBY CONCRETE CO., INC. | | 2180 POPLAR STREET   MEMPHIS TN 38103 |
| 1608851 | 10039157 | SHELBY COUNTY JAIL | GENERAL CONSTRUCTION | P.O BOX 280   SHELBYVILLE IN 46176 |
| 1588220 | 10018898 | SHELBY GRAVEL | DO NOT USE | RT # 4 BOX 189   RUSHVILLE IN 46173 |
| 1588221 | 10018659 | SHELBY GRAVEL | | PO BOX 1296   COLUMBUS IN 47202 |
| 1588224 | 10018224 | SHELBY GRAVEL | | P. O. BOX 280   SHELBYVILLE IN 46176 |
| 1588225 | 10018225 | SHELBY GRAVEL INC | COUNTY RD. S OF SR#44 | PO BOX 280   SHELBYVILLE IN 46176 |
| 1588219 | 10018603 | SHELBY GRAVEL INC | | SHELBY NC 28150 |
| 1588219 | 10018597 | SHELBY MIDDLE SCHOOL | | 14660 TWENTY-THREE MILE ROAD   SHELBY TOWNSHIP MI 48315 |
| 5762226 | 10026657 | SHELBY PRECAST INC | | 14660 23 MILE RD   SHELBY TOWNSHIP MI 48315 |
| 1588214 | 10018592 | SHELBY PRECAST, INC. | | 14660-23 MILE ROAD   SHELBY TOWNSHIP MI 48315 |
| 1588215 | 10018593 | SHELBY PRECAST, INC. | | 214 SOUTH ELM STREET   HIGH POINT NC 27260 |
| 1588216 | 10018594 | SHELCO INC/PALLISER FURNITURE | WARCO EAST BUILDING | PRODUCTION 805 NORTH, HWY #3   NORTHFIELD MN 55057 |
| 1588594 | 10025577 | SHELDAHL G.T. | | 1150 SHELDAHL ROAD   NORTHFIELD MN 55057 |
| 5593222 | 10042722 | SHELDAHL G.T. | | 8315 RESERVOIR   HOUSTON TX 77012 |
| 5593030 | 10023386 | SHELDON CONCRETE | | 9520 EASTHAVEN   HOUSTON TX 77075 |
| 1588218 | 10018596 | SHELDON CONCRETE | | INTERSECTION OF HWY 723 & HWY 359   ROSENBERG TX 77471 |
| 6607104 | 10037398 | SHELDON CONCRETE | | 14430 LAKESIDE TERRACE DR   HOUSTON TX 77044 |
| 6607383 | 10037676 | SHELDON CONCRETE | | 14430 LAKESIDE TERRACE DR   HOUSTON TX 77044 |
| 6611011 | 10041288 | SHELDON CONCRETE SERVICE | INVOICE PROCESSING | PO BOX 4789   HOUSTON TX 77210-4789 |
| 1613451 | 10043718 | SHELDON CONCRETE | | AVE. PTE. ROQUE SAENZ PENA 788 (138   BUENOS AIRES 09999 ARGENTINA |
| 0043718 | 10044359 | SHELL ANACORTES REFINING COMPANY | | MONTREAL EAST REFINERY P.O.BOX 600, POINTE-AUX-TREMBLES   MONTREAL EAST QUE. IT H1B 5K7 CANADA |
| 6054359 | 10047767 | SHELL C.A.P.S.A. | | 10501 SHERBROOKE ST. E.   MONTREAL EAST QUE. IT H1B 5K7 CANADA |
| 1093025 | | SHELL C.A.P.S.A. | | VIRGINIA HILL COMPLEX SWAN HILLS AB T0G 2C0 CANADA |
| 1113941 | 10052373 | SHELL CANADA LTD | ATTN: MR. A. PELCHAT | POINT AUX TREMBLES, P.A.T. PO BOX 600   MONTREAL EAST QUE. IT H1B 5K7 CANADA |
| 1112264 | 10050696 | SHELL CANADA LTD. | | |
| 1112598 | 10051030 | SHELL CANADA LTD. | | |
| 1108334 | 10046766 | SHELL CANADA PRODUCTS LIMITED | MONTREAL EAST REFINERY | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115334 | 10053766 | SHELL CHEMICAL | | HWY 158 EAST SARALAND AL 36571 |
| 1108339 | 10046771 | SHELL CHEMICAL COMPANY | WESTERN REGION ACCOUNTING-MARTINEZ | PO BOX 4473 HOUSTON TX 77210 |
| 1111363 | 10051595 | SHELL CHEMICAL COMPANY | WEST HOLLOW TECHNICAL CENTERBAB CC-104 | 3333 HWY 6 SOUTH HOUSTON TX 77082 |
| 1109321 | 10047753 | SHELL LABORATORY | J.G.M. SCHILDER | 1031 CM 8 AMSTERDAM 9999 ZZ NETHERLANDS |
| 1122133 | 10050665 | SHELL OIL CO. | | 20945 S. WILMINGTON AVENUE CARSON CA 90745 |
| 1122233 | 10046767 | SHELL OIL COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 4787 HOUSTON TX 77210-4787 |
| 1108315 | 10046768 | SHELL OIL COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 4484 HOUSTON TX 77210 |
| 1108335 | 10046769 | SHELL OIL COMPANY | DEER PARK MFG. - INVOICE PROCESS | PO BOX 4473 HOUSTON TX 77210 |
| 1108338 | 10056697 | SHELL OIL COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 4484 HOUSTON TX 77210 |
| 1122264 | 10056697 | SHELL OIL COMPANY | ATTN: JOHN LACOSTE | MARTINEZ REFINERY 3485 PACHECO BLVD. MARTINEZ CA 94553 |
| 1122265 | 10056698 | SHELL OIL COMPANY | ATTN: MR. RICH CHANEY, LOP | MARTINEZ REFINERY MARTINEZ CA 94553 |
| 1122266 | 10056699 | SHELL OIL COMPANY | PURCHASING WAREHOUSE | UNIT CCU #1 ROXANA IL 62084 |
| 1122267 | 10050700 | SHELL OIL COMPANY | | UNIT CCU #2 ROXANA IL 62084 |
| 1122268 | 10050701 | SHELL OIL COMPANY | | SOUTH GATE HIGHWAY 111 ROXANA IL 62095 |
| 1122270 | 10050702 | SHELL OIL COMPANY | | HIGHWAY 225 WOOD RIVER IL 62095 |
| 1122269 | 10051594 | SHELL OIL COMPANY | | DEER PARK TX 77536 |
| 1113162 | 10051162 | SHELL OIL COMPANY | MARTINEZ MANUFACTURING COMPLEX CHERI SWILLO, PURCH. DEPT. PO BOX 711 | MARTINEZ CA 94553 |
| 1113942 | 10052374 | SHELL OIL COMPANY | PURCHASING EXPEDITER | PO BOX 262 WOOD RIVER IL 62095 |
| 1113943 | 10052375 | SHELL OIL COMPANY | PURCHASING EXPEDITER | PO BOX 162 WOOD RIVER IL 62095 |
| 1113944 | 10052376 | SHELL OIL COMPANY | | PO BOX 162 DEER PARK TX 77536 |
| 1114185 | 10052617 | SHELL OIL COMPANY | NORTH WHSE | HIGHWAY 225 DEER PARK TX 77536 |
| 1115864 | 10054296 | SHELL OIL COMPANY | | 2351 213TH AVE. MILACA IL 51151 |
| 1601621 | 10031939 | SHELL ROCK PRODUCTS INC | | 22281 WALNUT AVE. SHELL ROCK IA 50670 |
| 1601622 | 10031940 | SHELL ROCK PRODUCTS INC. | | 3600 NO EAST CANDICE AVE JENSEN BEACH FL 34957 |
| 1588222 | 10018600 | SHELLROCK INT'L COOP. | | 3600 N E CANDICE AVENUE JENSEN BEACH FL 34957 |
| 1588223 | 10018601 | SHELLROCK INTERNATIONAL INC | | 3600 N. E. CANDICE AVENUE JENSEN BEACH FL 34957 |
| 1041289 | 10041289 | SHELLROCK INTERNATIONAL INC | ATTN: ACCOUNTS PAYABLE | AFB, WENDOVER WENDOVER UT 84083 |
| 1012686 | 10012686 | SHELTON READY MIX | | 195 LENOIR DR. WINCHESTER VA 22603 |
| 1026707 | 10026707 | SHELTON'S | | 30 COVENANT DR. HARISONBURG VA 22801 |
| 1047003 | 10047003 | SHENANDOAH BLDG SUPPLY INC | | 195 LENIOR DR. WINCHESTER VA 22603 |
| 1037019 | 10037019 | SHENANDOAH BLDG SUPPLY INC | | 60 COVENANT DR. HARRISONBURG VA 22801 |
| 1044518 | 10044518 | SHENANDOAH BUILDING SUPPLY | | 1441 E. VIRGINIA AVE. EVANSVILLE IN 47711 |
| 1010758 | 10010758 | SHENK CONSTRUCTION | | 4900 BEECH STREET CINCINNATI OH 45212 |
| 1046772 | 10046772 | SHEPARD CHEMICAL | | 2803 HIGHLAND AVENUE CINCINNATI OH 45212 |
| 1050703 | 10050703 | SHEPARD CHEMICAL | | 7401 PULASKI HWY BALTIMORE MD 21237 |
| 1035727 | 10035727 | SHEPHERD ELECTRIC CO INC | | 68 DUDLEY-OXFORD ROAD DUDLEY MA 01571 |
| 1036690 | 10036690 | SHEPHERD HILL REGIONAL H/S | BEL AIR FOAM INSULATION | 2133 FOUNTAIN GREEN BEL AIR MD 21014 |
| 1025862 | 10025862 | SHEPPARD PRETT | | 9103 EAST ALAMEDA RD HOUSTON TX 77054 |
| 1035081 | 10035081 | SHEPLER EQUIPMENT CO | | 9103 EAST ALAMEDA RD HOUSTON TX 78522 |
| 1036705 | 10036705 | SHEPLER EQUIPMENT CO | | HWY. 281 AT EAST OWASSA PHARR TX 78577 |
| 1036708 | 10036708 | SHEPLER EQUIPMENT CO | | 2916 WHIRLWIND DRIVE SAN ANTONIO TX 78217 |
| 1037123 | 10037123 | SHEPLER EQUIPMENT CO | | 4005 N SEMINARY ROAD SAN ANTONIO TX 78217 |
| 1044535 | 10044535 | SHEPLER EQUIPMENT CO | | 580-A GRAHAM ROAD COLLEGE STATION TX 78539 |
| 1044272 | 10044272 | SHEPLER EQUIPMENT CO | | 1-1/4 MILE NORTH FM 1847 LOS FRESNOS TX 77845 |
| 1088228 | 10088228 | SHEPLER EQUIPMENT CO | | 4911 WHIRLWIND DRIVE SAN ANTONIO TX 78217 |
| 1095403 | 10095403 | SHEPLER EQUIPMENT CO | | 9103 ALAMEDA HOUSTON TX 77054 |
| 1054401 | 10054401 | SHEPLER'S EQUIP CO INC | | 9103 E ALAMEDA HOUSTON TX 77054 |
| 1025704 | 10025704 | SHEPLER'S EQUIPMENT | | 10300 BANNOCK STREET NORTHGLENN CO 0 |
| 1088229 | 10088229 | SHEPLERS | | 10300 BANNOCK STREET NORTHGLENN CO 0 |
| 1014951 | 10014951 | SHEPPARD OF THE VALLEY CHURCH | | 12650 JOHNNY CAKE RIDGE ROAD C/O MUNUTI-OGLE APPLE VALLEY MN 55124 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109916 | 10048348 | SHER-MAR COSMETICS | | 8755 REMMET AVENUE, CANOGA PARK CA 91304 |
| 1605803 | 10036103 | SHERADEN LIGHTING & ELEC | | 1617 63RD ST BROOKLYN NY 11204 |
| 1574450 | 10004889 | SHERATON | | ANNING JOHNSON SAN DIEGO CA 92100 |
| 1574451 | 10004890 | SHERATON | 101 WILSHIRE | ANNING JOHNSON SANTA MONICA CA 90401 |
| 5890052 | 10030377 | SHERATON | ALPHA | #1 CIVIC CENTER PLAZA BIRMINGHAM AL 35203 |
| 5608872 | 10039158 | SHERATON BALLROOM | EAST COAST FIREPROOFING | 505 UNIVERSITY AVENUE NORWOOD MA 02062 |
| 5890493 | 10030137 | SHERATON BOSTON | | SAN DIEGO CA 92101 |
| 5890702 | 10016981 | SHERATON HOTEL, REMODEL | | GW KILLEBREW CO. INC. KAHULUI HI 96732 |
| 5981991 | 10008126 | SHERATON MAUI | | MESA AZ 85201 |
| 5882391 | 10028724 | SHERATON MESA | | 13880 HWY 10 ELK RIVER MN 55330 |
| 5091211 | 10047643 | SHERBURNE COUNTY GOVERNMENT CENTER | MULCAHY DRYWALL | PO BOX 646 DUBLIN OH 43017 |
| 5092172 | 10050704 | SHEREX CHEMICAL COMPANY, INC. | CHEMICAL PRODUCTS DIV. | 1401 MIDDLEHARBOR ROAD OAKLAND CA 94607 |
| 5122273 | 10050705 | SHEREX CHEMICAL COMPANY, INC. | | ROUTE 24 - BLDG. #03 MAPLETON IL 61547 |
| 5115672 | 10054104 | SHEREX CHEMICAL COMPANY, INC. | ATTN. ACCOUNTS PAYABLE | PO BOX 646 DUBLIN OH 43017 |
| 5888238 | 10188615 | SHERIDAN LUMBER INC | | PO BOX2385 HOLLYWOOD FL 33022 |
| 5888236 | 10188613 | SHERIDAN READY MIX | | 220 OKLAHOMA STREET SHERIDAN AR 72150 |
| 5888237 | 10188614 | SHERIDAN READY MIX | | 220 OKLAHOMA STREET SHERIDAN AR 72150 |
| 5888239 | 10188616 | SHERMAN | | C/O NASHVILLE CONC PIPE FRANKLIN TN 37065 |
| 5888240 | 10188617 | SHERMAN | PO BOX 1203 | % NASHVILLE CONC. PIPE FRANKLIN TN 37065 |
| 5888241 | 10188618 | SHERMAN | PO BOX 1203 | % NASHVILLE CONCRETE PIPE FRANKLIN TN 37065 |
| 5882782 | 10003228 | SHERMAN | 313 DOWNS BLVD. | MONTGOMERY CONCRETE DIV MONTGOMERY AL 36102 |
| 5882783 | 10003229 | SHERMAN CONCRETE PIPE | PO BOX 1162 | 1611 PARALLEL ST MONTGOMERY AL 36102 |
| 5882784 | 10003230 | SHERMAN CONCRETE PIPE | | 3898 INDUSTRIAL DRIVE BIRMINGHAM AL 35217 |
| 5882785 | 10003231 | SHERMAN CONCRETE PIPE | | 3898 INDUSTRIAL DRIVE BIRMINGHAM AL 35217 |
| 5732786 | 10003232 | SHERMAN CONCRETE PIPE | | NO. 4 18TH STREET SW BIRMINGHAM AL 35207 |
| 5732785 | 10004146 | SHERMAN CONCRETE PIPE | | P O BOX 1397 TUSCALOOSA AL 35403 |
| 5732786 | 10004147 | SHERMAN CONCRETE PIPE | | 3735 2ND AVE TUSCALOOSA AL 35403 |
| 5573704 | 10004117 | SHERMAN CONCRETE PIPE | | PLANT #3 4810 S.W. BIRMINGHAM AL 35211 |
| 5573705 | 10004187 | SHERMAN CONCRETE PIPE | | 223 JOHN DAVENPORT DRIVE NW ROME GA 30165 |
| 5594026 | 10004132 | SHERMAN CONCRETE PIPE | | 201 BRENNAN ROAD COLUMBUS GA 31906 |
| 5594483 | 10027107 | SHERMAN CONCRETE PIPE | | MONTGOMERY CONCRETE DIVI MONTGOMERY AL 36102 |
| 5262677 | 10027107 | SHERMAN CONCRETE PIPE | P O BOX 1162 | TUSCALOOSA AL 35403 |
| 6612870 | 10043080 | SHERMAN CONCRETE PROD | | 205 BRENNAN RD COLUMBUS GA 31908 |
| 6612831 | 10040047 | SHERMAN CONCRETE PROD | | 205 BRENNAN RD COLUMBUS GA 31908 |
| 6122810 | 10040048 | SHERMAN CONCRETE PIPE | | 205 BRENNAN RD COLUMBUS GA 31908 |
| 5573607 | 10003891 | SHERMAN DIXIE CONC INDUST | | PO BOX 6449 KNOXVILLE TN 37914 |
| 5573606 | 10003226 | SHERMAN IND SCOTT PIPE | | PO BOX 2528 SAVANNAH GA 31401 |
| 5573605 | 10003227 | SHERMAN IND SCOTT PIPE | | 2900 LOUISVILLE RD SAVANNAH GA 31401 |
| 5573448 | 10003225 | SHERMAN IND SCOTT PIPE DI | P O BOX 2528 | 2900 LOUISVILLE ROAD SAVANNAH GA 31401 |
| 5572780 | 10017390 | SHERMAN INDUSTRIES | | P.O. BOX 1986 MOBILE AL 36602 |
| 5572781 | 10017690 | SHERMAN INDUSTRIES | | 2131 MAGNOLIA AVE BIRMINGHAM AL 35205 |
| 5527779 | 10018625 | SHERMAN INDUSTRIES | PO BOX 1300 | PELHAM INDUSTRIAL PARK PELHAM AL 35124 |
| 5873308 | 10018626 | SHERMAN INDUSTRIES | | 455 S ROYALE ST MOBILE AL 36633 |
| 5873007 | 10018627 | SHERMAN INDUSTRIES | | 6815 B CRESSENT DR NW NORCROSS GA 30071 |
| 5882649 | 10018624 | SHERMAN INDUSTRIES | | HWY 90 MOBILE BAY CAUSEWAY MOBILE AL 36608 |
| 5882648 | 10017392 | SHERMAN INDUSTRIES | SUITE 200 | P.O. BOX 646 MADISON AL 35758 |
| 5882650 | 10018623 | SHERMAN INDUSTRIES | SUITE 200 | 1400 URBAN CENTER DRIVE BIRMINGHAM AL 35242-2500 |
| 5870009 | 10018622 | SHERMAN INTERNATIONAL | | 1400 URBAN CENTER DRIVE BIRMINGHAM AL 35242-2500 |
| 5871392 | 10018629 | SHERMAN INTERNATIONAL | | 1400 URBAN CENTER DRIVE BIRMINGHAM AL 35242-2500 |
| 5882627 | 10018622 | SHERMAN INTERNATIONAL | | DUMAS AR 71639 |
| 5882653 | 10031068 | SHERMAN INTERNATIONAL | | 631 OLD TRINITY ROAD DECATUR AL 35601 |
| 5882247 | 10018624 | SHERMAN INTERNATIONAL BLOCK | | 250 PALMER RD. MADISON AL 35758 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587311 | 10017693 | SHERMAN INTERNATIONAL CORP. | | 100 PEGRAM HUNTSVILLE AL 35801 |
| 1587324 | 10017706 | SHERMAN INTERNATIONAL CORP. | | 8151 ZIEGLER BLVD MOBILE AL 36608 |
| 1587325 | 10017707 | SHERMAN INTERNATIONAL CORP. | | HGWY. 27 FAIRHOPE AL 36532 |
| 1587326 | 10017708 | SHERMAN INTERNATIONAL CORP. | | 4751 HAMILTON BLVD THEODORE AL 36582 |
| 1587327 | 10017709 | SHERMAN INTERNATIONAL CORP. | | 1920 CUTOFF RD./CITY PLANT MOBILE AL 36633 |
| 1587328 | 10017710 | SHERMAN INTERNATIONAL CORP. | SUITE 200 | 21856 DOCK MCDUFFIE RD. FOLEY AL 36633 |
| 5873309 | 10017691 | SHERMAN INTERNATIONAL CORPORATION | | 1400 URBAN CENTER DRIVE BIRMINGHAM AL 35242-2500 |
| 5873310 | 10017692 | SHERMAN INTERNATIONAL CORPORATION | ATTN: ACCOUNTS PAYABLE | P O BOX 646 MADISON AL 35758 |
| 5873311 | 10017705 | SHERMAN INTERNATIONAL CORPORATION | 250 PALMER RD. (FRONT ST.) | MADISON AL 35758 |
| 5873312 | 10017694 | SHERMAN INTERNATIONAL CORPORATION | | P O BOX 1227 MOBILE AL 36633 |
| 5873323 | 10018622 | SHERMAN INTERNATIONAL CORP. | DO NOT USE | PO BOX646 MADISON AL 35758 |
| 5873449 | 10018621 | SHERMAN INTERNATIONAL CORPORATION, INC | SUITE 200 | 1400 URBAN CENTER DRIVE BIRMINGHAM AL 35242-2500 |
| 573450 | 10018619 | SHERMAN MOBILE CONCRETE | | MOBILE AL 36633 |
| 610013 | 10003892 | SHERMAN PIPE | | ROUTE 62 N. WINFIELD LOCKS & DAM ELEANOR WV 25070 |
| 613453 | 10003893 | SHERMAN PIPE | | P O BOX 140199 NASHVILLE TN 37214 |
| 587006 | 10043720 | SHERMAN POLE PRODUCTS | | 6209 OLD RUTLEDGE PIKE KNOXVILLE TN 37914 |
| 587008 | 10043722 | SHERMAN PRESTRESSED CONC | | 223 JOHN DAVENPORT DRIVE ROME GA 30165 |
| 588255 | 10017389 | SHERMAN PRESTRESSED CONCRETE | PRESTRESSED PLANT | BELLVILLE TX 77418 |
| 594048 | 10017391 | SHERMAN READY MIX | ATTN: ACCOUNTS PAYABLE | MOBILE AL 36633 |
| 610955 | 10018632 | SHERMAN READY MIX | | 1920 CUTOFF RD./CITY PLANT MOBILE AL 36633 |
| 588242 | 10024339 | SHERMAN READY MIX INDUSTRY | | 246 STEELE STATION RD. RAINBOW CITY AL 35906 |
| 108366 | 10046798 | SHERWIN WILLIAMS | STORE 4331 | 4472 TECHNOLOGY DR COLUMBUS OH 43207 |
| 112274 | 10050706 | SHERWIN WILLIAMS | | 2121 NEW WORLD DRIVE ROCKFORD IL 61109 |
| 112275 | 10050707 | SHERWIN WILLIAMS | | 6795 SOUTH MAIN STREET MORROW OH 45240 |
| 112281 | 10050712 | SHERWIN WILLIAMS | | 4630 SPARTAN INDUSTRIAL DRIVE GRANDVILLE MI 49418 |
| 112282 | 10050713 | SHERWIN WILLIAMS | | 2021 22ND AVENUE SOUTH SEATTLE WA 98144 |
| 112283 | 10050714 | SHERWIN WILLIAMS | SUITE A | 13620 ROSECRANS AVENUE SANTA FE SPRINGS CA 90670 |
| 112284 | 10050715 | SHERWIN WILLIAMS | | 424 PEACH STREET WACO TX 76704 |
| 112285 | 10050716 | SHERWIN WILLIAMS | DBA CON-LUX COATINGS | 226 TALMADGE ROAD EDISON NJ 08818 |
| 112286 | 10050717 | SHERWIN WILLIAMS | | 60 LISTER AVENUE NEWARK NJ 07105 |
| 112287 | 10050718 | SHERWIN WILLIAMS | | 10740 BROADWAY AVENUE CLEVELAND OH 44125 |
| 112288 | 10050719 | SHERWIN WILLIAMS | DIVERSIFIED BRANDS | 2300 FARGO AVENUE BEDFORD OH 44146 |
| 112289 | 10050720 | SHERWIN WILLIAMS | SEAGUARD MARINE | 3560 ELM AVENUE PORTSMOUTH VA 23704 |
| 112291 | 10050721 | SHERWIN WILLIAMS | SEAGUARD MARINE | 3560 ELM AVENUE PORTSMOUTH VA 23704 |
| 112292 | 10050722 | SHERWIN WILLIAMS | INDUSTRIAL DIVISION | 630 E. 13TH STREET ANDOVER KS 67002 |
| 112293 | 10050723 | SHERWIN WILLIAMS | | 301 W. PLANT ROAD ENNIS TX 75119 |
| 112295 | 10050724 | SHERWIN WILLIAMS | | 1036 MAGNOLIA DRIVE OLIVE BRANCH MS 38654 |
| 112297 | 10050725 | SHERWIN WILLIAMS | | 7990 NEVADA STREET HAMMOND IN 46323 |
| 112298 | 10050727 | SHERWIN WILLIAMS | | 2850 FESTIVAL DRIVE KANKAKEE IL 60901 |
| 112299 | 10050729 | SHERWIN WILLIAMS | SUITE 7-I | 805 N. FRANKLIN ROAD INDIANAPOLIS IN 46219 |
| 113164 | 10050730 | SHERWIN WILLIAMS | | 636 FESTIVAL DRIVE FORT LAUDERDALE FL 33311 |
| 113165 | 10051596 | SHERWIN WILLIAMS | | 2514 MELBY ROAD EAU CLAIRE WI 54703-0556 |
| 113166 | 10051597 | SHERWIN WILLIAMS | | 2121 NEW WORLD DRIVE COLUMBUS OH 43207 |
| 113615 | 10052377 | SHERWIN WILLIAMS | | 424 PEACH STREET WACO TX 76704 |
| 113944 | 10052380 | SHERWIN WILLIAMS | | PO BOX 1423 ENNIS TX 75120 |
| 113951 | 10052381 | SHERWIN WILLIAMS | | 10116 MAGNOLIA DRIVE PO BOX 647 OLIVE BRANCH MS 38654 |
| 113952 | 10052845 | SHERWIN WILLIAMS | | 157 N BROADWAY NEW PHILADELPHIA OH 44663 |
| 113953 | 10052844 | SHERWIN WILLIAMS | DBA CON-LUX COATINGS PO BOX 847 | EDISON NJ 08818-0847 |
| 114186 | 10052385 | SHERWIN WILLIAMS | PURCHASING | DIVERSIFIED BRANDS 636 EAST 40TH STREET HOLLAND MI 49423 |

Date:05/18/2001
Time:16:29.21
User Name:grace

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**CUSTOMER CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114652 | 10053084 | SHERWIN WILLIAMS | | 355 EASTERN DR.   HARRISBURG PA 17111 |
| 1114680 | 10053112 | SHERWIN WILLIAMS | | 3000 MILANOS RD.   WESLACO TX 78596 |
| 1114682 | 10053114 | SHERWIN WILLIAMS | ATTN: SCOTT GREER | A.W. STEUDEL TECHNICAL CENTER 549 EAST 115TH ST.   CHICAGO IL 60628 |
| 1114925 | 10053357 | SHERWIN WILLIAMS CO. | STORE # 1155 | 157 N BROADWAY   NEW PHILADELPHIA OH 44663 |
| 1115951 | 10053963 | SHERWIN WILLIAMS CO. | STORE # 4302 | 7831 N NORTH AVE. N.E   ATLANTA GA 30306 |
| 1115821 | 10054254 | SHERWIN WILLIAMS CO. | COATINGS GROUP | 2325 HOLLINS FERRY ROAD   BALTIMORE MD 21230 |
| 1115823 | 10054255 | SHERWIN WILLIAMS CO. | | 4472 TECHNOLOGY DRIVE   ROCKFORD IL 61109 |
| 0585550 | 10015940 | SHERWIN WILLIAMS CO. | | BOGGS LANE   RICHMOND KY 40475 |
| 0595799 | 10026143 | SHERWIN WILLIAMS CO. | | 6121 W. DOUGLAS AVE   MILWAUKEE WI 53218 |
| 0600147 | 10030472 | SHERWIN WILLIAMS CO. | | 2 LIESEL LANE   BRANFORD CT 06405 |
| 0041832 | 10041832 | SHERWIN WILLIAMS CO. | | 100 PROSPECT   CLEVELAND OH 44115 |
| 0021557 | 10021557 | SHERWIN WILLIAMS CO. | | 2802 WEST MILLER ROAD   GARLAND TX 75041 |
| 1108346 | 10108346 | SHERWIN WILLIAMS CO. | | 2802 WEST MILLER ROAD   GARLAND TX 75041 |
| 1112278 | 10112278 | SHERWIN WILLIAMS CO. | | 607 DIAMOND AVENUE   EVANSVILLE IN 47711 |
| 1112296 | 10112296 | SHERWIN WILLIAMS CO. | | 1025 HOWARD STREET   GREENSBORO NC 27403-2041 |
| 1113947 | 10113947 | SHERWIN WILLIAMS CO. | | 113 STAGE COACH TRAIL   GREENSBORO NC 27410 |
| 0052379 | 10052379 | SHERWIN WILLIAMS CO. | ATTN: PURCHASING | 2802 WEST MILLER ROAD   GARLAND TX 75041 |
| 0050728 | 10050728 | SHERWIN WILLIAMS CO. | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0050710 | 10050710 | SHERWIN WILLIAMS CO. | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046778 | 10046778 | SHERWIN WILLIAMS COMPANY | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046789 | 10046789 | SHERWIN WILLIAMS COMPANY | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0065709 | 10065709 | SHERWIN WILLIAMS COMPANY | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0065729 | 10065729 | SHERWIN WILLIAMS COMPANY | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 1108357 | 10108357 | SHERWIN WILLIAMS COMPANY | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 1108356 | 10108356 | SHERWIN WILLIAMS COMPANY | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046788 | 10046788 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046786 | 10046786 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046785 | 10046785 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046784 | 10046784 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046779 | 10046779 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046777 | 10046777 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046776 | 10046776 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046774 | 10046774 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0045693 | 10045693 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046773 | 10046773 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046781 | 10046781 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046787 | 10046787 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046782 | 10046782 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046790 | 10046790 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046792 | 10046792 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046793 | 10046793 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046791 | 10046791 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046795 | 10046795 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046796 | 10046796 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0046799 | 10046799 | SHERWIN WILLIAMS COMPANY, THE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0053356 | 10053356 | SHERWIN WILLIAMS CONSUMER GROUP | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0054066 | 10054066 | SHERWIN WILLIAMS CONSUMER GROUP | STORES DIVISION ACCOUNTS PAYABLE | PO BOX 5779   CLEVELAND OH 44101 |
| 0052790 | 10052790 | SHERWIN WILLIAMS CONSUMER GROUP-DO NOT USE | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101-1027 |
| 0045787 | 10045787 | SHERWIN WILLIAMS CONSUMER GROUP | 101 PROSPECT AVENUE | 4TH FLOOR MIDLAND BUILDING   CLEVELAND OH 44115 |
| 0052382 | 10052382 | SHERWIN WILLIAMS CONSUMER GROUP | DIVERSIFIED BRANDS | H10 26300 FARGO AVENUE   BEDFORD OH 44146 |
| 0052770 | 10052770 | SHERWIN WILLIAMS STORE # 3551 | ATTN: GREG WERTZBERGER | 120 E. SECOND ST.   MUSCATINE IA 52761 |
| 0050726 | 10050726 | SHERWIN WILLIAMS STORE # 3110 | CONSUMER GROUP ACCOUNTS PAYABLE | COLLINS ROAD   CEDAR RAPIDS IA 52402 |
| 0045797 | 10045797 | SHERWIN-WILLIAMS | CONSUMER GROUP ACCOUNTS PAYABLE | PO BOX 94785   CLEVELAND OH 44101 |
| 0045728 | 10045728 | SHERWIN-WILLIAMS | AUTOMOTIVE FINISHES CORPORATION | 4424 ILLINOIS ROAD   FORT WAYNE IN 42825 |
| 0050708 | 10050708 | SHERWIN-WILLIAMS COMPANY | AUTOMOTIVE DIVISION | 395 BOGGS LANE SOUTH   RICHMOND KY 40475-2545 |
| 0052788 | 10052788 | SHERWIN-WILLIAMS COMPANY | CORPORATE ACCOUNTS PAYABLE DEPT | BOX 6870   CLEVELAND OH 44101 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time:16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1113946 | 10052378 | SHERWIN-WILLIAMS COMPANY, THE | ATTN: PURCHASING DEPT. | AUTOMOTIVE DIVISION 395 BOGGS LANE SOUTH RICHMOND KY 40475-2545 |
| 1109972 | 10048404 | SHERWOOD REFRACTORIES | | 1781 OCTAVIA ROAD CLEVELAND OH 44112 |
| 1588258 | 10018635 | SHIELDS INC | PCC AIRFOILS | PO BOX 5566 WINSTON-SALEM NC 27103 |
| 1588259 | 10018636 | SHIELDS INC. | | PO BOX 5566 WINSTON-SALEM NC 27113 |
| 922512 | 10022870 | SHIELDS INC. | | CAMBRIDGE MA 02140 |
| 922537 | 10022895 | SHILO BAPTIST CHURCH | | 2625 HOPE CHURCH ROAD WINSTON-SALEM NC 27113 |
| 605505 | 10035806 | SHINE MIEN ENTERPRISE CO. LTD. | | 8801 ARDMORE ARDWICK ROAD LANDOVER MD 20785 2F, NO. 64 HU-CHIEN ST. TAIWAN, R.O.C. TAIWAN, PROVINCE OF CHINA |
| 581825 | 10012331 | SHIP TO: HUDSHA | | 43 HOWARD STREET WATERTOWN MA 02272 |
| 585081 | 10015473 | SHIP TO: NJ APPLIANCE WAREHOUSE | FOR: TED WILLIAMS TUNNEL | SOUTH NYNEX BUILDING HARRISON NJ 07029 |
| 1615496 | 10053328 | SHIPLEY | 1000 FRANK E. ROGERS BLVD. | 455 FOREST STREET MARLBOROUGH MA 01752-4634 |
| 1588265 | 10018640 | SHIPLEY CONSTRUCTION COMPANY | | 6476 HIGHWAY 61 SOUTH BURLINGTON IA 52601 |
| 1588264 | 10018641 | SHIPLEY CONSTRUCTION COMPANY | | VARIOUS LOCATIONS BURLINGTON IA 52601 |
| 1588263 | 10018642 | SHIPLEY CONSTRUCTION COMPANY | | PO BOX 1033 BURLINGTON IA 52601 |
| 1588262 | 10018639 | SHIPLEY CONSTRUCTION CORPORATION | | P.O.BOX 1033 BURLINGTON IA 52601 |
| 1588266 | 10018643 | SHIPLEY READY MIX | | PO BOX 1033 BURLINGTON IA 52601 |
| 1588267 | 10018644 | SHIPLEY READY MIX | | 6476 HIGHWAY 61 SOUTH BURLINGTON IA 52601 |
| 1588268 | 10018645 | SHIPLEY READY MIX | | 6476 HIGHWAY 61 SOUTH BURLINGTON IA 52601 |
| 1588269 | 10046801 | SHIPLEY READY MIX | | PAVING LOCATION MOUNT PLEASANT IA 52641 |
| | | SHIPLEY READY MIX | | BURLINGTON IA 52601 |
| | | SHIPLEY READY MIX | | BURLINGTON IA 52601 |
| | 10050734 | SHIPLEY RONAL | DIV. OF SHIPLEY CO., LLC | 300 BUFFALO AVENUE FREEPORT NY 11520 |
| | 10046799 | SHIPLEY RONAL, | ATTN: ACCOUNTS PAYABLE | DIV. OF SHIPLEY CO., LLC 272 BUFFALO AVENUE FREEPORT NY 11520 |
| | | SHIPLEY RONAL, | | FREEPORT NY 11520 |
| | 10042330 | SHIPPERS SUPPLY, INC. | | PO BOX 8238 SPARTANBURG SC 29305 |
| | 10050733 | SHIRLEY LANCASTER CORRECTIONAL | HWY. 295 NEAR I-85, | SHAKER FD341 LANCASTER MA 01523 |
| | 10008730 | SHIRLEY MANUFACTURING PRODUCTS, INC | | LANCASTER MA |
| | 10010234 | SHO ME NATURAL PRODUCTS, INC | | 16431 FLIGHT PATH DRIVE BROOKSVILLE FL 34609 |
| | 10010233 | SHOCKEY PRECAST GROUP, THE | RT 11 | % CRIDER & SHOCKEY WINCHESTER VA 22601 |
| | 10004685 | SHOCKEY PRECAST GROUP, THE | | 4717 MASSAPONAX CHURCH ROAD FREDERICKSBURG VA 22408 |
| | 10031031 | SHOCKEY PRECAST GROUP, THE | | 4717 MASSAPONAX CHURCH ROAD FREDERICKSBURG VA 22408 |
| | | SHOEMAKER & BOYLE | PRECAST PLANT | RICHMOND VA 23200 |
| | | SHOCKOE PLAZA | AMERICAN COATINGS | 115 WEST TABOR ROAD PHILADELPHIA PA 19120 |
| | 10018651 | SHOOTING STAR CONCRETE | | 1817 OLD MILL RD. BELMAR NJ 07719 |
| | 10018653 | SHOOTING STAR CONCRETE | | 1817 OLD MILL RD. BELMAR NJ 07719 |
| | 10018652 | SHOOTING STAR CONCRETE , | | 1817 OLD MILL RD. BELMAR NJ 07719 |
| | | SHOOTING STAR CONVENTION CENTER | | 777 CASINO ROAD MAHNOMEN MN 56557 |
| 608118 | 10038427 | SHOP RITE | BAHL INCORPORATED | P/U TRENTON 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 602048 | 10033160 | SHOP-RITE | CENTRAL ENTERPRISE | 224 ROUTE 4 EAST PARAMUS NJ 07652 |
| 599539 | 10029866 | SHOP-VAC CORPORATION | CENTRAL ENTERPRISES | 2323 REACH ROAD WILLIAMSPORT PA 17701 |
| 597456 | 10027792 | SHOPRITE AT COLUMBIA PARK CENTER | EASTERN MATERIALS CORP | 3115 KENNEDY BLVD HUDSON HEIGHTS NJ 07047 |
| 602458 | 10027772 | SHOPRITE AT COLUMBIA PARK CENTER, THE | SPRAY INSULATION | NORTHEAST CORNER OF GULF ROAD AND SKOKIE BLVD. SKOKIE IL 60077 |
| 612459 | 10042730 | SHOPS @ ONE ORCHARD PLACE, THE | | 32 PLUM STREET TRENTON NJ 08638 |
| 596908 | 10027247 | SHOPS @ RICHMOND | FAST RESPONS | EMHIWEXPLAINS ROAD BRONX NY 10400 |
| 584803 | 10015196 | SHOPS AT BRUCKNER | (1 BLOCK SOUTH OF BRUCKNER | 74TH AND GRAND AVENUE BRONX NY 10400 |
| 595619 | 10025964 | SHOPS AT GRAND AVE C/O GIAMBOI @@@@ | GIAMBOI BROTHERS | 74TH AND GRAND AVENUE QUEENS VILLAGE NY 11427 |
| 590274 | 10025620 | SHOPS AT GRAND AVENUE | GIAMBOI BROTHERS | MASPETH NY 11378 |
| 590227 | 10021024 | SHOPS AT GRAND AVENUE | NAVAL STATION PASCAGOULA | PASCAGOULA MS 39567-5000 |
| 614200 | 10044463 | SHORE INTERMEDIATE MAINTENANCE | | 745 WEST DELILAH ROAD PLEASANTVILLE NJ 08232 |
| 588281 | 10018658 | SHORE SUPPLY | GLENWOOD RD | PO BOX 927 CLINTON CT 06413 |
| 588282 | 10018659 | SHORELINE CONCRETE CO INC | | PO BOX 927 CLINTON CT 06413 |
| 588283 | 10018660 | SHORELINE CONCRETE CO INC | | P O BOX 506 CLINTON CT 06413 |
| | | SHORELINE CONCRETE CO INC | | PLANT CLOSED DO NOT USE GLENWOOD RD CLINTON CT 06413 |
| 605818 | 10036117 | SHORELINE ELECTRIC/SUBURBAN LODGE | | 6902 W. HILLSBOROUGH AVE TAMPA FL 33634 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1588284 | 10018661 | SHORELINE POOLS | | 742 GARY DR. JACKSON MS 39212 |
| 1588285 | 10018662 | SHORELINE POOLS | | CAMBRIDGE MA 02140 |
| 1555819 | 10026163 | SHORRY MANUFACTURING CO. | | 351 WHITE'S PATH SOUTH YARMOUTH MA 02664 |
| 1555788 | 10024470 | SHORRY MANUFACTURING CO. | | PO BOX1539 HARWICH MA 02645 |
| 0594360 | 10049040 | SHORRY PAPER | | GREAT WESTERN HARWICH MA 02645 |
| 1581204 | 10011204 | SHORR PAPER COMPANY | | PO BOX 4550 AURORA IL 60507 |
| 1581199 | 10011199 | SHORT LOAD | | 17265 GROWERS CIRCLE YORBA LINDA CA 92886-4859 |
| 0681200 | 10011608 | SHORT LOAD CONCRETE | | ATTN: ACCOUNTS PAYABLE CHINO CA, 91708 |
| 0681202 | 10011609 | SHORT LOAD CONCRETE | | ATTN: ACCOUNTS PAYABLE CHINO CA, 91708 |
| 0681201 | 10011611 | SHORT LOAD CONCRETE | | ATTN: ACCOUNTS PAYABLE CHINO CA, 91708 |
| 1581203 | 10011612 | SHORT LOAD CONCRETE | | ATTN: ACCOUNTS PAYABLE YORBA LINDA, CA 92686 |
| 1581202 | 10011613 | SHORT LOAD CONCRETE | | ATTN: ACCOUNTS PAYABLE YORBA LINDA, CA 92686 |
| 0681203 | 10026603 | SHORT LOAD CONCRETE | | ATTN: ACCOUNTS PAYABLE YORBA LINDA, CA 92686 |
| 0896261 | 10026603 | SHORT LOAD CONCRETE | | 2654 BLEDSOE LANE NORTH LAS VEGAS NV 89030 |
| 0918256 | 10038545 | SHORT LOAD CONCRETE | | 1397 JEFFERSON ANAHEIM CA, 92807 |
| 0038545 | 10026467 | SHORT LOAD CONCRETE INC. | | 229 KIRK AVENUE HENDERSON NV 89015 |
| 0026467 | 10011610 | SHORT LOAD/CHINO | | 13775 HARVARD AVENUE CHINO CA 91710 |
| 1581201 | 10046802 | SHORT LOAD CONCRETE | | JAPAN 1-1-8 MOTO-AKASAKA, MINATO-KU TOKYO 9999999 JAPAN |
| 1581610 | 10047335 | SHOSEKI KASEI K.K. | AKASAKA COMMUNITY BUILDING | 1-1-8, MOTO-AKASAKA, MINATO-KU TOKYO 9999999 JAPAN |
| 0080903 | 10050735 | SHOSEKI KASEI K.K. | AKASAKA COMMUNITY BUILDING | 1-1-8 MOTO-AKASAKA, MINATO-KU TOKYO 107-0051 JAPAN |
| 0047335 | 10051241 | SHOSEKI KASEI K.K. | AKASAKA COMMUNITY BUILDING | 1-1-8, MOTO-AKASAKA, MINATO-KU TOKYO* 107-0051 JAPAN |
| 0120303 | 10052515 | SHOSEKI KASEI K.K. | AKASAKA COMMUNITY BUILDING | 1-1-8, MOTO-AKASAKA, MINATO-KU TOKYO 9999999 JAPAN |
| 0112809 | 10052515 | SHOSEKI KASEI K.K. | AKASAKA COMMUNITY BUILDING | 1-1-8 MOTO-AKASAKA, MINATO-KU TOKYO 9999999 JAPAN |
| 0051241 | 10053358 | SHOSEKI KASEI K.K. | AKASAKA COMMUNITY BUILDING | 1-1-8 MOTO-AKASAKA, MINATO-KU TOKYO 9999999 JAPAN |
| 0052515 | 10025612 | SHOSEKI KASEI K.K. | AKASAKA COMMUNITY BUILDING | 1-1-8 MOTO-AKASAKA, MINATO-KU TOKYO 9999999 JAPAN |
| 0140083 | | SHOSEKI KASEI K.K. | AKASAKA COMMUNITY BUILDING | 1-1-8 MOTO-AKASAKA, MINATO-KU TOKYO 107-0051 JAPAN |
| 0114926 | | SHOSEKI KASEI K.K. | AKASAKA COMMUNITY BUILDING | 1-1-8, MOTO-AKASAKA, MINATO-KU TOKYO 9999999 JAPAN |
| 0053358 | | SHOSEKI KASEI K.X. | FRONTIER KEMPER CONSTRUCTION | 1-1-8 #4 SHAFT OFFICE COMPLEX TOKYO 107-0051 JAPAN |
| 0025612 | | SHOTCRETE TECHNOLOGIES | | SAN MANUEL AZ 85631 |
| 0776010 | 10006448 | SHOTCRETE TECHNOLOGIES, INC. | TRAYLOR BROS/FRONTIER CONST. PROJECT | SAN MANUEL AZ 85631 |
| 1588289 | 10018666 | SHOW LOW BLOCK COMPANY | | ATTN: ACCOUNTS PAYABLE STUDIO CITY CA 91604 |
| 1588666 | 10006445 | SHOW LOW BLOCK COMPANY | | 261 S. WHITE MOUNTAIN ROAD SHOW LOW AZ 85901 |
| 1588288 | 10018668 | SHOW LOW BLOCK MIX | | 261 S. WHITE MOUNTAIN RD SHOW LOW AZ 85901 |
| 1031094 | 10031094 | SHOW LOW CONSTRUCTION | | ATTN: ACCOUNTS PAYABLE SHOW LOW AZ 85902 |
| 1025370 | 10025370 | SHOW LOW READY MIX | | 261 S. WHITE MOUNTAIN DRIVE SHOW LOW AZ 85901 |
| 1033542 | 10033542 | SHOW PLACE // SNELCO CONSTRUCTION | WARCO | 211 EAST COMMERCE STREET HIGH POINT NC 27260 |
| 1014425 | 10014425 | SHOWBOAT | | C/O J.L. MANTA E. CHICAGO IN 99999 |
| 1018995 | 10018995 | SHOWBOAT | | SMITH AND GREEN LAS VEGAS NV 89101 |
| 0023954 | 10023954 | SHOWBOAT C/O JLMANTA | 3301 ALDIS | 3301 ALDIS EAST CHICAGO IN 46312 |
| 0027807 | 10027807 | SHOWCASE CINEMAS | | CROSSPOINT LOWELL MA 01853 |
| 1019911 | 10019911 | SHOWCASE MALL | FORGE INDUSTRIES | SMITH AND GREEN LAS VEGAS NV 89101 |
| 1017084 | 10017084 | SHOWLOW R/M #4071 - HEBER | | 801 BLACK CANYON ROAD HEBER AZ 85928 |
| 1588291 | 10018691 | SHOWLOW REDI MIX | | 261 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 |
| 1588668 | 10018668 | SHOWLOW REDI MIX | | HEBER AZ 85928 |
| 1588670 | 10018670 | SHOWLOW REDI MIX #4070 | | 261 S. WHITE MOUNTAIN DRIVE SHOW LOW AZ 85901 |
| 0911016 | 10041293 | SHOWLOW REDY MIX, INC. | | 261 S. WHITE MOUNTAIN ROAD SHOW LOW AZ 85901 |
| 1588292 | 10018672 | SHR ROOFING SUPPLY | PERFECTION ROOFING MATERIALS | 8950 B. RESEARCH BLVD. AUSTIN TX 78758 |
| 1588296 | 10018673 | SHR ROOFING SUPPLY | SHR ROOFING SUPPLY | 2130 HIGHWAY 3, BLDG. 4 WEBSTER TX 77598 |
| 1588294 | 10018671 | SHR ROOFING SUPPLY | PERFECTION ROOFING MATERIALS | 2130 HIGHWAY 3, BLDG. 4 WEBSTER TX 77598 |
| 0018671 | 10006426 | SHRINERS HOSPITAL | CUDDY SPRAY FIREPROOFING | 2425 STOCKTON BLVD. SACRAMENTO CA 95817 |
| 1008426 | 10028504 | SHRINERS CHILDRENS HOSPITAL | | 51 BLOSSON STREET BOSTON MA 02114 |
| 0028504 | 10096170 | SHRINERS TEMPLE HOSPITAL | | ROAD STREET PHILADELPHIA PA 19092 |
| 0096170 | 10099432 | SHUBERT THEATER HOSPITAL | DUGGAN & MARCON | BOSTON MA 02110 |
| 0099432 | 10079435 | SHURALI SUPPLY | | 9124 GRAND AVE. SOUTH BLOOMINGTON MN 55420 |
| 1605082 | 10035385 | SIA ADHESIVES INC. | SUB OF SOVEREIGN SPECIALTY CHEMICAL | 3101 GRENET BARTGES STREET AKRON OH 44311-1081 |
| 0035385 | 10046849 | SIA ADHESIVES INC. | SUB OF SOVEREIGN SPECIALTY CHEMICAL | AKRON OH 44311-1081 |
| 1122350 | 10050782 | SIALCO MATERIALS, LTD. | | 108-590 EBURN PLACE DELTA BC V3M 6X7 CANADA |
| 1114451 | 10052993 | | | |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572646 | 10003093 | SIBLEY CONCRETE PROD | | DIV OF PRAIRIE CITY CON   SIBLEY IA 51249 |
| 1572647 | 10003094 | SIBLEY CONCRETE PROD | | DIV OF PRAIRIE CITY CON   SIBLEY IA 51249 |
| 1572648 | 10003095 | SIBLEY CONCRETE PROD. | P O BOX 179 | DIV OF PRAIRIE CITY CON   SIBLEY IA 51249 |
| 1583103 | 10018302 | SICES MATERIAL PRODUCTS, INC. | EAST 10TH STREET | 2601 EAST NINTH AVENUE   SIBLEY IA 51249 |
| 1583303 | 10018336 | SICES MATL PROD INC | | 2601 EAST NINTH AVENUE   CAMBRIDGE MD 21613 |
| 1583302 | 10018679 | SICES MATL PROD INC | PO BOX 4618 | CAMBRIDGE MD 21613 |
| 0112189 | 10050621 | SICO | 30 BETHRIDGE ROAD | GUELPH ON N1E 2L6 CANADA |
| 0112190 | 10050622 | SICO INC. | 120-24TH STREET ETOBICOKE IT H8V 3P1 CANADA | PO BOX 4618   GARY IN 46404 |
| 0109212 | 10047644 | SID RICHARDSON GASOLINE CO. | P.O. DRAWER R | KEYSTONE PLANT   KERMIT TX 79745 |
| 0051600 | 10051600 | SID RICHARDSON GASOLINE CO. | | KEYSTONE PLANT   KERMIT TX 79745 |
| 0181637 | 10012044 | SIDING WORLD | | 6450 EAST 8 MILE ROAD   DETROIT MI 48234 |
| 0181638 | 10012045 | SIDING WORLD | | 5177 COMSTOCK AVENUE   KALAMAZOO MI 49001 |
| 0112306 | 10050738 | SIDMAK LABS | | 35 WEST STREET   EAST HANOVER NJ 07936 |
| 0114927 | 10053359 | SIDMAK LABS | | 17 WEST STREET   EAST HANOVER NJ 07936 |
| 1607076 | 10037370 | SIEMAN WESTINGHOUSE | C/O MADER 11950 CORPORATE BLVD   ORLANDO FL 32817 | |
| 1611778 | 10042052 | SIEMENS AUTO | | 615 BLAND BLVD   NEWPORT NEWS VA 23602 |
| 0113253 | 10051685 | SIEMENS WESTINGHOUSE POWER CORP. | FT. PAYNE MANUFACTURING PLANT | 901 BRIARWOOD AVENUE, SW   FORT PAYNE AL 35967 |
| 0588298 | 10018675 | SIERRA BUILDING MATERIALS | | 2636 NORTH LARKIN   FRESNO CA 93727 |
| 0588297 | 10018674 | SIERRA BUILDING MATERIALS | | 2636 NO. LARKIN   FRESNO CA 93727 |
| 0608824 | 10039110 | SIERRA BUILDING PRODUCTS | | 10714 POPLAR AVE   FONTANA CA 92337 |
| 0588353 | 10018730 | SIERRA CHEMICAL | | PO BOX 12550   RENO NV 89510 |
| 0588380 | 10018757 | SIERRA CHEMICAL | | 2302 LARKIN CIRCLE   SPARKS NV 89431 |
| 0608668 | 10038955 | SIERRA COATING | | 1820 ENTERPRISE DRIVE   DE PERE WI 54115 |
| 0588944 | 10018944 | SIERRA CONCRETE DESIGN IN | | 611 WEST PALM AVENUE   ORANGE CA 92668 |
| 1386901 | 10052328 | SIERRA CONCRETE DESIGN, INC. | | 1125 LANCE LANE   ANAHEIM CA 92806 |
| 1115925 | 10054547 | SIERRA CORPORATION | | 11400 W 47TH STREET   MINNETONKA MN 55343 |
| 1115925 | 10054547 | SIERRA CORPORATION | | 11400 W 47TH STREET   MINNETONKA MN 55343-8865 |
| 1605084 | 10035387 | SIERRA CRAFT | | 18825 EAST SAN JOSE AVENUE CITY OF INDUSTRY CA 91748 |
| 0604416 | 10034814 | SIERRA CRAFT | | 1720 S. LOS FELIZ   TEMPE AZ 85281 |
| 1612385 | 10042656 | SIERRA CRAFT | | 233 HARTFER AVE.   WOODLAND CA 95776-5917 |
| 0599977 | 10030302 | SIERRA FIREPROOFING/ALISO CREEK RD | | 26671 ALISO CREEK RD.   ALISO VIEJO CA 92656 |
| 0595342 | 10025687 | SIERRA HEALTH CENTER | | 2620 BOX CANYON DR.   LAS VEGAS NV 89128 |
| 0579954 | 10009970 | SIERRA HEALTH SERVICES | (PURCHASE ORDER #0395341  LAS VEGAS NV 89128 | |
| 1575826 | 10006259 | SIERRA MEDICAL COMPLEX | 2400 TRAWOOD EL PASO TX 79936 | |
| 0597241 | 10027578 | SIERRA READY-MIX INC. | ATTN: ACCOUNTS PAYABLE EL DORADO CA 95623 | 5481 DAVIDSON ROAD   EL DORADO CA 95623 |
| 0597250 | 10027587 | SIERRA READY-MIX INC. | | 1526 EMERALD BAY RD.   SOUTH LAKE TAHOE CA 96150 |
| 0589755 | 10020126 | SIERRA TAHOE READY MIX | | 1526 EMERALD BAY ROAD   SOUTH LAKE TAHOE CA 96150 |
| 0589756 | 10020127 | SIERRA TAHOE READY MIX | FOR: BODGER BILES COMPANY  AUBURN CA 95603 | 1526 EMERALD BAY ROAD   SOUTH LAKE TAHOE CA 96150 |
| 0592301 | 10022660 | SIERRA VISTA / DURK FRYE | 1660 AUBURN REVINE ROAD | ATTN: ACCOUNTS PAYABLE   PHOENIX AZ 85072 |
| 0592301 | 10022660 | SIERRA VISTA-METRO MATERIALS | | ATTN: ACCOUNTS PAYABLE   AUBURN CA 95603 |
| 0588316 | 10018693 | SIERRA VISTA-METRO MATERIALS | | 111 CYR CENTER   SIERRA VISTA AZ 85635 |
| 0588317 | 10018694 | SIERRA VISTA-METRO MATERIALS | | 301 LONGLEY LANE   RENO NV 89511 |
| 0588318 | 10018695 | SIERRA WATERPROOFING | SUITE C-73 | 301 LONGLEY LANE   RENO NV 89511 |
| 0588319 | 10018696 | SIERRA WATERPROOFING | | 301 LONGLEY LANE   RENO NV 89511 |
| 0609696 | 10039979 | SIERRA WATERPROOFING | | 301 LONGLEY LANE   RENO NV 89511 |
| 0611866 | 10042140 | SIERRA WATERPROOFING | *MARKED FOR DELETION* | RENO NV 89505 |
| 0608010 | 10038300 | SIERRA (DON NOTUSE) | | 1825 E SAN JOSE AVE   CITY OF INDUSTRY CA 91748 |
| 0594910 | 10025237 | SIERRA-METRO MATERIALS | | 5325 E BUFFALO SOLDIER TRAIL   SIERRA VISTA AZ 85636 |
| 1594911 | 10025238 | SIERRA-METRO MATERIALS | ATTN: ACCOUNTS PAYABLE  SIERRA VISTA AZ 85636 | SIERRA VISTA AZ 85650-7001 |
| 1613832 | 10044097 | SIERRA/AMAGION | C/O WESTWOOD  LOS ANGELES CA 90086 | |
| 1591335 | 10021699 | SIFLING BROTHERS | 1516 N. VIRGINIA AVE.   BALDWIN PARK CA 91706 | |
| 1598602 | 10028934 | SIFLING BROS./BALDWIN | WESTSIDE | BALDWIN PARK CA 91706 |

WESTSIDE BUILDING MATERIALS

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596499 | 10026840 | SIFLING BROS/EDD BUILDING | | C/O WESTWOOD 1405 S. BROADWAY  LAWNDALE CA 90260 |
| 1582717 | 10013119 | SIFLING BROTHERS | ATTN:  KEN PRICE | 1516 NORTH VIRGINIA  BALDWIN PARK CA 91706 |
| 1588324 | 10018701 | SIG OLSEN & SONS PLASTERING, INC. | | CAMBRIDGE MA 02140 |
| 1595935 | 10026278 | SIG OLSON & SONS | | 1923 S 27TH STREET  MOORHEAD MN 56560 |
| 1588323 | 10018700 | SIG OLSON AND SONS | PO BOX 664 | 1923 S 27TH ST  MOORHEAD MN 56560 |
| 1611319 | 10041595 | SIGMA ALIMENTOS CENTRO | | MEXICO 99999 MEXICO |
| 1592928 | 10023284 | SIGMA ALIMENTOS NORESTE | | MEXICO 99999 MEXICO |
| 1592937 | 10023293 | SIGMA ALIMENTOS NORESTE | | MEXICO 99999 MEXICO |
| 1592941 | 10023297 | SIGMA ALIMENTOS OCCIDENTE | | MEXICO 99999 MEXICO |
| 1046807 | 10046807 | SIGMA CHEMICAL CO. | ATTN: ACCT | PO BOX 14508  SAINT LOUIS MO 63178 |
| 1108376 | 10046808 | SIGMA CHEMICAL CO. | ATTN: ACCOUNTS PAYABLE | PO BOX 14508  SAINT LOUIS MO 63178 |
| 1011203 | 10049635 | SIGMA CHEMICAL CO. | | 3300 S. SECOND STREET  SAINT LOUIS MO 63118 |
| 1112307 | 10050739 | SIGMA CHEMICAL CO. | BIOCHEMISTRY RECVG DEPT | PO BOX 14508  SAINT LOUIS MO 63178 |
| 1112308 | 10050740 | SIGMA CHEMICAL CO. | BIOCHEMISTRY RECVG DEPT | 500 DEKALB STREET  SAINT LOUIS MO 63118 |
| 1111954 | 10052386 | SIGMA CHEMICAL CO. | PURCHASING | PO BOX 14508  SAINT LOUIS MO 63178 |
| 1111955 | 10052387 | SIGMA CHEMICAL CO. | PURCHASING | PO BOX 14508  SAINT LOUIS MO 63178 |
| 1111956 | 10052388 | SIGMA CHEMICAL CO. | PURCHASING | PO BOX 14508  SAINT LOUIS MO 63178 |
| 1053748 | 10053748 | SIGMA CHEMICAL CO. | | 3300 SOUTH 2ND STREET  SAINT LOUIS MO 63118 |
| 1115316 | 10054067 | SIGMA CHEMICAL CO. | ATTN: ACCT | PO BOX 14508  SAINT LOUIS MO 63178 |
| 1112309 | 10054741 | SIGMA COATINGS DIVISION | | 1401 DESTREHAN AVENUE  HARVEY LA 70058 |
| 1114928 | 10053260 | SIGMA COATINGS DIVISION | | PO BOX 816  HARVEY LA 70059 |
| 1115461 | 10053893 | SIGMA COATINGS DIVISION | | PO BOX 816  HARVEY LA 70059 |
| 1112309 | 10050741 | SIGMA DIAGNOSTICS | | 545 SOUTH EWING STREET  SAINT LOUIS MO 63103 |
| 1009214 | 10047646 | SIGNAL INDUSTRIAL PRODUCTS CORP. | RECEIVING DOCK | PO BOX 1711  DECATUR AL 35602 |
| 1051603 | 10051603 | SIGNAL INDUSTRIAL PRODUCTS CORP. | | 918 CHURCH STREET, NORTHEAST  DECATUR AL 35601 |
| 1588322 | 10018699 | SIGNAL MOUNTAIN CEMENT | | 1201 SUCK CREEK ROAD  CHATTANOOGA, TN 37405 |
| 1611522 | 10041797 | SIGNAL MOUNTAIN CEMENT | | 1201 SUCK CREEK RD.  CHATTANOOGA TN 37405 |
| 1588320 | 10018697 | SIGNAL MOUNTAIN CEMENT CO | | P.O.BOX 4304  CHATTANOOGA TN 37405 |
| 1588321 | 10018698 | SIGNAL MOUNTAIN CEMENT CO. | | P O BOX 4304  CHATTANOOGA TN 37405 |
| 1048331 | 10048351 | SIGNATURE DOOR COMPANY, INC. | | 401 JUNIATA STREET  ALTOONA PA 16602 |
| 1099919 | 10099919 | | | 4321 GENERAL AVIATION AVENUE  AUSTIN TX 78719 |
| 1061044 | 10031365 | SIGNATURE FLIGHT BLDG. | | ALMENDSTRASSE 125 ANLIEFERSTELLE NR. 17 |
| 0089936 | 10047368 | SIHL AG | | CH-8041 ZURICH 09999 SWITZERLAND |
| 1112817 | 10051249 | SIHL AG | | ALMENDSTRASSE 125 ANLIEFERSTELLE NR. 17  CH-8041 ZURICH 09999 SWITZERLAND |
| 0572645 | 10003092 | SIKES CONCRETE PIPE | | 1901 E. 15TH STREET  PANAMA CITY FL 32402 |
| 0572644 | 10003091 | SIKES CONCRETE PIPE | | 1901 E 15TH ST  PANAMA CITY FL 32401 |
| 0579800 | 10010215 | SIKES CONCRETE PIPE | | 971 BAKER AVE.  JACKSONVILLE FL 32209 |
| 0588330 | 10018707 | SIKES CONCRETE PIPE | | 7480 N PALAFAX HWY  PENSACOLA FL 32503 |
| 0588328 | 10003335 | SIKES CONCRETE PIPE | (PIPE PLANT) | PO BOX35189  PANAMA CITY FL 32412 |
| 0588329 | 10003309 | SIKES CONCRETE PIPE | | PO BOX 35189  PANAMA CITY FL 32412 |
| 0572642 | 10003089 | SIKES INDUSTRIES | | 687 CROSS WAY RD.  TALLAHASSEE FL 32301 |
| 0588332 | 10018709 | SIKES INDUSTRIES | | 687 CROSSWAY RD  TALLAHASSEE FL 32301 |
| 0588333 | 10018710 | SIKES INDUSTRIES | | 687 CROSSWAY RD.  TALLAHASSEE FL 32301 |
| 0588331 | 10018708 | SIKES PIPE COMPANY | | 7480 N PALOFOX  PENSACOLA FL 32575 |
| 0588334 | 10018711 | SIKES TILE DIST INC | | PO BOX23038  OAKLAND PARK FL 33307 |
| 0594068 | 10024419 | SIKES TILE DISTRIBUTORS | | 3484 N.E. 12TH AVE.  OAKLAND PARK FL 33334 |
| 0594069 | 10024420 | SIKES TILE DISTRIBUTORS | | 4050 N.E. 9TH AVE.  OAKLAND PARK FL 33334 |
| 1603761 | 10034069 | SIKES TILE DISTRIBUTORS | | 791 MONTEREY ROAD  STUART FL 34994 |
| 1612014 | 10042287 | SIKESTON CONC. PROD. | | 425 AVON ROAD  WEST PALM BEACH FL 33401 |
| 1613456 | 10043723 | SIKESTON CONC. PROD. | | 220 S. INGRAM  SIKESTON MO 63801 |
| 1588335 | 10018712 | SIKESTON CONCRETE PRODUCT | | 220 S INGRAM  SIKESTON MO 63801 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108378 | 10046810 | SILBERLINE MANUFACTURING | ATTN: ACCOUNTS PAYABLE | P.O. BOX B LINCOLN DRIVE TAMAQUA PA 18252 |
| 1113312 | 10050744 | SILBERLINE MANUFACTURING | | ATTN: RECEIVING DEPT. 100 PARK ROAD CECIL PA 15321 |
| 1113958 | 10052390 | SILBERLINE MANUFACTURING | ATTN: ATOMIZED MATERIALS CO. | P.O. BOX B LINCOLN DRIVE TAMAQUA PA 18252-0420 |
| 1611658 | 10041933 | SILENT SUN RISE MIDDLE SCHOOL | ATTN: PURCHASING DEPT. | 8661 SILENT SUN RISE ST. SAN ANTONIO TX 78250 |
| 3500040 | 10030365 | SILGAN | TOMAN & ASSOC. | RECEIVING DEPT-73 STATE ROUTE 110 NAPOLEON OH 43545 |
| 3571092 | 10001546 | SILGAN CONTAINERS CORP. | P.O. BOX 29 | 21800 OXNARD STREET, SUITE 600 WOODLAND HILLS CA 91367 |
| 9613978 | 10044242 | SILGAN CONTAINERS CORP. | | 437 NORTH BALDWIN PARK BLVD. CITY OF INDUSTRY CA 91746 |
| 9570839 | 10001294 | SILGAN CONTAINERS CORPORATION | | 2326 263RD AVENUE FORT MADISON IA 52627 |
| 9570949 | 10001403 | SILGAN CONTAINERS CORPORATION | | 1416 INDIANHEAD DRIVE MENOMONIE WI 54751 |
| 9571099 | 10001553 | SILGAN CONTAINERS CORPORATION | | 21800 OXNARD STREET, SUITE 600 WOODLAND HILLS CA 91367 |
| 15731100 | 10001554 | SILGAN CONTAINERS CORPORATION | | 669 W. FIRST AVENUE HILLSBORO OR 97123 |
| 15731101 | 10001555 | SILGAN CONTAINERS CORPORATION | | 305 W. NORTH STREET MOUNT VERNON MO 65712 |
| 15731102 | 10001556 | SILGAN CONTAINERS CORPORATION | | 3250 PATTERSON ROAD RIVERBANK CA 95367 |
| 15731103 | 10001557 | SILGAN CONTAINERS CORPORATION | | 520 W. SECOND STREET OCONOMOWOC WI 53066 |
| 15731104 | 10001558 | SILGAN CONTAINERS CORPORATION | | 139 SOUTH PARK STREET OCONOMOWOC WI 53066 |
| 15731105 | 10001559 | SILGAN CONTAINERS CORPORATION | | 505 LIBBY STREET WAUPUN WI 53963 |
| 15731106 | 10001560 | SILGAN CONTAINERS CORPORATION | | 2115 LOWER LAKE ROAD SAINT JOSEPH MO 64504 |
| 15731107 | 10001561 | SILGAN CONTAINERS CORPORATION | | PO BOX4488 SAINT JOSEPH MO 64504 |
| 15731108 | 10001562 | SILGAN CONTAINERS CORPORATION | | N90 W14600 COMMERCE DRIVE MENOMONEE FALLS WI 53051 |
| 15731169 | 10001622 | SILGAN CONTAINERS CORPORATION | | 400 NORTH 15TH STREET ROCHELLE IL 61068 |
| 15731170 | 10001623 | SILGAN CONTAINERS CORPORATION | PLANT #115 | 1000 KIEWIT PLAZA OMAHA NB 292 929 CANADA |
| 15731171 | 10001624 | SILGAN CONTAINERS CORPORATION | MARY JANE CRY | 45 E. 3RD AVENUE TOPPENISH WA 98948 |
| 15731174 | 10001627 | SILGAN CONTAINERS CORPORATION | PLANT 129 | 206 E. MINER AVENUE STOCKTON CA 95213 |
| 15731176 | 10001629 | SILGAN CONTAINERS CORPORATION | | 3106 E. 3RD AVENUE OAKLAND CA 94601 |
| 15731177 | 10001630 | SILGAN CONTAINERS CORPORATION | | 3100 E. 9TH STREET OAKLAND CA 94601 |
| 15711722 | 10001723 | SILGAN CONTAINERS CORPORATION | DOCK OFF 29TH AVENUE | 2201 WEST MARYLAND STREET EVANSVILLE IN 47712 |
| 15731381 | 10001833 | SILGAN CONTAINERS CORPORATION | | 3591 MAPLE DRIVE FORT DODGE IA 50501 |
| 15731475 | 10001927 | SILGAN CONTAINERS CORPORATION | | 305 W. NORTH STREET MOUNT VERNON MO 65712 |
| 15711586 | 10002037 | SILGAN CONTAINERS CORPORATION | PLANT #129 | 45 E. THIRD AVENUE TOPPENISH WA 98948 |
| 15711587 | 10002038 | SILGAN CONTAINERS CORPORATION | PLANT #129 | 45 E. THIRD AVENUE TOPPENISH WA 98948 |
| 15711599 | 10002050 | SILGAN CONTAINERS CORPORATION | | 2716 E. MINER AVENUE STOCKTON CA 95213 |
| 5571270 | 10002051 | SILGAN CONTAINERS CORPORATION | | 1551 BUENA VISTA AVENUE ALAMEDA CA 94501 |
| 5572499 | 10002499 | SILGAN CONTAINERS CORPORATION | | 1400 PLOVER ROAD PLOVER WI 54467 |
| 5572050 | 10002500 | SILGAN CONTAINERS CORPORATION | | 1400 PLOVER ROAD PLOVER WI 54467 |
| 5572051 | 10002501 | SILGAN CONTAINERS CORPORATION | DELMONTE FOOD CENTER | 437 N. BALDWIN PARK BOULEVARD CITY OF INDUSTRY CA 91746 |
| 5572073 | 10002522 | SILGAN CONTAINERS CORPORATION | LISA HAMEL | 55 HAYDEN AVENUE LEXINGTON MA 02173 |
| 5572074 | 10002523 | SILGAN CONTAINERS CORPORATION | | 567 SOUTH RIVERSIDE DRIVE MODESTO CA 95354 |
| 5572075 | 10002524 | SILGAN CONTAINERS CORPORATION | | 430 DOHERTY AVENUE MODESTO CA 95354 |
| 5572076 | 10002525 | SILGAN CONTAINERS CORPORATION | LISA HAMEL | 55 HAYDEN AVENUE LEXINGTON MA 02173 |
| 5572077 | 10002526 | SILGAN CONTAINERS CORPORATION | | HIGHWAY 13 & LYNN AVENUE SAVAGE MN 55378 |
| 5572078 | 10002527 | SILGAN CONTAINERS CORPORATION | LISA HAMEL | 55 HAYDEN AVENUE LEXINGTON MA 02173 |
| 5572079 | 10002528 | SILGAN CONTAINERS CORPORATION | | 320 MAIN STREET HOOPESTON IL 60942 |
| 5572080 | 10002529 | SILGAN CONTAINERS CORPORATION | | 320 MAIN STREET HOOPESTON IL 60942 |
| 5572081 | 10002530 | SILGAN CONTAINERS CORPORATION | LISA HAMEL | 55 HAYDEN AVENUE LEXINGTON MA 02173 |
| 5572082 | 10002531 | SILGAN CONTAINERS CORPORATION | | 2601 NORTH WEST LOWER RIVER ROAD VANCOUVER WA 98660 |
| 5572083 | 10002532 | SILGAN CONTAINERS CORPORATION | | 755 NORTH PRIOR AVENUE SAINT PAUL MN 55104 |
| 5572084 | 10002533 | SILGAN CONTAINERS CORPORATION | LISA HAMEL | 55 HAYDEN AVENUE LEXINGTON MA 02173 |
| 15721102 | 10002551 | SILGAN CONTAINERS CORPORATION | | 2501 165TH STREET HAMMOND IN 46320 |
| 15721103 | 10002552 | SILGAN CONTAINERS CORPORATION | LISA HAMEL | 55 HAYDEN AVENUE LEXINGTON MA 02173 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572118 | 10002567 | SILGAN CONTAINERS CORPORATION | | 3200 S. KINGS HIGHWAY   SAINT LOUIS MO 63139 |
| 1572229 | 10002677 | SILGAN CONTAINERS CORPORATION | | 580 CHURCH HILL ROAD   WEST POINT MS 39773 |
| 1595903 | 10026246 | SILGAN CONTAINERS CORPORATION | | 9 COLE ROAD   LYONS NY 14489 |
| 1599659 | 10029986 | SILGAN CONTAINERS CORPORATION | | 6200 FRANKLIN BLVD.   SACRAMENTO CA 95824 |
| 1599953 | 10030279 | SILGAN CONTAINERS CORPORATION | SUITE 101 | 12-773 STATE ROUTE 110   NAPOLEON OH 43545 |
| 7600388 | 10030112 | SILGAN CONTAINERS CORPORATION | PARIS PLANT | N.W. LOOP 286   PARIS TX 75461 |
| 7609864 | 10030146 | SILGAN CONTAINERS CORPORATION | PLANT #129 | 45 E. THIRD AVENUE   TOPPENISH WA 98948 |
| 7600388 | 10042166 | SILGAN CONTAINERS CORPORATION | UNIT A | 2120 HIGHWAY 71 NORTH   MAXTON NC 28364 |
| 2611892 | 10042964 | SILGAN CONTAINERS CORPORATION | | 400 NORTH 15TH STREET   ROCHELLE IL 61068 |
| 7612694 | 10041107 | SILGAN CONTAINERS CORPORATION | | 1301 DUGDALE ROAD   WAUKEGAN IL 60085 |
| 7611842 | 10044278 | SILGAN CONTAINERS CORPORATION | | 1701 WILLIAMSBURG PIKE   RICHMOND IN 47374 |
| 7613842 | 10044107 | SILGAN CONTAINERS CORPORATION | | PO BOX 826   PALMDALE CA 93551 |
| 7614014 | 10044278 | SILICA SUPPLIES | | 1633 WHITE MOUNTAIN CANYON ROAD   CANYON COUNTRY CA 91351 |
| 7107503 | 10045362 | SILICA SUPPLIES | | |
| 7111334 | 10049766 | SILICA SUPPLIES | | |
| 7588166 | 10018544 | SILICON GRAPHICS | C/O SAN FRANCISCO GRAVEL | 1600 AMPHITHEATER PARKWAY   MOUNT VIEW CA 94553 |
| 1109920 | 10109920 | SILICON COLOR TECHNOLOGY, INC. | | 707 BOYD BLVD.   LA PORTE IN 46350 |
| 2611207 | 10611207 | SILICONE SPECIALTIES | | PO BOX 50009   TULSA OK 74150 |
| 5588339 | 10588339 | SILICONE SPECIALTIES INC. | | 430 S. ROCKFORD   TULSA OK 74120 |
| 5588340 | 10588340 | SILICONE SPECIALTIES INC. | SUITE 310 | 5214 BURLESON RD.   AUSTIN TX 78744 |
| 1108379 | 10118711 | SILICONES INCORPORATED | | PO BOX 363   HIGH POINT NC 27261 |
| 1108379 | 10118379 | SILICONES INCORPORATED | | 1825 BLANDWOOD CIRCLE   HIGH POINT NC 27261 |
| 1111317 | 10053749 | SILK SCREEN SUPPLY | | PO BOX 686   CULLMAN AL 35055 |
| 1108380 | 10046812 | SILK SCREEN SUPPLY | ATTN: ACCOUNTS PAYABLE | 1904 COMMERCE AVENUE, N.W.   CULLMAN AL 35055 |
| 1112313 | 10050745 | SILOAM SPRINGS SUPPLY | ATTN: PURCHASING DEPT. | PO BOX 686   CULLMAN AL 35055 |
| 1113959 | 10052591 | SILOAM SPRINGS READY MIX | | P.O. BOX 582   SILOAM SPRINGS AR 72761 |
| 1587333 | 10017715 | SILOAM SPRINGS READY MIX | | P.O. BOX 582   SILOAM SPRINGS AR 72761 |
| 5587334 | 10017716 | SILOAM SPRINGS READY MIX | HWY 59 SOUTH | WAUKESHA RD OF HWY 59   SILOAM SPRINGS AR 72761 |
| 5587336 | 10017718 | SILOAM SPRINGS READY MIX | | GRAVETTE READY MIX   GRAVETTE AR 72736 |
| 5587337 | 10017719 | SILOAM SPRINGS READY MIX | | HWY 62 WEST   WESTVILLE OK 74965 |
| 5587338 | 10017720 | SILVAPERL | | ROPERY ROAD GAINSBORO DN21208 UNITED KINGDOM |
| 5598383 | 10028716 | SILVER BAY READY MIX | ALBION WORKS | SILVER BAY MN 55614 |
| 5600127 | 10030452 | SILVER BROS | | 105 E WASHINGTON ST   HOOPESTON IL 60942 |
| 5588342 | 10018719 | SILVER BROS | | 105 E WASHINGTON   HOOPESTON IL 60942 |
| 5600452 | 10041295 | SILVER BROS INC | | 105 E WASHINGTON   HOOPESTON IL 60942 |
| 1018719 | 10018718 | SILVER CITY GALLERIA | | 5940 CARLOS AVE.   LOS ANGELES CA 90001 |
| 1041295 | 10018834 | SILVER CREST | | 1260 COPPERFIELD ROAD   JOLIET IL 60432 |
| 1588341 | 10041296 | SILVER CROSS HOSPITAL C/O JLMANTA | WESTSIDE BLDG. MTLS. | EASTERN MATERIALS CORPORATION GALLERIA MALL DRIVE   TAUNTON MA 02780 |
| 5588334 | 10035836 | SILVER HILL CONC. CO. | SUITE 400 | 6401 GOLDEN TRIANGLE DRIVE   GREENBELT MD 20770 |
| 5905535 | 10023490 | SILVER HILL CONC. CO. | SUITE 400 | 6401 GOLDEN TRIANGLE DRIVE   GREENBELT MD 20770 |
| 5940001 | 10024753 | SILVER SPRING HLTH & REHAB CTR. | | 5401 KIRBY RD.   CLINTON MD 20735 |
| 5988602 | 10023996 | SILVER SPRING INDUSTRIAL PARK | | 1300 W. SILVER SPRING DR.   MILWAUKEE WI 53209-4415 |
| 5924603 | 10023956 | SILVER SPRING INDUSTRIAL PARK | | 100 ROYAL LITTLE DRIVE   PROVIDENCE RI 02940 |
| 5923996 | 10088722 | SILVER STATE ELECTRIC | | 100 ROYAL LITTLE DRIVE   PROVIDENCE RI 02940 |
| 5924753 | 10036714 | SILVER STATE ELECTRIC | | 100 ROYAL LITTLE DRIVE   PROVIDENCE RI 02940 |
| 5988345 | 10006744 | SILVER STATE ELECTRIC | | 810 BRIER DRIVE   LAS VEGAS NV 89119 |
| 5988344 | 10018722 | SILVER STATE ELECTRIC | | 450 WYNN RD.   LAS VEGAS NV 89110 |
| 5076314 | 10018724 | SILVER STATE ELECTRIC | | 720 E. MESQUITE DRIVE SUITE 803   PAHRUMP NV 89027 |
| 1006744 | 10036715 | SILVER STATE ELECTRIC | | 1360 E. MATHEW   PAHRUMP NV 89984 |
| 5982926 | 10042657 | SILVER STATE MATERIALS CORP. | | 3336 CINDER LANE   LAS VEGAS NV 89103 |
| 5605085 | 10018724 | SILVER STATE MATERIALS CORP. | | 3336 CINDER LANE   LAS VEGAS NV 89103 |
| 5605085 | 10035388 | SILVER STATE MATERIALS CORP. | | HOOVER DAM   LAS VEGAS NV 89103 |
| 5606417 | 10034195 | SILVER STATE MATLS CORP | | 3336 CINDER LANE   LAS VEGAS NV 89103 |
| 1595863 | 10026207 | SILVERADO | THOMPSON BUILDING MATERIALS | RIPON CA 95366 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589966 | 10020336 | SILVERADO BUILDING MATERIALS | THOMPSONS BUILDING MATERIALS | 2997 JACKSON ROAD SACRAMENTO CA 95798 |
| 1589973 | 10020043 | SILVERADO BUILDING MATERIALS | | 4340 ROSEVILLE RD. NORTH HIGHLANDS CA 95660 |
| 1605086 | 10035389 | SILVERADO BUILDING MATERIALS | | 9297 JACKSON ROAD SACRAMENTO CA 95826 |
| 1108382 | 10046814 | SILVERLINE | ATTN: ACCOUNTS PAYABLE | PO BOX 6029 NORTH BRUNSWICK NJ 08902 |
| 1112315 | 10050747 | SILVERLINE | | 1601 S. EXCHANGE AVENUE LANSING IL 60438 |
| 108383 | 10046815 | SILVERLINE BLDG PRODUCTS | | PO BOX 6029 NORTH BRUNSWICK NJ 08902 |
| 4112316 | 10050748 | SILVERLINE BLDG PRODUCTS | | 1 SILVERLINE DRIVE NORTH BRUNSWICK NJ 08902 |
| 108381 | 10046813 | SILVERLINE BLDG. PRODUCTS | | PO BOX 6029 NORTH BRUNSWICK NJ 08902 |
| 4050746 | 10050746 | SILVERLINE BLDG. PRODUCTS | ATTN: ACCOUNTS PAYABLE | 1 SILVERLINE DRIVE NORTH BRUNSWICK NJ 08902 |
| 588314 | 10018725 | SILVI CONCRETE | | 355 NEWBOLD RD. FAIRLESS HILLS PA 19030 |
| 607051 | 10018727 | SILVI CONCRETE | | 93 STATE HGHY.33 ENGLISHTOWN NJ 07726 |
| 607052 | 10018726 | SILVI CONCRETE | | 1381 SALLYIKE ROAD BRICK NJ 08724 |
| 683348 | 10023334 | SILVI CONCRETE PROD | | 355 NEWBOLD RD FAIRLESS HILLS PA 19030 |
| 592889 | 10023246 | SIMAPRO S. A. | | DOMINICAN REPUBLIC DOMINICAN REPUB 99999 DOMINICAN REPUBLIC |
| 1588260 | 10018637 | SIMMONDS PRECISION | | PO BOX 310 NORWICH NY 13815 |
| 578228 | 10008650 | SIMMONS FOOD | 610 N. HICO | 601 N. HICO SILOAM SPRINGS AR 72761 |
| 578229 | 10008651 | SIMMONS FOOD | 601 N. HICO | C/O DALE CRAMPTON CO. SILOAM SPRINGS AR 72761 |
| 588429 | 10018806 | SIMMONS FOOD | 601 N. HICO | C/O DALE CRAMPTON CO. SILOAM SPRINGS AR 72761 |
| 588501 | 10018877 | SIMMONS FOOD | 601 N. HICO | C/O DALE CRAMPTON CO. SILOAM SPRINGS AR 72761 |
| 596043 | 10026386 | SIMMONS FOOD | LCR CONTRACTORS | 601 N. HICO SILOAM SPRINGS AR 72761 |
| 587349 | 10017731 | SIMMONS HEALTH CARE BUILDING | | 105 HOSPITAL PKWY. (HWY. 183) BEDFORD TX 76022 |
| 587350 | 10017732 | SIMMONS READY MIX CONCRETE | | 1623 HWY 231-431 NORTH HAZEL GREEN AL 35750 |
| 588312 | 10018689 | SIMMONS READY MIX CONCRETE | | 14025 HWY 231-431 NORTH HAZEL GREEN AL 35750 |
| 588311 | 10018688 | SIMON CONTRACTORS | | 1018 BELTLINE HWY SCOTTSBLUFF NE 69361 |
| 603605 | 10033914 | SIMON CONTRACTORS INC. | | 4819 SOUTH INDUSTRIAL RD CHEYENNE WY 82007 |
| 588310 | 10018687 | SIMON CONTRACTORS INC. | | 30TH & HARNEY LARAMIE WY 82070 |
| 613455 | 10043722 | SIMON CONTRACTORS, INC. | ATTN: ACCOUNTS PAYABLE | CHEYENNE WY 82007-0347 |
| 601114 | 10031435 | SIMON CONTRACTORS, INC. | ATTN: ACCOUNTS PAYABLE | CHEYENNE WY 82007 |
| 601015 | 10031136 | SIMON CONTRACTORS, INC. | | ROUTE 2 SIMPLEX ROAD WESTMINSTER MA 01473 |
| 1088354 | 10018731 | SIMPLEX HDQTRS., WESTMINSTER, MA | NORTHEAST RESTORATION N.E. RESTORATION PICKUP IN NORWOOD | 505 UNIVERSITY BLVD.; BLDG. #3 NORWOOD MA 02062 |
| 587352 | 10017733 | SIMPSON COMMERICAL CONTRACTING, INC. | | 4905 POWELL AVE BIRMINGHAM AL 35222 |
| 587351 | 10011733 | SIMPSON CONSTRUCTION | | 178 DURKEE ROAD CLEVELAND TN 37312 |
| 578802 | 10009221 | SIMPSON CONSTRUCTION MATERIALS | | P. O. BOX 250 VALLEY PARK MO 63088 |
| 571566 | 10002018 | SIMPSON CONTY READY MIX | | 801 INDUSTRIAL DR. MAGEE MS 39111 |
| 61640 | 10041915 | SIMS BROTHERS CONST. | KEITH MERCHANDISE | 5806A NORTH 53RD STREET TAMPA FL 33610 |
| 571822 | 10002272 | SIMS CANADA LTD | | 4857 GOVERNMENT ROAD BATON ROUGE LA 70806 |
| 576697 | 10007126 | SIMS CONCRETE OF GREENWOOD | | 301 GOUGH ROAD MARKHAM ON L3R 4Y8 CANADA |
| 576698 | 10007127 | SIMS CONCRETE OF GREENWOOD | | P O BOX 8070 GREENWOOD SC 29646 |
| 607693 | 10037984 | SIMS PORTEX, INC | | OLD HWY 39 GREENWOOD SC 29648 |
| 571396 | 10001848 | SIMS PORTEX, INC. | CTAY MESA DISTRIBUTION CTR | SUITE N 9255 CUSTOM HOUSE PLAZA SAN DIEGO CA 92154 |
| 572150 | 10002599 | SIMS PORTEX, INC. | | 508A NORTH 53RD STREET TAMPA FL 33610 |
| 608849 | 10040131 | SIMS PORTEX, INC. | | 5806A NORTH 53RD STREET TAMPA FL 33610 |
| 612705 | 10042975 | SIMS PORTEX, INC. | | 10 BOWMAN DRIVE KEENE NH 03431 |
| 96580 | 10026920 | SIMSBURG PUBLIC SCHOOL | | 10 BOWMAN DRIVE KEENE NH 03431 |
| 60921 | 10048353 | SIMTEC COMPANY | | 5806A NORTH 53RD STREET TAMPA FL 33610 |
| 602328 | 10032240 | SIMULITE | | 933 HOPMEADOW ST. SIMSBURY CT 06070 |
| 572091 | 10002540 | SIN TUNG HING CORPORATION | BUILDINGS A3,4 & 5 D F W AIRPORT | C/O LCR 1239 WEST AIR FIELD DRIVE HESPERIA WY 92345 16666 SMOKE TREE STREET HESPERIA CA 92345 SAN FRANCISCO IT 09410 SUITE #1220 120 MONTGOMERY STREET DALLAS TX 75238 |
| 1610118 | 10040400 | SINAI HOSPITAL @@ | DAVENPORT | BALTIMORE MD 21217 |
| 1595771 | 10026615 | SINAI HOSPITAL OF BALTIMORE E.R. | | EMERGENCY ROOM BALTIMORE MD 21203 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583827 | 10014224 | SINAI TEMPLE | 15 W DELAWARE ST | C/O J.L. MANTA CHICAGO IL 60611 |
| 1108385 | 10068417 | SINCLAIR OIL CORP. | ATTN: ACCTS PAYABLE | SINCLAIR REFINERY PO BOX 277 SINCLAIR WY 82334 |
| 1112317 | 10050749 | SINCLAIR OIL CORP. | SINCLAIR REFINERY | 100 LINCOLN HWY SINCLAIR WY 82334 |
| 1113169 | 10051601 | SINCLAIR OIL CORP. | | 902 W. 25TH STREET TULSA OK 74107 |
| 1113960 | 10052332 | SINCLAIR OIL CORP. | ATTN: JERRY HARRIS | SINCLAIR REFINERY PO BOX 277 SINCLAIR WY 82334 |
| 1115004 | 10053436 | SINCLAIR OIL CORP. | | SINCLAIR REFINERY PO BOX 970 TULSA OK 74101 |
| 1113318 | 10053750 | SINCLAIR OIL CORP. | SINCLAIR REFINERY | 100 LINCOLN HIGHWAY SINCLAIR WY 82334 |
| 1008384 | 10046816 | SINCLAIR OIL CORPORATION | ATTN: ACCOUNTS PAYABLE | SINCLAIR REFINERY PO BOX 277 SINCLAIR WY 82334 |
| 1046816 | 10046818 | SINCLAIR OIL CORPORATION | LITTLE AMERICA REFINING COMPANY | BOX 510 EVANSVILLE WY 82636 |
| 1008386 | 10046831 | SINCLAIR OIL CORPORATION | LITTLE AMERICA REFINING COMPANY | PO BOX 970 TULSA OK 74101 |
| 1046818 | 10046765 | SINCLAIR OIL CORPORATION | LITTLE AMERICA REFINING COMPANY | 900 WEST 25TH STREET TULSA OK 74101 |
| 1112311 | 10055570 | SINCLAIR OIL CORPORATION | LITTLE AMERICA REFINING COMPANY | PO BOX 30825 SALT LAKE CITY UT 84110-0825 |
| 1112310 | 10052301 | SINCLAIR OIL CORPORATION | LITTLE AMERICA REFINING COMPANY | 140 EAST HIGHWAY 20/26 CASPER WY 82609 |
| 1113170 | 10053312 | SINCLAIR OIL CORPORATION | LITTLE AMERICA REFINING COMPANY | 140 EAST HIGHWAY 20/26 CASPER WY 82609 |
| 1115824 | 10055824 | SINCLAIR OIL CORPORATION | | PO BOX 3625 CASPER WY 82609 |
| 1050700 | 10052784 | SINCLAIR OIL CORPORATION | RC  TULSA REFINERY | 900 WEST 25TH STREET TULSA OK 74101 |
| 1114352 | 10055266 | SINCLAIR PAINT | | PO BOX 475 IMPERIAL BEACH CA 91933 |
| 1144355 | 10055256 | SINGLETARY CONCRETE | | 1509 5TH EAST BRADENTON FL 34208 |
| 1055246 | 10052730 | SINGLETARY CONCRETE | | 5409 14TH ST WEST SARASOTA FL 34233 |
| 1052730 | 10023087 | SINGLETARY CONCRETE | | 2211 17TH ST PALMETTO FL 34221 |
| 1588365 | 10018742 | SINGLETARY CONCRETE | | 62 CATTLEMAN RD SARASOTA FL 34232 |
| 1598303 | 10018636 | SINGLETARY CONCRETE PRODUCTS | | N. SEABOARD AVENUE VENICE FL 34292 |
| 1588366 | 10018744 | SINGLETARY CONCRETE PRODUCTS | | 1301 HWY 17 SOUTH WAUCHULA FL 33873 |
| 1588367 | 10018743 | SINGLETARY CONCRETE PRODUCTS | | 7749 S. GEORGE BLVD SEBRING FL 33872 |
| 1588368 | 10018745 | SINGING RIVER HOSPITAL | DEEP SOUTH | 2809 DENNY AVENUE PASCAGOULA MS 39581 |
| 1663590 | 10023699 | SINGLETARY CONCRETE | | 1709 9TH ST EAST BRADENTON FL 34206 |
| 1598529 | 10028861 | SINGLETARY CONCRETE PDTS | | 1709 9TH ST EAST BRADENTON FL 34206 |
| 1602019 | 10023235 | SINNOTT-EL PACO COATINGS | ACCT DEPT | PO BOX 50256 SAINT LOUIS MO 63105 |
| 1613457 | 10045790 | SINNOTT-EL PACO COATINGS | | PO BOX 50256 SAINT LOUIS MO 63105 |
| 1070076 | 10043724 | SINNOTT-EL PACO COATINGS | | 1378 KINGSLAND AVENUE SAINT LOUIS MO 63133 |
| 1110893 | 10049325 | SINNOTT-EL PACO COATINGS | | 1378 KINGSLAND AVENUE SAINT LOUIS MO 63133 |
| 1111518 | 10051950 | SINTER S.A. | PURCHASINGDEPT | KM 8.5 CARRETERA NORTE MANAGUA NICARAGUA |
| 1601222 | 10051542 | SINTER S.A. | ATTENTION: LIC. ROSA CESAR | KM 8.5 CARRETERA NORTE MANAGUA NICARAGUA |
| 1061246 | 10041522 | SIOUX CITY HALL | 6TH AND DOUGLAS | C/O WILKIN INSULATION SIOUX CITY IA 51102 |
| 1591844 | 10022205 | SIOUX CITY WILBERT VAULT | | 3025 HUMBOLDT AVE SIOUX CITY IA 51111 |
| 1091409 | 10034829 | SIOUX FALLS HEART HOSPITAL | ROLLING PLAINES CONSTRUCTION | 9TH STREET SIOUX FALLS SD 57108 |
| 1090389 | 10034896 | SIOUX READY MIX (RRISMA CONCRETE) | | 441 1/2 7TH AVENUE NW SIOUX CENTER IA 51250 |
| 1607830 | 10037830 | SIOUX READY MIX, INC. | | 112 2ND AVENUE SW SIOUX CENTER IA 51250 |
| 1574815 | 10031981 | DO NOT USE THIS NUMBER | TEMPORARY/SEE SIOUX VALLEY | 1100 EUCLID AVE. P O BOX 5039 |
| 1591016 | 10052382 | SIOUX VALLEY HOSPITAL | | RMCAMBRIDGE MA 02140 BAIL INSULATION SIOUX FALLS SD 57104 |
| 1521181 | 10021181 | SIOUX VALLEY HOSPITAL | ATTN:ACCOUNTS PAYABLE | CAMBRIDGE MA 02140 |
| 1005252 | 10005252 | SIOUX VALLEY HOSPITAL | ATTN:ACCOUNTS PAYABLE | 1100 SOUTH EUCLID AVENUE SIOUX FALLS SD 57104 |
| 1588373 | 10058373 | SIOUX VALLEY HOSPITAL | ATTN: LEE (MAINTENANCE DEPT.) | 1100 SOUTH EUCLID SIOUX FALLS SD 57117-5039 |
| 1588374 | 10058374 | SIOUX VALLEY HOSPITAL | ATTN: RECEIVING SIOUX FALLS | C/O SOUTER & SONS INC. WAREHOUSE |
| 1018751 | 10018751 | SIOUX VALLEY HOSPITAL | 1100 SOUTH EUCLID AVENUE | SIOUX FALLS SD 57104 |
| 1018750 | 10018750 | SIOUX VALLEY HOSPITAL | 1100 SOUTH EUCLID AVENUE | SIOUX FALLS SD 57104 |
| 1588375 | 10058375 | SIOUX VALLEY HOSPITAL | 1601 C-AVENUE | SIOUX FALLS SD 57104 |
| 1018753 | 10018753 | SIOUX VALLEY HOSPITAL | | SIOUX FALLS SD 57104 |
| 1019225 | 10019225 | SIOUX VALLEY HOSPITAL | | SIOUX FALLS SD 57104 |
| 1607726 | 10038017 | SIOUX VALLEY HOSPITAL | LOBBY EXPANSION | C/O OLYMPIC WALLS 18 TH STREET COVELL AVE. SIOUX FALLS SD 57104 |
| 1603933 | 10034241 | SIOUX VALLEY PROJECT #271 | SOUTER & SONS | 1410 C. AVENUE SIOUX FALLS SD 57104 |
| 1601939 | 10032256 | SIOUX VALLEY READY MIX | SOUTER & SONS | 1410 C. AVENUE SIOUX FALLS SD 57105 |
| 1013349 | 10013349 | SIOUX VALLEY READY MIX | | P.O. BOX 70 NEW ULM MN 56073 |
| 1082948 | 10013350 | SIOUX VALLEY READY MIX | | P O BOX 70 NEW ULM MN 56073 |
| 1082949 | 10013351 | SIOUX VALLEY READY MIX | | HIGHWAY 14 WEST NEW ULM MN 56073 |
| 1082950 | 10021379 | SIOUX VALLEY READY MIX | | P.O.BOX 70 NEW ULM MN 56073 |
| 1591014 | 10021379 | SIOUX VALLEY READY MIX | DO NOT USE - USE 236708 | P.O.BOX 70 NEW ULM MN 56073 |
| 1591014 | 10021380 | SIOUX VALLEY READY MIX | | P O BOX 70 NEW ULM MN 56073 |
| 1594514 | 10025799 | SIOUX VALLEY READY MIX | | LAFAYETTE MN 56054 |
| 1611218 | 10043486 | SIOUX VALLEY READY MIX | | 225 6TH AVENUE N.E. SLEEPY EYE MN 56085 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608643 | 10038930 | SIOUXLAND READY MIX | | 3240 31ST STREET    SIOUX CITY IA 51105 |
| 1612587 | 10042858 | SIOUXLAND READY MIX | | 3240 31ST STREET    SIOUX CITY IA 51105 |
| 1593534 | 10023888 | SIPLAST, INC. | | XEROX CENTER SUITE 1600 N. 1000 ROCHELLE BLVD. |
| | | | | IRVING TX 75062-3940 |
| 1611722 | 10041996 | SIPLAST, INC. | | 1111 HIGHWAY 67 S.  ARKADELPHIA AR 71923 |
| 1588390 | 10018767 | SIPLAST, INC. | XEROX CENTER SUITE #@ 1600 | MTN JEFF CHLOUPEK 222 WEST LAS COLINAS BLVD |
| | | | | IRVING TX 75062-3940 |
| 1588478 | 10018884 | SIPLAST/ARKADELPHIA PLANT | ATTN: TODD CORLEY | HIGHWAY 67 SOUTH    ARKADELPHIA AR 71923 |
| 1613459 | 10043726 | SIPLAST/ARKADELPHIA PLANT | ATTN: TODD CORLEY | HIGHWAY 67 SOUTH    ARKADELPHIA AR 71923 |
| 1602244 | 10032559 | SIPORTA SR. CITIZEN CENTER | EASTERN MATERIALS | 189 FOREST AVENUE    PARAMUS NJ 07652 |
| 1588377 | 10018754 | SIRCHIE FINGERPRINT LABS. | | 100 HUNTER PLACE    YOUNGSVILLE NC 27596 |
| 1588379 | 10018756 | SIRCHIE FINGERPRINT LABS | | 582 TRIANGLE DR.    RALEIGH NC 27613 |
| 1588378 | 10018755 | SIRCHIE FINGERPRINT LABS. | | 100 HUNTER PLACE    YOUNGSVILLE NC 27596 |
| 1571289 | 10001742 | SIRCO SYSTEMS INC. | | 2828 AIRPORT HIGHWAY - BLDG #3    BIRMINGHAM AL 35201 |
| 1571420 | 10001872 | SIRCO SYSTEMS INC. | | 2828 AIRPORT HWY BIRMINGHAM AL 35201 |
| 1612700 | 10042970 | SIRCO SYSTEMS INC. | | 2828 AIRPORT HIGHWAY BIRMINGHAM AL 35201 |
| 1571291 | 10001743 | SIRCO SYSTEMS INC. | | 2828 AIRPORT HWY BIRMINGHAM AL 35201 |
| 1611410 | 10041686 | SISKIYOU READY MIX | | ATTN: ACCOUNTS PAYABLE |
| | | | | 1570 16TH STREET CIRCLE  MOBILE AL 36615 |
| 1601930 | 10031930 | SISKIYOU READY MIX | | 610 OBERLIN ROAD  YREKA CA 96097 |
| 1603768 | 10031768 | SISKIYOU READY MIX | | 350 CROWN POINT CTR. STE 100  GRASS VALLEY CA 95945 |
| 1603247 | 10033247 | SISKON GOLD CORP. | | 610 EAST STATE ST.  BARBERTON OH 44203 |
| 1588381 | 10018758 | SISSON BLOCK | | 610 E. STATE STREET    BARBERTON OH 44203 |
| 1588382 | 10018759 | SISSON BLOCK | | 610 E. STATE STREET    BARBERTON OH 44203 |
| 1601566 | 10031884 | SISTER FRANCIS AMBULATORY HEALTH | | 2026 SOUTH JACKSON  JACKSONVILLE TX 75766 |
| 1595804 | 10026148 | SISTERS OF ST. JOSEPH'S | | FRAMINGHAM  FRAMINGHAM MA 01701 |
| 1596698 | 10029029 | SITE MIX READY MIX | LCR | ATTN: ACCOUNTS PAYABLE |
| | | | EAST COAST FIREPROOFING | COLORADO SPRINGS CO 80960-0178 |
| 1596699 | 10029030 | SITE MIX READY MIX | | 2250 JANITELL RD  COLORADO SPRINGS CO 80906 |
| 1046377 | 10046809 | SITELINE GLASS | ATTN: PURCHASING | 1611 TANTOR  DALLAS TX 75229 |
| 1112496 | 10050743 | SITELINE GLASS | ACOUSTIC INSULATION INC. | 1611 TANTOR  DALLAS TX 75229 |
| 1113567 | 10051075 | SITELINE GLASS | | 1611 TANTOR  DALLAS TX 75229 |
| 1608558 | 10038846 | SITELINE GLASS | | 1611 TANTOR  DALLAS TX 75229 |
| 1600919 | 10031240 | SIU EDWARDSVILLE C/O PHILLIPS | INTERNAL WAREHOUSE | 2436 SOUTH MIAMI BLVD  DURHAM NC 27703 |
| 1597267 | 10027604 | SIX PENN CENTER | MASON BUILDING GROUP | #710 COMMERCE DR.  O'FALLON IL 62269 |
| 1611770 | 10042044 | SIX WORLD TRADE CENTER | AMERICAN SPRAY-ON | 1770 YORK ST.  PHILADELPHIA PA 19103 |
| 1588384 | 10018761 | SJOSTROM & SON | | 1129 HARRISON AVENUE  ROCKFORD IL 61125 |
| 1588385 | 10018762 | SJOSTROM & SON | | P. O. BOX 5766  ROCKFORD IL 61125 |
| 1588386 | 10018763 | SJOSTROM & SON | EAST OF INT. 90 | BUSINESS RT. 20  ROCKFORD IL 61125 |
| 1588387 | 10018764 | SJOSTROM & SON | | AIRPORT  ROCKFORD IL 61100 |
| | | | | NORTH OF RIVERSIDE BLVD MULFORD ROAD |
| 1588388 | 10018765 | SJOSTROM & SON | DO NOT USE | LOVES PARK IL 61111 |
| 1588383 | 10018760 | SJOSTROM & SONS INC. | | RT 38  PORTABLE  ROCHELLE IL 61068 |
| 1605953 | 10036252 | SJP PROPERTIES | P.O.BOX 5766 | 1129 HARRISON AVE  ROCKFORD IL 61125 |
| 1108284 | 10046716 | SKC AMERICA | ATTN: ACCT | 100 INTERPACE PARKWAY  PARSIPPANY NJ 07054 |
| 1112182 | 10050614 | SKC AMERICA | | 307 N. PASTORIA  SUNNYVALE CA 94086 |
| 1113926 | 10052358 | SKC AMERICA | ATTN: PURCHASING | 307 N. PASTORIA  SUNNYVALE CA 94086 |
| 1114351 | 10052783 | SKC AMERICA INC | 220 SABLE ST. | 307 N. PASTORIA  SUNNYVALE CA 94086 |
| 1581825 | 10012231 | SKEBA LUMBER | | HOME ACRES  ALPENA MI 49707 |
| 1578647 | 10010967 | SKIDMORE COLLEGE | | 850 CLARK DRIVE  MOUNT OLIVE NJ 07828 |
| 1593828 | 10024180 | SKIDMORE COLLEGE | | LUCY SCRIBNER LIBRARY  SARATOGA SPRINGS NY 12866 |
| 1613372 | 10043122 | SKIDMORE COLLEGE | A&M CONTRACTING | SARATOGA  SARATOGA SPRINGS NY 12866 |
| 1611928 | 10043648 | SKIDMORE SALES & DISTRIBUTING CO. | | 1010 JULIAN DRIVE  CINCINNATI OH 45215-1131 |
| 1578652 | 10009072 | SKILLED NURSING FACILITY FIELD | BLOOMINGROVE DRIVE | DAVIS ACOUSTICAL C/O EAST HATFIELD  TROY NY 12180 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1614009 | 10044273 | SKIPWITH ASSISTED LIVING | | 11204 HOPSON ROAD  ASHLAND VA 23005 |
| 1588580 | 10018906 | SKM METERED CONCRETE | | 7220 SO. O'BRIAN AVE  TAMPA FL 33616 |
| 1588560 | 10050615 | SKONIX INDUSTRIES, INC | | 4310 N. KILBOURN AVE  CHICAGO IL 60632 |
| 1614088 | 10044351 | SKONF, INC. | | 411 BERTON ROAD  LEXINGTON SC 29072 |
| 1602209 | 10032524 | SKONF, INC. | | PO BOX 1609  WAUKESHA WI 53187 |
| 1602210 | 10032525 | SKONF, INC. | | SMITH & GREEN  LAS VEGAS NV 89109 |
| 1589457 | 10019829 | SKUNKWORKS | GLAXO WELLCOME,INC | 1122 LADY STREET SUITE 1080  COLUMBIA SC 29201 |
| 1008285 | 10046717 | SKW BIO SYSTEM | ACCTS PAYABLE | RESEARCH TRIANGLE PARK NC 27709 |
| 1012183 | 10050615 | SKW BIO SYSTEM | MC CORMIC DRIVE | FIVE MOORE DRIVE,NORTH  P1172 |
| 1139127 | 10052359 | SKW BIO SYSTEM | PURCHASING | MARTIN BROS.  BURBANK CA 91501 |
| 0388602 | 10018878 | SKY VILLAS HILTON | | PO BOX 1609  WAUKESHA WI 53187 |
| 096550 | 10026890 | SKYLAND HOSPITAL SUPPLY | | 3000 PARADISE RD.  LAS VEGAS NV 89109 |
| 0388609 | 10026391 | SKYLINE BUILDERS | | HC88 BOX 117  RIPLEY WV 25271 |
| 596048 | 10014589 | SKYLINE COLLEGE | | BEST MANUFACTURING  EDISON ST  MENLO CA 30731 |
| 1584193 | 10048355 | SLACK CHEMICAL CO., INC. | 33000 COLLEGE DRIVE | FRED MEISMINKLE  SAN BRUNO CA 94066 |
| 1109923 | 10046819 | SLACK CHEMICAL CO., INC. | | 465 S. CLINTON STREET  CARTHAGE NY 13619 |
| 1100387 | 10050751 | SLACK CHEMICAL CO., INC. | | PO BOX 30  CARTHAGE NY 13619 |
| 1112319 | 10003362 | SLATER BUILDERS SUPPLY | | 8 SLATER LANE  THE PLAINS OH 45780 |
| 5729417 | 10003364 | SLATER BUILDERS SUPPLY | | 8 SLATER LANE  THE PLAINS OH 45780 |
| 5729519 | 10039208 | SLATER BUILDERS SUPPLY | | 35255 HOCKING DRIVE  LOGAN OH 43138 |
| 5720741 | 10003363 | SLATER BUILDERS SUPPLY INC | | 8 SLATER LANE  THE PLAINS OH 45780 |
| 572418 | 10018916 | SLATTERY ASSO | | 16-16 WHITESTONE EXPWY  WHITESTONE NY 11357 |
| 0388546 | 10018916 | SLATTERY ASSOCIATES | | FLUSHING MA 14210 |
| 1591571 | 10221924 | SLAUSON AVALON | | PERDUE PLASTER  LOS ANGELES CA 90001 |
| 1588544 | 10018919 | SLAVIN READY MIX INC. | | OLD RT 28  FLEISCHMANNS NY 12430 |
| 0613364 | 10043731 | SLAVIN READY MIX INC. | | OLD RT 28  FLEISCHMANNS NY 12430 |
| 1588545 | 10018921 | SLAYTON READY MIX - AVOCA | | HWY 59  SLAYTON MN 56172 |
| 599925 | 10029955 | SLAYTON READY MIX INC. | | AVOCA MN 56114 |
| 0388544 | 10018920 | SLAYTON'S CONCRETE, INC. | | 2330 26TH STREET  SLAYTON MN 56172 |
| 582944 | 10013345 | SLIDELL HOSPITAL | | 100 SLIDELL CENTER ROAD  SLIDELL LA 70461 |
| 0581497 | 10013904 | SLIDELL MEMORIAL HOSPITAL | | 1001 GAUSE BLVD  SLIDELL LA 70458 |
| 097510 | 10027846 | SLOAN KETTERING CANCER CENTER | ATTN: RUSSELL OR JASON | C/O MORELL BROWN 1275 YORK AVE.  NEW YORK NY 10001 |
| 1572649 | 10003096 | SLON INC | | 307 W 65TH ST  FOWLER IN 47944 |
| 1572650 | 10003097 | SLON INC | ROOF ADDITION | 406 S. RAILROAD ST.  FOWLER IN 47944 |
| 0110388 | 10046820 | SLOSS INDUSTRIES CORP. | ATTN: ACCTS PAYABLE | PO BOX 5327  BIRMINGHAM AL 35207 |
| 1122320 | 10050752 | SLOSS INDUSTRIES CORP. | ATTN: SLAG WOOL | PO BOX 5327  BIRMINGHAM AL 35207 |
| 115462 | 10053894 | SLOSS INDUSTRIES CORP. | ATTN: PURCHASING | 4200 FL SHUTTLESWORTH DRIVE  BIRMINGHAM AL 35207 |
| 599820 | 10029947 | SLOSS CREEK VINEYARDS | SMALL | PO BOX 5327  BIRMINGHAM AL 35207 |
| 0596757 | 10027704 | SMC | DIZMANG & DIZMANG | 3211 DRY CREEK ROAD  NAPA CA 94558 |
| 0588663 | 10019038 | SMC | | 168 SOUTH IRISH LANE  BRIGHTON IL 62012 |
| 0388664 | 10019039 | SMC | | 168 SOUTH IRISH LANE  BRIGHTON IL 62012 |
| 0592481 | 10022839 | SMC SERVICES INC | | 3511 ROYAL HILLS DR  SAINT LOUIS MO 63129 |
| 0592646 | 10023004 | SMC SERVICES | | 168 SOUTH IRISH LANE  BRIGHTON IL 62012 |
| 0593887 | 10023006 | SMC SERVICES | | 168 SOUTH IRISH LANE  BRIGHTON IL 62012 |
| 0592888 | 10024229 | SMC SERVICES | | 168 SOUTH IRISH LANE  BRIGHTON IL 62012 |
| 0594093 | 10024444 | SMC SERVICES | WAREHOUSE | 168 IRISH LANE  BRIGHTON IL 62012 |
| 0388664 | 10019036 | SMC SERVICES INC. | | CAMBRIDGE MA 02140 |
| 1609552 | 10039336 | SMC WAREHOUSE | | 3511 ROYAL HILLS DRIVE  SAINT LOUIS MO 63129 |
| 1597312 | 10027649 | SMITH & BREEN/ACT III WELLINGTON | | LAS VEGAS NV 89101 |
| 1588568 | 10018944 | SMITH & GREEN | SIPLAST | CLARK COUNTY GOVERNMENT CENTER  LAS VEGAS NV 89101 |
| 1593518 | 10023872 | SMITH & GREEN | | 136 S. 40TH PLACE  PHOENIX AZ 85034 |
| 1605564 | 10035865 | SMITH & GREEN | | 136 S. 40TH PLACE  PHOENIX AZ 85034 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606127 | 10036425 | SMITH & GREEN | | 136 SOUTH 40TH PLACE   PHOENIX AZ 85034 |
| 1588662 | 10019037 | SMITH & GREEN 2 | PER M.C. | S/B USED BY A/R ONLY   PHOENIX AZ 85017 |
| 1588565 | 10018941 | SMITH & GREEN CORP | | 136 SO 40TH PLACE   PHOENIX AZ 85034 |
| 1600157 | 10030482 | SMITH & GREEN A D I A | | PHOENIX AZ 85063 |
| 1597339 | 10028273 | SMITH & GREEN III CINEMA | SMITH & GREEN | PHOENIX AZ 85063 |
| 1611638 | 10041931 | SMITH & GREEN/ACT I CINEMA | SMITH & GREEN | COLONADE SQUARE/LAS VEGAS CINEMA   HENDERSON NV 89009 |
| 1599946 | 10030272 | SMITH & GREEN/ALL AMERICAN'S BAR | | SMITH & GREEN/LAS VEGAS   PHOENIX AZ 85019 |
| 1600019 | 10030344 | SMITH & GREEN/AMC THEATRE ARIZONA | SMITH & GREEN | C/O SMITH & GREEN   PHOENIX AZ 85026 |
| 1601379 | 10031698 | SMITH & GREEN/AMERICAN WEST | SMITH & GREEN | PHOENIX AZ 85001 |
| 1596349 | 10026690 | SMITH & GREEN/APACHE GOLD CASINO | | PHOENIX AZ 85019 |
| 1599945 | 10030271 | SMITH & GREEN/ARCADIA | | PHOENIX AZ 85019 |
| 1601419 | 10031738 | SMITH & GREEN/ARIZONA HEART HOSPITL | SMITH & GREEN | PHOENIX AZ 85001 |
| 1594881 | 10025229 | SMITH & GREEN/ARROWHEAD | | TEMPE AZ 85280 |
| 1599399 | 10029927 | SMITH & GREEN/ASU | | PHOENIX AZ 85019 |
| 1591033 | 10019033 | SMITH & GREEN/BANK ONE BALLPARK | | LAS VEGAS NV 89101 |
| 1600730 | 10031052 | SMITH & GREEN/BELLAGIO | | LAS VEGAS NV 85034 |
| 1588658 | 10018965 | SMITH & GREEN/BLUE WATER CASINO | SMITH & GREEN | TUCSON AZ 85701 |
| 1599980 | 10030305 | SMITH & GREEN/BURR BROWN | SMITH & GREEN | LAS VEGAS NV 89100 |
| 1598863 | 10029193 | SMITH & GREEN/CAESAR'S FORUM | | PHOENIX AZ 85063 |
| 1588588 | 10018964 | SMITH & GREEN/CANYON SURGICAL | | PHOENIX AZ 85019 |
| 1599641 | 10025985 | SMITH & GREEN/CART WRIGHT M.SCHOOL | | PHOENIX AZ 85001 |
| 1600243 | 10030567 | SMITH & GREEN/CASA GRANDE HIGH SCHL | | PHOENIX AZ 85019 |
| 1600178 | 10030503 | SMITH & GREEN/CATALINA HIGH SCHOOL | | PHOENIX AZ 85001 |
| 1603527 | 10033836 | SMITH & GREEN/CCFN WEST CHARLESTON | SMITH & GREEN | LAS VEGAS NV 89101 |
| 1600402 | 10030503 | SMITH & GREEN/CENTENNIAL H.S. | | PHOENIX AZ 85001 |
| 1600802 | 10030524 | SMITH & GREEN/CHALLENGER LEARNING | | LAS VEGAS NV 89101 |
| 1600842 | 10031124 | SMITH & GREEN/CHARLESTON WEST | SMITH & GREEN | LAS VEGAS NV 89101 |
| 1596817 | 10026817 | SMITH & GREEN/CITY CENTER WEST | | LAS VEGAS NV 89101 |
| 1600348 | 10030672 | SMITH & GREEN/CLIFFORD J LAWRENCE | SMITH & GREEN | C/O SMITH & GREEN   LAS VEGAS NV 89101 |
| 1602559 | 10032883 | SMITH & GREEN/COLCO CHINESE CULTURL | SMITH & GREEN | HENDERSON NV 89011 |
| 1598371 | 10028704 | SMITH & GREEN/COLLEGE HEATHER | | PHOENIX AZ 85019 |
| 1603261 | 10032761 | SMITH & GREEN/COLLIER CENTER | SMITH & GREEN | PHOENIX AZ 85063 |
| 1602447 | 10032761 | SMITH & GREEN/CRIMINAL JUSTICE | | LAS VEGAS NV 89101 |
| 1598656 | 10028987 | SMITH & GREEN/DEL WEBB MEDICAL CTR. | | LAS VEGAS NV 89101 |
| 1595816 | 10026160 | SMITH & GREEN/DENNING MIDDLE SCHOOL | SMITH & GREEN | PHOENIX AZ 85019 |
| 1593738 | 10024091 | SMITH & GREEN/DESERT INN | | MESA AZ 85201 |
| 1603583 | 10033892 | SMITH & GREEN/DESERT RIDGE | | 64TH & SCOTTSDALE   SCOTTSDALE AZ 85251 |
| 1597019 | 10027357 | SMITH & GREEN/DESERT SAMARITAN | LABOR DELIVERY | LAS VEGAS NV 89101 |
| 1599464 | 10029792 | SMITH & GREEN/DILLARDS | | TUCSON AZ 85715 |
| 1608552 | 10038840 | SMITH & GREEN/EASTGATE | | LAS VEGAS NV 89101 |
| 1599642 | 10026250 | SMITH & GREEN/EL DORADO HOSPITAL | SMITH & GREEN | PHOENIX AZ 85019 |
| 1595907 | 10025907 | SMITH & GREEN/EQUINOX | | PHOENIX AZ 85019 |
| 1595986 | 10025986 | SMITH & GREEN/ESPLANADE | | PHOENIX AZ 85019 |
| 1599883 | 10030209 | SMITH & GREEN/F&W RETAIL | | SMITH & GREEN   LAS VEGAS NV 89101 |
| 1599883 | 10028218 | SMITH & GREEN/FASHION OUTLET | SMITH & GREEN | LAS VEGAS NV 89101 |
| 1600947 | 10031268 | SMITH & GREEN/FEDERAL COURT HOUSE | | LAS VEGAS NV 89101 |
| 1602452 | 10032276 | SMITH & GREEN/FLAGSTAFF MEDICAL CTR | SMITH | FLAGSTAFF AZ 86001 |
| 1594591 | 10024505 | SMITH & GREEN/FRIENDSHIP VILLAGE | SMITH | FLAGSTAFF AZ 86004 |
| 1594560 | 10026490 | SMITH & GREEN/GAINEY RANCH | | PHOENIX AZ 85026 |
| 1601851 | 10032168 | SMITH & GREEN/GILBERT MIDDLE SCHOOL | SMITH & GREEN | PHOENIX AZ 85019 |
| 1611545 | 10041820 | SMITH & GREEN/GRANT SAWYER | SMITH & GREEN | LAS VEGAS NV 89101 |
| 1595362 | 10025707 | SMITH & GREEN/HARKIN THEATERS | | LAS VEGAS NV 89101 |
| 1600711 | 10031033 | SMITH & GREEN/HEALTH SOUTH PHASE II | SMITH & GREEN | PHOENIX AZ 85001 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1612020 | 10042293 | SMITH & GREEN/HELEN STEWART ELEM. | | 2375 E. VIKING  LAS VEGAS NV 89109 |
| 1600289 | 10030613 | SMITH & GREEN/HORIZON COM. COLLEGE | SMITH & GREEN | PHOENIX AZ 85034 |
| 1561137 | 10028619 | SMITH & GREEN/HUGHES | | LAS VEGAS NV 89125 |
| 1601842 | 10023159 | SMITH & GREEN/KNUDSON MIDDLE SCHOOL | SMITH & GREEN | LAS VEGAS NV 89101 |
| 1599541 | 10027570 | SMITH & GREEN/LAKE MEAD PAVILLION | SMITH & GREEN | PHOENIX AZ 85001 |
| 1023570 | 10025700 | SMITH & GREEN/LAS SENDAS | | LAS VEGAS NV 89101 |
| 1597904 | 10028228 | SMITH & GREEN/LAS VEGAS CONV. CNTR. | | LAS VEGAS NV 89101 |
| 1599660 | 10029987 | SMITH & GREEN/LAS VEGAS HILTON | | PHOENIX AZ 85019 |
| 1500500 | 10030823 | SMITH & GREEN/LIED LIBRARY | | SMITH & GREEN  LAS VEGAS NV 89101 |
| 1500509 | 10029837 | SMITH & GREEN/LINCOLN TOWN CENTER | SMITH & GREEN | LAS VEGAS NV 89101 |
| 1600347 | 10030671 | SMITH & GREEN/LINKS GOLF COURSE | SMITH & GREEN | PHOENIX AZ 85034 |
| 1596017 | 10036671 | SMITH & GREEN/MARCUS J. LORRENCE | MED. CENTER | COTTONWOOD AZ 86326 |
| 1598601 | 10028859 | SMITH & GREEN/MARRIOTT HOTEL | | PHOENIX AZ 85034 |
| 1598664 | 10028933 | SMITH & GREEN/MARRIOTT HOTEL | SMITH & GREEN | PHOENIX AZ 85034 |
| 1533736 | 10029194 | SMITH & GREEN/MAYO CLINIC | | PHOENIX AZ 85019 |
| 1597110 | 10024089 | SMITH & GREEN/MCCARRON AIRPORT | | LAS VEGAS NV 89101 |
| 1599588 | 10027647 | SMITH & GREEN/MCCARRON AIRPORT | TERMINAL C | LAS VEGAS NV 89101 |
| 1595563 | 10029915 | SMITH & GREEN/MESA COMMUNITY COLLEG | | MESA AZ 85201 |
| 1598833 | 10025708 | SMITH & GREEN/MGM | SMITH & GREEN | LAS VEGAS NV 89101 |
| 1599836 | 10029164 | SMITH & GREEN/MGM MANSION | SMITH & GREEN | LAS VEGAS NV 89101 |
| 1604138 | 10030162 | SMITH & GREEN/MICRO AGE | SMITH & GREEN | LAS VEGAS NV 89101 |
| 1603146 | 10034445 | SMITH & GREEN/MIRAGE PHASE III | | 3217 S. PRIEST DR.  TEMPE AZ 85280 |
| 1600841 | 10030367 | SMITH & GREEN/MIRAGE THEATER | CONVENTION CENTER PHASE 1 | LAS VEGAS NV 89101 |
| 1611036 | 10031163 | SMITH & GREEN/NAVAPACHE HOSPITAL | SMITH & GREEN | PHOENIX AZ 85001 |
| 1599819 | 10041313 | SMITH & GREEN/NEW YORK, NEW YORK | | LAS VEGAS NV 89101 |
| 1599409 | 10030145 | SMITH & GREEN/PALM VALLEY CINEMA | SMITH & GREEN | LITCHFIELD  85-  MCDOWELL  LITCHFIELD PARK AZ 85340 |
| 1595660 | 10029737 | SMITH & GREEN/PHOENIX MEMORIAL HOSP | | LAS VEGAS NV 89101 |
| 1596629 | 10029303 | SMITH & GREEN/R.T.C. | | PHOENIX AZ 85001 |
| 1600239 | 10029365 | SMITH & GREEN/RIO CONVENTION CENTER | ADMINISTRATION CENTER | PHOENIX AZ 85124 |
| 1600455 | 10030563 | SMITH & GREEN/RTC- RECE | | LAS VEGAS NV 89101 |
| 1600455 | 10030778 | SMITH & GREEN/SAND HILL ELEMENTARY | | LAS VEGAS NV 89101 |
| 1594460 | 10024409 | SMITH & GREEN/SATELLITE | SMITH & GREEN | LAS VEGAS NV 89101 |
| 1594809 | 10024809 | SMITH & GREEN/SCHWAB | | LAS VEGAS NV 89101 |
| 1593069 | 10031009 | SMITH & GREEN/SCOTTSDALE FASHION SQ | | PHOENIX AZ 85001 |
| 1611689 | 10041963 | SMITH & GREEN/SEGA GAMES WORKS | | PHOENIX AZ 85001 |
| 1596610 | 10026950 | SMITH & GREEN/SHERWIN WILLIAMS | | PHOENIX AZ 85026 |
| 1596011 | 10028509 | SMITH & GREEN/SILVERADO MID. SCHOOL | | RENO NV 89501 |
| 1598657 | 10028988 | SMITH & GREEN/SKILLED NURSING | | PHOENIX AZ 85001 |
| 1598175 | 10028634 | SMITH & GREEN/ST. ANNE'S | SMITH & GREEN | LAS VEGAS NV 89101 |
| 1598301 | 10028175 | SMITH & GREEN/ST. LOUIS DOMINICAN | HOSPITAL | LAS VEGAS NV 89101 |
| 1597275 | 10027612 | SMITH & GREEN/ST. ROSE HOSPITAL | | PHOENIX AZ 85001 |
| 1607433 | 10037726 | SMITH & GREEN/STAR TREK HILTON | | C/O SMITH & GREEN- LAS VEGAS  3390 WYNN RD. - SUITE A  LAS VEGAS NV 89102 |
| 1606787 | 10031109 | SMITH & GREEN/SUMMERLYN | | LAS VEGAS NV 89124 |
| 1593993 | 10024344 | SMITH & GREEN/SUNRISE CASINO | | LAS VEGAS NV 89101 |
| 1593977 | 10024329 | SMITH & GREEN/SUNSET STATION | | PHOENIX AZ 85034 |
| 1599463 | 10029971 | SMITH & GREEN/TEXAS STATION CASINO | SMITH & GREEN | LAS VEGAS NV 89101 |
| 1594996 | 10025343 | SMITH & GREEN/THE KATHERAN | | C/O SMITH & GREEN- LAS VEGAS NV 89101 |
| 1600244 | 10030568 | SMITH & GREEN/THE ORLEANS | | LAS VEGAS NV 89101 |
| 1600238 | 10030562 | SMITH & GREEN/TOSCO MARKETING CO. | | PHOENIX AZ 85001 |
| 1595540 | 10027804 | SMITH & GREEN/TREASURE ISLAND | | PHOENIX AZ 85001 |
| 1597528 | 10027864 | SMITH & GREEN/TREVOR BROWN SCHOOL | | LAS VEGAS NV 89101 |
| 1613738 | 10044003 | SMITH & GREEN/TROON GOLF VILLAS | | LAS VEGAS NV 89101 |
| 1588600 | 10018976 | | SMITH & GREEN | PHOENIX AZ 85019 |
| 1611040 | 10041317 | | | PHOENIX AZ 85019 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603626 | 10033935 | SMITH & GREEN/TUCSON MEDICAL LABOR | CENTER | TUCSON AZ 85701 |
| 1603099 | 10033410 | SMITH & GREEN/UNIVERSITY MEDICAL | CENTER | LAS VEGAS NV 89109 |
| 1598943 | 10029273 | SMITH & GREEN/VIRGIN RIVER | | MESQUITE NV 89024 |
| 1599413 | 10029741 | SMITH & GREEN/WASHINGTON SANDHILL | | LAS VEGAS NV 89101 |
| 1588661 | 10019036 | SMITH & GREEN/WOMENS JUVENILE DETEN | | PHOENIX AZ 85019 |
| 1588372 | 10028805 | SMITH & GREEN/YAVAPAI HOSPITAL | SMITH & GREEN | PRESCOTT AZ 86301 |
| 1597383 | 10028486 | SMITH & GREEN/YUMA AIRPORT | SMITH & GREEN | YUMA AZ 85364 |
| 1599156 | 10029486 | SMITH & RICHARDSON | | PO BOX589 GENEVA IL 60134 |
| 1591157 | 10029485 | SMITH & RICHARDSON | | 727 MAY STREET GENEVA IL 60134 |
| 1598825 | 10024177 | SMITH & RICHARDSON MANUFACTURING | | 11TH AT LIBERTY STREET JACKSONVILLE FL 32206 |
| 1593957 | 10035390 | SMITH & ROYALS VECTRIC | | P.O. BOX DV368 BERMUDA PEMBROKE BERMUDA |
| 1586678 | 10019053 | SMITH & SARGEANT LTD. | DEVONSHIRE DV BX | #8 MILL REACH LANE PEMBROKE BERMUDA |
| 1605087 | 10035390 | SMITH & SARGEANT LTD. | | |
| 1586678 | 10023804 | SMITH & SARGEANT LTD. | | |
| 1593450 | 10019005 | SMITH AND GREEN | | 3390 WINN SUITE A LAS VEGAS NV 89101 |
| 1588629 | 10018942 | SMITH AND GREEN | | 136 S. 40TH PLACE PHOENIX AZ 85034 |
| 1588566 | 10018943 | SMITH AND GREEN CORPORATION | | 3390 WYNN ROAD UNIT A LAS VEGAS NV 89102 |
| 1588556 | 10018932 | SMITH AND GREEN CORPORATION | | |
| 1588516 | 10018933 | SMITH BROS READY-MIX CON | | 6423 RAILROAD ST. RAYTOWN MO 64113 |
| 1588557 | 10029614 | SMITH BROS READY-MIX CON | | 6423 RAILROAD ST RAYTOWN MO 64113 |
| 1592285 | 10029037 | SMITH CAROLINA CONCRETE | | 2574 HWY 65 WEST REIDSVILLE NC 27320 |
| 1588517 | 10035391 | SMITH CENTER | C/O DAVENPORT INSULATION | UPPER MARLBORO MD 20772 |
| 1576087 | 10040041 | SMITH CENTER | | 2482 THIRD AVENUE BRONX NY 10454 |
| 1605088 | 10027904 | SMITH ELECTRIC | | 1950 RIGSBY AVENUE SAN ANTONIO TX 78210 |
| 1597759 | 10019044 | SMITH ELEMENTRY | | PARSIPPANT NJ |
| 1597568 | 10019045 | SMITH KLINE BEECHAM | | BOX 300 MIDLAND VA 22728 |
| 1588669 | 10019046 | SMITH MIDLAND | | BOX 300 MIDLAND VA 22728 |
| 1588670 | 10053435 | SMITH MIDLAND | | 5119 CATLETT ROAD MIDLAND VA 22728 |
| 1588671 | 10019047 | SMITH MIDLAND CORP | | 6045 KESTREL ROAD MISSISSAUGA ON L5T 1Y8 CANADA |
| 1115005 | 10050763 | SMITH MIDLAND LTD | | 6045 KESTREL ROAD MISSISSAUGA ON. IT 29Z 9Z9 CANADA |
| 1586433 | 10050762 | SMITH PACKAGING LTD | | 6045 KESTREL ROAD MISSISSAUGA ONT. IT 29Z 9Z9 CANADA |
| 1113329 | 10003514 | SMITH PACKAGING LTD. | | 6075 KESTREL ROAD MISSISSAUGA ONT. IT 29Z 9Z9 CANADA |
| 1573069 | 10003515 | SMITH PACKAGING LTD. | | |
| 1573070 | 10019049 | SMITH PRECAST | | 2410 WEST BROADWAY PHOENIX AZ 85041 |
| 1586674 | 10019050 | SMITH PRECAST | | 2410 WEST BROADWAY PHOENIX AZ 85041 |
| 1586674 | 10024878 | SMITH PRECAST | | 2410 W BROADWAY PHOENIX AZ 85041 |
| 1586675 | 10020338 | SMITH PRECAST | | 2410 WEST BROADWAY PHOENIX AZ 85041 |
| 1589968 | 10024878 | SMITH RANCH | ADERHOLT | SAN RAFAEL CA 94901 |
| 1594529 | 10021125 | SMITH READY MIX INC. | | 3868 MICHIGAN AVENUE EAST CHICAGO IN 46312 |
| 1597463 | 10027799 | SMITH READY MIX INC. | | P.O. BOX 489 VALPARAISO IN 46383 |
| 1598794 | 10021125 | SMITH READY MIX INC. | | 3608 E. MICHIGAN AVENUE MICHIGAN CITY IN 46360 |
| 1608983 | 10032669 | SMITH READY MIX INC. | | 9018 W. 133RD CEDAR LAKE IN 46303 |
| 1600931 | 10033916 | SMITH READY MIX INC. | | 1003 INDIANAPOLIS BLVD. SCHERERVILLE IN 46375 |
| 1611785 | 10042059 | SMITH READY MIX INC. | | 251 BROWN STREET VALPARAISO IN 46384 |
| 1614361 | 10044624 | SMITH READY MIX INC. | | |
| 1586681 | 10019056 | SMITH SEPTIC TANK INC. | | 18050 S. MUSKOGEE AVE. TAHLEQUAH OK 74464 |
| 1599741 | 10030068 | SMITH SHEPHARD SUPPLY | | PO BOX 855 SANDERSVILLE GA 31082 |
| 1600571 | 10030894 | SMITHA GREEN/SCOTTSDALE HEALTHSOUTH | SMITH & GREEN | SCOTTSDALE AZ 85255 |
| 1611905 | 10042179 | SMITH'S POOL SERVICE, INC. | | 3455 KNIGHT ARNOLD ROAD MEMPHIS TN 38115 |
| 1588554 | 10018930 | SMITH'S POOL SERVICE, INC. | | 4151 JACKSON AVE. MEMPHIS TN 38128 |
| 1577775 | 10018931 | SMITH, BELL & FINDLEY | | 1711 NO.8TH AVENUE SAFFORD AZ 85546 |
| 1112324 | 10028156 | SMITH, BELL & FINDLEY | | 1711 NORTH 8TH AVENUE SAFFORD AZ 85546 |
| 1113230 | 10044536 | SMITH, KLINE & FRENCH | CONCRETE & MATERIALS | 1044 BLACK ROCK RD. COLLEGEVILLE PA 19426 |
| 1113320 | 10050757 | SMITH, KLINE & FRENCH LABORATORIES | ATTN: ACCOUNTS PAYABLE | 15TH AND HAMILTON STREETS PHILADELPHIA PA 19101 |
| 1613465 | 10053752 | SMITH, KLINE & FRENCH LABORATORIES | | 456 N. 5TH STREET PHILADELPHIA PA 19123 |
| | 10043732 | SMITH, KLINE & FRENCH LABORATORIES | WYATT, INC. | 709 SWEDELAND ROAD KING OF PRUSSIA PA 19479 |
| | | SMITH-CAROLINA CORP. | | 2574 NC HIGHWAY 65 REIDSVILLE NC 27320 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108391 | 10046823 | SMITH-KLINE | | ATTN: ACCTS PAYABLE/B-11 PO BOX 7929 PHILADELPHIA PA 19101 |
| 1112326 | 10050758 | SMITH-KLINE | | 900 RIVER ROAD CONSHOHOCKEN PA 19428 |
| 1115495 | 10053927 | SMITHKLINE BEECHAM | | FP0825 PO BOX 13681 PHILADELPHIA PA 19101-3681 |
| 1113962 | 10052394 | SMITHKLINE BEECHAM PHARMACEUTICALS | BEECHAM PHARM. CHEM. DIV | BRISTOL INDUSTRIAL PARK WEAVER PIKE BRISTOL TN 37620 |
| 0588686 | 10019061 | SMITHTOWN CONC PROD CORP | ATTN: ACCOUNTS PAYABLE | P O BOX 612 SMITHTOWN NY 11787 |
| 0588685 | 10019060 | SMITHTOWN CONCRETE PROD. CORP. | ATTN: PURCHASING DEPT. | P 0 BOX 612 SMITHTOWN NY 11787 |
| 0588687 | 10019062 | SMITHTOWN CONCRETE PRODUCTS | | PO BOX612 SMITHTOWN NY 11787 |
| 0588939 | 10029269 | SMITTY'S READY MIX | | JERICO TURNPIKE & ARTHUR DRIVE SMITHTOWN NY 11787 |
| 1115321 | 10053753 | SMOKE MASK, INC. | SAI | 3852 COUNTY ROAD 61 BARNUM MN 55707 |
| 0108395 | 10046827 | SMOKE MASK, INC. | | SUITE 3C 9654 NORTH KINGS HWY MYRTLE BEACH SC 29572 |
| 1113964 | 10052396 | SMOKE MASK, INC. | ATTN: ACCT'S PAYABLE | 9654 N MYRTLE BEACH SC 29578 |
| 0609245 | 10093530 | SMOKEY MOUNTAIN MATERIALS | ATTN: PURCHASING DEPT. | DUNE STATION PO BOX 7095 MYRTLE BEACH SC 29578 |
| 0907443 | 10037735 | SMOKEY MOUNTAIN MATERIALS INC. | | DUNE STATION PO BOX 7095 MYRTLE BEACH SC 29578 |
| 0588688 | 10019063 | SMOKEY VALLEY CONCRETE INC | | 2212 EDDIE WILLIAMS ROAD JOHNSON CITY TN 37601 |
| 0588689 | 10019064 | SMOKEY VALLEY CONCRETE INC | | 2212 EDDIE WILLIAMS ROAD JOHNSON CITY TN 37601 |
| 1161041 | 10041318 | SMOKEY VALLEY CONCRETE INC | | P.O.BOX 47 LINDSBORG KS 67456 |
| 0588690 | 10019065 | SMOKY HILL INCORP | | P O BOX 47 LINDSBORG KS 67456 |
| 0588688 | 10019066 | SMOKY HILL INCORP | | LINDSBORG KS 67456 |
| 1108394 | 10038378 | SMOKY HILL INCORP | | BOX 47 LINDSBORG KS 67456 |
| 0050762 | 10050767 | SMOKY MOUNTAIN MATERIALS | | 645 CRAWFORD SALINA KS 67401 |
| 1113963 | 10048402 | SMURFIT-STONE CONTAINER | ATTN: QC LAB/PO # | 1615 WEST MAGNOLIA SALINA KS 67401 |
| 0592395 | 10048634 | SMURFIT-STONE CONTAINER CORP | | PAPER MILL RD FLORENCE SC 29501 |
| 1121042 | 10046720 | SMURFIT-STONE CONTAINER CORP. | ATTN: ACCTS PAYABLE | 301 S. BUTTERFIELD ROAD MUNCIE IN 47303 |
| 0104747 | 10056017 | SMURFIT-STONE CONTAINER CORP. | ATTN: PURCHASING | 301 S. BUTTERFIELD ROAD MUNCIE IN 47303 |
| 1121042 | 10004747 | SMW SEIKO INC | | 301 S. BUTTERFIELD ROAD MUNCIE IN 47303 |
| 0574308 | 10041119 | SNAKE RIVER CORRECTIONAL INSTITUTE | | 2215 DUNN RD. HAYWARD CA 94545 |
| 1121042 | 10041319 | SNAP TOOLS | | 777 STANTON BLVD ONTARIO OR 97914 |
| 1588695 | 10019069 | SNAPKAT PRODUCTIONS, INC. | | 10777 114TH AVE. PLEASANT PRAIRIE WI 53158 |
| 1588695 | 10019070 | SNAPKAT PRODUCTIONS, INC. | | 6663 CAMP BOWIE FORT WORTH TX 76116 |
| 0589445 | 10037729 | SNAPKAT PRODUCTIONS, INC. | ATTN: PURCHASING | 6663 CAMP BOWIE FORT WORTH TX 76116 |
| 0909437 | 10037721 | SNE ENTERPRISES, INC. | | 6663 CAMP BOWIE FORT WORTH TX 76116 |
| 0407531 | 10005965 | SNE ENTERPRISES, INC. | | 1000 SOUTHVIEW DRIVE MOSINEE WI 54455 |
| 0404090 | 10034497 | SNEADS ELEMENTARY SCHOOL | | 888 SOUTHVIEW DRIVE MOSINEE WI 54455 |
| 0908694 | 10038782 | SNEADS RENTAL NEEDS INC | | 1961 LOCKLEY AVE. SNEADS FL 32460 |
| 0729921 | 10038580 | SNEADS RENTAL NEEDS INC. | | POST OFFICE BOX 1729 BEAVERTON OR 97075 |
| 1472922 | 10033165 | SNEADS RENTAL NEEDS INC. | | POST OFFICE BOX 1729 BEAVERTON OR 97075 |
| 1472922 | 10033166 | SNEADS RENTAL NEEDS INC. | | PO BOX 1729 BEAVERTON OR 97075 |
| 0588698 | 10010073 | SNEAGAS | | 14105 NOUTHWEST TUALATIN VALLE BEAVERTON OR 97005 |
| 0699060 | 10029390 | SNEAGAS | | IRONDALE AL 35210 |
| 1008600 | 10038887 | SNEAGAS TEMPLETE | | 2601 COMMERCE BLVD. IRONDALE AL 35210 |
| 1905707 | 10054139 | SNELLSON GOLDEN MIDDLE SCHOOL | | IRONDALE AL 35210 |
| 1598869 | 10019071 | SNERGY SCHOOL | | 13195 11TH AVENUE N. MINNEAPOLIS MN 55441 |
| 1606441 | 10036738 | SNOWCREST LODGE | MILCAHY DRYWALL | SUPERIVTH MEADOWS DRIVE KIRKWOOD CA 95646 |
| 1588409 | 10018786 | SNOWDEN ELECTRIC | CALIFORNIA WHOLESALE MAT'L | 6820 ORANGETHORPE AVE SUITE A BUENA PARK CA 90620 |
| 1588480 | 10018856 | SNYDER BRICK & BLOCK | | 1733 INDUSTRIAL ESTATES DRIVE DAYTON OH 45409 |
| | | SNYDER BRICK & BLOCK | | 1735 IND. ESTATES DRIVE DAYTON OH 45409 |
| | | SNYDER BRICK & BLOCK | | 2301 W.DOROTHY LANE MORAINE OH 45439 |
| | | SNYDER BRICK & BLOCK | | 3246 N. COUNTY ROAD 25A TROY OH 45373 |
| | | SNYDER BRICK & BLOCK | | 233 SENATE DR MONROE OH 45050 |
| | | SNYDER BRICK & BLOCK | | 1733 INDUSTRIAL ESTATES DAYTON OH 45409 |
| | | SNYDER BROTHERS | | 419 AVON STREET TOCCOA GA 30577 |
| | | SNYDER CONCRETE PRODUCTS | | 2613 SOUTH DIXIE AVENUE DAYTON OH 45403 |
| | | SNYDER ELECTRIC | | 319 FOREST ROSE AVE. LANCASTER OH 43130 |
| | | SNYDER HEALTH CLINIC | 6311 BIG SPRINGS HWY. | C/P DUKE CONCRETE CONSTRUCTION CO. SNYDER TX 79549 |
| | | SNYDER HEALTH CLINIC | 6311 BIG SPRINGS HWY. | C/P DUKE CONCRETE CONSTRUCTION CO. SNYDER TX 79549 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108396 | 10046828 | SNYDER OIL | | PO BOX 129   BAGGS WY 82321 |
| 1586697 | 10019072 | SNYDER ROOFING | | P O BOX 23819   TIGARD OR 97223 |
| 1596669 | 10027009 | SNYDER ROOFING | | 12650 SW HALL BLVD   TIGARD OR 97223 |
| 888458 | 10018834 | SNYDER ROOFING & SHEET METAL | Z STREET & WYCOFF | HAZARDOUS MATERIAL WAREHOUSE   BREMERTON WA 98314 |
| 888525 | 10018901 | SNYDER ROOFING & SHEET METAL | Z STREET & WYCOFF | HAZARDOUS MATERIAL WAREHOUSE   BREMERTON WA 98314 |
| 701867 | 10041207 | SNYDER ROOFING/1000 DEXTER | | SIPLAST   SEATTLE WA 98108 |
| 705450 | 10030341 | SNYDER ROOFING/CEDAR OAK SCHOOL | | 4515 SW CEDAR OAK DR.   WEST LINN OR 97068 |
| 706950 | 10029978 | SNYDER ROOFING/GLENCOE H.S. | | 2700 N.W. GLENCOE RD.   HILLSBORO OR 97123 |
| 386615 | 10018991 | SO COMMUNITY COLLEGE | | 2700 N W. GLENCOE RD.   HILLSBORO OR 97123 |
| 1113467 | 10043734 | SO COMMUNITY COLLEGE | | SMITH AND GREEN   LAS VEGAS NV 89101 |
| 726651 | 10003098 | SO DAKOTA CONCRETE | | SMITH AND GREEN   LAS VEGAS NV 89101 |
| 726652 | 10003099 | SO DAKOTA CONCRETE | | BOX 1079   PIERRE SD 57501 |
| 889720 | 10020091 | SO WESTERN PORT CEMENT | | #34 RAPID CITY PLANT   RAPID CITY SD 57709 |
| 889721 | 10020092 | SO WESTERN PORT CEMENT | | P O BOX 1547   ODESSA TX 79760 |
| 1387966 | 10018345 | SO. DAKOTA CONCRETE PRODUCTS | | P O BOX 1547   ODESSA TX 79760 |
| 1387967 | 10018346 | SO. DAKOTA CONCRETE PRODUCTS | | P O  BOX 1079   PIERRE SD 57501 |
| 1013439 | 10043706 | SO. DAKOTA CONCRETE PRODUCTS | #33 MITCHELL PLANT | SOUTHEAST OF CITY P O BOX 387   MITCHELL SD 57301 |
| 909002 | 10031223 | SO. MAINE MEDICAL CENTER MRI ADDN. | 4320 SOUTH HWY 79 | RAPID CITY PLANT   RAPID CITY SD 57709 |
| 1212764 | 10043034 | SO.DAKOTA CONCRETE PRODUCTS CO. | 3A MEDICAL CENTER DRIVE   BIDDEFORD ME 04005 |
| 902865 | 10031177 | SO.REGIONAL MEDICAL CENTER | | P O BOX 1079/UPPER BLDGS   PIERRE SD 57501 |
| 888344 | 10016730 | SOARING EAGLE HOTEL | ADAMS | SUPERPAVE GA 30274   UPPER RIVERDALE ROAD |
| 1011774 | 10042048 | SOARING EAGLE HOTEL | | 6711 EAST BROADWAY ROAD   MOUNT PLEASANT MI 48858 |
| 899863 | 10025211 | SOBIE CO. INC. | | PONTIAC CEILING AND PARTITION6711 EAST BROADWAY ROAD   MOUNT PLEASANT MI 48858 |
| 813741 | 10044006 | SOBIE CO. INC. | | 3276 INDUSTRIAL DRIVE   DUTTON MI 49316 |
| 887195 | 10011577 | SOBOL R'INSEMA ASSOC. | | 3276 INDUSTRIAL DRIVE   DUTTON MI 49316 |
| 899491 | 10019663 | SOCCER SCIENCE BUILDING | | 7187 SPRINKLE RD.   PORTAGE MI 49001 |
| 894807 | 10021369 | SOCIAL WORKS C/O ARBOR INTERIORS | E.F. BRADY   SAN DIEGO CA 92110 |
| 1113314 | 10041590 | SOCIEDAD INDUSTRIAL DOM | 610 E. UNIVERSITY   ANN ARBOR MI 48109 |
| | | | | DOMINICAN REPUBLIC |
| 672241 | 10022689 | SOCIEDAD INDUSTRIAL DOMINICANA C PO | APARTADO POSTAL 726 AVE. | DOMINICAN REPUB 99999 DOMINICAN REPUBLIC |
| | | | | MAXIMO GOMEZ NO 182 |
| | | | | SANTO DOMINGO O DOMINICAN REPUBLIC |
| 899582 | 10028914 | SOCIETY OF MANUFACTURING ENGINEERS | | PO BOX79001   DETROIT MI 48279 |
| 899583 | 10028915 | SOCIETY OF MANUFACTURING ENGINEERS | | PO BOX79001   DETROIT MI 48279 |
| 811204 | 10041481 | SOCIETY OF MANUFACTURING ENGINEERS | | PO BOX79001   DETROIT MI 48279 |
| 808356 | 10038644 | SOF JOB | | FORT BRAGG NC 28307 |
| 806350 | 10046835 | SOFFER BUILDING | EASLEY & RIVERS, INC. | EAST CARSON STREET @ 29TH STREET   PITTSBURGH PA 15206 |
| 1212336 | 10050768 | SOLARSUN INC. | | 15 BLUEBERRY RIDGE ROAD   EAST SETAUKET NY 11733 |
| 1213966 | 10052398 | SOLARSUN INC. | | 138 GREELEY AVENUE   SAINT JAMES NY 11782 |
| 919319 | 10023534 | SOLDERMASK INC | FLOWERFIELD INDUSTRIAL PARK BLDG 8 SUITE 15 | 1795 METZLER DRIVE   HUNTINGTON BEACH CA 92647 |
| 888855 | 10012230 | SOLENTANCHE | | PO BOX 1 MILLS DAM #2   DUMAS AR 71639 |
| 888856 | 10009231 | SOLENTANCHE | | WILBER D MILLS DAM #2   DUMAS AR 71639 |
| 888854 | 10019229 | SOLENTANCHE | | 23839 S. BANNING BLVD.   CARSON CA 90745 |
| 1011546 | 10041821 | SOLGOLD DISTRIBUTING CO., INC. | HIGHWAY 212 | WILBUR D MILLS DAM #2   DUMAS AR 71639 |
| 888788 | 10051163 | SOLID WASTE AUTHORITY | | CAMBRIDGE MA 02140 |
| 888787 | 10019162 | SOLID WASTE AUTHORITY OF | HWY 212 | 7501 NORTH JOG ROAD   WEST PALM BEACH FL 33412 |
| 888789 | 10019164 | SOLID WASTE AUTHORITY OF | PALM BEACH COUNTY | 6161 NORTH JOG ROAD   WEST PALM BEACH FL 33412 |
| 888790 | 10019165 | SOLITE MASONRY | HAZARDOUS WASTE FACILITY | PO BOX15251   CHESAPEAKE VA 23320 |
| 888791 | 10019166 | SOLITE MASONRY | | P O BOX 15251   CHESAPEAKE VA 23320 |
| 888792 | 10191167 | SOLITE MASONRY | | 100 DOMINION BLVD. NORTH   CHESAPEAKE VA 23320 |
| 1602757 | 10035070 | SOLITECH | | 1751 S W 8TH STREET   POMPANO BEACH FL 33069 |
| 1571812 | 10022262 | SOLKATRONIC CHEMICALS INC. | | 351 PHILADELPHIA AVENUE   MORRISVILLE PA 19067 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571813 | 10002263 | SOLKATRONIC CHEMICALS INC. | ATTN: ACCOUNTS PAYABLE | 30 TWO BRIDGES ROAD   FAIRFIELD NJ 07004 |
| 1108406 | 10046838 | SOLKATRONIC CHEMICALS, INC. | ATTN: RECEIVING DEPT. | 30 TWO BRIDGES ROAD   FAIRFIELD NJ 07004 |
| 1112338 | 10050770 | SOLKATRONIC CHEMICALS, INC. | ATTN: PHILADELPHIA AVENUE | 351 PHILADELPHIA AVENUE   MORRISVILLE PA 19067 |
| 1113967 | 10052399 | SOLKATRONIC CHEMICALS, INC. | ATTN: PURCHASING DEPT. | 30 TWO BRIDGES ROAD   FAIRFIELD NJ 07004 |
| 1591505 | 10053537 | SOLKATRONICS CHEMICALS | BUSINESS UNIT OF AIR PRODUCTS | 1351 PHILADELPHIA AVENUE   MORRISVILLE PA 01752 |
| 1619150 | 10031081 | SOLKATRONICS CHEMICALS | EAST COAST FP | 450 DONALD LYNCH BLVD.   MARLBOROUGH MA 01752 |
| 600759 | 10038901 | SOLOMON POND PARK | CRESCENT INSTALATION | 555 W HARTSDALE AVENUE   HARTSDALE NY 10530 |
| 608614 | 10041344 | SOLOMON SCHECTER SCHOOL | | DOWNTOWN COURT HOUSE   SAN DIEGO CA 92101 |
| 1601067 | 10046837 | SOLTEX | | PO BOX 712 WEST WARWICK RI 02893 |
| 108405 | 10054257 | SOLUOL CHEMICAL INC. | | GREENHILL & MARKET STS.   WEST WARWICK RI 02893 |
| 15825 | 10025209 | SOLUOL CHEMICAL INC. | | 3801 N. HAWTHORNE ST.   CHATTANOOGA TN 37406 |
| 94861 | 10030676 | SOLUTIA | | 4151 SARPY AVENUE   SAINT LOUIS MO 63110 |
| 600532 | 10036360 | SOLUTIA | DUCOA | 730 WORCESTER ST.   SPRINGFIELD MA 01151 |
| 606062 | 10026782 | SOLUTIA | NIEHAUS CONSTRUCTION | BUILDING 421/RECEIVING 3000 CHEMSTRAND RD. GONZALEZ FL 32560-0097 |
| 596441 | | SOLUTIA - PENSACOLA | | 800 N. LINDBERGH BLVD.   SAINT LOUIS MO 63166 |
| 1108398 | 10046830 | SOLUTIA INC | | PO BOX 66942 GONZALEZ FL 32560-0097 |
| 1108399 | 10046831 | SOLUTIA INC | ATTN: ACCOUNTS PAYABLE | 800 N. LINDBERGH BLVD.   SAINT LOUIS MO 63166 |
| 08400 | 10046832 | SOLUTIA INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 66942 SAINT LOUIS MO 63166-6942 |
| 08401 | 10046833 | SOLUTIA INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 66942 SAINT LOUIS MO 63166-6942 |
| 112332 | 10050744 | SOLUTIA INC. | RESEARCH DEPARTMENT | 800 N. LINDBERGH BLVD.   SAINT LOUIS MO 63166 |
| 112333 | 10050765 | SOLUTIA INC. | DELIVERY STATION 421 | 3000 OLD CHEMSTRAND ROAD   CANTONMENT FL 32533-8926 |
| 112304 | 10050766 | SOLUTIA, INC | | 300 BIRMINGHAM HIGHWAY   ANNISTON AL 36201 |
| 113172 | 10051604 | SOLUTIA, INC | PLANT RECEIVING | HIGHWAY 20 WEST DECATUR AL 35602 |
| 14187 | 10052619 | SOLUTIA INC | ATTN: PURCHASING | 800 N. LINDBERGH BLVD.   SAINT LOUIS MO 63166 |
| 15463 | 10053895 | SOLUTIA INC. | PURCHASING DEPARTMENT | 800 N. LINDBERGH BLVD.   SAINT LOUIS MO 63166 |
| 1108397 | 10046829 | SOLUTIA INC. | ATTN: NEVILLE SLATE | PO BOX 711 ALVIN TX 77511-9888 |
| 110679 | 10050111 | SOLUTIA INC. | ATTN: SHIPPING/RECEIVING DEPARTMENT | PO BOX 711 ALVIN TX 77511-9888 |
| 112331 | 10050763 | SOLUTIA INC. | ATTN: SHPG/RECEIVING DEPT & RCVG | PO BOX 711 ALVIN TX 77511-9888 |
| 1107810 | 10045011 | SOLUTIA, INC. | ATTN: NEVILLE SLATE | PO BOX 711 PAYABLE DEPT 10300 OLIVE BLVD. |
| 1594866 | 10025214 | SOLUTIA, INC. | | ATTN: ACCTS PAYABLE   SAINT LOUIS MO 63166-6760 |
| 596436 | 10026777 | SOLUTIA, INC. | ATTN: ACCOUNTS PAYABLE DEPARTMENT | PO BOX 6760 SAINT LOUIS MO 63166-6760 |
| 1108404 | 10046836 | SOLVAY INTEROX, INC | ACCOUNTS PAYABLE | PO BOX 27328 HOUSTON TX 77227-7328 |
| 112337 | 10050769 | SOLVAY POLYMERS | EBI-LOGISTICS | 9705 HWY 225 LA PORTE TX 77571 |
| 113173 | 10051605 | SOLVAY POLYMERS INC | GABEL | 1230 BATTLEGROUND ROAD   DEER PARK TX 77536 |
| 114188 | 10052620 | SOLVAY POLYMERS INC | ATTN: JOE A. BLACKSHEAR | PO BOX 1000 DEER PARK TX 77536 |
| 114253 | 10052685 | SOLVAY POLYMERS INC | SOLVAY MANAGEMENT SERVICES | IMG33 RICHMOND AVENUE   HOUSTON TX 77098 |
| 593930 | 10022658 | SOLVAY POLYMERS INC | | CRA. 41 NO. 77-35   BOGOTA COLOMBIA |
| 115677 | 10054109 | SOMAER LTDA | | CRA. 41 NO. 77-35   BOGOTA COLOMBIA |
| 115929 | 10054361 | SOMAER LTDA. | | 140 ATLANTIC DRIVE   MAITLAND FL 32751 |
| 600134 | 10001434 | SOMERS ENG & MFG INC. | ROLLASON ENG & MFG INC. | 189 ROUTE 100 SOMERS NY 10589 |
| 597902 | 10031967 | SOMERS FINANCIAL | E PATTI | 150 ROUTE 202 SOMERS NY 10589 |
| 607749 | 10032807 | SOMERS MANOR NURSING HOME | MORRELL BROWN | 206 NORTH AVENUE BEDMINSTER NJ 07921 |
| 605818 | 10034176 | SOMERS MIDDLE SCHOOL | EASTERN MATERIALS | 200 SOMERSET CORPORATE   BRIDGEWATER NJ 08807 |
| 593931 | 10025617 | SOMERSET BUILDING #4 | ISLAND LATHER & PLASTERING | RT 202 BRIDGEWATER NJ 08807 |
| | | SOMERSET CORP CENTER BUILDING 1 | PYROMAX | 100 SOMERSET CORPORATE BOULEVARD   BRIDGEWATER NJ 08807 |
| 594161 | 10024512 | SOMERSET CORPORATE CENTER @@ | ISLAND LATHING & PLASTERING | RT 202/RT 206 OFF OF COMMON WAY   BRIDGEWATER NJ 08807 |
| 601669 | 10031987 | SOMERSET FINANCIAL | EASTERN MATERIALS | RT 202/RT 206 NORTH BEDMINSTER NJ 08807 |
| 602493 | 10032807 | SOMERSET FINANCIAL | EASTERN MATERIAL | ROUTE 202 206 NORTH BEDMINSTER NJ 07921 |
| 1598839 | 10010254 | SOMERSET HILL COOPERATE CENTER | | 30 INDEPENDENCE BLVD.   WARREN NJ 07060 |
| 1597377 | 10027714 | SOMERSET HOSPITAL | SPECIALTY SPRAY | 225 SOUTH CENTER AVE.   SOMERSET PA 15501 |
| 1601263 | 10031583 | SOMERSET MEDICAL CENTER | UNITED FIREPROOFING | 110 REHILL AVENUE   SOMERVILLE NJ 08876 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109925 | 10043857 | SOMMER & MACA INDUSTRIES, INC. | | 5501 WEST OGDEN AVENUE   CHICAGO IL 60650 |
| 1610000 | 10042282 | SONAT BUILDING | | 1900 5TH AVENUE NORTH   BIRMINGHAM AL 35202 |
| 1584104 | 10014500 | SONAT SOUTHERN NATURAL GAS | | 1900 5TH AVE. N   BIRMINGHAM AL 35202 |
| 1588810 | 10019185 | SONDEREGGER | ATTN: ACCOUNTS PAYABLE | 834 E. HWY 666   MONTICELLO UT 84535 |
| 588812 | 10019187 | SONDEREGGER | ATTN: ACCOUNTS PAYABLE | 834 E. HWY 666   MONTICELLO UT 84535 |
| 588811 | 10019186 | SONDEREGGER, INC. | | MONTICELLO UT 84535 |
| 1597403 | 10027740 | SONECO/NORTHEASTERN, INC. | DO NOT USE THIS CUSTOMER NUMBER | BOX S GROTON CT 06340 |
| 1027741 | 10027741 | SONECO/NORTHEASTERN, INC. | DO NOT USE THIS CUSTOMER NUMBER | BOX S GROTON CT 06340 |
| 1597404 | 10027404 | SONECO/NORTHEASTERN, INC. | | BOX S GROTON CT 06340 |
| 12339 | 1012339 | SONO-TEK CORP | BUILDING #3 | 2012 ROUTE 9 WEST   MILTON NY 12547 |
| 1005071 | 10050771 | SONO-TEK CORPORATION | BUILDING #3 2012 ROUTE 9 WEST | MILTON NY 12547 |
| 1046839 | 10046839 | SONOCO COLOMBIANA S.A. | ATTN: SR. PABLO HOSSIE CALLE 139, NO 94-56 INT.5 SUBA | BOGOTA, D COLOMBIA |
| 08407 | 10048407 | SONOCO CONTAINERS INC. | | 674 RICHMOND STREET WEST   CHATHAM, ONTARIO ON N7M 5K4 CANADA |
| 1472095 | 10072095 | SONOCO CONTAINERS INC. | | 674 RICHMOND STREET WEST   CHATHAM, ONTARIO ON N7M 5K4 CANADA |
| 1870893 | 10001347 | SONOCO CONTAINERS INC. | | 2000 LITHONIA INDUSTRIAL BOULEVARD   LITHONIA GA 30058 |
| 1571894 | 10002344 | SONOCO FIBRE DRUM | ADAMS CONSTRUCTION | 400 BLAIR ROAD   CARTERET NJ 07008 |
| 1571305 | 10001758 | SONOCO FIBRE DRUM | | 975 GLENN STREET   VAN WERT OH 45891 |
| 1571307 | 10001760 | SONOCO FIBRE DRUM | | RUA JOAO SIERRA, 246   CEP:13,600.00 0 BRAZIL |
| 1571309 | 10001759 | SONOCO FOR-PLAS LTDA. | | 3100 OHIO DRIVE   MARYLAND HEIGHTS MO 63043 |
| 1603812 | 10031462 | SONOCO PRODUCTS | PRES ISLAND PLANT | 2755 HARBOUR   ORLANDO FL 32837 |
| 1571310 | 10003812 | SONOCO PRODUCTS | CENTRAL FLORIDA INDUSTRIAL | PARK44 CENTRAL FLORIDA PARKWAY   ORLANDO FL 32837 |
| 1571079 | 10001563 | SONOCO PRODUCTS COMPANY | | 3100 OHIO DRIVE   MEMPHIS TN 38113 |
| 1571311 | 10001533 | SONOCO PRODUCTS COMPANY | | 1900 COVINGTON AVENUE   PIQUA OH 45356 |
| 1571306 | 10001534 | SONOCO PRODUCTS COMPANY | | PO BOX13423   MEMPHIS TN 38113 |
| 1571310 | 10001535 | SONOCO PRODUCTS COMPANY | | 1440 RAGAN STREET   MEMPHIS TN 38106 |
| 1571081 | 10001755 | SONOCO PRODUCTS COMPANY | | 833 SOUTH 60TH AVENUE   HARTSVILLE SC 29551 |
| 1571302 | 10001759 | SONOCO PRODUCTS COMPANY | | 3100 LITHONIA INDUSTRIAL BLVD   LITHONIA GA 30058 |
| 1571755 | 10001764 | SONOCO PRODUCTS COMPANY | | ACCOUNTS PAYABLE - B06   HARTSVILLE SC 29551 |
| 1571759 | 10002002 | SONOCO PRODUCTS COMPANY | | HENDERSON KY 42420 |
| 1571306 | 10002398 | SONOCO PRODUCTS COMPANY | | WAUSAU WI 54401 |
| 1571310 | 10002407 | SONOCO PRODUCTS COMPANY | | 835 SOUTH 60TH AVENUE   WAUSAU WI 54401 |
| 1571311 | 10023301 | SONOCO PRODUCTS COMPANY | PRESIDENTS ISLAND PLANT | 833 SOUTH 60TH AVENUE   MARIETTA GA 30067 |
| 1571550 | 10000031 | SONOCO PRODUCTS COMPANY | INDUSTRIAL CONTAINER DIVISION | SUITE 820 PARKWAY PLACE   MARIETTA GA 30067 |
| 571948 | 10040107 | SONOCO PRODUCTS COMPANY | INDUSTRIAL CONTAINER DIVISION | 13300 INTERSTATE DRIVE   HAZELWOOD MO 63042 |
| 593723 | 10041770 | SONOCO PRODUCTS COMPANY | ATTN: ELAINE PANTANO 62 WHITTEMORE AVE | CAMBRIDGE MA 02140 |
| 594954 | 10047291 | SONOCO PRODUCTS COMPANY | INDUSTRIAL CONTAINER DIVISION | 850 PARKWAY PLACE SUITE 820   MARIETTA GA 30067 |
| 609749 | 10030372 | SONOCO PRODUCTS COMPANY | W.R. GRACE & CO. | 4347 IOWA STREET   BENICIA CA 94510 |
| 609825 | 10041291 | SONOCO VENEZOLANA, C.A. | | CALLE 1, GALPONES 46 Y 47.   BENICIA IND. MANUEL OLIVAR MARACAY VENEZUELA |
| 611495 | 10030924 | SONOMA JAIL | 562 RUSSELL AVE SQUIRES BELT | INTERIOR CONTRACTORS   SANTA ROSA CA 95403 |
| 612701 | 10022752 | SONY/MEXICO *PHASE II* | | SAN DIEGO CA 92112 |
| 600047 | 10017742 | SORBTECH | | 1664 E. HIGHLAND ROAD   TWINSBURG OH 44087 |
| 611014 | 10017742 | SORRENTO LUMBER & SUPPLY | | PO BOX146   SORRENTO LA 70778 |
| 600601 | 10017743 | SORRENTO LUMBER & SUPPLY | | P.O. BOX146   SORRENTO LA 70778 |
| 602638 | 10017744 | SORRENTO LUMBER & SUPPLY | | HWY 70 BOX 1132 CLIFTON NJ 07014-1132 |
| 587360 | 10017743 | SORRENTO LUMBER & SUPPLY | | PO BOX 1132 CLIFTON NJ 07014-1132 |
| 587361 | 10017744 | SORRENTO LUMBER & SUPPLY | | 23 CAROL STREET   CLIFTON NJ 07014 |
| 587362 | 10053392 | SOS DATA, LLC | | 1334 YORK AVENUE @ 72ND STREET   MANHATTAN NY 10021 |
| 605089 | 10036716 | SOS DATA, LLC | E. PATTI & SONS | 468 ST. ROCH NORTH C   ROCK FOREST QC J1N 2R6 CANADA |
| 606419 | 10030708 | SOTHEBY'S EXPANSION PROJECT | | 468 ST. ROCH NORTH C   ROCK FOREST QC J1N 2R6 CANADA |
| 600384 | 10047664 | SOUCY TECHNO INC | | 468 ST. ROCH NORTH C   ROCK FOREST QC J1N 2R6 CANADA |
| 1109232 | 10050875 | SOUCY TECHNO INC | | |
| 1600388 | 10019233 | SOUCY TECHNO INC | | |
| 1112443 | 10023038 | SOUND ENVIRONMENTAL, INC | | PO BOX 355   TACOMA WA 98401 |
| 1588858 | | SOUND MECHANICAL | NAVAL SUB-BASE | 10511 GERTSCH RD. SE   PORT ORCHARD WA 98366 |
| 1592680 | | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602597 | 10032911 | SOUND REDI MIX LLC. | | 4562 WESTSIDE HIGHWAY   CASTLE ROCK WA 98611 |
| 1602595 | 10032909 | SOUND REDI-MIX | | PMB 109 885 TROSPER RD S.W. #108  TUMWATER WA 98512 |
| 1585894 | 10016282 | SOURCE (FORTINOFF'S), THE | | 1504 OLD COUNTRY RD WESTBURY NY 11590 |
| 1106367 | 10046502 | SOURCE ENVIRONMENTAL & AGRICULTURE, | | PO BOX 238 ALPHARETTA GA 30023 |
| 5912739 | 10043009 | SOURCE INDUSTRIAL SUPPLY | | 20 HIGHPOINT DRIVE WAYNE NJ 07081 |
| 88859 | 10019234 | SOUSA READY MIX INC | | PO BOX157 MOUNT SHASTA CA 96067 |
| 88860 | 10019235 | SOUSA READY MIX INC | | 100 UPTON ROAD MOUNT SHASTA CA 96067 |
| 88861 | 10019236 | SOUSA READY MIX INC. | | 100 UPTON ROAD MOUNT SHASTA CA 96067 |
| 88846 | 10019221 | SOUSA READY MIX INC. | | 100 UPTON ROAD MOUNT SHASTA CA 96067 |
| 88848 | 10019223 | SOUTER & SONS | | 2317 CRESTWOOD RD. SIOUX FALLS SD 57105 |
| 88849 | 10019224 | SOUTER & SONS | | 1601 AVE. C  SIOUX FALLS SD 57105 |
| 88847 | 10019222 | SOUTER & SONS WAREHOUSE | | 2317 CRESTWOOD RD. SIOUX FALLS SD 57105 |
| 91528 | 10018847 | SOUTER & SONS, INC. | | CAMBRIDGE MA 02140 |
| 1031550 | 10031847 | SOUTH 6A PRODUCE C/O FOAMCO | | 6A PRODUCE C/O FOAMCO |
| 91538 | 10037842 | SOUTH ASIA CHEMICAL LTD | | HIGHWAY 376 EAST  LAKE PARK GA 31636 |
| 591438 | 10044601 | SOUTH AUSTIN MARRIOTT | | 4415 SO.1 H 35 AUSTIN TX 78744 |
| 1574101 | 10024403 | SOUTH AUSTIN MEDICAL CENTER, | BAH | 616 RADAM LANE AUSTIN TX 78704 |
| 88347 | 10024656 | SOUTH BAY ACE HARDWARE | | 2200 KENSINGTON CT. OAK BROOK IL 60521 |
| 574217 | 10012751 | SOUTH BAY ACE HARDWARE | | HIGHWAY 98 SANTA ROSA BEACH FL 32459 |
| 88346 | 10030735 | SOUTH BRUNSWICK HIGH SCHOOL | | STOUT LANE SOUTH BRUNSWICK NJ 08512 |
| 95740 | 10026084 | SOUTH CAROLINA AQUARIUM | WACO CONSTRUCTION | 350 CONCORD ST.   CHARLESTON SC 29401 |
| 887964 | 10018343 | SOUTH CAROLINA HIGHWAY CENTER | ACOUSTICS, INC. | PARK LANE & FARROW ROAD  COLUMBIA SC 29202 |
| 73410 | 10003853 | SOUTH CAROLINA, PRESTRESS | | ATTN. ACCOUNTS PAYABLE  LAKE CITY SC 29560 |
| 31118 | 10041395 | SOUTH CENTRAL BELL | | 600 NORTH 19TH STREET  BESSEMER AL 35020 |
| 31118 | 10041118 | SOUTH CENTRAL BELL | | BECHMCRETE CORPORATION  NASHVILLE TN 37219 |
| 89834 | 10020204 | SOUTH CENTRAL BELL OFFICE BLDG | | 3RD AND 4TH AVE ON NASHVILLE TN 37201 |
| 95755 | 10026099 | SOUTH CENTRAL BELL OFFICE TOWER | | JOB #962 3RD AVE SUTRAN AVE MINNEAPOLIS MN 55405 |
| 1585661 | 10016042 | SOUTH CENTRAL ELEM SCH C/O C D | CUSTOM DRYWALL | 109 NORTHPARK BLVD. #4TH FLOOR COVINGTON LA 70433 |
| 85657 | 10016043 | SOUTH CENTRAL POOL SUPPLY | | 109 NORTHPARK BLVD. #4TH FLOOR COVINGTON LA 70433-5005 |
| 85654 | 10016046 | SOUTH CENTRAL POOL SUPPLY | | 7301 ELLIS ROAD  WEST MELBOURNE FL 32904 |
| 85657 | 10016051 | SOUTH CENTRAL POOL SUPPLY | | 1619-A CAPITOL CIRCLE N.E.  TALLAHASSEE FL 32308 |
| 85662 | 10015662 | SOUTH CENTRAL POOL SUPPLY | | 109 N. PARK BLVD. 4TH FLOOR  COVINGTON LA 70433-5005 |
| 88723 | 10015099 | SOUTH CENTRAL POOL SUPPLY | | 320 QUAPAH AVE. N.  OKLAHOMA CITY OK 73107 |
| 88722 | 10015098 | SOUTH CENTRAL POOL SUPPLY | | 2160 HARDY PARKWAY  GROVE CITY OH 43123 |
| 88723 | 10015097 | SOUTH CENTRAL POOL SUPPLY | | 11540 ADIE ROAD  MARYLAND HEIGHTS MO 63043 |
| 88724 | 10015099 | SOUTH CENTRAL POOL SUPPLY | | 2100-F NANCY HANKS DR.  NORCROSS GA 30071 |
| 88729 | 10015101 | SOUTH CENTRAL POOL SUPPLY | | 3811 UNIVERSITY BLVD. #29  JACKSONVILLE FL 32217 |
| 88726 | 10015101 | SOUTH CENTRAL POOL SUPPLY | | 9310 MEADOW VISTA BLVD.  HOUSTON TX 77064 |
| 88729 | 10015104 | SOUTH CENTRAL POOL SUPPLY | 58-BROOKSVILLE -SCP POOL SUPPE21 FLIGHT PATH DRIVE | DON'T USE 2445 NORTHLINE INDUSTRIAL PARK  MARYLAND HEIGHTS MO 63043 |
| 88730 | 10015105 | SOUTH CENTRAL POOLS | | 2100 F. NANCY HANKS DR.  NORCROSS GA 30071 |
| 88482 | 10018854 | SOUTH CENTRAL POOL SUPPLY, INC. | | 7015 CESSNA DR.  GREENSBORO NC 27405 |
| 94088 | 10024439 | SOUTH CENTRAL POOL SUPPLY, INC. | | 1420 ARMOUR ST.  EAST RIDGE TN 37412 |
| 99486 | 10029814 | SOUTH CENTRAL POOL SUPPLY, INC. | | 500 HORSESHOE LAKE ROAD #2  COLLINSVILLE IL 62234 |
| 101144 | 10031464 | SOUTH CENTRAL POOL SUPPLY, INC. | | 3551 W. GRAND RIVER AVE.  HOWELL MI 48843 |
| 101189 | 10031509 | SOUTH CENTRAL POOL SUPPLY, INC. | | SPA INDUSTRIAL PARK 20A BOURNE AVE. SAVANNAH GA 31408 |
| 101638 | 10031956 | SOUTH CENTRAL POOL SUPPLY, INC. | | 3691 SOUTH 73RD EAST AVE.  TULSA OK 74145 |
| 102722 | 10033035 | SOUTH CENTRAL POOL SUPPLY, INC. | | 10801 MILLINGTON COURT  CINCINNATI OH 45242 |
| 1030020 | 10033332 | SOUTH CENTRAL POOL SUPPLY, INC. | | 4460 SOUTH BLVD.  CHARLOTTE NC 28209 |
| 1134711 | 10047738 | SOUTH CENTRAL POOL SUPPLY, INC. | | 3900 MIDDLEBROOK PIKE  KNOXVILLE TN 37921 |
| 1587717 | 10047092 | SOUTH CENTRAL POOL SUPPLY, INC. | | 2900 DAWN ROAD  JACKSONVILLE FL 32246 |
| 1587721 | 10019096 | SOUTH CENTRAL POOL SUPPLY, INC. | | 1305 TRANSPORT DR.  RALEIGH NC 27603 |
| 1587732 | 10019107 | SOUTH CENTRAL POOL SUPPLY, INC. | | |
| 1588716 | 10019091 | SOUTH CENTRAL POOLS | | |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595125 | 10025471 | SOUTH CENTRAL POOLM SUPPLY, INC. | | 3900 MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| 1588710 | 10190085 | SOUTH CENTRAL READY MIX | | BOX 698 PRENTISS MS 39474 |
| 1588711 | 10190086 | SOUTH CENTRAL READY MIX | | 1780 JOHN ST. PRENTISS MS 39474 |
| 1588712 | 10190087 | SOUTH CENTRAL READY MIX | | HWY 84 W. MONTICELLO MS 39654 |
| 1031046 | 10041323 | SOUTH CENTRAL READY MIX | | P O BOX 698 PRENTISS MS 39474 |
| 810408 | 10046840 | SOUTH CHEM, INC. | 2000 E. PETTIGREW STREET | PO BOX 1491 DURHAM NC 27702 |
| 112340 | 10050772 | SOUTH CHEM, INC. | | 4200 AZALEA DRIVE NORTH CHARLESTON SC 29405 |
| 110072 | 10048504 | SOUTH CHICAGO PACKING | | 945 WEST 38TH STREET CHICAGO IL 60609 |
| 609221 | 10039506 | SOUTH COAST CONCRETE PRODUCTS, INC. | | 14 MELISSA LYNN DRIVE DARTMOUTH MA 02747 |
| 609220 | 10039505 | SOUTH COAST CONCRETE PRODUCTS, INC. | | 999 REED ROAD DARTMOUTH MA 02747 |
| 1211132 | 10041409 | SOUTH COAST PLAZA | | C/O THOMPSON BUILDING MATERIALS 949 SOUTH COAST DRIVE COSTA MESA CA 92626 |
| 990002 | 10029332 | SOUTH COAST POOL PLASTERING INC | D/B/A SAN DIEGO POOL PLASTERING | 3900 VALLE VISTA ROAD LAKESIDE CA 92040 |
| 598190 | 10025823 | SOUTH COBB HIGH SCHOOL | KEVIN RUSSELL CO. | 1920 CLAY ROAD SW AUSTELL GA 30106 |
| 1608897 | 10039183 | SOUTH COBB HIGH SCHOOL | ALPHA INSULATION | 1920 CLAY ROAD AUSTELL GA 30106 |
| 109203 | 10039488 | SOUTH COBB HIGH SCHOOL | ALPHA INSULATION | 1920 CLAY ROAD AUSTELL GA 30106 |
| 74133 | 10004573 | SOUTH COMMONS CIVIC CENTER | | 800 LUMPKIN BLVD. COLUMBUS GA 31901 |
| 87367 | 10017748 | SOUTH COUNTY CONCRETE | DO NOT USE | 8400 EAGER RD BRENTWOOD MO 63144 |
| 87366 | 10017749 | SOUTH COUNTY CONCRETE | DO NOT USE | 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 87358 | 10017750 | SOUTH COUNTY CONCRETE INC. | DO NOT USE - NOW AMERICAN #5580 | 8400 EAGER ROAD BRENTWOOD MO 63129 |
| 63652 | 10033906 | SOUTH COUNTY CONCRETE INC. | E&K CONSTRUCTION | 13160 FOSTER OVERLAND PARK KS 66213 |
| 63632 | 10033961 | SOUTH CREEK OFFICE BLDG. | | 9500 NW 119TH STREET MEDLEY FL 33178 |
| 0796 | 10018344 | SOUTH DAKOTA CONCRETE PRODUCTS | | P. O. BOX 1079 PIERRE SD 57501 |
| 63216 | 10047648 | SOUTH EASTERN INSULATING GLASS CO. | ATTN: ACCOUNTS PAYABLE | 6477 B PEACHTREE INDUSTRIAL BLVD. ATLANTA GA 30360 |
| 13274 | 10051606 | SOUTH EASTERN INSULATING GLASS CO. | ATTN: RECEIVING DEPT. | 6477 B PEACHTREE INDUSTRIAL BLVD. ATLANTA GA 30360 |
| 114189 | 10056106 | SOUTH EASTERN INSULATING GLASS CO. | ATTN: PURCHASING DEPT. | 6477 B PEACHTREE INDUSTRIAL BLVD. ATLANTA GA 30360 |
| 1603959 | 10042467 | SOUTH END ZONE CONSTRUCTION | OSU STADIUM RENOVATION | C.O.P. N. DICK 1940 CANNON DRIVE COLUMBUS OH 43210 |
| 1588769 | 10019144 | SOUTH FLORIDA CONCRETE | | 9500 NW 119TH STREET MEDLEY FL 33178 |
| 1588768 | 10019143 | SOUTH FLORIDA CONCRETE & READYMIX | | 9500 NW 119TH STREET MEDLEY FL 33178 |
| 181238 | 10021647 | SOUTH FREMONT HIGH SCHOOL | | SAINT ANTHONY ID 83445 |
| 473405 | 10038840 | SOUTH GEORGIA MEDICAL CENTER | | 211 COWART STREET VALDOSTA GA 31605 |
| 887751 | 10018131 | SOUTH GWINNETT HIGH SCHOOL | C/O KEVIN RUSSELL CO. | SNELLVILLE GA 30278 |
| 72842 | 10033288 | SOUTH HAMPTON BLOCK & TILE | | 30 OLD MONTAUK HWY WAINSCOTT NY 11975 |
| 72841 | 10003287 | SOUTH HAMPTON BLOCKETILE | | 1540 NORTH HIGHWAY SOUTHAMPTON NY 11968 |
| 1587289 | 10017671 | SOUTH HILLS LUMBER & BLDG | 100 NO BARANCA AVE STE900 SUITE 700 | MATERIALS WEST COVINA CA 91791 |
| 1587290 | 10017672 | SOUTH HILLS LUMBER & BUILDING | 100 N. BARANCA AVE. | WEST COVINA CA 91791 |
| 85005 | 10015482 | SOUTH INSULATION | 2288 E. MAIN STREET | 1627 COLUMBIA COLLEGE DRIVE COLUMBIA SC 29203 |
| 85000 | 10015486 | SOUTH INSULATION | 9 MEDICAL PARK/HARDEN ST. | C/O SOUTHLAND MEMORIAL HOSPITAL, COLUMBIA SC 29200 |
| 85094 | 10015487 | SOUTH INSULATION | US HWY 1 TOWARD AUGUSTA | C/O USC BUSINESS & EDUCATION BLDG. AIKEN SC 29808 |
| 85095 | 10015487 | SOUTH INSULATION | 385 MEETING STREET | 4590 GAYNOR STREET NORTH CHARLESTON SC 29406 |
| 85100 | 10015492 | SOUTH INSULATION | | C/O BELL SOUTH ADMIN. OFFICE BLDG. CHARLESTON SC 29401 |
| 85104 | 10015496 | SOUTH INSULATION CO | 534 BILTMORE AVE. | C/O MISSION MEMORIAL HOSPITAL ASHEVILLE NC 28800 |
| 85096 | 10015488 | SOUTH INSULATION CO | NO 9 MEDICAL PARK | C/O REGIONAL MEMORIAL HOSPITAL CHARLESTON SC 29239 |
| 15684 | 10015684 | SOUTH JERSEY HOSPITAL | | 2323 JOE BROWN DRIVE GREENSBORO NC 27415 |
| 806714 | 10007010 | SOUTH JERSEY HOSPITAL | | 1200 N HIGH STREET MILLVILLE NJ 08322 |
| 195227 | 10025573 | SOUTH JOHNSTON HIGH SCHOOL | FASCO INC - C/O WARCO CONSTRUCTION | 561 PLATT SPRINGS ROAD FOUR OAKS NC 27524 |
| 601200 | 10031520 | SOUTH LEXINGTON HIGH SCHOOL | WARCO CONSTRUCTION | MB UNION 563, HIGHWAY 301 SOUTH NC 27073 |
| 611735 | 10021445 | SOUTH MECKLINBURG HIGH SCHOOL | WARCO CONSTRUCTION COMPANY | 8900 PARK ROAD CHARLOTTE NC 28202 |
| 910080 | 10042009 | SOUTH MIDDLE SCHOOL | ACOUSTICS, INC. | 940 SAM NEWELL RD. MATTHEWS NC 28105 |
| 1611739 | 10026132 | SOUTH MINSTER RETIREMENT COMM. | WARCO CONSTRUCTION | 8919 PARK ROAD CHARLOTTE NC 28210 |
| 1595082 | 10021632 | SOUTH MOUNTAIN HIGH SCHOOL | | 7TH STREET & ROESER ROADS PHOENIX AZ 85040 |
| 1575462 | 10015896 | SOUTH MOUNTAIN HIGH SCHOOL | | PHOENIX AZ 85040 |
| 1607787 | 10038078 | SOUTH MOUNTAIN RESTORATION | CIESCO | 10058 SOUTH MOUNTAIN ROAD SOUTH MOUNTAIN PA 17261 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605999 | 10036298 | SOUTH NASSAU COMM. HOSP. | | 2445 OCEANSIDE RD  OCEANSIDE NY 11572 |
| 1582194 | 10015699 | SOUTH RIDGE MALL JOB | | MILWAUKEE WI 53200 |
| 1594805 | 10025153 | SOUTH RIVER MIDDLE SCHOOL | | SOUTH RIVER NJ 08882 |
| 1614403 | 10046666 | SEMINOLE HOSPITAL | | 55 W. STATE ROAD 434  LONGWOOD FL 32750 |
| 1591147 | 10021810 | SOUTH SHORE CHURCH | C/O WESTSIDE BUILDING MATERIALS  MONARCH BAY CA 92677 |
| 1608159 | 10038448 | SOUTH SHORE HOSPITAL | H. CARR & SONS | COLUMBIAN & RT 18 (MAIN STREET)  SOUTH WEYMOUTH MA 02190 |
| 1595396 | 10025741 | SOUTH SHORE PLAZA | EAST COAST FIREPROOFING | BRAINTREE PLAZA  BRAINTREE MA 02184 |
| 1602843 | 10033155 | SOUTH STANLEY MIDDLE SCHOOL | ACOUSTICS | COTTONDALE RD.  ALBEMARLE NC 28002 |
| 1578237 | 10016637 | SOUTH STREET MATERIALS INC. | | PO BOX 368  PEEKSKILL NY 10566 |
| 1583238 | 10013638 | SOUTH STREET MATERIALS, INC. | | P. O. BOX 368  PEEKSKILL NY 10566 |
| 1583239 | 10013639 | SOUTH STREET MATERIALS, INC. | | 1006 LOWER SOUTH STREET  PEEKSKILL NY 10566 |
| 1571611 | 10002062 | SOUTH TEXAS CAN COMPANY | | 501 S. PLEASANTVIEW DRIVE  WESLACO TX 78596 |
| 1571937 | 10002387 | SOUTH TEXAS CAN COMPANY | | 103 EAST BENGE ROAD  FORT GIBSON OK 74434 |
| 1587975 | 10018354 | SOUTH TEXAS UTILITIES CONT | | P. O. BOX 1135  MERCEDES TX 78570 |
| 1587976 | 10018355 | SOUTH TEXAS UTILITIES CONT | | MERCEDES TX 78570 |
| 1588974 | 10018853 | SOUTH TEXAS UTILITY CONT | | P.O.BOX 1135  MERCEDES TX 78570 |
| 1587583 | 10006264 | SOUTH VALLEY MATERIALS | | 1132 N. BELMONT ROAD  EXETER CA 93221 |
| 1578361 | 10008782 | SOUTH VALLEY MATERIALS | | 3451 WEST SHAW AVE  FRESNO CA 93711 |
| 1578362 | 10008783 | SOUTH VALLEY MATERIALS | | 1820 W. LACEY BLVD., #283  HANFORD CA 93232 |
| 1578363 | 10008784 | SOUTH VALLEY READY MIX | | 2320 DAIRY AVENUE  CORCORAN CA 93212 |
| 1578364 | 10008785 | SOUTH VALLEY READY MIX | | 38940 WEST 1/3  COALINGA CA 93210 |
| 1010325 | 10033633 | SOUTH VALLEY READY MIX | | OFF HIGHWAY 198 AND 43  HANFORD CA 93230 |
| 1623523 | 10002567 | SOUTH WARD INDUSTRIAL PARK | | CORNER OF HAUSBORNE & HUNTERDON ST NEWARK NJ 07103 |
| 1591490 | 10021853 | SOUTH WEST COLLEGE | APEX PLASTERING | 1820 HAUSBORNE & HUNTERDON  HAWTHORNE CA 90250 |
| 1591499 | 10021862 | SOUTH WEST COLLEGE | APEX PLASTERING | C/O WESTSIDE BUILDING MATERIALS  LOS ANGELES CA 90001 |
| 1577431 | 10007856 | SOUTH STATE UNIVERSITY | CLASSIC DRYWALL | 1501 STATE STREET  MARSHALL MN 56258 |
| 1603323 | 10033633 | SOUTH YORK MIDDLE SCHOOL | HUNGERFORD INSULATION | 200 ENTERPRISE AVE.  TRENTON NJ 08638 |
| 1588775 | 10019150 | SOUTHAMPTON BRICK & TILE | | 1540 NO HWY  SOUTHAMPTON NY 11968 |
| 1588776 | 10019151 | SOUTHAMPTON BRICK & TILE | | 1540 NO HWY  SOUTHAMPTON NY 11968 |
| 1588777 | 10019152 | SOUTHAMPTON BRICK & TILE | | 200 ENTERPRISE AVE.  SOUTHAMPTON NY 11968 |
| 1608469 | 10038757 | SOUTHBRIDGE HOTEL & TILE | | MONTAUK HIGHWAY  WAINSCOTT NY 11975 |
| 1608409 | 10046841 | SOUTHBRIDGE HOTEL & CONFERENCE CTR | EAST COAST FIREPROOFING | 23 MECHANIC STREET  SOUTHBRIDGE MA 01550 |
| 1112341 | 10050773 | SOUTHCHEM | | 2001 E PETTIGREW STREET  DURHAM NC 22702 |
| 1112342 | 10050774 | SOUTHCHEM INC | | 2001 E PETTIGREW  DURHAM NC 22702 |
| 1608410 | 10046842 | SOUTHCHEM INC | | 4200 AZALEA DRIVE  NORTH CHARLESTON SC 29405 |
| 1605090 | 10053393 | SOUTHCHEM INC | | 173 FORTIS DRIVE  DUNCAN SC 29334 |
| 1612388 | 10026659 | SOUTHCO SUPPLY COMPANY | | P.O. BOX 37262  PENSACOLA FL 32526 |
| 1633821 | 10034129 | SOUTHCO SUPPLY COMPANY | | 8285 NO. PALAFOX ST.  PENSACOLA FL 32534 |
| 1583490 | 10013889 | SOUTHCO SUPPLY SERVICE CENTER | STRUCTURAL APPLICATORS | 7009 YORK AVENUE SOUTH  MINNEAPOLIS MN 55435 |
| 1001739 | 10015561 | SOUTHDOWN | | 200 NEVILLE ROAD NEVILLE ISLAND  PITTSBURGH PA 15225 |
| 1054768 | 10015162 | SOUTHDOWN | | PO BOX14009  KNOXVILLE TN 37914 |
| 1084770 | 10015162 | SOUTHDOWN | | P O BOX 14009  KNOXVILLE TN 37914 |
| 1089723 | 10020094 | SOUTHDOWN | | CEMENT PLANT RD  KNOXVILLE TN 37914 |
| 1089724 | 10020095 | SOUTHDOWN | | CEMENT PLANT RD  KNOXVILLE TN 37914 |
| 1089725 | 10020096 | SOUTHDOWN | | KOSMODALE LOUISVILLE KY  LOUISVILLE KY 40272 |
| 1094135 | 10024486 | SOUTHDOWN | | 16888 NORTH "E" ST  VICTORVILLE CA 92392 |
| 1094885 | 10024487 | SOUTHDOWN | | 16888 NORTH "E" STREET  VICTORVILLE CA 92394 |
| 1602400 | 10032714 | SOUTHDOWN | BLOCK PLANT | 17140 SPRING HILL DR.  SPRING HILL FL 34609 |
| 1602401 | 10025233 | SOUTHDOWN | | SHARPES RD. & U.S.  SHARPES FL 32959 |
| 1575886 | 10006318 | SOUTHDOWN CORPORATION | BLOCK PLANT | 2442 SMITH STREET  KISSIMMEE FL 34744 |
| 1575887 | 10006319 | SOUTHDOWN CORPORATION | BLOCK PLANT | 1000 CARROLL STREET  CLERMONT FL 34712 |
| 1576362 | 10006792 | SOUTHDOWN CORPORATION | BLOCK PLANT | 649 W. ATWATER  EUSTIS FL 32726 |
| | | | | ST RT 44 WEST  INVERNESS FL 34451 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1610459 | 10040739 | SOUTHDOWN CORPORATION | FOMRLY SUNSHINE MATERIALS | 305 S. W. DEPOT ROAD  GAINESVILLE FL 32601 |
| 1578881 | 10006313 | SOUTHDOWN INC | ATTENTION: ACCOUNTS PAYABLE  TAMPA FL 33631 |
| 1580184 | 10016599 | SOUTHDOWN INC. | PO BOX 6  BROOKSVILLE FL 34605 |
| 1580185 | 10016598 | SOUTHDOWN INC. | P O BOX 6  BROOKSVILLE FL 34605 |
| 89722 | 10020093 | SOUTHDOWN INC. | 605 WEST BROAD ST | I-20 EXIT 104 ODESSA TX 79760 |
| 1593428 | 10023782 | SOUTHDOWN INC. | | 1600 BELLS BAY ROAD  CHARLEVOIX MI 49720 |
| 1593454 | 10023808 | SOUTHDOWN INC. | | ARCOLA RD.  DEMOPOLIS AL 36732 |
| 997782 | 10028117 | SOUTHDOWN INC. | | 5134 UTE HGWY.  LYONS CO 80540 |
| 511110 | 10041187 | SOUTHDOWN INC. | | 15301 DIXIE HIGHWAY  LOUISVILLE KY 40272 |
| 511573 | 10041848 | SOUTHDOWN INC. | | PO BOX367  CHARLEVOIX MI 49720 |
| 1293455 | 10023849 | SOUTHDOWN INC. -KOSMOS | | 2000 PORTLAND PARK  WAMPUM PA 16157 |
| 72499 | 10002946 | SOUTHDOWN INCORPORATED | | P O BOX 152137  TAMPA FL 33631 |
| 1574691 | 10051328 | SOUTHDOWN INCORPORATED | ATTN: ACCOUNTS PAYABLE  TAMPA FL 33631 |
| 1574692 | 10051229 | SOUTHDOWN INCORPORATED | EAST CENTRAL DIVISION  TAMPA FL 33631 |
| 1574693 | 10051130 | SOUTHDOWN INCORPORATED | 2945 ALLEN HILL RD  MELBOURNE FL 32940 |
| 1575035 | 10005471 | SOUTHDOWN INCORPORATED | PANHANDLE DISTRICT  TAMPA FL 33631 |
| 1575037 | 10005473 | SOUTHDOWN INCORPORATED | 1810 MARTIN LUTHER KING BLVD.  PANAMA CITY FL 32401 |
| 75883 | 10003615 | SOUTHDOWN INCORPORATED | 2305 CLARK ST  APOPKA FL 32703 |
| 75884 | 10006316 | SOUTHDOWN INCORPORATED | (LOCKHART/ORLANDO PLANT) | 649 W. ATWATER  EUSTIS FL 32726 |
| 76363 | 10006793 | SOUTHDOWN INCORPORATED | | S. R. 44 N INVERNESS  INVERNESS FL 34450 |
| 76365 | 10006795 | SOUTHDOWN INCORPORATED | | 901 U S HWY 17/92 ZEPHYRHILLS  ZEPHYRHILLS FL 33540 |
| 76366 | 10006796 | SOUTHDOWN INCORPORATED | (NORTH PINE ROAD) | U.S. HWY 17/92  DAVENPORT FL 33837 |
| 76367 | 10006797 | SOUTHDOWN INCORPORATED | | 20 E. SUMMIT  BROOKSVILLE FL 34601 |
| 76368 | 10006798 | SOUTHDOWN INCORPORATED | | 3460 W. BENNINGTON COURT  LECANTO FL 34461 |
| 579022 | 10009440 | SOUTHDOWN INCORPORATED | EAST CENTRAL DISTRICT | P.O. BOX 31965  TAMPA FL 33631 |
| 579021 | 10009439 | SOUTHDOWN INCORPORATED | | P.O. BOX 31965  TAMPA FL 33631 |
| 579020 | 10009438 | SOUTHDOWN INCORPORATED | | 20 E. SUMMIT  BROOKSVILLE FL 34601 |
| 579023 | 10009441 | SOUTHDOWN INCORPORATED | | CANAVERAL GROVES BLVD  SHARPES FL 32959 |
| 80142 | 10010553 | SOUTHDOWN INCORPORATED | | OLD DIXIE HWY MALABAR  MALABAR FL 32950 |
| 80143 | 10010556 | SOUTHDOWN INCORPORATED | | 4415 15TH ST. E  BRADENTON FL 34208 |
| 80145 | 10010558 | SOUTHDOWN INCORPORATED | DISTRICT 04 | ATTN: ACCOUNTS PAYABLE  TAMPA FL 33631 |
| 80146 | 10010559 | SOUTHDOWN INCORPORATED | | 1021 S. US HWY 19S  CRYSTAL RIVER FL 34429 |
| 80148 | 10010561 | SOUTHDOWN INCORPORATED | | 13083 CORTEZ BLVD.  BROOKSVILLE FL 34613 |
| 80149 | 10010562 | SOUTHDOWN INCORPORATED | | ATTN: ACCOUNTS PAYABLE  TAMPA FL 33631 |
| 80150 | 10010563 | SOUTHDOWN INCORPORATED | SOUTHERN DISTRICT | ATTN: ACCOUNTS PAYABLE  TAMPA FL 33631 |
| 80151 | 10010564 | SOUTHDOWN INCORPORATED | SOUTHERN DISTRICT | FORD ST.  FORT MYERS FL 33916 |
| 80152 | 10010565 | SOUTHDOWN INCORPORATED | | 7274 ALICO ROAD  FORT MYERS FL 33912 |
| 80157 | 10010570 | SOUTHDOWN INCORPORATED | | 3606 PROSPECT AVE  NAPLES FL 33939 |
| 80158 | 10010571 | SOUTHDOWN INCORPORATED | PLANT #1 | NORTH FLORIDA DISTRICT  TAMPA FL 33631 |
| 80159 | 10010572 | SOUTHDOWN INCORPORATED | PLANT #3 | SHAD ROAD, JACKSONVILLE FL 33257  PICKSVILLE ROAD, JACKSONVILLE FL 32220 |
| 80160 | 10010573 | SOUTHDOWN INCORPORATED | PLANT #24 | 9214 MAIN STREET  JACKSONVILLE FL 32234 |
| 80161 | 10010574 | SOUTHDOWN INCORPORATED | DISTRICT 02 | ATTN: ACCOUNTS PAYABLE  TAMPA FL 33631 |
| 80162 | 10010575 | SOUTHDOWN INCORPORATED | DISTRICT 02 | 317 N. EASTSIDE DRIVE  LAKELAND FL 33801 |
| 80163 | 10010576 | SOUTHDOWN INCORPORATED | | ATTN: ACCOUNTS PAYABLE  TAMPA FL 33631 |
| 80164 | 10010578 | SOUTHDOWN INCORPORATED | | P.O. BOX 31965  TAMPA FL 33631 |
| 80165 | 10010579 | SOUTHDOWN INCORPORATED | | 2063 20TH AVENUE S.E.  LARGO FL 34641 |
| 80166 | 10010580 | SOUTHDOWN INCORPORATED | | ATTN: ACCOUNTS PAYABLE  TAMPA FL 33631 |
| 80167 | 10010581 | SOUTHDOWN INCORPORATED | DISTRICT 04 | PO BOX31965  TAMPA FL 33631 |
| 1580168 | 10010582 | SOUTHDOWN INCORPORATED | EAST CENTRAL DIVISION | PO BOX31965  TAMPA FL 33631 |
| 1580169 | 10010583 | SOUTHDOWN INCORPORATED | EAST CENTRAL DIVISION | 101 E MARY JESS RD  ORLANDO FL 32839 |
| 1580171 | 10010584 | SOUTHDOWN INCORPORATED | FORSYTHE ROAD & SCL RR | GOLDENROD PLANT  ORLANDO FL 32807 |

W.R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580172 | 10015585 | SOUTHDOWN INCORPORATED | | 2375 OLD LAKE MARY RD . SANFORD FL 32771 |
| 1580173 | 10015586 | SOUTHDOWN INCORPORATED | | 5100 S ALAFAYA TRAIL , ORLANDO FL 32831 |
| 1580174 | 10015587 | SOUTHDOWN INCORPORATED | | ATTN: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 1580175 | 10015588 | SOUTHDOWN INCORPORATED | | P O BOX 3965 TAMPA FL 33631 |
| 1580176 | 10015589 | SOUTHDOWN INCORPORATED | | 601 24TH STREET SOUTH , SAINT PETERSBURG FL 33733 |
| 1580170 | 10015590 | SOUTHDOWN INCORPORATED | TAMPA BAY DIVISION | PO BOX31965 TAMPA FL 33631 |
| 1580177 | 10015591 | SOUTHDOWN INCORPORATED | PLANT 1 | 9117 FLORIDA MINING BLVD TAMPA FL 33634 |
| 1580179 | 10015592 | SOUTHDOWN INCORPORATED | | ATTN: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 1580178 | 10015593 | SOUTHDOWN INCORPORATED | | P O BOX 31965 TAMPA FL 33631 |
| 1580180 | 10015594 | SOUTHDOWN INCORPORATED | | 3212 CLARK STREET SOUTH TAMPA FL 33601 |
| 1580181 | 10015595 | SOUTHDOWN INCORPORATED | PLANT 2 | US HWY. 98-16301 PONCE DELEON BLVD BROOKSVILLE FL 34605 |
| 1580182 | 10015596 | SOUTHDOWN INCORPORATED | | ATTN: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 1580183 | 10015597 | SOUTHDOWN INCORPORATED | | ATTN: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 1580186 | 10015599 | SOUTHDOWN INCORPORATED | | BROOKSVILLE FL 34605 |
| 880187 | 10015600 | SOUTHDOWN INCORPORATED | | ATTN: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 880188 | 10015601 | SOUTHDOWN INCORPORATED | | ATTN: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 880190 | 10015603 | SOUTHDOWN INCORPORATED | | 200 N. SEABOARD AVENUE VENICE FL 34292 |
| 880191 | 10015604 | SOUTHDOWN INCORPORATED | | 2901 COOPER STREET PUNTA GORDA FL 33950 |
| 880175 | 10015743 | SOUTHDOWN INCORPORATED | MAINTENANCE ACCOUNTS PAYABLE | 1751 MARSHALL STREET JACKSONVILLE FL 32206 |
| 880353 | 10015744 | SOUTHDOWN INCORPORATED | MAINTENANCE ACCOUNTS PAYABLE | 1751 MARSHALL STREET JACKSONVILLE FL 32206 |
| 880716 | 10017100 | SOUTHDOWN INCORPORATED | | EAST CENTRAL DISTRICT TAMPA FL 33631 |
| 880717 | 10017101 | SOUTHDOWN INCORPORATED | | EAST CENTRAL DISTRICT TAMPA FL 33631 |
| 880718 | 10017102 | SOUTHDOWN INCORPORATED | | 415 3RD ST DAYTONA BEACH FL 32117 |
| 880875 | 10018254 | SOUTHDOWN INCORPORATED | | 1100 CENTRAL AVE. SARASOTA FL 34236 |
| 880767 | 10019142 | SOUTHDOWN INCORPORATED | | 9715 E. FLORIDA MINING BLVD JACKSONVILLE FL 32223 |
| 889726 | 10019347 | SOUTHDOWN INCORPORATED | FAIRBORN CEMENT PLANT | 3250 LINBAUGH RD. XENIA OH 45385 |
| 889727 | 10020134 | SOUTHDOWN INCORPORATED | VICTORVILLE CEMENT PLANT | 1688 NORTH MAIN STREET VICTORVILLE CA 92394 |
| 891258 | 10021627 | SOUTHDOWN INCORPORATED | DISTRICT CR 07 | ATTN ON: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 891259 | 10021622 | SOUTHDOWN INCORPORATED | EAST CENTRAL DISTRICT | EAST CENTRAL DISTRICT TAMPA FL 33631 |
| 891260 | 10021623 | SOUTHDOWN INCORPORATED | P O BOX 31965 | HENNES RD . WINTER GARDEN FL 34787 |
| 891261 | 10021624 | SOUTHDOWN INCORPORATED | | 2125 JAUNA MINE ROAD LOUGHMAN FL 33858 |
| 893367 | 10021625 | SOUTHDOWN INCORPORATED | | 4316 COUNTY RD. 124A WILDWOOD FL 34785 |
| 894426 | 10023821 | SOUTHDOWN INCORPORATED | | 619 17TH ST OCALA FL 34470 |
| 894435 | 10024776 | SOUTHDOWN INCORPORATED | | 14806 12TH STREET NORTH LUTZ FL 33549 |
| 1594704 | 10024785 | SOUTHDOWN INCORPORATED | | 9117 FLORIDA MINING BLVD TAMPA FL 33634 |
| 1595198 | 10025052 | SOUTHDOWN INCORPORATED | | 1500 W. SOUTH ST. LEESBURG FL 34748 |
| 1595697 | 10025544 | SOUTHDOWN INCORPORATED | | 515 LANIER BLVD BRUNSWICK GA 31521 |
| 1595826 | 10026041 | SOUTHDOWN INCORPORATED | | 705 S. HITCHCOCK DRIVE PLANT CITY FL 33566 |
| 1595829 | 10026170 | SOUTHDOWN INCORPORATED | | 2900 S. W PINE ISLAND ROAD CAPE CORAL FL 33991 |
| 1595830 | 10026173 | SOUTHDOWN INCORPORATED | | 901 5TH STREET WINTER HAVEN FL 33881 |
| 1595893 | 10026174 | SOUTHDOWN INCORPORATED | | 2430 MARATHON ROAD ODESSA FL 33556 |
| 1595988 | 10026331 | SOUTHDOWN INCORPORATED | | 11423 WILLIAMS ST. DUNNELLON FL 34432 |
| 1595989 | 10026332 | SOUTHDOWN INCORPORATED | | 15800 OLD US 441 TAVARES FL 32778 |
| 1595988 | 10026608 | SOUTHDOWN INCORPORATED | | 620 STILES AVE SAVANNAH GA 31401 |
| 1596286 | 10026608 | SOUTHDOWN INCORPORATED | | 445 CANAVERAL GROVE BLVD COCOA FL 32926 |
| 1596286 | 10026608 | SOUTHDOWN INCORPORATED | | 103 FOUR POINTS WAY TALLAHASSEE FL 32314 |
| 1596286 | 10027066 | SOUTHDOWN INCORPORATED | | 17340 SPRING HILL DRIVE BROOKSVILLE FL 34601 |
| 1595776 | 10031066 | SOUTHDOWN INCORPORATED | | 1735 3RD ST. HOLLY HILL FL 32117 |
| 1595305 | 10036629 | SOUTHDOWN INCORPORATED | | 1111 CARROLL ST CLERMONT FL 34712 |
| 200305 | 10040629 | SOUTHDOWN INCORPORATED | | HWY 41 BROOKSVILLE FL 34613 |
| 200173 | 10040485 | SOUTHDOWN INCORPORATED | | ATTN: ACCOUNTS PAYABLE TAMPA, FL 33631 |
| 1610204 | 10043362 | SOUTHDOWN INCORPORATED | | ATTN: ACCOUNTS PAYABLE TAMPA, FL 33631 |
| 1610202 | 10043740 | SOUTHDOWN INCORPORATED | HOLLY HILL PLANT | 1751 MARSHALL STREET JACKSONVILLE FL 32206 |
| 1613094 | 10043740 | SOUTHDOWN INCORPORATED | | 1751 MARSHALL STREET JACKSONVILLE FL 32206 |
| 1613473 | 10010557 | SOUTHDOWN INCORPORATED | | P.O. BOX 31965 TAMPA FL 33631 |
| 1580144 | 10010557 | SOUTHDOWN INCORPORATED | | P.O. BOX 31965 TAMPA FL 33631 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580178 | 10010591 | SOUTHDOWN INCORPORATED | | P.O. BOX 31965  TAMPA, FL 33631 |
| 1580182 | 10016455 | SOUTHDOWN INCORPORATED | | S. 78TH STREET  RIVERVIEW FL 33569 |
| 1596128 | 10028627 | SOUTHDOWN, INC. | | ATTN: ACCOUNTS PAYABLE  BREA, CA, 92622 |
| 1577372 | 15773372 | SOUTHDOWN, INC. | | ATTN: ACCOUNTS PAYABLE  BREA, CA, 92822 |
| 1577373 | 10077373 | SOUTHDOWN, INC. | | PO BOX2359  BREA, CA, 92622 |
| | 10077798 | SOUTHDOWN, INC. | | ATTN: ACCOUNTS PAYABLE  BREA, CA 92622 |
| 590158 | 10077799 | SOUTHDOWN, INC. | | 4760 VALLEY BLVD. LOS ANGELES CA, 90032 |
| 590159 | 10020527 | SOUTHDOWN, INC. (INGLEWOOD) | | 505 RAILROAD PLACE INGLEWOOD CA 90301 |
| 590160 | 10025528 | SOUTHDOWN, INC. | | 1730 NORTH MAIN STREET  ORANGE CA, 92865 |
| 590161 | 10025529 | SOUTHDOWN, INC. (LONG BEACH) | | 2400 EAST SOUTH STREET LONG BEACH CA, 90805 |
| 590162 | 10025530 | SOUTHDOWN, INC. (L.A. MAIN) | | 625 LA MAR STREET LOS ANGELES CA 90060 |
| 590163 | 10025531 | SOUTHDOWN, INC. | | 4501 WEST MACARTHUR BLVD SANTA ANA, CA 92704 |
| 590164 | 10025532 | SOUTHDOWN, INC. | | 1201 WEST GLADSTONE STREET AZUSA, CA 91702 |
| 590165 | 10025533 | SOUTHDOWN, INC. | | 9035 HAPPY CAMP ROAD  MOORPARK CA, 93021 |
| 590166 | 10025534 | SOUTHDOWN, INC. | | 1430 SANTA CLARA STREET SANTA PAULA CA 93060 |
| 590167 | 10025535 | SOUTHDOWN, INC. | | ATTN: ACCOUNTS PAYABLE  BREA, CA 92822 |
| 1597514 | 10025536 | SOUTHDOWN, INC. (HOLLYWOOD) | | 1000 NO. LA BREA BLVD.  LOS ANGELES CA 90038 |
| 1611143 | 10027850 | SOUTHDOWN, INC. | | 216 RACETRACK ROAD  FORT WALTON BEACH FL 32548 |
| 1612931 | 10041420 | SOUTHDOWN, INC. | | 1001 5TH - HWY 71  FORT SAINT JOE, FL 32456 |
| | 10043182 | SOUTHDOWN, INC. | | 1032 COXGRADE ROAD  PANAMA CITY BEACH FL 32407 |
| | 10005474 | SOUTHDOWN, INC. | | PANHANDLE DISTRICT  TALLAHASSEE FL 32310 |
| | 10005475 | SOUTHDOWN, INC. | | 901 W. MOSLEY STREET PANAMA CITY FL 33631 |
| | 10005476 | SOUTHDOWN, INC. | | 3340 WEMS ROAD TALLAHASSEE FL 32304 |
| | 10008843 | SOUTHDOWN, INC. | | PO BOX 1819  PANAMA CITY FL 32402 |
| | 10008845 | SOUTHDOWN, INC. | | 216 RACETRACK RD  FORT WALTON BEACH FL 32547 |
| | 10015677 | SOUTHDOWN, INC. | | 820 BEACH DRIVE DESTIN FL 32541 |
| | 10010577 | SOUTHDOWN, INC. | | 4565 OLD ANTIOCH RD.  CRESTVIEW FL 32536 |
| | 10009724 | SOUTHDOWN, INC. | | 2719 OLD BRAXTON ROAD NAVARRE FL 32566 |
| | 10015560 | SOUTHDOWN, INC. | | 100 E. OLIVE ROAD PENSACOLA FL 32514 |
| | 10015566 | SOUTHDOWN, INC. | | 2000 PORTLAND PARK  WAMPUM PA 16157 |
| | 10015745 | SOUTHDOWN, INC. | | 5409 HABERSHAM  BRUNSWICK GA 31520 |
| | 10013888 | SOUTHDOWN, INC. | FAIRBORN CEMENT PLANT | 3250 LINEBAUGH RD.  XENIA OH 45385 |
| | 10020086 | SOUTHDOWN, INC. | FAIRBORN CEMENT PLANT | 3250 LINEBAUGH RD.  XENIA OH 45385 |
| | 10020087 | SOUTHDOWN, INC. | FAIRBORN CEMENT PLANT | 3250 LINEBAUGH RD.  XENIA OH 45385 |
| | 10025226 | SOUTHDOWN, INC. | | 5TH STREET LAKE HAMILTON FL 33851 |
| | 10029601 | SOUTHDOWN, INC. | | TYNDALL AIR FORCE BASE FL 32403 |
| 1602753 | 10033066 | SOUTHDOWN, INC. | | TYNDALL AIR FORCE BASE FL 32403 |
| 1577376 | 10007802 | SOUTHDOWN, INC/COMPTON | | 15000 WEST BEAVER STREET JACKSONVILLE FL 32234 |
| 1577379 | 10007805 | SOUTHDOWN, INC/COMPTON | | 2722 NORTH ALAMEDA STREET COMPTON CA 90222 |
| 1577378 | 10007804 | SOUTHDOWN, INC/IRVINE | | CONSTRUCTION CIRCLE IRVINE CA 92709 |
| 1612972 | 10043241 | SOUTHDOWN, INC/SAN BERNARDINO | | 2400 WEST HIGHLAND AVENUE SAN BERNARDINO CA 92405 |
| 1577304 | 10007800 | SOUTHDOWN, INC/SAN JUAN CAPISTRANO | | 3101 ORTEGA HIGHWAY SAN JUAN CAPISTRANO CA 92675 |
| 1577375 | 10007806 | SOUTHDOWN, INC/STANTON | | 1326 WESTERN AVENUE STANTON CA 90680 |
| 1583615 | 10007801 | SOUTHDOWN, INC/SUN VALLEY | | 8940 BENBOW STREET SUN VALLEY CA 91352 |
| 1580156 | 10015669 | SOUTHDOWN, INC/WALNUT | | 2903 CURRIER ROAD WALNUT CA 91789 |
| 1593513 | 10028156 | SOUTHDOWN, INCORPORATED | | NORTH FLORIDA DISTRICT TAMPA FL 33631 |
| 1598363 | 10023867 | SOUTHEAST CHRISTIAN CHURCH | CIRCLE B CO., INC | 920 BLANKENBAKER RD.  LOUISVILLE KY 40243 |
| 1588035 | 10028696 | SOUTHEAST CHRISTIAN CHURCH | | 920 BLANKENBAKER ROAD LOUISVILLE KY 40243 |
| 1588035 | 10018413 | SOUTHEAST ENTERPRISES | 8431 NEW KINGS RD | GROUP INC JACKSONVILLE FL 32219 |
| | 10019122 | SOUTHEAST FIREPROOFING | | CAMBRIDGE MA 02140 |
| 1588746 | 10019121 | SOUTHEAST FIREPROOFING | | 764 BENTLEY DRIVE LEXINGTON SC 29072 |
| 1612831 | 10043100 | SOUTHEAST GA REGIONAL MEDICAL CTR | 2401 PARK WOOD DRIVE | C/O ALPHA INSULATION BRUNSWICK GA 31520 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597407 | 10227744 | SOUTHEAST GEORGIA REGIONAL MEDICAL | COMMERCIAL DRYWALL & PLASTER | 2801 PARKWOOD DRIVE  BRUNSWICK GA 31520 |
| 1589748 | 10020128 | SOUTHEAST GRAVEL CO | | RT 2 BOX 100C  STAR CITY AR 71667 |
| 1589749 | 10020120 | SOUTHEAST GRAVEL CO | | ROUTE 2 BOX 100C  STAR CITY AR 71667 |
| 1589750 | 10020121 | SOUTHEASTERN GRAVEL COMPANY | | 9013 HWY 54  DUMAS AR 71639 |
| 1891355 | 10043781 | SOUTHEASTERN GRAVEL COMPANY | | HIGHWAY 54 EAST  STAR CITY AR 71667 |
| 1873534 | 10003977 | SOUTHEAST NATATORIUM | | 365 CLEVELAND AVE  ATLANTA GA 30344 |
| 1873375 | 10177756 | SOUTHEAST PRECAST | | PO BOX 297  KNOXVILLE TN 37901 |
| 1873376 | 10177757 | SOUTHEAST PRECAST | DO NOT USE | 2000-2100 SUTHERLAND  KNOXVILLE TN 37919 |
| 1610957 | 10041235 | SOUTHEAST READY MIX | | P O BOX 297  KNOXVILLE TN 37901 |
| 1888063 | 10018441 | SOUTHEAST READY MIX | | 3594 HWY 45 SOUTH  WAYNESBORO MS 39367 |
| 1888064 | 10018442 | SOUTHEAST READY MIX | | HIGHWAY 45 SOUTH  WAYNESBORO MS 39367 |
| 1913444 | 10043711 | SOUTHEAST READY MIX | | 3594 HWY 45 SOUTH  WAYNESBORO MS 39367 |
| 1888029 | 10018407 | SOUTHEAST RESTORATION | | PICK UP DORAVILLE PLANT  ATLANTA GA 30362 |
| 1888751 | 10191126 | SOUTHEAST RESTORATION | | AND FIREPROOFING  ATLANTA GA 30362 |
| 1594111 | 10024462 | SOUTHEAST RESTORATION & FP | 3162 OAKCLIFF IND. ST  WAREHOUSE | STONE MOUNTAIN GA 30083 |
| 88018 | 10018396 | SOUTHEAST RESTORATION/FIREPROOFING | INDUSTRIAL BLVD. | 4598-A STONEGATE INDUSTRIAL BLVD.  STONE MOUNTAIN GA 30083 |
| 12024 | 10042297 | SOUTHEAST RESTORATION/FIREPROOFING | SOUTHERN CONCRETE | 4598-A STONEGATE INDUSTRIAL BLVD.  STONE MOUNTAIN GA 30083 |
| 975539 | 10027875 | SOUTHEAST WHOLESALE ROOFING | | 701 SOUTH MARKET AVENUE  FORT PIERCE FL 34948 |
| 03213 | 10013526 | SOUTHEAST WHOLESALE ROOFING SUPPLY | | 701 SOUTH MARKET AVENUE  FORT PIERCE FL 34982 |
| 88829 | 10043879 | SOUTHEAST CONC OF FAYETTEVILLE | | ADRIENES ROAD  FORT BRAGG NC 28307 |
| 97719 | 10038254 | SOUTHEAST CONC OF FAYETTEVILLE | PORTABLE PLANT | PORTABLE PLANTS  FAYETTEVILLE NC 28314 |
| 88877 | 10038264 | SOUTHEAST CONC OF FAYETTEVILLE | ATTN: ACCOUNTS PAYABLE | FAYETTEVILLE NC 28314 |
| 1588876 | 10018877 | SOUTHEASTERN CONC. OF FAYETTEVILLE | | 109 S  FAYETTEVILLE NC 28314 |
| 1588012 | 10192951 | SOUTHEASTERN CONCRETE | | 917 FRNK STREET  CAYCE SC 29033 |
| 1888013 | 10192952 | SOUTHEASTERN CONCRETE CO. | | PO BOX 1748  HATTIESBURG MS 39404 |
| 1888874 | 10192951 | SOUTHEASTERN CONCRETE CO. | | 399 ELM ST  KINGSTON MA 02364 |
| 400966 | 10018390 | SOUTHEASTERN CONCRETE CO. | | 399 ELM ST  KINGSTON MA 02364 |
| 1880031 | 10018391 | SOUTHEASTERN CONCRETE INC | LAKEVIEW RD | HWY 49 SOUTH  COURTHOUSE MS 39501 |
| 1888013 | 10192649 | SOUTHEASTERN CONCRETE INC | | PO BOX1748  HATTIESBURG MS 39404 |
| 1888392 | 10031287 | SOUTHEASTERN CONCRETE INC | | 399 ELM ST  KINGSTON MA 02364 |
| 1888014 | 10018392 | SOUTHEASTERN CONCRETE INC | | PO BOX1748  HATTIESBURG MS 39404 |
| 1888866 | 10192240 | SOUTHEASTERN CONCRETE INC | | P O BOX 16748  HATTIESBURG MS 39404 |
| 1888866 | 10192241 | SOUTHEASTERN CONCRETE INC | PLANT #3 AND PLANT #9 | HIGHWAY 98 WEST  HATTIESBURG MS 39404 |
| 1888867 | 10192242 | SOUTHEASTERN CONCRETE INC | PLT #6 | MCLAIN MS 39456 |
| 1888868 | 10192243 | SOUTHEASTERN CONCRETE INC | | INDUSTRIAL PARK  HATTIESBURG MS 39404 |
| 1888869 | 10192244 | SOUTHEASTERN CONCRETE INC | | HWY 26  CROSSROADS MS 38701 |
| 1888870 | 10192245 | SOUTHEASTERN CONCRETE INC | | P O BOX 16748  MAINED MS 39462 |
| 1888875 | 10192250 | SOUTHEASTERN CONCRETE INC | PLANT #5 | LAKE VIEW RD  HATTIESBURG MS 39404 |
| 1111055 | 10041132 | SOUTHEASTERN CONCRETE INC | PLANT #1 AND PLANT #4 | PLT #2  NEW AUGUSTA MS 39462 |
| 1613479 | 10041746 | SOUTHEASTERN CONCRETE INC | | 399 ELM STREET  KINGSTON MA 02364 |
| 88015 | 10018893 | SOUTHEASTERN CONCRETE INC | ROUTE 80 | 399 ELM STREET  KINGSTON MA 02364 |
| 88016 | 10018894 | SOUTHEASTERN CONCRETE INC | ROUTE 80 | ATTN: ACCOUNTS PAYABLE  KINGSTON MA 02364 |
| 88871 | 10192394 | SOUTHEASTERN CONCRETE INC | | P O BOX 7428  LUMBERTON NC 28358 |
| 88872 | 10192871 | SOUTHEASTERN CONCRETE OF LIMBERTON | | P O BOX 7428  LUMBERTON NC 28358 |
| 603395 | 10192247 | SOUTHEASTERN CONCRETE OF LIMBERTON | | 6116 HWY 72  LUMBERTON NC 28358 |
| 603094 | 10023705 | SOUTHEASTERN CONCRETE PRO | PO BOX 2104 | 917 FRNK ST  CAYCE SC 29033 |
| 573481 | 10018290 | SOUTHEASTERN CONCRETE PRO | | P O BOX 2104  CAYCE-WEST COLUMBIA SC 29169 |
| 573482 | 10018289 | SOUTHEASTERN CONCRETE PDT | | 917 FRNK ST  CAYCE SC 29033 |
| 573483 | 10003924 | SOUTHEASTERN CONCRETE PRO | | P O BOX 2104  CAYCE-WEST COLUMBIA SC 29169 |
| 1916637 | 10003925 | SOUTHEASTERN CONCRETE, INC. | | 917 FRNK STREET  CAYCE SC 29033 |
| 1605091 | 10035394 | SOUTHEASTERN ELECTRIC DIST. | | POB 5937  PLEASANT STREET  WEYMOUTH MA 02189  COLUMBIA SC 29250 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606423 | 10036720 | SOUTHEASTERN ELECTRIC DIST. | | 303 GADSDEN ST. COLUMBIA SC 29250 |
| 1606424 | 10036721 | SOUTHEASTERN ELECTRIC DIST. | | 381 INDUSTRIAL CT. CONCORD NC 28025 |
| 1605092 | 10035195 | SOUTHEASTERN ELECTRICAL DIST | | 381 INDUSTRIAL COURT CONCORD NC 28025 |
| 1605699 | 10035999 | SOUTHEASTERN FIRE CONTROL | | 2208 HAWKINS STREET CHARLOTTE NC 28203 |
| 0888882 | 10019257 | SOUTHEASTERN FREIGHTLINES | | P O BOX 1691 COLUMBIA SC 29202 |
| 0300845 | 10031167 | SOUTHEASTERN GEORGIA MEDICAL CENTER | ALPHA INSULATION | 2401 PARKWOOD DRIVE BRUNSWICK GA 31520 |
| 0293176 | 10023531 | SOUTHEASTERN LABEL | | 2050 WILL ROSS COURT CHAMBLEE GA 30341 |
| 0018426 | 10018426 | SOUTHEASTERN MATERIALS | | P O BOX 279 ALBEMARLE NC 28001 |
| 1110002 | 10041279 | SOUTHEASTERN MATERIALS IN | | 115 AQUADALE RD ALBEMARLE NC 28001 |
| 0840803 | 10036691 | SOUTHEASTERN NONMOVENS INC. | | 6126 A BROOKSHIRE BLVD. CHARLOTTE NC 28216 |
| 0880600 | 10018438 | SOUTHEASTERN PRESTRESSED CONCRETE | | ATTN: ACCOUNTS PAYABLE WEST PALM BEACH FL 33416 |
| 0880601 | 10018439 | SOUTHEASTERN PRESTRESSED CONCRETE | | ATTN: ACCOUNTS PAYABLE WEST PALM BEACH FL 33416 |
| 0880602 | 10018440 | SOUTHEASTERN PRESTRESSED CONCRETE | | 860 BENOIST FARMS ROAD WEST PALM BEACH FL 33416 |
| 0880028 | 10035877 | SOUTHEASTERN REGIONAL HOSPITAL | | 29TH STREET LUMBERTON NC 28358 |
| 0000026 | 10030351 | SOUTHEASTERN ROOF DECK | WARCO | 1677 KOPPERS ROAD CONLEY GA 30288 |
| 0880078 | 10018456 | SOUTHEASTERN ROOF DECK IN | | C/O PATE'S CREEK ELEMENTARY SCHOOL MCDONOUGH GA 30253 |
| 0880083 | 10018461 | SOUTHEASTERN ROOF DECKS | | C/O PATE'S CREEK ELEMENTARY SCHOOL MCDONOUGH GA 30253 |
| 0880401 | 10018401 | SOUTHEASTERN ROOF DECKS | | C/O GRADY ROAD ELEMENTARY SCHOOL MCDONOUGH GA 30253 |
| 0880416 | 10018793 | SOUTHEASTERN ROOF DECKS | CUSTOMER PICK-UP 1015 E. JEFFERSON | C/O GRADY ROAD ELEMENTARY SCHOOL FAYETTEVILLE GA 30214 |
| 0880417 | 10018794 | SOUTHEASTERN ROOF DECKS | CUSTOMER PICK-UP 1015 E. JEFFERSON | C/O GRADY ROAD ELEMENTARY SCHOOL FAYETTEVILLE GA 30214 |
| 0880418 | 10018418 | SOUTHEASTERN ROOF DECKS | | C/O CHAMBER OF COMMERCE HUNTSVILLE AL 35801 |
| 0880432 | 10018809 | SOUTHEASTERN ROOF DECKS | | C/O PATTERSON ELEMENTARY SCHOOL MONTGOMERY AL 36107 |
| 0880470 | 10018846 | SOUTHEASTERN ROOF DECKS | | C/O PATTERSON ELEMENTARY SCHOOL MONTGOMERY AL 36107 |
| 0880488 | 10018864 | SOUTHEASTERN ROOF DECKS | | C/O GRADY ROAD ELEMENTARY SCHOOL MCDONOUGH GA 30253 |
| 0880489 | 10018865 | SOUTHEASTERN ROOF DECKS | | C/O GRADY ROAD ELEMENTARY SCHOOL FAYETTEVILLE GA 30214 |
| 0880490 | 10018866 | SOUTHEASTERN ROOF DECKS | | C/O CHAMBER OF COMMERCE HUNTSVILLE AL 35801 |
| 0880504 | 10018880 | SOUTHEASTERN ROOF DECKS | | C/O PATTERSON ELEMENTARY SCHOOL MONTGOMERY AL 36107 |
| 0995010 | 10025377 | SOUTHEASTERN ROOF DECKS | CUSTOMER PICK-UP | 1677 KOPPERS ROAD CONLEY GA 30027 |
| 0995570 | 10025915 | SOUTHEASTERN ROOF DECKS | | 1677 KOPPERS ROAD CONLEY GA 30027 |
| 0156194 | 10026536 | SOUTHEASTERN ROOF DECKS | DOUGHERTY CITY JUDICIAL BLDG | 222 PINE AVE. ALBANY GA 31703 |
| 0996692 | 10027032 | SOUTHEASTERN ROOF DECKS | | 610 SPARTA RAOD SANDERSVILLE GA 31082 |
| 0013445 | 10043712 | SOUTHEASTERN ROOF DECKS | | STIBBS HALL WEST COLLEGE PARK DR. DOUGLAS GA 31533 |
| 1111808 | 10042082 | SOUTHEASTERN ROOF DECKS (SPEC) | | 1677 KOPPERS ROAD CONLEY GA 30288 |
| 1188451 | 10018828 | SOUTHEASTERN ROOF DECKS INC. | | CUSTOMER PICK UP DORAVILLE ATLANTA GA 30362 |
| 1188520 | 10018896 | SOUTHEASTERN ROOF DECKS INC. | | CUSTOMER PICK UP DORAVILLE ATLANTA GA 30362 |
| 0993560 | 10023914 | SOUTHEASTERN ROOF DECKS, INC. | PHOEBE PUTNEY HOSPITAL | 417 THIRD AVE. ALBANY GA 31701 |
| 0888106 | 10018484 | SOUTHEASTERN STONE INC | | P O BOX 628 STOCKBRIDGE GA 30281 |
| 0880107 | 10041285 | SOUTHEASTERN STONE INC | | 556 HIGHWAY 19/41 HAMPTON GA 30228 |
| 0807788 | 10038079 | SOUTHEASTERN STONE INCORP | | ATTN: ACCOUNTS PAYABLE STOCKBRIDGE GA 30281 |
| 0807789 | 10041042 | SOUTHEASTERN USE 559252 | | 20472-C CHARTWELL CENTER DRIVE CORNELIUS NC 28031 |
| 0807790 | 10041044 | SOUTHEND INC. | ROCKWAY | 3840 N. BRUCE STREET LAS VEGAS NV 89030-3360 |
| 1579627 | 10010045 | SOUTHEND INC. | ROCKLIN | 5386 SOUTH DECATUR LAS VEGAS NV 89118 |
| 1579628 | 10010043 | SOUTHEND, INC. | ROCKWAY | 3840 NORTH BRUCE ST. NORTH LAS VEGAS NV 89030-3360 |
| 1579629 | 10007870 | SOUTHEND, INC. | ROCKWAY | 3840 NO. BRUCE STREET NORTH LAS VEGAS NV 89030-3360 |
| 1577445 | 10042838 | SOUTHERN AGGREGATES CONCRETE | | LITE-N-TILE ROAD GRAY GA 31032 |
| 1612567 | 10009971 | SOUTHERN ANESTHESIA AND SURG | | ONE SOUTHERN COURT WEST COLUMBIA SC 29169 |
| 1575528 | 10003971 | SOUTHERN BELL | | SEVEN EXECUTIVE PARK ATLANTA GA 30329 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573569 | 10004012 | SOUTHERN BLOCK | | 508 W HILL STREET WARSAW NC 28398 |
| 1594471 | 10029799 | SOUTHERN BLOCK CO INC. | | PO BOX426 WARSAW NC 28398 |
| 1573567 | 10004010 | SOUTHERN BLOCK CO. INC. | | PO BOX426 WARSAW NC 28398 |
| 1593974 | 10024326 | SOUTHERN CALIFORNIA GAS | | PO BOX3249 LOS ANGELES CA 90051 |
| 3009901 | 10040192 | SOUTHERN CALIFORNIA HELICOPTER, INC. | TERMINAL ANNEX ATTN AC PA | 10404 LAVENDER COURT ALTA LOMA, CA. 91737 |
| 308901 | 10047333 | SOUTHERN CARIBBEAN CHEMICAL LTD. | ATTN: JOE THOMAS REPUBLICA DOMINICANA | ANTIGUA CARRETERA SANCHEZ KM. 2 MADRE VIEJA DOMINICAN REPUBLIC |
| 1073480 | 10003923 | SOUTHERN CAST STONE | | P O BOX 1669 KNOXVILLE TN 37901 |
| 1610004 | 10040286 | SOUTHERN CAST STONE | | P O BOX 1669 KNOXVILLE TN 37901 |
| 1509161 | 10039446 | SOUTHERN CLAY PRODUCTS | | 1212 CHURCH STREET GONZALES TX 78629 |
| 0708015 | 10038305 | SOUTHERN COMMERCIAL MATERIALS, INC | BILL PARKS | 405 E. OGLETHORPE BLDG ALBANY GA 31705 |
| 0016022 | 10031920 | SOUTHERN COMMERCIAL WATERPROOFING | | PO BOX660784 BIRMINGHAM AL 35244 |
| 1201728 | 10032046 | SOUTHERN COMMERCIAL WATERPROOFING | | 509 MINERAL TRACE BIRMINGHAM AL 35244 |
| 0509741 | 10040023 | SOUTHERN COMMUNITY BANK | SUITE 100 FIRESTOP SYSTEM | EXIT 18 OFF 175 BONITA BEACH ROAD BONITA SPRINGS FL 34134 |
| 1588752 | 10011127 | SOUTHERN CONCRETE | | 2375 OLD FOUNTAIN RD LAWRENCEVILLE GA 30243 |
| 0887756 | 10019131 | SOUTHERN CONCRETE CONST CO | | BOX 711 ALBANY GA 31702 |
| 0887757 | 10019132 | SOUTHERN CONCRETE CONST CO | | 723 E OGLETHORPE EXPSWY ALBANY GA 31702 |
| 0887759 | 10019134 | SOUTHERN CONCRETE CONST CO | | 1103 DOTHAN HWY BAINBRIDGE GA 31717 |
| 1613698 | 10043964 | SOUTHERN CONCRETE CONST.CO. | | 1035 W. OGLETHORPE EXPRESSWAY ALBANY GA 31792 |
| 0887755 | 10019130 | SOUTHERN CONCRETE CONST.CO. INC. | | 605 W. OGLETHORPE EXPRESSWAY ALBANY GA 31702-0711 |
| 0887751 | 10019128 | SOUTHERN CONCRETE CONSTRUCTION CO. | | 6800 CAPITAL CIRCLE S.W. TALLAHASSEE FL 32310 |
| 0887531 | 10019138 | SOUTHERN CONCRETE EQUIPMENT | | CAMBRIDGE MA 02140 |
| 0988897 | 10029227 | SOUTHERN CONCRETE EQUIPMENT | | 2375 OLD FOUNTAIN RD. LAWRENCEVILLE GA 30043 |
| 1021049 | 10011326 | SOUTHERN CONCRETE MATERIAL | | 2375 OLD FOUNTAIN RD. LAWRENCEVILLE GA 30043 |
| 1584040 | 10014436 | SOUTHERN CONCRETE MATERIALS (OLD MAYLAND STONE) | PO BOX 3038 | 800 STATE ST CHARLOTTE NC 28213 |
| 1882880 | 10016666 | SOUTHERN CONCRETE MATERIALS (OLD PLEMMONS CON.) | | 127 POSSUM TROT ROAD BAKERSVILLE NC 28705 |
| 1887762 | 10019137 | SOUTHERN CONCRETE MATERIALS | | 26 NEW CLYDE HWY. CANTON NC 28716 |
| 1887763 | 10019138 | SOUTHERN CONCRETE MATERIALS | | 35 MEADOW ROAD ASHEVILLE NC 28813 |
| 1887764 | 10019139 | SOUTHERN CONCRETE MATERIALS | DO NOT USE DUPLICATE | 35 MEADOW ROAD ASHEVILLE NC 28813 |
| 0900196 | 10035520 | SOUTHERN CONCRETE MATERIALS | | P O BOX 5395 ASHEVILLE NC 28813 |
| 0213980 | 10042434 | SOUTHERN CONCRETE MATERIALS | ATTN: ACCOUNTS PAYABLE | 35 MEADOW ROAD ASHEVILLE NC 28811 |
| 0990701 | 10029032 | SOUTHERN CONCRETE MATERIALS, INC | ATTN: ACCOUNTS PAYABLE | 35 MEADOW ROAD ASHEVILLE NC 28803 |
| 1572657 | 10029232 | SOUTHERN CONCRETE PRODUCTS | | 200 PIERCE RD OAKLAND TN 38060 |
| 0726659 | 10031103 | SOUTHERN CULVERT | | ATTN: ACCOUNTS PAYABLE PINELLAS PARK FL 33780 |
| 0887675 | 10031104 | SOUTHERN CULVERT | | P O BOX 460 PINELLAS PARK FL 33780 |
| 92433 | 10031105 | SOUTHERN CULVERT | PO BOX 2189 | SYDNEY ROAD INDUSTRIAL PARK PLANT CITY FL 33566 |
| 0506593 | 10022792 | SOUTHERN DRYWALL AND STUCCO DISTRIBUTORS | | 11621 WESTMINSTER AVE GARDEN GROVE CA 92643 |
| 0686829 | 10031396 | SOUTHERN ELECTRIC CORP. | | 424 WEXFORD CIRCLE BONAIRE GA 31005 |
| 0505094 | 10037124 | SOUTHERN ELECTRIC CORP. | | P.O. BOX 2333 STAUNTON VA 24402 |
| 0505095 | 10031397 | SOUTHERN ELECTRIC SUPPLY | | 818 GREENVILLE AVE. STAUNTON VA 24401 |
| 0505408 | 10035398 | SOUTHERN ELECTRIC SUPPLY | | P.O. BOX 42244455 BARTLETT TN 38184-2447 |
| 0505429 | 10035729 | SOUTHERN ELECTRIC SUPPLY | | P.O. BOX 909 SOUTHAVEN MS 38671 |
| 0506420 | 10036717 | SOUTHERN ELECTRIC SUPPLY | | P. O. BOX 909 SOUTHAVEN MS 38671 |
| 0506421 | 10036718 | SOUTHERN ELECTRIC SUPPLY | | 500 EAST DONEGAN AVE. KISSIMMEE FL 33310 |
| 0506422 | 10036717 | SOUTHERN ELECTRIC SUPPLY | | 7401 ADRIANNE PLACE FORT LAUDERDALE FL 34742-2447 |
| 0506830 | 10036719 | SOUTHERN ELECTRIC SUPPLY | | 7098 INDUSTRIAL DRIVE 302 SOUTHAVEN MS 38671 |
| | 10037125 | SOUTHERN ELECTRIC SUPPLY | | 4700 NW 15TH. AVE., BAY-A FORT LAUDERDALE FL 33309-3767 |
| 1605429 | 10035730 | SOUTHERN ELECTRIC SUPPLY CO. | | 1760 REEVES STREET DOTHAN AL 36303 |
| 1605097 | 10035400 | SOUTHERN ELECTRIC SY. | | P.O. BOX 7985 MOBILE AL 36607-0985 |
| 1612387 | 10042658 | SOUTHERN ELECTRIC SY. | | 3307 MOFFETT RD. MOBILE AL 36607 |

Filed 06/08/01   139-AMC   Doc 399

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605430 | 10035731 | SOUTHERN ENERGY INC. | | 900 ASHWOOD PKWY., STE 500 ATLANTA GA 30338-4780 |
| 1605098 | 10015431 | SOUTHERN FASTENERS & TOOL | | 9440 MAMOUTH DRIVE, BATON ROUGE LA 70814 |
| 1608135 | 10038424 | SOUTHERN FIREPROOFING | | STE A-3 1200 WOODRUFF ROAD GREENVILLE SC 29607 |
| 1601239 | 10031559 | SOUTHERN FIREPROOFING COMPANY | WAREHOUSE | POST OFFICE BOX 29662 GREENVILLE SC 29616 |
| 1601240 | 10031560 | SOUTHERN FIREPROOFING COMPANY | | 515 POTTMAN FOUNTAIN INN SC 29644 |
| 208412 | 10048844 | SOUTHERN FLOW COMPANIES, | | PO BOX 53475 LAFAYETTE LA 70505-1475 |
| 13175 | 10051607 | SOUTHERN FLOW COMPANIES, INC. | ATTN: ACCOUNTING DEPT. | 107 ROW #3 LAFAYETTE LA 70501-1825 |
| 15382 | 10053814 | SOUTHERN FLOW MEAS | | 107 ROW 3 CANEBRAKE LAFAYETTE LA 70501-1825 |
| 602738 | 10033051 | SOUTHERN FOUNDATIONS, INC. | | 9705 BROADWAY THE WOODLANDS TX 77385 |
| 1200000 | 10042273 | SOUTHERN FOUNDATIONS, INC. | | 28250 FM 2978 SUITE 113 MAGNOLIA TX 77354 |
| 707888 | 10038179 | SOUTHERN GROUTS & MORTARS, INC. | DBA SOUTHERN READY MIX | 3303 STATE ROAD 574 WEST PLANT CITY FL 33567 |
| 11418 | 10041694 | SOUTHERN GROUTS & MORTARS, | | 1502 S.W. 2ND PL. POMPANO BEACH FL 33069 |
| 38778 | 10038178 | SOUTHERN GROUT& MORTARS, INC. | | 1502 SW 2ND PLACE POMPANO BEACH FL 33069 |
| 81683 | 10039153 | SOUTHERN HILLS HOSPITAL | | 215 GOTHIC COURT FRANKLIN TN 37067 |
| 1607001 | 10012090 | SOUTHERN ICE RINK | 363 WALLACE ROAD | NASHVILLE TN 37211 |
| 1587377 | 10037295 | SOUTHERN ILLINOIS CONC | HICO CONCRETE | NASHVILLE TN 37211 |
| 87378 | 10017758 | SOUTHERN ILLINOIS CONCRETE | | P.O. BOX 1707 MOUNT VERNON IL 62864 |
| 87379 | 10017759 | SOUTHERN ILLINOIS CONCRETE | | P. O. BOX 1707 MOUNT VERNON IL 62864 |
| 74967 | 10005403 | SOUTHERN ILLINOIS READY MIX | | 9TH STREET MOUNT VERNON IL 62864 |
| 91679 | 10017760 | SOUTHERN ILLINOIS REDI-MIX, INC. | DO NOT USE | 11039 SKYLINE DRIVE MARION IL 62959 |
| 91677 | 10031996 | SOUTHERN ILLINOIS REDI-MIX, INC. | DO NOT USE | 11039 SKYLINE DRIVE MARION IL 62959 |
| 91329 | 10031997 | SOUTHERN ILLINOIS UNIV. OF | DO NOT USE - USE 227864 | ROUTE 14 WEST BENTON IL 62812 |
| 92367 | 10032517 | SOUTHERN ILLINOIS UNIVERSITY | CARBONDALE | 11039 SKYLINE DRIVE MARION IL 62959 |
| 93367 | 10021762 | SOUTHERN INDIANA MANUFACT. CO.,INC. | CENTRAL RECEIVING DISBURSEMENTS OFFICE | 10242-00402 CARBONDALE IL 62901 |
| 1588771 | 10019146 | SOUTHERN INSULATION | | CARBONDALE IL 62901-6818 |
| 88773 | 10025151 | SOUTHERN INSULATION 66 | | HM18 143 SOUTH FRENCH LICK IN 47432 |
| 88772 | 10035402 | SOUTHERN INSULATION 66 | | CAMBRIDGE MA 02140 |
| 88770 | 10052853 | SOUTHERN INSULATION 66 | | 5218 MONROE PLACE HYATTSVILLE MD 20781 |
| 1588770 | 10052931 | SOUTHERN INTERIOR SUPPLY OF LA | | 724 WEST 62ND STREET, SHREVEPORT LA 71106 |
| 99803 | 10024999 | SOUTHERN IONICS | | 201 COMMERCE STREET WEST POINT MS 39773 |
| 1605099 | 10024650 | SOUTHERN IONICS | | 201 COMMERCE STREET WEST POINT MS 39773 |
| 461429 | 10053100 | SOUTHERN IONICS | | PO BOX 1217 WEST POINT MS 39773 |
| 461429 | 10024428 | SOUTHERN IONICS | | 1100 N. VIADUCT ROAD CHICKASAW AL 36611 |
| 99650 | 10038967 | SOUTHERN IONICS, INC. | | 201 COMMERCE STREET WEST POINT MS 39773 |
| 14668 | 10033030 | SOUTHERN KENTUCKY POOLS | | 936 LOVERS LANE BOWLING GREEN KY 42103 |
| 99094 | 10019172 | SOUTHERN LINE POWER | | 2815 FORTNER STREET DOTHAN AL 36305 |
| 608680 | 10019173 | SOUTHERN MAINE CORRECTION CENTER | | 100 CONGRESS PORTLAND ME 04101 |
| 88798 | 10019174 | SOUTHERN MANUFACTURING | NEW ENGLAND FIREPROOFING | |
| 88799 | 10019171 | SOUTHERN MANUFACTURING | R. M. ENGINEERED PRODUCTS | |
| 88796 | 10013014 | SOUTHERN MANUFACTURING | ATTN: ACCOUNTS PAYABLE 4854 O'HEAR AVENUE | NORTH CHARLESTON SC 29405-4972 |
| 19173 | 10038975 | SOUTHERN MANUFACTURING | | 920 HAMILTON ST CHARLOTTE NC 28232 |
| 19174 | 10019188 | SOUTHERN MANUFACTURING | | CHARLOTTE NC 28232 |
| 19171 | 10019980 | SOUTHERN METER BOX | 1000 SEABOARD ST | CHARLOTTE NC 28232 |
| 13014 | 10075853 | SOUTHERN METHODIST UNIVERSITY | | P.O. BOX 5385 ALEXANDRIA LA 71307 |
| 38975 | 10019981 | SOUTHERN MIDDLE SCHOOL | ALPHA | 5801 AIRLINE DRIVE UNIVERSITY PARK TX 75205 |
| 19188 | 10018980 | SOUTHERN MONUMENTS | NOVINGER | 200 ENTERPRISE AVENUE TRENTON NJ 08638 |
| 19980 | 10018982 | SOUTHERN NEVADA CORRECTIONAL CENTER | | BUCK LAKE ROAD EARLE AR 72331 |
| 19981 | 10018708 | SOUTHERN OHIO COAL CO | | JEAN NV 89019 |
| 18980 | 10018826 | SOUTHERN OHIO COAL CO | | P.O. BOX 490 ATHENS OH 45701 |
| 18982 | 10018895 | SOUTHERN POVERTY LAW CENTER | 400 WASHINGTON AVENUE | MEIGS DIV. MINE #31 ATHENS OH 45701 |
| 18708 | 10034303 | SOUTHERN POVERTY LAW CENTER | 400 WASHINGTON AVENUE | C/O SIPLAST MONTGOMERY AL 36100 |
| 18826 | 10012207 | SOUTHERN POVERTY LAW CENTER | | C/O SIPLAST MONTGOMERY AL 36100 |
| 18895 | 10032340 | SOUTHERN PRE CAST | BRASFIELD & GORRIE | CROWN ENERGY 403 WASHINGTON AVENUE MONTGOMERY AL 36107 |
| 34303 | 10013874 | SOUTHERN PRECAST | SUITE 230 | 13265 SOUTHERN PRECAST DRIVE ALACHUA FL 32615 |
| 12207 | | SOUTHERN PRESTRESS | HIGHWAY 25 NORTH | C/O MILLIGAN READY MIX IUKA MS 38852 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1588760 | 10019135 | SOUTHERN PRESTRESS | | P.O. BOX 2338   PENSACOLA FL 32513 |
| 1588766 | 10019136 | SOUTHERN PRESTRESS | | 128 AIRPORT BLVD   PENSACOLA FL 32503 |
| 1588821 | 10019216 | SOUTHERN PRESTRESS | | 401 PAUL RD.   MONTGOMERY AL 36108 |
| 1588841 | 10019216 | SOUTHERN PRESTRESS | | 990 ROCKET BLVD.   ORLANDO FL 32824 |
| 1011048 | 10041125 | SOUTHERN PRESTRESS | | BOX 2338   PENSACOLA FL 32513 |
| 1011053 | 10041330 | SOUTHERN PRESTRESS | | P. O. BOX 2338   PENSACOLA FL 32513 |
| 1011054 | 10041331 | SOUTHERN PRESTRESS | | 6301 N 56TH STREET   TAMPA FL 33610 |
| 1011197 | 10191197 | SOUTHERN PRESTRESS | | 128 AIRPORT BLVD.   PENSACOLA FL 32513 |
| 1588822 | 10191198 | SOUTHERN PRESTRESSED CONC | | P.O. BOX 2338   PENSACOLA FL 32513 |
| 1588823 | 10191199 | SOUTHERN PRESTRESSED CONCRETE | | P.O. BOX 2338   PENSACOLA FL 32513 |
| 1588824 | 10191195 | SOUTHERN PRESTRESSED CONCRETE | | 128 AIRPORT BLVD.   PENSACOLA FL 32513 |
| 1278850 | 10022669 | SOUTHERN PRESTRESSED INC | | P O BOX 406   ALPHARETTA GA 30009 |
| 1278851 | 10009270 | SOUTHERN PROSTHETIC SUPPLY | ATTN:MS. JUDY FAULK | 9603 SATELLITE BLVD.   ORLANDO FL 32837 |
| 1278852 | 10092271 | SOUTHERN PROSTHETIC SUPPLY | | 5010 MCGINNIS FERRY ROAD   ALPHARETTA GA 30202 |
| 1597806 | 10028141 | SOUTHERN PROSTHETIC SUPPLY | SUITE 100 | 500 LINNE ROAD   PASO ROBLES CA 93446 |
| 1010365 | 10040646 | SOUTHERN PROSTHETIC SUPPLY | SUITE E | 8773 D'ARCY ROAD   FORESTVILLE MD 20747 |
| 01806 | 10032123 | SOUTHERN PROSTHETICS SUPPLY | | 4200 COLONNADE PKY   BIRMINGHAM AL 35243 |
| 0888037 | 10191212 | SOUTHERN R/M OF NORTH AL | | 4200 COLONNADE PKY   BIRMINGHAM AL 35243 |
| 0888781 | 10191156 | SOUTHERN READY MIX | SUITE #100 | 4200 COLONNADE PARKWAY   BIRMINGHAM AL 35243 |
| 0888782 | 10191157 | SOUTHERN READY MIX | SUITE #100 | 4200 COLONNADE PARKWAY   BIRMINGHAM AL 35243 |
| 0888783 | 10191158 | SOUTHERN READY MIX | SUITE #100 | SELFIELD INDUSTRIAL PARK   SELMA AL 36701 |
| 0888784 | 10191202 | SOUTHERN READY MIX | | 30TH & WILMER   ANNISTON AL 36201 |
| 0888834 | 10191209 | SOUTHERN READY MIX INC. | | 30TH & WILMER   ANNISTON AL 36201 |
| 0888835 | 10191210 | SOUTHERN READY MIX INC. | SUITE 100 | 4200 COLONNADE PKWY   BIRMINGHAM AL 35243 |
| 0888836 | 10191213 | SOUTHERN READY MIX INC. | | 1500 VETERANS DRIVE   FLORENCE AL 35631 |
| 0888838 | 10191214 | SOUTHERN READY MIX INC. | | 905 14TH STREET NORTH   BIRMINGHAM AL 35208 |
| 0888839 | 10281189 | SOUTHERN READY MIX INC | | P.O. BOX 3687   GULFPORT MS 39505 |
| 0297871 | 10017761 | SOUTHERN READY MIX | | P O BOX 3687, GULFPORT MS 39505 |
| 0299789 | 10043744 | SOUTHERN READY MIX | | 4200 COLONNADE BLVD   BIRMINGHAM AL 35243 |
| 1113477 | 10017760 | SOUTHERN READY MIX | | 4200 COLONNADE PKY-STE100   BIRMINGHAM AL 35243 |
| 0873780 | 10017764 | SOUTHERN READY MIX | | 4200 COLONNADE PKY   BIRMINGHAM AL 35243 |
| 0461277 | 10017762 | SOUTHERN READY MIX | ATTN: ANN SMITH | 9255 COUNTY FARM RD.   LONG BEACH MS 39560 |
| 0873383 | 10017762 | SOUTHERN READY MIX | SUITE #100 | RUFFNER RD.   IRONDALE AL 35210 |
| 0873381 | 10192203 | SOUTHERN READY MIX INC | | 2026 6TH AVENUE NORTH   BESSEMER AL 35020 |
| 1588822 | 10192204 | SOUTHERN READY MIX INC | | 6781 RESTER ROAD   THEODORE AL 36582 |
| 0888820 | 10192205 | SOUTHERN READY MIX INC | | P.O. BOX 3687   GULFPORT MS 39505 |
| 1010958 | 10412236 | SOUTHERN READY MIX, INC. | | ATTN: ANN SMITH   BIRMINGHAM AL 35243 |
| 0873384 | 10017765 | SOUTHERN READY MIX, INC | ATTN: ANN SMITH | 1506 VETERANS DRIVE   FLORENCE AL 35630 |
| 0873385 | 10017766 | SOUTHERN READY MIXED CONC. | HGWY. 280-PLANT #6 | BIRMINGHAM AL 35203 |
| 0873381 | 10192206 | SOUTHERN READY MIXED CONC. | | 3001 OLD WILMER STREET   ANNISTON AL 36201 |
| 0888810 | 10192211 | SOUTHERN REDI MIX CORP | | P O BOX 1141   MARSHFIELD MA 02050 |
| 1010030 | 10191183 | SOUTHERN REDI MIX CORP | | P O BOX 1141   MARSHFIELD MA 02050 |
| 1588829 | 10412127 | SOUTHERN REDI MIX CORP. | | CLAY PIT RD.   MARSHFIELD MA 02050 |
| 1010084 | 10191184 | SOUTHERN REGIONAL HEADQUARTERS | | U.S. POSTAL SERVICE   MEMPHIS TN 38119 |
| 0839650 | 10193963 | SOUTHERN REGIONAL MEDICAL CENTER | | 1600 UPPER RIVERDALE ROAD   JONESBORO GA 30237 |
| 0373520 | 10192409 | SOUTHERN RESEARCH INCORPORATED | | 3564 MERCANTILE AVENUE   NAPLES FL 33942 |
| 0871959 | 10193915 | SOUTHERN RESERVE ROOF CO | | 2364 MELLON CT   DECATUR GA 30035 |
| 0888840 | 10193915 | SOUTHERN ROLL & URETHANE | | 4137 LEWISBURG ROAD   BIRMINGHAM AL 35207 |
| 1107388 | 10045439 | SOUTHERN ROLL & URETHANE | | 4137 LEWISBURG ROAD   BIRMINGHAM AL 35207 |
| 1111228 | 10496660 | SOUTHERN ROLL & URETHANE | | 4137 LEWISBURG ROAD   BIRMINGHAM AL 35207 |
| 1571151 | 10002600 | SOUTHERN SAFETY SALES | | 1719 E. SECOND STREET   AUSTIN TX 78702 |
| 1596634 | 10025978 | SOUTHERN STATES EQUIPMENT CORP. (DIP | | 2700 COUNTY ROAD #205 NORTH   HENDERSON TX 75652 |
| 1613478 | 10043745 | SOUTHERN STEEL & WIRE | | 4790 N.C. HWY 704   MADISON NC 27025 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1588852 | 10019227 | SOUTHERN STEEL & WIRE CO | | PO BOX 677 MADISON NC 27025 |
| 1588853 | 10019228 | SOUTHERN SUPPLY CO INC | | PO BOX 157 NITRO WV 25143 |
| 1601776 | 10032093 | SOUTHERN TENNESSEE HOSPITAL | HICO CONCRETE | 185 HOSPITAL ROAD WINCHESTER TN 37398 |
| 1581704 | 10012111 | SOUTHERN TENNESSEE EMERGENCY ROOM | C/O HICO CONCRETE, INC. | 185 HOSPITAL DRIVE WINCHESTER TN 37398 |
| 1588444 | 10018821 | SOUTHERN TENNESSEE EMERGENCY ROOM | C/O HICO CONCRETE | 185 HOSPITAL DRIVE WINCHESTER TN 37398 |
| 1588515 | 10018891 | SOUTHERN TENNESSEE EMERGENCY ROOM | C/O HICO CONCRETE | 185 HOSPITAL DRIVE WINCHESTER TN 37398 |
| 1573614 | 10004056 | SOUTHERN TIER CONC PROD | | PO BOX 516 ALFRED NY 14802 |
| 1573615 | 10004057 | SOUTHERN TIER CONC PROD | | P O BOX 516 ALFRED NY 14802 |
| 1573616 | 10004058 | SOUTHERN TIER CONC PROD | | 9011 RT 244 ALFRED NY 14802 |
| 1588866 | 10019231 | SOUTHERN TIER CONC PROD | | PO BOX 516 ALFRED NY 14802 |
| 1588867 | 10019232 | SOUTHERN TIER CONC PROD | | PO BOX 516 ALFRED NY 14802 |
| 1571602 | 10002053 | SOUTHERN TOOL, INCORPORATED | | PO BOX2248 ANNISTON AL 36202 |
| 1609867 | 10040149 | SOUTHERN TOOL INCORPORATED | | PO BOX 516 ANNISTON AL 36202 |
| 1604787 | 10035180 | SOUTHERN UNIV. SPECIAL ED. BLDG. | UNIVERSITY | HIGHWAY 78 WEST OXFORD AL 36203 |
| 1603522 | 10031831 | SOUTHERN VAULT | | I-10 TO I-110 & FOLLOW SIGNS TO BATON ROUGE LA 70800 |
| 1611051 | 10041128 | SOUTHERN VAULT | | 5651 SYCAMORE GROVE LN MEMPHIS TN 38120 |
| 1588887 | 10031262 | SOUTHERN WHOLESALE LUMBER | | 5651 SYCAMORE GROVE LN. MEMPHIS TN 38120 |
| 1591162 | 10031233 | SOUTHERN WHOLESALE LUMBER CO. | | 600 S FIRST ST. FAIRFIELD IL 62837 |
| 1600912 | 10041737 | SOUTHERN WONDER CO. | BOX 389 | 600 SOUTH 1ST ST. FAIRFIELD IL 62837 |
| 1604201 | 10044464 | SOUTHFORK ELECTRIC OF PADUCAH | COMMERICAL DRYWALL | 2764 OLD LEXINGTON ROAD CAVE CITY KY 42127 |
| 1610959 | 10032950 | SOUTHLAKE HOSPITAL | | BRANCH OF CAPE ELECTRIC PADUCAH KY 42001 |
| 1583836 | 10033683 | SOUTHLAND BRICK & BLOCK | | 1095 P JACKLAKES ROAD CLERMONT FL 34711 |
| 1583848 | 10019166 | SOUTHLAND BRICK & BLOCK | | BOX11303 NASHVILLE TN 37211 |
| 1588786 | 10041237 | SOUTHLAND BRICK & BLOCK | | 3201 FRANKLIN LIMESTONE RD ANTIOCH TN 37013 |
| 1610959 | 10014245 | SOUTHLAND CONCRETE PROD I | | 700 ORD WAY MURFREESBORO TN 37130 |
| 1411341 | 10048943 | SOUTHLAND CONCRETE PRODUCTS | | 1001 HARVEST STREET DURHAM NC 27704 |
| 1110511 | 10031890 | SOUTHLAND INDUSTRIES, INC. | | 2601 UNIVERSAL DRIVE DURHAM NC 27704 |
| 1602541 | 10032855 | SOUTHLAND PINE NEEDLES, LLC | | 107 RESERVATION ROAD ABERDEEN NC 28315 |
| 1587785 | 10019160 | SOUTHLAND SUPPLY | P. O. BOX 517 | 3777 WEST 12TH ST HOUSTON TX 77055 |
| 1601160 | 10001445 | SOUTHLINE METAL PRODUCTS | | PO BOX19526 HOUSTON TX 77224 |
| 1587564 | 10002016 | SOUTHLINE METAL PRODUCTS | | PO BOX19526 HOUSTON TX 77224 |
| 1495714 | 10026058 | SOUTHPOINT MERITCARE C/O SIG OLSEN | & SONS PLASTERING JOB-96112 CONTACT:ROGER 218) 790-1349 | 25TH ST & 32ND AVE S. FARGO ND 58103 |
| 1594974 | 10025321 | SOUTHPORT CENTER | DAVENPORT INSULATION | PORTSMOUTH VA 23700 |
| 1593420 | 10023774 | SOUTHPORT CONCRETE CORP. | | 3710 SKYVIEW LANE SOUTHPORT NC 28461 |
| 1592421 | 10023775 | SOUTHPORT CONCRETE CORP. | | 3710 SKYVIEW LANE SOUTHPORT NC 28461 |
| 1597521 | 10027857 | SOUTHPORT PROSTHETICS SUPPLY | | 2771 KATHERINE WAY ELK GROVE VILLAGE IL 60007 |
| 1588842 | 10019217 | SOUTHSIDE BUILDERS SUPPLY | | 20 WESTOVER HILLS BLVD. RICHMOND VA 23225 |
| 1559008 | 10023355 | SOUTHSIDE BUILDERS SUPPLY | | 20 WESTOVER HILLS BLVD. RICHMOND VA 23225 |
| 1550344 | 10033754 | SOUTHSIDE COLLEGE PREP. | ASC FIREPROOFING | 250 E. 111TH STREET CHICAGO IL 60628 |
| 1601024 | 10033145 | SOUTHSIDE HOSPITAL | ISLAND LATHING & PLASTERING | MONTAUK HIGHWAY BAY SHORE NY 11706 |
| 1601024 | 10019218 | SOUTHSIDE PRECAST PROD IN | OUT OF BUSINESS | P.O. BOX 395 BUFFALO NY 14223 |
| 1588843 | 10019218 | SOUTHSIDE PRECAST PRODUCTS | | P.O. BOX 395 BUFFALO NY 14204 |
| 1588845 | 10019220 | SOUTHSIDE PRECAST PRODUCTS | | P O BOX 395 BUFFALO NY 14223 |
| 1554840 | 10052277 | SOUTHON RD JUVENILE DETENTION CTR | DO NOT USE - OUT OF BUSINESS/GLOBAL INSULATION | 3621 FARM RD. OFF OF SOUTHTON RD SAN ANTONIO TX 78223 |
| 1594740 | 10039760 | SOUTHWAY SUPPLY CO INC | | 7 & E 12TH STREET SOMERS WI 53171 |
| 1602286 | 10039570 | SOUTHWAY SUPPLY COMPANY INC. | | 7 & E. 12TH STREET SOMERS WI 53171 |
| 1593071 | 10003516 | SOUTHWEST BUILDING BLOCK | | 522 SOUTH MILLER FARMINGTON NM 87401 |
| 1573071 | 10003517 | SOUTHWEST BUILDING BLOCK | | 522 SOUTH MILLER FARMINGTON NM 87401 |
| 1573072 | 10003506 | SOUTHWEST BUILDING BLOCKS | | 522 S. MILLER AVE. FARMINGTON NM 87401 |
| 1102217 | 10047649 | SOUTHWEST CHEMICAL & PLASTICS | ATTN: ACCT | PO BOX 478 SEABROOK TX 77586 |
| 1113376 | 10051608 | SOUTHWEST CHEMICAL & PLASTICS | | HWY 146 4 MI S. OF LA PORTE SEABROOK TX 77586 |
| 1114190 | 10052622 | SOUTHWEST CHEMICAL & PLASTICS | ATTN: PURCHASING | PO BOX 478 SEABROOK TX 77586 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587335 | 10017717 | SOUTHWEST CITY READY MIX | | HWY 43   SOUTH WEST CITY MO 64863 |
| 1589988 | 10020358 | SOUTHWEST COATINGS | | C/O THOMPSONS BUILDING MATERIALS SANTA MONICA CA 90401 |
| 1609428 | 10039712 | SOUTHWEST CONCRETE | | 519 SOUTH BENSON AVENUE   ONTARIO CA 91762 |
| 8888883 | 10132558 | SOUTHWEST CONCRETE & PAVI | | PO BOX 2278   SILVER CITY NM 88062 |
| 8888884 | 10192259 | SOUTHWEST CONCRETE & PAVING | | P O BOX 2278   SILVER CITY NM 88062 |
| 8888885 | 10139260 | SOUTHWEST CONCRETE & PAVING | | 1955 ROSSDALE RD   SILVER CITY NM 88061 |
| 8888886 | 10192961 | SOUTHWEST CONCRETE & PAVING | | 823 W RAILROAD   DEMING NM 88030 |
| 2898062 | 10283896 | SOUTHWEST CONCRETE PRODUCT | | RT 2 BOX 152 F   ALLEYTON TX 78935 |
| 2794006 | 10024356 | SOUTHWEST CONCRETE PRODUCTS | | 7503 S ZARZAMURA   SAN ANTONIO TX 78224 |
| 2600096 | 10304421 | SOUTHWEST CONCRETE PRODUCTS | | CORNER OF I-10 & FM 949   ALLEYTON TX 78935 |
| 1039422 | 10039706 | SOUTHWEST CONCRETE PRODUCTS | | 519 CONCRETE BENSON AVENUE   ONTARIO CA 91762 |
| 1042075 | 10042075 | SOUTHWEST CONCRETE PRODUCTS | | 18695 BAGLEY ROAD   MIDDLEBURG HEIGHTS OH 44130 |
| 1055553 | 10033854 | SOUTHWEST HOSPITAL | ACME ARSENA | FOOT OF SAMSON ST   SAN DIEGO CA 92113 |
| 1590413 | 10020781 | SOUTHWEST MARINE | | P.O. DRAWER 1410   ANTHONY NM 88021 |
| 1590414 | 10020782 | SOUTHWEST MASONRY PROD IN | | 1946 ANTHONY DRIVE   ANTHONY NM 88021 |
| 90415 | 10020783 | SOUTHWEST MASONRY PRODUCTS | | GENESSE ST & BRONSON ST   ROCHESTER NY 14601 |
| 96375 | 10026716 | SOUTHWEST MIDDLE SCHOOL | C/O NORTHEAST INSULATION | 10340 WALLISVILLE ROAD   HOUSTON TX 77229 |
| 08413 | 10046845 | SOUTHWEST OILFIELD PRODUCTS, INC. | | 10340 WALLISVILLE ROAD   HOUSTON TX 77013 |
| 08414 | 10055776 | SOUTHWEST OILFIELD PRODUCTS, INC. | | 1444 KERN ROAD   TAFT CA 93268 |
| 26234 | 10026636 | SOUTHWEST READY MIX | | PO BOX 1285   SUMMIT MS 39666 |
| 12344 | 10132083 | SOUTHWEST READY MIX | | 1178 OLD BROOKHAVEN RAOD   SUMMIT MS 39666 |
| 01856 | 10017856 | SOUTHWEST READY MIX | | 117 WHITE PINE DRIVE   ALAMOSA CO 81101 |
| 87370 | 10017955 | SOUTHWEST READY MIX | | 282 KRAMER ROAD   ARAPISA CREEK CO 80813 |
| 87371 | 10017752 | SOUTHWEST READY MIX CONCRETE, INC. | | 644 KRAMER ROAD   ALAMOSA CO 81101 |
| 87372 | 10017754 | SOUTHWEST READY MIX INC. | | 70 SILICON DRIVE   PUEBLO CO 81007 |
| 87373 | 10017373 | SOUTHWEST READY MIX INC. | | 117 WHITE PINE DRIVE   ALAMOSA CO 81101 |
| 10956 | 10041234 | SOUTHWEST READY MIX INC. | | 11638 OLD RIVER ROAD   BAKERSFIELD CA 93268 |
| 10886 | 10022100 | SOUTHWEST READY-MIX | | 1444 KERN STREET   TAFT CA 93268 |
| 91729 | 10022729 | SOUTHWEST READY-MIX | | 11638 OLD RIVER ROAD   BAKERSFIELD CA 93389 |
| 94177 | 10024528 | SOUTHWEST READY-MIX | | 1444 KERN RAOD   TAFT CA 93268 |
| 24182 | 10024533 | SOUTHWEST RESEARCH INSTITUTE | ATTN: ACCTS PAYABLE | P.O. BOX 28510   SAN ANTONIO TX 78284 |
| 08414 | 10046846 | SOUTHWEST RESEARCH INSTITUTE | | 6220 CULEBRA   SAN ANTONIO TX 78284 |
| 12345 | 10050777 | SOUTHWEST RESEARCH INSTITUTE | ATTN: PURCHASING | P.O. BOX 28510   SAN ANTONIO TX 78284 |
| 13968 | 10052400 | SOUTHWEST SEALANTS INC. | | PO BOX 1579   GEORGETOWN TX 78627 |
| 89719 | 10022089 | SOUTHWEST SEALANTS INC. | | 1915 S. AUSTIN AVE.   GEORGETOWN TX 78626 |
| 89719 | 10020090 | SOUTHWEST SEALANTS INC. | | P.O. BOX 1679   GEORGETOWN TX 78627 |
| 11109 | 10041386 | SOUTHWEST WATER TREATMENT | SHOEMAKER & BOYLE | 32 PLUM STREET   TRENTON NJ 08638 |
| 01520 | 10011109 | SOUTHWESTERN BELL | | 12851 MANCHESTER ROAD   SAINT LOUIS MO 63131 |
| 85304 | 10021839 | SOUTHWESTERN BELL | WILLIAMS INSULATION | P/U @ LONG'S SUPPLY 234 WEST COMMERCE STREET DALLAS TX 75208 |
| 14006 | 10051695 | SOUTHWESTERN BELL | | 3765 EAST AVIATION HIGHWAY   TUCSON AZ 85713 |
| 10073 | 10044270 | SOUTHWESTERN COATINGS | | 1185 E. 37TH AVENUE   DENVER CO 80239 |
| 10073 | 10048505 | SOUTHWESTERN INSULATION | | 202 NORTH 44TH AVENUE   PHOENIX AZ 85043 |
| 14492 | 10014492 | SOUTHWESTERN INSULATION | | 202 NORTH 44TH AVENUE   PHOENIX AZ 85043 |
| 18104 | 10018104 | SOUTHWESTERN INSULATION | | C/O SUBLETT AND ASSOCIATES INC LEE BLVD & MARK EDWARD DRI |
| 18483 | 10018483 | SOUTHWESTERN INSULATION | | 6960 ARDMORE STREET   HOUSTON TX 77054 |
| 38830 | 10038830 | SOUTHWESTERN MEDICAL CENTER | BATTEN & SHAW ,INC. | LAWTON OK 73505 |
| 35403 | 10035403 | SOUTHWESTERN PACKG/MFG SALES | | PO BOX 961005   FORT WORTH TX 76161 |
| 46847 | 10046847 | SOUTHWESTERN PETROLEUM CORP. | | 3428 DEEN ROAD   FORT WORTH TX 76106 |
| 50778 | 10050778 | SOUTHWESTERN PETROLEUM CORP. | | PO BOX 961005   FORT WORTH TX 76161 |
| 52401 | 10052401 | SOUTHWESTERN PETROLEUM CORP. | ATTN: ACCOUNTS PAYABLE | |
| 20207 | 10020207 | SOUTHWESTERN READY MIX | ATTN: ACCOUNTS PAYABLE | NATURITA CO 81422 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589838 | 10020208 | SOUTHWESTERN READY MIX | | 31688 HWY 141 NATURITA CO 81422 |
| 1589836 | 10020206 | SOUTHWESTERN REDIMIX | ATTN: ACCOUNTS PAYABLE NATURITA CO 81422 |
| 1109218 | 10047656 | SOUTHWESTERN REFINING CO. | PO BOX 3167 HOUSTON TX 77253 |
| 1112347 | 10050779 | SOUTHWESTERN REFINING CO. | 1700 NUECES BAY BLVD. CORPUS CHRISTI TX 78408 |
| 0889730 | 10020101 | SOUTHWESTERN SUN BELT CO | 426 N. 44TH ST SUITE 225 PHOENIX AZ 85008 |
| 0300669 | 10030992 | SOUTHWESTERN UNIVERSITY | C/O TOWAN & ASSOCIATES 1001 SOUTHWEST UNIVERSITY DRIVE GEORGETOWN TX 78627 |
| 0592081 | 10022441 | SOUTHWESTERN VETERANS CENTER | ATT; WYATT INC 7060 HIGHLAND AVENUE PITTSBURGH PA 15201 |
| 0592103 | 10022463 | SOUTHWESTERN VETERANS CENTER | C/O WYATT, INC. 7060 HIGHLAND AVENUE PITTSBURGH PA 15201 |
| 0885809 | 10016278 | SOUTHWOODS PRISON | BURLINGTON ROAD BRIDGETON NJ 08302 |
| 0707821 | 10038112 | SOVEREIGN ADHESIVES | E. PATTI & SONS 2301 N. US RT 30 PLAINFIELD IL 60544 |
| 0004229 | 10034535 | SOVERIGN CENTER | 8TH AND PENN STREETS READING PA 19602 |
| 0898586 | 10028918 | SPA STEEL PRODUCTS | DUGGAN & MARCON 1 EXCELSIOR AVENUE SARATOGA SPRINGS NY 12866 |
| 0898587 | 10028919 | SPA STEEL PRODUCTS | 1 EXCELSIOR AVENUE *DO NOT USE* SARATOGA SPRINGS NY 12866 |
| 1171753 | 10042027 | SPA STEEL PRODUCTS CO., INC. | PO BOX832 SARATOGA SPRINGS NY 12866 |
| 0196526 | 10026867 | SPA STEEL PRODUCTS CO., INC. | 1 EXCELSIOR AVE. SARATOGA SPRINGS NY 12866 |
| 0196527 | 10026868 | SPA STEEL PRODUCTS CO., INC. | P.O. BOX 832 SARATOGA SPRINGS NY 12866 |
| 1353 | 10050785 | SPAICO, INC. | 69 FRANCIS AVENUE HARTFORD CT 06106 |
| 1429 | 10053361 | SPAICO, INC. | 69 FRANCIS AVENUE HARTFORD CT 06108 |
| 0721778 | 10033032 | SPAIN REHABILITATION | 2678 QUEENSTOWN RD. ALBANY NC 31605 |
| 0734479 | 10033922 | SPAKE CONCRETE | 1110 N. POST ROAD SHELBY NC 28150 |
| 0789549 | 10003307 | SPALDING REGIONAL HOSPITAL | 601 SOUTH 8TH STREET GRIFFIN GA 30224 |
| 0771900 | 10038140 | SPAN ALASKA CONSOLIDATORS | C/O N. W. FIREPROOFING KENT WA 98032 |
| 1599184 | 10029511 | SPANCRETE - GREAT LAKES | 1330 CHICAGO DRIVE JENISON MI 49428 |
| 0475866 | 10002998 | SPANCRETE INC | P O BOX 10508 GREEN BAY WI 54307 |
| 1573867 | 10066299 | SPANCRETE INC | P O BOX 10508 GREEN BAY WI 54307 |
| 0888897 | 10012271 | SPANCRETE INC | SPANCRETE ROAD VALDERS WI 54245 |
| 0888899 | 10012273 | SPANCRETE INC | PO BOX 828 WAUKESHA WI 53187-0828 |
| 0888891 | 10012266 | SPANCRETE INDUSTRIES | PO BOX 828 WAUKESHA WI 53187-0828 |
| 0888893 | 10012268 | SPANCRETE INDUSTRIES | PO BOX 828 WAUKESHA WI 53187-0828 |
| 0888894 | 10012269 | SPANCRETE INDUSTRIES | P O BOX 26428 MILWAUKEE WI 53226 |
| 0888900 | 10012274 | SPANCRETE INDUSTRIES INC | 1600 E MAIN STREET PLANK PRODUCTION (EAST MIXER) WAUKESHA WI 53186 |
| 0888890 | 10012265 | SPANCRETE INDUSTRIES INC | P O BOX 828 WAUKESHA WI 53186 |
| 0888892 | 10012267 | SPANCRETE INDUSTRIES INC Pl #1 | 800 EAST MAIN STREET WAUKESHA WI 53186 |
| 0888903 | 10012277 | SPANCRETE INDUSTRIES INC Pl #2 | N6 W23034 BLUEMOUND ROAD WAUKESHA WI 53186 |
| 0888898 | 10012272 | SPANCRETE MIDWEST CO | PO BOX 1360 MAPLE GROVE MN 55311 |
| 0888907 | 10012281 | SPANCRETE N E INC | 12 MILES SO. OF ALBANY SOUTH BETHLEHEM NY 12161 |
| 0888905 | 10012279 | SPANCRETE N.E. INC. | 155 STATE ST. MANCHESTER NY 14504 |
| 0888904 | 10012278 | SPANCRETE N.E. INC. | 155 STATE ST. MANCHESTER NY 12161 |
| 0898168 | 10025502 | SPANCRETE NORTHEAST | 123 CR 101 SOUTH BETHLEHEM NY 12161 |
| 0738890 | 10019263 | SPANCRETE NORTHEAST INC | 123 CR101 SOUTH BETHLEHEM NY 12161 |
| 0888889 | 10012264 | SPANCRETE NORTHEAST INC. | DO NOT USE 239 TREAT RD AURORA OH 44202 |
| 0496320 | 10012662 | SPANCRETE NORTHEAST, INC. | DO NOT USE 239 TREAT ROAD AURORA OH 44202 |
| 0888908 | 10019282 | SPANCRETE OF CALIFORNIA | DO NOT USE 123 CR 101 SOUTH BETHLEHEM NY 12161 |
| 0888909 | 10019283 | SPANCRETE OF CALIFORNIA | 13131 LOS ANGELES STREET IRWINDALE CA 91706 |
| 1575871 | 10003303 | SPANCRETE OF ILLINOIS | 13131 LOS ANGELES STREET IRWINDALE CA 91706 |
| 1575870 | 10003302 | SPANCRETE OF ILLINOIS INC | 4012 ROUTE 14 CRYSTAL LAKE IL 60014 |
| 1575869 | 10003301 | SPANCRETE OF ILLINOIS INC | PO BOX828 WAUKESHA WI 53187-0828 |
| 1575872 | 10006304 | SPANCRETE OF ILLINOIS, INC. | P.O. BOX 828 WAUKESHA WI 53187-0828 |
| | | | SPANCRETE PLANT | WAUKESHA WI 53187-0828 |
| | | | WET CAST PLANT | WAUKESHA WI 53187-0828 |
| | | | SPANCRETE PLANT - PLANK PROD | 4012 ROUTE 14 CRYSTAL LAKE IL 60014 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1588805 | 10019270 | SPANCRETE, INC. | | 2448 CENTURY ROAD GREEN BAY WI 54307 |
| 1588910 | 10012284 | SPANCRETE/IRWINDALE | | 13131 LOS ANGELES STREET IRWINDALE CA 91706 |
| 1603126 | 10033837 | SPANGLER HALL | | NORTH HARVARD ST & GORDON ROAD CAMBRIDGE MA 02139 |
| 1604196 | 10034502 | SPANISH COVE LIFE CARE RETIREMENT | | C/O SUBLETT & ASSOCIATES 1401 S. CORNELL YUKON OK 73099 |
| 1374065 | 10004505 | SPARKON CENTER ADDITION | H CARR | HUNTSVILLE AL 35805 |
| 1059812 | 10029943 | SPARKON HIGH SCHOOL | SHILO ENTERPRISES | 2600 JEFF ROAD HUNTSVILLE AL 35805 |
| 1588911 | 10019285 | SPARKS READY MIX INCORP | | 3926 ROBERTS DR ASHLAND KY 41101 |
| 1410932 | 10041210 | SPARROW HOSPITAL | ALLSOUTH SUBCONTRACTORS | C/O WILLIAM REICHENBACH LANSING MI 48910 |
| 1411386 | 10046462 | SPARROW HOSPITAL C/O WM REICHENBACH | 1215 E. MICHIGAN AVE. | LANSING MI 48910 |
| 1588912 | 10019286 | SPARTA READY MIX | | 804 INDUSTRIAL DR. SPARTA IL 62286 |
| 1588913 | 10012287 | SPARTA READY MIX | | 804 INDUSTRIAL DRIVE SPARTA IL 62286 |
| 1075251 | 10005686 | SPARTAN BUILDING SUPPLY | | 21540 SCHOENHERR WARREN MI 48089 |
| 1075252 | 10005687 | SPARTAN BUILDING SUPPLY | | 21540 SCHOENHERR WARREN MI 48089 |
| 1601591 | 10031909 | SPARTAN CONSTRUCTION | | OREGON RD. JUST SOUTH OF WALES RD. TOLEDO OH 43601 |
| 1595741 | 10026105 | SPARTANBURG HIGH SCHOOL | JOHNSON CONTROLS/EAST SIDE | 500 DUPRE DRIVE SPARTANBURG SC 29307 |
| 1000203 | 10030527 | SPARTANBURG HOSPITAL | WARCO CONSTRUCTION | 161 AIMEE ST. SPARTANBURG SC 29303 |
| 1019109 | 10019483 | SPARTANBURG REGIONAL MEDICAL | WARCO CONSTRUCTION | 101 WOOD STREET SPARTANBURG SC 29305 |
| 1012349 | 10050781 | SPARTECH POLYCOM INC. | ATTN: DAVE ROHALEY | PLANT # 1 55 S. WASHINGTON STREET DONORA PA 15033 |
| 1156371 | 10054069 | SPARTECH POLYCOM INC. | ATTN: KEN SELIGA | 90 WEST CHESTER STREET WASHINGTON PA 15301 |
| 0193882 | 10044162 | SPAULDING & SLYE | | 55 HAYDEN AVE. LEXINGTON MA 02173 |
| 1632482 | 10041182 | SPANGLASS | ROBERT E. JOHNSON | BAHL INSULATION 1501 CONGRESS AVE AUSTIN TX 78701 |
| 0233504 | 10022565 | SPCA | SPRAY APPLIED FIREPROOFING | PHILADELPHIA PA 19052 |
| 0296362 | 10026701 | SPEA INDUSTRIES | | ATTN: ACCOUNTS PAYABLE 90801 HWY 99N EUGENE OR 97402 |
| 1936363 | 10026704 | SPEC INDUSTRIES | | 90801 HWY 99N EUGENE OR 97404 |
| 1588914 | 10019288 | SPEC PLUS INC | | 10305 GARDNER RD SW PATASKALA OH 43062 |
| 1588943 | 10013317 | SPEC ROOFING CONT SUPPLY | | 10305 GARDNER RD SW PATASKALA OH 43062 |
| 1588924 | 10019298 | SPEC-PLUS INC. | ATTN: STEVE | COLUMBUS OH 43223 |
| 1588923 | 10019289 | SPEC-PLUS, INC. | 1384 STIMMEL ROAD | COLUMBUS OH 43223 |
| 1588917 | 10012291 | SPEC-PLUS, INC. | 1133 W. GOODALE BLVD. | COLUMBUS OH 43212 |
| 1588916 | 10033670 | SPEC-PLUS, INC. | | CAMBRIDGE MA 02140 |
| 0802362 | 10041135 | SPECIALITY CHEMICAL PRODUCTS | | 1407 PENNSYLVANIA AVE SOUTH HOUSTON TX 77587 |
| 1002355 | 10022062 | SPECIALITY COATINGS | | 1007 DORSET STREET SOUTH BURLINGTON VT 05403 |
| 0210058 | 10035404 | SPECIALITY PRODUCTS INC | | P.O. BOX 51532 TOA BAJA PR 00950-1532 |
| 0110036 | 10037126 | SPECIALITY PRODUCTS INC | | PALMAS INDUSTRIAL DEV. CATANO PR 962 |
| 0005101 | 10019733 | SPECIALITY PRODUCTS INC | | 105 RIVER ROAD MCKEES ROCKS PA 15136 |
| 1606831 | 10019734 | SPECIALITY SPRAY | | UNIVERSITY OF PITTSBURGH PITTSBURGH PA 15217 |
| 1037126 | 10019732 | SPECIALITY SPRAY | | 4515 S. MC CLINTOCK, STE 113 TEMPE AZ 85282 |
| 1019733 | 10022062 | SPECIALITY | | PO BOX 2457 MORGANTON NC 28680 |
| 1019734 | 10046852 | SPECIALIZED BUILDING SERVICES, INC. | | PO BOX 2457 MORGANTON NC 28655 |
| 1019732 | 10035786 | SPECIALIZED TECHNICAL SERVICES | | 3276 PINEY ROAD MORGANTON NC 28655 |
| 0022062 | 10019300 | SPECIALIZED TECHNICAL SERVICES | CAPITOL STATION | PO BOX 11377 COLUMBIA SC 29211 |
| 0992705 | 10019301 | SPECIALTIES INC | | P.O. BOX 11377 COLUMBIA SC 29211 |
| 0802420 | 10019302 | SPECIALTIES INC. | | 4311 DORCHESTER ROAD CHARLESTON SC 29415 |
| 0130354 | 10013305 | SPECIALTIES INC. | | 651 ROSEWOOD DR COLUMBIA SC 29201 |
| 1588926 | 10035405 | SPECIALTIES INC. | | 2726 SUMMER ST NE MINNEAPOLIS MN 55413 |
| 1588928 | 10036725 | SPECIALTIES INC | | 2726 SUMMER STREET NE MINNEAPOLIS MN 55413 |
| 1588929 | 10036723 | SPECIALTIES INC. | | 101 E. BENSON RD SIOUX FALLS SD 57118 |
| 0460426 | 10019306 | SPECIALTIES INC. | | SOUTH BURLINGTON |
| 0806425 | 10031771 | SPECIALTIES INC. | | 20 SAN REMO DRIVE SOUTH BURLINGTON 05401 |
| 0806426 | 10043748 | SPECIALTY BUILDING PRODUCTS | | BAYCREST RD SOUTH BURLINGTON VT 05403 |
| 0893932 | 10047651 | SPECIALTY BUILDING PRODUCTS | | 2500 DELTA LANE ELK GROVE VILLAGE IL 60007 |
| 1041452 | 10051609 | SPECIALTY BUILDING PRODUCTS | | 2500 DELTA LANE ELK GROVE VILLAGE IL 60007 |
| 1634481 | 10052663 | SPECIALTY COATINGS | | 2500 DELTA LANE ELK GROVE VILLAGE IL 60007 |
| 1613481 | | SPECIALTY COATINGS | | 2500 DELTA LANE ELK GROVE VILLAGE IL 60007 |
| 1102109 | | SPECIALTY COATINGS | | 2500 DELTA LANE ELK GROVE VILLAGE IL 60007 |
| 1113177 | | SPECIALTY COATINGS COMPANY | ATTN: ACCOUNTS PAYABLE | 2500 DELTA LANE ELK GROVE VILLAGE IL 60007 |
| 1141491 | | SPECIALTY COATINGS COMPANY | ATTN: PURCHASING DEPT. | 2526 DELTA LANE ELK GROVE VILLAGE IL 60007 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573005 | 10003450 | SPECIALTY CONCRETE | | 144 DISHMAN LANE   BOWLING GREEN KY 42101 |
| 1573006 | 10003451 | SPECIALTY CONCRETE | | 144 DISHMAN LANE   BOWLING GREEN KY 42101 |
| 1602269 | 10032584 | SPECIALTY CONST/SPOKANE INT'L | AIRPORT | EMERGENCY GENERATOR BUILDING WEST 9000 AIRPORT DR.   SPOKANE WA 99210 |
| 0911060 | 10041337 | SPECIALTY CONSTRUCTION | | 171 ARMOR DR 910   JENKINSBURG GA 30234 |
| 1021021 | 10042294 | SPECIALTY CONSTRUCTION SYSTEMS | | 1420 E. THIRD AVE.   POST FALLS ID 83854 |
| 1005938 | 10036237 | SPECIALTY CONTRACTORS | SUITE 10 | 700 KENNEDY BLVD.   SOMERDALE NJ 80083 |
| 0009928 | 10048360 | SPECIALTY FINISHES COMPANY | | 15310 ARROW BLVD.   FONTANA CA 92335 |
| 0005086 | 10030909 | SPECIALTY GASKETS INC. | | 996 RANGEVIEW ROAD   MISSISSAUGA, ONTARIO ON L5E 1H3 CANADA |
| 0000603 | 10030926 | SPECIALTY GASKETS, INC. | | 996 RANGEVIEW ROAD, MISSISSAUGA, ON L5E 1H3 CANADA |
| 0029226 | 10043358 | SPECIALTY GLASS | | 555 E. HOLLYWOOD   HIGHLAND PARK MI 48203 |
| 0084816 | 10046848 | SPECIALTY INGREDIENTS & PERFUME CO. | | 260 RYAN STREET   SOUTH PLAINFIELD NJ 07080 |
| 0191930 | 10053362 | SPECIALTY INK CO. INC. | | PO BOX 778   DEER PARK NY 11729 |
| 1158826 | 10054258 | SPECIALTY INK CO. INC. | | 20 DUNTON AVENUE   DEER PARK NY 11729 |
| 0990897 | 10001929 | SPECIALTY PACKAGING PRODUCTS | | 833 SOUTH 60TH STREET   WAUSAU WI 25213 |
| 0990097 | 10029426 | SPECIALTY PRODUCTS | | 6048 STATE ROUTE 34   WINFIELD WV 25213 |
| 0090098 | 10029427 | SPECIALTY PRODUCTS | | 628 HENRY STREET   ELIZABETH NJ 07201 |
| 0031107 | 10032107 | SPECIALTY PRODUCTS | | P.O. BOX 10538   WILMINGTON NC 28411 |
| 0062090 | 10035883 | SPECIALTY PRODUCTS | | 628 HENRY STREET   ELIZABETH NJ 07201 |
| 0062299 | 10035984 | SPECIALTY PRODUCTS | | 628 HENRY STREET   ELIZABETH NJ 07201 |
| 0142971 | 10035436 | SPECIALTY PRODUCTS & INS. (OK) | | 3715 S. 73RD. AVE.   TULSA OK 74145 |
| 1064180 | 10054104 | SPECIALTY PRODUCTS & INSUL. CO | | 109 COMMERCIAL AVE.   EAST PETERBURG PA 17520-0576 |
| 1304479 | 10030500 | SPECIALTY PRODUCTS & INSULATION CO | | 7944 SOUTH CAMERON STREET   HARRISBURG PA 17104 |
| 0042272 | 10034578 | SPECIALTY PRODUCTS AND INSULATORS | | WOMACK MEDICAL CENTER ATTN:ASTAR 2817 REILLY RD BLDG#4   FORT BRAGG CA 92311 |
| 0201791 | 10032108 | SPECIALTY PRODUCTS INCORPORATED | | 216 OLD DAIRY RD.   WILMINGTON NC 28405 |
| 1400652 | 10030975 | SPECIALTY PRODUCTS, INC - WAREHOUSE | WAREHOUSE/ WILMINGTON NC | 265 HARTISBURG AVENUE LANCASTER PA 17603 |
| 0060879 | 10033165 | SPECIALTY PRODUCTS-WINFIELD | | 6048 STATE ROUTE 34   WINFIELD WV 25213 |
| 0405104 | 10035407 | SPECIALTY SEALANTS | | 35536 MOUND ROAD   STERLING HEIGHTS MI 48310 |
| 0088352 | 10019725 | SPECIALTY SPRAY | | 105 RIVER AVE. MCKEES ROCKS PA 15136 |
| 0994418 | 10024748 | SPECIALTY SPRAY | | 105 RIVER ROAD   MCKEES ROCKS PA 15136 |
| 1071086 | 10041163 | SPECIALTY SPRAY | | CAMBRIDGE MA 02140 |
| 1599088 | 10029417 | SPECIALTY SYSTEMS | WAREHOUSE | 308 SOUTH STATE AVENUE   INDIANAPOLIS IN 46201 |
| 0088941 | 10013315 | SPECIALTY SYSTEMS OF IN. | | 308 SO STATE AVE   INDIANAPOLIS IN 46201 |
| 0088942 | 10019316 | SPECIALTY SYSTEMS, INC. | | CAMBRIDGE MA 02140 |
| 0976639 | 10027975 | SPECIFIED URETHANE SYSTEMS | | 10017 BECKLY VIEW   DALLAS TX 75232 |
| 0976338 | 10027974 | SPECIFIED URETHANE SYSTEMS CO. INC. | | 10017 BECKLY VIEW   DALLAS TX 75232 |
| 0048423 | 10048364 | SPECTRA COLOR | | 2801 CENTRE CIRCLE DRIVE   DOWNERS GROVE IL 60515 |
| 0048423 | 10046855 | SPECTRA GRAPHIX | | PO BOX 100   BRIGTION MB 04009 |
| 1050790 | 10055790 | SPECTRA GRAPHIX | | 81 S. HIGH STREET   BRIGTION MB 04009 |
| 1133011 | 10023354 | SPECTRA SYMBOL | | 3101 WEST 2100 SOUTH   SALT LAKE CITY UT 84119 |
| 0980102 | 10048693 | SPECTRA-CHEMICAL MANUFACTURING | | 755 JERSEY AVENUE   NEW BRUNSWICK NJ 08901 |
| 0104421 | 10050787 | SPECTRA-CHEMICAL MANUFACTURING | | 14422 S. SAN PEDRO STREET   GARDENA CA 90248 |
| 0012355 | 10001447 | SPECTRA CHEMICAL MFG COR | | 14422 S. SAN PEDRO STREET   GARDENA CA 90248 |
| 0070993 | 10048362 | SPECTRA COATINGS | | 755 JERSEY AVENUE   NEW BRUNSWICK NJ 08901 |
| 0059930 | 10037287 | SPECTRA ELECTRIC | | 217 CHAPMAN STREET   PROVIDENCE RI 02905 |
| 1706990 | 10038280 | HLTH-DOWNTOWN CAMPUS | NEW CONST. WINGATE HOTEL | 5900 N E RAY CIRCLE   HILLSBORO OR 97124 |
| 1679568 | 10022926 | SPECTRUM INSULATION | | 2925 WAL KENT COURT   GRAND RAPIDS MI 49544 |
| 1570992 | 10001446 | SPECTRUM LABORATORY PRODUCTS INC | | 14422 S. SAND PEDRO   GARDENA CA 90248 |
| 1109931 | 10048363 | SPECTRUM NATURALS | | 133 COPELAND STREET   PETALUMA CA 94952 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109929 | 10048361 | SPECTRUM PAINT COMPANY, INC. | | 452 N. SWITZER CANYON DRIVE  FLAGSTAFF AZ 86001 |
| 1108422 | 10048854 | SPECTRUM QUALITY PRODUCTS, | | 14422 SAN PEDRO STREET  GARDENA CA 90248 |
| 1112356 | 10050788 | SPECTRUM QUALITY PRODUCTS, INC | | 755 JERSEY AVENUE  NEW BRUNSWICK NJ 08901 |
| 1112357 | 10050789 | SPECTRUM QUALITY PRODUCTS, INC | | 755 JERSEY AVENUE  NEW BRUNSWICK NJ 08901 |
| D009933 | 10048365 | SPECTRUM QUALITY PRODUCTS, INC. | | 14422 S SAN PEDRO STREET  GARDENA CA 90248 |
| 1007687 | 10037978 | SPECTRUM SOUTH TOWER | | 100 MICHIGAN AVE.  GRAND RAPIDS MI 49501 |
| 1187389 | 10017770 | SPEED FAB CRETE CORP. | BOUMA | PO BOX15580  FORT WORTH TX 76119 |
| 1187390 | 10017771 | SPEED FAB CRETE CORPORATION | | P.O. BOX 15580  FORT WORTH TX 76119 |
| 1187391 | 10017772 | SPEED FAB CRETE CORPORATION | | 1150 MANSFIELD HWY  KENNEDALE TX 76060 |
| 1900932 | 10031253 | SPEEDLING | | 3440 COCKROACH BAY ROAD  SUN CITY FL 33586 |
| 1413888 | 10044153 | SPEEDLING | | 2722 S.E. 60TH AVENUE  BUSHNELL FL 33513 |
| D000812 | 10031134 | SPEEDY DELIVERY | | 4101 CLEARWATER ROAD  SAINT CLOUD MN 56301 |
| 1898946 | 10019320 | SPEEGLE CONSTRUCTION | BAHL INCORPORATED | 395 S RANGE ROAD  COCOA FL 32926 |
| 1898947 | 10019321 | SPEEGLE CONSTRUCTION | | P O BOX 2089  COCOA FL 32923 |
| 1111061 | 10041138 | SPEEGLE CONSTRUCTION | | COCOA FL 32923 |
| 1898949 | 10019323 | SPEER CONCRETE | ATTN: ACCOUNTS PAYABLE | P O BOX 1021  CARTHAGE NC 28327 |
| 1898950 | 10019324 | SPEER CONCRETE | | HWY 15 & 501 SOUTH  CARTHAGE NC 28327 |
| 1898951 | 10019325 | SPENARD BUILDERS SUPPLY | | 4412 LOIS DR  ANCHORAGE AK 99517 |
| 1898952 | 10019327 | SPENARD BUILDERS SUPPLY | | NORTH EXPANSION  ANCHORAGE AK 99502 |
| 1898953 | 10013328 | SPENARD PLASTERING | | 7901 KING ST  ANCHORAGE AK 99502 |
| 1898955 | 10019329 | SPENCE CONCRETE COMPANY | PACIFIC PARTITIONS | CAMBRIDGE MA 02140 |
| 1897507 | 10027843 | SPENCE CONCRETE COMPANY | | 3420 WEST ASH  MCALLEN TX 78502 |
| D097512 | 10027848 | SPENCER READY MIX | | HWY 71 NORTH  SPENCER IA 51301-2767 |
| 1594408 | 10013834 | SPENCER READY MIX | | 9161 HIGHWAY 49 NORTH  JACKSON MS 39209 |
| 1603488 | 10024758 | SPENCER ROAD ELEMENTRY | | 684 30TH STREET NE  HICKORY NC 28601 |
| 1502239 | 10033798 | SPENCER TRANSFORMER SITE | P.O. BOX 219  ACOUSTICS INC | HIGHWAY 71 NORTH  SPENCER WV 25276 |
| 1487609 | 10039524 | SPENCER TRANSFORMER SITE | | HARMONY ROAD  SPENCER WV 25276 |
| 1009896 | 10002289 | SPI POLYOLS, INC | | HARMONY ROAD  SPENCER WV 25276 |
| 1002826 | 10017989 | SPI POLYOLS, INC. | ATLAS POINT SITE  ATTN: GARY NORMAN | 321 CHERRY LANE  NEW CASTLE DE 19720 |
| 1009896 | 10046718 | SPI POLYOLS, INC. | | 321 CHERRY LANE  NEW CASTLE DE 19720 |
| 1121184 | 10048328 | SPI POLYOLS, INC. | ICI CHEM. ENG. LABS | 321 CHERRY LANE  NEW CASTLE DE 19720 |
| 1114599 | 10050616 | SPI POLYOLS, INC. | | 213 CHERRY LANE  NEW CASTLE DE 19720 |
| D008424 | 10053031 | SPICE TEC | | 1711 TILES CT.  GRAND HAVEN MI 49417 |
| 1.2359 | 10046856 | SPICE TEC | ATTN: ACCOUNTS PAYABLE | 185 ALEXANDRIA WAY  CAROL STREAM IL 60188 |
| 1.5464 | 10050791 | SPICE TEC | ATTN: PURCHASING | 185 ALEXANDRIA WAY  CAROL STREAM IL 60188 |
| D072274 | 10053896 | SPICE TEC | ATTN: ACCOUNTS PAYABLE.DEPT. | 185 ALEXANDRIA WAY  CAROL STREAM IL 60188 |
| 1045608 | 10045608 | SPICE TEC - USF | | 223 PROGRESS ROAD  SPRINGFIELD KY 40069-0311 |
| 1043596 | 10049522 | SPICE TEC - USF | | 9 SANTA FE WAY  CRANBURY NJ 08512 |
| 1043924 | 10013932 | SPICER CONCRETE | | P O BOX 180  MARSEILLES IL 61341 |
| 1043749 | 10019334 | SPICER SAND & GRAVEL | | RT 6  MARSEILLES IL 61341 |
| 1043749 | 10043749 | SPICER SAND & GRAVEL CO., INC | DO NOT USE | 445 UNION STREET  MARSEILLES IL 61341 |
| 1043334 | 10013334 | SPICER SAND & GRAVEL | | 2015 CHAMPLAIN STREET  OTTAWA IL 61350 |
| 1032520 | 10032520 | SPICER SAND & GRAVEL COMPANY | | ROUTE 6  MARSEILLES IL 61341 |
| 1019331 | 10019331 | SPINAL TECHNOLOGIES | PO BOX 180 | 445 UNION AVE.  LOUISVILLE KY 40213 |
| 1271173 | 10271173 | SPINNAKER COATING | | PO BOX 370  TROY OH 45373-0370 |
| 1046850 | 10046850 | SPINNAKER COATING | ATTN: ACCOUNTS PAYABLE | PO BOX 370  TROY OH 45373-0370 |
| 1046851 | 10046851 | SPINNAKER COATING | | 84 WARREN AVENUE  WESTBROOK ME 04092 |
| 1108419 | 10050783 | SPINNAKER COATING | | 518 E. WATER STREET  TROY OH 45373 |
| 1112351 | 10050784 | SPINNAKER COATINGS INC. | LAND RECLAMATION CORP.  PLANT 1 | PO BOX370  TROY OH 45373 |
| 1112352 | 10037804 | SPINNAKER COATINGS INC. | | |
| 1607512 | 10037805 | SPINNAKER COATINGS INC. | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597273 | 10027610 | SPINNING FACILITY | | 1641 SHACK TOWN ROAD YADKINVILLE NC 27055 |
| 1110689 | 10022568 | SPIRIT LAKE READY MIX | | PEORIA STREET SPIRIT LAKE IA 51360 |
| 1614126 | 10049398 | SPIRIT LAKE READY MIX | | PEORIA STREET SPIRIT LAKE IA 51360 |
| 1572653 | 10003100 | SPIRIT LAKE READY MIX CO | P.O. BOX F | PO BOX F SPIRIT LAKE IA 51360 |
| 972654 | 10003101 | SPIRIT LAKE READY MIX CO | P O BOX F | P O BOX F SPIRIT LAKE IA 51360 |
| 972655 | 10003102 | SPIRIT LAKE READY MIX CO | | PEORIA STREET SPIRIT LAKE IA 51360 |
| 1786602 | 10016987 | SPIRIT MOUNTAIN CASINO | | PROTECH LINCOLN WA 99147 |
| 1598737 | 10029068 | SPIRIT OF FORD | | VILLAGE ROAD & SOUTHFIELD FREEWAY DEARBORN MI 48124 |
| 1470995 | 10001449 | SPIVECO INC. | COMMERCIAL INTERIOR SYSTEMS | 4275 PALM STREET FULLERTON CA 92835 |
| 1034508 | 10035408 | SPLANE ELECTRICAL | | P.O. BOX 790 BELLEVILLE MI 48112 |
| 1206430 | 10037127 | SPLANE ELECTRICAL | | 28300 SCHOOLCRAFT LIVONIA MI 48150 |
| 1063032 | 10037227 | SPLANE ELECTRICAL | | 8350 HAGGERTY RD. VAN BUREN TOWNSHIP MI 48111 |
| 211506 | 10041781 | SPLANE ELECTRICAL | | 2900 ALCOA HWY. KNOXVILLE TN 37921 |
| 1602629 | 10032943 | SPLASH TOWN POOLS & SPA | | 1319 N. LAKE ST. AURORA IL 60507 |
| 998756 | 10032087 | SPLASH, INC. | | 1415 SANTA FE CORPUS CHRISTI TX 78404 |
| 1599086 | 10039509 | SPOHN CANCER CENTER | TOMAN & ASSOC | 700 N. AIRPORT RD. & HWY. 44 ALICE TX 78332 |
| 1509224 | 10039517 | SPOHN HOSPITAL | TOMAN & ASSOCIATES | PO BOX2200 AIRWAY HEIGHTS WA 99001 |
| 1514192 | 10052624 | SPOKANE ROCK PRODUCTS | | 39102 NORTH NEWPORT HIGHWAY ELK WA 99009 |
| 1513178 | 10032915 | SPOKANE ROCK PRODUCTS | | 206 LANGE DRIVE WASHINGTON MO 63090 |
| 1515006 | 10051610 | SPORLAN VALVE | ATTN: PURCHASING PLANT #2 | 206 LANGE DRIVE WASHINGTON MO 63090 |
| 1514052 | 10053438 | SPORLAN VALVE | | 1699 WEST MAIN STREET WASHINGTON MO 63090 |
| 1535438 | 10054057 | SPORLAN VALVE CO. | ATTN: ACCOUNTS PAYABLE | 700 F KIRKMAN AVENUE MODESTO CA 95357 |
| 1540857 | 10040425 | SPORLAN VALVE CO. | | 1315 MARS COURT CONCORD CA 94520 |
| 1029983 | 10029983 | SPORPHARMA USA, INC. | WEST COAST INGREDIENTS | 1315 MARS COURT CONCORD CA 94520 |
| 1040425 | 10044057 | SPORTPHARMA USA, INC. | | 2424 EASTERN BLVD. MONTGOMERY AL 36117 |
| 1041108 | 10041108 | SPORTS AUTHORITY PALISADES | SILAND LATH & PLASTER | SMITH AND GREEN LAS VEGAS NV 89101 |
| 1038594 | 10038594 | SPORTS AUTHORITY STORE | ADAMS CONSTRUCTION | 330 E. 61ST STREET BRONX NY 10499 |
| 1031726 | 10031726 | SPORTS CLUB | | RAILROAD AVE., BLDG. 417 VALLEJO CA 94592 |
| 1036663 | 10036663 | SPORTS CLUB EAST SIDE | | BLDG 417 RAILROAD AVE/MARE ISLAND VALLEJO CA 94592 |
| 1053852 | 10053852 | SPORTS ENV. DETACHMENT | MORELL, BROWN | WEST SIDE RD. BLOCK ISLAND RI 02807 |
| 1023972 | 10023972 | SPORTS ENVION. DETACHMENT | | 58 WASHINGTON STREET EAST BRIDGEWATER MA 02333 |
| 1043359 | 10043359 | SPRAGUE FARM, INC. | | 230 EAST LONGDEN AVENUE IRWINDALE CA 91706 |
| 1019335 | 10019335 | SPRAGUE VINYL | | 230 EAST LONGDEN AVENUE IRWINDALE CA 91706 |
| 1019336 | 10019336 | SPRAGUES READY MIX | | IRWINDALE CA 91706 |
| 1019337 | 10019337 | SPRAGUES READY MIX | | IRWINDALE CA 91706 |
| 1019338 | 10019338 | SPRAGUES READY MIX | | IRWINDALE CA 91706 |
| 1013992 | 10013992 | SPRAGUES/IRWINDALE | | IRWINDALE CA 91706 |
| 1042643 | 10042643 | SPRAGUES/SIMI VALLEY | | 5400 BENNETT ROAD SIMI VALLEY CA 93063 |
| 1041339 | 10041339 | SPRAY - 1ST NATIONAL PLAZA | | 20 S. CLARK ST. CHICAGO IL 60668 |
| 1019987 | 10019987 | SPRAY - COLLEGE OF DUPAGE | | LAMBERT ROAD GLEN ELLYN IL 60137 |
| 1014208 | 10014208 | SPRAY APPLIED FIREPROOFING | | 2303 BIRCH COURT WARRINGTON PA 18976 |
| 1022908 | 10022908 | SPRAY APPLIED FIREPROOFING | | 2303 BIRCH COURT WARRINGTON PA 18976 |
| 1015399 | 10015399 | SPRAY COAT URETHANE | | 2755 RIO DEL SOL THOUSAND PALMS CA 92276 |
| 1015394 | 10015394 | SPRAY COAT URETHANE | WAREHOUSE | 8300 HARISON AVENUE MIAMITOWN OH 45041 |
| 1011871 | 10011871 | SPRAY CRAFT/DEAN WITTER/DISCOVER | WAREHOUSE | ROUTE 201 & BANGUARDER HWY. WEST VALLEY CITY UT 84120 |
| 1047058 | 10047058 | SPRAY CRAFT/DEAN WITTER/DISCOVER | | 475 OCEAN ROAD PORTSMOUTH NH 03801 |
| 1047250 | 10047250 | SPRAY FORCE FIREPROOFING | | CAMBRIDGE MA 02140 |
| 1031265 | 10031265 | SPRAY FORCE FIREPROOFING | | 55 TEELE ROAD BOLTON MA 01740 |
| 1024142 | 10024142 | SPRAY INC | | 7831 NORTH NAGLE ST. MORTON GROVE IL 60053 |
| 1019340 | 10019340 | SPRAY INSULATION | | ATTN: ANN MORTON GROVE IL 60053 |
| 1010884 | 10010884 | SPRAY INSULATION | | 7831 N. NAGLE STREET MORTON GROVE IL 60053 |
| 1193360 | 10193360 | SPRAY INSULATION | | 7831 N. NAGLE AVENUE MORTON GROVE IL 60053 |
| | | SPRAY INSULATION | | 7831 NORTH NAGLE AV MORTON GROVE IL 60053 |
| | | SPRAY INSULATION | 31ST & CALIFORNIA | COOK COUNTY JAIL CHICAGO IL 60608 |
| | | SPRAY INSULATION INC | WAREHOUSE - INJECTOR PARTS | CAMBRIDGE MA 02140 |
| | | SPRAY INSULATIONS | | CAMBRIDGE MA 02140 |
| | | SPRAY INSULATIONS | | CAMBRIDGE MA 02140 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1580467 | 10010879 | SPRAY INSULATIONS - CTA | | CTA BUS GARAGE 4301 W. CHICAGO AVE. CHICAGO IL 60651 |
| 1580479 | 10010894 | SPRAY INSULATIONS - U. OF CHICAGO | | CAM CENTER 58TH & COTTAGE GROVE CHICAGO IL 60616 |
| 1580474 | 10010881 | SPRAY INSULATIONS, INC. | | C/O CTA OFFICE BUILDING 120 N. RACINE CHICAGO IL 60607 |
| 1589975 | 10019348 | SPRAY ON FOAM | | P.O. BOX 133 BRUSH PRAIRIE WA 98606 |
| 1589976 | 10019349 | SPRAY ON FOAM | | P.O. BOX 133 BRUSH PRAIRIE WA 98606 |
| 1588977 | 10019350 | SPRAY ON FOAM | | 11410 N.E. 72ND AVE VANCOUVER WA 98686 |
| 1588976 | 10019351 | SPRAY ON FOAM | | 11410 N.E. 72ND AVE VANCOUVER WA 98686 |
| 1598042 | 10028376 | SPRAY ON SERVICE/N.C.R.C. | CEN-CAL | NORTHERN CALIF. REGIONAL CENTER 2004 HARRISON ST. EUREKA CA 95501 |
| 1588985 | 10019359 | SPRAY ON SERVICES | | HUMBOLT COUNTY LIBRARY EUREKA CA 95501 |
| 1591967 | 10044231 | SPRAY ON SERVICES/CAPITAL CORP #3 | | 3249 QUALITY DR. RANCHO CORDOVA CA 95670 |
| 2998732 | 10022063 | SPRAY ON SERVICES/PLACERVILLE CNTY. | CEN CAL WALLBOARD SUPPLY | PLACERVILLE CA 95667 |
| 2600218 | 10035642 | SPRAY ON/C.A.R.T. | CENTER FOR ADVANCED RESEARCH | 2555 N. CLOVIS AVE. CLOVIS CA 93611 |
| 2998314 | 10031830 | SPRAY ON/C.A.R.T. | SIERRA BUILDING MATERIALS | CLOVIS CA 93611 |
| 1603486 | 10024884 | SPRAY ON/CAPITOL CENTER III | CEN CAL WALLBOARD SUPPLY | RANCHO CORDOVA CA 95670 |
| 1603530 | 10030460 | SPRAY ON/CMA | CEN CAL WALLBOARD SUPPLY | SACRAMENTO CA 94203 |
| 1608981 | 10032267 | SPRAY ON/CROWN PLAZA | | 2750 GATEWAY OAKS SACRAMENTO CA 94203 |
| 1599011 | 10028345 | SPRAY ON/CROWN PLAZA | | 2750 GATEWAY OAKS SACRAMENTO CA 94203 |
| 1599928 | 10028262 | SPRAY ON/CROWN PLAZA II | SPRAY ON SERVICES | 2750 GATEWAY OAKS SACRAMENTO CA 94203 |
| 1603064 | 10033376 | SPRAY ON/EAST BAY PENTECOSTAL | CEN CAL | 2715 S. WRIGHT RD SAN JOSE CA 95101 |
| 2609769 | 10040051 | SPRAY ON/EUREKA PLAZA | | NAPA CA 94558 |
| 2600618 | 10035642 | SPRAY ON/FRESNO POLICE STATION | | FRESNO CA 93727 |
| 2600776 | 10021830 | SPRAY ON/GBORGE M.SILLIMAN | COMM. ACTIVITY CENTER | 6800 MOWRY AVE. NEWARK CA 94560 |
| 2603786 | 10024884 | SPRAY ON/XENFORD WEST EVENT CENTER | SPRAY ON SERVICES | CORNER LACY BLVD. & CAMPUS DR. HANFORD CA 93232 |
| 2603770 | 10033832 | SPRAY ON/MEADOWS MIDDLE SCHOOL | | 1100 18TH ST BAKERSFIELD CA 93301 |
| 1597801 | 10035530 | SPRAY ON/NORTHERN CALIF. REGIONAL | | 4100 CAMINITAS DANVILLE CA 94506 |
| 2608594 | 10028138 | SPRAY ON/PACIFIC BELL WABASH BLDG | SPRAY ON SERVICES | 3400 HARRISON EUREKA CA 95501 |
| 2600856 | 10028881 | SPRAY ON/REGAL CINEMA | | NATOMAS MARKET PLACE SACRAMENTO CA 94203 |
| 2610856 | 10032173 | SPRAY ON/REGAL CINEMA | | 5750 ALMADEN EXPRESS WAY SAN JOSE CA 95101 |
| 2600901 | 10028745 | SPRAY ON/SANTA CLARA VALLEY WATER DISTRICT | | SPRAY ON SERVICES SANTA ROSA CA 95401 |
| 2692426 | 10031222 | SPRAY ON/SANTA ROSA COLLEGE HEALTH SERVICES FACILITY | | 3400 HUNTER RIDGE WACO TX 76708 |
| 1592520 | 10022785 | SPRAY SPECIALIST | | 5850 MAPLE AVENUE DALLAS TX 75235 |
| | 10022877 | SPRAY SPECIALIST | | 1438 CRESCENT DR., SUITE 104 CARROLLTON TX 75006 |
| 1592517 | 10022875 | SPRAY SPECIALTIES | AMERICAN ENVIRONMENTAL SPECIALTIES | CAMBRIDGE MA 99999 |
| 2692518 | 10022876 | SPRAY SPECIALTIES | | 3400 HUNTER RIDGE WACO TX 76708 |
| 1588881 | 10019355 | SPRAY-ON SERVICE INC | | P O BOX 1953 OAKDALE CA 95361 |
| 1591496 | 10041771 | SPRAY-ON SERVICE INC | CEN-CAL | C/O CEN CAL WALLBOARD SUPPLY MERCED CA 95340 |
| 1490916 | 10033302 | SPRAY-ON SERVICES/C.M.A | | 201 "J" ST SACRAMENTO CA 95814 |
| 1490934 | 10048366 | SPRAY-ON SERVICES/C.M.A | | 344 CEDAR AVENUE MIDDLESEX NJ 08846 |
| 2606923 | 10015343 | SPRAY-TEK | | 8300 HARRISON AVE MIAMITOWN OH 45041 |
| 2604327 | 10015344 | SPRAYCRAFT INC | | CAMBRIDGE MA 02140 |
| 2604427 | 10026547 | SPRAYCRAFT, INC. | | PO BOX 1337 GAINESVILLE TX 76241 |
| 2699667 | 10046859 | SPRAYCOTE | | 3333 N. IH7 35 GAINESVILLE TX 76240 |
| 2006472 | 10051611 | SPRAYLAT | | PO BOX 1337 GAINESVILLE TX 76240 |
| 2004427 | 10052403 | SPRAYLAT | ATTN: ACCT | 1701 EAST 122ND STREET CHICAGO IL 60633-2362 |
| 1581179 | 10051161 | SPRAYLAT | | 1701 EAST 122ND STREET CHICAGO IL 60633-2362 |
| 139971 | 10046858 | SPRAYLAT CORPORATION | ATTN: PURCHASING | 1701 EAST 122ND STREET CHICAGO IL 60633-2362 |
| 108426 | 10050793 | SPRAYLAT CORPORATION | ATTN: ACCOUNTS PAYABLE | 1701 EAST 122ND STREET CHICAGO IL 60633-2362 |
| 1112361 | 10052402 | SPRAYLAT CORPORATION | | 1701 EAST 122ND STREET CHICAGO IL 60633-2362 |
| 1113970 | 10052402 | SPRAYLAT CORPORATION | | 1701 EAST 122ND STREET CHICAGO IL 60633-2362 |
| 1114420 | 10052852 | SPRAYLAT CORPORATION | ATTN: PURCHASING DEPT. | 716 SOUTH COLUMBUS AVENUE MOUNT VERNON NY 10550-4795 |
| 1576924 | 10007352 | SPRAYON SERVICES | | MEMORIAL HOSPITAL MODESTO CA 95354 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1588984 | 10019358 | SPRAYON SERVICES | | 10712 RAMLES ROAD   OAKDALE CA 95361 |
| 1603457 | 10037759 | SPRAYTECH INC. | | 2536 SOUTH LEONINE   WICHITA KS 67217 |
| 1592738 | 10023095 | SPREHE INTERIOR CONSTRUCTION | | 3888 MALLON ROAD   COLORADO SPRINGS CO 80907 |
| 1592207 | 10022562 | SPRIG CIRCUITS | UNIT B | 785 EUBANK DRIVE   VACAVILLE CA 95688 |
| 1592422 | 10022781 | SPRING DRYWALL | | 2383 SPIRES DRIVE   MACON GA 31206 |
| 1205106 | 10035409 | SPRING HILL LIGHTING | | 212 NORTH BELTLINE HIGHWAY   MOBILE AL 36680 |
| 1612076 | 10042349 | SPRING HILL REGIONAL HOSPITAL | C/O ALLSTATES | 10461 QUALITY DRIVE   SPRING HILL FL 34609 |
| 1077713 | 10008137 | SPRING INDUSTRIES | | PO BOX 6252   WHEELING WV 26003 |
| 1658881 | 10016269 | SPRING MAID HOTEL PROJECT | | 3200 S. OCEAN BLVD.   MYRTLE BEACH SC 29577 |
| 1643889 | 10043889 | SPRING MAID HOTEL PROJECT | | 3200 S. OCEAN BLVD.   MYRTLE BEACH SC 29577 |
| 1293347 | 10023702 | SPRINGDALE BLOCK | | 2205 ARKHOLA DR.   SPRINGDALE AR 72764 |
| 1672029 | 10009626 | SPRINGDALE MEMORIAL HOSPITAL | | 601 MAPLE AVENUE   SPRINGDALE AR 72764 |
| 1699105 | 10029434 | SPRINGER OPERA HOUSE | | 103 10TH STREET   COLUMBUS GA 31901 |
| 1672759 | 10028759 | SPRINGFIELD CONCRETE | | 1100 MITCHELL BLVD.   SPRINGFIELD OH 45503 |
| 1605107 | 10035410 | SPRINGFIELD ELECTRIC | | PO BOX 1285   BLOOMINGTON IL 61701 |
| 1604311 | 10036728 | SPRINGFIELD ELECTRIC SUPPLY CO | | 902 FOUR SEASONS ROAD   BLOOMINGTON IL 61701 |
| 1608209 | 10038588 | SPRINGFIELD ELECTRIC | | 25 WEST WASHINGTON ST   EAST PEORIA IL 61611 |
| 1629076 | 10024436 | SPRINGFIELD HEALTHPLEX | | ROUTE 320   SPRINGFIELD PA 19064 |
| 1600275 | 10305099 | SPRINGFIELD HOSPITAL | | 625 NORTH JACKSON   SPRINGFIELD MN 56087 |
| 1601775 | 10017775 | SPRINGFIELD READY MIX | | DIVISION STREET   SPRINGFIELD MO 65801 |
| 1587394 | 10017773 | SPRINGFIELD READY MIX CO | | 2836 W DIVISION ST.   SPRINGFIELD MO 65802-1151 |
| 1601774 | 10101774 | SPRINGFIELD READY MIX CO. | | P.O. BOX 2112   SPRINGFIELD MO 65801 |
| 1610087 | 10018087 | SPRINGFIELD READY MIX CO. INC. | | 2836 W. DIVISION STREET   SPRINGFIELD MO 65801 |
| 1605113 | 10024406 | SPRINGS MEMORIAL HOSPITAL | | 818 W. MEETING ST.   LANCASTER SC 29720 |
| 1619466 | 10019466 | SPRINGVILLE READY MIX | ACOUSTICS, INC. | P O BOX IA   SPRINGVILLE IA 52336 |
| 1619467 | 10019467 | SPRINGVILLE READY MIX INC | PO BOX 305 | 301 5TH ST N   SPRINGVILLE IA 52336 |
| 1889033 | 10018033 | SPRINGVILLE REDI MIX INC | | 301 NORTH FIFTH   SPRINGVILLE IA 52336 |
| 1689031 | 10019405 | SPRINT NORTH SUPPLY | ATTN: ACCT | MAIL STATION 265 600 NEW CENTURY PARKWAY   NEW CENTURY KS 66031-8000 |
| 1078898 | 10045007 | SPRINT NORTH SUPPLY | ATTN: ACCT | MAIL STATION 265 600 NEW CENTURY PARKWAY   NEW CENTURY KS 66031-8000 |
| 4078899 | 10044962 | SPRINT NORTH SUPPLY | ATTN: ACCT | MAIL STATION 265 600 NEW CENTURY PARKWAY   NEW CENTURY KS 66031-8000 |
| 4078900 | 10044916 | SPRINT NORTH SUPPLY | ATTN: ACCT | MAIL STATION 265 600 NEW CENTURY PARKWAY   NEW CENTURY KS 66031-8000 |
| 1107904 | 10044920 | SPRINT NORTH SUPPLY | ATTN: ACCTS PAYABLE | 600 NEW CENTURY PARKWAY   NEW CENTURY KS 66031-8000 |
| 1117772 | 10050199 | SPRINT NORTH SUPPLY | DISTRIBUTION CENTER CO. WHSE | 500 SUMNER WAY, BLDG. A   NEW CENTURY KS 66031 |
| 1117767 | 10050204 | SPRINT NORTH SUPPLY | | 16107 S.E. 98TH AVENUE   CLACKAMAS OR 97015 |
| 1117776 | 10050208 | SPRINT NORTH SUPPLY | DISTRIBUTION CENTER | DISTRIBUTION CENTER   WARSAW IN 46580 |
| 1117777 | 10050209 | SPRINT NORTH SUPPLY | DISTRIBUTION CENTER | 25 STULTS ROAD   DAYTON NJ 08810 |
| 1117778 | 10050210 | SPRINT NORTH SUPPLY | DISTRIBUTION CENTER | 880 TECHNOLOGY DRIVE   FAYETTEVILLE NC 28306 |
| 1113801 | 10052233 | SPRINT NORTH SUPPLY | ATTN: PURCHASING | MAIL STATION 265 600 NEW CENTURY PARKWAY   NEW CENTURY KS 66031-8000 |
| 1113804 | 10052236 | SPRINT NORTH SUPPLY | ATTN: PURCHASING | MAIL STATION 265 600 NEW CENTURY PARKWAY   NEW CENTURY KS 66031-8000 |
| 13807 | 10052239 | SPRINT NORTH SUPPLY | ATTN: PURCHASING | MAIL STATION 265 600 NEW CENTURY PARKWAY   NEW CENTURY KS 66031-8000 |
| 13807 | 10052239 | SPRINT NORTH SUPPLY | ATTN: PURCHASING | NEW CENTURY PARKWAY   NEW CENTURY KS 66031-8000 |
| 1113808 | 10052240 | SPRINT NORTH SUPPLY | ATTN: PURCHASING | NEW CENTURY PKWY   NEW CENTURY KS 66031-8000 |
| 1113809 | 10052241 | SPRINT NORTH SUPPLY | ATTN: PURCHASING DEPT. | 600 NEW CENTURY PARKWAY   NEW CENTURY KS 66031-8000 |
| 1113810 | 10052242 | SPRINT NORTH SUPPLY | ATTN: PURCHASING | 600 NEW CENTURY PKWY   NEW CENTURY KS 66031-8000 |
| 1115263 | 10053695 | SPRINT NORTH SUPPLY | DISTRIBUTION CENTER | 7730 AMERICAN WAY   GROVELAND FL 34736 |
| 1115612 | 10054044 | SPRINT NORTH SUPPLY | NEW CENTURY, KANSAS | 600 NEW CENTURY PARKWAY   NEW CENTURY KS 66031-8000 |
| 1115796 | 10054228 | SPRINT NORTH SUPPLY CO. | | 600 NEW CENTURY PARKWAY   NEW CENTURY KS 66031-8000 |
| 1111775 | 10050207 | SPRINT NORTH SUPPLY CO. WHSE | | WHSE - 3301 W. MAIN STREET LEESBURG FL 34748 / 135 GOODRICH DRIVE   BIRMINGHAM AL 35217 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115265 | 10053697 | SPRINT NORTH SUPPLY DIST. CENTER | SUITE 200 | 4001 NEW YORK AVENUE ARLINGTON TX 76014 |
| 1111773 | 10052205 | SPRINT NORTH SUPPLY WAREHOUSE | | 40 PEPE'S FARM ROAD MILFORD CT 06460 |
| 1111774 | 10052206 | SPRINT NORTH SUPPLY WAREHOUSE | | 40 PEPE'S FARM ROAD MILFORD CT 06460 |
| 1111769 | 10052201 | SPRINT NORTH SUPPLY WHSE | | 3375 CENTRAL AVENUE UNION CITY CA 94587 |
| 1111770 | 10052202 | SPRINT NORTH SUPPLY WHSE | | 3375 CENTRAL AVENUE UNION CITY CA 94587 |
| 1111771 | 10052203 | SPRINT NORTH SUPPLY WHSE | | 2777 E. CEDAR STREET ONTARIO CA 91761 |
| 1115264 | 10053696 | SPRINT NORTH SUPPLY WHSE | | 2777 E. CEDAR STREET ONTARIO CA 91761 |
| 1107902 | 10044918 | SPRINT NORTH SUPPLY- DO NOT USE | ATTN: ACCT | MAIL STATION 265 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| 1107903 | 10044919 | SPRINT NORTH SUPPLY- DO NOT USE | ATTN: ACCT | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| 1107905 | 10044921 | SPRINT NORTH SUPPLY- DO NOT USE | | 600 NEW CENTURY PKWY NEW CENTURY KS 66031-8000 |
| 1114883 | 10053315 | SPRINT NORTH SUPPLY- DO NOT USE | ATTN: ACCTS PAYABLE | 600 NEW CENTURY PKWY NEW CENTURY KS 66031-8000 |
| 1107804 | 10038095 | SPRITAS WRECKING | ATTN: ACCTS PAYABLE | 700 WEST LIBERTY LOUISVILLE KY 40203 |
| 1111766 | 10040040 | SPRUCE PINE HOSPITAL | ATTN: GLEN WIECZOREK | 125 HOSPITAL DRIVE SPRUCE PINE NC 28777 |
| 1112386 | 10050018 | SPS INC. | HICO, INC. | 2 MADISON ROAD FAIRFIELD NJ 07004 |
| 1105431 | 10053732 | SPS SUPPLY INC | | 2301 S. FRIEBUS AVENUE TUCSON AZ 85713 |
| 1107050 | 10027388 | SPS/BOEING BLDG 54 | | C/O CALIFORNIA WHOLESALE MAT'L SPL. LONG BEACH CA 90801 |
| 96988 | 10027327 | SPS/DIRECT TV | | C/O CALIFORNIA WHOLESALE CULVER CITY CA 90230 |
| 9764 | 10027398 | SPS/DIRECTV | | C/O ACOUSTICAL MATERIAL SERVICES CULVER CITY CA 90230 |
| 97051 | 10027389 | SPS/NORTHROP BLDG 465 | | C/O CALIFORNIA WHOLESALE MAT'L SPL. EL SEGUNDO CA 90245 |
| 1089523 | 10028855 | SPS/UNITED AIRLINES-LAX | OXNARD BLDG. MTL. | LAIRHURST AVE. |
| 1102540 | 10032854 | SQUAD-OPS/AMI | PHOENIX FIREPROOFING | BLDG 90738 HURLBURT FIELD FL 32544 |
| 1105108 | 10034411 | SQUIER LUMBER COMPANY | | 22 SIERRA AVE. MONSON MA 01057 |
| 1089035 | 10019409 | SQUIRES BELT | PO BOX 1097 | 149 12TH AVE. SAN DIEGO CA 92101 |
| 1089034 | 10019408 | SQUIRES BELT | | 149 12TH AVE. SAN DIEGO CA 92101 |
| 1089042 | 10019416 | SQUIRES BELT MATLS | | 149 12TH AVENUE SAN DIEGO CA 92112 |
| 1090890 | 10021256 | SQUIRES BELT YARD | | 149 12TH AVE. SAN DIEGO CA 92101 |
| | | SR CONS PROPERTY ACCOUNT | TNTRL# W23HYY224080045XXX | EDGEWOOD AREA BLDG. E5185 ABERDEEN PROVING GROUND MD 21010-5000 |
| 1026649 | 10026649 | SR MCALESTER ARMY AMMO PLANT | INDUSTRIAL ACCOUNT | CONS-W449M MCALESTER OK 74501-5000 |
| 1074744 | 10004744 | SRD, INC. | | ATTN: ACCOUNTS PAYABLE CAMBRIDGE MA 02140 |
| 1074306 | 10004745 | SRD, INC. | | PO DRAWER 579 PLEASANT GROVE AL 35127 |
| 1577879 | 10008303 | SRD, INC. | | 5 ACRE ROAD PLEASANT GROVE AL 35127 |
| 1588442 | 10088442 | SRD, INC. | | 5 ACRE ROAD PLEASANT GROVE AL 35127 |
| 1088513 | 10018819 | SRD, INC. | | DRAWER 579 PLEASANT GROVE AL 35127 |
| 1059083 | 10018889 | SRD, INC. | | REDSTONE ARSENAL, HUNTSVILLE AL 35809 |
| 1074461 | 10025430 | SRD, INC. | | 4550 US HWY. 411 GADSDEN AL 35901 |
| 1074620 | 10277797 | SRD, INC. | SPARKMAN CENTER | 5 ACRE ROAD PO DRAWER 579 PLEASANT GROVE AL 35127 |
| 1020585 | 10040584 | SRD, INC. | | P. O. DRAWER 579 PLEASANT GROVE AL 35127 |
| 1577880 | 10046364 | SRD, INC. | GASTON HIGH SCHOOL GYM. | 5 ACRE ROAD PO DRAWER 579 PLEASANT GROVE AL 35127 |
| 1088410 | 10100109 | SRD/ADVANTAGE CONSTR. SYSTEMS | | C/O METALITE FLOWERY BRANCH GA 30542 |
| 1878826 | 10038412 | SR&R, MEGA MIX | 6925 SPOUT SPRINGS ROAD | 2140-B PITTS SCHOOL RD. CONCORD NC 28027 |
| 1088337 | 10018205 | SSI INC. | | 5595 E. MCKELLIPS ROAD SCOTTSDALE AZ 85256 |
| 1088338 | 10018714 | SSI INC. | | 901 N. 13TH. ST. SPRINGDALE AR 72765 |
| 1088338 | 10018715 | SSI INCORP | | P.O. BOX 824 SPRINGDALE AR 72765 |
| 1092238 | 10029567 | SSI ANTHONY'S | NIEHAUS | P.O. BOX 824 SPRINGDALE AR 72765 |
| 1001120 | 10031441 | ST AUGUSTINE CAST STONE | | 10100 KENNERLY SAINT LOUIS MO 63128 |
| 1606116 | 10036614 | ST BANAVENTURE UNIVERSITY | | ATTN: ACCOUNTS PAYABLE PONTE VEDRA BEACH FL 32004 |
| 1583363 | 10017936 | ST CATHERINE RDY MX CONCR | | CENTRAL RECEIVING SAINT BONAVENTURE NY 14778 |
| 1858896 | 10016284 | ST CHARLES HOSPITAL | PO BOX 1443 | P.O. BOX 1443 NATCHEZ MS 39120 |
| 1610786 | 10041064 | ST CHARLES HOSPITAL | E. PATTI & SONS | 200 BELLE TERRE ROAD PORT JEFFERSON NY 11777 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603240 | 10033551 | ST CLAIR COUNTY HOSPITAL | MBM | 1000 BARVER HILL RD PITTSBURGH PA 15241 |
| 1592096 | 10024456 | ST CLAIRE HOSPITAL | SEAGER ROAD ENTRANCE | BOWER HILL ROAD PITTSBURGH PA 15243 |
| 1600121 | 10030446 | ST CLOUD HOSPITAL | BAIL INSULATION | 1406 6TH AVENUE NORTH SAINT CLOUD MN 56303 |
| 1578210 | 10008632 | ST EDWARDS HOSPITAL | | 73RD AND ROGERS AVE FORT SMITH AR 72903 |
| 0096284 | 10026626 | ST ELIZABETH HOSP C/O SPRAY INS | FIREPROOF CONTRACTORS | 1431 N CLAIRMONT AVE CHICAGO IL 60622 |
| 0090064 | 10033949 | ST FRANCES SCHOOL | ATTN: RON PALUMBO | 345 N PINEY POINT HOUSTON TX 77063 |
| 1611478 | 10041753 | ST FRANCIS C/O WYATT | CONTINENTAL INSULATION | 1213 DASCHBACH PITTSBURGH PA 15236 |
| 0591459 | 10021822 | ST GERTRUDES CHURCH | | C/O WESTSIDE BUILDING MATERIALS 7025 S. GARFIELD BELL GARDENS CA 90201 |
| 1609338 | 10036922 | ST GOBAIN PERFORMANCE PLASTICS | | 335 N DIAMOND ST RAVENNA OH 44266 |
| 1611292 | 10041568 | ST JAMES HOSPITAL | | 411 CANISTEO STREET HORNELL NY 14843 |
| 0098801 | 10024145 | ST JOHN'S UNIV C/O BAIL INSULATION | CONLAR CONSTRUCTION JOB SITE | COLLEGEVILLE MN 56321 |
| 0076912 | 10007340 | ST JOHNS HOSPITAL | WEBER CENTER | ADERHOLT STOCKTON CA 95267 |
| 0075916 | 10007344 | ST JOSEPHS | | ADERHOLT STOCKTON CA 95267 |
| 1608157 | 10038446 | ST JOSEPHS FOUR BED ICU | WARCO | C/O BUNCOMB CONSTRUCTION ST JOSEPHS HOSPITAL, 425 BILTMORE AVENUE ASHEVILLE NC 28811 |
| 0120801 | 10043354 | ST LAWRENCE UNIVERSITY | S CARNEVALE | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 0098140 | 10012545 | ST LAWRENCE CEMENT | | U.S. OPERATIONS HAGERSTOWN MD 21742 |
| 1061962 | 10025807 | ST LAWRENCE CEMENT | 1260 SECURITY ROAD | ROUTE 9W P. O. BOX 31 CATSKILL NY 12414 |
| | 10013138 | ST LAWRENCE CEMENT | | 35 VULCAN STREET REXDALE IT M9W 1L3 CANADA |
| | 10030449 | ST LAWRENCE CHEMICAL | | P.O. BOX 8260 SAINT LOUIS MO 63156 |
| | 10036465 | ST LIKE'S PAVE & BOX INSULATION | ATTN: ACCOUNTS PAYABLE | 2900 W. OKLAHOMA AVE. MILWAUKEE WI 53215 |
| | 10030597 | ST MARY'S HOSPITAL C/O BAIL INSUL. | HEALTH SCIENCE III BUILDING | 1216 2ND STREET SW ROCHESTER MN 55902 |
| | 10015113 | ST MARY'S HOSPITAL | MIKE ACHERMAN 507-280-7417 | 1216 2ND STREET SW ROCHESTER MN 55902 |
| | 10008349 | ST OLIN - CHEM LAB | | |
| | 10033970 | ST PAUL CIVIC CENTER C/O MULCAHEY | | |
| | 10017959 | ST PETER'S HOSPITAL | 315 MANNING BLVD | ALBANY NY 12208 |
| | 10015678 | ST ROSE COLLEGE | DAVIS ACOUSTICAL / STUDENT ACTIVITIES CENTER | WESTERN AVENUE ALBANY NY 12203 |
| | 10015677 | ST TAMMANY HOSPITAL | | 516 W. 11TH AVE COVINGTON LA 70433 |
| | 10028386 | ST THOMAS/OPUS HALL | | 30 SOUTH TENTH STREET MINNEAPOLIS MN 55403 |
| | 10024798 | ST VINCENT RANDOLPH | | ST. VINCENT/GREENVILLE PIKE WINCHESTER IN 47394 |
| | 10031443 | ST AGNES HOSPITAL | MINITI OGLE | 305 NORTH STREET WHITE PLAINS NY 10601 |
| | 10023069 | ST AMBROSE COLLEGE-BUILDERS SALES | NEW LIBRARY | DAVENPORT IA 52804 |
| | 10033362 | ST ANDREWS CHURCH | CIRCLE B COMPANY, INC. | HOPKINS MN 55343 |
| | | ST ANNS OF GREATER ROCHESTER | ONONDAGA CONSTRUCTION SYS | 4483 BUCKLEY ROAD LIVERPOOL NY 13089 |
| | | ST ANTHONY HOSPITAL | | 8500 NORTH ALCOTT STREET WESTMINSTER CO 80030 |
| | | ST ANTHONY MEDICAL CENTER | | 1201 SOUTH MAIN CROWN POINT IN 46307 |
| | | ST ANTHONY'S MEDICAL CENTER | 10010 KENNERLY ROAD | SAINT LOUIS MO 63128 |
| | | ST ANTHONY'S MEDICAL CENTER | 10010 KENNERLY RD. | SAINT LOUIS MO 63110 |
| | | ST ANTHONY'S MEDICAL CENTER | SPRAY INSULATION | 1201 SOUTH MAIN STREET CROWN POINT IN 46307-8483 |
| | | ST AUGUSTINE'S CAST STONE & | JL MANTA | 3940 LEWIS SPEEDWAY SAINT AUGUSTINE FL 32095 |
| | 10034549 | ST BARNABAS MEDICAL CENTER | ARCHITECTURAL PRECAST INC. | 190 SOUTH ORANGE AVENUE LIVINGSTON NJ 07039 |
| | 10039250 | ST BARNABAS MEDICAL CENTER | MORELL BROWN | C/O CENTRAL ENTERPRISES 94 OLD SHORT HILLS ROAD LIVINGSTON NJ 07039 |
| | 10019737 | ST BARNABAS MEDICAL CENTER | CARDIC SERVICES | OLD SHORTHILLS RD LIVINGSTON NJ 07039 |
| 1004243 | 10019738 | ST BERNARD MEDICAL CENTER | TECH CONTRACTING | 821 S. CHURCH STREET JONESBORO AR 72401 |
| 0878831 | 10019739 | ST CATHERINE READY MIX CO | | LOWER WOODVILLE RD NATCHEZ MS 39120 |
| | | ST CATHERINE READY MIX CO | | LORMAN MS 39096 |
| | | ST CATHERINE READY MIX CO | | HWY 61 WASHINGTON MS 39190 |
| | | ST CATHERINE READY MIX CO | | P O BOX 1443 NATCHEZ MS 39120 |
| 1611088 | 10041365 | ST CATHERINE READY MIX CONC. | | |
| 1585307 | 10015698 | ST CATHERINE READY MIX CONC. | | |
| 1585303 | 10015694 | ST CHARLES CASINO | NIEHAUS CONSTRUCTION | 1346 SOUTH MAIN STREET SAINT CHARLES MO 63301 |
| | | ST CHARLES CO. GOV'T. CENTER | | 118 N. SECOND STREET SAINT CHARLES MO 63301 |
| 1613323 | 10043590 | ST CHARLES COMM. COLLEGE | | 102 COMPASS POINT ROAD SAINT CHARLES MO 63301 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584788 | ST. 10015181 | ST. CHARLES HOSPITAL EXPANSION | JOBSITE BEHIND HOSP. OFF MILL | PAUL MAILLARD (LA. HWY 52)  LULING LA 70070 |
| 1587823 | ST. 10018202 | ST. CHARLES READY MIX | | P.O. BOX 886  ELGIN IL 60121 |
| 1592544 | ST. 10025590 | ST. CHARLES READY MIX CO., INC. | DO NOT USE | 410 SOUTH TYLER RD.  SAINT CHARLES IL 60174 |
| 1595245 | ST. 10025591 | ST. CHARLES READY MIX CO., INC. | DO NOT USE | 1000 BAHILL ROAD  PITTSBURGH PA 15243 |
| D992287 | ST. 10029616 | ST. CLAIR HOSPITAL | MBM CONTRACTING | 915 6TH AVENUE SOUTH  NASHVILLE TN 37243 |
| D992616 | ST. 10032308 | ST. EDWARD BAPTIST CHURCH | DALE INCORPORATED | P.O. BOX 120129  NASHVILLE TN 37212 |
| R001992 | ST. 10032307 | ST. EDWARD CATHOLIC CHURCH & SCHOOL | | 7300 ROGERS AVE.  FT. SMITH AL 72900 |
| R001991 | ST. 10017369 | ST. EDWARD MERCY MEDICAL | | 5725 POST ROAD  EAST GREENWICH RI 02818 |
| 0586986 | ST. 10037958 | ST. ELIZABETH HOME | JESMAC, INC. | C/O THERMO SPRAY OF INDIANA  LAFAYETTE IN 46011 |
| 0607607 | ST. 10020283 | ST. ELIZABETH HOSPITAL | | 2100 MADISON AVENUE  GRANITE CITY IL 62040 |
| 0989913 | ST. 10015684 | ST. ELIZABETH MEDICAL CENTER | | 2209 GENESEE STREET  UTICA NY 13501 |
| 1985293 | ST. 10033555 | ST. ELIZABETH MEDICAL CENTER | S. CARNAVALE | 502 SMITH AVENUE  THOMASVILLE GA 31792 |
| 1003244 | ST. 10032603 | ST. FARMERS MARKET | FOAMCO | 8800 NORTH RT. 91  PEORIA IL 61601 |
| 1002288 | ST. 10038942 | ST. FRANCES MEDICAL CENTER | KENNY MANTA | 3300 MASONIC DR. (HWY 65 BUSINESS)  ALEXANDRIA LA 71301 |
| 1584790 | ST. 10015183 | ST. FRANCIS CABRINI HOSPITAL | | 3301 PRESCOTT ROAD  ALEXANDRIA LA 71301 |
| 0991139 | ST. 10021503 | ST. FRANCIS CABRINI HOSPITAL | STONE COMMERCIAL SPRAYING | 180 REMSEN ST.  BROOKLYN NY 11203 |
| 0996041 | ST. 10026941 | ST. FRANCIS COLLEGE | | CONROY SAINT PAUL MN 5516 |
| 0084930 | ST. 10008351 | ST. FRANCIS HOSPITAL | 530 N.E. GLEN OAK | ICU EXPANSION  PEORIA IL 61637 |
| 0084717 | ST. 10011410 | ST. FRANCIS HOSPITAL | | 1ST STREET FRANCIS DRIVE  GREENVILLE SC 29601 |
| 0991062 | ST. 10011110 | ST. FRANCIS HOSPITAL | | 1700 S.W. 7TH STREET  TOPEKA KS 66606 |
| 0995202 | ST. 10026026 | ST. FRANCIS HOSPITAL & MEDICAL CTR. | KANSAS BUILDING SYSTEMS | 1700 S.W. 7TH STREET  TOPEKA KS 66608 |
| 0995979 | ST. 10026322 | ST. FRANCIS HOSPITAL & MEDICAL CTR. | KANSAS BUILDING SYSTEMS | 1700 SW 7TH STREET  TOPEKA KS 66608 |
| 0977432 | ST. 10027769 | ST. FRANCIS HOSPITAL | CRANBERRY TOWNSHIP | C/O WYATT, INC.  FRANCIS WAY  CRANBERRY TOWNSHIP PA 16066 |
| 1574550 | ST. 10004988 | ST. FRANCIS HOSPITAL & MEDICAL CTR. | | CAMBRIDGE MA 99999 |
| 1574551 | ST. 10004989 | ST. FRANCIS HOSPITAL & MEDICAL CTR. | C/O WYATT, INC. | 1700 S.W. 7TH STREET  TOPEKA KS 66606 |
| 1574552 | ST. 10004990 | ST. FRANCIS MEDICAL CENTER | WYATT, INC. | 1700 S.W. 7TH STREET  TOPEKA KS 66606 |
| 1574915 | ST. 10005351 | ST. FRANCIS MEDICAL CENTER | | HALL STREET  MONROE LA 71201 |
| 0998227 | ST. 10028560 | ST. FRANCIS MEDICAL CENTER | | VINFRED 400 45TH STREET  PITTSBURGH PA 15201 |
| 1018898 | ST. 10041163 | ST. FRANCIS MEDICAL CENTER NORTH | DICK CORP / DAN LEMON 1 ST. | FRANCES WAY  CRANBERRY TOWNSHIP PA 16066 |
| 1007433 | ST. 10007858 | ST. FRANCIS MIDDLE SCHOOL | | CLASSIC DRYWALL  SAINT FRANCIS MN 55070 |
| 1595445 | ST. 10025790 | ST. FRANCIS PARKER SCHOOL | 23026 AMBASSADOR BLVD. | 330 W. WEBSTER AVE.  CHICAGO IL 60614 |
| 1584561 | ST. 10014955 | ST. FRANCIS SCHOOL | | C/O MINUTE COLE ST.  SAINT FRANCIS MN 99999 |
| 0900977 | ST. 10031298 | ST. FRANCIS COUNTY CONCRETE | (WARREN COUNTY CONCRETE LLC) | 305 T. J. STEWART DRIVE  PARK HILLS MO 63601 |
| 0999958 | ST. 10030284 | ST. GABRIEL LABORATORIES | HICO | 14540 JOHN MARSHALL HWY.  GAINESVILLE VA 20155 |
| 1003548 | ST. 10033857 | ST. GEORGE EPISCOPAL CHURCH | | 4715 HARDING RD.  NASHVILLE TN 37205 |
| 1028547 | ST. 10033856 | ST. GEORGES EPISCOPAL CHURCH | | P.O. BOX 120129  NASHVILLE TN 37212 |
| 1038924 | ST. 10019795 | ST. HELEN CONCRETE INC | | 1145 N-76 SAINT HELEN MI 48656 |
| 1038923 | ST. 10019797 | ST. HELEN EXCAVATING, INC. | | 1145 HWY NM76  SAINT HELEN MI 48656 |
| 1401681 | ST. 10039425 | ST. HELEN EXCAVATING, INC. | | 1145 N-76  SAINT HELEN MI 48656 |
| 1401680 | ST. 10031999 | ST. HENRY TILE CO. | | 285 N. WASHINGTON  SAINT HENRY OH 45883 |
| 1000806 | ST. 10031128 | ST. IGNATIUS HIGH SCHOOL | AKRON INSULATING | 1911 WASHINGTON  AKRON OH 44314 |
| 0073502 | ST. 10031120 | ST. IVES COUNTRY CLUB | DO NOT USE | MEDLOCK BRIDGE ROAD  DULUTH GA 30136 |
| 1003023 | ST. 10003945 | ST. JAMES | | 50 ST. JAMES STREET  BOSTON MA 02119 |
| 1084981 | ST. 10033335 | ST. JOE'S HOSPITAL | COMPONENT SPRAY FIREPROOFING | 110 ST. JAMES STREET  LEXINGTON KY 40550 |
| 1086338 | ST. 10015373 | ST. JOHN'S CHURCH | | 19 MILE ROAD & GARFIELD ROAD  CLINTON MI 49236 |
| 1573952 | ST. 10016724 | ST. JOHN'S HOSPITAL | | 1617 E. EMERSON ST.  BLOOMINGTON IL 61701 |
| 1596853 | ST. 10004393 | ST. JOHN'S HOSPITAL - PRAIRIE HEART | INSTITUTE C/O THERMO SPRAY | 619 EAST MASON STREET  SPRINGFIELD IL 62769 |
| 1582297 | ST. 10027192 | ST. JOHN'S MERCY MEDICAL CENTER | 615 S. DALLAS STREET | SAINT LOUIS MO 63141 |
| 1600688 | ST. 10015688 | ST. JOHN'S UNIVERSITY | DARCON | OFF 168TH ST. @ UNION TURNPIKE  FLUSHING NY 11364 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606751 | 10037046 | ST. JOHN'S VILLAGE | | 1114 DELMAR  AUSTIN TX 78752 |
| 1603432 | 10033742 | ST. JOHN'S WEST SHORE | | 29000 CENTER RIDGE ROAD  WESTLAKE OH 44145 |
| 1575633 | 10006067 | ST. JOHNS HOSPITAL | ACME ARSENA | 22101 MOROSS DETROIT MI 48236 |
| 1598116 | 10028450 | ST. JOHNS HOSPITAL | | 1575 BEAM MAPLEWOOD MN 55109 |
| 1507344 | 10037637 | ST. JOHNS HOSPITAL | CONROY BROTHERS | 22101 MOROSS  GROSSE POINTE WOODS MI 48236 |
| 1709936 | 10019809 | ST. JOHNS PAINTING | GENESSEE PAINTING | CAMBRIDGE MA 02140 |
| 1709937 | 10048368 | ST. JON LABORATORIES, INC. | | 1656 WEST 240TH STREET  HARBOR CITY CA 90710 |
| 1700937 | 10048369 | ST. JON LABORATORIES, INC. | | 1656 WEST 240TH STREET  HARBOR CITY CA 90710 |
| 1581593 | 10012000 | ST. JOSEPH HOSPITAL | | RUSSELL PAVILION DENVER CO 80218 |
| 1587999 | 10015365 | ST. JOSEPH HOSPITAL | | CINCINNATI OH 45200 |
| 1591087 | 10021452 | ST. JOSEPH HOSPITAL | C/O WARCO CONSTRUCTION | ASHEVILLE NC 28815 |
| 1284973 | 10030071 | ST. JOSEPH HOSPITAL | | 1824 MURDOCH AVENUE  PARKERSBURG WV 26102 |
| 1582270 | 10038559 | ST. JOSEPH HOSPITAL PARKING GARGE | STEVEN KEMPF | 101 UNION AVE  SYRACUSE NY 13203 |
| 1579494 | 10009910 | ST. JOSEPH MEDICAL CENTER | C/O ASC INSULATION & FIREPROOFING | 333 N. MADISON STREET  JOLIET IL 60435 |
| 1601322 | 10031642 | ST. JOSEPH MISHAWAKA HOSPITAL | CIRCLE B | 215 WEST 4TH STREET  MISHAWAKA IN 46544 |
| 1601145 | 10031465 | ST. JOSEPH MISHAWAKA HOSPITAL | CIRCLE B | 1915 LAKE AVENUE  PLYMOUTH IN 46563 |
| 1590522 | 10030845 | ST. JOSEPH ONCOLOGY MEDICAL CTR. | | WHITESBRIDGE ROAD  STANDISH ME 04084 |
| 1582191 | 10031049 | ST. JOSEPH'S COLLEGE ALPHONSE CTR. | NEW ENGLAND FP | 15445 DEPOT LANE  UPPER MARLBORO MD 20772 |
| 1582136 | 10028791 | ST. JOSEPH'S HOSPITAL | | MADISON AVENUE & MARKET STREET  ELMIRA NY 14903 |
| 1582195 | 10032195 | ST. JOSEPH'S HOSPITAL | LAMBERT ASBESTOS REMOVAL, | CAMBRIDGE MA 02140 |
| 1582231 | 10032231 | ST. JOSEPH'S HOSPITAL | DAVENPORT INSULATION WISE | 6448 MAIN STREET  TRUMBULL CT 06611 |
| 1582919 | 10032919 | ST. JOSEPHS UNIVERSITY | | 54TH & CITYLINE AVE  PHILADELPHIA PA 19092 |
| 1526067 | 10026067 | ST. JOSEPHS HOSPITAL | FUS, INC | 333 N. MADISON  JOLIET IL 60435 |
| 1528828 | 10028828 | ST. JOSEPHS HOSPITAL | DUGGAN & MARCON | 333 N. MADISON  JOLIET IL 60435 |
| 1528342 | 10028342 | ST. JUDE PATIENT TOWER | JL MANTA & MARCON | 312 N. LAUDERDALE MEMPHIS TN 38105 |
| 1541191 | 10041191 | ST. JUDE HOSPITAL | ASC FIREPROOFING | DANNY THOMAS & 2ND AVE  MEMPHIS TN 38100 |
| 1612546 | 10012546 | ST. LAWRENCE CEMENT | | 600 SECURITY RD. EXTENDED  HAGERSTOWN MD 21740 |
| 1533163 | 10033163 | ST. LAWRENCE CEMENT | | 3 COLUMBIA CIRCLE  ALBANY NY 12203 |
| 1533165 | 10033165 | ST. LAWRENCE CEMENT | | 3 COLUMBIA CIRCLE  ALBANY NY 12203 |
| 1540880 | 10040880 | ST. LAWRENCE CEMENT | | 1260 SECURITY ROAD  HAGERSTOWN MD 21742 |
| 1547724 | 10047724 | ST. LAWRENCE CEMENT | | 35 VULCAN STREET  REXDALE IT M9W 1L3 CANADA |
| 1553434 | 10053434 | ST. LAWRENCE CHEM INC. | | 35 VULCAN STREET  ETOBICOKE ON M9W 1L3 CANADA |
| 1547636 | 10047636 | ST. LAWRENCE CHEM INC. | ATTN: ACCOUNTS PAYABLE | 19201 AVE. CLARK GRAHAM  BAIE-D'URFE QC H9X 3P5 CANADA |
| 1546723 | 10046723 | ST. LAWRENCE CHEMICAL, INC. | ATTN: ACCOUNTS PAYABLE | 19201 AVE. CLARK GRAHAM  BAIE-D'URFE IT H9X 3P5 CANADA |
| 1550619 | 10050619 | ST. LAWRENCE CHEMICAL, INC. | ATTN: ACCOUNTS PAYABLE | 35 VULCAN STREET  REXDALE ON M9W 1L3 CANADA |
| 1551587 | 10051587 | ST. LAWRENCE CHEMICAL, INC. | ATTN: ACCOUNTS PAYABLE | 19201 AVE. CLARK GRAHAM  BAIE D'URFE QUEBEC IT H9X 3P5 CANADA |
| 1630958 | 10030958 | ST. LAWRENCE CHEMICAL, INC. | | 19201 AVE. CLARK GRAHAM  BAIE D'URFE, QUEBEC IT H9X 3P5 CANADA |
| 1638518 | 10038518 | ST. LAWRENCE CHEMICAL, INC. | | 19201 AVE. CLARK GRAHAM  BAIE D'URFE IT H9X 3P5 CANADA |
| 1620635 | 10031665 | ST. LAWRENCE UNIV-DANA DINING HALL | | PARK STREET  CANTON NY 13617 |
| 1589812 | 10035681 | ST. LAWRENCE UNIVERSITY | ONONDAGA CONSTRUCTION SYSTEM | FIELD HOUSE  CANTON NY 13617 |
| 1585299 | 10015681 | ST. LOUIS BRIDGE CONSTRUCTION CO | | 655 LANDMARK DRIVE  ARNOLD MO 63010 |
| 1135299 | 10015581 | ST. LOUIS CHILDREN'S HOSPITAL | | 500 S. KINGS HIGHWAY  SAINT LOUIS MO 63110 |
| 1676748 | 10007175 | ST. LOUIS FEDERAL CENTER | REAR LOADING DOCK | BUILDING #104  SAINT LOUIS MO 63115 |
| 1676747 | 10007176 | ST. LOUIS MAIN POST OFFICE | 4300 GOODFELLOW | 1600 MARKET STREET  SAINT LOUIS MO 63120 |
| 1678000 | 10084423 | ST. LOUIS PAPER AND BOX CO., INC. | | 3843 GARFIELD AVE.  SAINT LOUIS MO 63113 |
| 1677999 | 10008422 | ST. LOUIS PAPER AND BOX CO., INC. | | 3843 GARFIELD AVE.  SAINT LOUIS MO 63113 |
| 1583306 | 10015697 | ST. LOUIS PAPER AND BOX CO., INC. | | 3843 GARFIELD AVE.  SAINT LOUIS MO 63113 |
| 1585288 | 10015679 | ST. LOUIS PRESTRESS | | 16 COMMERCIAL COURT  GLEN CARBON IL 62034 |
| 1585956 | 10016344 | ST. LOUIS PRESTRESS INC | | 16 COMMERCIAL COURT  GLEN CARBON IL 62034 |
| 1588326 | 10018703 | ST. LOUIS PSYCHIATRIC HOSPITAL | 5190 OAKLAND | C/O NIEHAUS CONSTRUCTION  SAINT LOUIS MO 63110 |
| 1608510 | 10038798 | ST. LOUIS SCIENCE CENTER | 4151 SARPY AVENUE | SAINT LOUIS MO 63110 |
| | | ST. LUKE'S CLINIC | | 1026 A. AVENUE NE  CEDAR RAPIDS IA 52402 |
| | | ST. LUKE'S HOSPITAL | | FARGO ND 58102 |
| | | ST. LUKE'S HOSPITAL | | |
| | | ST. LUKE'S HOSPITAL | J ROSEN | 114TH AND ARMSTEAD  NEW YORK NY 10001 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599731 | 10030058 | ST. LUKE'S RESIDENTIAL HEALTH CARE | ONONDAGA CONSTRUCTION | 299 EAST RIVER ROAD   OSWEGO NY 13126 |
| 1600339 | 10030663 | ST. LUKES 5TH FLOOR EDITION | FICKLING BROTHERS | 1703 LAMBERT ST. JACKSONVILLE FL 32216 |
| 1559495 | 10025840 | ST. LUKES HOSP C/O BAHL INSUL | 915 EAST 1ST STREET SOUTH | C/O MADER SOUTHEAST   JACKSONVILLE FL 32216 |
| 1583736 | 10014134 | ST. LUKES HOSPITAL | 4201 BELFORD ROAD | ROD BAHL 218-575-2699   JACKSONVILLE FL 32216 |
| 0583737 | 10014135 | ST. LUKES HOSPITAL | 4201 BELFORD ROAD | C/O MADER SOUTHEAST   JACKSONVILLE FL 32216 |
| 0592271 | 10029600 | ST. LUKES HOSPITAL | BAHL INSULATION | 915 E. 1ST STREET   DULUTH MN 55805 |
| 0592272 | 10039556 | ST. LUKES HOSPITAL | DUGGAN & MARCON | 208 CASCADE DRIVE   ALLENTOWN PA 18109 |
| 0592314 | 10028647 | MARGARET MERCY HEALTHCARE | ADOLESCENT TREATMENT CENTER C/O | SPRAY INSULATION 24 JOLIET STREET   ROUTE 30 |
| 1592913 | 10013315 | MARIES HOSPITAL | | DYER IN 46311-1705 |
| 1614029 | 10042293 | MARTIN IN THE FIELDS | BILL COX PLASTERING   TUCSON AZ 85701 |  |
| 1601162 | 10011482 | MARY OF THE ANGELS | 3110 ASHFORD DUNWOODY RD. NE ATLANTA GA 30319 |  |
| 1591501 | 10027837 | MARY'S EAST TOWER RENOVATION | 201 REIST STREET   WILLIAMSVILLE NY 14221 |  |
| 1575057 | 10055878 | MARY'S FALLS CANAL | 1216 2ND STREET   ROCHESTER MN 55902 |  |
| 1579213 | 10009630 | MARY'S HOSPITAL | ATTN. WAREHOUSE   SAULT SAINTE MARIE MI 49783 |  |
| 1586303 | 10016689 | MARY'S HOSPITAL | 202 W. R.D. MIZE ROAD | ROGERS AR 72756 |
| 1601577 | 10011958 | MARY'S HOSPITAL | | C/O R.H. PLUNKETT CO., INC.   BLUE SPRINGS MO 64015 |
| 1591414 | 10019488 | MARY'S HOSPITAL | | 2635 N 7TH STREET   GRAND JUNCTION CO 81501 |
| 1594964 | 10020641 | MARY'S HOSPITAL | | 930 E. EMERALD   KNOXVILLE TN 37917 |
| 1601365 | 10020645 | MARY'S HOSPITAL | | 324 14TH AVE.   ROCHESTER MN 55904 |
| 1601002 | 10021365 | MARY'S HOSPITAL OZAUKEE | | 1311 PORT WASHINGTON RD.   MEQUON WI 53092 |
| 1601000 | 10021367 | MARY'S MEDICAL CENTER | | 3801 SPRING STREET   RACINE WI 53401 |
| 1602650 | 10042920 | MARY'S SEMINARY | | 5400 ROLAND AVENUE   BALTIMORE MD 21210 |
| 1671517 | 10091836 | MARYS HEALTH & FITNESS | | 54 MAIN ST. RD.   PENDLETON IN 7849 |
| 1637164 | 10037458 | MARYS HOSPITAL | WOODS FIREPROOFING | 3500 TOWER AVE.   SUPERIOR WI 54880 |
| 1602858 | 10033170 | MARYS REGIONAL MEDICAL CENTER | FIRESTOP | CAMPUS AVENUE   LEWISTON ME 04243 |
| 1590276 | 10020644 | MICHAEL SPECIALITY HOSPITAL | BROCK WHITE | 2600 HAMPTON ROAD   TEXARKANA TX 75503 |
| 1620977 | 10031308 | MICHAELS C/O PYROMAX | NEW ENGLAND FIREPROOFING | 1901 WEST STREET   UNION CITY NJ 07087 |
| 1590275 | 10020645 | MICHAELS REPLACEMENT CENTER | | 2600 HAMPTON   TEXARKANA TX 75503 |
| 1607603 | 10070032 | NICHOLAS GREEK ORTHODOX CHURCH | | 760 W. WATTLES   TROY MI 48007 |
| 1600640 | 10040919 | PATRICK HOSPITAL | 1632 BELLEVUE | C/ KING & CO.   LAKE CHARLES LA 70601 |
| 1608352 | 10008352 | PAUL HIGH SCHOOL | | CONROY BROS.   SAINT PAUL MN 55117 |
| 1677929 | 10012658 | PAUL MAIN POST OFFICE | 180 E. KELLOGG BLVD. | POSTAL DISTRIBUTION FACILITY SAINT PAUL MN 55101 |
| 1622254 | 10008966 | THOMAS HOSPITAL | 4220 HARDING ROAD | SUPPORT AND EDUCATION BUILDING NASHVILLE TN 37205 |
| 1607545 | 10041927 | THOMAS HOSPITAL | HICO CONCRETE | 4220 HARDING ROAD   NASHVILLE TN 37210 |
| 1611652 | 10033640 | THOMAS MORE CATHOLIC CHURCH | BAHL | 10205 HWY 620 NORTH   AUSTIN TX 72726 |
| 1593310 | 10044096 | VINCENT DE PAUL CATHOLIC CHURCH | OLYMPIC WALLS | 14330 EAGLE RUN DR 144TH AND MAPLE OMAHA NE 68164 |
| 1587210 | 10006927 | VINCENT NORTH OUTPATIENT CLINIC | | 2215 WILDWOOD AVENUE   SHERWOOD AR 72116 |
| 1674976 | 10005412 | VINCENTS MEDICAL CENTER | 1800 BARRS STREET | C/O BARNWELL, INC.   JACKSONVILLE FL 32200 |
| 1588953 | 10092283 | VINCENTS MEDICAL CTR. | BARNWELL & ASSOCIATES | 1800 BARRS ST.   JACKSONVILLE FL 32204 |
| 1668693 | 10017776 | VINCENTS OUTPATIENT HOSPITAL | | 2215 WILDWOOD AVE.   SHERWOOD AR 72116 |
| 1587421 | 10035473 | VINCENTS UNIVERSITY PLACE | | 41 EAST 11TH ST.   NEW YORK NY 10003 |
| 1609008 | 10039294 | CLAIR COUNTY COURTHOUSE | MORELL BROWN | C/O UNION ENERGY INSULATION 1001 FRONT STREET |
| | | | BAGGETTE CONSTRUCTION | ANDERSON IN |
| 1607167 | 10037461 | ST. EDWARDS CHURCH & SCHOOL | DALE INC. | 188 THOMPSON LANE   NASHVILLE TN 37211 |
| 1607786 | 10038077 | ST. EDWARDS CATHOLIC CHURCH & SCHOOL | DALE INC. | 188 THOMPSON LANE   NASHVILLE TN 37211 |
| 1612064 | 10042337 | ST. GEORGE EPISCOPAL CHURCH | HICO | 4715 HARDING ROAD   NASHVILLE TN 37205 |
| 1593436 | 10019808 | ST. JOHN PAINTING CO. | | PO BOX 304   SCAPPOOSE OR 97056 |
| 1608826 | 10039112 | ST. JOHNS OF SAPULPA | | 1004 EAST BRYAN AVENUE   SAPULPA OK 74066 |
| 1685597 | 10038884 | ST. JOSEPH HOME FOR THE BLIND | WILLIAMS | 537 PAVONIA AVENUE   JERSEY CITY NJ 07306 |
| 1603861 | 10034169 | ST. JOSEPH HOSPITAL | UNITED FIREPROOFING | MARTIN LUTHER KING DRIVE 3001 WEST DOCTOR |
| | | | ALLSTATES | TAMPA FL 33607 |
| 1601937 | 10032254 | ST. LAWRENCE CATHOLIC CHURCH | KEVIN RUSSELL | 319 GRAYSON HWY.GA.HWY20   LAWRENCEVILLE GA 30045 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date :05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604063 | 10034370 | ST. MARYS ATHLETIC & COMM. CENTER | TOMAN & ASSOCIATES | ONE CAMINO SANTA MARIA   SAN ANTONIO TX 78228 |
| 1603407 | 10033717 | ST. MICHAELS EDUCATION CENTER | CLANCY & THEYS CONSTRUCTION | C/O WALKER 810 HIGH HOUSE ROAD  CARY NC 27511 |
| 1110091 | 10048523 | STAAR SURGICAL | | 1911 WALKER MORVACIA 9016 |
| 1610069 | 10041346 | STABLE GORDEN CENTER | | 1141 DEERPARK AVE   NORTH BABYLON NY 11703 |
| 0589066 | 10019440 | STABLES GARDEN | | 1027 HORSEBLOCK ROAD  FARMINGVILLE NY 11738 |
| 0589064 | 10019438 | STABLES TOY MART & GARDEN | | 1141 DEER PARK AVE.   NORTH BABYLON NY 11703 |
| 0589065 | 10019439 | STABLES TOY MART & GARDEN CENTER | | 1141 DEER PARK AVE.   NORTH BABYLON NY 11703 |
| 1009935 | 10048367 | STABOND CORPORATION | | 14010 WESTERN AVENUE  GARDENA CA 90249 |
| 1009951 | 10019933 | STAC-O-ROOF TILE | | 3530 E. ELWOOD   PHOENIX AZ 85040 |
| 1889562 | 10019932 | STACO ROOF TILE | | 3530 EAST ELWOOD   PHOENIX AZ 85040 |
| 1597826 | 10028161 | STAG BROS. CAST STONE | | 720 VASSAR AVENUE  LAKEWOOD NJ 08701 |
| 1887827 | 10028162 | STAG BROS. CAST STONE | | 1349 UTICA AVENUE  BROOKLYN NY 11203 |
| 1898938 | 10048370 | STAGE STEP INC | | 2000 HAMILTON STREET  PHILADELPHIA PA 19130-3814 |
| 0586059 | 10019431 | STAGGS READY MIX | | P O BOX 831   NASHVILLE AR 71852 |
| 1403976 | 10019434 | STAGGS READY MIX | | 212 N. WASHINGTON   NASHVILLE AR 71852 |
| 0586093 | 10019433 | STAGGS READY MIX | | 705 MISSION DR.   NASHVILLE AR 71852 |
| 0589096 | 10194489 | STAHL LUMBER & BLDRS SUPPLY | | 141 EAST PARK AVE   COLUMBIANA OH 44408 |
| 0589090 | 10019464 | STAHL LUMBER CO. | | BOX 10   WYOMING IL 61491 |
| 0589091 | 10019465 | STAHL LUMBER COMPANY | | BOX 10   WYOMING IL 61491 |
| 0589089 | 10019463 | STAHL U.S.A. | | P.O. BOX 10   WYOMING IL 61491 |
| 0508428 | 10046860 | STAHL U.S.A. | | 117-119 SO. GALENA   WYOMING IL 61491 |
| 1012362 | 10050794 | STAHL U.S.A. | | BOX 30 SPEBODY REV 01,01961-3039 |
| 1012363 | 10050795 | STAHL U.S.A. | | BOX 30 PEABODY MA 01960 |
| 1014931 | 10053363 | STAHL U.S.A. | | 131 LYNNFIELD STREET  PEABODY MA 01960 |
| 1589147 | 10019521 | STALEY & STALEY | | PO BOX 3039 PEABODY REV 01,3039 |
| 0589148 | 10019522 | STALEY & STALEY READY MIX | | 1320 RABER RD   PEORIA IL 61604 |
| 0580817 | 10041095 | STALEY & STALEY READY MIX CONCRETE | | 1320 RABER ROAD   PEORIA IL 61604 |
| 0589165 | 10019538 | STALEY CONCRETE CO. | | 1320 RABER ROAD   PEORIA IL 61604 |
| 0589166 | 10019539 | STALEY CONCRETE CO. INC. | | 4106 W. SPRINGFIELD AVENUE  CHAMPAIGN IL 61822 |
| 0589167 | 10019540 | STALEY CONCRETE CO. INC. | | 3701 W. SPRINGFIELD AVENUE  CHAMPAIGN IL 61821 |
| 0582233 | 10042505 | STALEY ELECTRIC SUPPLY | | 4106 KEARNS DRIVE  CHAMPAIGN IL 61822 |
| 1012390 | 10019466 | STALEY ELECTRIC SUPPLY | | P.O. BOX 243   CONSHOHOCKEN PA 19428 |
| 0589092 | 10019535 | STALEY'S INTERSTATE | | 611 FAYETTE STREET  CONSHOHOCKEN PA 19428 |
| 0589093 | 10019536 | STALEY'S INTERSTATE | | BOX 4127   PEORIA IL 61603 |
| 1589161 | 10015331 | STALEY'S PRINCEVILLE R/M | | 100 AULT DRIVE   PRINCEVILLE IL 61559 |
| 1589162 | 10015334 | STALEY'S PRINCEVILLE R/M INC. | | 100 AULT DRIVE   PRINCEVILLE IL 61559 |
| 0589163 | 10015535 | STALEY, NYLE INTERSTATE R/M | | 600 VAN BUREN   PEORIA IL 61603 |
| 0589164 | 10015704 | STALEY READY MIX | DO NOT USE | 600 VAN BUREN   PEORIA IL 61603 |
| 0589092 | 10019467 | STALP READY MIX | DO NOT USE | P.O. BOX 778   WISNER NE 68791 |
| 0589094 | 10019468 | STALP READY MIX | DO NOT USE | PO BOX 778   WISNER NE 68791 |
| 0589094 | 10019468 | STALP READY MIX | | WISNER NE 68791 |
| 1555264 | 10025610 | STAM READY MIX | | 1430 S BENNER ST   WEST POINT NE 68788 |
| 1897580 | 10027916 | STAMBAUGH'S, INC. | | 50 NORTH MAIN STREET  UNION BRIDGE MD 21791 |
| 1897581 | 10027917 | STAMBAUGH-S, INC. | | B & C MINNESOTA 93640 |
| 0583854 | 10014251 | STAMOULES INC. | | 600 VAN BUREN   PEORIA IL 61603 |
| 0589150 | 10019524 | STAMP CRETE INC | | 7353 N. W. 8TH ST   MIAMI FL 33126 |
| 0589152 | 10019525 | STAMP CRETE INC | | 7353 N. W. 8TH STREET  MIAMI FL 33126 |
| 0589151 | 10019526 | STAMP CRETE INC. | | 7353 N. W. 8TH STREET  MIAMI FL 33126 |
| 1043328 | 10024678 | STAN PHILLIPS CONCRETE | | 5816 EAST BROWN   FRESNO CA 93727 |
| 1608836 | 10031922 | STANDAFER BUILDERS | | 335 PRESTONSBURG STREET  WEST LIBERTY KY 41472 |
| 1576451 | 10006881 | STANDARAD MATERIALS | | P. O. BOX 350   SLIDELL LA 70459 |
| 1608091 | 10031213 | STANDARAD MATERIALS | | 38400 HIGHWAY DEPARTMENT ROAD  PEARL RIVER LA 70452 |
| 1106535 | 10046294 | STANDARD BENT GLASS | ACCTS PAYABLE | PO BOX 469   BUTLER PA 16003 |

W. R. GRACE & CO - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598702 | 10029033 | STANDARD BUILDERS SUPPLY, INC. | ATTN: ACCOUNTS PAYABLE | 220 WEST 2700 SOUTH SALT LAKE CITY UT 84165-0309 |
| 1598703 | 10029034 | STANDARD BUILDERS SUPPLY, INC. | | SALT LAKE CITY UT 84115 |
| 1612608 | 10042878 | STANDARD CEMENT MATERIALS, INC. | | 605 MILWEE ST., SUITE 813 HOUSTON TX 77092 |
| 1589069 | 10019443 | STANDARD CONCRETE | (SWEETWATER) | N.W. 12TH AVE. & 12TH ST. MIAMI FL 33182 |
| 1589071 | 10019445 | STANDARD CONCRETE | | N.W. 122 AVE. & 12TH ST. MIAMI FL 33182 |
| 1581394 | 10018802 | STANDARD CONCRETE | PORT TAMPA YARD | ATTN: ACCOUNTS PAYABLE SANTA ANA CA 92735-5326 |
| 1589072 | 10019446 | STANDARD CONCRETE PRODUCTS | ATTN: ACCOUNTS PAYABLE | SANTA ANA CA 92705 |
| 1810489 | 10047769 | STANDARD CONCRETE PRODUCTS | ATTN: ACCOUNTS PAYABLE | TAMPA FL 33686 |
| 1810617 | 10011028 | STANDARD CONCRETE PRODUCTS, INC. | ATTN: ACCOUNTS PAYABLE | SAVANNAH GA 31404 |
| 1810619 | 10011030 | STANDARD CONCRETE PRODUCTS, INC. | F/K/A GARY CONCRETE PRODUCTS | 6 HATCH COVER ROAD SAVANNAH GA 31404 |
| 1810618 | 10011029 | STANDARD CONCRETE PRODUCTS, INC. | F/K/A GARY CONCRETE PRODUCTS | 1848 HOLLWOOD ROAD ATLANTA GA 30318 |
| 1011803 | 11101803 | STANDARD CONCRETE PRODUCTS-SAVANNAH | F/K/A GARY CONCRETE PRODUCTS | ATTN: ACCOUNTS PAYABLE ATLANTA GA 30377-0157 |
| 1091145 | 10043413 | STANDARD CONCRETE PRODUCTS-TAMPA | ATTN: ACCOUNTS PAYABLE | 5801 W. COMMERCE STREET SAVANNAH GA 31404 |
| 1093413 | 10032740 | STANDARD DRYWALL | PORT TAMPA YARD | ATTN: ACCOUNTS PAYABLE TAMPA FL 33616 |
| 1093492 | 10032640 | STANDARD DRYWALL | | 6251 SCHAFER AVE., STE. O CHINO CA 91710 |
| 1606442 | 10042145 | STANDARD DRYWALL | | 6251 SCHAFER AVE. CHINO CA 91710 |
| 1606444 | 10031659 | STANDARD DRYWALL | | 6251 SCHAFER AVE. CHINO CA 91710 |
| 1612072 | 10030872 | STANDARD DRYWALL/WOMAN & CHILDREN | | COLUMBUS GA 31993 |
| 1601339 | 10032872 | STANDARD DRYWALL | STANDARD DRYWALL | SANDY UT 84070 |
| 1600549 | 10029821 | STANDARD DRYWALL/JORDON COMMON | | 2185 LINCLON OGDEN UT 84401 |
| 1599493 | 10029822 | STANDARD DRYWALL/OGDEN PUBLIC BLDG. | OGDEN PUBLIC SAFETY BLDG. | 1045 WENDOVER BLVD. WENDOVER NV 89883 |
| 1599494 | 10029943 | STANDARD DRYWALL/RAINBOW CASINO | STANDARD DRYWALL | 1045 WENDOVER BLVD WENDOVER NV 89883 |
| 1599615 | 10029854 | STANDARD DRYWALL/RIVERTON H.S | STANDARD DRYWALL | 12600 S. 2700 WEST RIVERTON UT 84065 |
| 1599616 | 10035413 | STANDARD GYPSUM | HOSPITAL | STANDARD DRYWALL 300 WEST 1163 NORTH PROVO UT 84601 |
| 1599526 | 10035103 | STANDARD ELECTRIC | | P.O. BOX 5289 SAGINAW MI 48603-0289 |
| 1035413 | 10036730 | STANDARD ELECTRIC | | 401 HOLDEN ST. SAGINAW MI 48605 |
| 1035110 | 10036729 | STANDARD ELECTRIC | | 1925 GRAND RD. HOWELL MI 48843 |
| 1036730 | 10036434 | STANDARD ELECTRIC | | 2150 DORR ST. BRIGHTON MI 48116 |
| 1036729 | 10036731 | STANDARD ELECTRIC | | 733 W. LARCH LANSING MI 48906 |
| 1036434 | 10036833 | STANDARD ELECTRIC | | 155 N. TOWNLINE GAYLORD MI 49735 |
| 1036731 | 10036834 | STANDARD ELECTRIC | | 1815 DICKERSON RD. GAYLORD MI 49735 |
| 1036833 | 10036833 | STANDARD ELECTRIC | | 3900 JAMES SAVAGE RD. MIDLAND MI 48640 |
| 1036834 | 10037130 | STANDARD ELECTRIC | | 1300 WASHINGTON BAY CITY MI 48708 |
| 1037130 | 10037131 | STANDARD ELECTRIC | | 1514 S. DORT HWY FLINT MI 48503 |
| 1037131 | 10037128 | STANDARD ELECTRIC | | 1514 S. DORT HIGHWAY FLINT MI 48503 |
| 1037128 | 10037122 | STANDARD ELECTRIC | | 14 JEWEL DRIVE WILMINGTON MA 01887 |
| 1037122 | 10037129 | STANDARD ELECTRIC | | 501 JEFFERSON BLVD. WARWICK RI 02886-1322 |
| 1037129 | 10039457 | STANDARD ELECTRIC CO | | P.O. BOX 667 MCQUEENEY TX 78123 |
| 1039457 | 10009172 | STANDARD ELECTRIC CO | | 150 TEMPLE DRIVE CUMBERLAND CITY TN 37050 |
| 1009172 | 10036836 | STANDARD ELECTRIC SUPPLY | | HWY 78 & CYPRESS RIDGE RD. MCQUEENEY TX 78123 |
| 1036836 | 10038298 | STANDARD ELECTRIC SUPPLY | | HWY 78 & CYPRESS RIDGE RD. MCQUEENEY TX 78123 |
| 1038298 | 10035614 | STANDARD GYPSUM | | HWY 78 & CYPRESS RIDGE RD. MCQUEENEY TX 78123 |
| 1035614 | 10035611 | STANDARD GYPSUM CORPORATION | | HWY 78 & CYPRESS RIDGE RD. MCQUEENEY TX 78123 |
| 1035611 | 10035611 | STANDARD GYPSUM CORPORATION | | WINSTON-SALEM NC 27100 |
| 1035611 | 10035459 | STANDARD GYPSUM CORPORATION | | 1105 NORTH CHURCH STREET CHARLOTTE NC 28206 |
| 1035459 | 10033724 | STANDARD GYPSUM CORPORATION | | 1105 N. CHURCH ST CHARLOTTE NC 28206 |
| 1033724 | 10019460 | STANDARD INSULATING | | HOLD FOR PICK-UP AT SERVICE CENTER HICKORY NC 99999 |
| 1019460 | 10019461 | STANDARD INSULATING | FOR: WAREHOUSE | 1105 NORTH CHURCH ST. CHARLOTTE NC 28231 |
| 1019461 | 10019462 | STANDARD INSULATING | | 1105 N. CHURCH ST. CHARLOTTE NC 28206 |
| 1019462 | 10024674 | STANDARD INSULATING CO | AVERITT HICKORY TERMINAL | PO DRAWER M SLIDELL LA 70458 |
| 1024674 | 10025514 | STANDARD INSULATION | WAREHOUSE | ABITA SPRINGS/OFF I-10 ABITA SPRINGS LA 70420 |
| 1025514 | 10025536 | STANDARD INSULATION CO. | | PO BOX 82549 OKLAHOMA CITY OK 73148 |
| 1025536 | 10019470 | STANDARD INSULATION | | PO BOX 350 SLIDELL LA 70459 |
| 1019470 | 10019471 | STANDARD MATERIALS INC | | 100 W PENNSYLVANIA AVE. SLIDELL LA 70458 |
| 1019471 | 10019511 | STANDARD MATERIALS INC | | |
| 1019511 | 10024370 | STANDARD MATERIALS CORP | PO DRAWER M | |
| 1024370 | 10019471 | STANDARD MATERIALS INC | | |
| 1006882 | 10006882 | STANDARD MATERIALS INC | | |

W. R. GRACE & CO.-CONN.
Date: 05/18/2001
Time: 16:29:21
User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589145 | 10019519 | STANDARD MATERIALS INC | | 330 BAYOU LIBERTY RD   SLIDELL, LA 70458 |
| 1589146 | 10019520 | STANDARD MATERIALS INC | | 6851 HWY 59  MANDEVILLE LA 70448 |
| 1589143 | 10019517 | STANDARD MATERIALS INC | | P. O. BOX 350  SLIDELL LA 70459 |
| 1588140 | 10018518 | STANDARD OIL | T.  FIREPROOFING | C/O  SAN FRANCISCO GRAVEL 1ST & 2ND ST. SAN FRANCISCO CA 94101 |
| 14932 | 10053364 | STANDARD PAINT | | 8225 LYNDON AVENUE  DETROIT MI 48238 |
| 11322 | 10053754 | STANDARD PAINT | | 8225 LYNDON AVENUE  DETROIT MI 48238 |
| 96521 | 10026862 | STANDARD PLATING CO. | | 826 E. 62ND STREET  LOS ANGELES CA 90001 |
| 95112 | 10054515 | STANDARD PLUMBING SUPPLY | | 395 JAMES STREET  BRIDGEPORT CT 06604 |
| 72660 | 10000106 | STANDARD PRECAST CONC PRO | | 921 W RAWSON AVE  OAK CREEK WI 53154 |
| 89173 | 10003107 | STANDARD PRECAST CONC PROD | | 921 W RAWSON AVE  OAK CREEK WI 53154 |
| 89175 | 10019546 | STANDARD PRECAST PRODUCTS | | 921 W RAWSON AVE  OAK CREEK WI 53154 |
| 89176 | 10019548 | STANDARD REDI-MIX CO INC | | P O BOX 368  CAMDEN AR 71701 |
| 89177 | 10019549 | STANDARD REDI-MIX CO INC | | ***DO NOT USE***  CROSSETT AR 71241 |
| 89178 | 10019550 | STANDARD REDI-MIX CO INC | | GRAVEL PIT RD  CAMDEN AR 71701 |
| 89181 | 10019554 | STANDARD REDI-MIX CO INC | | HWY 2 ROUTE 4  FARMERVILLE LA 71241 |
| 89303 | 10019801 | STANDARD ROOFING | | 19E. FREDERICK PLACE  CEDAR KNOLLS NJ 07927 |
| 89304 | 10019676 | STANDARD ROOFING | | BIRMINGHAM  TRUSSVILLE AL 35173 |
| 0004 | 10019677 | STANDARD ROOFING | | 2100 LAKEVIEW DRIVE  HOMEWOOD AL 35209 |
| 02158 | 10030329 | STANDARD ROOFING | | 57 NORTH JOHNSTON AVENUE  TRENTON NJ 08609 |
| 11084 | 10032474 | STANDARD ROOFING | | 100 PARK ROAD  TINTON FALLS NJ 07724 |
| 13490 | 10041561 | STANDARD ROOFING | P O BOX 69 | P. O. BOX 69  TRUSSVILLE AL 35173 |
| 89301 | 10042757 | STANDARD ROOFING CO OF GA | | 19 E. FREDERICK PLACE  CEDAR KNOLLS NJ 07927 |
| 89182 | 10019674 | STANDARD SPRAY | | P.O. BOX 4124  ATLANTA GA 30362 |
| 89302 | 10019555 | STANDARD SPRAY | | 3713 CONQUEST DRIVE  GARNER NC 27529 |
| 52469 | 10019721 | STANDARD SPRAY | | 3713 CONQUEST DRIVE  GARNER NC 27529 |
| 89298 | 10022828 | STANDARD SPRAY | | 3713 CONQUEST DRIVE  GARNER NC 27529 |
| 11287 | 10041563 | STANDARD SPRAY SYSTEM INC | | 3713 CONQUEST DRIVE  GARNER NC 27529 |
| 89348 | 10019674 | STANDARD STEEL | | DIV IF FFC BURNHAM PA 17009 |
| 11085 | 10041721 | STANDARD STEEL | | 107 GERTRUDE ST. LATROBE PA 15650 |
| 11399 | 10041362 | STANDARD STEEL DIV. | 107 GERTRUDE ST. | 107 GERTRUDE ST. LATROBE PA 15650 |
| 89349 | 10043764 | STANDARD SUPPLY | | FFC MONACA PA 15061 |
| 89350 | 10019722 | STANDARD SUPPLY | | FFC MONACA PA 15061 |
| 83351 | 10019723 | STANDARD SUPPLY | | LEXINGTON ST  MAYSVILLE KY 41056 |
| 08431 | 10048824 | STANDARD TECHNICAL | | LEXINGTON ST EXTENSION  MAYSVILLE KY 41056 |
| 12374 | 10058806 | STANDARD/CORONA | | LEXINGTON ST EXTENSION  MAYSVILLE KY 41056 |
| 89075 | 10058806 | STANDARD/CORONA | | PO BOX 1669  LINDEN NJ 07036 |
| 89076 | 10019449 | STANDARD/ELDORADO | | 115-123 CHESTNUT STREET  NEWARK NJ 07105 |
| 89077 | 10019451 | STANDARD/IRWINDALE | ATTN:  RECEIVING | 25050 MAITRI  CORONA CA 91719 |
| 89084 | 10019458 | STANDARD/IRWINDALE | | 20851 EL TORO ROAD  EL TORO CA 92630 |
| 13486 | 10043753 | STANDARD/L.A.-VERNON | | 13550 LIVE OAK  IRWINDALE CA 91706 |
| 89076 | 10019450 | STANDARD/LONG BEACH-ARTESIA | | 2822 S. SOTO ST.  LOS ANGELES CA 90058 |
| 89074 | 10019448 | STANDARD/LONG BEACH-CHERRY | | 2521 EAST ARTESIA BLVD  LONG BEACH CA 90801 |
| 89078 | 10019452 | STANDARD/MIRA LOMA | | 6956 CHERRY AVE.  LONG BEACH CA 90805 |
| 89080 | 10019454 | STANDARD/MORENO VALLEY | | 10420 BELGRAVE AVE.  MIRA LOMA CA 91752 |
| 89083 | 10019447 | STANDARD/PALOS VERDES | | 15960 GILLMAN SPRING ROAD  MORENO VALLEY CA 92552 |
| 89073 | 10019457 | STANDARD/SANTA ANA | | 2330 SOUTH GRAND AVENUE  SANTA ANA CA 92701 |
| 89081 | 10019455 | STANDARD/SANTA MONICA | | 26301 NARBONNE AVENUE  LOMITA CA 90717 |
| 08901 | 10019453 | STANDARD/SUN VALLEY | | 1620 19TH ST  SANTA MONICA CA 90404 |
| 13972 | 10046865 | STANDRIDGE COLOR CORPORATION | ATTN: ACCOUNTS PAYABLE | 11462 PENROSE ST.  SUN VALLEY CA 91352 |
| 13433 | 10054404 | STANDRIDGE COLOR CORPORATION | ATTN: PURCHASING DEPT. | 7591 HAZARD WESTMINSTER CA 92683 |
| 15627 | 10054259 | STANDRIDGE COLOR CORPORATION | ATTN: RECEIVING DEPT. | 832 EAST HIGH TOWER TRAIL  SOCIAL CIRCLE GA 30279 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595692 | 10026036 | STANFORD COLD STORAGE WAREHOUSE | FOMCO | 1945 WATERVILLE RD. MACON GA 31203 |
| 1582083 | 10026036 | STANFORD COLD STORAGE WAREHOUSE | | 1945 WATERVILLE ROAD MACON GA 31206 |
| 1594744 | 10025092 | STANFORD HALL | ADAMS CONSTRUCTION | UNIVERSITY OF GEORGIA NEXT TO BROOKS HALL ATHENS GA 30602 |
| 1912375 | 10050807 | STANFORD PERSONAL CARE MFG., INC. | | 2555 SPRINGBROOK AVE. #6 SANTA CLARITA CA 91350 |
| 1993578 | 10023932 | STANFORD TENNIS CLUB | SAN FRANCISCO GRAVEL | CAMPUS DR. & BLDG STANFORD PALO ALTO CA 94301 |
| 1588139 | 10018517 | STANFORD UNIVERSITY | R.F.J. MEISWINKEL | C/O SAN FRANCISCO GRAVEL WEST CAMPUS DR. PALO ALTO CA 94301 |
| 1605113 | 10035416 | STANTON WHOLESALE ELECTRIC (AD) | | 1939A EAST FLORIDA SPRINGFIELD MO 65803 |
| 1591364 | 10046636 | STANLEY CARTER CO/40 DAIMLER CHRY | | 2615 FEATHERSTONE AUBURN HILLS MI 48321 |
| 1996778 | 10027117 | STANLEY CHASTAIN | | 6606 MARSHALL BOULEVARD LITHONIA GA 30058 |
| 1901182 | 10031502 | STANTON SPRAY | | PO BOX1313 WOODINVILLE WA 98072 |
| 1901436 | 10031755 | STANTON SPRAY | | 13658 N.E. 126TH PLACE KIRKLAND WA 98034 |
| 1891436 | 10019541 | STANTON SUPPLY | | 54 ALBE DR. NEWARK DE 19702 |
| 1889169 | 10019542 | STANTON SUPPLY CO. | W. R. GRACE & CO. | 54 ALBE DRIVE NEWARK DE 19702 |
| 1611073 | 10041350 | STANWOOD REDI-MIX INC | | 2431 LARSON ROAD SILVANA WA 98287 |
| 1089170 | 10019543 | STANWOOD REDI-MIX INC. | P.O.BOX 69 | 2431 LARSON ROAD SILVANA WA 98287 |
| 1089171 | 10019544 | STANWOOD REDI-MIX INC. | POST OFFICE BOX 69 | 2431 LARSON ROAD SILVANA WA 98287 |
| 1089172 | 10019545 | STANWOOD REDI-MIX INC. | POST OFFICE BOX 69 | 2431 LARSON ROAD STANWOOD WA 98292 |
| 1602157 | 10032473 | STAPLES SUPPLY, INC. | | 6200 BUTLER STREET PITTSBURGH PA 15201 |
| 1632473 | 10032487 | STAPLES SUPPLY, INC. | | 81 SYCAMORE ST ETNA PA 15223 |
| 1632487 | 10032887 | STAR CONCRETE | | 4366 WALDEN AVE LANCASTER NY 14086 |
| 1085645 | 10016033 | STAR CONCRETE | | 4366 WALDEN AVE LANCASTER NY 14086 |
| 1011768 | 10016033 | STAR CONCRETE | | 4366 WALDEN AVE LANCASTER NY 14086 |
| 1873395 | 10042042 | STAR CONCRETE | | 510 SOUTH 7TH STREET SAN JOSE CA 95112 |
| 1873396 | 10041762 | STAR CONCRETE | | 541 FEE ROAD MARYLAND HEIGHTS MO 63043 |
| 1873397 | 10017776 | STAR CONCRETE COMPANY INC. | | 541 FEE RD. MARYLAND HEIGHTS MO 63043 |
| 1076751 | 10017777 | STAR CONCRETE COMPANY INC. | | 30 LONE STAR INDUSTRIAL MARYLAND HEIGHTS MO 63366 |
| 1076522 | 10017778 | STAR CONCRETE COMPANY, INC. | | 4750 N EXPRESSWAY (HWY 77) BROWNSVILLE TX 78521 |
| 1414007 | 10037943 | STAR CRAFT INTERIORS | DO NOT USE - USE 241634 | PO BOX 712 PORT ARTHUR TX 77641-0712 |
| 1053401 | 10046954 | STAR ENTERPRISE | FRONTIER HEALTHNET | PO BOX 712 PORT ARTHUR TX 77641-0712 |
| 1053833 | 10046522 | STAR ENTERPRISE | MGR. BUDGET & ECONOMICS | PO BOX 712 PORT ARTHUR TX 77640-0712 |
| 1092228 | 10052439 | STAR ENTERPRISE | ATTN: PURCHASING DEPT. | 2100 HOUSTON AVENUE PORT ARTHUR TX 77640-3399 |
| 1110076 | 10053833 | STAR ENTERPRISE | | 4025 WEST NEVSO DRIVE |
| 1041353 | 10019601 | STAR EQUIPMENT | ATTN: JERRY | 4025 W. NEVSO DRIVE LAS VEGAS NV 89103 |
| 1589227 | 10041353 | STAR EQUIPMENT | | 4025 W NEVSO DRIVE LAS VEGAS NV 89103 |
| 1572419 | 10019600 | STAR EQUIPMENT CO | C/O PE TERMINAL 915 COLON STREET WILMINGTON CA 90744 | 915 COLON STREET WILMINGTON CA 90744 |
| 1001871 | 10037812 | STAR KIST SAMOA | P & E TERMINAL | 915 COLON STREET WILMINGTON CA 90744 |
| 1001872 | 10041353 | STAR KIST SAMOA | P & E TERMINAL | 915 COLON STREET WILMINGTON CA 90744 |
| 1000302 | 10001871 | STAR KIST SAMOA | ATTN: ACCTS PAYABLE | 312 MALL STREET LAFAYETTE LA 70593 |
| 1010834 | 10002302 | STAR MEASUREMENTS SALES & SERVICE | ATTN: PURCHASING | PO BOX 61704 LAFAYETTE LA 70506-3028 |
| 1046866 | 10046866 | STAR MEASUREMENTS SALES & SERVICE | | PO BOX 61704 LAFAYETTE LA 70593 |
| 1051612 | 10051612 | STAR MEASUREMENTS SALES & SERVICE | | PO BOX 61704 LAFAYETTE LA 70593 |
| 1052405 | 10052405 | STAR MEASUREMENTS SALES & SERVICE | | P.O. BOX 109 SPRINGDALE AR 72765-0109 |
| 1035733 | 10035733 | STAR MECHANICAL SUPPLY | | 3201 WHEELER AVE. FORT SMITH AR 72901 |
| 1037132 | 10037132 | STAR MECHANICAL SUPPLY | | 122 W RANDALL RD SPRINGDALE AR 72764 |
| 1037133 | 10037133 | STAR MECHANICAL SUPPLY | | 9100 CANYON DR. AMARILLO TX 79105 |
| 1066702 | 10064513 | STAR MECHANICAL SUPPLY | | FRANKLIN AVE & S.VALLEY MILLS DR. WACO TX 76701 |
| 1003903 | 10040085 | STAR MEDICAL CO. (SING) | #06-13 GOLD PINE INDUSTRIAL BLDG SENG ROAD SINGAPORE 1336 0 SINGAPORE | |
| 1097258 | 10027595 | STAR PLEX THEATER - WACO | WILLIAMS INSULATION | 172 BECONIA AVE MEDFORD NY 11763 |
| 1972597 | 10027634 | STAR READY MIX INC | TOMAN & ASSOC. | 172 BECONIA AVE MEDFORD NY 11763 |
| 1959271 | 10019644 | STAR READY MIX INC | PO BOX 371 | 172 PECONIA AVENUE MEDFORD NY |
| 1959271 | 10019650 | STAR READY MIX INC. | PO BOX 371 | 172 PECONIA AVE. MEDFORD NY 11763 |
| 1892272 | 10019645 | STAR READY MIX INC. | | 172 PECONTA AVENUE MEDFORD NY 11763 |
| 1892273 | 10019646 | STAR RM | | 9201 NORTH 9TH AVENUE PHOENIX AZ 85021 |
| 1604005 | 10034132 | STAR ROOFING | | 29 COMMERCE WAY WOBURN MA 01888 |
| 1605114 | 10035417 | STAR SALES & DIST. CORP. | ATTN: PETE SCHMAUTZ | |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589174 | 10019647 | STAR SUPPLY | | 1606 NO. COLORADO  SAN ANTONIO TX 78201 |
| 1593543 | 10028897 | STAR SUPPLY | | 1606 NORTH COLORADO  SAN ANTONIO TX 78201 |
| 1611347 | 10041623 | STAR TECHNOLOGIES | | 200 EXECUTIVE DRIVE  WATERLOO IN 46793 |
| 1600483 | 10030806 | STAR THEATER | | 35705 GRATIOT  MOUNT CLEMENS MI 48043 |
| 1591527 | 10041802 | STAR THEATRE C/O PONTIAC C & P | COMMERCIAL INTERIOR SYSTEMS | 35705 GRATIOT  MOUNT CLEMENS MI 48043 |
| 1595825 | 10026169 | STAR THEATRE, INC. | | 3000 ALPINE ROAD  SOUTHFIELD MI 48034 |
| 1605433 | 10035734 | STARFIRE,INC. | | 3550 SOUTH IOWA AVENUE  SAINT FRANCIS WI 53235 |
| 1589225 | 10019598 | STARK EXCAVATING INC | | 1805 W WASHINGTON  BLOOMINGTON IL 61701 |
| 1589224 | 10019597 | STARK EXCAVATING INC. | | 1805 W WASHINGTON ST  BLOOMINGTON IL 61701 |
| 1589225 | 10019599 | STARK EXCAVATING, INC. | | 1805 W. WASHINGTON  BLOOMINGTON IL 61701 |
| 1589229 | 10019602 | STARK EXCAVATING, INC. | | JOBSITE  BLOOMINGTON IL 61701 |
| 1589230 | 10019603 | STARK READY MIX & SUPP | DO NOT USE | PO BOX 80867  CANTON OH 44708 |
| 1589232 | 10043759 | STARK READY MIX & SUPP | DO NOT USE | 1247 RAFF ROAD SW  CANTON OH 44710 |
| 1613492 | 10028715 | STARK READY MIX & SUPPLY CO. | | P.O. BOX 80867  CANTON OH 44708 |
| 1598382 | 10053365 | STARK READY MIX & SUPPLY CO. | | 6200 FRANK AVE.  CANTON OH 44720 |
| 1114933 | 10053755 | STARKEY CHEMICAL COMPANY | ATTN: PURCHASING | P.O. BOX 10  LA GRANGE IL 60525 |
| 1115323 | 10053897 | STARKEY CHEMICAL COMPANY | COMPASS | 9600 WEST OGDEN AVENUE  LA GRANGE IL 60525 |
| 1115465 | 10016381 | STARKEY CHEMICAL COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 10  CHICAGO IL 60625 |
| 1115465 | 10037587 | STARKEY CHEMICAL COMPANY | ATTN: PURCHASING DEPT. | PO BOX 10  LA GRANGE IL 60525 |
| 85993 | 10052644 | STARKVILLE READY MIX | | INDUSTRIAL DRIVE  STARKVILLE MS 39759 |
| 07294 | 10037587 | STARLIGHT VARNISH CO | ATTN: W.A. WILSON, INC. | 724 E 140TH ST  BRONX NY 10454 |
| 14212 | 10052644 | STARLITE INSULATING GLASS | DIVISION OF W.A. WILSON, INC. | PO BOX 6712  WHEELING WV 26003 |
| 1612564 | 10042835 | STARTEK COMMUNICATIONS | ATTN: MARK D | 1044 LINCOLN AVE  SAN JOSE CA 95125 |
| 1590121 | 10031424 | STAR-MEDICAL, INC | | 12925 16TH AVENUE NORTH  PLYMOUTH MN 55441 |
| 1617309 | 10037753 | STAR BLOCK CO | | 3615 LAUSET STREET  METAIRIE LA 70004 |
| 1612793 | 10040363 | STAR BLOCK CO. | | 3615 LAUSEY STREET  METAIRIE LA 70004 |
| 1590656 | 10021023 | STATE CAPITAL OF WISCONSIN | VALDA | 131 EAST WASHINGTON AVE  MADISON WI 53701 |
| 1605115 | 10036733 | STATE ELECTRIC | | 13 RENICK AVENUE  CHILLICOTHE OH 45601 |
| 1605434 | 10035418 | STATE ELECTRIC (AD) | | P. O. BOX 1605  PARKERSBURG WV 26101 |
| 1606438 | 10035735 | STATE ELECTRIC (AD) | | P. O. BOX 5397  HUNTINGTON WV 25703 |
| 1606439 | 10036735 | STATE ELECTRIC (AD) | | 1223 CHARLES AVENUE  DUNBAR WV 25064 |
| 1606440 | 10036736 | STATE ELECTRIC (AD) | | 4601 CAMDEN AVENUE  PARKERSBURG WV 26102 |
| 1606737 | 10036737 | STATE ELECTRIC (AD) | | 390 ARBOR DRIVE  CHRISTIANSBURG VA 24073 |
| 1606838 | 10031133 | STATE ELECTRIC (AD) | | 2010 2ND. AVE.  HUNTINGTON WV 25703 |
| 1612234 | 10042506 | STATE ELECTRIC (AD) | | 2010 2ND. AVE.  HUNTINGTON WV 24073 |
| 1614295 | 10044558 | STATE ELECTRIC (AD) | | 1223 CHARLES AVE.  DUNBAR WV 25064 |
| 1601428 | 10026675 | STATE FARM | S.E. RESTORATION | PEACHTREE INDUSTRIAL/JOHN'S CREEK  DULUTH GA 30096 |
| 1603180 | 10031747 | STATE FARM | J.L. MANTA | 2112 E. HAMILTON ROAD  BLOOMINGTON IL 61704 |
| 1603180 | 10033491 | STATE FARM | HOLDER CONSTRUCTION | DEEP SOUTH CONSTRUCTION 1800 BIENVILLE DRIVE  MONROE LA 71201 |
| 1608864 | 10039150 | STATE FARM | SPRAYCRAFT INC. | 5400 NEW ALBANY ROAD EAST  COLUMBUS OH 43215 |
| 1097748 | 10029079 | STATE FARM | WILKIN INSULATION | 2702 IRELAND ROAD  BLOOMINGTON IL 61710 |
| 1073001 | 10097448 | STATE FARM - ILLINOIS REGIONAL OFC | SOUTH SIDE AT BLDG. J & K | IRELAND GROVE ROAD & MERCER AVE.  BLOOMINGTON IL 61704 |
| 1607342 | 10073950 | STATE FARM HEADQUARTERS - CLASSIC | OFF OF MERCER | 3151 E. LINCOLN  BLOOMINGTON IL 61710 |
| 1611623 | 10077342 | STATE FARM INSURANCE | | OLD IRELAND GROVE ROAD  BLOOMINGTON IL 61704 |
| 1578482 | 10041898 | STATE FARM INSURANCE | MADER SOUTHEAST | 7401 CYPRESS GARDEN BLVD.  WINTER HAVEN FL 33888 |
| 1585285 | 10008903 | STATE FARM INSURANCE | | 11350 JOHNS CREEK PARKWAY  SAINT PAUL MN 55164 |
| 1573504 | 10039947 | STATE FARM NORTH CENTRAL | | REGIONAL OFFICE BUILDING  DULUTH GA 30136 |
| 1598968 | 10015676 | STATE FARM REGIONAL BUILDING | | 4700 S. PROVIDENCE ROAD  COLUMBIA MO 65203 |
| 1593371 | 10020238 | STATE FARM REGIONAL OFFICE BLDG. | 8500 STATE FARM WAY | 8900 STATE FARM WAY  AUSTIN TX 78729 |
| 1582290 | 10025716 | STATE FARM REGIONAL OFFICE BLDG. | | 1 STATE FARM PLAZA  BLOOMINGTON IL 61701 |
| 1610703 | 10010703 | STATE FARM SB-2 C/O WILKIN INS | | VALLEY SHORES FARMS  MOULTRIE GA 31768 |
| 1610099 | 10043367 | STATE FARMERS MARKET C/O FOAMCO | MAIN STREET | HWY. 41 SOUTH  VALDOSTA GA 31601 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605693 | 10035593 | STATE GROUP, THE | | 4600 O'HARE DRIVE  EVANSVILLE IN 47711 |
| 1604039 | 10034346 | STATE HIGHWAY SUPPLY, INC. | | 7672 FISHEL DRIVE NORTH  DUBLIN OH 43016 |
| 1603908 | 10034347 | STATE HIGHWAY SUPPLY, INC. | | VARIOUS LOCATIONS  DUBLIN OH 43016 |
| 1603940 | 10034315 | STATE HOUSE PARKING GARAGE | | TRENTON NJ 08611 |
| 1591940 | 10041308 | STATE INSULATION | | 8891 JOHNSTONE ST.  PERTH AMBOY NJ 08861-3341 |
| 1600512 | 10035419 | STATE INSULATION | | 525 JOHNSTONE ST.  PERTH AMBOY NJ 08861-3341 |
| 1606066 | 10036364 | STATE LINE BUILDING SUPPLY | | US RT113 DUPONT HIGHWAY  SELBYVILLE DE 19975 |
| 1605117 | 10035420 | STATE LINE PRODUCTS OF TEXAS | | P.O. BOX 1747  DESOTO TX 75123-1747 |
| 1606442 | 10036739 | STATE LINE PRODUCTS OF TEXAS | | P.O. BOX 1747  DESOTO TX 75123-1747 |
| 1705118 | 10035421 | STATE LINE SUPPLY CO. INC. | | 115 EXECUTIVE WAY, STE. 205  DESOTO TX 75115 |
| 1601979 | 10036789 | STATE MFG CO INC. | | 115 LAFAYETTE ROAD  SEABROOK NH 03874 |
| 1601980 | 10036789 | STATE MFG CO INC. | | 1159 HARMONY RD  NORFOLK VA 23502 |
| 1601979 | 10036789 | STATE MFG CO INC. | | 1159 HARMONY RD  NORFOLK VA 23502 |
| 1601980 | 10036789 | STATE MFG CO INC. | | 1159 HARMONY RD  NORFOLK VA 23502 |
| 1893907 | 10035950 | STATE MUTUAL INSURANCE CO. | | 1352 REDMOND ROAD  ROME GA 30161 |
| 1892750 | 10009305 | STATE OF AZ. D.O.A. ACCT. | | 1700 WEST WASHINGTON  PHOENIX AZ 85007 |
| 1893908 | 10009305 | STATE OF AZ. D.O.A. ACCT. | | PICK UP AT BARRETT'S CAPITAL COMPLEX  PHOENIX AZ 85007 |
| 1892678 | 10034342 | STATE OF MAINE MUSEUM | | 100 COMMUNITY PLACE  CROWNSVILLE MD 21032-2023 |
| 1104435 | 10046867 | STATE OF MARYLAND | | DHCD: ACCOUNTS PAYABLE  DHCD:JEFFERSON PATTERSON PARK 10515 MACKALL ROAD |
| 1112376 | 10050808 | STATE OF MARYLAND | | RONALD ORR  SAINT LEONARD MD 20685 |
| | | | | DHCD:JEFFERSON PATTERSON PARK 10515 MACKALL ROAD |
| 1112377 | 10050809 | STATE OF MARYLAND | RONALD ORR | SAINT LEONARD MD 20685 |
| | | | | DHCD:JEFFERSON PATTERSON PARK 10515 MACKALL ROAD |
| 1114271 | 10052703 | STATE OF MARYLAND TREASURER'S OFFIC | | PO BOX 74670  ANNAPOLIS MD 21404-0746 |
| 1771196 | 10007622 | STATE OF NJ, DIV OF BLDG & CONST | CAPITAL SAFETY | CONTRACT # DBC: A510-40-05C01 50 BARRACK STREET, CN 235  TRENTON NJ 08638 |
| 1607892 | 10045001 | STATE OF NORTH CAROLINA | ATTN: MS. NERISSA KEELE | PO BOX 29580  RALEIGH NC 27626 |
| 1610261 | 10050193 | STATE OF NORTH CAROLINA | ATTN: MR. JOHN GITLING | NODNR/DAQ  4700 REEDY CREEK ROAD  RALEIGH NC 27607 |
| 1608461 | 10037627 | STATE OF OREGON DEPT ADMIN SVCS | PSCB ATTN: WENDELL WHISTLER | 1225 FERRY ST SE/BASEMENT SALEM OR 97310 |
| 1608573 | 10041949 | STATE OF SOUTHERN MICHIGAN | FACILITIES DIV | LAS VEGAS BLVD & WASHINGTON AVENUE  LAS VEGAS NV 89101 |
| 1403024 | 10033336 | STATE OFFICE BUILDING | NEW ENGLAND FIREPROOFING | PICK UP AT BARRETT'S WAREHOUSE NORWOOD, MA STATE HOUSE CC  AUGUSTA ME 04330 |
| 1613936 | 10013936 | STATE OFFICE BUILDING RENOVATION | STREETS | BROADWAY,DOUGLAS, MARKET,&WILLIAMS  WICHITA KS 67202 |
| 1616684 | 10016684 | STATE OFFICE BUILDING RENOVATION | STREETS | BROADWAY,DOUGLAS,MARKET & WILLIAMS  WICHITA KS 67202 |
| 1892298 | 10030589 | STATE PRISON OF SOUTHERN MICHIGAN | WM. REICHENBACH | 3460 COOPER STREET  JACKSON MI 49201 |
| 1200265 | 10045200 | STATE ROAD BUILDERS SUPPLY | | 1840 SOUTH STATE  UPPER DARBY PA 19082 |
| 1112035 | 10042507 | STATE ROAD BUILDERS SUPPLY | | 1840 SOUTH STATE  UPPER DARBY PA 19082 |
| 1893938 | 10019711 | STATE ROAD CEMENT BLOCK C | | OSTATE ROAD  NORTH DARTMOUTH MA 02747 |
| 1893938 | 10019712 | STATE ROAD CEMENT BLOCK CO | | OSTATE ROAD  NORTH DARTMOUTH MA 02747 |
| 1893939 | 10019699 | STATE ROOFING & SUPPLY | | 656 STATE ROAD  NORTH DARTMOUTH MA 02747 |
| 1893926 | 10019699 | STATE ROOFING & SUPPLY | | PO BOX 1935  BATON ROUGE LA 70821 |
| 1893927 | 10019700 | STATE ROOFING & SUPPLY | | P.O. BOX 1935  BATON ROUGE LA 70821 |
| 1893928 | 10019701 | STATE ROOFING & SUPPLY | | 10855 AIRLINE HIGHWAY  BATON ROUGE LA 70816 |
| 1893308 | 10016681 | STATE SAND & GRAVEL | | BOX 420  BELFAST ME 04915 |
| 1893309 | 10019682 | STATE SAND & GRAVEL | | BOX 420  BELFAST ME 04915 |
| 1893308 | 10016682 | STATE SAND & GRAVEL | | BELMONT AVE. RTE 3  BELFAST ME 04915 |
| 1893310 | 10019683 | STATE SAND & GRAVEL | | BOX 420  BELFAST ME 04915 |
| 1993939 | 10039623 | STATE STREET BANK | HUDSHA OF NEW ENGLAND | 69 HOWARD STREET  WATERTOWN MA 02472 |
| 1609756 | 10040038 | STATE STREET BANK | MARJIM | 200 ENTERPRISE AVE  TRENTON NJ 08638 |
| 1042012 | 10042205 | STATE STREET BANK | EAST COAST FIREPROOFING | 2 HERITAGE DRIVE  QUINCY MA 02171 |
| 1043024 | 10035422 | STATE SUPPLY INC | | 1826 W. FRONTAGE RD  CHULA VISTA CA 91911 |
| 1002673 | 10035423 | STATE TEACHERS | OMNI FIREPROOFING | 275 EAST BROAD ST.  COLUMBUS OH 43215 |
| 1879902 | 10018281 | STATE UNIV. COLLEGE | | ONE COLLEGE AVE  GENESEO NY 14454 |
| 1607902 | 10018281 | STATE UNIV. OF NEW YORK @ CANTON | | 723 EAST 140TH STREET  BRONX NY 10454 |
| 1608708 | 10039719 | STATE UNIVERSITY FARMINGDALE | ONONDAGA CONSTRUCTION SYSTEM | BUILDING #5  CANTON NY 13617 |
| 1603409 | 10038995 | STATE UNIVERSITY OF NEW YORK | MORRELL BROWN | HOSPITAL RECEIVING HSC LEVEL 1  STONY BROOK NY 11794 |
| 1605638 | 10035938 | STATEFARM INSURANCE COMPANIES | | ONE STATE FARM PLAZA A-1  BLOOMINGTON IL 61710 |
| 1665120 | 10035423 | STATEFARM INSURANCE COMPANIES | | BLOOMINGTON-OAKLAND AVE. BLDG.  BLOOMINGTON IL 61701-5833 |
| 1606437 | 10036734 | STATEFARM INSURANCE COMPANIES | | BLOOMINGTON IL 61701-5833 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611218 | 10041992 | STATELINE MALL-FASHION OUTLET OF LV | ANNING-JOHNSON | SIPLAST OFF HIGHWAY 15 STATELINE NV 89449 |
| 1602470 | 10032284 | STATEN ISLAND HOSPITAL | C&D FIREPROOFING | 475 SEAVIEW AVE. STATEN ISLAND NY 10305 |
| 1608240 | 10385229 | STATEN ISLAND UNIVERSITY HOSPITAL | J. ROSEN PLASTERING | 475 SEAVIN AVENUE STATEN ISLAND NY 10301 |
| 1599645 | 10029972 | STATEWIDE INSUL./5TH AVE SKYBRIDGE | POLAR SUPPLY CO. | 555 W 57TH ST ANCHORAGE AK 99515 |
| 0099816 | 10030142 | STATEWIDE INSUL./KETCHIKAN HOSPITAL | | 3100 TONGASS AVE KETCHIKAN AK 99901 |
| 0026967 | 10033279 | STATEWIDE INSUL./JUNEAU BARTLETT HOS | | JUNEAU BARTLETT HOSPITAL JUNEAU AK 99801 |
| 1599644 | 10029971 | STATEWIDE INSULATION | | 7011 ARLENE STREET ANCHORAGE AK 99502 |
| 0579611 | 10010027 | STATION CASINO, THE | 8201 BIRMINGHAM ROAD | C/O ELIASON & KNUTH KANSAS CITY MO 64161 |
| 0689344 | 10019717 | STATLER READY MIX CO. | | PO BOX 50266 KALAMAZOO MI 49005 |
| 0689345 | 10019718 | STATLER READY MIX CO. | | PO BOX 50266 KALAMAZOO MI 49005 |
| 0989346 | 10019719 | STATLER READY MIX CO. | | 1000 4TH STREET KALAMAZOO MI 49001 |
| 0989347 | 10019720 | STATLER READY MIX CO. | | 3900 DICKMAN RD. BATTLE CREEK MI 49015 |
| 0980854 | 10012264 | STATON, GEORGE COMPANY | DO NOT USE | P.O. BOX 1430 JACKSONVILLE TX 75766 |
| 0980856 | 10012266 | STATON, GEORGE COMPANY | DPO NOT USE | |
| 0807418 | 10037711 | STATUARY STORE, THE | | HIGHWAY 204 AUSTIN TX 78760 |
| 1099642 | 10044374 | STAUFFER CHEMICAL CO. | | 72440 VARNER RD THOUSAND PALMS CA 92276 |
| 0070412 | 10037705 | STAUNTON CONCRETE PRODUCTS | | EASTERN RESEARCH CENTER DOBBS FERRY NY 10522 |
| 0070413 | 10037706 | STAUNTON CONCRETE PRODUCTS | | 243. EAST 8TH STREET STAUNTON IL 62088 |
| 0807404 | 10017784 | STAY-RIGHT PRECAST | | 243 EAST 8TH STREET STAUNTON IL 62088 |
| 0807405 | 10017785 | STAY-RIGHT PRECAST | P O BOX 58659 | 3109 GRESHAM LAKE ROAD RALEIGH NC 27658 |
| 0807406 | 10043884 | STAY-RIGHT PRECAST | | 3109 GRESHAM LAKE ROAD RALEIGH NC 27615 |
| 1580583 | 10043721 | STAYBRIDGE | | 10201 STONELAKE BLVD AUSTIN TX 78759 |
| 0460289 | 10046732 | STC CATALYST, INC. | | 10 BASIL SAWYER DRIVE HAMPTON VA 23366 |
| 1212186 | 10050618 | STC CATALYST, INC. | | 10 BASIL SAWYER DRIVE HAMPTON VA 23366 |
| 1119929 | 10052361 | STC CATALYST, INC. | | 10 BASIL SAWYER DRIVE HAMPTON VA 23366 |
| 1599981 | 10030106 | STEBBINS ENGINEERING | | 363 EASTERN BOULEVARD WATERTOWN NY 13601 |
| 2603071 | 10033382 | STEBBINS ENGINEERING | ATTN: ACCTS PAYABLE | 363 EASTERN BOULEVARD WATERTOWN NY 13601 |
| 1607055 | 10037349 | STEBBINS ENGINEERING | ATTN: PURCHASING | 4831 N RIVER ROAD PORT ALLEN LA 70767 |
| 4601134 | 10033445 | STECK OFFICE BLDG | | 8213-A SHOAL CREEK BLVD AUSTIN TX 78731 |
| 1401760 | 10032077 | STEEL EQUITIES, INC | BAHL | 1044 NOTHERN BOULEVARD ROSLYN NY 11576 |
| 1597042 | 10019742 | STEEL SERVICE & SPECIALIT | EASTERN MATERIALS | 11426 SOUTH PERRY CHICAGO IL 60628 |
| 0589369 | 10009746 | STEEL TANK ASSO. | | 570 OAKWOOD RD LAKE ZURICH IL 60047 |
| 0779330 | 10009747 | STEEL TANK ASSOCIATION | | 570 OAKWOOD ROAD LAKE ZURICH IL 60047 |
| 0779331 | 10009748 | STEEL TOOL & ENGINEERING | | 22152 PENNSYLVANIA ROAD TAYLOR MI 48180 |
| 1572250 | 10002698 | | DO NOT USE | |
| 0608243 | 10035532 | STEELER, INC. | | 4926 S. BOX ELDER STREET MURRAY UT 84107 |
| 0605122 | 10035425 | STEELER, INC. | | 10023 MARTIN LUTHER KING JR. SEATTLE WA 98178 |
| 0604443 | 10035740 | STEELER, INC. | | 2901 ORANGE GROVE AVE. NORTH HIGHLANDS CA 95660 |
| 0604285 | 10034591 | STEELERS STADIUM | | 1101 REEDSDALE STREET PITTSBURGH PA 15233 |
| 0820311 | 10036600 | STEELS INDUSTRIAL PRODUCTS | WYATT, INC. | #8 14TH ST BLAINE WA 98230 |
| 1605506 | 10038507 | STEELS INDUSTRIALS UNLIMITED | M&C PACKAGE EXPRESS | BLDG. #8 15050 54A AVE. SURREY, BC, CANADA V3S 5X7 CANADA |
| 0989375 | 10019748 | STEELSTONE IND INC | | PO BOX 280 HOULTON ME 04730 |
| 0989376 | 10019749 | STEELSTONE IND INC | | PO BOX 280 HOULTON ME 04730 |
| 0989377 | 10019750 | STEELSTONE IND INC | | BURLEIGH HTS HOULTON ME 04730 |
| 1006075 | 10036873 | STEEPLE JACK SERVICES | | 2825 62ND AVE EDMONTON, ALBERTA, AB T6E 5L2 CANADA |
| 1008436 | 10046868 | STEERE ENTERPRISES | | 303 COMMERCE STREET TALLMADGE OH 44278 |
| 1112378 | 10050811 | STEERE ENTERPRISES | | 285 TACOMA AVENUE TALLMADGE OH 44278 |
| 1112379 | 10050812 | STEERE ENTERPRISES | | 350 TACOMA AVENUE TALLMADGE OH 44278 |
| 1589378 | 10019751 | STEFFEY & FINDLAY | | 177 SO. BURHANS BLVD HAGERSTOWN MD 21740 |
| 1597352 | 10027689 | STEFFEY & FINDLAY | | 177 SOUTH BURHANS BLVD HAGERSTOWN MD 21740 |
| 1594319 | 10024669 | STEGMAIER | DUGGAN & MARCON | AT FEDERAL SQUARE WILKES-BARRE PA 18703 |
| 1608027 | 10038317 | STEIN FARMS LLC | | 78343 GULLY ROAD LEROY NY 14482 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1608028 | 10038818 | STEIN FARMS LLC | | 8343 GULLY ROAD   LEROY NY 14482 |
| 1538807 | 10024159 | STEIN MART, INC. | | 11800 WEST 95TH STREET   OVERLAND PARK KS 66214 |
| 1588141 | 10018519 | STEINBECK PLAZA & CHOMP | | C/O SAN FRANCISCO GRAVEL 13540 BLACKIE RD. |
| | | | | CASTRO VALLEY CA 94552 |
| 1901109 | 10034430 | STEINBERG'S CLOTHIERS | | 6002 ECHELON MALL ROAD   VOORHEES NJ 08043 |
| 1050435 | 10035736 | STEINER ELECTRIC COMPANY (AD) | | 1250 TOUHY AVENUE   ELK GROVE VILLAGE IL 60007 |
| 1300878 | 10032200 | STEINER STREET AMC THEATER | | 399 37TH STREET   ASTORIA NY 11102 |
| 1000437 | 10046869 | STEINWAY STREET AMC THEATRE | | PO BOX 156   CARENCRO LA 70520 |
| 1912380 | 10050812 | E. PATTI & SONS | 117 GLORIA SWITCH EAST | PO BOX 156   CARENCRO LA 70520 |
| 1099462 | 10023816 | STEMMANS, INC. | | PO BOX 156   CARENCRO LA 70520 |
| 1207495 | 10045354 | STEMMONS EMPIRE TOWER BUILDING | | 8435 STEMMONS FREEWAY #135   DALLAS TX 75247 |
| 1031125 | 10049757 | STEN-C-LABEL | ATTN: ACCOUNTS PAYABLE | 2111 HIGHLAND AVENUE   RENO NV 89515 |
| 1072662 | 10030108 | STEN-C-LABEL | | 2111 HIGHLAND AVE NE   AUGUSTA GA 30904 |
| 1031443 | 10031443 | STENEMAN CONCRETE PRODS | | 856 HWY 65   ROBERTS WI 54023 |
| 1029510 | 10029510 | STENNIS SPACE CENTER | DEEP SOUTH | BLDG 1100   STENNIS SPACE CENTER MS 39529 |
| 1599181 | 10041847 | STEPCO | | 1815 VIKING BLVD N.E.   EAST BETHEL MN 55011 |
| 1515572 | 10024415 | STEPHAN DAVIS | | 2104 WILSON DRIVE   STEPHEN AUSTIN UNIVERSITY TX 75962 |
| 1094064 | 10031931 | STEPHEN F. AUSTIN UNIVERSITY | LCR CONTRACTORS | 2500 S GARNSEY STREET   SANTA ANA CA 92707 |
| 1900613 | 10024960 | STEPHEN DAVIS | W R GRACE & COMPANY | 1700 NORTH CONGRESS AVENUE   AUSTIN TX 78701 |
| 1904009 | 10024960 | STEPHEN F. AUSTIN OFFICE BLDG. | BAHL INSULATION & CO. THE | 1700 N. CONGRESS AVENUE   AUSTIN TX 78701 |
| 1929765 | 10032122 | STEPHEN F. AUSTIN OFFICE BUILDING | TOMAN & ASSOCIATES | 652 S.W. 12TH AVENUE   DEERFIELD BEACH FL 33442 |
| 1023501 | 10037767 | STEPHEN GOULD CORPORATION | | 35 SO. JEFFERSON STREET   WHIPPANY NJ 07981 |
| 1050581 | 10035881 | STEPHEN GOULD PAPER CO IN | | 1444 BURNS   DETROIT MI 48214 |
| 1096135 | 10026477 | STEPHEN HATHAWAY | | WALTER STREET OFF HWY 231   TROY AL 36081 |
| 1883385 | 10019757 | STEPHENS CONCRETE | | 400 RANDOLPH STREET   NEW ALBANY MS 38652 |
| 1883941 | 10019756 | STEPHENS E J CO THE* | DRAWER 768 | 400 RANDOLPH STREET   NEW ALBANY MS 38652 |
| 1883416 | 10019756 | STEPHENS ENTERPRISES | DRAWER 768 | 400 RANDOLPH STREET   NEW ALBANY MS 38652 |
| 1089417 | 10019789 | STEPHENS ENTERPRISES | (6 MI. SOUTH OF I-65; 1 MI. | 2410 MONTGOMERY HIGHWAY   LUVERNE AL 36049 INTERSECTION OF HWY 331 & HWY 10) ROUTE 1 - HWY 331 NORTH |
| 1881354 | 10044617 | STEPHENS ENTERPRISES | | 2410 MOBILE HWY 63   GREENVILLE AL 36037 |
| 1089387 | 10019759 | STEPS PLUS INC. | | 150 MOBILE ROAD   GREENVILLE AL 36037 |
| 1089388 | 10019760 | STEPS PLUS INC. | | 6375 THOMPSON ROAD   SYRACUSE NY 13206 |
| 1093947 | 10024299 | STERK BROTHERS REDI-MIX | | 6375 THOMPSON ROAD   SYRACUSE NY 13206 |
| 1586045 | 10016432 | STERLING CONTRACTORS | DO NOT USE | 584 SOUTH ST.   SW WYOMING MI 49548 |
| 1586046 | 10016433 | STERLING CONTRACTORS | | CAMBRIDGE MA 02140 |
| 1092504 | 10022862 | STERLING CONTRACTORS | | 915 ELBERT STREET   ASKOV MN 55704 |
| 1410868 | 10041146 | STERLING CONTRACTORS | | 637 12TH AVE SOUTH   HOPKINS MN 55343 |
| 1410726 | 10042158 | STERLING INT'L INC. | | 637 12TH AVE SOUTH   HOPKINS MN 55343-7820 |
| 1411420 | 10049852 | STERLING INTERNATION TECHNOLOGIES | SUITE 150 ATTN: FRED ACHKOUTI | 3102 CHERRY PALM DRIVE   TAMPA FL 33619 CROSSPOINT/SABAL PARK-#150 3102 CHERRY PALM DRIVE TAMPA, FL 33619 |
| 1108438 | 10046870 | STERLING LACQUER | ATTN: ACCT | 3150 BRANNON AVENUE   SAINT LOUIS MO 63139 |
| 1013974 | 10054206 | STERLING LACQUER | ATTN: PURCHASING | 3150 BRANNON AVENUE   SAINT LOUIS MO 63139 |
| 1015324 | 10053756 | STERLING LACQUER | | 3150 BRANNON AVENUE   SAINT LOUIS MO 63139 |
| 1011282 | 10050814 | STERLING ORGANICS | GATE #2 BLDG 38A | 33 RIVERSIDE AVENUE   RENSSELAER NY 12144 |
| 1014934 | 10053266 | STERLING ORGANICS | ATTN: ACCOUNTS PAYABLE | 33 RIVERSIDE AVENUE   RENSSELAER NY 12144 |
| 1082629 | 10039553 | STERLING PRECAST | | 615 NORTH PETERSON RD.   SEDALIA CO 80135 |
| 1092629 | 10039957 | STERLING PRECAST | | PO BOX2073   LITTLETON CO 80162 |
| 1093971 | 10024325 | STERLING PRESTRESS INC | | 10905 NW 102 ROAD   MEDLEY FL 33178 |
| 1574283 | 10047225 | STERLING PROCESS ENG & SERVICES, IN | ATT: JERRY L. MARTIN | 33900 CURTIS BLVD. STE. 101   COLUMBUS OH 43213 |
| 1575594 | 10017975 | STERLING REGIONAL MEDICAL CENTER | 615 FAIRHURST | STERLING CO 80751 |
| 1584440 | 10014837 | STERLING ROCK FALLS | | P.O. BOX 384   DIXON IL 61021 |
| 1584443 | 10014838 | STERLING ROCK FALLS | | P O BOX 384   DIXON IL 61021 |
| 1108439 | 10046871 | STERLING-CLARK-LURTON CORPORATION | | BOX J   MALDEN MA 02148 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112381 | 10050813 | STERLING-CLARK-LURTON CORPORATION | | 184 COMMERCIAL STREET  MALDEN MA 02148 |
| 1600720 | 10031042 | STERN'S | | ROUTE 23 WILLOWBROOK MALL  WAYNE NJ 07470 |
| 1611492 | 10041767 | STERNWEIS & SONS INC | | 1137 WREN ROAD  MARSHFIELD WI 54449 |
| 1585111 | 10015503 | STETSON BUILDING PRODUCTS | CRESCENT INSTALLATIONS  DO NOT USE | 6820 "J" STREET  OMAHA NE 68117 |
| 1585112 | 10015504 | STETSON BUILDING PRODUCTS | | 6820 J STREET  OMAHA NE 68127 |
| 1585113 | 10015705 | STETSON BUILDING PRODUCTS | | 6820 "J" STREET  OMAHA NE 68117 |
| 1585705 | 10015705 | STETSON BUILDING PRODUCTS | | 510 SW 9TH ST  DES MOINES IA 50309 |
| 665397 | 10019768 | STETSON BUILDING PRODUCTS | | 510 S. W. 9TH STREET  DES MOINES IA 50309 |
| 89396 | 10019770 | STETSON BUILDING PRODUCTS | | P.O. BOX 4115  ROCK ISLAND IL 61204 |
| 89398 | 10019770 | STETSON BUILDING PRODUCTS | | 1100 2ND AVENUE  ROCK ISLAND IL 61204 |
| 89399 | 10019771 | STETSON BUILDING PRODUCTS | | 5205 16TH AVE  CEDAR RAPIDS IA 52404 |
| 89400 | 10019772 | STETSON BUILDING PRODUCTS | | P.O. BOX 1598  CEDAR RAPIDS IA 52404 |
| 89401 | 10019773 | STETSON BUILDING PRODUCTS | | 5175 16TH AVE. S.W.  CEDAR RAPIDS IA 52404 |
| 89402 | 10019774 | STETSON BUILDING PRODUCTS | | P.O. BOX 1655  WATERLOO IA 50704 |
| 89403 | 10019775 | STETSON BUILDING PRODUCTS | | 320 W. 18TH STREET  WATERLOO IA 50704 |
| 89404 | 10019776 | STETSON BUILDING PRODUCTS | | 320 W. 18TH STREET  WATERLOO IA 50704 |
| 1589404 | 10019777 | STETSON BUILDING PRODUCTS | | P.O. BOX 1655  WATERLOO IA 50704 |
| 1589405 | 10031900 | STETSON BUILDING PRODUCTS | | 2425 20TH STREET  ROCKFORD IL 61104 |
| 1589582 | 10032450 | STETSON BUILDING PRODUCTS | CUSTOMER PICKUP @ TRANSHIELD | 1100 2ND AVENUE  ROCK ISLAND IL 61204 |
| 1582134 | 10038546 | STETSON BUILDING PRODUCTS | | 6820 J. STREET  OMAHA NE 68117 |
| 1589566 | 10038675 | STETSON BUILDING PRODUCTS | SHENANDOAH LANE  WEST CHICAGO IL 60186 | 15 W. 460 FRONTAGE ROAD  HINSDALE IL 60521 |
| 897819 | 10028154 | STETSON/PELLA CORPORATION | PDM DISTRIBUTION SERVICES | 795 RIVER ROAD  DEERFIELD MA 01342 |
| D97819 | 10027104 | STEVE ASSENG | W.R.GRACE &CO. | 119 METACOMET ROAD  PLAINVILLE CT 06062 |
| 896764 | 10027114 | STEVE PAVLOWITZ | W.R.GRACE & CO. | 103 ELLERS ROAD  NEEDHAM MA |
| 896775 | 10027139 | STEVE SCHRANK | W. R. GRACE & CO. | P.O. BOX 242  309 WASHINGTON STREET  CONSHOHOCKEN PA 19428 |
| 896800 | 10019766 | STEVEN F. KEMPF | | P.O. BOX 242  309 WASHINGTON STREET  CONSHOHOCKEN PA 19428 |
| 1589994 | 10019767 | STEVEN F. KEMPF | | 309 WASHINGTON ST  CONSHOHOCKEN PA 19428 |
| 1589395 | 10044165 | STEVEN F. KEMPF BLDG MATL. (DG) | | 309 WASHINGTON ST  CONSHOHOCKEN PA 19428 |
| 14202 | 10019726 | STEVENS CENTER | | 2420 STEVENS DRIVE  RICHLAND WA 99352 |
| 10406 | 10019728 | STEVENS CENTER | | 2420 STEVENS DRIVE  RICHLAND WA 99352 |
| 89406 | 10019779 | STEVENS CONSTRUCTION | | P.O. BOX 1319  MOUNTAIN VIEW AR 72560 |
| 89407 | 10019780 | STEVENS CONSTRUCTION | | P.O. BOX 1319  MOUNTAIN VIEW AR 72560 |
| 89408 | 10036399 | STEVENS CONSTRUCTION | | HWY 5  MOUNTAIN VIEW AR 72560 |
| 60101 | 10031171 | STEVENS PAINTON | | 14470 YORK RD.  NORTH ROYALTON OH 44133 |
| 612902 | 10006207 | STEVENS, MEL U-CART & RENTAL | | 6151 TELEGRAPH ROAD  TOLEDO OH 43613 |
| 75774 | 10019786 | STEVENS, MEL U-CART & RENTAL, INC. | | 6151 TELEGRAPH ROAD  TOLEDO OH 43613 |
| 89414 | 10019787 | STEVENSON BUILDING SUPPLY | | 8197 SEACOR RD.  LAMBERTVILLE MI 48144 |
| 89415 | 10041367 | STEVENSON BUILDING SUPPLY | | 8197 SEACOR RD.  LAMBERTVILLE MI 48144 |
| 11090 | 10046872 | STEVENSON BUILDING SUPPLY | | 8197 SEACOR RD.  LAMBERTVILLE MI 48144 |
| 89400 | 10044000 | STEVENSON BUILDING SUPPLY | | 8197 SEACOR RD.  LAMBERTVILLE MI 48144 |
| 11375 | 10052407 | STEWARD INC. | | PO BOX 510  CHATTANOOGA TN 37401 |
| 11325 | 10053757 | STEWARD INC. | | PO BOX 510  CHATTANOOGA TN 37401 |
| 73074 | 10003519 | STEWARD INC. | | PO BOX 510  CHATTANOOGA TN 37401 |
| 87116 | 10017498 | STEWARD INC. | | 1200 E. 36ST. STREET  CHATTANOOGA TN 37407 |
| 87115 | 10017499 | STEWART BLOCK & BRICK | | 9311 NO. CASA GRANDE HWY.  TUCSON AZ 85743 |
| 87116 | 10043672 | STEWART DIRT WORK | | HCR 1 BOX 45D  DUMAS TX 79029 |
| 93699 | 10043876 | STEWART DIRT WORK | | 1913 N DUMAS AVENUE  DUMAS TX 79029 |
| 09944 | 10036742 | STEWART DIRT WORK | | HCR 1 BOX 45D  DUMAS TX 79029 |
| 13405 | 10024052 | STEWART FILM SCREEN CORPORATION | | 1161 WEST SEPULVEDA BLVD.  TORRANCE CA 90502 |
| 06445 | 10042508 | STEWART INTERNATIONAL AIRPORT | | TERMINAL EXPANSION & RENOVATION  WINDSOR NY 13865 |
| 82236 | 10042508 | STEWART'S ELECTRIC SUPPLY | SPECIALTY COATINGS | 7731 HWY 70 SUITE 100  BARTLETT TN 38133 |
| 75663 | 10025906 | STEWART'S ELECTRIC SUPPLY | | P.O. BOX 341874  BARTLETT TN 38184-1874 |
| 89009 | 10005997 | STEWARTVILLE SECONDARY SCHOOL | | 500 FOURTH STREET  STEWARTVILLE MN 55976 |
| | 10019383 | STICH CENTER | BAHL INSULATION  MEDICAL CENTER BOULEVARD | BOWMAN GRAY SCHOOL OF MEDICINE  WINSTON-SALEM NC 27157 |
| | | STICKNEY WATER RECLAMATION | | 5901 W. PERSHING ROAD  C/O SPRAY INSULATION  CICERO IL 60650 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Case 01-01139-AMC    Doc 461    Filed 06/08/01    Page 241 of 399

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579953 | 10010367 | STICKNEY WATER RECLAMATION PLAZA | | CAMBRIDGE MA 99999 |
| 1579954 | 10010368 | STICKNEY WATER RECLAMATION PLAZA | 5901 W. PERSHING ROAD | SPRAY INSULATION JOB CICERO IL 60650 |
| 1109945 | 10048377 | STIEFEL LABORATORIES | | ROUTE 145 OAK HILL NY 12460 |
| 10841 | 10046873 | STILL POND GROUP | | PO BOX A WORTON MD 21678 |
| 700441 | 10046874 | STILL POND GROUP | | PO BOX A WORTON MD 21678 |
| 700567 | 10030890 | STILLWATER MINING | | 12 MILES S. FOREST SERVICE RD. 205 MCLEOD MT 59052 |
| 700608 | 10030875 | STILLWATER MINING | | 706 DANIEL ST. BILLINGS MT 59101 |
| 700932 | 10030932 | STILLWATER MINING COMPANY | | ATTN: ACCOUNTS PAYABLES COLUMBUS MT 59019 |
| 89430 | 10039616 | STILLWELL MATERIAL CORPORATION | | 2543 STILLWELL AVENUE BROOKLYN NY 11223 |
| 89430 | 10039610 | STIMPEL-WIEBELHAUS ASS. | | 1170 INDUSTRIAL ST REDDING CA 96049 |
| 89431 | 10019803 | STIMPEL-WIEBELHAUS ASSOC. | | 1170 INDUSTRIAL STREET REDDING CA 96002 |
| 89431 | 10019803 | STIMPEL-WIEBELHAUS ASSOC. | | 1170 INDUSTRIAL STREET REDDING CA 96002 |
| 89432 | 10019804 | STIMPEL-WIEBELHAUS ASSOCIATES | | 1170 INDUSTRIAL STREET REDDING CA 96002 |
| 1670999 | 10001453 | STINSON SEAFOOD COMPANY | BAKER TRANSFER & STORAGE | 762 B LAKE MAINTENANCE STATION YELLOWSTONE NATIONAL PARK WY 82190 |
| 1607861 | 10038152 | STOCKBRIDGE VALLEY SCHOOL | SPECIALTY COATINGS | HCR 66, BOX 17 PROSPECT HARBOR ME 04669 |
| 1589455 | 10019831 | STOCKER | | 6011 WILLIAMS ROAD MUNNSVILLE NY 13409 |
| 1589460 | 10019832 | STOCKER | | P O BOX 176 GNADENHUTTEN OH 44629 |
| 1607865 | 10019830 | STOCKER | | 8 ROUTE #36 GNADENHUTTEN OH 44629 |
| 89458 | 10019833 | STOCKER | | PO BOX 176 GNADENHUTTEN OH 44629 |
| 89462 | 10019829 | STOCKER CONCRETE CO | | PO BOX 176 GNADENHUTTEN OH 44629 |
| 993163 | 10033452 | STOCKER SAND & GRAVEL | | STATE RT. 36 GNADENHUTTEN OH 44629 |
| 993163 | 10023518 | STOCKER SAND & GRAVEL | | PO BOX 176 GNADENHUTTEN OH 44629 |
| 1023518 | 10001767 | STOFFEL SEALS | | 1 STOFFEL DRIVE TALLAPOOSA GA 30176 |
| 107314 | 10004575 | STOFFEL SEALS CORPORATION | | 1 STOFFEL DRIVE TALLAPOOSA GA 30176 |
| 107314 | 10014959 | STOKLEY ATHLETIC CENTER | | UNIVERSITY OF TENNESSEE KNOXVILLE TN 37900 |
| 89745 | 10002213 | STOKLEY INDUSTRIES | | 2220 S. HAMILTON EXT. DALTON GA 30720 |
| 171527 | | STOLLE | ATTN: SUSIE CATHCART | 1501 MICHIGAN STREET SIDNEY OH 45365 |
| 171762 | | STONE & WEBSTER ENGINEERING | ATTN: MR. ROBERT J. GARTSIDE | EP04B0712325 BOSTON MA 02107 |
| 1908443 | 10046875 | STONE AGE DESIGNS | | 1020 HUFF RD ATLANTA GA 30318 |
| 1905982 | 10050621 | STONE BRIAR MALL | LCR CONTRACTORS | 8202 HWY 121 & PRESTON ROAD FRISCO TX 75034 |
| 102682 | 10050821 | STONE BRIAR MALL | LCR CONTRACTORS | 8202 HWY 121 & PRESTON RD. FRISCO TX 75034 |
| 113503 | 10032396 | STONE COMPANY | | 770 BROADWAY OFF E. 8TH STREET NEW YORK NY 10001 |
| 89467 | 10047769 | STONE COMMERCIAL SPRAY | SUITE 407 | PO BOX 937 FLORAL PARK NY 11002 |
| 89471 | 10047769 | STONE COMMERCIAL SPRAY | ATTN: TOM WESTOFF | 5 KENWOOD COURT ROCKVILLE CENTRE NY 11570 |
| 1589466 | 10019839 | STONE COMMERCIAL SPRAYING CO., INC. | | CAMBRIDGE MA 02140 |
| 1589468 | 10019843 | STONE COMPANY | | 4924 POPPLETON OMAHA NE 68106 |
| 172395 | 10019843 | STONE COMPANY | | P.O. BOX 7D SAN ANTONIO TX 78217 |
| 89021 | 10019840 | STONE COMPANY | | 8950-B RESEARCH BLVD. AUSTIN TX 78758 |
| 89022 | 10002843 | STONE COMPANY | | 2200 CHIPLEY CIRCLE SAN ANTONIO TX 78217 |
| 84023 | 10014417 | STONE COMPANY | | BANKS STREET ORCHARD PARK NY 31127 |
| 89465 | 10014418 | STONE CONCRETE CO INC | | 901 33RD ST BIRMINGHAM AL 35222 |
| 89021 | 10014419 | STONE CRAFTERS | | 901 33RD ST NORTH BIRMINGHAM AL 35222 |
| 81930 | 10019837 | STONE CRAFTERS | | 330 3RD AVE S AUSTIN TX 78705 |
| 81931 | 10012336 | STONE CREEK | | MCIVER RD DARLINGTON SC 29532 |
| 81931 | 10012337 | STONE ELEC CONT C/O GRAHAM PACK | FIREPROOF CONTRACTORS | 9207 51ST AVENUE COLLEGE PARK MD 20740 |
| 077556 | 10037848 | STONE INDUSTRIAL | | 3908 SELVITZ RD FORT PIERCE FL 34981 |
| 05740 | 10036040 | STONE MOUNTAIN MAN. | | 3908 SELVITZ RD. FORT PIERCE FL 34981 |
| 0947 | 10048379 | STONE MOUNTAIN MANUFACTURING | | 445 SOUTH ELM STREET CALHOUN GA 30701 |
| 0947 | 10019836 | STONE MOUNTAIN MFG | | 3908 SELVITZ RD. FORT PIERCE FL 34981 |
| 89464 | 10019853 | STONE MOUNTAIN MFG OF FLORIDA, INC | | 3908 SELVITZ RD FORT PIERCE FL 34981 |
| 89481 | 10019852 | STONE READY MIX LLC | | PO BOX244 PERKINSTON MS 39573 |
| 1594074 | 10024421 | STONE READY MIX LLC | | 1596 OLD HWY 26 PERKINSTON MS 39573 |
| 1589480 | 10024425 | STONE READY MIX LLC | | PERKINSTON MS 39573 |
| 1607047 | 10033754 | STONE RIDGE SCHOOL | | 5100 CEDAR AVENUE BETHESDA MD 20892 |
| 1607060 | 10033754 | STONE SOAP COMPANY | | 2000 PONTIAC DRIVE KEEGO HARBOR MI 48320 |
| 1607065 | 10022893 | | | |
| 1109946 | 10048378 | | | |

# W. R. GRACE & CO.- CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### CUSTOMER CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589473 | 10019845 | STONE VAULT CO. | | P.O. BOX 133   NEWPORT NH 03773 |
| 1589474 | 10019846 | STONE VAULT CO. | | P.O. BOX 133   NEWPORT NH 03773 |
| 1589475 | 10019847 | STONE VAULT CO. | | NEWPORT NH 03773 |
| 1591094 | 10043371 | STONE WAY CONCRETE | | R STREET SE & GRAVETZ RD.   AUBURN WA 98071 |
| 1598026 | 10028360 | STONE WORKS INC | | CLAREMONT RD.   CLAREMONT NH 03773 |
| 1598405 | 10017786 | STONE YARD INC | | 7455 CAROLL ROAD   SAN DIEGO CA 92121 |
| 1674406 | 10034521 | STONE YARD   INC. | | 7455 UNITED AVE   SAN DIEGO CA 92121 |
| 1614229 | 10012335 | STONECRAFT INC. | | 7455 CAROLL ROAD   SAN DIEGO CA 92121 |
| 1614183 | 10034490 | STONECRAFT INDUSTRIES | | 33645 UNITED AVENUE   PUEBLO CO 81001 |
| 1611927 | 10012333 | STONECRAFT INDUSTRIES | | 1370 GRAND AVENUE   SAN MARCOS CA 92069 |
| 1611928 | 10012334 | STONECRAFT INDUSTRIES, INC. | | 1370 GRAND AVENUE   SAN MARCOS CA 92069 |
| 1655937 | 10026280 | STONEHENGE CONCRETE | | 2267 WEST 125 SOUTH   PORTLAND IN 47371 |
| 1611514 | 10041789 | STONEHENGE CONCRETE | | 3172 ABINGTON PIKE   RICHMOND IN 47374 |
| 1595243 | 10025589 | STONEHENGE CONCRETE & GRAVEL | | 3172 ABINGTON PIKE   RICHMOND IL 47304 |
| 1598580 | 10028912 | STONEHENGE WEST, LTD. | | ATTN: ACCOUNTS PAYABLE   SELAH WA 98942 |
| 1613910 | 10044175 | STONEHENGE WEST, LTD. | A DIVISION OF NESCO MFG. INC | 101 1/2 BUTTERFIELD ROAD   YAKIMA WA 98901 |
| 1619476 | 10041796 | STONEWAY CONCRETE | | 9125 10TH AVENUE SOUTH   SEATTLE WA 98108 |
| 1619849 | 10041794 | STONEWAY CONCRETE | | 1915 MAPLE VALLEY HIGHWAY   RENTON WA 98055 |
| 1619850 | 10019850 | STONEWAY CONCRETE | | N 402 PERRY STREET   SPOKANE WA 99202-0037 |
| 1619478 | 10041795 | STONEWAY CONCRETE | | 915 EAST MARGINAL WAY SOUTH   SEATTLE WA 98108 |
| 1619851 | 10019851 | STONEWAY CONCRETE | | 1915 MAPLE VALLEY HIGHWAY   RENTON WA 98057 |
| 1611093 | 10041370 | STONEWAY CONCRETE/CEDAR SHORES | | 17024 WEST VALLEY HIGHWAY   TUKWILA WA 98188 |
| 1603808 | 10034116 | STONEWAY CONCRETE/CEDAR SHORES | | 9125 10TH AVE S.   SEATTLE WA 98108 |
| 1600783 | 10031105 | STONEX CONSTRUCTION SUPPLY | | 21010 CEDAR GROVE ROAD SOUTH EAST   MAPLE VALLEY WA 98038 |
| 1600971 | 10031292 | STONEX CONSTRUCTION SUPPLY | | 9125 10TH AVENUE SOUTH   SEATTLE WA 98108 |
| 1905123 | 10035126 | STONEWAY ELECTRIC SY | | N 402 PERRY STREET   SPOKANE WA 99202-0037 |
| 1638352 | 10024424 | STONEWEAR | | 2900 LOCKHEED WAY   CARSON CITY NV 89701 |
| 1693514 | 10024923 | STONEWEAR | | 2900 LOCKHEED AVE.   CARSON CITY NV 89701 |
| 1745218 | 10003662 | STONEX CAST PRODUCTS CO | | PO BOX160   FARMINGDALE NJ 07727 |
| 1745219 | 10003663 | STONEX CAST PRODUCTS CO | | SQUANKUM YELLOW BROOK ROAD   FARMINGDALE NJ 07727 |
| 1677796 | 10008220 | STONEY CREEK READY MIX | | RDPARDISE CA 95569 |
| 1660383 | 10036671 | STONEY POINT HIGH SCHOOL | | 1801 BOWMAN DRIVE   ROUND ROCK TX 78664 |
| 1601569 | 10031887 | STOP & SHOP | | 670 BROADWAY   NORTH WHITE PLAINS NY 10603 |
| 1607752 | 10038043 | STOP & SHOP STORE #540 | HIGHWAY 32 C/O BUTLE CREEK | 71 DUTCHESS PARKWAY,44 PLAZA   POUGHKEEPSIE NY 12603 |
| 1600970 | 10031291 | STOP AND SHOP | ISLAND LATHING & PLASTERING | PALMER & LIPANARD AVENUE   NEW ROCHELLE NY 10801 |
| 1602379 | 10032694 | STOP AND SHOP | BAHL FIREPROOFING | PICK UP NORWOOD CENTER @ HOBBS BROOK |
| 1614142 | 10044406 | STOP AND SHOP | EASTERN MATERIALS | STURBRIDGE MA 01566 |
| 1608191 | 10038480 | STORAGE MART | MORELL BROWN | 540 SOUTH MAIN ROAD   FRANKLIN PARK IL 60131 |
| 1673929 | 10043770 | STORM EYE INSTITUTE | FORGE INDUSTRIES | SQUANKUM YELLOW BROOK ROAD @ RIVERS MA 02151 |
| 1596126 | 10026468 | STORM VAN BENTEM & KLUYVER B.V. | SPRAY INSULATION   EAST COAST FIREPROOFING CO. | 310 SOUTHERN ROAD   FRANKLIN PARK IL 60131 |
| 1600744 | 10031066 | STORM VAN BENTEM & KLUYVER B.V. | MEDICAL UNIVERSITY OF S.C. | C/O ACOUSTICS INC   171 ASHLEY RD   CHARLESTON SC 29425 |
| 1308638 | 10038925 | STORM  VAN BENTEM & KLUYVER B.V. | VERDIJK 4-9 | 1531 MS WORMER P.O. BOX 45 1520 AA WORMERVEER   THE NETHERLANDS |
| 1571675 | 10021926 | STORMEDIA INC. | VERDIJK 4-9 | 1531 MS WORMER P.O. BOX 45 1520 AA WORMERVEER   THE NETHERLANDS 0000 NL NETHERLANDS |
| 1571676 | 10022127 | STORMEDIA INC. | J.M.P. | DE BIESTRAAT 24 ALKMAAR 1827 PA NETHERLANDS |
| 1572320 | 10022768 | STORMEDIA INC. | | 390 REED STREET   SANTA CLARA CA 95050 |
| 1572321 | 10042288 | STORMEDIA INTERNATIONAL LTD. | | 309 MAYHEW STREET   SANTA CLARA CA 95050 |
| 1605436 | 10035737 | STOWERS MACHINERY CORP | ELIASON & KNIGH | 9 TUAS AREA 5   SINGAPORE 06393 SINGAPORE   51ST AND TREST KANSAS CITY MO 64118   6301 RUTLEDGE PIKE KNOXVILLE TN 37914 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606446 | 10036743 | STOWERS RENTAL & SUPPLY | | 1132 E. MAIN STREET CHATTANOOGA, TN 37408 |
| 1108283 | 10046715 | STP NUCLEAR OPERATING CO. | ACCTS PAYABLE | PO BOX 270 MAIL STOP N5012 WADSWORTH TX 77483 |
| 1113925 | 10052357 | STP NUCLEAR OPERATING CO. | ATTN: PURCHASING | PO BOX 270 WADSWORTH TX 77483 |
| 1115305 | 10053737 | STP NUCLEAR OPERATING CO. | ATTN: CENTRAL WHSE | SOUTH TEXAS PROJECT EGS 8 MI. W OF WADSWORTH ON FM521 WADSWORTH TX 77483 |
| 93979 | 10024331 | STRAND HUNT CONSTRUCTION | | 12015 115TH AVE. N.E., SUITE 220 KIRKLAND WA 98034 |
| 93986 | 10024338 | STRAND HUNT CONSTRUCTION | | 12015 115TH AVE NE BLDG E #220 KIRKLAND WA 98034-6925 |
| 93399 | 10024350 | STRAND HUNT CONSTRUCTION | | 12015 115TH AVE. N.E., SUITE 220 KIRKLAND WA 98034 |
| 93400 | 10024351 | STRAND HUNT/SPAN ALASKA CONSOLID. | | 12015 115TH AVE. N.E., SUITE 220 KIRKLAND WA 98034 |
| 84969 | 10043561 | STRAND II OFFICE BUILDING | | 8130 S. 216TH ST. KENT WA 98032 |
| 13997 | 10045712 | STRAND MEDICAL CENTER | ALLSTATES | 165 E. MAIN STREET LEXINGTON KY 40502 |
| 214935 | 10015711 | STRATA BLOCK | | 5050 HWY 17 BYPASS MYRTLE BEACH SC 29579 |
| 210074 | 10015712 | STRATA BLOCK | | ROUTE 7 BOX 18C JAMESTOWN ND 58401 |
| 90920 | 10009742 | STRATA BLOCK & MASONRY | DIVISION OF STRATA CORP. | 1311 18TH AVE. S.E. JAMESTOWN ND 58401 |
| 90899 | 10009743 | STRATA BLOCK & MASONRY | DIVISION OF STRATA CORP. | P.O. BOX 696 MINOT ND 58701 |
| 80445 | 10014353 | STRATA CORP. | | NORTH BURLINGTON RD. MINOT ND 58701 |
| 80446 | 10048506 | STRATA FILM COATINGS, INC | | PO BOX13500 GRAND FORKS ND 58208-3500 |
| 80473 | 10053367 | STRATEGIC PROCUREMENT SERVICES, INC. | | 2610 ROANOKE AVENUE, S.W. ROANOKE VA 24015 |
| 15326 | 10021285 | STRATEGIC WEAPONS FACILITY | BLDG 317 NAVAL SUBMARINE BASE | ATTN320 CALDWELL NJ 07007 |
| 04846 | 10013951 | STRATEGIC WEAPONS FACILITY ATLANTIC | NAVAL SUBMARINE BASE | BLDG. CHARLESTON SC 29408-5700 |
| 12388 | 10021265 | STRATEGIC WEAPONS FACILITY ATLANTIC | SUPPLY DEPT. BLDG. 2022 | KINGS BAY GA 31547 |
| 07257 | 10046877 | STRATHMORE PRODUCTS | | SUPPLY DEPT. BLDG. 2022 KINGS BAY GA 31547-6600 |
| 07258 | 10053758 | STRATHMORE PRODUCTS | | PO BOX 151 SYRACUSE NY 13201-0151 |
| 95810 | 10046878 | STRATHMORE PRODUCTS INC. | | PLANT #2 LIVERPOOL NY 13088 |
| 52203 | 10050820 | STRATHMORE PRODUCTS INC. | | PO BOX 151 SYRACUSE NY 13204 |
| 98882 | 10037550 | STRATHMORE PRODUCTS INC. | | 1970 W FAYETTE STREET LIVERPOOL NY 13088 |
| 98629 | 10037551 | STRATHMORE PRODUCTS INC. | | 1970 W FAYETTE ST SYRACUSE NY 13204-0151 |
| 94887 | 10044771 | STRATHMORE PRODUCTS INC. | | 1970 W FAYETTE ST SYRACUSE NY 13204 |
| 51780 | 10019882 | STRATIFORM STRUCTURES INC | BURR DRIVE OFF VINE STREET ATTN: ACCOUNTS PAYABLE | 7620 E. MCKELLIPS RD SCOTTSDALE AZ 85257 |
| 44045 | 10025203 | STRATIFORM STRUCTURES, INC. | SUITE 4-30 | 7620 E. MCKELLIPS RD., SUITE 4-30 SCOTTSDALE AZ 85257 |
| 98882 | 10035758 | STRATIFORM/ARIZONA STATE UNIVERSITY | | C/O STRATIFORM STRUCTURES TEMPE AZ 85280 |
| 98629 | 10086629 | STRATIFORM/BARNETT DELANEY EYE CNTR | DPS COMPLEX | SCOTTSDALE AZ 85250 |
| 94887 | 10019887 | STRATOSHERE | | LAS VEGAS NV 89101 |
| 44045 | 10044045 | STRATIFORM STRUCTURES | | FLAGSTAFF TARGET FLAGSTAFF AZ 86001 |
| 26179 | 10026179 | STRAWBRIDGES @ NESH. MALL | SCHUMACHER & BOYLE | 1500 EAST CHESNUT SANTA ANA CA 92701 |
| 29728 | 10029728 | STREETER ASSOCIATES | CORNING COMMUNITY COLLEGE | LANGHORNE PA 19049 |
| 08245 | 10008667 | STREICH LANG | | TECH CENTER KAHLEY ROAD (BIG FLATS AIRPORT) BIG FLATS NY 14814 |
| 08444 | 10046876 | STREM CHEMICALS | | PHOENIX AZ 85040 |
| 12387 | 10050819 | STREM CHEMICALS | | PO BOX 108 NEWBURYPORT MA 01950 |
| 13976 | 10052408 | STREM CHEMICALS | DEXTER INDUSTRIAL PARK | 7 MULLIKEN WAY NEWBURYPORT MA 01950 |
| 15081 | 10053513 | STREM CHEMICALS | ATTN: PAM WOOD | PO BOX 108 NEWBURYPORT MA 01950 |
| 89532 | 10019904 | STRESCON IND. | DEXTER INDUSTRIAL PARK | 7 MULLIKEN WAY NEWBURYPORT MA 01950 |
| 89533 | 10019905 | STRESCON IND. | | 4501 CURTIS AVE BALTIMORE MD 21226 |
| 43506 | 10043772 | STRESCON INDUSTRIES | | 2600 CONWAY RD ODENTON MD 21113 |
| 89930 | 10019902 | STRESCON INDUSTRIES INC | | 1380 S PENNSYLVANIA AVE. MORRISVILLE PA 19067 |
| 89931 | 10019903 | STRESCON INDUSTRIES INC. | | 1014 CROMWELL BRIDGE RD. TOWSON MD 21286 |
| 87415 | 10017796 | STRESSCON CORPORATION | | 1014 CROMWELL BRIDGE ROAD TOWSON MD 21286 |
| 87416 | 10017797 | STRESSCON CORPORATION | | P.O. BOX 15129 COLORADO SPRINGS CO 80935 |
| 87417 | 10017798 | STRESSCON CORPORATION | | POST OFFICE BOX 15129 COLORADO SPRINGS CO 80935 |
| 87418 | 10017799 | STRESSCON CORPORATION | | #1 STRUCTURAL PLANT COLORADO SPRINGS CO 80916 #2 ARCHITECTURAL PLANT COLORADO SPRINGS CO 80916 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572663 | 10003109 | STRESSCORE DIV HASS CONC | POBOX 270 | 1111 S. WEBSTER ST SOUTH BEND IN 46624 |
| 1572664 | 10003110 | STRESSCORE DIV HASS CONC | | PO BOX 270 SOUTH BEND IN 46624 |
| 1726844 | 10019316 | STRESSCORE DIV HASS CONC | | 24445 STATE RD. #23 SOUTH BEND IN 46614 |
| 1895544 | 10019316 | STRU CONST COMPANY | | 3614 LINCOLN AVE TWO RIVERS WI 54241 |
| 1895643 | 10019915 | STRU CONSTRUCTION COMPANY | PO BOX 213 | 3612 LINCOLN AVENUE TWO RIVERS WI 54241 |
| 1895644 | 10019915 | STRU CONSTRUCTION COMPANY | | 705 E. MAIN ST WETUMPKA AL 36092 |
| 1027706 | 10027706 | STRICKLAND BROTHERS REDI-MIX | | HWY. 80 E STATESBORO GA 30458 |
| 97369 | 10016763 | STRICKLAND POOL CO. | | HWY 80 E STATESBORO GA 30458 |
| 586377 | 10000943 | STRICKLAND POOLS | | 2516 CAVANA ROAD STATESBORO GA 30458 |
| 67605 | 10000043 | STRICKLAND POOLS | | 6155 ATLANTIC BLVD. NORCROSS GA 30071 |
| 494002 | 10024353 | STRIPLING ELEMENTARY SCHOOL | CHAMBLESS CONSTRUCTION 1ST AVE 1BLOCK SOUTH OF ROOSEVELT | 320 PLUM STREET TRENTON NJ 08638 |
| 919046 | 10023379 | STRITCH SCHOOL OF MEDICINE - LOYOLA | DASHO - PICKUP IN TRENTON | WLIKIN INSULATION MAYWOOD IL 60153 |
| 291760 | 10022122 | STROBER | | 695 WYOMING AVE. KINGSTON PA 18704 |
| 60193 | 10031712 | STROBER | | 54 ALBE DRIVE NEWARK DE 19702 |
| 831712 | 10035427 | STROBER BUILDING SUPPLY | | 44 SOUTH MAPLE AVE LEOLA PA 17540 |
| 85124 | 10036746 | STROBER BUILDING SUPPLY | | 1005 C. WEST LEHIGH BETHLEHEM PA 18018 |
| 805124 | 10036746 | STROBER BUILDING SUPPLY | | 1414 MILLARD ST BETHLEHEM PA 18018 |
| 60449 | 10032264 | STROBER BUILDING SUPPLY CENTER | | 55 POTTSTOWN PIKE UNCHLAND PA 19480 |
| 608978 | 10044485 | STROBER BUILDING SUPPLY CENTER | | 44 S. MAPLE AVE. LEOLA PA 17540 |
| 60437 | 10035738 | STROBER BUILDING SUPPLY CENTER | | 54 ALBE DR. NEWARK DE 19702 |
| 614222 | 10036744 | STROBER BUILDING SUPPLY CENTER | | PIER 3 FURMAN ST. BROOKLYN NY 11201 |
| 605437 | 10036745 | STROBER GENERAL BLDG. SY | | HWY #97 NORTH PETERSBURG IL 62675 |
| 605438 | 10035428 | STROH-ANDERSON INC | | BOX 406 PETERSBURG IL 62675 |
| 06448 | 10019920 | STROH-ANDERSON INC, THE | BOX 406 | PETERSBURG IL 62675 |
| 06447 | 10019921 | STRONG LTD PRODUCTS | | 4505 EMMETT SANDERS ROAD PINE BLUFF AR 71611 |
| 06448 | 10043984 | STRONGLITE PRODUCTS CORP | | 440 EMMETT SANDERS RD PINE BLUFF AR 71611 |
| 614273 | 10048546 | STRONGLITE PRODUCTS | | 3340 SINGLE ROAD HOUSTON TX 77055 |
| 605125 | 10030896 | STROUPE CONCRETE | | RT 4 BOX 75 MORGANTON NC 28655 |
| 35428 | 10041376 | STROUPE CONCRETE | | PO BOX 8029 PINE BLUFF AR 71611 |
| 88548 | 10001099 | STROUPE CONCRETE | | CAMBRIDGE MA 99999 |
| 88548 | 10019923 | STROUPE CONCRETE | | 2698 MOUNT HOME CHURCH ROAD MORGANTON NC 28655 |
| 88549 | 10019924 | STRUCTURAL APPLICATORS | | POST OFFICE BOX 398 CLEAR LAKE WI 54005 |
| 921921 | 10019925 | STRUCTURAL MATERIALS INC | | P O BOX 2107 FARGO ND 58107 |
| 449384 | 10044404 | STRUCTURAL MATERIALS INC | | BOX 2107 FARGO ND 58107 |
| 48544 | 10014140 | STRUCTURAL MATERIALS INC | | 1401 40TH ST N FARGO ND 58107 |
| 05573 | 10019926 | STRUCTURAL MATERIALS INC | | PO BOX 210579 DALLAS TX 75211 |
| 041376 | 10019927 | STRUCTURAL OF TEXAS INC | | P O BOX 210579 DALLAS TX 75211 |
| 1099 | 10019927 | STRUCTURAL OF TEXAS INC | | 1910 CHALK HILL RD DALLAS TX 75212 |
| 889551 | 10019928 | STRUCTURAL OF TEXAS INC | | P O BOX 1026 CONWAY AR 72032 |
| 889553 | 10019929 | STRUCTURAL PRECAST | | P O BOX 1026 CONWAY AR 72032 |
| 889554 | 10019930 | STRUCTURAL PRECAST | | 1370 STURGIS ROAD CONWAY AR 72032 |
| 889553 | 10019931 | STRUCTURAL PRECAST PROD. CO. LLC | | 263 SO. RIVER ST HACKENSACK NJ 07601 |
| 608550 | 10019924 | STRUCTURAL PRESERVATION | | 263 SOUTH RIVER STREET HACKENSACK NJ 07601 |
| 889553 | 10019923 | STRUCTURAL PRESERVATION | | 2116 MONUMENTAL RD. BALTIMORE MD 21227 |
| 614140 | 10004961 | STRUCTURAL PRESERVATION | | SYSTEMS INC BALTIMORE MD 21227 |
| 919926 | 10004962 | STRUCTURAL PRESERVATION SYS | 2116 MONUMENTAL RD | 2116 MONUMENTAL RD. SUITE B POMPANO BEACH FL 33064 |
| 919927 | 10004963 | STRUCTURAL PRESERVATION SYSTEMS | | 2410 N.W. 15 LANE POMPANO BEACH FL 33064 |
| 919927 | 10019944 | STRUCTURAL PRESERVATION SYSTEMS | | 2116 MONUMENTAL RD. BALTIMORE MD 21227 |
| 919928 | 10019945 | STRUCTURAL PRESERVATION SYS. | | 2116 MONUMENTAL RD. BALTIMORE MD 21227 |
| 919929 | 10020051 | STRUCTURAL PRODUCTS | | 515 COX STREET CORINTH MS 38834 |
| 919930 | 10020057 | STRUCTURAL PROTECTION SYSTEM | | 4710 S. EASTERN COMMERCE CA 90040 |
| 919931 | 10020058 | STRUCTURAL SERVICE COMPANY | | 135 SOUTH WHITFORD AVENUE EXTON PA 19341 |
| 74523 | 10020059 | STRUT SERVICE COMPANY | | P.O. BOX "G" MUSKOGEE AK 74401 |
| 74524 | 10029975 | STUART C. IRBY | | P.O. BOX 23060 JACKSON MS 39225-3060 |
| 04961 | 10043901 | STUART C. IRBY | | 300 NORTH WATER STREET MOBILE AL 36602-4093 |
| 04962 | 10035429 | STUART C. IRBY | | |
| 04963 | 10035430 | STUART C. IRBY | | |

Page: 244 of 1069

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1006453 | 10036750 | STUART C. IRBY | | 1159 US HIGHWAY 45 BYPASS JACKSON TN 38301-3255 |
| 1006454 | 10036751 | STUART C. IRBY | | 100 JENSEN ROAD DP-22-8 MOBILE AL 36693 |
| 1006839 | 10037134 | STUART C. IRBY | | 1211 AIRPORT DRIVE SHREVEPORT LA 71107-7023 |
| 1006840 | 10037135 | STUART C. IRBY | | 1810 S. PINE ST. PONCA CITY OK 74601 |
| 1006841 | 10037136 | STUART C. IRBY | | 7000 COLLEEN LANE BASTROP LA 71220 |
| 1006843 | 10037138 | STUART C. IRBY | | 1810 ROOSEVELT DRIVE MONROEVILLE AL 36460 |
| 1008207 | 10038496 | STUART C. IRBY | | 675 HORNADY DRIVE MUSKOGEE OK 74401-2020 |
| 1035439 | 10035740 | STUART C. IRBY | | P.O. BOX 23060 JACKSON MS 39225-3060 |
| 1035612 | 10035912 | STUART C. IRBY (ALL PHASE) | | 2341 NORTH RANGE RD DOTHAR AL 36383 |
| 1036600 | 10038896 | STUART C. IRBY (ALL PHASE) | | 2341 NORTH RANGE RD DOTHAN AL 36303 |
| 1042509 | 10042509 | STUART C. IRBY (ALL PHASE) | | P. O. BOX 23060 JACKSON MS 36660 |
| 1035431 | 10035431 | STUART C. IRBY CO. | | P.O. BOX 1693 MONROE LA 71210-1693 |
| 1035128 | 10035128 | STUART C. IRBY CO. | | P.O. BOX 1693 MONROE LA 71210-1693 |
| 1006842 | 10037137 | STUART CONCRETE INC | | 413 OLIVE ST. MONROE LA 71201 |
| 1587419 | 10017800 | STUART CONCRETE, INC. | | P.O BOX 565 STUART VA 24171 |
| 1587420 | 10017801 | STUART CONCRETE, INC. | | P.O. BOX 565 STUART VA 24171 |
| 1587421 | 10017802 | STUART CONCRETE, INC. | | ROUTE 58 WEST STUART VA 24171 |
| 1009948 | 10043380 | STUART INDUSTRIAL COATINGS, INC | | P.O. BOX FRONT AVENUE CHICAGO IL 60628 |
| 1038543 | 10038831 | STUART LUMBER COMPANY | | 1341 N W 15TH STREET POMPANO BEACH FL 33069 |
| 1038544 | 10038832 | STUART LUMBER COMPANY | | 9700 REGENT AVE. N. BROOKLYN PARK MN 55443 |
| 1016482 | 10016482 | STUCCO 1 INC. OF MINN. WAREHOUSE | | 316 N. ROBERTS STREET SAINT PAUL MN 55101 |
| 1022995 | 10022995 | STUCCO 1 INC. OF MINNESOTA | | 9700 REGENT AVE. NORTH BROOKLYN PARK MN 55443 |
| 1023002 | 10023002 | STUCCO 1 INC. OF MINNESOTA | | 208 135 LANE NW ANOKA MN 55304 |
| 1016480 | 10016480 | STUCCO 1 INC. OF MN. | | |
| 1016481 | 10016481 | STUCCO ONE | | 208 135 LANE ANOKA MN 55304 |
| 1066094 | 10066094 | STUCCO ONE WAREHOUSE | | CAMBRIDGE MA 02140 |
| 1004477 | 10030400 | STUCCO PLUS | | 2308 115 LANE ENANDOVER MN 56304 |
| 1291051 | 10024904 | STUDENT LIFE CENTER - U OF WISC | | BADGER AND 116TH STREET LA CROSSE WI 54601 |
| 1409149 | 10039434 | STUDER-OBRINGER, INC. | | 525 S. KIBLER STREET NEW WASHINGTON OH 44854 |
| 1061625 | 10038895 | STUDER-OBRINGER, INC. | | 525 S. KIBLER STREET NEW WASHINGTON OH 44854 |
| 1062256 | 10036554 | STUDIO PLUS | | 500 DIEMER DR FM 112 MT LAUREL NJ 05054 |
| 1024623 | 10038711 | STURGEON ELECTRIC CO | | 4800 WHEATON DRIVE FORT COLLINS CO 80525 |
| 1212102 | 10050534 | STURM RUGER & CO INC. | | 200 RUGER ROAD PRESCOTT AZ 86310 |
| 1051029 | 10035432 | STUSSER ELECTRIC CO. (W/ CED) | | 411 E. 54TH ANCHORAGE AK 99518 |
| 1006455 | 10036752 | STUSSER ELECTRIC CO. (W/ CED) | | 300 DAYVILLE ROAD VALDEZ AK 99686 |
| 1099904 | 10022234 | STYRO-TEK, INC. | | 3900 RESEARCH WAY PELL CITY AL 35125 |
| 1008229 | 10038568 | STYROTEK | | 3900 RESEARCH WAY PELL CITY AL 35125 |
| 1007136 | 10037430 | SUAREZ ELECTRIC CO | | 4439 W MONTROSE AVE CHICAGO IL 60641 |
| 1084447 | 10046879 | SUBCO PACKAGING INC | | 1150 COMMERCE DRIVE WEST CHICAGO IL 60185 |
| 1211389 | 10050821 | SUBCO PACKAGING INC | FIRE HUNTER | 1150 COMMERCE DRIVE WEST CHICAGO IL 60185 |
| 1071641 | 10020092 | SUBENI COMPANY, INC. | | SUITE 6F ONE SOUTH 376 SUMMIT AVENUE OAKBROOK TERRACE IL 60181 |
| 1001248 | 10031568 | SUBLETT & ASSOCIATES | | 2330 NORTH MOORE AVENUE MOORE OK 73160 |
| 1001249 | 10031569 | SUBLETT & ASSOCIATES | | 2330 NORTH MOORE AVENUE MOORE OK 73160 |
| 1071992 | 10024264 | SUBMERSIBLE SYSTEMS TECHNOLOGY INC. | | 3612 RESE AVENUE RIVIERA BEACH FL 33404 |
| 1008878 | 10024441 | SUSTAINABLE SCHOOL | WAREHOUSE | 1111 PLANO ROAD DALLAS TX 75238 |
| 1008878 | 10039281 | SUSTAINABLE M3 | C/1 WILLIAMS | 1.O ELDORADO ROAD MCKINNEY TX 75069 |
| 1005440 | 10039284 | SUBURBAN ELECTRIC SUPPLY | WILLIAMS INSULATION | 1.O BOX 307 COLLINDALE PA 19023 |
| 1009028 | 10047302 | SUD-CHEMIE AG | | LENBACHPLATZ 6 MUNCHEN 99999 GERMANY |
| 1008455 | 10046687 | SUD-CHEMIE PERFORMANCE PACKAGING | | 101 CHRISTINE DRIVE BELEN NM 87002 |
| 1081393 | 10050825 | SUD-CHEMIE PERFORMANCE PACKAGING | | 101 CHRISTINE DRIVE BELEN NM 87002 |
| 1113978 | 10052410 | SUD-CHEMIE PERFORMANCE PACKAGING | ACCTG | 101 CHRISTINE DRIVE BELEN NM 87002 |
| 1108448 | 10046880 | SUD-CHEMIE, INC. | PURCHASING CATALYSTS DIVISION (00001) | PO BOX 32370 LOUISVILLE KY 40232 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112391 | 10050823 | SUD-CHEMIE, INC. | CATALYSTS DIVISION(00004) | 1200 BLOCK 11TH ST. - DOCK 9  LOUISVILLE KY 40210 |
| 1589567 | 10019938 | SUFFOLK | | RT.58 CALVERTON  1933 CALVERTON NY 11975 |
| 1019568 | 10019939 | SUFFOLK CEMENT | | MONTAUK HWY MAINSCOTT NY 11975 |
| 92270 | 10003415 | SUFFOLK CEMENT | WEST MIDDLE ROAD | WEST MIDDLE RD CALVERTON NY 11933 |
| 1003415 | 10019937 | SUFFOLK CEMENT PROD | WEST MIDDLE ROAD | P. O. BOX 241  CALVERTON NY 11933 |
| 889566 | 10019316 | SUFFOLK CEMENT PRODUCTS | | P. O. BOX 241  CALVERTON NY 11933 |
| 889544 | 10003416 | SUFFOLK CEMENT PRODUCTS I | | P. O. BOX 241  CALVERTON NY 11933 |
| 672968 | 10003414 | SUFFOLK CEMENT PRODUCTS INC | | P O BOX 241  CALVERTON NY 11933 |
| 672968 | 10003414 | SUFFOLK CEMENT PRODUCTS INQ | | P O BOX 241  CALVERTON NY 11933 |
| 672969 | 10072969 | SUFFOLK CEMENT PRODUCTS INQO | | P O BOX 241  CALVERTON NY 11933 |
| 1012251 | 10031571 | SUFFOLK COMMUNITY COLLEGE MULTI-PUR | ISLAND LATHING & PLASTERING | BUILDING F, SUFFOLK COMM. COLLEGE WICKS ROAD ENTRANCE |
| 01426 | 10031745 | SUFFOLK COMMUNITY COLLEGE-BLDG F | ISLAND LATH & PLASTER | WICKS ROAD ENTRANCE  BRENTWOOD NY 11717 |
| 004680 | 10004680 | SUFFOLK CONSTRUCTION | | 65 ALLERTON ST  BOSTON MA 02119 |
| 744241 | 10004681 | SUFFOLK CONSTRUCTION | | 65 ALLERTON ST  BOSTON MA 02119 |
| 744242 | 10024440 | SUFFOLK CONSTRUCTION | | CAMBRIDGE MA 02140 |
| 290439 | 10019940 | SUFFOLK COUNTY COURT HOUSE | H. CARR & SONS | CORNER OF CHARDEN & MERRIMACK ST  BOSTON MA 02113 |
| 589569 | 10043773 | SUFFOLK READY MIX INC | | 121 OLD NORTHPORT RD  KINGS PARK NY 11754 |
| 415507 | 10027672 | SUFFOLK READY MIX INC. | | OLD NORTHPORT RD  KINGS PARK NY 11754 |
| 597335 | 10019941 | SUFFOLK UNIVERSITY / LAW SCHOOL | | 9 HAMILTON PLACE  BOSTON MA 02108 |
| 889570 | 10019942 | SUGAR CITY BUILDING MATERIAL | HUDSHA | PO BOX 69  PINOLE CA 94564 |
| 889571 | 10019943 | SUGAR CITY BLDG MATERIAL | | PO BOX 69  PINOLE CA 94564 |
| 889572 | 10019942 | SUGAR CITY BUILDING MATERIAL | | POST OFFICE BOX 68  PINOLE CA 94564 |
| 994949 | 10048381 | SUGAR CITY BUILDING MATERIAL | | 800 SAN PABLO AVENUE  PINOLE CA 94564 |
| 074159 | 10004599 | SUGAR FOODS CORPORATION | | PO BOX 1220  SUN VALLEY CA 91353-1220 |
| 993705 | 10033328 | SUGAR HILL UNITED METHODIST CHURCH | ALPHA INSULATION | C/O ALPHA INSULATION  SUGAR HILL GA 30518 |
| 090043 | 10034582 | SUGAR HILL UNITED METHODIST CHURCH | BAYSHORE FIREPROOFING | 4600 HIGHWAY 20  SUGAR HILL GA 30518 |
| 00166 | 10030491 | SUGAR HILL UNITED METHODIST CHURCH | DASHCO | 4600 HIGHWAY 20  SUGAR HILL GA 30518 |
| 1600466 | 10019746 | SUGAR HOUSE | ADAMS CONSTRUCTION | 170 WASHINGTON STREET  JERSEY CITY NJ 07302 |
| 895495 | 10022746 | SUGAR HOUSE, THE | S.E. RESTORATION | 2170 SATELLITE BLVD  DULUTH GA 30136 |
| 895576 | 10019947 | SUGAR LOAF CORPORATE CENTER | | 2180 SATELLITE BLVD  DULUTH GA 30136 |
| 895576 | 10019948 | SUGAR LOAF CORPORATION CENTER | | DULUTH GA 30136 |
| 895577 | 10019948 | SULLIVAN CONCRETE INC | DBA SULLIVAN STRUCTURES | DBA/SULLIVAN STRUCTURES  COCHECTON NY 12726 |
| 895578 | 10019949 | SULLIVAN CONCRETE INC. | DBA, SULLIVAN STRUCTURES | D.B.A. SULLIVAN STRUCTURES  COCHECTON NY 12726 |
| 07650 | 10019950 | SULLIVAN CONCRETE INC | P. O. BOX 420 | 420 BERNAS ROAD  COCHECTON NY 12726 |
| 895579 | 10037650 | SULLIVAN CONCRETE INC. | DBA SULLIVAN STRUCTURES | D.B.A. SULLIVAN STRUCTURES  MASTEN LAKE NY 12790 |
| 889580 | 10019951 | SULLIVAN CONCRETE INC | | 140 BLUNTVILLE BYPASS HWY 37  BLOUNTVILLE TN 37617 |
| 995136 | 10037942 | SULLIVAN COUNTY JAIL | DUMP RD. | 9313 S CHOCTAW DR  BATON ROUGE LA 70895 |
| 024492 | 10024492 | SULLIVAN CONCRETE INC | PERFORMANCE | 9313 S CHOCTAW DR  BATON ROUGE LA 70895 |
| 036107 | 10036107 | SULLIVAN FRANK G JR | PO BOX 15196 | 9313 S CHOCTAW DR  BATON ROUGE LA 70895 |
| 993136 | 10099136 | SULLIVAN FRANK G JR | PO BOX 15196 | 13930 26TH AVENUE SE  BOTHELL WA 98012 |
| 993953 | 10019953 | SULLIVAN FRANK G JR | P O BOX 15196 | 710 4TH ST  SHENANDOAH VA 22849 |
| 995954 | 10019954 | SULLIVAN HERALDIC | | 1451 SIMPSON HWY 49  MAGEE MS 39111 |
| 995955 | 10019955 | SULLIVAN MECH. CONTRACTORS | | 1451 SIMPSON HWY 49  MAGEE MS 39111 |
| 974833 | 10019955 | SULLIVAN READY MIX | | 1451 SIMPSON HWY 49  MAGEE MS 39111 |
| 07961 | 10057270 | SULLIVAN READY MIX | | HWY 49 SO.  MAGEE MS 39111 |
| 09950 | 10033251 | SULLIVAN READY MIX | | MAGEE MS 39111 |
| 012390 | 10043882 | SULLIVAN READY MIX | | MAGEE MS 39111 |
| 2035 | 10050822 | SULPHUR SPRINGS TECHNICAL CTR. | WILLIAMS | 1101 PROSPECT AVENUE  WESTBURY NY 11590 |
| 92580 | 10006826 | SULROSS UNIVERSITY | 1205 HOUSTON ST. | HIGHWAY 90 EAST  ALPINE TX 79830 |
| 1112291 | 10023251 | SULZER METCO (WESTBURY) INC. | | 220 MILLER PLACE  WESTBURY NY 11590 |
| 1108499 | 10022238 | SULZER METCO (WESTBURY) INC. | | 220 MILLER PLACE  WESTBURY NY 11590 |
| 1004449 | 10022209 | SUMERLIN POINT OFFICE BUILDING | | 7801 SANDY JONES BLVD.  FORT MYERS FL 33907 |
| 1115397 | 10046881 | SUMIT HOSPITAL, THE | AKRON INSULATING  THE ROBBINS & MORTON GROUP | 1985 MANCHESTER ROAD  AKRON OH 44314 |
| 1593166 | 10053829 | SUMMA HEALTH | | PO BOX 147  MINERAL WELLS TX 76068 |
| 1591323 | 10023221 | SUMMA LABORATORIES | | PO BOX 147  MINERAL WELLS TX 76068 |
| | 10021687 | SUMMA LABORATORIES | | PO BOX 147  MINERAL WELLS TX 76067 |
| | | SUMMA RX LABORATORIES | | 2940 FM 3028  MINERAL WELLS TX 76067 |
| | | SUMMA RX LABORATORIES | | 321 MORRIS ROAD  FORT WASHINGTON PA 19034 |
| | | SUMMER OPTICAL | | CAMBRIDGE MA 99999 |
| | | SUMMER WIND SHCOOL | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591124 | 10021688 | SUMMER WIND SCHOOL | | ZELLNER PLASTERING  PALMDALE CA 93550 |
| 1605130 | 10035433 | SUMMERS  ELECTRIC | | 4102 EAST HWY 332  FREEPORT TX 77541 |
| 1605441 | 10035742 | SUMMERS ELECTRIC | | P O BOX 905  ADDISON TX 75001-1085 |
| 1606957 | 10036754 | SUMMERS ELECTRIC | | 2026 ELECTRONIC LANE  DALLAS TX 75220 |
| 1606957 | 10036754 | SUMMERS ELECTRICAL SUPPLIERS | | 2026 ELECTRONIC LANE  DALLAS TX 75220 |
| 1706902 | 10037197 | SUMMERS INVESTMENT INC. | | 4601 SPRING VALLEY  DALLAS TX 75244 |
| 1706910 | 10037198 | SUMMERS INVESTMENT INC. | | 15580 GEORGE O'NEAL  BATON ROUGE LA 70817 |
| 10096930 | 10037199 | SUMMERTIME CONCRETE, INC. | | 1600 EAST MAIN STREET  LANSING MI 48912 |
| 10096953 | 10037200 | SUMMERTIME CONCRETE, INC. | | 1600 E MAIN ST  LANSING MI 48912 |
| 10106955 | 10043773 | SUMMERTIME CONCRETE, INC. | | 1600 E MAIN ST  LANSING MI 48912 |
| 10113508 | 10043774 | SUMMERTIME CONCRETE, INC. | DO NOT USE | 1600 E MAIN ST  LANSING MI 48912 |
| 10019074 | 10018592 | SUMMIT BUILDING SUPPLY | | RT 3  BURNSVILLE NC 28714 |
| 1011417 | 10041693 | SUMMIT CONSTRUCTION | ATTN:  BEN ROBINS | 7120 PATRONIS DRIVE  PANAMA CITY BEACH FL 32407 |
| 1011908 | 10025539 | SUMMIT CORPORATION | | 1430 WATERBURY ROAD  THOMASTON CT 06787 |
| 10093184 | 10043383 | SUMMIT  ELECTRIC SUPPLY | | P.O. BOX 6409  ALBUQUERQUE NM 87197 |
| 1065132 | 10035434 | SUMMIT ELECTRIC SUPPLY | | P O BOX 6409  ALBUQUERQUE NM 87197 |
| 1608584 | 10038871 | SUMMIT ELECTRIC SUPPLY CO | | 500 N BEACH STREET  FORT WORTH TX 76111-7254 |
| 1606955 | 10037249 | SUMMIT ELECTRIC SUPPLY CO | | 2626 ELECTRONIC LANE  DALLAS TX 75220 |
| 10030338 | 10036662 | SUMMIT MOB | | 3901 CENTRAL PIKE  HERMITAGE TN 37076 |
| 10040098 | 10040098 | SUMMIT PACKAGING SYSTEMS INC. | | GRENIER FIELD  MANCHESTER NH 03108 |
| 1011908 | 10042182 | SUMMIT POINT | | 29871 HAGGERTY ROAD  NOVI MI 48377 |
| 10091951 | 10041951 | SUMMIT POLYMERS | | 4750 EXECUTIVE DRIVE  KALAMAZOO MI 49001 |
| 10048383 | 10048383 | SUMMIT POLYMERS, INC. | | 1211 PROGRESS STREET  STURGIS MI 49091 |
| 10055514 | 10055514 | SUMMIT SPECIALTIES | | P O BOX 2161  LEES SUMMIT MO 64063 |
| 10019961 | 10019961 | SUMMIT SPECIALTIES | | 328 JONES  GRANDVIEW MO 64030 |
| 10019962 | 10019962 | SUMMIT SPECIALTIES | | PO BOX91  GRANDVIEW MO 64030 |
| 10089589 | 10089589 | SUMMIT SPECIALTY | | 909 MACKEY STREET  LISBON ND 14031866 |
| 10089590 | 10089590 | SUMMIT SPECIALTY, INC. | | 909 SUMMIT DRIVE  GREENVILLE SC 29609 |
| 1609285 | 10035969 | SUMMIT DRIVE ELEMENTRY | | 7211 WELLINGTON DR.  KNOXVILLE SC 37919 |
| 10043065 | 10044329 | SUMMIT WINDOWS & PATIO DOOR | | 32 PLUM STREET  TRENTON NJ 08638 |
| 10043951 | 10042012 | SUMMIT MED. BLDG. | | 1330 S. ANDREWS AVE.  POMPANO BEACH FL 33069 |
| 10044384 | 10044384 | SOUTHERN FIREPROOFING | DIVISION OF JELD-WEN, INC. | 2410 HWY 15 SOUTH  SUMTER SC 29154 |
| 10031814 | 10031814 | FIRESTOP  NOVINGER'S | | 100 WHEATLEY DRIVE  GALLATIN TN 37066 |
| 10022162 | 10022162 | SUMTER COUNTY MEDICAL CENTER | | BEERS CONSTRUCTION 100 WHEATLEY DR.  AMERICUS GA 31709 |
| 10048385 | 10048385 | SUMTER REGIONAL HOSPITAL | 319 STEAM PLANT ROAD | 2410 HWY 15 SOUTH  SUMTER SC 29154 |
| 10048386 | 10048386 | SUMTER COATINGS | EVCONN SERVICES | 2410 HWY 15 SOUTH  SUMTER SC 29154 |
| 10094994 | 10027705 | SUMTER COATINGS | | 2410 HWY 15  SUMTER SC 29154 |
| 1571989 | 10027368 | SUMTER REGIONAL MEDICAL CENTER | | 100 WHEATLEY DRIVE  AMERICUS GA 33209 |
| 1577368 | 10022439 | CHAMBLESS CONSTRUCTION | | 712 W. CTENEGA AVENUE  SAN DIMAS CA 91773 |
| 10010804 | 10010804 | BANK, THE | 1ST STREET DOWNTOWN | C/O NATIONAL SURFACE CLEANING  MIAMI FL 33119 |
| 07004048 | 10045856 | SUN  BADGE COMPANY | ATTN: ACCOUNTS PAYABLE | 135 W. LAKE STREET  MELROSE PARK IL 60164 |
| 08461 | 10048893 | SUN CHEMICAL | ATTN: ACCOUNTS PAYABLE | 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 08463 | 10046895 | SUN CHEMICAL | ATTN: ACCOUNTS PAYABLE | GPI DIVISION 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 08466 | 10046898 | SUN CHEMICAL | ATTN: ACCOUNTS PAYABLE | 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 08467 | 10046899 | SUN CHEMICAL | ATTN: ACCOUNTS PAYABLE | 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 08469 | 10046901 | SUN CHEMICAL | ATTN: ACCOUNTS PAYABLE | GPI DIVISION 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 08470 | 10046902 | SUN CHEMICAL | ATTN: ACCOUNTS PAYABLE | GPI DIVISION 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 08474 | 10046906 | SUN  CHEMICAL | ATTN: ACCOUNTS PAYABLE | GPI DIVISION 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 08475 | 10046907 | SUN CHEMICAL | ATTN: ACCOUNTS PAYABLE | 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1108475 | 10046910 | SUN CHEMICAL | ATTN: ACCOUNTS PAYABLE | 1100 FAIRCHILD ROAD  WINSTON SALEM NC 27105 |
| 1108479 | 10046919 | SUN CHEMICAL | J.B. SERVICES INC. | 1705 NW 79TH AVENUE  MIAMI FL 33126 |
| 1108815 | 10047247 | SUN CHEMICAL | ATTN: ACCOUNTS PAYABLE | 1100 FAIRCHILD ROAD  WINSTON SALEM NC 27105 |
| 1112402 | 10050834 | SUN CHEMICAL | | 12963 PARK STREET  SANTA FE SPRINGS CA 90670 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112403 | 10050835 | SUN CHEMICAL | | 1380 FORD STREET  MAUMEE OH 43537 |
| 1112407 | 10050839 | SUN CHEMICAL | | 4395 PIGEON ROOST ROAD  MEMPHIS TN 38118 |
| 1112408 | 10050840 | SUN CHEMICAL | | 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1112411 | 10050843 | SUN CHEMICAL | | 1115 LONG LAKE ROAD  SAINT PAUL MN 55113 |
| 1112413 | 10050845 | SUN CHEMICAL | GPI DIVISION | 6989 N E CORPORATE DRIVE  KANSAS CITY MO 64120 |
| 1112418 | 10050850 | SUN CHEMICAL | | 1100 FAIRCHILD ROAD  WINSTON SALEM NC 27105 |
| 1112765 | 10051197 | SUN CHEMICAL | ATTN: RECEIVING DEPT. | 1301 S. PARK AVENUE  LINDEN NJ 07036 |
| 1112766 | 10051198 | SUN CHEMICAL | | 12049 CENTRON PLACE  CINCINNATI OH 45246 |
| 1113183 | 10051615 | SUN CHEMICAL | | 450 MILWAUKEE STREET  MENASHA WI 54952 |
| 1113184 | 10051616 | SUN CHEMICAL | | 135 W. LAKESTREET  MELROSE PARK IL 60164 |
| 1113509 | 10051941 | SUN CHEMICAL | GPI DIVISION | 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1113981 | 10052413 | SUN CHEMICAL | ATTN: PURCHASING | 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1113983 | 10052415 | SUN CHEMICAL | ATTN: PURCHASING | GPI DIVISION 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1113986 | 10052418 | SUN CHEMICAL | ATTN: PURCHASING | GPI DIVISION 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1113988 | 10052420 | SUN CHEMICAL | ATTN: PURCHASING | GPI DIVISION 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1113989 | 10052421 | SUN CHEMICAL | ATTN: PURCHASING | GPI DIVISION 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1113992 | 10052424 | SUN CHEMICAL | ATTN: PURCHASING | GPI DIVISION 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1113993 | 10052425 | SUN CHEMICAL | ATTN: PURCHASING | GPI DIVISION 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1113995 | 10052427 | SUN CHEMICAL | ATTN: PURCHASING | MELROSE PARK IL 60164 |
| 1113996 | 10052428 | SUN CHEMICAL | ATTN: PURCHASING DEPT. | MELROSE PARK IL 60164 |
| 1114080 | 10052512 | SUN CHEMICAL | ATTN: PURCHASING DEPT. | MELROSE PARK IL 60164 |
| 1114969 | 10053401 | SUN CHEMICAL | ATTN: PURCHASING DEPT. | 7427 COMPANY DRIVE  INDIANAPOLIS IN 46237 |
| 1115328 | 10053760 | SUN CHEMICAL | ATTN: PURCHASING DEPT. | GPI DIVISION 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1115900 | 10054332 | SUN CHEMICAL | ATTN: PURCHASING DEPT. | MELROSE PARK IL 60164 |
| 1112417 | 10050849 | SUN CHEMICAL | | MELROSE PARK IL 60164 |
| 1112398 | 10050830 | SUN CHEMICAL  - SPECIALTY | | 3730 OLD TASSO ROAD  NE  CLEVELAND TN 37312-5729 |
| 1113982 | 10052414 | SUN CHEMICAL CO. | ATTN: PURCHASING DEPT. | 3200 FESTIVAL DRIVE  KANKAKEE IL 60901 |
| 1115639 | 10054071 | SUN CHEMICAL CO. | ATTN: ACCOUNTS PAYABLE | 3200 FESTIVAL DRIVE  KANKAKEE IL 60901 |
| 1108484 | 10046974 | SUN CHEMICAL COMPANY | ATTN: PURCHASING | 3200 FESTIVAL DRIVE  KANKAKEE IL 60901 |
| 1112419 | 10046971 | SUN CHEMICAL COMPANY | ATTN: PURCHASING | 3200 FESTIVAL DRIVE  KANKAKEE IL 60901 |
| 1108664 | 10046896 | SUN CHEMICAL CORP | ATTN: ACCOUNTS PAYABLE | 5551 DISTRICT BLVD.  BAKERSFIELD CA 93313 |
| 1113984 | 10052416 | SUN CHEMICAL CORP | ATTN: ACCOUNTS PAYABLE | 1599 FACTOR AVENUE  SAN LEANDRO CA 94577 |
| 1108456 | 10050831 | SUN CHEMICAL CORP. | ATTN: ACCOUNTS PAYABLE | 135 W. LAKE STREET  MELROSE PARK IL 60164 |
| 1108460 | 10048689 | SUN CHEMICAL CORP. 262 | ATTN: ACCOUNTS PAYABLE | 135 W. LAKE STREET  MELROSE PARK IL 60164 |
| 1108462 | 10046909 | SUN CHEMICAL CORPORATION | ATTN: ACCOUNTS PAYABLE | 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1108464 | 10046892 | SUN CHEMICAL CORPORATION | ATTN: PURCHASING | 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1108472 | 10046894 | SUN CHEMICAL CORPORATION | ATTN: PURCHASING | 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1108473 | 10046904 | SUN CHEMICAL CORPORATION | ATTN: ACCOUNTS PAYABLE | 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1108477 | 10046905 | SUN CHEMICAL CORPORATION | ATTN: ACCOUNTS PAYABLE | 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1108480 | 10046909 | SUN CHEMICAL CORPORATION | ATTN: ACCOUNTS PAYABLE | 135 WEST LAKE STREET  MELROSE PARK IL 60164 |
| 1108482 | 10046912 | SUN CHEMICAL CORPORATION | | 135 W LAKE STREET  MELROSE PARK IL 60164 |
| 1112394 | 10046914 | SUN CHEMICAL CORPORATION | | 135 W. LAKE STREET  MELROSE PARK IL 60164 |
| 1112396 | 10052394 | SUN CHEMICAL CORPORATION | | 135 W. LAKE STREET  MELROSE PARK IL 60164 |
| 1112397 | 10050826 | SUN CHEMICAL CORPORATION | | 1357 SEABOARD INDUSTRIAL BLVD.  ATLANTA GA 30318 |
| 1112409 | 10050828 | SUN CHEMICAL CORPORATION | | 795 BERAN ROAD  ROCHESTER NY 14624 |
| 1112410 | 10050829 | SUN CHEMICAL CORPORATION | | 285 STATE STREET  NORTH HAVEN CT 06473 |
| | 10050841 | SUN CHEMICAL CORPORATION | | 3301 W. HUNTING PARK AVENUE  PHILADELPHIA PA 19129 |
| | 10050842 | SUN CHEMICAL CORPORATION | ATTN: RECEIVING DEPT. | 1701 WESTINGHOUSE BLVD.  CHARLOTTE NC 28273 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

Case 01-01139-AMC    Doc 461-?    Filed 06/08/01    Page 249 of 399

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1113979 | 10052411 | SUN CHEMICAL CORPORATION | ATTN: PURCHASING DEPT. | 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1113380 | 10052412 | SUN CHEMICAL CORPORATION | ATTN: PURCHASING DEPT. | 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1113991 | 10052422 | SUN CHEMICAL CORPORATION | ATTN: PURCHASING DEPT. | 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1113990 | 10052424 | SUN CHEMICAL CORPORATION | ATTN: PURCHASING DEPT. | 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1113994 | 10052426 | SUN CHEMICAL CORPORATION | ATTN: PURCHASING DEPT. | 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1114254 | 10052686 | SUN CHEMICAL CORPORATION | | 222 BRIDGE PLAZA SOUTH FORT LEE NJ 07024 |
| 1015398 | 10053830 | SUN CHEMICAL CORPORATION | | 1505 109TH STREET GRAND PRAIRIE TX 75050 |
| 1015865 | 10054297 | SUN CHEMICAL CORPORATION | GENERAL PRINTING INK DIVISION | 435 WEST LEIGH STREET RICHMOND VA 23230 |
| 0075516 | 10037808 | SUN CHEMICAL CORPORATION | | 135 W LAKE ST NORTHLAKE IL 60164 |
| 0075518 | 10037810 | SUN CHEMICAL CORPORATION | | 3115 LONG LAKE RD SAINT PAUL MN 55113 |
| 1212499 | 10042770 | SUN CHEMICAL CORPORATION | | 1125 VALLEY BELT RD CLEVELAND OH 44131 |
| 1212412 | 10050844 | SUN CHEMICAL CORPORATIONS | | 135 W. LAKE STREET MELROSE PARK IL 60164 |
| | 10050847 | SUN CHEMICAL CORPORATION | | 135 W. LAKE STREET MELROSE PARK IL 60164 |
| 0046913 | 10046915 | SUN CHEMICAL SPECIALTY INKS | ATTN: PURCHASING | 4910 S. MONITOR AVENUE CHICAGO IL 60638 |
| 0047658 | | SUN CHEMICAL SPECIALTY INKS | ATTN: PURCHASING | 4910 S. MONITOR AVENUE CHICAGO IL 60638 |
| 0051617 | | SUN CHEMICAL SPECIALTY INKS | ATTN: PURCHASING | 4910 S. MONITOR AVENUE CHICAGO IL 60638 |
| 0052625 | | SUN CHEMICAL-DO NOT USE | | GPI DIVISION 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 0046903 | | SUN CHEMICAL-HOUSTON | SUITE 100 | 3407 NAVIGATION HOUSTON TX 77003 |
| | | SUN CHEMICAL-REGENT | | 120 REGENT DRIVE WINSTON SALEM NC 27103 |
| 089604 | 10019975 | SUN CITY REDI-MIX | | 425 N. AMERICAS AVENUE EL PASO TX 79907 |
| | 10051158 | SUN COATINGS INC. | | 12900 ECKEL JUNCTION ROAD PERRYSBURG OH 43551 |
| 0084476 | 10046908 | SUN COMPANY INC. | ATTN: ACCOUNTS PAYABLE | GIRARD POINT PO BOX 60544 PHILADELPHIA PA 19145 |
| 0084600 | 10050832 | SUN COMPANY INC. | GIRARD POINT-1232 UNIT | 35TH & MIFFLIN STREETS, PHILADELPHIA PA 19145 |
| 1111824 | 10054267 | SUN COMPANY INC. (R&M) | ATTN: ACCOUNTS PAYABLE | PO BOX 921 TOLEDO OH 43693 |
| 1111996 | 10054269 | SUN COMPANY INC. | WOODVILLE ROAD | OREGON OH 43616 |
| 0048452 | 10050833 | SUN COMPANY INC. (R&M) | | PO BOX 920, TOLEDO OH 43699 |
| 0048684 | 10054417 | SUN COMPANY INC. (R&M) | ATTN: PLANT #2-VESSEL #02105 | CONTACT 'PLANT' OPERATOR ATTN: PLANT #2-VESSEL #02105 |
| 0042269 | 10018288 | SUN CONSTRUCTION EQUIPMENT | ATTN: MR. LYLE VOELZ | PO BOX 6274, DAYTONA BEACH FL 32122 |
| 0033285 | 10018289 | SUN CONSTRUCTION EQUIPMENT | WAREHOUSE | 517 MASON AVE. DAYTONA BEACH FL 32117 |
| 0411477 | 10016801 | SUN CORN PRE-COOLER | FARMERS MARKET ROAD | OLD PAHOKEE FARMERS MARKET (BACK) PAHOKEE FL 33476 |
| 1111010 | 10025723 | SUN COUNTRY DISTRIBUTING | | 7006 S. 108TH ST. OMAHA NE 68128 |
| 0002973 | 10041799 | SUN COUNTRY DISTRIBUTING | | PO BOX19669 DENVER CO 80219 |
| 0602977 | 10046884 | SUN EXPLORATION & PRODUCTION | | PO BOX 1501 HOUSTON TX 77251-1501 |
| 0033286 | 10046984 | SUN FOUNDATIONS INC | | 16645 E 11TH PLACE AURORA CO 80011 |
| 0033289 | 10042269 | SUN GRO | ATTN: LYNN WHITAKER | 1120 W. INDUSTRIAL WAY FILLMORE UT 84631 |
| 0033832 | 10033285 | SUN GRO | | 9752 C.R.310 TERRELL TX 75160 |
| | 10041177 | SUN GRO HORTICULTURAL INC. | | 15831 N. E. 8TH ST. BELLEVUE WA 98008 |
| | | SUN GRO HOTICULTURE INC | ATTN: LYNN WHITAKER | 1120 W. INDUSTRIAL WAY FILLMORE UT 84631 |
| 0026798 | 10026798 | SUN GRO/MADISON ELMA, MANITOBA | | P O BOX 100 ELMA MB R0E 020 CANADA |
| 13811 | 10044076 | SUN INTERNATIONAL BAHAMAS LTD | ATLANTIS PHASE II | PARADISE ISLAND READY MIX BAY & VICTORIA AVENUE NASSAU N-641 BAHAMAS |
| | | SUN INTERNATIONAL BAHAMAS LTD | ATLANTIS PHASE II | PARADISE ISLAND READY MIX C/O TROPICAL SHIPPING 4 EAST PC RIVIERA BEACH FL 33404 |
| | | SUN INTERNATIONAL BAHAMAS LTD | ATLANTIS PHASE II | |
| 1596957 | 10010168 | SUN KING/BRUCE CHURCH | | FREDRICK MEISWINKEL MENLO PARK CA 94025 |
| 1597753 | 10014691 | SUN MICRO | FEDRICK MEISWINKEL | SAN FRANCISCO GRAVEL MENLO PARK CA 94025 |
| 084195 | 10018501 | SUN MICRO | | FREDRICK MEISWINKEL MENLO PARK CA 94025 |
| 081123 | 10018512 | SUN MICRO | | C/O SAN FRANCISCO GRAVEL MENLO PARK CA 94025 |
| 1581134 | 10027830 | SUN MICRO LAB | | 183 BEDFORD STREET BURLINGTON MA 01803 |
| 1597494 | 10038708 | SUN MICRO SYSTEMS BUILDING 5 & 6 | ISLAND LATHER & PLASTERING | 835 SCHOOL STREET PAWTUCKET RI 02860 |
| 1601605 | 10031923 | SUN PACIFIC BIO LAB. | EASTERN MATERIALS CORP. | 4357 N.W. ELMWOOD DRIVE CORVALLIS OR 97330 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589612 | 10019983 | SUN PRAIRIE CONCRETE CO INC | | 315 LINNERUD DRIVE SUN PRAIRIE WI 53590 |
| 1611104 | 10041381 | SUN PRAIRIE CONCRETE CO. INC. | | 5185 REINER ROAD MADISON WI 53704 |
| 1589611 | 10019982 | SUN PRAIRIE CONCRETE CO. INC. | | 5185 REINER RD MADISON WI 53704 |
| 1075520 | 10037812 | SUN PROCESS CONVERTING COMPANY | | 1660 KENNETH DRIVE MOUNT PROSPECT IL 60056 |
| 1075519 | 10008281 | SUN PROCESS CONVERTING INC. | | 505 BONNIE LANE ELK GROVE VILLAGE IL 60007 |
| 0892409 | 10003641 | SUN READY MIX-USE #500261 | **MARKED FOR DELETION. S. CLARK** | ACCOUNTS PAYABLE PUNTA SANTIAGO PR 00741-0902 |
| 1013987 | 10058836 | SUN REF. & MARKETING OF PHILADELPHIA | POINT BREEZE REFINERY | UNIT #868 3144 PASSYUNK AVENUE PHILADELPHIA PA 19145 |
| | 10052419 | SUN REF. & MARKETING OF PHILADELPHIA | ATTN: MS. GAIL BRADLEY | 3144 PASSYUNK AVENUE PHILADELPHIA PA 19145 |
| 0888668 | 10046900 | SUN REFINING & MARKETING | ATTN: ACCOUNTS PAYABLE CENTRAL WAREHOUSE | PT. BREEZE PO BOX 60544 PHILADELPHIA PA 19145 |
| 0888668 | 10050837 | SUN REFINING & MARKETING | POINT BREEZE REFINERY | SCHUYLKILL & LANIER AVENUES PHILADELPHIA PA 19145 |
| 0524405 | 10050838 | SUN REFINING & MARKETING | | UNIT #868 PHILADELPHIA PA 19145 |
| 0524406 | 10046890 | SUN REFINING & MARKETING | ATTN: REFINERY FINANCIAL | SERVOCB9X 340 TULSA OK 74102 |
| 1048689 | 10051614 | SUN REFINING & MARKETING COMPANY | ATTN: REFINERY MATERIALS MANAGEMENT | SERVOCB9X 340 TULSA OK 74107 |
| 1094456 | 10094456 | SUN REFINING & MARKETING COMPANY | | BLUE BALL AVENUE DROP POINT 54 MARCUS HOOK PA 19061 |
| 0011024 | 10011024 | SUN REFINING & MKTG | RED REC'G | MARCUS HOOK PA 19061 |
| 1108459 | 10046891 | SUN REFINING AND MARKETING CO. | ATTN: GAIL BRADLEY DELAWARE AVE. & GREEN STREET | MARCUS HOOK PA 19061 |
| 1062395 | 10050827 | SUN REFINING AND MARKETING CO. | MARCUS HOOK REFINERY | MARCUS HOOK REFINERY PLANT #10-4 MARCUS HOOK PA 19061 |
| 1013443 | 10013443 | SUN RISE MATERIALS | BOX 250 | DIV OF LANS CONSTRUCTION ORONO ME 04473 |
| 1013444 | 10013444 | SUN RISE MATERIALS | P O BOX 250 | DIV OF LANS CONSTRUCTION ORONO ME 04473 |
| 0070094 | 10073388 | SUN RISE MATERIALS | MASS ELECTRIC | 300 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| 0073388 | 10099966 | SUN TRUST | | 9752 CONTINENTAL DRIVE TERRELL TX 75161 |
| 0099995 | 10019917 | SUN-GRO | | 4 & E SHIPYARD RD SENECA IL 61540 |
| 0899545 | 10019919 | SUN-GRO | | 90 PIONEER RD. WATSONVILLE CA 95076 |
| 0899547 | 10043363 | SUN-GRO HORTICULTURE, INC. | | 90 PIONEER RD. WATSONVILLE CA 95076 |
| 1041140 | 10042413 | SUN-GRO HORTICULTURE, INC. | | 90 PIONEER RD. WATSONVILLE CA 95076 |
| 1004363 | 10011231 | SUN-LAND GARDEN PRODUCTS, INC. | | HOUSTON TX 77001 |
| 1004363 | 10011231 | SUN-LAND GARDEN PRODUCTS, INC. | 2580 WALD ROAD | HOUSTON TX 77001 |
| 1042413 | 10042833 | SUNBELT CEMENT | 2580 WALD ROAD | 2580 WALD ROAD HOUSTON TX 77001 |
| 1011231 | 10061427 | SUNBELT CHEMICAL WORKS, INC. | | BALCONES PLANT NEW BRAUNFELS TX 78132 |
| 1011231 | 10057589 | SUNBELT CHEMICAL WORKS, INC. | | PO BOX 5 ATMORE AL 36502 |
| 0890822 | 10032057 | SUNBELT INSULATION INCORPORATED | | HIGHWAY 31, WEST ATMORE AL 36502 |
| 0042833 | 10010769 | SUNBURST POOLS INC. | | P.O. BOX 27094 GREENVILLE SC 29616 |
| 1061427 | 10010769 | SUNCO | | 10554 DORCHESTER ROAD SUMMERVILLE SC 29485 |
| 1057589 | 10080357 | SUNCO | | 3609 HWY. 501 MYRTLE BEACH SC 29578 |
| 1032057 | 10028359 | SUNCOR EQUIPMENT | | PHOENIX AZ 85019 |
| 1010769 | 10022073 | SUNDAY INDUSTRIES | | 7411 EARL CIRCLE HUNTINGTON BEACH CA 92647 |
| 1010769 | 10023474 | SUNDAY SAND & GRAVEL | | P O BOX 100 STOUGHTON WI 53589 |
| 0080357 | 10019977 | SUNDAY SAND & GRAVEL | CO. HIGHWAY A RR 2 | ROUTE 2 STOUGHTON WI 53589 |
| 0286359 | 10019978 | SUNDAY SAND AND GRAVEL CO | | PO BOX 100 STOUGHTON WI 53589 |
| 0299716 | 10089606 | SUNDSTRAND AVIATION | | 2480 WEST 70TH AVENUE DENVER CO 80221 |
| 1023073 | 10089606 | SUNDSTRAND AVIATION | | A/P 991-6 ROCKFORD IL 61125 |
| 1023474 | 10071464 | SUNDSTRAND AVIATION | | 9TH STREET DOCK 2421 11TH STREET ROCKFORD IL 61125 |
| 1019977 | 10001916 | SUNFLOWER MATERIALS CO., INC. | | PO BOX160 OLATHE KS 66051 |
| 1019978 | 10001917 | SUNGLO | ATTN: DAN COCOSA | 28306 PASADENA AVE HAYWARD CA 94545 |
| 0089606 | 10002058 | SUNGLO | | 28306 PASADENA AVE HAYWARD CA 94545 |
| 0089606 | 10003964 | SUNKYONG CPG INC | | 2424 S. 156TH PLACE FAIRFIELD NJ 07004 |
| 1071464 | 10039644 | SUNLIFE INC. | | 2424 S. 15TH PLACE PHOENIX AZ 85034 |
| 1001916 | 10034180 | SUNLIFE INC. | | 2424 S. 15TH PLACE PHOENIX AZ 85034 |
| 1001917 | 10048387 | SUNLIFE SYSTEMS, INC. | | PASADENA AVE |
| 1002058 | 10004169 | SUNLINE INTL.S.P.A. | | PANAMA 99999 PANAMA |
| 1003964 | 10023131 | SUNMOUNT PAVERS | | 5301 NATIONS CROSSING ROAD CHARLOTTE NC 28217 |
| 0090063 | 10023169 | SUNMOUNT PAVERS | | 2750 E. SH-114 SOUTHLAKE TX 76092 |
| 0090709 | 10092857 | SUNMOUNT CORP. | | PO BOX800 ROANOKE TX 76262 |
| 0111103 | 10092975 | SUNMOUNT CORPORATION | | PO BOX800 ROANOKE TX 76262 |
| 1003361 | 10033361 | SUNMOUNT PAVERS | ATT: CHRIS AUTEN | DFW AIRPORT 34 CROSS UNDER 2500 SERVICE ROAD DFW GRAPEVINE TX 75261 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589608 | 10019979 | SUNNLAND CORP. | WESTERN FARMS | P. O. BOX 1697  SANFORD FL 32772 |
| 1589609 | 10019980 | SUNNLAND CORP. | | P. O. BOX 1419  SANFORD FL 32772 |
| 1589610 | 10019981 | SUNNLAND CORP. | | STATE ROAD 417 & HWY 17-92 SANFORD FL 32772 |
| 1594368 | 10024718 | SUNNLAND CORP. | | 8601 N.W. 81ST STREET  MIAMI FL 33178 |
| 995185 | 10025531 | SUNNYLAND NURSERY | | 10733 SANTA ROSA RD.  CAMARILLO CA 93010 |
| 1112763 | 10051195 | SUNNYSIDE SUPPLY INC. | HEWES AVE. & POST ROAD | ROUTE 18  SLOVAN PA. 15078 |
| 1112420 | 10050852 | SUNOCO | PO BOX 60540 | 999 STOREHOUSE  MARCUS HOOK PA 19061 |
| 1113997 | 10054429 | SUNOCO | ATTN: PURCHASING | PO BOX 60540  PHILADELPHIA PA 19145 |
| 1142240 | 10052672 | SUNOCO INC (R&M) | TEN PENN CENTER | 3RD FLOOR 1801 MARKET STREET  PHILADELPHIA PA 19103-1699 |
| 908485 | 10046917 | SUNOCO, INC. (R&M) | ACCTS PAYABLE MHM | PO BOX 60540  PHILADELPHIA PA 19145 |
| 900956 | 10048388 | SUNRAY CHEMICAL COMPANY | | 119 WEST JACKSON STREET  PHOENIX AZ 85003-2405 |
| 1026461 | 10036758 | SUNRAY ELECTRIC SUPPLY CO. | | 711 WALNUT STREET  MCKEESPORT PA 15132 |
| 1012238 | 10042510 | SUNRAY ELECTRIC SUPPLY CO. | | P.O. BOX 489  MCKEESPORT PA 15134-0489 |
| 1115083 | 10053515 | SUNRIDER MANUFACTURING, L.P. | | 13550 EAST NELSON AVENUE  LA PUENTE CA 91746 |
| 1599947 | 10022977 | SUNRISE ASSISTED LIVING | | 500 UNIVERSITY  ROCHESTER MI 48307 |
| 1030417 | 10033727 | SUNRISE ASSISTED LIVING | | 7005 PONTIAC TRAIL  WEST BLOOMFIELD MI 48322 |
| 1011979 | 10042252 | SUNRISE ASSISTED LIVING | | 53 FRANKLIN/ WHITEHALL  LYNBROOK NY 11563 |
| 1012530 | 10042801 | SUNRISE ASSISTED LIVING | COMMERCIAL INTERIORS  COMMERCIAL INTERIORS  CRESCENT INSTALLATION | CROOKS & SOUTH BLVD.  TROY MI 48099 |
| 1011788 | 10043780 | SUNRISE ASSISTED LIVING OF LENOX | COMMERCIAL INTERIOR | EAST ROXBORO RD.  ATLANTA GA 30326 |
| 1035435 | 10035635 | SUNRISE ELECTRIC | SE RESTORATION | 901 WEST LAKE STREET  ADDISON IL 60101-2078 |
| 779134 | 10034831 | SUNRISE GENERAL | | COYOTE BUILDING MTL/MALCO  LAS VEGAS NV 89103 |
| 1020177 | 10021744 | SUNRISE LIVING | | BUILDING MTL/MALCO  LAS VEGAS NV 89103 |
| 1014345 | 10021830 | SUNRISE MATERIALS | PONTIAC CEILING | 11 SEYMOUR RD.  ANN ARBOR MI 48109 |
| 1013044 | 10011446 | SUNRISE MATERIALS | | BOX 1, OLD ROUTE 1 RD. - DUMP ROAD  SEARSPORT ME 04974 |
| 1013046 | 10013447 | SUNRISE MATERIALS | 101 COLEBROOK RD | DIV. OF SARGENT CORP.  HAMPDEN ME 04444 |
| 795945 | 10026288 | SUNRISE MATERIALS | | 61 MARGIN ST  ORONO ME 04473 |
| 1886824 | 10019900 | SUNRISE MOUNTAIN HIGH SCHOOL | | PHOENIX AZ 85001 |
| 896613 | 10019984 | SUNRISE ROCK & READY MIX | | 4518 OAKDALE ROAD  MODESTO CA 95355 |
| 1013509 | 10043775 | SUNRISE ROCK & READY MIX | | ATTENTION-ACCOUNTS PAYABLE  MODESTO CA 95357 |
| 899250 | 10029250 | SUNRISE SPAWN FAIR | | 1211 FAIR AVE  WATSONVILLE CA 95077 |
| 898613 | 10029579 | SUNRISE SPAWN LAB | | PARKING GARAGE...SMITH & GREEN  LAS VEGAS NV 89109 |
| 1018989 | 10018989 | SUNRISE SURGERY REPLACEMENT | 3186 S MARYLAND PARKWAY | 1051 N. BLUFF STREET  SAINT GEORGE UT 84770 |
| 1073059 | 10033504 | SUNROC | | BUNKERVILLE/MESQUITE PLANT  MESQUITE NV 89024 |
| 1073060 | 10033505 | SUNROC | | 1/2 MILE S OF CITY ON HWY 18  ENTERPRISE UT 84725 |
| 1096891 | 10027230 | SUNROC | | CARMEL JUNCTION ON HWY 89 &  CARMEL |
| 1070015 | 10037309 | SUNROC | | MOUNT CARMEL JUNCTION UT 84755 |
| 882274 | 10012678 | SUNROC CORP. | | 1970 N. BULLDOG RD.  CEDAR CITY UT 84720 |
| 909978 | 10040260 | SUNROC CORP. | | 1825 EAST 3850 SOUTH  SAINT GEORGE UT 84770 |
| 1173058 | 10030503 | SUNROC CORPORATION | | 180 NORTH 300 EAST  SAINT GEORGE UT 84770 |
| 1902748 | 10033061 | SUNROC MASONRY SUPPLY | | 1550 W. 200 NORTH  OREM UT 84057 |
| 1803422 | 10049930 | SUNSET AQUATECH POOLS | | 447L SOUTH LINBERGH  SAINT LOUIS MO 63127 |
| 1804532 | 10049174 | SUNSET CONCRETE COMPANY | | SMITH AND GREEN  LAS VEGAS NV 89101 |
| 893944 | 10029674 | SUNSET CONCRETE COMPANY | ATTENTION: JOHN WALDNER | 4162 SUNSET BLVD SUITE 601  HOLLYWOOD CA 90028 |
| 908686 | 10038973 | SUNSET MEDIA TOWER | | 6450 SUNSET BLVD.  BRITTON SD 57430 |
| 801394 | 10034436 | SUNSET QUEENS ELECTRIC | | 84-60 PARSONS BOULEVARD  JAMAICA NY 11432 |
| 896519 | 10019986 | SUNSHINE CONCRETE & BLDG SPLY | | P O BOX 167  CHIEFLAND FL 32626 |
| 898614 | 10019985 | SUNSHINE CONCRETE & BLDG SUPPLY CO | | P.O. BOX 1659  INVERNESS FL 34451 |
| 1573361 | 10006791 | SUNSHINE MATERIALS INC | | ATTN: ACCOUNTS PAYABLE  CHIEFLAND FL 32626 |
| 1573360 | 10006790 | SUNSHINE MATERIALS INC | | P.O. BOX 1659  INVERNESS FL 34451 |
| 1576364 | 10006794 | SUNSHINE MATERIALS INC | | HWY 27  PERRY FL 32347 |
| 1575882 | 10006314 | SUNSHINE MATERIALS INC. | P O BOX 1659 | D/B C B S CONCRETE PRODUCTS  INVERNESS FL 34451 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592378 | 10027737 | SUNSHINE POOLS | | 404 MAIN ST. TRUSSVILLE AL 35173 |
| 1595728 | 10026072 | SUNSHINE POOLS | | 404 MAIN ST. TRUSSVILLE AL 35173 |
| 1895640 | 10019912 | SUNSHINE REDI MIX INC | ATTN: ACCOUNTS PAYABLE | GLENDALE AZ 85311 |
| 1589541 | 10019911 | SUNSHINE REDI MIX INC. | | 5725 NORTH 55TH AVENUE GLENDALE AZ 85301 |
| 1889542 | 10019913 | SUNSHINE REDI MIX INC. | | 122 AERO CAMINO GOLETA CA 93117 |
| 1694628 | 10024977 | SUNSHINE WHOLESALE | | 1300 ABBOTT DRIVE ELGIN IL 60123 |
| 1693896 | 10019914 | SUNSTAR PHARMACEUTICAL | ATTN: ACCOUNTS PAYABLE | 1300 ABBOTT DRIVE ELGIN IL 60123 |
| 1592864 | 10004916 | SUNSTAR PHARMACEUTICAL | | 1300 ABBOTT DRIVE ELGIN IL 60123 |
| 1594100 | 10011396 | SUNSTAR PHARMACEUTICAL CORP | ATTN: MR. TOM JACOBSEN | PURCHASING DEPT. 1300 ABBOTT DRIVE ELGIN IL 60123-2316 |
| 1693940 | 10051339 | SUNSTREAM CORP | | 6 SPRING FOREST AVENUE ELGIN IL 60123 |
| 1596114 | 10052532 | SUNTIMES PRINTING PLANT | | 2800 SOUTH ASHLAND AVENUE CHICAGO IL 13905-2316 |
| 1595947 | 10056410 | SUNTRUST BANK | JL MANTA | 718 MC GUIRE BLVD. ORLANDO FL 32803 |
| 1592120 | 10045410 | SUNTRUST TOWERS | ALLSTATES | 68 RALPH MCGILL BLVD. ATLANTA GA 30308 |
| 1592147 | 10042393 | SUNVIEW VINEYARD | ALPHA | DELANO CA 93215 |
| 1596673 | 10032463 | SUNWEST CONCRETE | | ATTN: ACCOUNTS PAYABLE LA PINE OR 97739 |
| 1596716 | 10028703 | SUNWEST CONCRETE | KERN BUILDING MATERIAL. | 52480 RUSSELL ROAD LA PINE OR 97739 |
| 1595674 | 10027013 | SUNWEST CONTAINER | | 2509 N. 34TH DR. PHOENIX AZ 85009 |
| 1591624 | 10027014 | SUNWEST CONTAINER | | 1070 E. MILL ST TUCSON AZ 85719 |
| 1610873 | 10027056 | SUNWEST MATERIALS | | P.O. BOX 4120 ONTARIO CA 91761 |
| 1610011 | 10041899 | SUNWEST/AGUANGA | | 4175 HIGHWAY 79 AGUANGA CA 92302 |
| 1586110 | 10041151 | SUNWEST/CORONA | | 24980 MAITRI ROAD CORONA CA 92155 |
| 1586111 | 10016698 | SUNWEST/FONTANA | | 13200 SANTA ANA FONTANA CA 92337 |
| 1613361 | 10016497 | SUNWEST/PERRIS | | 8203 PERRIS ALABAMA STREET PERRIS CA 92370 |
| 1586112 | 10016499 | SUNWEST/REDLANDS | | 3320 REDLANDS BOULEVARD REDLANDS CA 92373 |
| 1586113 | 10016500 | SUNWEST/RIALTO | | 5321 NORTH RIVERSIDE LANE RIALTO CA 92376 |
| 1586114 | 10016501 | SUNWEST/TEMECULA | | 29065 FRONT STREET TEMECULA CA 92390 |
| 1610874 | 10041152 | SUNY AT STONY BROOK | CAMBRIDGE MA 99999 | |
| 1771194 | 10041528 | SUNY STONY BROOK | HARRIMAN HALL PENTHOUSE LONG ISLAND CITY NY 11100 | |
| 1771195 | 10043628 | SUNY SERVICE BUILDING | EDIC ROAD (ROUTE 4) MARCY NY 13403 | |
| 1587495 | 10016499 | SUNY-BINGHAMTON | B ACADEMIC BUILDING BINGHAMTON NY 13901 | |
| 1587496 | 10006917 | SUNY-CESTM | B ACADEMIC BUILDING BINGHAMTON NY 13901 | |
| 1084108 | 10014504 | SUPELCO. INC. | CORNER OF FULLER ROAD & ALBANY NY 12200 | |
| 1100957 | 10094877 | SUPELCO. INC. | | SUPELCO PARK BELLEFONTE PA 16823-0048 |
| 1109958 | 10048389 | SUPELCO. INC. | | SUPELCO PARK BELLEFONTE PA 16823-0048 |
| 1112421 | 10050853 | SUPELCO, INC. | ATTN: RECEIVING DEPT. | SUPELCO PARK BELLEFONTE PA 16823-0048 |
| 113998 | 10052430 | SUPELCO, INC. | ATTN: PURCHASING DEPT. | SUPELCO PARK BELLEFONTE PA 16823-0048 |
| 1160090 | 10054072 | SUPELCO, INC. | ATTN: ACCOUNTS PAYABLE | SUPELCO PARK BELLEFONTE PA 16823-0048 |
| 176239 | 10006670 | SUPER 8 MOTEL-CAROLINA INSULATION | 1515 HIGHWAY 101 S. | FORT MEADE MD 20755 |
| 1786111 | 10009031 | SUPER COMPUTER @@ | C/O MASHBURN CONSTRUCTION GREER SC 29651 | |
| 1890618 | 10019989 | SUPER CONCRETE CORP. | | 6401 GOLDEN TRIANGLE DRIVE GREENBELT MD 20770 |
| 1890619 | 10019990 | SUPER CONCRETE CORP. | | 5001 FORT TOTTEN DR. NE WASHINGTON DC 20011 |
| 1890620 | 10019991 | SUPER CONCRETE CORP. | | 1522 SOUTH CAPITAL SE WASHINGTON DC 20003 |
| 1890621 | 10019992 | SUPER CONCRETE CORP. | | 611 EMERSON STREET NE WASHINGTON DC 20011 |
| 1890617 | 10019988 | SUPER CONCRETE CORPORATION | SUITE 400 | 6401 GOLDEN TRIANGLE DR GREENBELT MD 20770 |
| 97703 | 10023038 | SUPER MIX, INC. | | 2401 SPRING RIDGE DRIVE SPRING GROVE IL 60081 |
| 97805 | 10028140 | SUPER MIX, INC. | | 2223 SPRING RIDGE DRIVE SPRING GROVE IL 60081 |
| 102747 | 10033060 | SUPER MIX, INC. | | 3450 RTE. 12 - SPRUCE LAKE PITT INGLESIDE IL 60041 |
| 1607700 | 10037991 | SUPER MIX, INC. | | 2705 MAY ROAD PERU IL 61354 |
| 1108890 | 10047322 | SUPER OCTAHOS | | 6625 IRENE ROAD BELVIDERE IL 61008 |
| 1926669 | 10023027 | SUPER ONE INC | COMPLEJO PETROQUIMICO INDUSDERAL DE DIVISION JOSE ANTONIO ANZOATEGUI EDO. ANZOATEGUI VENEZUELA | 10895 SW FIFTH BEAVERTON OR 97005 |
| 1593457 | 10023811 | SUPER RADIATOR COILS | | 2610 SOUTH 21ST STREET PHOENIX AZ 85000 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599314 | 10029642 | SUPER STOP & SHOP | | CONNECTICUT TURNPIKE NORWALK CT 06856 |
| 1599637 | 10029964 | SUPER STOP & SHOP | | ROUTE 44 RAYNHAM MA 02767 |
| 1112422 | 10050854 | SUPER-TEK PRODUCTS INC. | | 25-44 BOROUGH PLACE WOODSIDE NY 11377 |
| 1114936 | 10053368 | SUPER-TEK PRODUCTS INC. | | 25-44 BOROUGH PLACE WOODSIDE NY 11377 |
| 609403 | 10039687 | SUPERB SERVICE & SUPPLY | FUS | 1318 ELM ST HAVERHILL MA 01830 |
| 672936 | 10003285 | SUPERBLOCK | FORGE INDUSTRIES | 236 WOODS RD UNIT C BRAINTREE MA 02184 |
| 1007995 | 10003381 | SUPERBLOCK | | 236 WOODS RD UNIT C BRAINTREE MA 02184 |
| 1007100 | 10037394 | SUPERIOR ABATEMENT | | 1275 BLOOMFIELD AVENUE, BLDG 2 FAIRFIELD NJ 07004 |
| 1007427 | 10037720 | SUPERIOR ABATEMENT INC. | | 1275 BLOOMFIELD AVE, BLDG 2 FAIRFIELD NJ 07004 |
| 86529 | 10037688 | SUPERIOR ABATEMENT INC. | | 99 STODDARD AVE NORTH HAVEN CT 06473 |
| 407335 | 10016644 | SUPERIOR BLOCK | | 761 E. 42ND STREET BROOKLYN NY 11210 |
| 96258 | 10016645 | SUPERIOR BLOCK | | 99 STODDARD AVE. NORTH HAVEN CT 06473 |
| 872667 | 10003113 | SUPERIOR BLOCK & SUP CO | | ISLE ROYAL SANDS HOUGHTON MI 49931 |
| 89625 | 10003114 | SUPERIOR BLOCK CO | | ISLE ROYAL SANDS HOUGHTON MI 49931 |
| 89628 | 10019996 | SUPERIOR BLOCK COMPANY | | 215 W RUTHLEDGE YATES CENTER KS 66783 |
| 89629 | 10019090 | SUPERIOR BUILDING SUPPLY | | P.O. BOX 242 BELCHERTOWN MA 01007 |
| 90662 | 10020000 | SUPERIOR CAULKING | ATTN: CAULKING | 40 DANIEL SHEA HIGHWAY BELCHERTOWN MA 01007 |
| 909227 | 10039945 | SUPERIOR CAULKING | | 40 DANIEL SHEA HIGHWAY BELCHERTOWN MA 01007 |
| 13186 | 10047659 | SUPERIOR COFFEE | | 990 SUPREME DRIVE BENSENVILLE IL 60106 |
| 14194 | 10051618 | SUPERIOR COFFEE | | 1325 CHASE AVENUE ELK GROVE VILLAGE IL 60007 |
| 89698 | 10052626 | SUPERIOR COFFEE | | 990 SUPREME DRIVE BENSENVILLE IL 60106 |
| 89639 | 10020039 | SUPERIOR CONC. | ATTN: ACCOUNTS PAYABLE | BK27 MINOT AVE. AUBURN ME 04210 |
| 1007422 | 10020010 | SUPERIOR CONC. PROD DIST. | | P.O. BOX 676 FREDERICK MD 21701 |
| 87422 | 10017803 | SUPERIOR CONCRETE | | P.O. BOX 676 FREDERICK MD 21701 |
| 89634 | 10020005 | SUPERIOR CONCRETE INC. | | P. O. BOX 676 FREDERICK MD 21701 |
| 89634 | 10020006 | SUPERIOR CONCRETE INC. | | P. O. BOX 676 FREDERICK MD 21701 |
| 89636 | 10020007 | SUPERIOR CONCRETE INC. | | 5703 URBANA PIKE FREDERICK MD 21701 |
| 89637 | 10020008 | SUPERIOR CONCRETE INC. | DIV. OF OLD CASTLE PRECAST | 5823 URBANA PIKE FREDERICK MD 21701 |
| 89638 | 10020009 | SUPERIOR CONCRETE INC. | | EASTBOX 223 AUBURN ME 04210 |
| 13510 | 10020009 | SUPERIOR CONCRETE CO. | DIV. OF OLDCASTLE PRECAST | EASTBOX 223 AUBURN ME 04210 |
| 43776 | 10043776 | SUPERIOR CONCRETE CO. | | 1526 COUNTRY CLUB RD HARRISONBURG VA 22801 |
| 89630 | 10020001 | SUPERIOR CONCRETE INC. | | 10911 E. 74TH ST. TULSA OK 74133 |
| 89631 | 10020002 | SUPERIOR CONCRETE INC. | | WEST OF MISER ASPHALT CO 6606 NORTH MINGO VALLEY EXPRESSW OWASSO OK 74055 |
| 89632 | 10020003 | SUPERIOR CONCRETE INC. | | PO BOX 17 PORTLAND CT 06480 |
| 89633 | 10020004 | SUPERIOR CONCRETE INC. | | P. O. BOX 17 PORTLAND CT 06480 |
| 89634 | 10020040 | SUPERIOR CONCRETE PRODUCTS | | P O BOX 17 PORTLAND CT 06480 |
| 14094 | 10020041 | SUPERIOR CONCRETE PRODUCTS | | RT. 66 PORTLAND CT 06480 |
| 1001974 | 10001974 | SUPERIOR CONTAINER CORPORATION | | P. O. BOX 57 MILLDALE CT 06467 |
| 896054 | 10020011 | SUPERIOR CONTRACTORS | DO NOT USE PLANT CLOSED 99 STODDARD AVE. NORTH HAVEN CT 06473 |  |
| 896440 | 10020025 | SUPERIOR CONTRACTORS | | 1221 N AURORA AVENUE DES MOINES IA 50313 |
| 896441 | 10020026 | SUPERIOR CONTRACTORS | | 2602 HIGHWAY 14 E ROCHESTER MN 55904 |
| 601519 | 10020027 | SUPERIOR CONCRETE PROD | | CAMBRIDGE MA 02140 |
| 1002551 | 10031838 | SUPERIOR CONCRETE PROD | | STORE #7335-3 ROUTE 49 2002 HIGHWAY 14 EAST ROCHESTER MN 55904 |
| 1603992 | 10042822 | SUPERIOR CONCRETE PRODUCTS | WAREHOUSE | REMOVABLE |
| 1592712 | 10034299 | SUPERIOR DRYWALL | | 9040 POZE BLVD. THORNTON CO 80229 |
| 1589153 | 10023069 | SUPERIOR ELECTRIC | PEIDMONT MED CTR/SURG. SUP | ROCK HILL SC 29732 |
| 1589155 | 10019527 | SUPERIOR FIREPROOFING | | 58 MAIN STREET REAR GARDNER MA 01440 |
| | 10019528 | SUPERIOR FRICTION, INC. | | 58 MAIN STREET REAR GARDNER MA 01440 |

W. R. GRACE & CO. --CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589658 | 10020029 | SUPERIOR GUNITE | | 12306 VAN NUYS BLVD.  LAKE VIEW TERRACE CA 91342 |
| 1611105 | 10041382 | SUPERIOR GUNITE | | 12306 VAN NUYS  LAKE VIEW TERRACE CA 91342 |
| 1589659 | 10020030 | SUPERIOR GUNITE/SUN VALLEY | ATTN:  BASIL C/O  CPC/SUN VALLEY | SAN FERNANDO CA 91342 |
| 1589650 | 10043420 | SUPERIOR REDI-MIX/HEMET | 8981 BRADLEY AVE. | 1130 NORTH STATE STREET  HEMET CA 92543 |
| 1889652 | 10020028 | SUPERIOR HEMET REDI-MIX, INC. | | 8604 WOODLEY AVE  VAN NUYS CA 91406 |
| 1589657 | 10020028 | SUPERIOR IND INT'L INC. | | 4934 UNDERWOOD LANE  STERLING IA 22166 |
| 109264 | 10047596 | SUPERIOR IRON WORKS | UNITE 100 | 7171 WEST 66TH STREET  CHICAGO IL 60638 |
| 473018 | 10004363 | SUPERIOR MANUFACTURING GROUP, INC | | P O BOX 4295  AUBURN HEIGHTS MI 48057 |
| 473019 | 10033464 | SUPERIOR MATERIALS INC | | P O BOX 4295  AUBURN HILLS MI 48321 |
| 473020 | 10003465 | SUPERIOR MATERIALS INC. | | 3505 AUBURN RD.  AUBURN HILLS MI 48321 |
| 1889663 | 10020034 | SUPERIOR MATERIALS INC. | | 4843 124 EAST HIGHWAY 13  AUBURN WEST SAVAGE MN 55378 |
| 1889664 | 10020035 | SUPERIOR MINERALS | | 1507 EAST HIGHWAY 13  SAVAGE MN 55378 |
| 1889665 | 10020036 | SUPERIOR MINERALS | | 12051 YOSEMITE AVE.  BURNSVILLE MN 55337 |
| 608204 | 10020200 | SUPERIOR MINERALS | | P O BOX 2423  MONROE LA 71207 |
| 608204 | 10034489 | SUPERIOR PAINTING | | P O BOX 2423  MONROE LA 71207 |
| 1777764 | 10034493 | SUPERIOR PAINTING | | 620 NORTH 4TH  MONROE LA 71201 |
| 1777765 | 10008188 | SUPERIOR PRECAST INC. | | P.O. BOX 955  POTTSTOWN PA 19464 |
| 10297 | 10008189 | SUPERIOR PRECAST INC. | | P O BOX 955  POTTSTOWN PA 19464 |
| 95492 | 10045678 | SUPERIOR PRECAST INC. | IND BLDG. 2E | KENIM ST  POTTSTOWN PA 19464 |
| 809709 | 10025837 | SUPERIOR PRODUCTS | | 210 REALTY DRIVE  CHESHIRE CT 06410 |
| 809705 | 10028433 | SUPERIOR PRODUCTS | | 1403 MERIDEN-WATERBURY RD.  MILLDALE CT 06467 |
| 809491 | 10037775 | SUPERIOR PRODUCTS CO. | | 1403 MERIDEN-WATERBURY RD.  MILLDALE CT 06467 |
| 809662 | 10020033 | SUPERIOR PRODUCTS CO. | | 1401 MERIDEN-WATERBURY ROAD  MILLDALE CT 06467 |
| 136106 | 10041383 | SUPERIOR PRODUCTS COMPANY | | 2501 GODDARD  TAYLOR MI 48180 |
| 136101 | 10020072 | SUPERIOR PRODUCTS DISTRIB | | 2501 GODDARD RD  TAYLOR MI 48180 |
| 1775030 | 10005466 | SUPERIOR READY MIX | | 2501 GODDARD PLANT  TAYLOR MI 48180 |
| 1775031 | 10005467 | SUPERIOR READY MIX | DO NOT USE | 405 BOX-H1  REDMOND CA 92223 |
| 1889646 | 10020017 | SUPERIOR READY MIX | DO NOT USE | 7240 VARNER ROAD  THOUSAND PALMS CA 92276 |
| 1889648 | 10020046 | SUPERIOR READY MIX | DO NOT USE | 1508 WEST MISSION ROAD  CORONA CA 91720 |
| 1889675 | 10020046 | SUPERIOR READY MIX | D/B/A SOUTHLAND | ***USE 233119 & SOLD TO 242139*** MIJ 1508 W. MISSION ROA |
| 994445 | 10024795 | SUPERIOR READY MIX | | ESCONDIDO CA 92025  72470 VARNER ROAD  THOUSAND PALMS CA 92276 |
| 999384 | 10027712 | SUPERIOR READY MIX | | WINTER STREET  SUPERIOR WI 54980 |
| 613434 | 10047001 | SUPERIOR READY MIX | | 1508 WEST MISSION ROAD  CORONA CA 91720 |
| 1010112 | 10040394 | SUPERIOR READY MIX **DO NOT USE** | | ESCONDIDO CA 9029  1508 WEST MISSION ROAD |
| 799734 | 10010149 | SUPERIOR READY MIX CONC | ***USE PAYER 242137 & SOLD | ESCONDIDO CA 92025  202139****** MIJ 1508 W. MISSION ROAD |
| 799735 | 10010150 | SUPERIOR READY MIX CONC | | ESCONDIDO CA 92025  1508 WEST MISSION ROAD  ESCONDIDO CA 92025 |
| 799735 | 10018234 | SUPERIOR READY MIX CONCRETE | ***SEE PAYER 233119 & SOLD | 202139**DUPLICATE. MLJ 1508 WEST MISSION ROAD  1508 WEST MISSION ROAD  ESCONDIDO CA 92025 |
| 78858 | 10018237 | SUPERIOR READY MIX INC | | PO BOX 1300  SUSANVILLE CA 96130 |
| 78859 | 10018238 | SUPERIOR READY MIX INC. | | P.O. BOX 1300  SUSANVILLE CA 96130 |
| 78860 | 10018239 | SUPERIOR READY MIX INC. | | 1425 SIERRA ROAD  SUSANVILLE CA 96130 |
| 78362 | 10005468 | SUPERIOR READY MIX/HEMET | | 24161 STATE STREET  HEMET CA 92543 |
| 1889648 | 10020018 | SUPERIOR REDI-MIX CO | ATTN: ACCOUNTS PAYABLE  ***DUPLICATE! MLJ 1508 W.MISSION ROAD | 3505 AUBURN HILLS MI 48321 |
| 1889645 | 10020016 | SUPERIOR REDI-MIX | ***SEE PAYER 233119 & SOLD | 202139****** ESCONDIDO CA 92025  P.O. BOX 4290  AUBURN HILLS MI 48321 |
| 1889649 | 10020020 | SUPERIOR REDI-MIX, INC. | | ESCONDIDO CA 92025  3505 S. AUBURN ROAD  AUBURN HILLS MI 48326 |
| 1889650 | 10020021 | SUPERIOR REDI-MIX, INC. | | 3505 SOUTH 500 WEST  SALT LAKE CITY UT 84115 |
| 1889666 | 10020037 | SUPERIOR ROOFING | | 3405 S. 500 WEST  SALT LAKE CITY UT 84115 |
| 1889667 | 10020038 | SUPERIOR ROOFING | | 3405 S  500 WEST  SALT LAKE CITY UT 84115 |
| 1611107 | 10041384 | SUPERIOR ROOFING | | 3405 WEST  SALT LAKE CITY UT 84115 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108487 | 10046919 | SUPERIOR SIGNAL COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 96  SPOTSWOOD NJ 08884 |
| 1434924 | 10050056 | SUPERIOR SIGNAL COMPANY | | 178 WEST GRAYSTONE ROAD  OLD BRIDGE NJ 08857 |
| 1539954 | 10044434 | SUPERIOR STUCCO | | 309 WEST WALNUT  BROKEN ARROW OK 74012 |
| 1611288 | 10041564 | SUPERIOR STUCCO | | 309 NORTH WALNUT  BROKEN ARROW OK 74012 |
| 1412423 | 10046918 | SUPERIOR SUPPLEMENTS INC. | | 270 OSER AVENUE  HAUPPAUGE NY 11788 |
| 1608486 | 10050855 | SUPERIOR SUPPLEMENTS INC. | | 270 OSER AVENUE  HAUPPAUGE NY 11788 |
| 1601931 | 10032248 | SUPERIOR WALL SYS./LAKE SHORE TOWER | | WESTSIDE BUILDING MATERIALS  IRVINE CA 92714 |
| 1994761 | 10021109 | SUPERIOR WALL SYSTEMS | | 1200 N. JEFFERSON ST. SUITE 'J'  ANAHEIM CA 92807 |
| 1603128 | 10033439 | SUPERIOR WALL/#2 LAKESHORE TOWERS | | WESTSIDE BLDG. MTRL.  IRVINE CA 92709 |
| 1295458 | 10025803 | SUPERIOR WALL/ACTIVISION | | C/O WESTSIDE BUILDING MATERIALS 3100 OCEAN PARK  SANTA MONICA CA 9041 |
| 1203174 | 10034485 | SUPERIOR WALL/AIR TOUCH | WESTSIDE BLDG. MTTL. | 15505 SAND CANYON  ANAHEIM CA 92814 |
| 1603458 | 10033768 | SUPERIOR WALL/AIR TOUCH | ACOUSTICAL MATERIAL SERVICES | IRVINE CA 92709 |
| 1609093 | 10035993 | SUPERIOR WALL/IRVINE SPECTRUM | ACOUSTICAL MATERIAL SERVICES | IRVINE CA 92914 |
| 1608476 | 10038764 | SUPERIOR WALL/TARGET | WESTSIDE BLDG. MTRL. | 5711 SEPULVEDA  VAN NUYS CA 91406 |
| 1603455 | 10033765 | SUPERIOR WALL/TUSTIN MARKET PLACE | ACOUSTICAL MATERIAL SERVICES | VAN NUYS CA 92781 |
| 1303082 | 10043350 | SUPERIOR WALLS OF HUDSON | ATTN: ACCOUNTS PAYABLE | 68 VIOLET AVENUE  POUGHKEEPSIE NY 12601 |
| 1079876 | 10012290 | SUPERIOR WALLS OF HUDSON VLY. | | 68 VIOLET AVE  POUGHKEEPSIE NY 12601 |
| 1212862 | 10041131 | SUPERIOR WASTE WATER TREATMENT PLT | FOOT OF E. STREET | C/O BAHL INSULATION  SUPERIOR WI 54880 |
| 1878856 | 10012835 | SUPERIOR-ESCONDIDO | | 1508 W. MISSION ROAD  ESCONDIDO CA 92029 |
| 1989647 | 10020018 | SUPERIOR/CORONA | | 24635 TEMESCAL CYN ROAD  CORONA CA 91720 |
| 1587477 | 10035521 | SUPERLITE BLOCK | | 4150 W. TURNEY AVE  PHOENIX AZ 85019 |
| 1730077 | 10035823 | SUPERLITE BLOCK | | 4150 W TURNEY AVE  PHOENIX AZ 85019 |
| 1773076 | 10033522 | SUPERLITE BLOCK | | 4150 W TURNEY AVE  PHOENIX AZ 85019 |
| 1735408 | 10035522 | SUPERLITE BLOCK | | 639 E. DEER VALLEY RD.  PHOENIX AZ 85024 |
| 1956518 | 10045861 | SUPERLITE BLOCK | | 5400 MASSINGALE RD.  TUCSON AZ 85743 |
| 1612704 | 10045284 | SUPERLITE BLOCK | WEST PHOENIX MFG. PLANT | 1667 NORMANDY RD.  PHOENIX AZ 85019 |
| 1880289 | 10017902 | SUPERLITE BLOCK | ISLAND LATHER & PLASTERING | 639 E. DEER VALLEY RD.  PHOENIX AZ 85024 |
| 1010702 | 10017902 | SUPERLITE BLOCK | | PHOENIX AZ 85019 |
| 1197332 | 10022669 | SUPERMARKET EQUIPMENT RESALE, INC. | | RT. 20  MARLBOROUGH MA 01752 |
| 1989321 | 10026854 | SUPERMARKET RENOVATION | | 3420 AIRPORT MESSER HWY  BIRMINGHAM AL 35242 |
| 1896626 | 10019997 | SUPEROCK BLOCK COMPANY | 200 RIVERHILLS BUSINESS PARK SUITE 240 | BIRMINGHAM AL 35242 |
| 1896626 | 10019998 | SUPEROCK BLOCK COMPANY | | 3101 27TH AVE. NORTH  BIRMINGHAM AL 35207 |
| 1717927 | 10000377 | SUPERSEAL MANUFACTURING | | 125 HELEN STREET  SOUTH PLAINFIELD NJ 07080 |
| 1719227 | 10000377 | SUPERTRAPP INDUSTRIES INC. | | 4540 W. 160 STREET  CLEVELAND OH 44135 |
| 1609895 | 10040177 | SUPERTRAPP INDUSTRIES INC. | | 4540 W. 160 STREET  CLEVELAND OH 44135 |
| 1609016 | 10021281 | SUPERTRAPP INDUSTRIES INC. | | 6501 BARBERTON AVENUE  CLEVELAND OH 44102 |
| 1022281 | 10021281 | SUPERVISOR OF SHIP BUILDING | CONVERSION AND REPAIR USN | PASCAGOULA MS 39563 |
| 1223795 | 10021281 | SUPPLY CHAIN GROUP (768) | GRACE JAPAN K.K. 100 KANEDA, ATSUGI-SHI | KANAGAWA-KEN, 243-0807 106 JAPAN |
| 1011475 | 10041750 | SUPPLY HOUSE, THE | | 7204 N.W. 79TH TERRACE  MIAMI FL 33166 |
| 1105135 | 10034437 | SUPPLY NETWORK | | 300 MEADOW RUN  HASTINGS MI 49058 |
| 1066462 | 10036759 | SUPPLY NETWORK | | 210 NORTH INDUSTRIAL PARK RD.  HASTINGS MI 49058 |
| 1036759 | 10022047 | SUPPLY NETWORK | | HASTINGS MI 49058 |
| 1072092 | 10020047 | SUPPLY OFFICER | COMNAVSPECWARGRU TWO | NAB LITTLE CREEK  NORFOLK VA 23521 |
| 1896976 | 10012287 | SUPPLY OFFICER | | BUILDING V 53 NAS  NORFOLK VA 23511 |
| 1000922 | 10048892 | SUPPLY OFFICER | | NORFOLK VA 23521 |
| 1124501 | 10050051 | SUPPLY OFFICER NAVAL AIR WARFARE | 1440 PARKWAY AVE. GATE 1 | CENTER AIRCRAFT DIVISION  TRENTON NJ 08628-0176 |
| 1048891 | 10020052 | SUPREME FELT & ABRASIVES | | 4425 JAMES PLACE  MELROSE PARK IL 60160 |
| 1092051 | 10026281 | SUPREME FELT & ABRASIVES | MOTOROLA INC. | 1305 E. ALGONQUIN RD./DOCK  SCHAUMBURG IL 60196 |
| 1389680 | 10025898 | SUPREME FELT & ABRASIVES | | MELROSE PARK IL 60160 |
| 1020052 | 10020052 | SUPREME TRANSIT CONC. INC. | DO NOT USE | 615 FURROWS RD.  HOLTSVILLE NY 11742 |
| 1862681 | 10026281 | SUPREME TRANSIT CONC. INC. | DO NOT USE | 615 FURROWS RD.  HOLTSVILLE NY 11742 |
| 1595938 | 10025898 | SUPREME TRANSIT MIX, INC. | DO NOT USE | 2513 COUNTY ROAD 27  WATERLOO IN 46793 |
| 1559553 | 10025922 | SUPREME TRANSIT MIX, INC. | | 2513 COUNTY ROAD 27  WATERLOO IN 46793 |
| 1114490 | 10053442 | SUPRIPACK IND DE EMBALAGENS LTDA | RODOVIA CAMPO GRANDE/SAO | CAMPO GRANDE 79060-900 COSTA RICA BRAZIL |
| 1115010 | 10053442 | SUR QUIMICA DE COSTA RICA, S.A. | | LA URUCA, APARTADO 234-1150  SAN JOSE 09999 COSTA RICA |
| 1605442 | 10035743 | SURE SET FASTENER CORP | | 170-2 CENTRAL AVE  FARMINGDALE NY 11735 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109928 | 10047660 | SUREGUARD COMPANY | ATTN: ACCOUNTS PAYABLE | 2350 114TH STREET GRAND PRAIRIE TX 75050 |
| 1111187 | 10051619 | SUREGUARD COMPANY | | 2350 114TH STREET GRAND PRAIRIE TX 75050 |
| 1114195 | 10052627 | SUREGUARD COMPANY | ATTN: PURCHASING DEPT. | 2350 114TH STREET GRAND PRAIRIE TX 75050 |
| 1084688 | 10046920 | SURFACE COMBUSTION INC. | | PO BOX 428 MAUMEE OH 43537 |
| 1084684 | 10020055 | SURFACE MAUSOLEUM CO. INC | | 1799-1805 MAIN ST MINDEN CITY MI 48456 |
| 1089684 | 10020055 | SURFACE MAUSOLEUM CO. INC. | | 1799-1805 MAIN ST MINDEN CITY MI 48456 |
| 1099961 | 10043778 | SURFACE MAUSOLEUM CO., INC. | | 1799 MAIN ST MINDEN CITY MI 48456 |
| 1635312 | 10048393 | SURFACE PROTECTION INDUSTRIES, INC. | | 3411 EAST 15TH STREET LOS ANGELES CA 90023 |
| 1012427 | 10050859 | SURFACE TECH L.L.C. | | 62 GRISWOLD STREET BINGHAMTON NY 13904 |
| 1084989 | 10046921 | SURFACE TECH L.L.C. | | PO BOX 540 JOHNSON CITY NY 13790 |
| 1207554 | 10037846 | SURFACHEM LIMITED | PURCHASING DEPARTMENT | 100 WELLINGTON STREET LEEDS 0 UNITED KINGDOM |
| 1472052 | 10005488 | SURFSIDE POOLS | | 113 LUNENBERG ST. FITCHBURG MA 01420 |
| 1472256 | 10002704 | SURFTRAN | DIVISION OF ROBERT BASH CORPORATION | STEVENSON HIGHWAY MADISON HEIGHTS MI 48071 |
| 1472190 | 10002639 | SURGI-MED INTERNATIONAL | | PO BOX 748 MERIDEN CT 06450 |
| 1115084 | 10053516 | SURTEC, INC. | | 1082AB GULFDALE SAN ANTONIO TX 78216 |
| 1578837 | 10012252 | SUSSEX AVENUE SCHOOL | | 5907 MURVIHILL ROAD VALPARAISO IN 46383 |
| 1089693 | 10020064 | SUZIO CONCRETE CO | | 307 SUSSEX AVENUE NEWARK NJ 07100 |
| 1089689 | 10020060 | SUZIO CONCRETE CO | | 477 WOODPORT RD. SPARTA NJ 07871 |
| 1089694 | 10020065 | SUZIO CONCRETE CO | | 477 WOODPORT RD. SPARTA NJ 07871 |
| 1089688 | 10020059 | SUSSEX BLOCK & BLDG SUP | | 477 WOODPORT RD. SPARTA NJ 07871 |
| 1501743 | 10032061 | SUTHERLAND BROS, INC. | | PO BOX889 NUCLA CO 81424 |
| 1006489 | 10006489 | SUU | | CEDAR CITY UT 84720 |
| 1470057 | 10007057 | SUU | | PO BOX 748 MERIDEN CT 06450 |
| 1089692 | 10020063 | SUZIO CONCRETE CO | | 975 WESTFIELD RD MERIDEN CT 06450 |
| 1089691 | 10020062 | SUZIO CONCRETE CO | | TOELLES RD WALLINGFORD CT 06492 |
| 1089690 | 10020061 | SUZIO CONCRETE CO | | CHAPEL ST NEW HAVEN CT 06511 |
| 1089694 | 10020065 | SUZIO CONCRETE CO | | CHAPEL ST 748 MERIDEN CT 06450 |
| 1583691 | 10020682 | SVILLECTRONIC | | 423 US HWY 61N LANCASTER WI 53813 |
| 1472647 | 10004106 | SWAIN PLASTERING CO | | 1222 SO CHADBOURNE ST SAN ANGELO TX 76903 |
| 1748469 | 10033234 | SWAN MANOR | | 10 S. 8TH AVENUE YAKIMA WA 98901 |
| 1472237 | 10009654 | SWAN OIL COMPANY | | 500 PAW PAW AVENUE BENTON HARBOR MI 49022 |
| 1001864 | 10001864 | SWANDO TERMINAL | | CHARLESTON PORT MOUNT PLEASANT SC 29465 |
| 1089608 | 10006029 | SWANS CONCRETE PRODUCTS | | 674 BRIDGTON RD. WESTBROOK ME 04092 |
| 1089608 | 10023962 | SWANS CONCRETE PRODUCTS | | 674 BRIDGTON RD. WESTBROOK ME 04092 |
| 1502921 | 10033233 | SWANSEA BUILDING PRODUCTS | | PO BOX566 BELLEVILLE IL 62222 |
| 1502922 | 10033234 | SWANSEA BUILDING PRODUCTS | | 494 N. 33RD ST. EAST SAINT LOUIS IL 62205 |
| 1590326 | 10020694 | SWANSON SCHOOL | | PALMER AK 99645 |
| 1037849 | 10037849 | SWARTLEY BROS. | | 837 W. 3RD. STREET LANSDALE PA 19446 |
| 1507557 | 10007557 | SWARTLEY BROS. | | 837 W. 3RD. STREET LANSDALE PA 19446 |
| 1079420 | 10098937 | SWEARINGEN AIRCRAFT | EASLEY AND RIVERS | MARTINSBURG WV 25401 |
| 1089008 | 10093380 | SWEDISH COVENANT HOSPITAL | CORNER OF CALIFORNIA & FOSTER | WEST CHICAGO IL 60185 |
| 1596594 | 10026934 | SWEDISH COVENANT HOSPITAL C/O SPRAY | | 5145 NORTH CALIFORNIA CHICAGO IL 60625 |
| 1017956 | 10017956 | SWEDISH MEDICAL CENTER | | ENGLEWOOD CO 80110 |
| 1390781 | 10019781 | SWEDISH MEDICAL CENTER | 501 E. HAMPDEN | BROADWAY AND CHERRY SEATTLE WA 98101 |
| 1013470 | 10021147 | SWEDISH MEDICAL CENTER | | 747 SUMMIT AVENUE SEATTLE WA 98100 |
| 1002879 | 10043737 | SWEENY | | 709 CYCLMORE SWEENY TX 77480 |
| 1033191 | 10033191 | SWEDISH ELEMENTARY SCHOOL | BAHL | 1201 WEST RUSSELL SIOUX FALLS SD 57101 |
| 1088704 | 10020075 | SWEETMAN CONSTRUCTION INC | | 554 CHURCH STREET SWEETWATER TX 37874 |
| 1085099 | 10015491 | SWEETWATER HOSPITAL | | B.S.I.D. XEM #13842700 AVENIDA RANCHO VIEJO BROWNSVILLE TX 78526 |
| 1490325 | 10013609 | SWEEZY CONSTRUCTION | | 510 COTTON GIN LANE KERRVILLE TX 78029 |
| 1093954 | 10024306 | SWI | | 510 COTTON GIN LANE KERRVILLE TX 78029 |
| 1597720 | 10028055 | SWI , INC. | | 4535 MAIN STREET KANSAS CITY MO 64111 |
| 1594616 | 10024965 | SWI , INC. | | 510 COTTON GIN LANE KERRVILLE TX 78028 |
| 1598122 | 10024856 | SWI, INC. | | 10 LINCOLN HIGHLANDS DRIVE CORAOPOLIS PA 15108 |
| 1588628 | 10019004 | SWIFT | | SMITH AND GREEN PHOENIX AZ 85019 |
| 1592999 | 10023355 | SWIFT ARMOUR S. A. | | ARGENTINA 09999 ARGENTINA |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592276 | 10023332 | SWIFT CO. | | PANAMA, 99999 PANAMA |
| 1608304 | 10038593 | SWIFT EAGLE LABORATORIES LTD. | | 53274 SHANELLE LANE SHELBY TOWNSHIP MI 48315 |
| 1607521 | 10037813 | SWIFT EAGLE LABORATORY | | 53274 SHANELLE LN SHELBY TOWNSHIP MI 48315 |
| 1603522 | 10037814 | SWIFT EAGLE LABORATORY | | 27150 GLOEDE WARREN MI 48093 |
| 1603523 | 10037815 | SWIFT EAGLE LABORATORY | | 27150 GLOEDE WARREN MI 48093 |
| 1607520 | 10018780 | SWIFT EAGLE LABORATORY | | 27150 GLOEDE WARREN MI 48093 |
| 1608403 | 10018780 | SWIFT SPINNING C/O OSBORNE CO., INC. | EXPRESS COAT CORP. NO. 16 MUTEC DRIVE | FOR BONITZ OF CAROLINA, INC. COLUMBUS GA 31901 |
| 1888472 | 10018848 | SWIFT SPINNING C/O OSBORNE CO., INC. | NO. 16 MUTEC DRIVE | FOR BONITZ OF CAROLINA, INC. COLUMBUS GA 31901 |
| 1910125 | 10042580 | SWIFT SPINNING C/O OSBORNE CO., INC. | NO. 16 MUTEC DRIVE | FOR BONITZ OF CAROLINA, INC. COLUMBUS GA 31901 |
| 1910127 | 10040407 | SWIM WORLD | | 1610 SUNSET AVE. ROCKY MOUNT NC 27804 |
| 1975201 | 10005636 | SWIMMERS DELIGHT | | 10035 OWL ROAD VENEDY IL 62214 |
| 1016679 | 10016679 | SWIMMERS DELIGHT | | 10035 OWL ROAD VENEDY IL 62214 |
| 1018599 | 10033994 | SWIMMERS DELIGHT | | 10035 OWL ROAD VENEDY IL 62214 |
| 1039994 | 10039994 | SWIMMERS DELIGHT | | 10035 OWL ROAD VENEDY IL 62214 |
| 1042307 | 10042307 | SWIMMERS DELIGHT | | 10035 OWL ROAD VENEDY IL 62214 |
| 1021179 | 10021179 | SWINERTON & WALBERG CONST | | 275 SPEAR STREET SAN FRANCISCO CA 94105 |
| 1006741 | 10006741 | SWINERTON WALBERG | | 580 CALIFORNIA ST. SAN FRANCISCO CA 94104 |
| 1029786 | 10029786 | SWINNIE SUPPLY CO. | | 706 BROOKS RD. ANDREWS SC 29510 |
| 1007782 | 10007782 | SWISS BANK @@ | | 655 ATLANTIC AVE. STAMFORD CT 06900 |
| 1047713 | 10047713 | SWISS RE AMERICA | | 175 KING STREET ARMONK NY 10504 |
| 1043322 | 10043322 | SWITZERLAND MIDDLE SCHOOL | | C/O CIRCLE R VEVAY IN 47043 |
| 1024418 | 10024418 | SWOPE CONSTRUCTION | H. CARR & SONS RT 1 BOX 97A | MONROE COUNTY HIGH SCHOOL LINDSIDE WV 24951 |
| 1012092 | 10012092 | SY'S SUPPLIES INC. | | 235 JOG RD. WEST PALM BEACH FL 33413 |
| 1033714 | 10033714 | SY'S SUPPLIES SOUTH, INC. | | 235 JOG RD. WEST PALM BEACH FL 33413 |
| 1044385 | 10044385 | SY'S SUPPLIES INC. | | 235 JOG RD. WEST PALM BEACH FL 33413 |
| 1024082 | 10024082 | SYCAMORE SHOALS HOSPITAL | | 1499 WEST ELK AVENUE ELIZABETHTON TN 37643 |
| 1036802 | 10036802 | SYCUAN BAND OF MISSION INDIANS | SYCUAN CASINO CONSTRUCTION TRISTATE URATHANE | 5459 DEHESA RD. EL CAJON CA 92019 |
| 1033664 | 10033664 | SYCUAN BAND OF MISSION INDIANS | SYCUAN CASINO CONSTRUCTION | 5459 DEHESA RD. EL CAJON CA 92019 |
| 1038365 | 10038365 | SYDA FOUNDATION INC | 371 BRINKMAN ROAD | 371 BRINKMAN ROAD SOUTH FALLSBURG NY 12779 |
| 1018415 | 10018415 | SYLVAN POOLS | OLD EASTON HIGHWAY | COPING SHOP DOYLESTOWN PA 18901 |
| 1028024 | 10028024 | SYLVANDALE ELEMENTARY | OLD EASTON HIGHWAY | COPING SHOP DOYLESTOWN PA 18901 |
| 1018622 | 10018622 | SYLVANDALE ELEMENTARY SCHOOL | | C/O ACOUSTI ALBANY GA 31705 |
| 1099067 | 10099067 | SYLVANDALE ELEMENTARY SCHOOL | | C/O ACOUSTI ALBANY GA 31705 |
| 1023397 | 10023397 | SYLVESTER POWELL | | 6090 WOODSON ROAD MISSION KS 66202 |
| 1023407 | 10023407 | SYMBOL TECHNOLOGIES | R.K. PERKINS | 6090 WOODSON ROAD MISSION KS 66202 |
| 1047271 | 10047271 | SYMONS CORPORATION | | 116 WILBUR PLACE BOHEMIA NY 11716 |
| 1042771 | 10042771 | SYMONS CORPORATION | | PO BOX747 CENTRALIA IL 62801 |
| 1026713 | 10026713 | SYMS | UNITED FIREPROOFING | 4152 QUAKER BRIDGE ROAD LAWRENCEVILLE NJ 08648 |
| 1030743 | 10030743 | SYMS | DAVENPORT INSULATION | C/O DAVENPORT BELTSVILLE MD 20705 |
| 1024125 | 10024125 | SYMS CLOTHING STORE | CHRIS PARAS | SYMS WAY SECAUCUS NJ 07049 |
| 1020106 | 10020106 | SYN STRAND | | 2158 DIMING WAY SUMMERVILLE SC 29483 |
| 1020107 | 10020107 | SYN STRAND INC. | 1520 CORDELL AVENUE | CAMBRIDGE MA 02140 |
| 1021105 | 10021105 | SYN STRAND | | 215 DEMING WAY SUMMERVILLE SC 29483 |
| 1018222 | 10018222 | SYN STRAND INC. | SUITE 400 | 333 HEGENBERGER RD OAKLAND CA 94621 |
| 1018224 | 10018224 | SYN STRAND INC. | | 980 AMES AVENUE MILPITAS CA 95035 |
| 1018824 | 10018824 | SYNERGISTIC PERFORMANCE | | TWO TRANSOM PLAZA DRIVE VILLA PARK IL 60181 |
| 1050081 | 10050081 | SYNERGISTIC/TRI AMERICA | SUITE 230 | OAKBROOK TERRACE IL 60181 |
| 1053369 | 10053369 | SYNETIX | ATTN: NINA BORGIA TWO TRANSOM PLAZA DRIVE | TWO TRANSOM PLAZA DRIVE OAKBROOK TERRACE IL 60181 |
| 1053937 | 10053937 | SYNETIX | | 2 TRANS AM PLAZA OAKBROOK TERRACE IL 60181 |
| 1046922 | 10046922 | SYNETIX-DO NOT USE | | PO BOX 2236 NEENAH WI 30264 |
| 1046920 | 10046920 | SYNEX, INC. | | ONE MADISON STREET NEWNAN GA 30263 |
| 1050060 | 10050060 | SYNEX, INC. | | ONE MADISON STREET NEWNAN GA 30263 |
| 1038550 | 10038550 | SYNOPSIS | | 415 N. MARY AVE. SUNNYVALE CA 94086 |
| 1060109 | 10060109 | SYNOPSIS | | 415 N. MARY AVE. SUNNYVALE CA 94086 |
| 1061451 | 10061451 | SYNTA, INC. | ANNING-JOHNSON | A 2854 E. PONCE DE LEON AVENUE DECATUR GA 30030 |
| 1051753 | 10051753 | SYNTA, INC. | ATTN: ACCOUNTS PAYABLE | A 2854 E. PONCE DE LEON AVENUE DECATUR GA 30030 |
| 1046690 | 10046690 | SYNTA, INC. | ATTN: PURCHASING DEPT. | 2862 E. PONCE DE LEON AVENUE DECATUR GA 30030 |
| 1048669 | 10048669 | SYNTA, INC. | ATTN: RECEIVING DEPT. | 2862 E. PONCE DE LEON AVENUE DECATUR GA 30030 |
| 1011227 | 10011227 | SYNTA, INC. | | 2862 E. PONCE DE LEON AVENUE DECATUR GA 30030 |
| 1024675 | 10024675 | SYNTAL, INC. | | 1106 N. TEMPLE DR. DIBOLL TX 75941 |
| 1048667 | 10048667 | SYNTECH CHEMICAL | | 14822 HOOPER ROAD HOUSTON TX 77047 |
| 1110766 | 10049198 | SYNTECH CHEMICAL | | 14822 HOOPER ROAD HOUSTON TX 77047-7315 |

Page: 927 of 1069

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1109962 | 10048394 | SYNTECH CHEMICAL CO. | | 14822 HOOPER ROAD  HOUSTON TX 77047 |
| 1112804 | 10051236 | SYNTEX | PALMEROS FWD AGENCY | ATTN. ING. MARIO PALMEROS 4804 WAREHOUSE LANE  LAREDO 09999 HUNGARY |
| 1112430 | 10050862 | SYNTEX CHEMICAL, INC. | TRAPICAL/CHEM EXPORT | 1489 18TH STREET WEST PALM BEACH FL 33404 |
| 1008491 | 10046923 | SYNTEX CHEMICALS INC. | | P O BOX 1013 WEST PALM BEACH FL 33402 |
| 1008492 | 10046924 | SYNTEX RESEARCH | ATTN: M/S A6-ACCT. PAY | 3401 HILLVIEW AVENUE  PALO ALTO CA 94304 |
| 1112431 | 10050863 | SYNTEX RESEARCH | ATTN: GEN'L RECEIVING | 3401 HILLVIEW AVENUE  PALO ALTO CA 94304 |
| 1112805 | 10051237 | SYNTEX S.A. DE C.V./VILLASARIA Y CI U.S.A. | | MODERN IND. PARK 4703  WAREHOUSE LANE  LAREDO 09999 HUNGARY |
| 1004731 | 10047311 | SYNTEX, S.A. DE C.V. | | CARRETERA FEDERAL CUERNAVACA-CUAUTI  CUERNAVACA 99999 MEXICO |
| 008879 | 10032052 | SYNTHETICS FINISHING | | ATT: MARK STULITZ 515 23RD ST. S.W.  HICKORY NC 28602 |
| 0999926 | 10029229 | SYOSSET FIRE DISTRICT | FIREKOTE CORPORATION | 50 COLD SPRING ROAD  NEW YORK NY 10001 |
| 0998899 | 10046925 | SYRACUSE GLASS | EASTWOOD STATION | 4019 NEW COURT AVE  SYRACUSE NY 13206 |
| 0040493 | 10050864 | SYRACUSE GLASS | EASTWOOD STATION | 4019 NEW COURT AVENUE  SYRACUSE NY 13206 |
| 1112432 | 10050864 | SYRACUSE GLASS | ONANDAGA CONSTRUCTION | 4019 NEW COURT AVENUE  SYRACUSE NY 13206 |
| 1597108 | 10027446 | SYRACUSE UNIVERSITY/COLLEGE OF LAW | | UNIVERSITY PLACE  SYRACUSE NY 13244 |
| 0012433 | 10050865 | SYRON INDUSTRIES, INC. | | 6194 THOMPSON ROAD  SYRACUSE NY 13206 |
| 0012434 | 10053370 | SYRON INDUSTRIES, INC. | | PO BOX 126  SYRACUSE NY 13206-0126 |
| 0050866 | 10050866 | SYSTEM COMPONENTS CORP. | | 6750 WEST HIGHWAY 40  OCALA FL 34482 |
| 0025431 | 10025431 | SYSTEM COMPONENTS CORP. | ATTN: PURCHASING DEPT. | 6750 WEST HIGHWAY 40  OCALA FL 34482 |
| 0049044 | 10049044 | SYSTEM COMPONENTS CORP. | ATTN: ACCTS PAYABLE | 6750 WEST HIGHWAY 40  OCALA FL 34482 |
| 0029526 | 10029526 | SYSTEM TECHNOLOGIES | | 305 NORTHWEST 27TH STREET  MIAMI FL 33122 |
| 0013366 | 10013366 | SYSTEMATICS BUILDING | | 4001 NORTH RODNEY PARHAM  LITTLE ROCK AR 72212 |
| 0029787 | 10029787 | SYSTEMONE TECHNOLOGY #4 | | 3305 W. 27TH STREET  MIAMI FL 33122 |
| 1483738 | 10020109 | T & F SYSTEMS | | FOR: R. 4TH FLOOR PROJECT  CLEVELAND OH 44103 |
| 1889740 | 10020111 | T & F SYSTEMS | | 3305 W. 27TH STREET  CLEVELAND OH 44103 |
| 1889739 | 10020110 | T & F SYSTEMS | 1599 EAST 40TH STREET | CLEVELAND OH 44103 |
| 1502739 | 10033052 | T & S CONCRETE | | HCR 1, BOX 227B  FRIONA TX 79035 |
| 0487746 | 10044364 | T & S CONCRETE | | HCR 1, BOX 227B  FRIONA TX 79035 |
| 0487746 | 10020117 | T & T ACOUSTICS & DRYWALL, INC. | | CAMBRIDGE MA 02140 |
| 0590361 | 10020729 | T & W BLOCK INC. | | PO BOX 507  ONLEY VA 23418 |
| 0590362 | 10020730 | T & W BLOCK INC. | | P O BOX 457  ONLEY VA 23418 |
| 0073222 | 10020666 | T & W BLOCK INCORPORATED | | 1 WASHINGTON STREET  ONLEY VA 23418 |
| 1573223 | 10020667 | T & W BLOCK INCORPORATED | | 1 WASHINGTON STREET  ONLEY VA 23418 |
| 1573224 | 10003668 | T & W BLOCK INCORPORATED | | P.O. BOX 457  ONLEY VA 23418 |
| 097615 | 10027951 | T & W BLOCK INCORPORATED | | P.O. BOX 457  ONLEY VA 23418 |
| 097616 | 10030104 | T & W BLOCK INCORPORATED | | 1 WASHINGTON STREET  ONLEY VA 23418 |
| 0050956 | 10031277 | S F INVESTMENTS | ALTA BUILDING MTRL. | 1800 EAST STATE STREET  TRENTON NJ 08609 |
| 099778 | 10030992 | H N T SERVICES | T FIREPROOFING | 5820 MARKET ST.  OAKLAND CA 94608 |
| 0030255 | 10030255 | H N T SERVICES | FIREPROOFING | 5000 PLEASANTON RD.  PLEASANTON CA 94566 |
| 0030595 | 10030595 | H N T SERVICES | FIREPROOFING/5000 PLEASANTON RD | 830 REGAL RD.  BERKELEY CA 94701 |
| 0006671 | 10030671 | H N T SERVICES | FIREPROOFING/CRAGMONT ELEMENTARY | BANCROFT & DANA ST.  BERKELEY CA 94701 |
| 0006593 | 10006593 | H N T SERVICES | FIREPROOFING/HAAS PAVILION | S.F. AIRPORT TRANSIT MAINTENANCE FACILITY  SAN FRANCISCO CA 94101 |
| 1075510 | 10037802 | H HILSON COMPANY | FIREPROOFING/S.F.AIRPORT RAIL | 1017 W 48TH ST  CHICAGO IL 60609 |
| 0897424 | 10020113 | H N T SERVICES | | ATTN: ACCOUNTS PAYABLE  POWELLS POINT NC 27966 |
| 0897423 | 10020114 | H N T SERVICES | | P O BOX 296  POWELLS POINT NC 27966 |
| 0897439 | 10020115 | H N T SERVICES | | 3908 POOLE RIDGE ROAD  KITTY HAWK NC 27949 |
| 0933350 | 10022079 | S F INVESTMENTS | D/B/A SUNSHINE MATERIALS | GLENDALE AZ 85318 |
| 1291918 | 10033660 | T WILSON COMPANY | | 1255 CENTRAL AVENUE  CHATTANOOGA TN 37401 |
| 1581934 | 10022279 | T WILSON COMPANY | | 3600 SOUTH DARIEN STREET  PHILADELPHIA PA 19105 |
| 1589741 | 10012340 | WAREHOUSE (OLD FOOD FAIR) | | CAWSTON HOUSE, WARWICKSHIRE EN CV 22 UNITED KINGDOM |
| 1605136 | 10035438 | T&R SALES INC. | CAWSTON RUGBY | 4033 HIGHWAY 86  EASLEY SC 29642 |
| 1589745 | 10020116 | T&T ACCOUSTICS & DRYWALL | | 2106 LEXINGTON STREET  EVANSVILLE IN 47720 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1590360 | 10020728 | T&W BLOCK INC | | PO BOX 507  ONLEY VA 23418 |
| 1613837 | 10041102 | T-13 WAREHOUSE C/O RITESMA | | 1125 HASTINGS  TRAVERSE CITY MI 49686 |
| 1578609 | 10009029 | T-CUBED OFFICE BUILDING | DAVENPORT INSULATION | C/O DAVENPORT INSULATION  MANASSAS VA 22110 |
| 1611901 | 10042175 | T-M VACUUM PRODUCTS INC | | 630 SOUTH WARRINGTON AV  CINNAMINSON NJ 08077 |
| 1593903 | 10031264 | T-N-T CONCRETE EXPRESS, INC. | | 3968 BELL KING ROAD  NEWPORT NEWS VA 23606 |
| 89768 | 10020139 | T-PAC | | 305A S 19TH AVENUE  PHOENIX AZ 85009 |
| 1611437 | 10041713 | FIRE/TRANS AMERICAN BUILDING | SAN FRANCISCO GRAVEL | WASHINGTON ST. SAN FRANCISCO CA 94101 |
| 995513 | 10025858 | FIREPROOFING/MOSCONE CENTER | HAWAII PACIFIC INTERNATIONAL | 4TH & HOWARD  SAN FRANCISCO CA 94101 |
| 999473 | 10029801 | FIREPROOFING/SINGH HOP HOTEL | SAN FRANCISCO GRAVEL | GRANT & POLK  SAN FRANCISCO CA 94107 |
| 1615049 | 10054481 | HASEGAWA U.S.A., INC. | | 14017 EAST 183RD STREET  ARTESIA CA 90701 |
| 282626 | 10013029 | J. KELLOGG, INC. | | 4949 STAFFORD RD.  ROCKFORD IL 61101 |
| 883629 | 10014027 | LUCKEY SONS, INC. | | P.O. BOX 520  HARRISON OH 45030 |
| 995494 | 10025839 | R.S.R.L. | | PO BOX 3171  MANHATTAN BEACH CA 90266 |
| 1041150 | 10041427 | R.S.R.L. | | 19500 S. ALAMEDA STREET  COMPTON CA 90221 |
| 1111977 | 10050409 | S. POLYMERS | ATTN: PURCHASING | 2009 GLENN PARKWAY  BATAVIA OH 45103 |
| 13886 | 10053298 | S. POLYMERS | | 2009 GLENN PARKWAY  BATAVIA OH 45103 |
| 14897 | 10053329 | S. POLYMERS | ATTN: ACCOUNTS PAYABLE | 2009 GLENN PARKWAY  BATAVIA OH 45103 |
| 26948 | 10045945 | T.A. DAVIES COMPANY | | 2009 GLENN PARKWAY  BATAVIA OH 45103 |
| 10737 | 10049169 | T.A. DAVIES COMPANY | | 2009 GLENN PARKWAY  BATAVIA OH 45103 |
| 10739 | 10009452 | T.A. LOVING | STANTONBURG ROAD | C/O CAL GYPSUM SUPPLY  LITCHFIELD PARK AZ 85340 |
| 10738 | 10040659 | T.A. LOVING CO | 801 COTANCHE STR. | 46TH ST. & BASELINE RD.  PHOENIX AZ 85019 |
| 10350 | 10049010 | T.A. LOVING COMPANY | 2100 STANTONSBURG ROAD | WALNUT CA 91789 |
| 10956 | 10040960 | T.A. LOVING COMPANY | 4420 LAKE BOONE TRAIL | 5870 E. BROADWAY BLVD.  TUCSON AZ 85701 |
| 80272 | 10016085 | T.A. LOVING CONSTRUCTION COMPANY | 828 5TH. ST. SOUTH | C/O STEVE SKOGLUND  HOPKINS MN 55343-7750 |
| 99301 | 10025647 | T.A. IBBERSON | | C/O CALPLY  LOS ANGELES CA 90001 |
| 1595360 | 10025705 | T.E.G. - 18TH FLOOR | CAL PLY ANAHEIM | 1015 AVE. I  GREENVILLE NC 27835 |
| 291495 | 10021858 | T.E.G. ENVIRONMENTAL | WESTSIDE BUILDING MATERIALS | 4710 AVE. I  LOS ANGELES CA 90040 |
| 297205 | 10027543 | T.E.G. NORTE DAME | ACOUSTICAL MTL. SERVICES | 3910 3RD AVENUE  LOS ANGELES CA 90001 |
| 01409 | 10031728 | T.E.G. /LVI /ESTRELLA JAIL | | PHOENIX AZ 85001 |
| 01450 | 10021809 | T.E.G. /LVI /ESTRELLA JAIL | | PHOENIX AZ 85001 |
| 99903 | 10030229 | T.E.G. /LVI /LUKE AIR FORCE BASE | | CAL MAL GYPSUM SUPPLY  LITCHFIELD PARK AZ 85340 |
| 99372 | 10022700 | T.E.G. /LVI /LUKE AIRFORCE BASE | | 46TH ST. & BASELINE RD.  PHOENIX AZ 85019 |
| 02224 | 10032539 | T.E.G. /LVI /MAY DEPARTMENT STORE | | WALNUT CA 91789 |
| 99892 | 10032018 | T.E.G. /LVI /PARK MALL | OFFICE CENTER | 5870 E. BROADWAY BLVD.  TUCSON AZ 85701 |
| 01439 | 10031758 | T.E.G. /LVI /WELLS FARGO | | 100 W. WASHINGTON  PHOENIX AZ 85010 |
| 01035 | 10030355 | T.E.G. /LVI ENVIRONMENTAL | 20 & 21 | ACOUSTICAL MTL. SERVICES  SANTA MONICA CA 90401 |
| 01409 | 10031728 | T.E.G. /10100 SANTA MONICA BLVD. | | ACOUSTICAL MTL. SERVICES  LOS ANGELES CA 90001 |
| 01409 | 10021809 | T.E.G. /300 CANYON & WILSHIRE | | MONROVIA CA 91016 |
| 01541 | 10031859 | T.E.G. /405 LIVE OAK | ACOUSTICAL MTL. SERVICE | MONROVIA CA 91016 |
| 97774 | 10028564 | T.E.G. /ANTELOPE VALLEY HOSPITAL | | LANCASTER CA 93534 |
| 98231 | 10027616 | T.E.G. /BOEING | | LOS ANGELES CA 90001 |
| 97279 | 10027641 | T.E.G. /COSTCO | ACOUSTICAL MTL. SERVICE | ACOUSTICAL MATERIAL SERVICES  VAN NUYS CA 91409 |
| 97504 | 10027861 | T.E.G. /FEDERAL EXPRESS | OXNARD BUILDING MATERIALS | ACOUSTICAL MATERIAL SERVICES  EL SEGUNDO CA 90245 |
| 97676 | 10028023 | T.E.G. /GLENDALE FEDERAL | | C/O ACOUSTICAL MATERIAL SERVICES  SANTA MONICA CA 90001 |
| 97678 | 10033077 | T.E.G. /HOUSE OF BLUES | | HOLLYWOOD CA 90028 |
| 97678 | 10028013 | T.E.G. /JUVENILE DETENTION CENTER | ACOUSTICAL MTL. SERVICE | C/O ACOUSTICAL MATERIAL SERVICES  LA JOLLA CA 92037 |
| 13964 | 10044228 | T.E.G. /LVI ENVIRONMENTAL | | RANCHO CUCAMONGA CA 91730 |
| 11860 | 10041134 | T.E.G. /LVI ENVIRONMENTAL SERVICES | | 4607 SOUTH 35TH STREET SUITE 4  PHOENIX AZ 85040 |
| 00591 | 10030914 | T.E.G. /MEGA TOOL | | 19070 S. REYES AVE. RANCHO DOMINGUEZ CA 90221 |
| 00180 | 10030505 | T.E.G. /MT. SAN ANTONIO COLLEGE | ACOUSTICAL MTL. SERVICES | DO NOT USE!!!! WESTWOOD CA 90024 |
| 97204 | 10027542 | T.E.G. /NORTHROP | | ACOUSTICAL MATERIAL SERVICES  WALNUT CA 91789 |
| 97475 | 10027811 | T.E.G. /NOTRE DAME | ACOUSTICAL MTL. SERVICES | C/O ACOUSTICAL MATERIAL SERVICES  LOS ANGELES CA 90001 |

Date:05/18/2001
Time:16:29:21
User Name:grace

# W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
### CUSTOMER CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597562 | 1002798 | T.E.G./PACIFIC BELL | | C/O ACOUSTICAL MATERIAL SERVICES OCEANSIDE CA 92054 1555 HAWTHORNE |
| 1897790 | 1002813 | T.E.G./RAPHAEL | | 10069 WILSHIRE BLVD. WESTWOOD CA 90024 |
| 1597790 | 1002831 | T.E.G./SOLEMENT JUNCTION | | ACOUSTICAL MATERIAL SERVICES SANTA CLARITA CA 91380 |
| 1600068 | 1030193 | T.E.G./SOUTH COAST PLAZA | | ACOUSTICAL MATERIAL SERVICES SANTA MESA CA 92626 |
| 0296227 | 1030193 | T.E.G./TRW | | C/O CAL PLY ANAHEIM MANHATTAN BEACH CA 90266 |
| 1026569 | 1026227 | T.E.G./WELL POINT | | C/O ACOUSTICAL MATERIAL SERVICES WOODLAND HILLS CA 91365 |
| 1027957 | 1027957 | T.E.G./WESTERN WASTE | OXNARD BLDG. MTL. | CARSON CA 90745 |
| 1098250 | 1028583 | T.E.G./WHITTIER HOSPITAL | ACOUSTICAL MTL. SERVICES | ACOUSTICAL MATERIAL SERVICES WHITTIER CA 90605 |
| 1097751 | 1028086 | T.E.G./XEROX | ACOUSTICAL MATERIAL SERVICE | 1990 XEROX CENTER DR. EL SEGUNDO CA 90245 |
| 1042242 | 1042242 | T.E.G/MEGA TOOL | | BUENA PARK CA 90620 |
| 1042260 | 1044260 | T.E.I. COMPANY | | 902 E. 9TH STREET JOPLIN MO 64801 |
| 1139996 | 1139996 | T.E.I. COMPANY | | 15595 WEST 207TH STREET SPRING HILL KS 66083 |
| 1022774 | 1022774 | T.E.I. COMPANY | | P.O. BOX 526 SPRING HILL KS 66083 |
| 1022804 | 1022804 | T.E.I. CONSTRUCTION C/O | BRASILIA STREET | KANSAS CITY INTERNATIONAL AIRPORT KANSAS CITY MO 64195 |
| 1011604 | 1041879 | T.F. SOUTH HIGH SCHOOL C/O ASC | THORNTON FRACTIONAL-CUST PICKUP | SD BURNHAM AVENUE LANSING, ILL 60498 WEST CHICAGO IL 60185 |
| 1028771 | 1028771 | T.FIREPROOFING | | SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 1044156 | 1044156 | T.FIREPROOFING/16TH ST. BART | S.F.GRAVEL | SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 1027959 | 1027959 | T.FIREPROOFING/400 CALIFORNIA | | C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94107 17TH AVE |
| 1025000 | 1025000 | T.FIREPROOFING/ARGANI SCHOOL | | C/O SAN FRANCISCO GRAVEL SERKEING CA 94101 |
| 1097777 | 1030301 | T.FIREPROOFING/ENVIRONMENTAL HEALTH AND SAFETY | S. F. GRAVEL | S.F.GRAVEL 2033 GATEWAY PL. SAN JOSE CA 95113 |
| 1591164 | 1030301 | T.FIREPROOFING/GATEWAY THREE | | C/O SAN FRANCISCO GRAVEL 301 RAVENWOOD MENLO PARK CA 94025 |
| 1041784 | 1041784 | T.FIREPROOFING/HOWERY & SIMON | | DALY CITY CA 94015 |
| 1028604 | 1028604 | T.FIREPROOFING/JEFFERSON H.S. | STANFORD UNIVERSITY | PALO ALTO CA 94301 |
| 1030108 | 1030108 | T.FIREPROOFING/LA QUINTA DORMS | | C/O SAN FRANCISCO GRAVEL 550 10TH ST. OAKLAND CA 94601 |
| 1041833 | 1041833 | T.FIREPROOFING/OAKLAND RAIDERS TEN | | 3201 CALIFORNIA ST. SAN FRANCISCO CA 94107 |
| 1044151 | 1044151 | T.FIREPROOFING/SF FIREMEN CR. | | C/O SAN FRANCISCO GRAVEL 550 10TH ST. OAKLAND CA 94601 |
| 1044059 | 1044059 | T.FIREPROOFING/WARRIORS TRAIN FAC | | C/O S.F. GRAVEL 645 WILMOO SAN JOSE CA 95101 |
| 1021179 | 1021179 | T.FIREPROOFING/WILCREEK MIDDLE | | |
| 1007559 | 0007559 | T.G.SODA ASH | | PO BOX100 GRANGER WY 82934 |
| C993293 | 1023648 | T.H.E. WAREHOUSE (1997) INC (4207) | GRACE CANADA, INC. | GRACE CONSTRUCTION PRODUCTS 2799 BARTON STREET, EAST HAMILTON ON L8E 228 CANADA |
| 0702025 | 1023341 | T.H.E.M. OF NEW JERSEY | ATTN: DIANE FISKE | 127A GAITHER DRIVE MOUNT LAUREL NJ 08054 |
| 1080369 | 1010781 | T.M. DEAL CO. | | CAMBRIDGE MA 99999 |
| 1080370 | 1010782 | T.M. DEAL CO. | | 1220 EAST AUSTIN NEVADA MO 64772 |
| 1071005 | 1001459 | T.M.L. INDUSTRIES LTD. | | 1745 MCPHERSON COURT PICKERING, ONTARIO ON L1W 3E9 CANADA |
| 1071862 | 1002312 | T.M.L. INDUSTRIES LTD. | | 1745 MCPHERSON COURT PICKERING ONTARIO ON L1W 3E9 CANADA |
| 1021721 | 1041995 | T.S.Y.S. U.S.P.S. | SOUTH ADDITION | C/O ADAMS CONSTRUCTION 7101 STONE MILL ROAD COLUMBUS GA 31909 |
| 0091919 | 1022280 | T.T. WILSON COMPANY | | P.O. BOX 967 CHATTANOOGA TN 37408 |
| 1091920 | 1022281 | T.T. WILSON COMPANY | | 1255 CENTRAL AVE. CHATTANOOGA TN 37408 |
| 1026629 | 1033938 | TAB CONTRACTORS, INC | | RUSSELL/TAMARUST RD LAS VEGAS NV 89119 |
| 1651137 | 1035439 | TAB ELECTRIC SUPPLY | | P.O. BOX 12510 NEW BERN NC 28561 |
| 1604646 | 1036761 | TAB ELECTRIC SUPPLY | | 3512 TRENT ROAD NEW BERN NC 28562 |
| 1606465 | 1036762 | TAB ELECTRIC SUPPLY | | 1000 NEWMAN RD. NEW BERN NC 28562 |
| 1036762 | 1036762 | TAB ELECTRIC SUPPLY | | |
| 1108496 | 1046928 | TABC, INC. | | PO BOX 2140 LONG BEACH CA 90801 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1111235 | 10050867 | TABC, INC. | ATTN: CCP | 6505 PARAMOUNT BLVD. LONG BEACH CA 90805 |
| 1593407 | 10023761 | TABC, INC. | | 6505 PARAMOUNT BOULEVARD LONG BEACH CA 90801 |
| 1109963 | 10048395 | TACC INTERNATIONAL | AIR STATION | INDUSTRIAL PARK, ROCKLAND MA 02370 |
| 1072249 | 10037542 | TACC INTERNATIONAL CORP | | AIR STATION INDUSTRIAL PARK, ROCKLAND MA 02370 |
| 1082472 | 10020143 | TACC INTERNATIONAL CORP | | 275 LONG WATER DRIVE NORWELL, MA 02061 |
| 1068751 | 10020124 | TAFT READY MIX | | 801 MAIN ST TAFT CA 93268 |
| 1068753 | 10020123 | TAGGART BUILDING SUPPLY | | 820 SHERMAN AVENUE SPRINGFIELD OH 45501 |
| 1089754 | 10020125 | TAGGART BUILDING SUPPLY | | PO BOX 57 SPRINGFIELD OH 45501 |
| 1097515 | 10025518 | TAGGART BUILDING SUPPLY | | 4057 GRANT ST. HILLIARD OH 43026 |
| 1205138 | 10035440 | TAGUE LUMBER | | 560 EAST HIGH ST. PHILADELPHIA PA 19144 |
| 1261603 | 10022054 | TAGUE LUMBER | | 560 E HIGH ST PHILADELPHIA PA 19144 |
| 1571604 | 10022055 | TAGUE LUMBER INC. | | C/O ACCENT TRUCKING 1050 EDWARDS STREET LINDEN NJ 07036 |
| 1596694 | 10026835 | TAIHEI BOEKI COMPANY | HIT, INC. | 5353 W. IMPERIAL HWY - SUITE 100 LOS ANGELES CA 90045 |
| 1046929 | 10042985 | TAIHEI BOEKI COMPANY | | 14712 VAN BUREN AVENUE GARDENA CA 90247 |
| 1004497 | 10035744 | TAIHEI BOEKI COMPANY | | 14712 VAN BUREN AVENUE GARDENA CA 90247 |
| 1015829 | 10054261 | TAIHEI BOEKI COMPANY | ICE | 10525 NASSAU ST. NE BLAINE MN 55449 |
| 1144445 | 10052877 | TAILORED SYSTEMS, INC. | | C/O ISLAND LATHING & PLASTERING ATLANTIC CITY NJ 08401 |
| 1595766 | 10026110 | TAJ MAHAL BRIDGE & PROMENADE | | 915 SOUTH RIVERSIDE DRIVE ELMHURST IL 60126 |
| 1089761 | 10020132 | TAKAO NAGAI ASSOCIATES | | 915 SOUTH RIVERSIDE DRIVE ELMHURST IL 60126 |
| 1089762 | 10020133 | TAKAO NAGAI ASSOCIATES | DO NOT USE | 4 VOLVO DRIVE PO BOX 932 NORTHVALE NJ 07647 |
| 1080497 | 10046929 | TAKASAGO INTERNATIONAL | ATTN: DEIRDRE WEXLER | 100 GREEN STREET TETERBORO NJ 07608 |
| 1054261 | 10054261 | TAKASAGO INTERNATIONAL | | HIKARI KOJO IYAKUHOZAI SOKO 4720 AZA-TAKEDA MITSUI HIKARI-SHI YAMAGUCHI-KEN 743-0011 JAPAN |
| 1026110 | 10052877 | TAKEDA YAKUHIN KOGYO K.K. | | B. B. COMER SCHOOL TALLADEGA AL 35160 |
| 1588361 | 10018738 | TALLADEGA COUNTY BOARD OF EDUCATION | | C/O R. DICKERSON & ASSOCIATES TALLAHASSEE FL 32301 |
| 1205699 | 10009103 | TALLADEGA COUNTY SCHOOLS | | CAMBRIDGE MA 02140 |
| 1205193 | 10029776 | TALLAHASSEE COMMUNITY COLLEGE | | 2626 CAPITOL MEDICAL BLVD. TALLAHASSEE FL 32308 |
| 1209640 | 10048396 | TALLAHASSEE COMMUNITY HOSPITAL | HICO CONCRETE | 1134 W. ORANGE AVENUE TALLAHASSEE FL 32310 |
| 1205964 | 10044285 | TALLAHASSEE GLASS | | C/O R. DICKERSON & ASSOCIATES TALLAHASSEE FL 32343 |
| 1210421 | 10023588 | TALLAHASSEE READY MIX | A DIVISION OF ANDERSON MATERIALS | TOLEDO 117 OTE, COL. AMERICA C.D. GUADALUPE, N.L. C.P. 67130 GUADALUPE O MEXICO |
| 1093233 | 10031072 | TALLERES URQUIZO, S.A. DE C.V. | | PO BOX849 MESA AZ 85215 |
| 1061370 | 10057260 | TALLEY DEFENSE SYSTEMS | | MG PATTON CONSTRUCTION 1025 COBB PLACE BLVD. KENNESAW GA 30152 |
| 1596921 | 10272260 | TALON DEVELOPMENT | ADAMS CONSTRUCTION | PO BOX20334 ATLANTA GA 30342 |
| 1120050 | 10042323 | TALON INDUSTRIAL PRODUCTS INC. | | 4511 HYDE PARK BLVD. NIAGARA FALLS NY 14305 |
| 1090801 | 10042233 | TAM CERAMICS, INC. | | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 1072725 | 10038016 | TAMAQUA MIDDLE SCHOOL | NOVINGERS | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 1067640 | 10037932 | TAMAQUA SCHOOL | NOVINGERS | 5700 NW 94TH TERRACE TAMARAC FL 33321 |
| 1090766 | 10040048 | TAMARAC ELEMENTARY SCHOOL | ALLSTATES | 593 MILLER TRUNK HWY DULUTH MN 55811 |
| 1026648 | 10032962 | TAMARACK READY MIX | MULCAHY DRYWALL | C/O BOX 1404 LOS ANGELES NO 308-A, PTE. COL. DEL NORTE MONTERREY N.L. O MEXICO |
| 1072254 | 10032702 | TAMBORES Y CUBETAS, S.A. DE C.V. | ATTENTION: GUILLERMO CALIXTO | PO BOX 1404 JOPLIN MO 64802-1404 |
| 1208498 | 10046930 | TAMKO ROOFING PRODUCTS INC. | ATTN: ACCOUNTS PAYABLE | 600 E. BETHLEHEM ROAD COLUMBUS KS 66725 |
| 1090801 | 10050869 | TAMKO ROOFING PRODUCTS INC. | | 914 HALL PARK DR. GREEN COVE SPRINGS FL 32043 |
| 1124437 | 10052767 | TAMKO ROOFING PRODUCTS INC. | | 600 E. BETHLEHEM RD. COLUMBUS KS 66725 |
| 1124435 | 10052778 | TAMKO ROOFING PRODUCTS INC. | | PO BOX 1404 JOPLIN MO 64802-1404 |
| 1143316 | 10052782 | TAMKO ROOFING PRODUCTS, INC. | | 5393 MILLER TRUNK HWY DULUTH MN 55811 |
| 1104330 | 10026283 | TAMKO ROOFING PRODUCTS, INC. | | C/O R. DICKERSON & ASSOCIATES TAMPA FL 33602-5404 |
| 1205984 | 10031102 | TAMMARACK MATERIALS INC. | C/O R. DICKERSON & ASSOCIATES | 5005 W. SPRUCE STREET TAMPA FL 33607 |
| 1578688 | 10014133 | TAMPA BAY ARENA | | 5005 W. SPRUCE STREET TAMPA FL 33607 |
| 1583735 | 10029122 | TAMPA INTERNATIONAL AIRPORT | C/O MADER SOUTHEAST | 5005 W. SPRUCE STREET TAMPA FL 33607 |
| 1598791 | 10029122 | TAMPA OAKS ONE | ALLSTATES FIREPROOFING | 12080 MORRIS BRIDGE ROAD TAMPA FL 33687 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108499 | 10046931 | TANA OIL & GAS CORP. | | 1200 AMERICAN BANK PLAZA   CORPUS CHRISTI TX 78475 |
| 1584976 | 10015368 | TANGEMAN CENTER | | CINCINNATI OH 45701 |
| 1600044 | 10030369 | TANGIER @ 5 OAKS | | 1645 PARKWAY   SEVIERVILLE TN 37862 |
| 1950031 | 10025378 | TANKERSLEY CONCRETE | | 417 HEIL AVE.   LEWISBURG TN 37091 |
| 1975033 | 10035930 | TANKERSLEY CONCRETE | | 417 HEIL AVE.   LEWISBURG TN 37091 |
| 1973485 | 10023328 | TANKERSLEY CONCRETE CO. | | 417 HEIL AVENUE   LEWISBURG TN 37091 |
| 1051793 | 10040267 | TANNER COMPANIES | FIRESTOP TECHNOLOGIES | 1101 AZTEC ROAD   FORT MOHAVE AZ 86427 |
| 1889767 | 10020138 | TANNER COMPANIES | | TPAC PRESTRESSED GROUP   PHOENIX AZ 85036 |
| 1889780 | 10020141 | TANNER COMPANIES, THE | | TPAC PRESTRESSED GROUP   PHOENIX AZ 85036 |
| 1889770 | 10020151 | TANNER COMPANIES, THE | | WESTERN ARIZONA REGION   YUMA AZ 85366 |
| 1889796 | 10020140 | TANNER COMPANY, THE | P.O. BOX 20128 | P.O. BOX 36030   TUCSON AZ 85740 |
| 1889769 | 10020166 | TANNER CONSTRUCTION | | ATTN: KAREN PEARCE   PHOENIX AZ 85072 |
| 1889796 | 10020167 | TANNER CONSTRUCTION / JOB 2972 | | SQUAW PEAK HWY   PHOENIX AZ 85000 |
| 1587742 | 10018122 | TANNER MEDICAL CENTER | | OFF HWY. 61 ON DIXIE STREET   CARROLLTON GA 30117 |
| 1576573 | 10007002 | TANNERSVILLE WATER TREATMENT PLANT | ROUTE 23A | C/O PIZZAGALLI CONSTRUCTION COMPANY   TANNERSVILLE NY 12485 |
| 1589793 | 10059934 | TANNING RESEARCH LABORATORIES INC | | PO BOX 265111, DAYTONA BEACH FL 32126-5111 |
| 1010075 | 10048507 | TANNING RESEARCH LABS | | 1190 US 1 NORTH   ORMOND BEACH FL 32174 |
| 1589793 | 10021156 | TAOS BUILDERS SUPPLY | | P.O. BOX 233   EL PRADO NM 87529 |
| 1889785 | 10021157 | TAOS BUILDERS SUPPLY | | #44 STATE ROAD 522   TAOS NM 87525 |
| 1611115 | 10041392 | TAOS BUILDERS SUPPLY | | P.O. BOX 233 EL PRADO NM 87529 |
| 1805644 | 10035944 | TAP ELECTRIC | | 103-45 98TH ST.   OZONE PARK NY 11417 |
| 1601542 | 10031860 | TAP HOLDINGS | | CONWAY PARK FIELDERS NO. 3   LAKE FOREST IL 60045 |
| 1576573 | 10041900 | TAPON CORONA S.A. DE C.V. | | BORDO XOCHINAHUAC IT 02210 |
| 1589793 | 10021163 | TARGET | | BORDEN AVENUE   ELKHART KS 67950 |
| 1889788 | 10020159 | TARGET | SPRAY INSULATION | 303 S ROAD I   ULYSSES KS 67880 |
| 1404114 | 10041393 | TARGET CONSTRUCTION CO | | RIVER ROAD   SYRACUSE KS 67878 |
| 1889786 | 10041116 | TARGET CONSTRUCTION CO | | 409 N. HIGHLAND   JOHNSON KS 67855 |
| 1889787 | 10020158 | TARGET CONSTRUCTION CO IN | | 303 S RD I   ULYSSES KS 67880 |
| 1889788 | 10020160 | TARGET READY MIX | | EAST HWY 160   ULYSSES KS 67880 |
| 1889789 | 10020161 | TARGET READY MIX | | EAST 51 HWY   HUGOTON KS 67951 |
| 1889791 | 10020162 | TARGET READY MIX | | 1055 PLAINS   COLBY KS 67701 |
| 1589794 | 10020164 | TARGET READY MIX | | LECTI KS 67861 |
| 1600712 | 10031034 | TARGET | | 3535 PEACHTREE ROAD   ATLANTA GA 30326 |
| 1606347 | 10036644 | TARGET ELECTRIC | CHAMBLESS CONSTRUCTION | 50475 METZGEN   CHESTERFIELD MI 48051 |
| 1586584 | 10036880 | TARGET ELECTRIC INC. | | 50475 METZGEN   CHESTERFIELD MI 48051 |
| 1053551 | 10038860 | TARGET PLAZA SOUTH | MINUTI-OGLE | 1000 NICOLLET MALL   MINNEAPOLIS MN 55402 |
| 1905630 | 10035930 | TARGET SOUND COMPANY | | 18 UNDERWOOD ROAD   MONSEY NY 10952 |
| 1111117 | 10041394 | TARGET SPECIALTY PROD | | 15415 MARQUARDT AVE   SANTA FE SPRINGS CA 90670 |
| 1502793 | 10023106 | TARGET STORE | | 718 MC GUIRE BLVD   ORLANDO FL 32803 |
| 1606556 | 10036852 | TARHEEL ELECTRIC CO. | | 1415 W. MAIN ST.   MOORESVILLE NC 28115 |
| 1007393 | 10037686 | TARLTON/MUSIC BUILDING | | VISALIA CA 93291 |
| 1082418 | 10012822 | TARMAC | SIERRA BUILDING MATERIALS | 1700 DARBY TOWN RD.   RICHMOND VA 23231 |
| 1082419 | 10012823 | TARMAC | | 1700 DARBY TOWN RD.   RICHMOND VA 23231 |
| 1083092 | 10013493 | TARMAC | | 3900 SHANNON ST.   CHESAPEAKE VA 23324 |
| 1083093 | 10013494 | TARMAC | | 3900 SHANNON ST.   CHESAPEAKE VA 23324 |
| 1610683 | 10040962 | TARMAC | | 111 OVERSEAS HWY   KEY WEST FL 33040 |
| 1639401 | 10009982 | TARMAC AMERICA | | 545 GEORGIA ST.   COLUMBIA SC 29201 |
| 1374216 | 10013209 | TARMAC AMERICA | | 317 RIP RAP ROAD   HAMPTON VA 23669 |
| 1583358 | 10037457 | TARMAC AMERICA | ATTN: SHARON THOMPSON | 17237 E STATE RD 50   ORLANDO FL 32817 |
| 1604112 | 10034419 | TARMAC AMERICA | | 309 O'HARA LANE   SKIFFS CREEK PLANT   NEWPORT NEWS VA 23603 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578845 | 10009264 | TARMAC AMERICA (DEMACO) | | 4550 CLARK RD  SARASOTA FL 34233 |
| 1583326 | 10137724 | TARMAC AMERICA INC | | 4199 SELVITZ RD.  FORT PIERCE FL 34981 |
| 1583329 | 10137729 | TARMAC AMERICA INC | | 1500-107TH ST.  MARATHON FL 33050 |
| 1583337 | 10137737 | TARMAC AMERICA INC | TERRASCAPE PLANT | 2500 S.W. 2ND AVENUE  FORT LAUDERDALE FL 33315 |
| 1583338 | 10137738 | TARMAC AMERICA INC | | CEDCO PARK  COCOA FL 32922 |
| 1583339 | 10137739 | TARMAC AMERICA INC | | 425 MADISON AVE.  DAYTONA BEACH FL 32114 |
| 1583340 | 10137740 | TARMAC AMERICA INC | (VENDOR #12097) | 407 SPRING GARDEN RD.  DELAND FL 32720 |
| 1583342 | 10137742 | TARMAC AMERICA INC | | 1200 SO SWINTON  DELRAY BEACH FL 33444 |
| 1583343 | 10137743 | TARMAC AMERICA INC | BUENA VISTA PLANT | 3111 N MIAMI AVENUE  MIAMI FL 33127 |
| 1583344 | 10137744 | TARMAC AMERICA INC | MANGONIA PLANT | 1453-53RD STREET  MANGONIA PARK FL 33407 |
| 1583346 | 10137746 | TARMAC AMERICA INC | PENNSUCO PLANT/READY MIX | 2575 W. AVOCADO AVE.  MELBOURNE FL 32935 |
| 1583347 | 10137747 | TARMAC AMERICA INC | | 11000 N.W. 121 STREET  MIAMI FL 33178 |
| 1583348 | 10137750 | TARMAC AMERICA INC | | 1385 HAMMONDVILLE RD.  POMPANO BEACH FL 33060 |
| 1583352 | 10137751 | TARMAC AMERICA INC | BLUE ROAD | 710 N E 3RD AVE  OKEECHOBEE FL 34972 |
| 1583353 | 10137753 | TARMAC AMERICA INC | | 7355 S.W 48TH STREET  MIAMI FL 33155 |
| 1583356 | 10137755 | TARMAC AMERICA INC | | 333.-27TH ST.  ORLANDO FL 32806 |
| 1583357 | 10137756 | TARMAC AMERICA INC | | 11600 INTERNODEL AVE  ORLANDO FL 32750 |
| 1583359 | 10137758 | TARMAC AMERICA INC | | 100 MAIN AVE  LONGWOOD FL 32750 |
| 1583360 | 10137759 | TARMAC AMERICA INC | | 100 HENNIS RD  ORLANDO FL 32827 |
| 1583361 | 10137760 | TARMAC AMERICA INC | | 11350 OLD CRYSTAL RIVER RD.  BROOKSVILLE FL 34601 |
| 1612204 | 10137762 | TARMAC AMERICA INC | 1711 N MIAMI COURT | BUENA VISTA PLANT  MIAMI FL 33127 |
| 1612206 | 10139442 | TARMAC AMERICA INC | (VENDOR #12097) | 2500 S W 2ND AVENUE  FORT LAUDERDALE FL 33315 |
| 6132237 | 10143604 | TARMAC AMERICA INC | PENNSUCO PLANT | BLOCK PLANT 11000 N.W. 121 ST.  MIAMI FL 33178 |
| 5977780 | 10043505 | TARMAC AMERICA INC | | 290 NW 171ST ST.  MIAMI FL 33169 |
| 1583327 | 10044222 | TARMAC AMERICA INC | BLOCK PLANT | 339 THORPE STREET  ORLANDO FL 32824 |
| 1583328 | 10137723 | TARMAC AMERICA INC | DOWNTOWN FT. LAUDERDALE PLANT | 2500 S. FLAGLER AVENUE  FORT LAUDERDALE FL 33315 |
| 1583330 | 10137727 | TARMAC AMERICA INC | | S HOLMES BLVD  SAINT AUGUSTINE FL 32086 |
| 1583331 | 10137728 | TARMAC AMERICA INC | | 17400 PINES BLVD  PEMBROKE PINES FL 33027 |
| 1583332 | 10137730 | TARMAC AMERICA INC | | 1220 EASTPORT  JACKSONVILLE FL 32218 |
| 1583333 | 10137732 | TARMAC AMERICA INC | | 333 PARKRIDGE AVENUE  ORANGE PARK FL 32065 |
| 1583334 | 10137733 | TARMAC AMERICA INC | | 6557 GREENLAND ROAD  JACKSONVILLE FL 32258 |
| 1583335 | 10137734 | TARMAC AMERICA INC | | 7330 S. PHILLIPS HWY  JACKSONVILLE FL 32216 |
| 1583345 | 10137736 | TARMAC AMERICA INC | | US 1 S OF WADSWORTH LUMBER  BUNNELL FL 32110 |
| 1583348 | 10137745 | TARMAC AMERICA INC | MICCO PLANT | MICCO FL 32258 |
| 1583353 | 10137748 | TARMAC AMERICA INC | FAIRGROUNDS PLANT | 9151 FAIRGROUNDS ROAD  WEST PALM BEACH FL 33411 |
| 1583352 | 10137752 | TARMAC AMERICA INC | 800 SW 172 AVENUE | HOLLYWOOD BLVD.  PEMBROKE PINES FL 33029 |
| 1589067 | 10137754 | TARMAC AMERICA INC | 842 SR 16 | REYNOLDS INDUSTRIAL PARK  GREEN COVE SPRINGS FL 32043 |
| 5994076 | 10011941 | TARMAC AMERICA INC | | 2500 S.W 2ND AVENUE  FORT LAUDERDALE FL 33315 |
| | 10024427 | TARMAC AMERICA INC. | | |
| 994215 | 10024566 | TARMAC AMERICA INC. | POMPANO BEACH FL 33069 | 2575 W. AVOCADO AVE.  MELBOURNE FL 32935 |
| | 10026542 | TARMAC AMERICA INC. | TARMAC PAVER PLANT | 8907 12TH STREET  TAMPA FL 33604 |
| 996209 | 10025235 | TARMAC AMERICA INC. | BLOCK PLANT | 1100 NW 121ST WAY  MIAMI FL 33178 |
| | 10020025 | TARMAC AMERICA INC. | (VENDOR #10120797) | 405 MADISON AVE.  DAYTONA BEACH FL 32114 |
| | 10040307 | TARMAC AMERICA INC. | BLOCK PLANT | 4350 W. BLACKSHEAR AVE.  WAYCROSS GA 31501 |
| | 10040965 | TARMAC AMERICA INC. | | 4550 CLARK RD.  SARASOTA FL 34233 |
| | 10040645 | TARMAC AMERICA INC. (DEMACO) | | 4550 CLARK RD.  SARASOTA FL 34233 |
| | 10010364 | TARMAC AMERICA INC. | | 23 SUMMIT RD.  BROOKSVILLE FL 34601 |
| | 10013735 | TARMAC AMERICA INC. | | 200 N FLAGLER AV FEC RR EDGEWATER FL 32132 |
| | 10013741 | TARMAC AMERICA INC. | | (ORLANDO) 339 THORPE RD  TAFT FL 32824 |
| | 10013761 | TARMAC AMERICA, INC. | ATTN: ACCOUNTS PAYABLE | PENNSUCO COMPLEX 11000 N.W.121 WAY  MEDLEY FL 33178 |
| | 10013902 | TARMAC AMERICA, INC. | ***USE 501778 LOADED IN STEP*CATE SOLD TO ACCT*** 1385 HAMMONDVILLE RD. | 2500 S.W 2ND AVENUE  FORT LAUDERDALE FL 33315 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583505 | 10013904 | TARMAC AMERICA, INC. | | ATTENTION: WAREHOUSE 11000 N.W. 121 WAY MEDLEY FL 33178 |
| 1589070 | 10019444 | TARMAC AMERICA, INC. | PENNSUCO COMPLEX | 11955 N.W. 102ND ROAD MEDLEY FL 33166 |
| 1594211 | 10025562 | TARMAC AMERICA, INC. | | 1513 5.3RD ST MANGONIA PARK FL 33407 |
| 1573779 | 10004421 | TARMAC INDUSTRIES | BLOCK PLANT | 20 N FISHER EDGEWATER FL 32032 |
| 1599417 | 10029745 | TARMAC INDUSTRIES | | 169 PEGGY LANE TYRONE GA 32252 |
| 1582417 | 10012821 | TARMAC MID ATLANTIC | | P.O. BOX 2459 RICHMOND VA 23201 |
| 1583377 | 10013776 | TARMAC MID ATLANTIC | | 761 WHEATON STREET SAVANNAH GA 31401 |
| 1574289 | 10004728 | TARMAC MID ATLANTIC INC | | 22963 CONCRETE PLAZA STERLING VA 22166 |
| 1583967 | 10014364 | TARMAC MID ATLANTIC INC | | ROUTE 1, BOX 23-9 OAK GROVE VA 22170 |
| 1579474 | 10019890 | TARMAC MID ATLANTIC INC | | 621 GEORGIA STREET COLUMBIA SC 29201 |
| 1587426 | 10017807 | TARMAC MID-ATLANTIC | PO BOX 270 | 1520 PINE ST. MCKENNEY VA 23872 |
| 1574290 | 10004729 | TARMAC MID-ATLANTIC | | 22963 CONCRETE PLAZA STERLING VA 20166 |
| 1574291 | 10004730 | TARMAC MID-ATLANTIC | | 22963 CONCRETE PLAZA STERLING VA 20166 |
| 1583310 | 10013710 | TARMAC MID-ATLANTIC, INC. | | 2125 KIMBALL TERRACE NORFOLK VA 23504 |
| 1583311 | 10013711 | TARMAC MID-ATLANTIC, INC. | | CHAUTAUQUA AVE. PORTSMOUTH VA 23707 |
| 1583497 | 10013897 | TARMAC MID-ATLANTIC, INC. | | P O BOX 2459 RICHMOND VA 23201 |
| 1583498 | 10014365 | TARMAC MID-ATLANTIC, INC. | | 22963 CONCRETE PLAZA STERLING VA 20166 |
| 1583496 | 10014366 | TARMAC MID-ATLANTIC, INC. | | ROUTE 2-17 FREDERICKSBURG VA 22408 |
| 1580682 | 10040961 | TARMAC MID-ATLANTIC, INC. | PHASE II | HOLCOMB AVE. PORTHSMOUTH NAVAL HOSPITAL NORFOLK VA 23508 |
| 1580694 | 10040973 | TARMAC MID-ATLANTIC, INC. | | BYRAM PARK PIT RICHMOND VA 23230 |
| 1583685 | 10043685 | TARMAC MID-ATLANTIC, INC. | | 10364 DESIGN ROAD ASHLAND VA 23005 |
| 1583749 | 10013749 | TARMAC MID-ATLANTIC, INC. | | U.S. & MONTEREY ROAD STUART FL 34994 |
| 1583721 | 10013721 | TARMAC MID-ATLANTIC, INC. | | P O BOX 868 DEERFIELD BEACH FL 33441 |
| 1583722 | 10013722 | TARMAC MID-ATLANTIC, INC. | | 2500 SW 2ND AVE FORT LAUDERDALE FL 33315 |
| 1583887 | 10013887 | TARMAC OF AMERICA INC | | P O BOX2459 RICHMOND VA 23201 |
| 1583896 | 10013896 | TARMAC OF FLORIDA | | PO BOX 2006 WAYCROSS GA 31501 |
| 1543507 | 10043497 | TARMAC OF FLORIDA | | 115 W. 13TH ST. ROANOKE RAPIDS NC 27870 |
| 1525044 | 10025044 | TARMAC OF FLORIDA | | PO BOX 2015 ROANOKE RAPIDS NC 27870 |
| 1510412 | 10006692 | TARMAC VIRGINIA, INC. | | P.O. BOX 2016 NORFOLK VA 23501 |
| 1510006 | 10003639 | TARMAC VIRGINIA, INC. | | PO BOX 70006 CHARLESTON SC 29405 |
| 1573931 | 10003931 | TARMAC-CAROLINAS INC. | | 545 GEORGIA ST COLUMBIA SC 29201 |
| 1589891 | 10009891 | TARMAC-CAROLINAS INC. | | PO BOX 1747 ASHLAND VA 23005 |
| 1587805 | 10017805 | TARMAC-MID ATLANTIC | | P.O. BOX 70006 CHARLESTON SC 29405 |
| 1573932 | 10003932 | TARMAC-MID ATLANTIC | | 2750 AZALEA DRIVE CHARLESTON SC 29405 |
| 1540288 | 10040288 | TARMAC-MID ATLANTIC | | PO BOX2016 NORFOLK VA 23501 |
| 1573638 | 10003638 | TARMAC-MID ATLANTIC | | PO BOX2016 NORFOLK VA 23501 |
| 1525640 | 10025640 | TARMAC-MIDATLANTIC | | PO BOX 1747 ASHLAND VA 23005 |
| 1525542 | 10025542 | TARMAC-MIDATLANTIC | | PO BOX 70006 CHARLESTON SC 29405 |
| 1520173 | 10020173 | TARMAC-VIRGINIA | | P.O. BOX 70006 CHARLESTON SC 29405 |
| 1520172 | 10020172 | TARR'S READY MIX CONCRETE | VIRGINIA | 45 ARDEN RD WASHINGTON PA 15301 |
| 1520171 | 10020171 | TARR'S READY MIX CONCRETE | | 45 ARDEN ROAD WASHINGTON PA 15301 |
| 1520170 | 10020170 | TARR'S READY MIX CONCRETE | | 45 ARDEN ROAD WASHINGTON PA 15301 |
| 1520169 | 10020169 | TARRANT CNTY WATER CONTROL | | CONTROL IMPROV DICT #1 FORT WORTH TX 76102 |
| 1543782 | 10043782 | TARRANT COUNTY WATER DISTRICT AND IMPROVEMENT DISTRICT #1 | | 800 EAST NORTH SIDE DRIVE FORT WORTH TX 76164 |
| 1520144 | 10020144 | TATE ACCESS FLOORS | ATTN: MIKE ZABOINIK PO BOX 4508 | ROUTE 1 BOX 175. TRINIDAD TX 75163 |
| 1553517 | 10053517 | TATE ACCESS FLOORS INC | | 7155 A MONTVIDEO RD. JESSUP MD 20794 |
| 1501843 | 10001843 | TATE ACCESS FLOORS | | P.O. BOX 278 JESSUP MD 20794 |
| 1501844 | 10001844 | TATE ANDALE, INC. | | 1941 LANSDOWNE ROAD HALETHORPE MD 21227 |
| 1571391 | | TAWAS TOOL, INC. | STAR CUTTER COMPANY | PO BOX376 FARMINGTON HILLS MI 48332 |
| 1571392 | | TAWAS TOOL, INC. | TAWAS TOOL COMPANY | 23461 INDUSTRIAL PARK DRIVE FARMINGTON HILLS MI 48331 |
| 1571393 | 10001845 | TAWAS TOOL, INC. | | 756 N. ALEBIGH EAST TAWAS MI 48730 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115408 | 10053840 | TAXEXEMPT | | C/O PT SEROJA BUMIPERSADA O INDONESIA |
| 1185412 | 10015802 | TAYLOR CLAY PRODUCTS | | HWY. 29 & PEELER ROAD SALISBURY NC 28144 |
| 1572845 | 10032291 | TAYLOR CONCRETE PRODUCTS | | 20475 OLD ROME STATE RD. WATERTOWN NY 13601 |
| 1589805 | 10020175 | TAYLOR CONCRETE PRODUCTS | | 20475 OLD ROME STATE RD. WATERTOWN NY 13601 |
| 0889806 | 10020176 | TAYLOR CONCRETE PRODUCTS | OLD ROME STATE ROAD | BOX 154, ROUTE 1 WATERTOWN NY 13601 |
| 0889807 | 10020177 | TAYLOR CONCRETE PRODUCTS | | 20475 OLD ROME STATE RD. WATERTOWN NY 13601 |
| 1505444 | 10035745 | TAYLOR ELECTRIC SUPPLY | | P. O. BOX 14745 PORTLAND OR 97214 |
| 0768872 | 10037300 | TAYLOR GREEN READY MIX CO | | PO BOX 177 CAMPBELLSVILLE KY 42719 |
| 0507673 | 10037964 | TAYLOR MIDDLE SCHOOL | BAIL | 304 CARLOS PARKER BLVD TAYLOR TX 76574 |
| 0889802 | 10020172 | TAYLOR PRECAST | | P.O.BOX 368 GREEN COVE SPRINGS FL 32043 |
| 0889803 | 10020173 | TAYLOR PRECAST | | HWY. #17 GREEN COVE SPRINGS FL 32043 |
| 0889804 | 10021744 | TAYLOR PRECAST | | 840 WEST AVE. DELAND FL 32720 |
| 1613517 | 10036624 | TAYLOR READY MIX | | 6108 US ROUTE 152 WAYNE WV 25570 |
| 0335 | 10030335 | TAYLOR READY MIX | | P. O. BOX 545 WAYNE WV 25570 |
| 0873 | 10044626 | TAYLOR READY MIX | | 28 TAYLOR CIRCLE LAUREL MS 39443 |
| 1576873 | 10073301 | TAYLOR REDI MIX | | 28 TAYLOR CIRCLE LAUREL MS 39443 |
| 1576874 | 10073302 | TAYLOR REDI MIX | | 28 TAYLOR CIRCLE LAUREL MS 39443 |
| 1828 | 10041102 | TAYLOR REDI MIX | | 1309 PATTON CREEK RD. WAYNESBORO MS 39367 |
| 0116 | 10020485 | TAYLOR ROAD SUPPLY CO. INC | 3296 PARIS COURT | DBA: TOP CAT CONCRETE WESTERVILLE OH 43081 |
| 0850 | 10046932 | TAYLOR TECHNOLOGIES, INC. | ATTN: ACCOUNTS PAYABLE | 31 LOVETON CIRCLE SPARKS GLENCOE MD 21152 |
| 1410 | 10058500 | TAYLOR TECHNOLOGIES, INC. | ATTN: RECEIVING DEPT. | 31 LOVETON CIRCLE SPARKS GLENCOE MD 21152 |
| 0430 | 10058430 | TAYLOR TECHNOLOGIES, INC. | ATTN: PURCHASING DEPT. | 31 LOVETON CIRCLE SPARKS GLENCOE MD 21152 |
| 0303 | 10036623 | TAYLOR TECHNOLOGIES, INC. | | 31 LOVETON CIRCLE SPARKS GLENCOE MD 21152 |
| 0623 | 10062308 | TAYLOR'S SEPTIC TANK | | 257 MT. HELM ROAD BRANDON MS 39047 |
| 0070 | 10031082 | TAYLOR-SEIDENBACH, INC. | | PO BOX50368 NEW ORLEANS LA 70150 |
| 0886 | 10031208 | TAYLOR-SEIDENBACH, INC. | | 731 S. SCOTT STREET NEW ORLEANS LA 70119 |
| 0710 | 10030710 | TAYWELL CORRECTIONAL UNIT 31 | | ROUTE 61 (RR 3 BOX 472) TAZEWELL VA 24651-9720 |
| 2336 | 10042628 | TAYWELL COURTHOUSE | | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 1397 | 10031397 | TCCW INC. | | 5701 CORONADO N.E. ALBUQUERQUE NM 87109 |
| 7849 | 10017849 | TCG MATERIALS | HICO | PO BOX 472 FISHERS NY 14453 |
| 6751 | 10026751 | TCI CONSTRUCTION CO. | D/B/A EZ CART CONCRETE | REAR OF STADIUM 100 BULL DOG ROAD MANDEVILLE LA 70448 |
| 6410 | 10044110 | TCM#FB28233454502823XXX | FOUNTAIN BLEAU HIGH SCHOOL | 646 GIRON - LGS EGLIN AIR FORCE BASE FL 32544-5311 |
| 1307 | 10021307 | TCM#FB25203176021202XXX | 108 E. EGLIN BLVD SUITE 100 | 4TH LSS-LGS PATRICK AIR FORCE BASE FL 32925-5350 |
| 1106 | 10021106 | TCN-13425730330001XXX | BUILDING 310 | COMMERCE DEPT NOAA NATL/MARINE FISH |
| 1196 | 10041473 | | 3500 DELWOOD BEACH BLVD | PANAMA CITY FL 32407 |
| 13562 | 10043828 | TCN-FB28202364000076XXX | | 1040 SSG LGS BLDG 310 |
| | | | | PATRICK AIR FORCE BASE FL 32925-5350 |
| 90940 | 10021105 | TCN-FB28232326402177XXX | | TRANSPORTATION OFFICE 494750 |
| | | | | EGLIN AIR FORCE BASE FL 32542 |
| 90939 | 10021304 | TDF | | 834 LGS HURLBURT FIELD FL 32544-5350 |
| 95431 | 10025776 | TDF COMPUTER C/O BOLIG LATH & PLAST | (THE WISCONSIN TRADE CENTER) | 834 GREENWAY BLVD MIDDLETON WI 53562 |
| 80431 | 10042610 | TEAM DISNEY | FN THOMPSON | C/O MARCO DRIVE CHARLOTTE NC 28262 |
| 80617 | 10016617 | TEAM DISNEY | | RAYMOND ANAHEIM CA 92802 |
| 9464 | 10019826 | TEC SYSTEMS | | RAYMOND ANAHEIM CA 92802 |
| 06306 | 10028306 | TEAM LAND DEVELOPMENT INC. | | 600 FAIRWAY DRIVE-SUITE #101 DEERFIELD BEACH FL 33441 |
| 5563 | 10005563 | TECH CONTRACTING | | 830 PROSPER ROAD DE PERE WI 54115 |
| 5604 | 10005604 | TECH CONTRACTING | | 104 DAVIDSON MILL ROAD NEW BRUNSWICK NJ 08902 |
| 8472 | 10048472 | TECH CONTRACTING | ATTN: JEFF KATZ | 23 SCHEURMAN TERRACE WARREN NJ 07059 |
| 9468 | 10029468 | TECH CONTRACTING | HILLSBORO SCHOOL | 32 PLUM STREET TRENTON NJ 08638 |
| 5590 | 10055590 | TECH CONTRACTING | | DIV OF BELL RICH INC. WARREN NJ 07059 |
| 6938 | 10046938 | TECH FLAVORS & FRAGRANCE | PO BOX 4331 | 10 EDISON ST. E. AMITYVILLE NY 11701 |
| 8397 | 10048397 | TECH INK, INC. | ATTN: ACCOUNTS PAYABLE | 471 E. BERGEY STREET WADSWORTH OH 44281 |
| 2932 | 10022932 | TECH PAINTING | | 17 MANNING ROAD FRANKLIN CT 06254 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1594645 | 10024994 | TECH POS DIV. | PIONEER CHEMICAL | TCN #FB4300-6318-0005 6000 PATROL RD. MCCLELLAN AIR FORCE BASE CA 95652-1709 |
| 1605507 | 10035808 | TECHAIR INDUSTRIES (M) SDN BHD | | NO. 49 JALAN TAMING DUA, SELANGOR DARUL EHSAN IT 0 |
| 1608738 | 10039025 | TECHCON CO., LTD | | 1F. NO. 2, LANE 676 KWANG-FU SOUTH ROAD TAIPEI, T.O.C. KWANG-FU PROVINCE OF CHINA |
| 10010121 | 10040403 | TECHCRETE ARCHITECTURAL | **DO NOT USE THIS ACCT, MARKED FORM** | OPA LOCKA FL 33054    OPA LOCKA FL 33054 |
| 10075153 | 10005588 | TECHCRETE ARCHITECTURAL PRECAST | | 12920 ALEXANDRIA DR.    OPA LOCKA FL 33054 |
| 10005154 | 10005589 | TECHCRETE ARCHITECTURAL PRECAST | | 12920 ALEXANDRIA DR.    OPA LOCKA FL 33054 |
| 10053313 | 10037139 | TECHE ELECTRIC | | 712 N. CITIES SERVICE HWY. SULPHUR LA 70663 |
| 10037139 | 10054441 | TECHE ELECTRIC (AD) | | PO BOX 61640 LAFAYETTE LA 70509 |
| 10054441 | 10053313 | TECHICAL SALES & SERVICE | | PO BOX 3277 VICTORIA TX 77903-3277 |
| 14491 | 10053372 | TECHNISUL | | POB 341 EAST RUTHERFORD NJ 07073 |
| | 10046934 | TECHNICAL | I-95 EX 58 CHESTERFIELD COUNTY | 12801 WOODS EDGE ROAD COLONIAL HEIGHTS VA 23834 |
| | 10049934 | TECHNICAL COATING CENTER | | 57 E. CENTRE STREET NUTLEY NJ 07110 |
| | 10054141 | TECHNICAL COATING COMPANY INC. | | 205 OLD FARMS ROAD AVON CT 06001 |
| | 10050871 | TECHNICAL COATING LABORATORY INC. | | PO BOX 565 AVON CT 06001 |
| | 10051847 | TECHNICAL COATING LABORATORY INC. | | 4501 BRADLEY AVE LUBBOCK TX 79415 |
| | 10046935 | TECHNICAL COATINGS | | PO BOX 1059 CONOVER NC 28613 |
| | 10046933 | TECHNICAL COATINGS | | PO BOX 1142 ALPHARETTA HI 30239-1142 |
| | 10050872 | TECHNICAL COATINGS | | 4501 BRADLEY AVE LUBBOCK TX 79415 |
| | 10052433 | TECHNICAL COATINGS | | 3085 TROTTER PARKWAY ALPHARETTA GA 30004 |
| | 10052793 | TECHNICAL COATINGS | | 360 ROUTE 206 FLANDERS NJ 07836 |
| | 10054361 | TECHNICAL COATINGS | | PO BOX 5848 LUBBOCK TX 79417 |
| | 10046936 | TECHNICAL COATINGS | | 244 SIMPSON STREET CONOVER NC 28613 |
| | 10050873 | TECHNICAL COATINGS CO | ATTN: PURCHASING | NORTH & 25TH AVENUES MELROSE PARK IL 60160 |
| | 10006969 | TECHNICAL COATINGS CO | ATTN: PURCHASING | NORTH & 25TH AVENUES MELROSE PARK IL 60160 |
| | 10006970 | TECHNICAL CONSTRUCTION SPECIALIST | MIDWEST DISTRICT D/B/A NUFLOOR SYSTEMS | 1337 COMMERCE DR. STOW OH 44224 |
| | 10020201 | TECHNICAL CONSTRUCTION SPECIALTIES | | CAMBRIDGE MA 02140 |
| | 10034421 | TECHNICAL FIBER PROD. LTD | | BURNSIDE MILLS KENDALL CUMBRIA LA 99999 UNITED KINGDOM |
| | 10048398 | TECHNICAL FIBRE PRODUCTS | | BURNSIDE MILLS KENDAL LA9EZZ UNITED KINGDOM |
| | 10050778 | TECHNICAL FIBRE PRODUCTS | | BURNSIDE MILLS KENDALL CUMBRIA LA 99999 UNITED KINGDOM |
| | 10054444 | TECHNICAL GLASS PRODUCTS | | 243 E. BLACKWELL STREET SPRINGFIELD NJ 07081 |
| | 10050074 | TECHNICAL GRAPHICS INC. | ATTN: ACCOUNTS PAYABLE | 50 MEADOWBROOK DRIVE MILFORD NH 03055 |
| | 10052434 | TECHNICAL GRAPHICS INC. | | 50 MEADOWBROOK DRIVE MILFORD NH 03055 |
| | 10023813 | TECHNICAL SALES & SERVICE | ATTN: ACCOUNTS PAYABLE | 610 CRESTWOOD DRIVE VICTORIA TX 77903-3277 |
| | 10025789 | TECHNICAL SALES & SERVICE | | PO BOX 3277 VICTORIA TX 77903-3277 |
| | 10039980 | TECHNICOAT L.P. | SUITE 16 | 4300 N. PECOS ROAD - SUITE 16 LAS VEGAS NV 89109 |
| | 10099697 | TECHNICOAT L.P. | | DO NOT USE LAS VEGAS NV 89109 |
| | 10093832 | TECHNICOAT L.P. | | 4300 NORTH PECOS ROAD LAS VEGAS NV 89115 |
| | 10093833 | TECHNICRETE CORP | | 3195 PROFIT DR FAIRFIELD OH 45014 |
| | 10020202 | TECHNICRETE CORPORATION | | CAMBRIDGE MA 02140 |
| | 10020203 | TECHNO COAT/ANAHEIM STADIUM | ATTN: ACCOUNTS PAYABLE | WESTSIDE BUILDING ANAHEIM CA 92807 |
| | 10027500 | TECHNOLOGY FLAVORS & FRAGRANCES | | 10 EDISON ST. E. AMITYVILLE NY 11701 |
| | 10046937 | TECHNOLOGY FLAVORS & FRAGRANCES | | 10 EDISON STE. E. AMITYVILLE NY 11701 |
| | 10046905 | TECHNOLOGY PLAZA | WILKIN INSULATION | 616 EAST GREEN STREET CHAMPAIN IL 61820 |
| | 10050876 | TECHNOLOGY SQUARE - 300 | H. CARR & SONS | 300 TECHNOLOGY SQUARE - MAIN STREET CAMBRIDGE MA 02139 |
| | 10038517 | TECHNOLOGY SQUARE - 600 | H. CARR & SONS | 600 TECHNOLOGY SQUARE CAMBRIDGE MA 02139 |
| | 10037428 | TECHNOLOGY VILLAGE | MULCAHY DRYWALL | (DOWNTOWN DULUTH) SUPERIOR STREET AND LAKE STREET DULUTH MN 55802 |
| 1609123 | 10039408 | TECHNOLOGY, INC. | | 120 WILSON ROAD BENTLEYVILLE PA 15314 |
| 1602294 | 10032609 | | | |
| 1109967 | 10048399 | | | |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593252 | 10023607 | TECHPRINT | SUITE 8-F | 28 SOUTH ROAD  WOBURN MA 01888 |
| 1108507 | 10046939 | TECHREF INC. | | ATTN: ACCOUNTS PAYABLE 2051 E. CERRITOS AVENUE |
| | | | | ANAHEIM CA 92806 |
| 1112445 | 10050877 | TECHREF INC. | SUITE 8-F | 2051 E. CERRITOS AVENUE  ANAHEIM CA 92806 |
| 0992947 | 10023303 | TECLAC CONSULTORES S.A. DE | | MEXICO, 99999 MEXICO |
| 0551016 | 10053448 | TECNOGLAS | | VIA CIRCUNVALAR - LAS FLORES  BARRANQUILLA COLOMBIA |
| 0592988 | 10023344 | TECNOLOGIA Y ALIMENTOS | | CHILE 99999 CHILE |
| 0510271 | 10047703 | TECOM MET TEAM | | DROP ZONE/NVL FT A P HILL  BOWLING GREEN VA 22427 |
| A89824 | 10020194 | TECOM PACIFIC | ATTN: ELLEN SHALAR | ATTN: ACCOUNTS PAYABLE  FONTANA CA 92335 |
| 0613518 | 10047784 | TECON PACIFIC | 13592 SLOVER AVE | 13592 SLOVER AVE.  FONTANA CA 92335 |
| A89825 | 10020195 | TECON PACIFIC | | POST OFFICE BOX 10158  HOUSTON TX 77206 |
| 0898828 | 10023352 | TECON SERVICES INC. | | 4311 HOLMES ROAD  HOUSTON TX 77021 |
| 0898828 | 10020198 | TECON SERVICES, INC. | | 4845 YALE STREET  HOUSTON TX 77091 |
| P10289 | 10047721 | TED PETERS | | 9398 PAULSKIRK DRIVE  ELLICOTT CITY MD 21042 |
| 1580330 | 10010743 | TEDDY BEAR POOLS | | 41 EAST ST.  CHICOPEE MA 01020 |
| 1110076 | 10045808 | TEDIA CO., INC. | | 2880 SYMMES ROAD  FAIRFIELD OH 45014 |
| 0984452 | 10028784 | TEG-LEVI/UNITED AIRLINES | | OXNARD BUILDING MATERIALS  LOS ANGELES CA 90086 |
| 0052050 | 10023824 | TEG-LVI ENVIRONMENTAL | | 4795 QUALITY COURT  LAS VEGAS NV 89103 |
| 0804044 | 10038334 | TEG-LVI ENVIRONMENTAL SERVICES | | 19070 SOUTH REYES AVENUE  RANCHO DOMINGUEZ CA 90221 |
| 0071737 | 10033205 | TEG-LVI/BALLYS CASINO | | 3645 LAS VEGAS BLVD. SOUTH  LAS VEGAS NV 89120 |
| 0288820 | 10033192 | TEG-LVI/VALLEY LUTHERAN | | MESA AZ 85201 |
| 0288800 | 10033408 | TEG-LVI/POINTS DR. | | 10 POINTS DR.  BREA CA 92821 |
| 0002092 | 10023092 | TEG-LVI/10 SANTA MONICA BLVD. | SERVICE | 10100 SANTA MONICA BLVD.  CENTURY CITY CA 90067 |
| 0202464 | 10032778 | TEG-LVI/15233 VENTURA BLVD. | | 15233 VENTURA BLVD.  SHERMAN OAKS CA 91403 |
| 0033359 | 10033669 | TEG-LVI/1801 CENTURY PARK EAST | | 1801 CENTURY PARK EAST  LOS ANGELES CA 90067 |
| 0030131 | 10033323 | TEG-LVI/1900 AVE. OF THE STARS | | 1900 AVE. OF THE STARS  LOS ANGELES CA 90067 |
| 0202344 | 10032659 | TEG-LVI/6300 WILSHIRE BLVD | | 6300 WILSHIRE BLVD.  LOS ANGELES CA 90036 |
| 1026673 | 10032986 | TEG-LVI/ALBERTSONS | | 7227 VAN NUYS BLVD.  VAN NUYS CA 91401 |
| 1012132 | 10024405 | TEG-LVI/BANK OF CALIFORNIA | | 550 S. FLOWER  LOS ANGELES CA 90013 |
| A02324 | 10032639 | TEG-LVI/BEVERLY HILLS HIGH SCHOOL | | 241 S. MORENO DR.  BEVERLY HILLS CA 90211 |
| A03301 | 10033301 | TEG-LVI/CLARK COUNTY FAMILY & YOUTH CNT | | 601 N. PECOS  LAS VEGAS NV 89101 |
| 0345323 | 10034523 | TEG-LVI/COSTCO WHOLESALE PROJECT | | 83 AVE. & BUCKEYE RD.  TOLLESON AZ 85353 |
| 0002989 | 10032989 | TEG/DPSS | SERVICE | 2910 W. BEVERLY  LOS ANGELES CA 90016 |
| 0033912 | 10033912 | TEG/DPSS | | 15500 ROSCOE BLVD.  NORTH HILLS CA 91343 |
| 1612550 | 10042821 | TEG/GALPIN JAGUAR-LINCOLN-MERCURY | | 15505 ROSCOE BLVD.  NORTH HILLS CA 91393 |
| 0003054 | 10033366 | TEG/GREAT MALL DAVE & BUSTERS | | 477 GREAT MALL DRIVE  MILPITAS CA 95035 |
| 0003181 | 10033492 | TEG/HOMEWOOD SUITES | | LOS ANGELES CA 90001 |
| 0002223 | 10033534 | TEG/I MAX - CINEPLEX | | 100 UNIVERSAL CITY PLAZA  UNIVERSAL CITY CA 91608 |
| 0066952 | 10037246 | TEG/KAJIMA | | 250 E. FIRST ST.  LOS ANGELES CA 90001 |
| 0002637 | 10052851 | TEG/KIVEL CAMPUS CARE | | 3020 N. 32ND ST.  PHOENIX AZ 85016 |
| 1140116 | 10044280 | TEG/LAX | | ACOUSTICAL MTL. SERVICES  LOS ANGELES CA 90045 |
| 0033021 | 10035522 | TEG/LVI- DIABLO VALLEY JR. COLLEGE | STOCK | 3004-I ALVARADO ST.  SAN LEANDRO CA 94577 |
| 0033243 | 10035243 | TEG/LVI- DIABLO VALLEY JR. COLLEGE | | 321 GOLF CLUB DR.  PLEASANT HILL CA 94523 |
| 0003101 | 10033101 | TEG/LVI/CAL STATE - CERRITOS | | 500 LOS CERRITOS MALL DR.  LOS CERRITOS CA 90701 |
| 0002997 | 10032997 | TEG/MARTIN'S OFFICE BLDG | | 2028 S. WESTERN AVE  TORRANCE CA 90501 |
| 0001965 | 10032282 | TEG/MORGAN CENTER BLDG | SERVICE | 23825 KENWOOD PLAZA DR.  TORRANCE CA 90505 |
| 0002442 | 10032756 | TEG/MT. SINAI MEMORIAL PARK | | 5730 INDEPENDENCE AVE  LOS ANGELES CA 90068 |
| 0002214 | 10032229 | TEG/NMB BUILDING | | YOSEMITE & HIGHWAY 118  LOS ANGELES CA 91311 |
| 0052553 | 10032877 | TEG/NORTHROP | | 350 N. DOUGLAS ST.  EL SEGUNDO CA 90245 |
| 1606939 | 10037234 | TEG/NORTHROP PAINT BOOTH #8 | | 350 N. DOUGLAS ST.  EL SEGUNDO CA 90245 |
| 1603919 | 10034227 | TEG/OFFICE DEPOT | SERVICE | 330 N. DOUGLAS ST.  EL SEGUNDO CA 90245 |
| 1638852 | 10034160 | TEG/PATH | | STUDIO CITY CA 91604 |
| 1602876 | 10033188 | TEG/TRANS AMERICA | | 1149 S. BROADWAY ST.  LOS ANGELES CA 90001 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602270 | 10032585 | TEG/TRW SYSTEMS FEDERAL CREDIT UNIO | | 14500 AVIATION BLVD.  HAWTHORNE CA 90250 |
| 1608937 | 10032727 | TEG/VANS SKATE PARK | | 3601 TROUSDALE  LOS ANGELES CA 90001 |
| 1602290 | 10039224 | TEG/LVI ENVIROMENTAL | | 1144 GREAT MALL  MILPITAS CA 95035 |
| 1601567 | 10031885 | TEG.LVI ENVIROMENTAL SERVICES | 1985 JENSENSMOUTH AVE.  WOODLAND HILLS CA 91367 |
| 1608839 | 10032250 | TEG/WARNER CENTER EXPANSION | | 21550 OXNARD ST.  WOODLAND HILLS CA 91367 |
| 1608940 | 10032809 | TEG COMPANY | 202 W. R.D. MIZE ROAD | BLUE SPRINGS MO 64015 |
| 1609624 | 10022982 | TEI COMPANY | | P. O. BOX 526  SPRING HILL KS 66083 |
| 1592625 | 10022983 | TEI COMPANY | C/O WAGNER INTERIOR SUPPLY CO.  KANSAS CITY MO 64106 | |
| 1697427 | 10027764 | TEICHERT & SONS | | 40056 COUNTY RD 29  WOODLAND CA 95695 |
| 1597428 | 10027765 | TEICHERT & SONS | | 27944 COUNTY RD 19  ESPARTO CA 95627 |
| 1591984 | 10044248 | TEICHERT PRECAST | | 8775 JACKSON ROAD  SACRAMENTO CA 95826 |
| 1608938 | 10020209 | TEICHERT, INC. | ATTN: ACCOUNTS PAYABLE  SACRAMENTO CA 95825 | |
| 1608840 | 10020210 | TEICHERT, INC. | ATTN: ACCOUNTS PAYABLE  SACRAMENTO CA 95851 | |
| 1020211 | 10020211 | TEICHERT, INC. | | 721 BERRY STREET  ROSEVILLE CA 95678 |
| 1571947 | 10022397 | TEIKURO CORPORATION | | 4500 GATEWAY BOULEVARD  SPRINGFIELD OH 45502 |
| 1572138 | 10025287 | TEIKURO CORPORATION | | 31499 HAYMAN STREET  HAYWARD CA 94544 |
| 1505141 | 10035643 | TEJAS MATERIALS, INC. | | 1902 WEBER  HOUSTON TX 77007-2809 |
| 1591274 | 10021638 | TEK 50 | | WESTERN PARTITIONS  BEAVERTON OR 97005 |
| 0508 | 10049640 | TEKNA-CAL | ATTN: ACCOUNTS PAYABLE 220 CHAPEL ROAD  MANCHESTER CT 06040 | |
| 1244/ | 10050079 | | | 276 ADDISON ROAD  WINDSOR CT 06095 |
| 604240 | 10034546 | TEKNION | | 1200 HORIZON WAY  MOUNT LAUREL NJ 08054 |
| 0523 | 10047665 | TEKNOR APEX CAROLINA  COMPANY | | PO BOX 926  FOUNTAIN INN SC 29644 |
| 1131/ | 10051623 | TEKNOR APEX CAROLINA COMPANY | | 600 OLD LAURENS ROAD  FOUNTAIN INN SC 29644 |
| 1131/ | 10050800 | TEKNOR APEX  COMPANY | | 505 CENTRAL AVENUE  PAWTUCKET RI 02861 |
| 1131/ | 10043941 | TEKNOR APEX  COMPANY | ATTN: ACCOUNTS PAYABLE  PAWTUCKET RI 02861 | |
| 1108509 | 10043914 | TEKNOR APEX  COMPANY | | 505 CENTRAL AVENUE  PAWTUCKET RI 02861 |
| 1011192 | 10052630 | TEKNOR COLOR CO. | | 4545 N. JACKSON  JACKSONVILLE TX 75766 |
| 1141198 | 10051624 | TEKNOR COLOR CO. | ATTN: PURCHASING  4545 N. JACKSON  JACKSONVILLE TX 75766 | |
| 1608510 | 10046942 | TEKQUEST INDUSTRIES | | 1000 SAND POND ROAD  LAKE MARY FL 32746 |
| 1451531 | 10053763 | TEKQUEST INDUSTRIES | | 1000 SAND POND ROAD  LAKE MARY FL 32746 |
| 1611375 | 10046646 | TELAMON CORP. | | 1000 EAST 116TH. ST.  CARMEL IN 46032 |
| 0371 | 10035655 | TELCORDIA TECHNOLOGIES | | 444 HOES LANE  PISCATAWAY NJ 08854 |
| 0048 | 10033346 | TELCOM MGMT SOLUTIONS | | 570 DIVISION ST.  CAMPBELL CA 95008 |
| 593242 | 10035597 | TELEDYNE | | 8 DELTA DRIVE  LONDONDERRY NH 03053 |
| 308842 | 10020212 | TELEDYNE BROWN ENG. | | P.O.BOX 1235  WESTWOOD NJ 07675-1235 |
| 111119 | 10041396 | TELEDYNE BROWN ENG. ENV. SERVICE | | 50 VAN BUREN AVE.  WESTWOOD NJ 07675 |
| 171579 | 10000030 | TELEDYNE BROWN ENGINEERING | | 300 SPARKMAN DRIVE  HUNTSVILLE AL 35807 |
| 572333 | 10002781 | TELEDYNE BROWN ENGINEERING | | 10707 GILROY  HUNT VALLEY MD 21031 |
| 573334 | 10002782 | TELEDYNE BROWN ENGINEERING | | PO BOX7007  HUNT VALLEY MD 21031 |
| 189843 | 10020213 | TELEDYNE BROWN ENGINEERING | | 50 VAN BUREN AVE.  WESTWOOD NJ 07675 |
| 171006 | 10001460 | TELEDYNE WIRZ INC. | | 4TH & TOWNSEND STREETS  CHESTER PA 19016 |
| 171007 | 10001461 | TELEDYNE WIRZ INC. | | CLEVELAND & CONNECTICUT STREETS  ROCHESTER PA 15074 |
| 909234 | 10047666 | TELEPHONICS CORPORATION | | 815 BROAD HOLLOW ROAD  FARMINGDALE NY 11735-3937 |
| 1024449 | 10050881 | TELEPHONICS CORPORATION | ATTN: RECEIVING  770 PARK AVENUE  HUNTINGTON NY 11743 | |
| 903826 | 10035526 | TELIGENT INC | | 2120 MELROSE AVE.  ATTN C SINGELIN  SOUTHFIELD MI 48075 |
| 907798 | 10038089 | TELLABS | | 1000 REMINGTON BOULEVARD  BOLINGBROOK IL 60440 |
| 1874427 | 10017808 | TELLURIDE GRAVEL CO | 1000 REMINGTON BOULEVARD  BOLINGBROOK IL 60440 | |
| 1587428 | 10017809 | TELLURIDE GRAVEL COMPANY | WILKIN INSULATION  1415 DIEHL ROAD  NAPERVILLE IL 60540 | |
| 1874329 | 10017810 | TELLURIDE GRAVEL COMPANY | C/O AL MATTER  NAPERVILLE IL 60540 | |
| 1687739 | 10039026 | TELLURIDE GRAVEL COMPANY | ATTN: ACCOUNTS PAYABLE  TELLURIDE CO 81435 | |
| 1608929 | 10039215 | TELTEK SALES | LCR  POST OFFICE BOX 445  TELLURIDE CO 81435 | 270 HIGHWAY 625  TELLURIDE CO 81435  6900 AVENUE K  PLANO TX 75074  4700 PARKSIDE AVE.  PHILADELPHIA PA 19131 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589884 | 10020214 | TEMERITY FOLIAGE NURSERY | | 563 KELLY PARK RD   APOPKA FL 32712 |
| 1611674 | 10041948 | TEMESCULE CANYON HIGH SCHOOL | ACOUSTICAL MTL. SERVICES | LAKE ELSINORE CA 92530 |
| 1589518 | 10019890 | TEMPE POLICE | | STRATIFORM TEMPE AZ 85280 |
| 1607523 | 10037815 | TEMPLI INC. | | 2901 HAMILTON BLVD SOUTH PLAINFIELD NJ 07080 |
| 0908685 | 10038972 | TEMPLE ENVIRONMENTAL SERVICES | | 920 ULRICH AVENUE   LOUISVILLE KY 40219 |
| 0898845 | 10020215 | TEMPLE GYPSUM CO | | 540 E BARTON   WEST MEMPHIS AR 72301 |
| 0593537 | 10023891 | TEMPLE INLAND | 1 MILE NE OF FLETCHER | OFF HWY 277 NORTH   FLETCHER OK 73541 |
| 0593538 | 10023892 | TEMPLE INLAND | | RT 1 FLETCHER OK 73541 |
| 0207604 | 10037896 | TEMPLE INLAND | | 540 E. BARTON   WEST MEMPHIS AR 72303 |
| 0593592 | 10023946 | TEMPLE UNIVERSITY | | 2901 STURGESS ROAD   PHILADELPHIA PA 19105 |
| 1615086 | 10053518 | TEMPLOCK CORPORATION | | OXNARD CA 93030 |
| 0909988 | 10011137 | TEMPORARY CASINO | | MUNICIPAL AUDITORIUM NEW ORLEANS LA 70150 |
| 0882735 | 10048400 | TENAX FINISHING PRODUCTS | | 390 ADAMS STREET   NEWARK NJ 07114 |
| 1312416 | 10050848 | TENNCO PACKAGING | | 9200 OLD NGREGOR HWY.   WOODWAY TX 76712 |
| 0595130 | 10025496 | TENNCO PACKAGING C/O SPRAY INS | | 1900 W. FIELD STREET AT ROUTE 60 LAKE FOREST IL 60045 |
| 0885031 | 10018808 | TENNESSEE CHRISTIAN MEDICAL CTR. | | 105 RED BUD DRIVE   PORTLAND TN 37148 |
| 0884311 | 10018879 | TENNESSEE CHRISTIAN MEDICAL CTR. | | 105 RED BUD DRIVE   PORTLAND TN 37148 |
| 0910081 | 10049913 | TENNESSEE EASTMAN COMPANY | ATTN: PURCHASING DEPT. | BLDG.267 MR41   KINGSPORT TN 37662 |
| 0914091 | 10043158 | TENNESSEE EASTMAN COMPANY | RECEIVING/BLDG.177 | PO BOX 511   KINGSPORT TN 37662 |
| 1573215 | 10046943 | TENNESSEE EASTMAN DIVISION | EASTMAN ROAD | EASTMAN CHEMICAL COMPANY PO BOX 511   KINGSPORT TN 37662 |
| 0870124 | 10052496 | TENNESSEE GLASS WHOLESALERS | ATTN: ACCOUNTS PAYABLE | 1722A LOUISVILLE DRIVE   KNOXVILLE TN 37921 |
| 1612450 | 10050882 | TENNESSEE GLASS WHOLESALERS | ATTN: ACCOUNTS PAYABLE | 1722A LOUISVILLE DRIVE   KNOXVILLE TN 37921 |
| 0614003 | 10052435 | TENNESSEE GLASS WHOLESALERS | ATTN: PURCHASING | 1722A LOUISVILLE DRIVE   KNOXVILLE TN 37921 |
| 1603816 | 10034124 | TENNESSEE PRECAST SYSTEMS | | 468 INDUSTRIAL PARK BLVD.   CUMBERLAND CITY TN 37050 |
| 1603817 | 10034125 | TENNESSEE PRECAST SYSTEMS | | 468 INDUSTRIAL PARK BLVD.   CUMBERLAND CITY TN 37050 |
| 0593413 | 10023767 | TENNESSEE READY MIX | | 86 UNITED JACKSON TN 38305 |
| 1587430 | 10017811 | TENNESSEE RENTALS & SALES INC | | 757 AIRWAYS BLVD.   JACKSON TN 38301 |
| 1587431 | 10017812 | TENNESSEE RENTALS & SALES | | 757 AIRWAYS BLVD.   JACKSON TN 38301 |
| 0474043 | 10004483 | TENNESSEE STATE UNIVERSITY | | NASHVILLE TN 37200 |
| 0574074 | 10074074 | TENNESSEE STATE UNIVERSITY | | NASHVILLE TN 37200 |
| 0085512 | 10045944 | TENNESSEE TECHNICAL COATINGS CORP. | ATTN: ACCOUNTS PAYABLE | PO BOX 1698 LEWISBURG TN 37091 |
| 0012451 | 10050883 | TENNESSEE TECHNICAL COATINGS CORP. | | 1421 HIGGS ROAD LEWISBURG TN 37091 |
| 1114004 | 10052436 | TENNESSEE TECHNICAL COATINGS CORP. | ATTN: PURCHASING DEPT. | PO BOX 1698 LEWISBURG TN 37091 |
| 0086617 | 10047048 | TENNESSEE VALLEY AUTH | RACCOON MTN | 1101 MARKET STREET CHATTANOOGA TN 37402 |
| 0080616 | 10047048 | TENNESSEE VALLEY AUTHORITY | CHEMICAL ACCOUNTING OFFICE | HWY 72   SHEFFIELD AL 35660 |
| 0087702 | 10047134 | TENNESSEE VALLEY AUTHORITY | CHEMICAL ACCOUNTING BRANCH | SERVICE BLDG.   SHEFFIELD AL 35660 |
| 0012544 | 10050076 | TENNESSEE VALLEY AUTHORITY | ATTN: CHEM PLT WHSE EAST | HWY 72   HOLLYWOOD AL 35752 |
| 0939946 | 10050176 | TENNESSEE VALLEY AUTHORITY | SERVICE SECTION | PO BOX1500   KNOXVILLE TN 37901-5500 |
| 0092506 | 10044408 | TENNESSEE VALLEY AUTHORITY | ACCTS PAYABLE SECTION | 3220 HWY. 31 SOUTH A-1   DECATUR AL 35603 |
| 1011193 | 10051625 | TENNESSEE VALLEY INDUSTRIAL SUPPLY | ATTN: ACCOUNTS PAYABLE | 3220 HWY. 31 SOUTH A-1   DECATUR AL 35603 |
| 1011419 | 10052631 | TENNESSEE VALLEY INDUSTRIAL SUPPLY | ATTN: PURCHASING DEPT. | 3220 HWY. 31 SOUTH A-1   DECATUR AL 35603 |
| 0605805 | 10035746 | TENNESSEE VALLEY INDUSTRIAL SUPPLY | | P.O. BOX 5805   DECATUR AL 35603 |
| 0604445 | 10047708 | TENNESSEE VALLEY WHSL. | | 1833 GLENN ST.   DECATUR AL 35603 |
| 0612437 | 10042220 | TENNESSEE VALLEY WHSL. | | ATTN: ACCOUNTS PAYABLE   FONTANA CA 92334 |
| 0898890 | 10020219 | TERA ROOFING | | 14562 SAN BERNADINO AVE   FONTANA CA 92334 |
| 0898850 | 10020220 | TERA ROOFING | | ATTN: ACCOUNTS PAYABLE   FONTANA CA 92334 |
| 0898851 | 10020221 | TERA ROOFING | | 14562 SAN BERNADINO AVE   FONTANA CA 92334 |
| 1598556 | 10028888 | TERADYNE | H. CARR & SONS | CONCORD STREET NORTH READING MA 01864 |
| 1608321 | 10035610 | TERADYNE BUILDINGS 3 & 4 | H. CARR & SONS | 700 RIVER PARK DRIVE NORTH READING MA 01864 |
| 1575479 | 10009313 | TERMINAL 4 | | PHOENIX AIRPORT PHOENIX AZ 85001 |
| 1597538 | 10027874 | TERMINAL 5 | VERTECS CORP. | SEATTLE WA 98101 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

**W. R. GRACE & CO. -CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN**

**CUSTOMER CLAIMS**

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604045 | 10034352 | TERMINAL A NORTH CONCOURSE | DIVERSIFIED THERMAL | 2800 NORTH TERMINAL  HUMBLE TX 77396 |
| 1601142 | 10035494 | TERMINAL HARDWARE | | 824 EAST 8TH STREET  LOS ANGELES CA 90021 |
| 1611121 | 10047729 | TERMINAL READY MIX INC. | | 524  COLORADO AVE  LORAIN OH 44052 |
| 1589852 | 10028412 | TERMINAL READY MIX, INC. | | 524  COLORADO AVE  LORAIN OH 44052 |
| 1588983 | 10022225 | TERMINAL READY MIX, INC. | | 524  COLORADO AVE  LORAIN OH 44052 |
| 1604282 | 10022223 | TERMINAL, S. A. DE C.V. | DO NOT USE | COL. PRADERAS DE STA. CATARINA  STA. CATARINA  66364 MEXICO |
| 14139 | 10034588 | TERMOLITA, S.A. DE C.V. | CALLEJON DEL MARMOL NO. 201 | CALLEJON DEL MARMOL 201  SANTA CATARINA 66364 MEXICO |
| 108513 | 10044403 | TERPHANE INC. | | 2754 W. PARK DRIVE  BLOOMFIELD NY 14469 |
| 109297 | 10046945 | TERPHANE INC. | | 2754 W. PARK DRIVE  BLOOMFIELD NY 14469 |
| 980078 | 10047729 | TERPHANE LTDA. | | 54500-000 CABO / PE 99999999 BRAZIL |
| 899854 | 10028412 | TERRA DRILLING CO., INC. | | 582 MAIN STREET  HUDSON MA 01749 |
| 899854 | 10022224 | TERRA INTERNATIONAL | | CAMBRIDGE MA 02140 |
| 1603968 | 10033725 | TERRA INTERNATIONAL INC | | 1464 N. 400 WEST  ALEXANDRIA IN 46001 |
| 173226 | 10034276 | TERRACE DEPOT | RITSEMA ASSOCIATES | 625 TERRACE POINT BLVD.  MUSKEGON MI 49440 |
| 173225 | 10035670 | TERRACES AT WINDWARD, THE | EVCONN | 4010 WINDWARD PLAZA  ALPHARETTA GA 30005 |
| 89854 | 10035669 | TERRE HILL SILO COMPANY | | 485 WEAVERLAND VALLEY RD.  TERRE HILL PA 17581 |
| 89862 | 10038578 | TERRE HILL SILO COMPANY | | ROUTE 897  TERRE HILL PA 17581 |
| 89298 | 10020232 | TERREBONNE GENERAL MEDICAL CENTER | | 102 CAPITAL BLVD  HOUMA LA 70360 |
| 85112 | 10033893 | TERREBONNE LUMBER & CON C | | 1533 MENVILLE ST  HOUMA LA 70360 |
| 85114 | 10020033 | TERRELL ELEMENTARY SCHOOL | | 901 NORTH RUSK  DENISON TX 75020 |
| 89431 | 10022747 | TERRIBONE LUMBER | | 1533 MENVILLE ST.  HOUMA LA 70360 |
| 592502 | 10027115 | TERRY CARTER - GRACE EMPLOYEE | | DORAVILLE GA 30340 |
| 98431 | 10032115 | TERRY DONKIN | | 25 CHESTNUT AVENUE  PATCHOGUE NY 11772 |
| 175901 | 10032201 | TERRY HIGH SCHOOL | | DORAVILLE GA 30340 |
| 108517 | 10044466 | TERRY JOHNSON TRUCKING | | 409 7TH AVE SE  CEDAR RAPIDS IA 54206 |
| 11396 | 10050884 | TERRY JOHNSON TRUCKING DBA TRIPLE J CONCRETE | DBA: TRIPLE J CONCRETE | 235 WEST BEASLEY STREET  TERRY MS 39170 |
| 14006 | 10022452 | TERRY LABORATORIES | | 3390 E. LACEY  HANFORD CA 93231 |
| 13196 | 10028763 | TERRY LABORATORIES | | 8270 E. LACEY  HANFORD CA 93231 |
| 13195 | 10000333 | TESCO | | 390 N WICKHAM ROAD  MELBOURNE FL 32935 |
| 15400 | 10051628 | TESCO | | 390 N WICKHAM ROAD  MELBOURNE FL 32935 |
| 108515 | 10046949 | TESCO ELECTRIC | | 2100 CUSHMAN STREET  FAIRBANKS AK 99701 |
| 89985 | 10052438 | TESLOVICH FUEL & CONCRETE COMPANY | | 99 AVENUE H  THOMASTON GA 30286 |
| 89989 | 10026050 | TESORO ALASKA | KENAI SPUR HIGHWAY | 1546 NEW SALEM ROAD  NEW SALEM PA 15468 |
| 1089842 | 10051627 | TESORO NORTHWEST CO. | ATTN: ACCTS PAYABLE | MILE 22 KENAI AK 99611 |
| 533764 | 10051627 | TESORO NORTHWEST CO. | ATTN: TESORO WHSE | PO BOX 4789  HOUSTON TX 77210-4789 |
| 45332 | 10035832 | TESORO NORTHWEST CO. | | W. MARCH POINT ROAD  ANACORTES WA 98221 |
| 96773 | 10046947 | TESORO NORTHWEST CO. | ATTN: PURCHASING | PO BOX 4789  HOUSTON TX 77210-4789 |
| 108518 | 10054214 | TESORO NORTHWEST COMPANY | INVOICE PROCESSING | PO BOX 79021  SAN ANTONIO TX 78279-5021 |
| 895708 | 10055437 | TESORO NORTHWEST COMPANY | | ANACORTES REFINERY  ANACORTES WA 98221 |
| 89985 | 10053764 | TESTOR CORPORATION | ATTN: ACCOUNTS PAYABLE | WEST MARCH POINT ROAD  ANACORTES WA 98221 |
| 1057613 | 10052073 | TESTOR CORPORATION, THE | | 620 BUCKBEE STREET  ROCKFORD IL 61104-4891 |
| 115781 | 10096773 | TESTOR CORPORATION, THE | ATTN: PURCHASING DEPT. | 620 BUCKBEE STREET  ROCKFORD IL 61104-4891 |
| 54213 | 10081516 | TETER ORTHOTICS & PROSTHETICS | | 615 BUCKBEE ST.  ROCKFORD IL 61104-4891 |
| 1089842 | 10046950 | TETER ORTHOTICS & PROSTHETICS, INC. | | 3507 W. FRONT ST.  TRAVERSE CITY MI 49684 |
| 899883 | 10026052 | TETLEY USA INC | | 3507 W. FRONT ST.  TRAVERSE CITY MI 49684 |
| 1589884 | 10026052 | TEUFEL PRODUCTS | | 21 GRAND AVENUE  PALISADES PARK NJ 07650 |
| | 10045284 | TEUFEL PRODUCTS CO | | 13131 NW LAIDLAW RD.  PORTLAND OR 97229 |
| | 10054213 | TEVA PHARMACEUTICALS, USA | | 13131 NW LAIDLAW RD  PORTLAND OR 97229 |
| | 10048274 | TEVA PHARMACEUTICALS, USA | | 1510 DELP DRIVE  KULPSVILLE PA 19442 |
| | | TEVCO INC. | | 8-10 GLORIA LANE  FAIRFIELD NJ 07004 |
| | 10020253 | TEWS CO INC | YARD #3 | 110 POMPONIO AVENUE  SOUTH PLAINFIELD NJ 07080 |
| | 10020254 | TEWS CO INC | ATTN: ACCOUNTS PAYABLE | P.O. BOX 100287  MILWAUKEE WI 53210 |
| | | | | 633 S. 84TH STREET  MILWAUKEE WI 53214 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589887 | 10220257 | TEWS COMPANY | DO NOT USE | 6200 W CENTER ST MILWAUKEE WI 53210 |
| 1589888 | 10220258 | TEWS COMPANY | DO NOT USE | 833 S 84TH STREET WEST ALLIS WI 53214 |
| 1589890 | 10220260 | TEWS COMPANY | DO NOT USE | 5620 W SILVER SPRING DRIVE MILWAUKEE WI 53209 |
| 1589991 | 10220261 | TEWS COMPANY | DO NOT USE | 5620 4TH STREET KENOSHA WI 53142 |
| 1589994 | 10041869 | TEWS COMPANY | DO NOT USE | 415 DAYTON STREET WATERTOWN WI 53094 |
| 10050736 | 10036036 | TEX WALTER/TURNER PROPERTIES | | 1050 TECHWOOD DR. ATLANTA GA 30318 |
| 11050527 | 10036959 | TEXACO CHEMICAL CO. | RCC DEPARTMENT | PO BOX 219 CONROE TX 77305 |
| 11051199 | 10516631 | TEXACO CHEMICAL CO. | | JEFFERSON CHEMICAL ROAD CONROE TX 77301 |
| 10512455 | 10516958 | TEXACO CHEMICALS CO. | | PO BOX 157380 AUSTIN TX 78761 |
| 10510519 | 10046951 | TEXACO CHEMICALS CO. | | 7114 N. LAMAR BLVD. AUSTIN TX 78752 |
| 10513197 | 10050887 | TEXACO E&P INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 8992 CORPUS CHRISTI TX 78468 |
| 10510853 | 10046951 | TEXACO EXPL & PROD INC. (141-209) | EAST VEALMOOR GAS PLANT | 5 MLS WEST OF VINCENT, TX COAHOMA TX 79511 |
| 11051533 | 10054262 | TEXACO EXPL & PROD INC. (141-407) | NORTH SIDE OF EUNICE | EUNICE #2 GAS PLANT EUNICE NM 88231 |
| 11533 | 10051629 | TEXACO EXPLOR & PRODUCTION, INC | ATTN: MR. RICK H. ROSS | ONSHORE DIVISION PO BOX 60252 NEW ORLEANS LA 70160 |
| 10514348 | 10046956 | TEXACO EXPLORATION & PRODUCTION, IN | ATTN: D.H. PUTNAM | PO BOX 1329 HUMBLE TX 77347 |
| 11051593 | 10046955 | TEXACO INC. | ACCTS. PAYABLE | PO BOX 509 BEACON NY 12508 |
| 10513198 | 10046960 | TEXACO INC. | STOREKEEPER | OLD GLENHAM ROAD GLENHAM NY 12527 |
| 11051630 | 10046960 | TEXACO INTERNATIONAL TRADER INC. | | PO BOX 2550 BELLAIRE TX 77402-2550 |
| 10510196 | 10513765 | TEXACO INTERNATIONAL TRADER INC. | | 18600 LEE RD. HUMBLE TX 77338 |
| 10524257 | 10053925 | TEXACO PRODUCING INC (141-907) | | 5 MI S ON HWY 18 EUNICE NM 88231 |
| 12454 | 10051630 | TEXACO REFINING | PANALPINA | CAMBRIDGE MA 99999 |
| 10510520 | 10020197 | TEXACO REFINING & MKTG INC. | J.E. GARDNER G.P. #1 | C/O TECON SERVICES EL DORADO KS 67042 |
| 10510521 | 10046957 | TEXACO REFINING & MKTG INC. | | PO BOX 832 WILMINGTON CA 90748 |
| 10508521 | 10050886 | TEXACO SERVICES INC | 1401 SOUTH DOUGLAS ROAD | 201 S BELLAIRE HWY WILMINGTON CA 90744 |
| 11051632 | 10046952 | TEXACO SERVICES INC | MR. W.F. LYNG | PO BOX 2550 BELLAIRE TX 77402-2550 |
| | 10046953 | TEXARKANA CONCRETE PROD C | MR. T.F. GILL (059-917) | PO BOX 2550 BELLAIRE TX 77402-2550 |
| | 10020262 | TEXARKANA CONCRETE PRODUCTS CO. | PURCHASING | PO BOX895 TEXARKANA TX 75502 |
| | 10020063 | TEXARME S.A.R.L. | PURCHASING | HWY. 67 & ROBINSON ROAD TEXARKANA TX 75501 |
| | 10020263 | TEXARME S.A.R.L. | | 80 RUE EUGENE PIERRE BALLANCOURT FRA 99999 FRANCE |
| | 10022669 | TEXARME S.A.R.L. | BP 27 91610 | 80 RUE EUGENE PERRIRE BALLANCOURT FRA 99999 FRANCE |
| | 10028783 | TEXAS DEPT. OF TRANSPORTATION | | 80 RUE EUGENE PERRIRE BALLANCOURT SUR ESSONNE 91610 FRANCE |
| | 10033652 | TEXAS A & M | WILLIAMS | HWY 80 AT BUCKNER ROAD MESQUITE TX 75149 |
| | 10038486 | TEXAS A&M | LCR | 5201 UNIVERSITY BLVD LAREDO TX 78041 |
| | 10037299 | TEXAS A&M HEALTH SCIENCE BLDG. | MAX TRUE | 917 WEST AVENUE B KINGSVILLE TX 78363 |
| | 10033710 | TEXAS BUILDING PROD INC | TOMAN & ASSOCIATES | 828 SOUTHWEST HK DODGEN LOOP TEMPLE TX 76504 |
| | 10033754 | TEXAS BUILDING PRODUCTS | | RT A BOX 1A EAST STRAWN TX 76475 |
| | 10046277 | TEXAS COMMERCE BANK | | 3271 HWY 108 STRAWN TX 76475 |
| | 10026677 | TEXAS CONCRETE | ATTN: ACCOUNTS PAYABLE | 200 N. TWICHELL DUMAS TX 79029 |
| | 10026796 | TEXAS CONCRETE CO. | | 201 E. MAIN STREET EL PASO TX 79821 |
| | 10035446 | TEXAS CONTRACTOR SUPPLY | | 2455 FORT WORTH TX 76113 |
| | 10036763 | TEXAS CONTRACTOR SUPPLY | | 1400 SMITH RD., SUITE B-106 AUSTIN TX 78721 |
| | 10036764 | TEXAS CONTRACTORS SUPPLY | | 4215 FACTORY HILL SAN ANTONIO TX 78219 |
| | 10025794 | TEXAS CONTRACTORS SUPPLY | | PO BOX56069 DALLAS TX 75356 |
| | 10025795 | TEXAS CONTRACTORS SUPPLY | | 3221 E. JOHN CARPENTER FREEWAY IRVING TX 75062 |
| | 10028664 | TEXAS CONTRACTORS SUPPLY | | 104 SOUTH AUSTIN STREET ALLEN TX 75002 |
| | 10029331 | TEXAS CONTRACTORS SUPPLY | | 2037 E LANCASTER AVE FORT WORTH TX 76103 |
| | 10037417 | TEXAS CONTRACTORS SUPPLY | | PO BO 280 CLINTON MS 39060 |
| | 10037456 | TEXAS CONTRACTORS SUPPLY | | PO BOX 1642 HOUSTON TX 77251 |
| | 10046961 | TEXAS EASTERN | ATTN: ACCTS PAYABLE | HWY 550 EAST TIGNALL GA 30668 |
| | 10046962 | TEXAS EASTERN | MATERIALS MANAGEMENT | 196 TEXAS EASTERN DRIVE ACCIDENT MD 21520 |
| | 10050888 | TEXAS EASTERN | ATTN: DANNY GATES | |
| | 10050889 | TEXAS EASTERN | ATTN: GARY BONAR | |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date :05/18/2001
Time:16:29:21
User Name:grace

Case:01-01139-AMC   Doc 461   Filed 06/08/01   Page 272 of 399

| PERSON CODE | MASTER CODE | NAME | ADDRESS |
|---|---|---|---|
| 1109584 | 10048016 | TEXAS EASTMAN | KODAK BLVD  LONGVIEW TX 75602 |
| 1107066 | 10045780 | TEXAS EASTMAN DIV | DIV OF EASTMAN CHEMICAL  EASTMAN CHEMICAL COMPANY PO BOX 511  KINGSPORT TN 37662 |
| 1108682 | 10049314 | TEXAS EASTMAN DIV | ATTN: ACCOUNTS PAYABLE  HWY 149 KODAK BLVD LONGVIEW TX 75603 |
| 1070065 | 10045779 | TEXAS EASTMAN DIV. | EASTMAN CHEMICAL CO.  PO BOX 511  KINGSPORT TN 37662 |
| 1009198 | 10039616 | TEXAS GALVANIZING INC | ATTN: ACCOUNTS PAYABLE  PO BOX 1485  HURST TX 76053 |
| 1006898 | 10039785 | TEXAS HEARTING INC | FIREPROOF  6718 BERTNER  HOUSTON TX 77030 |
| 1008694 | 10011344 | TEXAS HOTEL INSTITUTION | SMITH AND GREEN  LAS VEGAS NV 89100 |
| 1590401 | 10022293 | TEXAS HOTEL CASINO | DI BAISE  LAS VEGAS NV 89115 |
| 572345 | 10003757 | TEXAS INDUSTRIAL DISTRIBUTORS INC. | SUITE 700 1100 N.W. LOOP 410  SAN ANTONIO TX 78213 |
| 573313 | 10033758 | TEXAS INDUSTRIES | P O BOX 9154  CORPUS CHRISTI TX 78469 |
| 573314 | 10027766 | TEXAS INDUSTRIES | 5330 AGNES ST.  CORPUS CHRISTI TX 78408 |
| 590399 | 10027767 | TEXAS INDUSTRIES | 10610 SPANGLER ROAD  DALLAS TX 75220 |
| 590400 | 10027768 | TEXAS INDUSTRIES | 606 E. ARAPAHO ROAD  RICHARDSON TX 75081 |
| 590401 | 10027769 | TEXAS INDUSTRIES | 1341 W MOCKINGBIRD RD  DALLAS TX 75202 |
| 590402 | 10027770 | TEXAS INDUSTRIES | 413 WEBB ROAD  ARLINGTON TX 76011 |
| 590403 | 10027771 | TEXAS INDUSTRIES | PLANT #431  EULESS HWY 157 & CALLOWAY CEMENT  EULESS TX 76039 |
| 590404 | 10027772 | TEXAS INDUSTRIES | 101 WEST ARAPAHO RD.  RICHARDSON TX 75081 |
| 590405 | 10027773 | TEXAS INDUSTRIES | PLANT #418  PLANT 420  ROANOKE TX 76262 |
| 590406 | 10027774 | TEXAS INDUSTRIES | 5800 OLD HEMPHILL RD  FORT WORTH TX 76134 |
| 590407 | 10027775 | TEXAS INDUSTRIES | I-30 AT LINKCREST  FORT WORTH TX 76100 |
| 590408 | 10027776 | TEXAS INDUSTRIES | 10610 SPANGLER ROAD  DALLAS TX 75220 |
| 590409 | 10027777 | TEXAS INDUSTRIES | ROUTE 2  COMMERCE TX 75428 |
| 1995442 | 10027094 | TEXAS INDUSTRIES | BALFOUR BEATTY-PORTABLE PLANT  HWY 6 & COMMERCE & 130  DALLAS TX 75202 |
| 1596754 | 10029600 | TEXAS INDUSTRIES | HWY 67 AT KEMP ROAD  MIDLOTHIAN TX 75428 |
| 1986669 | 10029002 | TEXAS INDUSTRIES | HWY 69 EAST  EMORY TX 75440 |
| 1986671 | 10029671 | TEXAS INDUSTRIES | HWY 80 & CEDAR  WILLS POINT TX 75169 |
| 1111161 | 10041438 | TEXAS INDUSTRIES | HWY 66 & FM 1570  GREENVILLE TX 75401 |
| 1111162 | 10041439 | TEXAS INDUSTRIES | 438 INDUSTRIAL & CORINTH  DALLAS TX 75202 |
| 1111163 | 10041440 | TEXAS INDUSTRIES | PLANT 412, 3601 LAWNWOOD  FORT WORTH TX 76111 |
| 1111775 | 10042049 | TEXAS INDUSTRIES | 2002 I 35 WEST  DENTON TX 76205 |
| 1611983 | 10042256 | TEXAS INDUSTRIES | HWY 64 EAST  CANTON TX 75103 |
| 1073312 | 10007756 | TEXAS INDUSTRIES INC | 2709 BELT LINE ROAD  GRAND PRAIRIE TX 75050 |
| 90384 | 10007752 | TEXAS INDUSTRIES INC | 245 WARD RD  MIDLOTHIAN TX 76065 |
| 90395 | 10027763 | TEXAS INDUSTRIES INC | P O BOX 1209  TOMBALL TX 77377 |
| 90410 | 10027758 | TEXAS INDUSTRIES INC | FM ROAD 1102  NEW BRAUNFELS TX 78130 |
| 1173311 | 10027755 | TEXAS INDUSTRIES INC | RUR RT 8 BOX 617  PO BOX 146  MIDLOTHIAN TX 76065 |
| 90390 | 10022760 | TEXAS INDUSTRIES INC | 245 WARD ROAD  MIDLOTHIAN TX 76065 |
| 90391 | 10022759 | TEXAS INDUSTRIES INC | 433 E. COLLEGE STREET  LONGVIEW TX 75601 |
| 90392 | 10027760 | TEXAS INDUSTRIES INC | 430 E. COLLEGE STREET  LONGVIEW TX 75606 |
| 90396 | 10022764 | TEXAS INDUSTRIES INC | 210 NORTH PINE ST.  CARTHAGE TX 75633 |
| 90411 | 10022780 | TEXAS INDUSTRIES, INC. | 7781 FMR 1102  NEW BRAUNFELS TX 78132 |
| 90412 | 10022779 | TEXAS INDUSTRIES, INC. | P. O. BOX 146  MIDLOTHIAN TX 76065 |
| 1597953 | 10028287 | TEXAS INDUSTRIES, INC. | 245 WARD ROAD  MIDLOTHIAN TX 76065 |
| 90421 | 10026734 | TEXAS INDUSTRIES-LA | CAMBRIDGE MA 02140 |
| 1590342 | 10026714 | TEXAS INSTRUMENT | PO BOX 225012 MS 6  DALLAS TX 75265 |
| 1300336 | 10028964 | TEXAS LEIGHWEIGHT | FM RD 2770  BUDA TX 78610 |
| 1108552 | 10050891 | TEXAS MILL SUPPLY | ATTN: PURCHASING  2694 GOVERNMENT BLVD.  MOBILE AL 36606 |
| 1112459 | 10052441 | TEXAS MILL SUPPLY | ATTN: ACCTS PAYABLE  2694 GOVERNMENT BLVD.  MOBILE AL 36606 |
| 1114009 | 10052632 | TEXAS MILL SUPPLY | ATTN: PURCHASING  2694 GOVERNMENT BLVD.  MOBILE AL 36606 |
| 1114200 | 10052632 | TEXAS MILL SUPPLY | 2694 GOVERNMENT BLVD.  GALENA PARK TX 77547 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

Page: 273 of 399

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115642 | 10054074 | TEXAS MILL SUPPLY | ATTN: ACCTS PAYABLE | 2694 GOVERNMENT BLVD. MOBILE AL 36606 |
| 1583119 | 10013520 | TEXAS MOTOR SPEEDWAY | C/O LCR CONTRACTORS | JUSTIN TX 76247 |
| 1599996 | 10030321 | TEXAS MOTOR SPEEDWAY CLUB TOWER | 17911 HARMONSON ROAD | JUSTIN TX 76247 |
| 1596380 | 10026721 | TEXAS PNEUMATIC | 3601 HWY 114 | JUSTIN TX 76247 |
| 108531 | 10046963 | TEXAS PNEUMATIC | ALPHA INSULATION | 2604 SUPERIOR DRIVE ARLINGTON TX 76013 |
| 112458 | 10050890 | TEXAS POLYMER SERVICE INC. | ATTN: PURCHASING | 6524 INTH# 10 ORANGE TX 77632 |
| 114008 | 10052440 | TEXAS POLYMER SERVICE INC. | | 6524 INTH# 10 ORANGE TX 77632 |
| 10533 | 10046965 | TEXAS POLYMER SERVICE INC. | ATTN: ACCT | 6522 INTH# 10 ORANGE TX 77632 |
| 12460 | 10050892 | TEXAS REFINERY CORP. | | 901 N. HOUSTON STREET FT. WORTH TX 76101 |
| 14010 | 10046966 | TEXAS REFINERY CORP. | ATTN: PURCHASING | PO BOX 711 FORT WORTH TX 76101 |
| 902877 | 10033189 | TEXAS REFINERY CORP. | BAIL INSULATION | 1206 NEWTONS STREET AUSTIN TX 78704 |
| 906105 | 10036403 | TEXAS SCHOOL FOR THE DEAF | | 4242 SUNSET DR. SAN ANGELO TX 76904 |
| 912105 | 10042378 | TEXAS SIGHT #4 | LCR | 1816 COLORODA AUSTIN TX 78701 |
| 101034 | 10031328 | TEXAS STATE HISTORY MUSEUM | | PO BOX13514 ARLINGTON TX 76094 |
| 101033 | 10031335 | TEXAS STONE DESIGNS | | 3638 W. PIONEER PARKWAY ARLINGTON TX 76013 |
| 590367 | 10020735 | TEXAS STONE DESIGNS | | FM RD 2770 BUDA TX 78610 |
| 90363 | 10020736 | TEXAS-LEHIGH CEMENT | | 20 S I-35 AUSTIN ETHEN BUDA TX 78610 |
| 89896 | 10020266 | TEXAS-LEHIGH CEMENT | LEFT OFF LOOP 4- HI S | 2801 HIGHLAND AVE CINCINNATI OH 45212 |
| 89425 | 10020794 | TEXO CORP. | | 2801 HIGHLAND AVENUE CINCINNATI OH 45212 |
| 90427 | 10020795 | TEXO CORP. | | 2801 HIGHLAND AVE CINCINNATI OH 45212 |
| 90426 | 10020793 | TEXO CORP. | | 2801 HIGHLAND AVE CINCINNATI OH 45212 |
| 95037 | 10025384 | TEXO CORPORATION | DO NOT USE | 2801 HIGHLAND AVE CINCINNATI OH 45212 |
| 95036 | 10025383 | TEXOMA MEDICAL CENTER | DO NOT USE | HOLDEN RD READING PA 19605 |
| 108535 | 10046967 | TEXOMA MEDICAL CTR. | DO NOT USE | PO BOX 1096 READING PA 19603 |
| 108534 | 10046894 | TEXTILE CHEMICAL | AMBULATORY CARE / LCR CONTRACTORS | PO BOX 1096 READING PA 19603 |
| 112461 | 10046966 | TEXTILE CHEMICAL CO INC | AMBULATORY CARE CTR/LCR CONTRACTO | NORTH & LAMBERTH ST. SHERMAN TX 75090 |
| 89897 | 10050893 | TEXTILE CHEMICAL CO., INC | POTTSBILLE PIKE | NORTH & LAMBERTH STREET SHERMAN TX 75090 |
| 10537 | 10020267 | TEXTILE COATED INC. | | HOLLOW LANE READING PA 19605 |
| 12463 | 10046969 | TEXTILE RUBBER & CHEMICAL | | PO BOX 875 TOLEDO OH 43697 |
| 9969 | 10050895 | TEXTILE RUBBER & CHEMICAL | | 1300 TIARCO DRIVE DALTON GA 30720 |
| 108536 | 10044401 | TEXTILE RUBBER & CHEMICAL | | 1300 TIARCO DRIVE DALTON GA 30720 |
| 11535 | 10046968 | TEXTILE RUBBER AND CHEMICAL COMPANY | TIARCO DIVISION | 1300 TIARCO DRIVE DALTON GA 30720 |
| 103767 | 10005336 | TEXTILEATHER CORP. | | PO BOX 875 TOLEDO OH 43697 |
| 1114397 | 10057766 | TEXTILEATHER CORP. | | 3729 TWINING STREET TOLEDO OH 43696 |
| 589896 | 10057292 | TEXTILEATHER CORPORATION | | 3729 TWINING TOLEDO OH 43608 |
| 1071705 | 10020268 | TEXTILES COATED, INC. | | 105 ROUTE 101A AMHERST NH 03031 |
| 954490 | 10023456 | TEXTRON AEROSTRUCTURES | | 1431 VULTEE BOULEVARD NASHVILLE TN 37202 |
| 150187 | 10031507 | TEXTURED COATINGS OF AMERICA | DEPARTMENT 540 | 2422 E. 15TH ST. PANAMA CITY FL 32405 |
| 1011531 | 10041806 | TEXTURED COATINGS OF AMERICA | | 2422 E. 15TH ST. PANAMA CITY FL 32405 |
| 976318 | 10006748 | TEXTURED COATINGS OF AMERICA | | 2422 E. 15TH ST. PANAMA CITY FL 32405 |
| 992231 | 10047663 | TF/ GREEN AIRPORT C/O H.CARR | (SOUTH SIDE OF BLDG.) | 2000 POST ROAD WARNICK RI 02889 |
| 1159231 | 10051621 | TFF/SEAFLA | ATTN: ACCOUNTS PAYABLE | 999 TECH DRIVE MILFORD OH 45150 |
| 1083189 | 10052629 | TFF/SEAFLA | | 999 TECH DRIVE MILFORD OH 45150 |
| 1077134 | 10007561 | TFF/SEAFLA | ATTN: PURCHASING DEPT. | 999 TECH DRIVE MILFORD OH 45150 |
| 926885 | 10027224 | TG SODA ASH/MINE SITE | | GRANGER WY 82934 |
| 597593 | 10027929 | TGR CORPORATION | | 5950 S. AVALON BLVD. LOS ANGELES CA 90003 |
| 855145 | 10035447 | TGR CORPORATION | WAREHOUSE | 540 STRAIGHT STREET PATERSON NJ 07503 |
| 1204 | 10049636 | THACKER SY | | 32 PLUM STREET TRENTON NJ 08638 |
| 586648 | 10019023 | THEATER MAJIC | ATTN: LANA BERNSTEIN | 4755 NORTH CHURCH LANE SE SMYRNA GA 30080 |
| 589901 | 10002071 | THEATER PHASE II | | 6099 GODOWN ROAD COLUMBUS OH 43235 |
| 600875 | 10031197 | THELEN SAND & GRAVEL | | PHOENIX AZ 85019 |
| 589902 | 10020272 | THELEN SAND & GRAVEL COMPANY | | 28955 WEST ROUTE 173 ANTIOCH IL 60002 |
| | | | | 1020 ELIZABETH STREET WAUKEGAN IL 60085 |
| | | | | 28955 RT 173 ANTIOCH IL 60002 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613521 | 10043787 | THELEN SAND GRAVEL | | 28955 RT 172  ANTIOCH IL 60002 |
| 1589940 | 10020310 | THERM-O-ROCK | | 6732 WEST WILLIS RD  CHANDLER AZ 85226 |
| 1589941 | 10020311 | THERM-O-ROCK | | 6732 W WILLIS RD  CHANDLER AZ 85226 |
| 1589942 | 10020312 | THERM-O-ROCK | BOX 5014 | 6732 W. WILLIS ROAD  CHANDLER AZ 85226 |
| 1589943 | 10023313 | THERM-O-ROCK WEST, INC. | BOX 5014 | 6732 W WILLIS ROAD #5014  CHANDLER AZ 85226 |
| 008538 | 10046970 | THERMAL CERAMICS | | PO BOX 923  AUGUSTA GA 30903 |
| 008539 | 10046971 | THERMAL CERAMICS | | PO BOX 923  AUGUSTA GA 30903 |
| 008540 | 10046972 | THERMAL CERAMICS | | PO BOX 923  AUGUSTA GA 30903 |
| 008541 | 10046973 | THERMAL CERAMICS | | PO BOX 2128  AUGUSTA GA 30903 |
| 2124646 | 10050895 | THERMAL CERAMICS | | 221 WEAVER STREET  EMPORIA KS 66801 |
| 2124647 | 10050896 | THERMAL CERAMICS | | 221 WEAVER STREET  EMPORIA KS 66801 |
| 2124666 | 10050898 | THERMAL CERAMICS | STORES & RECEIVING DEPT | 2102 OLD SAVANNAH ROAD  AUGUSTA GA 30906 |
| 1615336 | 10053768 | THERMAL CERAMICS | | 221 WEAVER STREET  EMPORIA KS 66801 |
| 087441 | 10178222 | THERMAL CERAMICS | | P O BOX 923  AUGUSTA GA 30903 |
| 089215 | 10020294 | THERMAL CERAMICS | | PO BOX128  GIRARD IL 62640 |
| 089216 | 10020295 | THERMAL CERAMICS | | P O BOX 923  AUGUSTA GA 30903 |
| 089225 | 10020296 | THERMAL CERAMICS | | P O. BOX 128  GIRARD IL 62640 |
| 089226 | 10020297 | THERMAL CERAMICS | | PO BOX 923  AUGUSTA GA 30903 |
| 089227 | 10026171 | THERMAL CERAMICS | | 1ST AND MOUND ST.  GIRARD IL 62640 |
| 095877 | 10026172 | THERMAL CERAMICS | ATTN: RAFAEL RIVERA | PO BOX923  AUGUSTA GA 30903 |
| 095828 | 10026172 | THERMAL CERAMICS | | RECEIVING DEPT. 2102 OLD SAVANNAH ROAD  AUGUSTA GA 30906 |
| 089928 | 10020298 | THERMAL CERAMICS, INC. | | 1ST AND MOUND ST.  GIRARD IL 62640 |
| 1212465 | 10050897 | THERMAL CERAMICS | | 2102 OLD SAVANNAH ROAD  AUGUSTA GA 30906 |
| 094274 | 10024624 | THERMAL FIREPROOFING | | 83 FARWELL STREET  WEST HAVEN CT 06516 |
| 088914 | 10020284 | THERMAL FIREPROOFING & ACOUSTIC CO | WAREHOUSE | 8 FARWELL ST  WEST HAVEN CT 06516 |
| 088915 | 10020285 | THERMAL FIREPROOFING & ACOUSTICS CO | | CAMBRIDGE MA V2140 |
| 092938 | 10046974 | THERMAL INDUSTRIES INC. | | 301 BRUSHTON AVENUE  PITTSBURGH PA 15221-2166 |
| 092939 | 10046974 | THERMAL INDUSTRIES INC. | | 3701 HANEY DRIVE  MARYSVILLE PA 15668 |
| 0854 | 10050899 | THERMAL INSULATION | | 2536 CENTRAL PARKWAY SW  DECATUR AL 35603 |
| 112467 | 10050899 | THERMAL INSULATION | | CAMBRIDGE MA 02140 |
| 112470 | 10020289 | THERMAL SEAL | | CAMBRIDGE MA 02140 |
| 088919 | 10020290 | THERMAL INSULATION & REFRACTORY | C/O TTC SOUTHEAST CORP./UNION CAMP  SAVANNAH GA 31401 |  |
| 092458 | 10022817 | THERMAL MATERIAL SYSTEMS | | CAMBRIDGE MA 02140 |
| 092459 | 10020299 | THERMAL MATERIALS SUPPLY | | 245 FOAM ST  MONTEREY CA 93940 |
| 089929 | 10020299 | THERMAL MATERIALS SUPPLY | | 245 FOAM ST  MONTEREY CA 93940 |
| 09236 | 10047668 | THERMAL SCIENTIFIC INC. | | WEST UNIPACIFIC & WESTOVER STS.  ODESSA TX 79764 |
| 09237 | 10047669 | THERMAL SCIENTIFIC INC. | | WEST UNIPACIFIC & WESTOVER STS. |
| 092468 | 10050900 | THERMAL SCIENTIFIC INC. | | PO BOX 314  ODESSA TX 79760 |
| 109237 | 10047669 | THERMAL SCIENTIFIC, INC. | | PO BOX 314  ODESSA TX 79760 |
| 092938 | 10047670 | THERMAL SCIENTIFIC, INC. | | PO BOX 314  ODESSA TX 79760-0314 |
| 092239 | 10047671 | THERMAL SCIENTIFIC, INC. | | PO BOX 314  ODESSA TX 79760 |
| 124469 | 10050901 | THERMAL SCIENTIFIC, INC. | | 10301 AMARILLO BLVD. EAST  AMARILLO TX 79107 |
| 124470 | 10050902 | THERMAL SCIENTIFIC, INC. | | 822 CANTWELL, CORPUS CHRISTI TX 78408 |
| 112901 | 10054343 | THERMAL SCIENTIFIC, INC. | | 4405 WEST PARK AVENUE  BEAUMONT TX 77705 |
| 115087 | 10054344 | THERMAL SCIENTIFIC, INC. | ATTN: PURCHASING | PO BOX 314  ODESSA TX 79760 |
| 1581230 | 10011639 | THERMAL SPRAY OF INDIANA | | 47 INDUSTRIAL DRIVE  UXRIDGE MA 01569 |
| 1-89924 | 10018230 | THERMAL TOPP CORP | | 5520 SOUTH HARDING STREET  INDIANAPOLIS IN 46217 |
| 1-89924 | 10022994 | THERMAPRINT CORPORATION | | 713 WEST DELPASO RD  SACRAMENTO CA 95834 |
| 096970 | 10048402 | THERMO SPRAY | | 1645 ALTON PARKWAY  IRVINE CA 92718 |
| 0609900 | 10020273 | THERMO SPRAY | | P O BOX 3127  CHATHAM NJ 07928 |
| 092594 | 10022952 | THERMO SPRAY | | 52 RIVER ROAD  CHATHAM NJ 07928 |
| 011483 | 10041758 | THERMO SPRAY OF IND | | 5520 SOUTH HARDING INDIANAPOLIS IN 46217 |
| 1589908 | 10020278 | THERMO SPRAY OF INDIANA | WAREHOUSE | ST. FRANCIS SOUTH E/R INPATIENT  INDIANAPOLIS IN 46237 |
| 1599467 | 10029795 | THERMO SPRAY OF INDIANA | 5361 E. STOP 11 ROAD | 5520 SOUTH HARDING STREET  INDIANAPOLIS IN 46217 |
| 1611123 | 10041400 | THERMO SPRAY OF INDIANA | | 5520 S. HARDING STREET  INDIANAPOLIS IN 46217 |
| 1586607 | 10016992 | THERMO-RITE BROWNSTONE | | 127 5TH ST., N.E.  MINNEAPOLIS MN 55413 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589905 | 10020275 | THERMO-SPRAY OF INDIANA | | CAMBRIDGE MA 02140 |
| 1589936 | 10020306 | THERMO-VU SUNLITE INDUSTRIES | | 51 RODEO DRIVE EDGEWOOD NY 11717 |
| 1589936 | 10020306 | THERMO-VU SUNLITE INDUSTRIES | | 895 WAVERLY AVENUE HOLTSVILLE NY 11742 |
| 1109971 | 10048403 | THERMOCLAD COMPANY, THE | | 363 WEST 11TH ST. ERIE PA 16501 |
| 1109971 | 10048403 | THERMOCLAD COMPANY, THE | | 363 WEST 11TH ST. ERIE PA 16501 |
| 11581 | 10046977 | THERMOSEAL GLASS CORPORATION | ATTN: ACCOUNTS PAYABLE | 400 WATER STREET GLOUCESTER CITY NJ 08030 |
| 11581 | 10052443 | THERMOSEAL GLASS CORPORATION | ATTN: PURCHASING | 400 WATER STREET GLOUCESTER CITY NJ 08030 |
| 11581 | 10054263 | THERMOSEAL GLASS CORPORATION | ATTN: ACCOUNTS PAYABLE | 400 WATER STREET GLOUCESTER CITY NJ 08030 |
| 512473 | 10046978 | THERMOSEAL GLASS CORPORATION | | 400 WATER STREET GLOUCESTER CITY NJ 08030 |
| 08546 | 10049905 | THERMOSET, LORD CHEMICAL | | 5101 E. 65TH STREET INDIANAPOLIS IN 46220 |
| 08546 | 10059905 | THERMOSET, LORD CHEMICAL | | 5101 E. 65TH STREET INDIANAPOLIS IN 46220 |
| 1089944 | 10020314 | THERMOSTATIC IND.INC. | | P. O. BOX 54609 LOS ANGELES CA 90054 |
| 1089944 | 10020315 | THERMOSTATIC IND.INC. | | 1364 E. 15TH STREET LOS ANGELES CA 90021 |
| 89921 | 10020291 | THERMOSTATIC INDUSTRIES | | PO BOX26327 GREENVILLE SC 29616-1327 |
| 89922 | 10020292 | THERMOTEX INDUSTRIES, INC. | | 112 SUNBELT COURT GREER SC 29650 |
| 89923 | 10020292 | THERMOTEX INDUSTRIES, INC. | | 112 SUNBELT COURT GREER SC 29650 |
| 89923 | 10020293 | THERMOTEX INDUSTRIES, INC. | | 112 SUNBELT COURT GREER SC 29650 |
| 1606371 | 10036668 | THERMCO | | 16231 PERKINS RD. BATON ROUGE LA 70810 |
| 1775688 | 10006121 | THEUT MASONRY | | 490 N VAN DYKE KINDE MI 48445 |
| 75687 | 10006120 | THEUT PRODUCT, INC. | | 73408 VAN DYKE ROMEO MI 48065 |
| 12897 | 10043166 | THEUT PRODUCTS, INC. | | 73408 VAN DYKE ROMEO MI 48065 |
| 1471 | 10043166 | THEUT PRODUCTS, INC. | | 73408 VAN DYKE ROMEO MI 48065 |
| 88555 | 10018971 | THEM LAIRD | CALMAR | SMITH AND GREEN PHOENIX AZ 85001 |
| 96199 | 10026541 | THIBODAUX HIGH SCHOOL | | 1355 TIGER DRIVE3 THIBODAUX LA 70302 |
| 74056 | 10004496 | THIBODAUX HOSPITAL | | THIBODAUX, LA 70301 |
| 88944 | 10020116 | THIBODAUX LUMBER & CON CO | | P O BOX 489 THIBODAUX LA 70301 |
| 88944 | 10020318 | THIBODAUX LUMBER & CONCRETE | | 900 ST. PATRICK'S HWY THIBODAUX LA 70301 |
| 95383 | 10025728 | THIBODAUX LUMBER & CONCRETE | | ROUTE 34 BLAKESLEE OH 43505 |
| 95383 | 10025728 | THIEL SUPPLY | | 264 EAST BEMENT ST. EDGERTON OH 43517 |
| 89180 | 10032324 | THIEL SUPPLY | | 23 NW BURNSIDE PORTLAND OR 97200 |
| 2491264 | 10021628 | THIELE SQUARE | | |
| 1602008 | 10032856 | THIESSEN TEAM USA | KNOX LINEN | ATTN: ACCOUNTS PAYABLE ELKO NV 89802 |
| 2491264 | 10032857 | THIESSEN TEAM USA | | 1840 SHARPS ACCESS ROAD ELKO NV 89801 |
| 89180 | 10041352 | THIGPEN CONCRETE MATERIAL | | 1125 HANCOCK AVE FRANKLINTON LA 70438 |
| 89181 | 10019552 | THIGPEN READY MIXED CONCRETE | | 1125 HANCOCK AVE FRANKLINTON LA 70438 |
| 89181 | 10019553 | THIGPEN READY MIXED CONCRETE | | 1125 HANCOCK ST FRANKLINTON LA 70438 |
| 71843 | 10020093 | THIOKOL CORPORATION | ATTN: PAUL WESTWOOD | BUILDING M-345 9160 NORTH HWY 83 BRIGHAM CITY UT 84302 |
| 1606997 | 10022093 | THIRD BERRACADE DINNING HALL | | GATE 4 FORT CAMPBELL KY 42223 |
| 1580429 | 10037291 | THIS JOB IS COMPLETE..... | PHOENIX FIREPROOFING | C/O ROLLIE FRENCH MENLO PARK CA 94025 |
| 1471721 | 10010841 | THOMAS & BETTS | ELASTIMOLD-HACKETTSTOWN FACTORY | PARK HACKETTSTOWN NJ 07840 |
| 05150 | 10053153 | THOMAS & BETTS | | 200 CHALLENGER DRIVE PORTLAND TX 78748 |
| 05151 | 10053452 | THOMAS & BETTS | | 407 INTERAMERICA BLVD LAREDO TX 78045 |
| 05152 | 10053453 | THOMAS & BETTS | | STEERWEG OF WATERLOO 200 GENSSE BE460 544914 IT 0 (BODEGA 18) |
| 05155 | 10053809 | THOMAS & BETTS | | 70 JOHNSTON ST LAREDO TX 78045 |
| 06469 | 10036766 | THOMAS & BETTS | | 1012 R.M FIRST STREET DELRAY BEACH FL 33444 |
| 1584772 | 10051165 | THOMAS BENNETT HUNTER | SOMERSET STONE QUARRY | 1992 NORTH LAURAL ROAD WILLIAMSBURG KY 40754 |
| 1588524 | 10019326 | THOMAS CONCRETE | | 300 SAVOY ROAD CORBIN KY 40701 |
| 1588592 | 10019906 | THOMAS CONCRETE | | EAST HIGHWAY 80 SOMERSET KY 42501 |
| 08335 | 10036865 | THOMAS CONCRETE | | FALLS ROAD CORBIN KY 40701 |
| 08394 | 10036883 | THOMAS CONCRETE | | 341 BLUE STAR PARKWAY LEXINGTON KY 40509 |
| 08035 | 10036688 | THOMAS CONCRETE | | P. O. BOX 888 LONDON KY 40743 |
| 08031 | 10036683 | THOMAS CONCRETE | | |
| 08395 | 10038321 | THOMAS CONCRETE | | |
| 1608400 | 10042810 | THOMAS CONCRETE | | |
| 1612539 | 10036688 | THOMAS CONCRETE | | |
| 1589536 | 10019908 | THOMAS CONCRETE CO., | | 241-51 BOCA RIO ROAD BOCA RATON FL 33433 |
| 1589538 | 10019910 | THOMAS CONCRETE CO., | | 4101 SW 196TH AVE. PEMBROKE PINES FL 33029 |
| 1611098 | 10041375 | THOMAS CONCRETE CO., | | 971 PIKE ROAD WEST PALM BEACH FL 33411 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1576256 | 10006687 | THOMAS CONCRETE OF CAROLINA | | P O BOX 12544 RALEIGH NC 27605 |
| 1576257 | 10006688 | THOMAS CONCRETE OF CAROLINA | | 609 TUCKER STREET RALEIGH NC 27605 |
| 1576255 | 10006686 | THOMAS CONCRETE OF CAROLINA INC | ATTN: ACCOUNTS PAYABLE | RALEIGH NC 27605 |
| 1575178 | 10038673 | THOMAS CONCRETE OF GA. | SUITE 500 | 2700 CUMBERLAND PKWY ATLANTA GA 30339 |
| 1575180 | 10025615 | THOMAS CONCRETE OF GA. INC | (CUMMING CONCRETE PLANT) | OLD ATLANTA ROAD CUMMING GA 30130 |
| 1575181 | 10005616 | THOMAS CONCRETE OF GA, INC | | 605 TOCK QUARRY ROAD STOCKBRIDGE GA 30281 |
| 1575179 | 10005617 | THOMAS CONCRETE OF GA, INC | | 2725 JONES MILL RD. DORAVILLE GA 30360 |
| 994620 | 10005614 | THOMAS CONCRETE OF GA., INC | SUITE 500 | 2700 CUMBERLAND PARKWAY ATLANTA GA 30339 |
| 974209 | 10024969 | THOMAS CONCRETE OF SC | | 448 LAKESHORE PKWY-SUITE #205 ROCK HILL SC 29730 |
| 870854 | 10034525 | THOMAS EDISON | | 141 AVENUE OF INDUSTRY WATERBURY CT 06705 |
| 990219 | 10046981 | THOMAS ELECTRONICS, INC. | | 100 RIVERVIEW DRIVE WAYNE NJ 07470 |
| 871322 | 10050908 | THOMAS ELECTRONICS, INC. | KEN WATTERWORTH, INC. | 163 NOBLE ROAD GIRARD PA 16417 |
| 270962 | 10001775 | THOMAS ERIE | | CAMBRIDGE MA 02140 |
| 1779856 | 10012251 | THOMAS FIREPROOFING | | 218 N. WOOD AVENUE - SUITE #1 LINDEN NJ 07036 |
| 1779855 | 10010265 | THOMAS FIREPROOFING | | 25 PROSPECT STREET METUCHEN NJ 08840 |
| 1113080 | 10010266 | THOMAS FIREPROOFING | | 812 N. WOOD AVE.,3RD FLOOR LINDEN NJ 07036 |
| 881109 | 10033318 | THOMAS FIREPROOFING | | 1205 BARKLEY AVE. ORANGE CA 92668 |
| 993368 | 10023921 | THOMAS GRAY & ASSOCIATES | | 1205 BARKLEY AVE. ORANGE CA 92668 |
| 993567 | 10023990 | THOMAS GRAY & ASSOCIATES | | 1205 W. BARKLEY AVENUE ORANGE CA 92668 |
| 989367 | 10023321 | THOMAS GRAY & ASSOCIATES | RIBCO, INC. C/O SHOEMAKER | ROUTE 1 BOX 202I PINE GROVE LA 70453 |
| 991615 | 10020322 | THOMAS JEFFERSON UNIVERSITY | | 1429 SOUTH 7TH STREET PHOENIX AZ 85034 |
| 96330 | 10049980 | THOMAS PIPE & SUPPLY | | ***OUT OF BUSINESS*** PINE GROVE LA 70453 |
| 905152 | 10050907 | THOMAS PIPE & SUPPLY | | BLOSS BUILDING PHILADELPHIA PA 19092 |
| 906468 | 10026671 | THOMAS SAND & GRAVEL | | PO BOX 99 SWEDESBORO NJ 08085-0099 |
| 988951 | 10035454 | THOMAS SAND & GRAVEL, INC. | | 99 HIGH HILL RD AT I-295 SWEDESBORO NJ 08085-0099 |
| 889952 | 10036765 | THOMAS SCIENTIFIC | | 260 MAPLE STREET CHELSEA MA 02150 |
| 889948 | 10036767 | THOMAS SCIENTIFIC | RECEIVING PLATFORM | 260 MAPLE STREET CHELSEA MA 02150 |
| 912475 | 10036768 | THOMAS STRAHAN INC. | | P.O. BOX 610 MARION SC 29571 |
| 80547 | 10036769 | THOMAS STRAHAN INC. | | 4750 HIGHWAY 17 BYPASS MURRELLS INLET SC 29576 |
| 912474 | 10036770 | THOMAS STRAHAN INC. | | 1415 CANNON ROAD MYRTLE BEACH SC 29577 |
| 905153 | 10036771 | THOMAS SUPPLY | | 1417 THIRD AVENUE CONWAY SC 29526 |
| 906470 | 10038872 | THOMAS SUPPLY | | 1321 CHURCH ST. GEORGETOWN SC 29440 |
| 906471 | 10028882 | THOMAS SUPPLY | | 4380 SEA MOUNTAIN HIGHWAY LITTLE RIVER SC 29566 |
| 906472 | 10028884 | THOMAS SUPPLY | | 1415 CANNON ROAD MYRTLE BEACH SC 29577 |
| 906473 | 10033108 | THOMAS SUPPLY | | 600 RIDGE ROAD WESTMINISTER MD 21157 |
| 1606472 | 10020341 | THOMAS SUPPLY | | 410 JOHN STREET WESTMINSTER MD 21157 |
| 600644 | 10020342 | THOMAS SUPPLY | | 410 NORTH BURHAMS BOULEVARD HAGERSTOWN MD 21740 |
| 889835 | 10025272 | THOMAS SUPPLY | | 11425 WOODSBORO PIKE KEYMAR MD 21757 |
| 898350 | 10059925 | THOMAS SUPPLY COMPANY, INC. | | PO BOX 5406 ORANGE CA 92613 |
| 1397936 | 10041712 | THOMAS, BENNETT & HUNTER, INC. | | 1140 N. RED GUM ORANGE CA 92667 |
| 902795 | 10041410 | THOMAS, BENNETT & HUNTER, INC. | | PO BOX 4329 FONTANA CA 92337 |
| 994452 | 10039461 | THOMAS, BENNETT & HUNTER, INC. | | 1027 CHERRY AVENUE FONTANA CA 92337 |
| 1899701 | 10022811 | THOMAS, BENNETT & HUNTER, INC. | | 141 W. TAFT AVE ORANGE CA 92667 |
| 1609181 | 10022831 | THOMAS, BENNETT & HUNTER, INC. | | 3301 SOUTH ADAMS ST. MARION IN 46953 |
| 594925 | 10022841 | THOMPSON BUILDING MATERIALS | | 7020 SOUTHERN AVENUE SHREVEPORT LA 71106 |
| 1611436 | 10036466 | THOMPSON BUILDING MATERIALS | | 7020 SOUTHERN AVE. SHREVEPORT LA 71106 |
| 961133 | 10036795 | THOMPSON BUILDING MATERIALS | | 7020 SOUTHERN AVENUE SHREVEPORT LA 71106 |
| 989176 | 10046071 | THOMPSON BUILDING MATERIALS | | 7020 SOUTHERN AVE. SHREVEPORT LA 71104 |
| 1022811 | 10053577 | THOMPSON CONSUMER ELEC. | | 3716 ONEOTA ST DULUTH MN 55807 |
| 1022831 | | THOMPSON DRYWALL | | NTUCKY PO BOX 310 NEWPORT KY 41072 |
| 1022841 | | THOMPSON DRYWALL AND INTERIORS | | |
| 1036466 | | THOMPSON DRYWALL WAREHOUSE | | |
| 1036795 | | THOMPSON ELECTRIC | | |
| 1046071 | | THOMPSON ENAMEL | ATTN: ACCOUNTS PAYABLE | 650 COLFAX AVENUE BELLEVUE KY 41073 |
| 1115145 | | THOMPSON ENAMEL | | |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579455 | 10009871 | THOMPSON FARM QUARRY | P.O. BOX 130 | GROVE CEMETERY LAFARGEVILLE NY 13656 |
| 1579456 | 10009872 | THOMPSON FARMS QUARRY | P.O. BOX 130 | GROVE CEMETARY RD. LAFARGEVILLE NY 13656 |
| 1579457 | 10009873 | THOMPSON FARMS QUARRY | GROVE CEMETARY RD. | LAFARGEVILLE NY 13656 |
|  | 10009973 | THOMPSON INVESTMENT CASTING | DO NOT USE | FARMINGTON ROAD ROCHESTER NH 03867 |
| 10548 | 10048980 | THOMPSON MURRAY | | C/O FALCON CONSTRUCTION 605 LAKEVIEW DRIVE SPRINGDALE AR 72764 |
| 10049784 | 10040066 | THOMPSON P.B.E. | BUILDINGS INCORPORATED | 14805 49TH STREET NORTH CLEARWATER FL 33762 |
| 10015732 | 10054164 | THOMPSON PIPE & STEEL | | 6030 WASHINGTON STREET DENVER CO 80216-1120 |
| 10088779 | 10019154 | THOMPSON PIPE & STEEL | | 6030 NORTH WASHINGTON DENVER CO 80216-1120 |
| 10088780 | 10019155 | THOMPSON PIPE & STEEL | | 6030 N. WASHINGTON DENVER CO 80216-1120 |
| 10047741 | 10047741 | THOMPSON PLASTERING | 6800 FRANCE AVE. | 6600 FRANCE BLDG. EDINA MN 55424 |
| 1133360 | 10036627 | THOMPSON READY MIX | | ROUTE 5 BOX 158 HUNTSVILLE AR 72740-9001 |
| 10090035 | 10024404 | THOMPSON TRUCKING READY MIX | | ROUTE 5 BOX 158 HUNTSVILLE AR 72740 |
| 10090036 | 10024405 | THOMPSON TRUCKING READY MIX | | HIGHWAY 23 SOUTH HUNTSVILLE AR 72740 |
| 10090037 | 10024406 | THOMPSON TRUCKING READY MIX | | 62 SPUR INDUSTRIAL PARK ROAD BERRYVILLE AR 72616 |
| 1611134 | 10024407 | THOMPSON'S SHIPPING | | ROUTE 5 BOX 158 HUNTSVILLE AR 72740 |
| 10041411 | 10041411 | THOMSEN MACHINERY INC | C/O MAX FREIGHT INC. | MIAMI FL 33142 |
| 1012626 | 10012626 | THOMSEN MACHINERY, INC. | 18601 SOUTH MAIN ST | GARDENA CA 90248 |
| 1822221 | 10024402 | THOMSEN MACHINERY INC | 2792 NORTHWEST 24TH STREET | CAMBRIDGE MA 02140 |
| 10090033 | 10024403 | THOMSON & MONTGOMERY INC | | P.O. BOX 166 SAINT MARYS PA 15857 |
| 10090034 | 10020476 | THOMSON & MONTGOMERY, INC. | | P.O. BOX 166 SAINT MARYS PA 15857 |
| 10090017 | 10023740 | THOMSON & MONTGOMERY, INC. | THERESA ST | THERESA ST SAINT MARYS PA 15857 |
| 10090108 | 10043794 | THOMSON & MONTGOMERY, INC. | | PLANT SAINT THOMSON GA 30824 |
| 10013528 | 10043789 | THOMSON CONSUMER ELECTRONICS | | ATTN: ACCOUNTS PAYABLE THOMSON GA 30824 |
| 10013523 | 10041403 | THOMSON CONSTRUCTION & SUPPLY | | P.O. BOX 965 THOMSON GA 30824 |
| 1111126 | 10022026 | THOMSON CONSTRUCTION-SUPPLY | | 3401 SOUTH ADAMS STREET MARION IN 46953 |
| 10089956 | 10050626 | THOMSON CONSUMER ELECTRONICS | | 3401 SOUTH ADAMS STREET MARION IN 46953 |
| 112194 | 10053740 | THOMSON CONSUMER ELECTRONICS, INC | | 11701 ALAMEDA EL PASO TX 79927 |
| 1115308 | 10049933 | THOMSON READY MIX | DOCK DOOR 1.0 | ANSLEY DR. THOMSON GA 30824 |
| 1111421 | 10041403 | THOMSON READY MIX | | WASHINGTON GA 30673 |
| 10049933 | 10024064 | THOMSON READY MIX | | AUGUSTA HWY LINCOLNTON GA 30817 |
| 1111523 | 10020328 | THOMSON READY MIX | | 6000 GRANT LINE ROAD NEW ALBANY IN 47150 |
| 10022026 | 10020329 | THOMSON WHOLESALE | | **TO BE DELETED** NEW ALBANY IN 47150 |
| 10020329 | 10020409 | THOMSON WHOLESALE | | 6000 GRANTLINE RD NEW ALBANY IN 47150 |
| 10020409 | 10020408 | THOMSON WHOLESALE CO. | | 25820 HIGHWAY 2 WEST DOVER ID 83825 |
| 10020408 | 10089959 | THORN RESEARCH | | PO BOX 25 DOVER ID 83825 |
| 10089959 | 10039818 | THORN RESEARCH | | 25820 HIGHWAY 2 WEST DOVER ID 83825 |
| 10039818 | 10020407 | THORNE RESEARCH | | PO BOX 25 DOVER ID 83825 |
| 10020407 | 10050913 | THORO SYSTEM PRODUCTS, INC. | ATTN: ACCOUNTS PAY. | D/O HARRIS SPECIALTY CHEM.. 10245 CENTURION PKWY NORTH JACKSONVILLE FL 32256-0565 |
| 10050913 | 10054075 | THORO SYSTEMS PRODUCTS | | 10245 CENTURION PARK WAY N JACKSONVILLE FL 32256-0565 |
| 10054075 | 10050913 | THORO SYSTEMS PRODUCTS | DO NOT USE - NO LONGER VALID | ROUTE 13 & BEAVER DAM BRISTOL PA 19007 |
| 1111643 | 10054075 | THORO SYSTEMS PRODUCTS | | WEST WATER STREET CENTERVILLE OH 45330 |
| 1073373 | 10045519 | THORO SYSTEMS PRODUCTS | | 38402 CHERRY STREET NEWARK CA 94560 |
| 10052044 | 10052044 | THORO SYSTEMS PRODUCTS, INC. | ATTN: PURCHASING DEPT. | D/OF HARRIS SPECIALTY CHEM 519 W. WATER STREET CENTERVILLE IN 47330 |
| 10590042 | 10020411 | THORPE BURIAL VAULTS | | 85 N 1230 E. SPRINGVILLE UT 84663 |
| 10590043 | 10020412 | THORPE BURIAL VAULTS | | 1267 W 800 N MAPLETON UT 84663 |
| 10590044 | 10020410 | THORPE BURIAL VAULTS | | 85 N 1230 E. SPRINGVILLE UT 84663 |
| 10590041 | 10005544 | THORPE INSULATION | | 85 NORTH 1230 EAST SPRINGVILLE UT 84663 |
| 10115154 | 10005455 | THORPE PRODUCTS COMPANY | | 2741 SOUTH YATES AVENUE LOS ANGELES CA 90040 |
| 11114713 | 10024341 | THORPE PRODUCTS COMPANY | | 6833 KIRBYVILLE ST. HOUSTON TX 77033 |
| 10590010 | 10023286 | THOUSAND ISLAND READY/M C | | P.O. BOX 351 LAFARGEVILLE NY 13656 |
| 10590977 | 10034232 | THREE BARRAGADE BARRICKS | PHOENIX FIREPROOFING | 25 AND KANSAS STREET FORT CAMPBELL KY 42223 |
| 10601996 | 10032312 | THREE BARRIGADE BARRICKS | THERMO SPRAY | BLDG. 67-63 & BLDG 67-64 FORT CAMPBELL KY 42223 |
| 10613658 | 10043924 | THREE BOND OF AMERICA | | 6184 SHOEMACKER PLACE DRIVE WEST CHESTER OH 45069 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1595844 | 10261188 | THREE J'S COMMERCIAL MOVING | | 4704 C   AUSTIN TX 78702 |
| 1603295 | 10036605 | THREE LINCOLN CENTER | ASC | BUTTERFIELD & RENAISSANCE   OAK BROOK IL 60522 |
| 1613889 | 10044154 | THREE RIVERS REDDI MIX | | 300 TENANT WAY   LONGVIEW WA 98632 |
| 1584789 | 10015182 | THREE UNITED PLAZA | | 8545 UNITED PLAZA BOULEVARD   BATON ROUGE LA 70809 |
| 1590054 | 10024423 | THREE WIT COOPER CEMENT | | 2900 WALNUT ST.   DENVER CO 80204 |
| 1590537 | 10039820 | THREE WIT COOPER CEMENT | | 2900 WALNUT STREET   DENVER CO 80204 |
| 1590053 | 10204422 | THREEMIT-COOPER CEMENT CO | | 2900 WALNUT ST   DENVER CO 80205 |
| 1590062 | 10204431 | THUNDER BIRD MASONRY | | 22028 NO. 19TH AVE   PHOENIX AZ 85027 |
| 1590063 | 10204432 | THUNDER BIRD MASONRY | | 22028 NORTH 19TH AVENUE   PHOENIX AZ 85027 |
| 1582819 | 10013321 | THUNDERBIRD BLDG MATLS | DBA L&W SUPPLY | 2808 N. 27TH AVE   PHOENIX AZ 85009 |
| 1582920 | 10013322 | THUNDERBIRD BUILDING MATERIALS DBA | | 2744 W. VIRGINIA AVENUE   PHOENIX AZ 85009 |
| 1582921 | 10013323 | THUNDERBIRD BUILDING MATERIALS | | CAMBRIDGE MA 02140 |
| 1590061 | 10020430 | THURMAN BRIDGE & BLOCK CO | | P O BOX 647   ENID OK 73701 |
| 1584206 | 10020431 | THURMAN BUILDING MATERIALS, INC. | 1415 W CHESTNUT | 1411 W CHESTNUT   ENID OK 73703 |
| 1573768 | 10042210 | THURMAN BUILDING MATERIALS | | 1411 W CHESTNUT   ENID OK 73703 |
| 1116069 | 10049121 | THYSSEN HANIEL LOGISTICS | AIRPORT INDUSTRIAL OFFICE PARK 3B WEST, 145 HOOK CREEK BLVD | 1411 W. CHESTNUT   VALLEY STREAM NY 11581 |
| 1606660 | 10036757 | TIC #960 / 5963 | | 1031 SEWELL CREEK RD.   CEDARTOWN GA 30125 |
| 1612415 | 10042686 | TIC-505-02-14B C/O ASARCO RAYMIN | | HWY 177, 8 MILES OF KEARNY   SM AZ 85235 |
| 1606017 | 10036316 | TICH ENTERPRISES, INC | | RTE 17 SOUTH (IBU WAREHOUSE)   WISCONSIN RAPIDS WI 54494 |
| 1604989 | 10048989 | TICONA POLYMERS, INC | ATTN: ACCOUNTS PAYABLE | BISHOP, UNIT OF CELANESE AGS PO BOX 428   BISHOP TX 78343 |
| 1006781 | 10046062 | TICONA POLYMERS, INC. | A BUSINESS UNIT OF CELANESE | 999 KENYON ROAD   SUFFOLK VA 23434 |
| 1007894 | 10004335 | TIDEWATER BLOCK | | PO BOX1546   SUFFOLK VA 23439 |
| 1062835 | 10039327 | TIDEWATER BLOCK, LLC | | 999 KENYON ROAD   SUFFOLK VA 23434 |
| 1612835 | 10043104 | TIDEWATER JAIL | | CHESAPEAKE VA 23320 |
| 1573822 | 10039241 | TIDEWATER MATERIALS | AMERICAN COATINGS | 2100 DEEPWATER TERMINAL RD.   RICHMOND VA 23234 |
| 1573823 | 10039242 | TIDEWATER MATERIALS | | POWER RD. (295 & CREIGHTON RD.)   RICHMOND VA 23235 |
| 598392 | 10028725 | TIDEWATER MATERIALS CORP. | SADLER MATERIALS CORP. | 2100 DEEPWATER TERMINAL RD.   MECHANICSVILLE VA 23111 |
| 1007820 | 10009239 | TIDEWATER MATERIALS, INC. | SADLER MATERIALS CORP. | 26505 SIMPSON ROAD   PETERSBURG VA 23803 |
| 1098821 | 10059240 | TIDEWATER MATERIALS, INC. | SADLER MATERIALS CORP. | 4606 BAINBRIDGE BLVD   CHESAPEAKE VA 23320 |
| 1601370 | 10043966 | TIERNEY INC. | 3285 EDWARD AVE, SANTA CLARA 95054 | 4606 BAINBRIDGE BLVD   CHESAPEAKE VA 23320 |
| 1604053 | 10034360 | TIETEK, INC. | ATT: BRUCE BUSCAGLIA | 14315 WEST HARDY ROAD   HOUSTON TX 77060 |
| 1022273 | 10022733 | TIETEK, INC.  C/O ALLOY POLYMERS | 3310 DEEP WATER TERMINAL RD. ATT: BRUCE BUSCAGLIA | 3310 DEEP WATER TERMINAL RD.   RICHMOND VA 23234 |
| 1604336 | 10043336 | TIETEK, INC.  C/O ALLOY POLYMERS, INC | 3310 DEEP WATER TERMINAL RD. ATT: BRUCE BUSCAGLIA | 3310 DEEP WATER TERMINAL RD.   RICHMOND VA 23234 |
| 1604579 | 10044790 | TIFFANY & CO. | AT ROUTE 4 AND HACKENSACK AVE | RIVERSIDE SQUARE MALL   HACKENSACK NJ 07601 |
| 1474352 | 10047352 | TIFT COUNTY HIGH SCHOOL | ALPHA INSULATION | 429 NEW RIVER CHURCH RD.   TIFTON GA 31793 |
| 1605485 | 10026830 | TIFTON GENERAL HOSPITAL | C/O ALPHA INSULATION 901 E. 18TH STREET | 4139 NEW RIVER CHURCH RD   TIFTON GA 31793 |
| 1605485 | 10044579 | TIGER CONCRETE | | 323 SO. CENTER STREET   ELMHURST IL 60126 |
| 1074139 | 10015949 | TIGER CONCRETE | DO NOT USE | VD 29   ELK GROVE VILLAGE IL 60007 |
| 1605559 | 10015950 | TIGER CONCRETE | DO NOT USE | VD 53   CHICAGO IL 60608 |
| 1605560 | 10015951 | TIGER CONCRETE | DO NOT USE | VD 53   EAST DUNDEE IL 60118 |
| 1605561 | 10015952 | TIGG CORP. | | PO BOX 11661   PITTSBURGH PA 15228 |
| 1605562 | 10046980 | TIGG CORP. | | 2549 PANGBURN ROAD   HEBER SPRINGS AR 72543 |
| 1046984 | 10050911 | TILCON ARTHUR WHITCOMB, INC. | | SWIFTWATER RD.   WOODSVILLE NH 03785 |
| 1050911 | 10022009 | TILCON CONNECTICUT, INC. | | SOUTH MAIN ST.   EAST GRANBY CT 06026 |
| 1022009 | 10076632 | TILCON CONNECTICUT, INC. | | WESTON STREET   HARTFORD CT 06100 |
| 1076632 | 10018012 | TILCON CONNECTICUT, INC. | | 247 SHAKER RD.   ENFIELD CT 06082 |
| 1018012 | 10018013 | TILCON CONNECTICUT, INC. | | 710 NEW LONDON TPKE.   NORWICH CT 06360 |
| 1018013 | 10018014 | TILCON CONNECTICUT, INC. | | 909 FOXON ROAD P. O. BOX 67   NORTH BRANFORD CT 06471 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1590075 | 10020444 | TILCON CONNECTICUT, INC. | | BLACK ROCK AVE NEW BRITAIN CT 06052 |
| 1590076 | 10020445 | TILCON CONNECTICUT, INC. | | BOSTON POST RD. OLD SAYBROOK CT 06475 |
| 1590077 | 10020446 | TILCON CONNECTICUT, INC. | | 100 SOUTH ROAD PORTLAND CT 06480 |
| 1602554 | 10032868 | TILCON CONNECTICUT, INC. | | MAYNARD ROAD BROOKLYN CT 06234 |
| 1512115 | 10042388 | TILCON CONNECTICUT, INC. | | 185 SOUTH STREET GROTON CT 06340 |
| 1591527 | 10043793 | TILCON CONNECTICUT, INC. | | 909 FOXON ROAD P. O. BOX 677 NORTH BRANFORD CT 06471 |
| 1590070 | 10020440 | TILCON-CAPALDI INC. | | 875 PHENIX AVEN CRANSTON RI 02920 |
| 1590071 | 10020441 | TILCON-CAPALDI, INC. | | 875 PHENIX AVE. CRANSTON RI 02920 |
| 1590072 | 10020442 | TILCON-CAPALDI, INC. | | 875 PHENIX AVE. CRANSTON RI 02920 |
| 1590073 | 10018010 | TILCON-RONCARI, INC. | | P.O. BOX 578 EAST GRANBY CT 06026 |
| 1587631 | 10018011 | TILCON-RONCARI, INC. | | P. O. BOX 578 EAST GRANBY CT 06026 |
| 1587630 | 10018010 | TILCON-RYAN'S, INC. | | PO BOX 578 EAST GRANBY CT 06026 |
| 1388116 | 10018494 | | PLANT CLOSED DO NOT USE | DO NOT USE PLANT CLOSED 34 BOZRAH STREET BOZRAH CT 06334 |
| 1591075 | 10024426 | TILE MART, INC. | | 1020 S.E. 14 ST. HIALEAH FL 33010 |
| 1590078 | 10024447 | TILE MART INCORPORATED | | 1020 SE 14TH ST HIALEAH FL 33010 |
| 1590079 | 10024448 | TILE TECH | SUITE 200 | 5371 WILSHIRE BOULEVARD LOS ANGELES CA 90036 |
| 91135 | 10041412 | TILE TECH LLC | SUITE 200 | 5371 WILSHIRE BLVD. LOS ANGELES CA 90036 |
| 91135 | 10041414 | TILE TECH/FONTANA | | 10943 JASMINE STREET FONTANA CA 92334 |
| 10080 | 10040102 | TILLCO, INC. | | 91-209 HANUA ST KAPOLEI HI 96707 |
| 10080 | 10040302 | TILLCO, INC. | | 91-209 HANUA ST KAPOLEI HI 96707 |
| 10080 | 10032292 | TILES, INC. | | 91-209 HANUA ST KAPOLEI HI 96707 |
| 73675 | 10032293 | TILES, INC. | | 235 E. PITTSBURGH AVE MILWAUKEE WI 53204 |
| 73675 | 10032293 | TILES, INC. | | 235 E. PITTSBURGH AVE. MILWAUKEE WI 53204 |
| 72846 | 10044405 | TILEY CHEMICAL CO., INC. | | 501 CHESAPEAKE PARK PLAZA MIDDLE RIVER MD 21220 |
| 72847 | 10044406 | TIM BARRY/W.R GRACE | ATKINSON'S | 3150 E. 47TH STREET TUCSON AZ 85713 |
| 09973 | 10052768 | TIM CORLISS & SON | | P.O. BOX 447 SUMNER WA 98390 |
| 09973 | 10286658 | TIM CORLISS & SON | | P.O. BOX 447 SUMNER WA 98390 |
| 98325 | 10005536 | TIM CORLISS & SON | | 1605 SUMNER-BUCKNER WA 98390 |
| 78113 | 10024451 | TIM JACQUES | 407 DELMONICO STREET N.E. | C/O GALE FIREPROOFING PALM BAY FL 32907 |
| 78114 | 10024450 | TIMBER LINE GAS LOG | | 2211 E ORANGEWOOD ANAHEIM CA 92806 |
| 78115 | 10024451 | TIMBER-TEC UV | | 2211 E ORANGEWOOD ANAHEIM CA 92806 |
| 80564 | 10019226 | TIMBERLAKE CORP. | D/B/A: BLUE MOUNTAIN CORPORATION | TIMBERLAKE MANOR PARKWAY CHESTERFIELD MO 63017 |
| 09083 | 10080538 | TIMBERLAND LUMBER CO | CIRCLE B | COUNTY ROAD #46 FLORISSANT CO 80816 |
| 14336 | 10031217 | TIMBERLAND LUMBER CO. | | 1101 GLENWOOD AVE NORTH MINNEAPOLIS MN 55405 |
| 52768 | 10032117 | TIMBERLAND WAREHOUSE | 1601 C. AVENUE | 1101 GLENWOOD AVE NORTH MINNEAPOLIS MN 55405 |
| 22263 | 10010976 | TIMBERLINE GAS LOGS | | C/O SOUTER AND SONS INC. SIOUX FALLS SD 57105 |
| 05451 | 10036945 | TIME WARNER BUILDING | | 1708 COLORADO AUSTIN TX 78701 |
| 05450 | 10007101 | TIME WARNER CABLE TV | C.O BAHL INSULATION | 2211 E . ORANGEWOOD AVE. ANAHEIM CA 92806 |
| 05451 | 10009536 | TIMES BUILDING | COLLEGE POINT | 511 WEST 21ST STREET NEW YORK NY 10011 |
| 05451 | 10036639 | TIMES PICAYONE | 3800 HOWARD AVE | 2650 WHITESTONE EXPRESSWAY FLUSHING NY 11357 |
| 09226 | 10003148 | TIMEWARNER CABLE CHNC | | C/O BROADMOOR NEW ORLEANS LA 70125 |
| 00895 | 10044111 | TIMPSTONE LLC | | 316 E MOREHEAD ST KINSTON NC 28502 |
| 09008 | 10044175 | TIMPSTONE LLC | | 1042 NORTH OAK CIRCLE HIGHLAND UT 84003 |
| 06649 | 10043187 | TINY BABANOFF ELEMENTARY | | 1042 NORTH OAK CIRCLE HIGHLAND UT 84003 |
| 76672 | 10000865 | TINDALL CORP. | BAHL INSULATION | 545 WEST 220 SOUTH UNIT# 21 PLEASANT GROVE UT 84062 |
| 70167 | 10020458 | TINDALL CORP. | | GATLING GUN RD. BUCKINGHAM GATE AUSTIN TX 78703 |
| 00536 | 10020457 | TINDALL CORP., VIRGINIA DIVISION | | ATTN: ACCOUNTS PAYABLE SPARTANBURG SC 29304 |
| 36639 | 10020458 | TINDALL CORP., VIRGINIA DIVISION | | ATTN: ACCOUNTS PAYABLE SPARTANBURG SC 29304 |
| 44111 | 10020459 | TINDALL CORP., VIRGINIA DIVISION | | 5400 OGDEN ROAD PETERSBURG VA 23803 |
| 04411 | 10032700 | TINDALL CORP. -S. CAROLINA DIVISION | | ATTN: ACCOUNTS PAYABLE SPARTANBURG SC 29304 |
| 03148 | 10020454 | TINDALL CORPORATION | | ATTN: ACCOUNTS PAYABLE SPARTANBURG SC 29304 |
| 1590086 | 10020455 | TINDALL CORPORATION | | 3361 GRANT ROAD CONLEY GA 30262 |
| 1590080 | 10020455 | TINDALL CORPORATION | | 3361 GRANT ROAD CONLEY GA 30262 |
| 1020455 | 10020456 | TINDALL CORPORATION | | 7370 OTTS CAMP ROAD MORROW GA 30260 |
| 1611137 | 10041414 | TINDALL CORPORATION | | 3076 NORTH BLACKSTOCK ROAD FAIRFOREST SC 29336 |
| 1611136 | 10041413 | TINDALL CORPORATION-VIRGINIA DIV. | | ATTN: ACCOUNTS PAYABLE SPARTANBURG SC 29304 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593785 | 10024137 | TINER COMMERCE VENTURES, INC. | ATTN: MICHAEL TINER | 9850 SHILLMAN DRIVE, SUITE 314 DALLAS TX 75243-8034 |
| 1611352 | 10041628 | TINGSTOL | | 1600 BUSSE HIGHWAY, ELK GROVE IL 60007 |
| 1593623 | 10023877 | TINKER AFB | | 7401 SECOND ST. TINKER AIR FORCE BASE OK 73145 |
| 1590311 | 10028845 | TINKER AFB | BLDG 506 DOOR 15 | 2200 E. KATELLA ANAHEIM CA 92805 |
| 98210 | 10028543 | TINSELTOWN CINEMA | SIPLAST | 2200 BLANCHARD WEST MONROE LA 71291 |
| 98210 | 10028543 | TINSELTOWN CINEMA'S | DEEP SOUTH SPECIALTIES | 220 BLANCHARD WEST MONROE LA 71291 |
| 10850 | 10046982 | TIOGA COATINGS | DEEP SOUTH SPECIALTIES | 208 QUAKER ROAD ROCKFORD IL 61104-7088 |
| 12477 | 10050909 | TIOGA COATINGS | ATTN: ACCOUNTS PAYABLE | 208 QUAKER ROAD ROCKFORD IL 61104-7088 |
| 14012 | 10052444 | TIOGA COATINGS | | 208 QUAKER ROAD ROCKFORD IL 61104-7088 |
| 10850 | 10034595 | TIOGA COATINGS | | 208 QUAKER ROAD ROCKFORD IL 61104-7088 |
| 10850 | 10034595 | TIOGA COATINGS | | 208 QUAKER ROAD ROCKFORD IL 61104-7088 |
| 14012 | 10052444 | TIOGA READY MIX COMPANY | ATTN: PURCHASING DEPT. | P. O. BOX 25 TIOGA ND 58852 |
| 104289 | 10034596 | TIOGA READY MIX COMPANY | | P. O. BOX 25 TIOGA ND 58852 |
| 104290 | 10024580 | TIOGA READY MIX COMPANY | | P. O. BOX 25 TIOGA ND 58852 |
| 94230 | 10041415 | TIP TOP ROOFING | | 2345 ADAMS DRIVE N.W. ATLANTA GA 30318 |
| 104290 | 10007778 | TIP TOP ROOFING | | 2345 ADAMS DR NW ATLANTA GA 30318 |
| 111138 | 10020460 | TIP TOP ROOFERS | | 2345 ADAMS DR N.W. ATLANTA GA 30318 |
| 177352 | 10024462 | TIPPECANOE VALLEY MIDDLE SCHOOL | 11303 W. 800 S. MIDDLE | CIRCLE B MENTONE IN 46539 |
| 190091 | 10024461 | TIPTON READY MIX | | P O BOX 158 TIPTON MO 65081 |
| 90093 | 10020462 | TIPTON READY MIX | INTERS OF MONITEAU & MILL | P O BOX 158 TIPTON MO 65081 |
| 90092 | 10019560 | TIPTON READY MIX | | INDUSTRIAL TERRELL TX 75160 |
| 89186 | 10019557 | TIPTON READY MIX | | DIV OF FISHER CONCRETE CO TIPTON MO 65081 |
| 89249 | 10019558 | TISEO PAVING COMPANY | | P.O. BOX 270040 #339 DALLAS TX 75227 |
| 89183 | 10019559 | TISEO PAVING COMPANY | | P.O. BOX 270040 #339 DALLAS TX 75227 |
| 89184 | 10025591 | TISEO PAVING COMPANY | | HWY 121 & COIT RD. FRISCO TX 75034 |
| 89187 | 10019556 | TISEO PAVING COMPANY | | BOWEN ROAD ARLINGTON TX 76010 |
| 76733 | 10037028 | TISEO PAVING COMPANY | | LUNA ROAD CARROLLTON TX 75006 |
| 76713 | 10033388 | TISEO PAVING COMPANY INC | | PO BOX 270040 #339 DALLAS TX 75227 |
| 72945 | 10001119 | TISEO PAVING COMPANY INC | | 150 N. MICHIGAN AVE. CHICAGO IL 60601 |
| 72944 | 10001121 | TISHMAN SPEYER PROPERTIES | | CAMBRIDGE MA 99999 |
| 78240 | 10001120 | TISHOMINGO HEALTH SERVICES | 1773 CURTIS DRIVE | IUKA MS 38852 |
| 72675 | 10002049 | TISHOMINGO HEALTH SERVICES | 1773 CURTIS DRIVE | IUKA MS 38852 |
| 72673 | 10044407 | TISHOMINGO HEALTH SERVICES, INC. | 1773 CURTIS DRIVE | C/O IUKA HOSPITAL PROJECT IUKA MS 38852 |
| 72674 | 10003573 | TISHOMINGO HEALTH SERVICES, INC. | PRODUCTS INC. | C/O IUKA HOSPITAL/F L CRANE & SON IUKA MS 38852 |
| 71598 | 10024066 | TISON & HALL CONCRETE | | 201 N COMMERCIAL ST HARRISBURG IL 62946 |
| 09975 | 10022406 | TISON & HALL CONCRETE | | 201 N COMMERCIAL ST HARRISBURG IL 62946 |
| 606276 | 10023349 | TISON & HALL CONCRETE PRODS | | 201 N COMMERCIAL ST HARRISBURG IL 62946 |
| 590097 | 10034335 | TITAN CHEMICAL | | 6710 CADILLAC HOUSTON TX 77021 |
| 92046 | 10024115 | TITAN CONCRETE | | 2025 EXCHANGE PLACE BESSEMER AL 35023 |
| 02033 | 10026735 | TITAN MECH. C/O CEDAR MTN. COMM | CERRILLO WARD | JOHN H STEWART DR NEWINGTON CT 06131 |
| 04028 | 10040027 | TITO CASTRO READY MIX | RAM ACOUSTICAL CORP. | BOX 587 PONCE PR 731 |
| 02032 | 10025418 | TITUS COUNTY MEMORIAL HOSPITAL | | 2001 N. JEFFERSON AVE. MOUNT PLEASANT TX 75455 |
| 03762 | 10011394 | TITUSVILLE HOSPITAL | | 406 WEST OAK STREET TITUSVILLE PA 16354 |
| 96394 | 10011395 | TUX COMPANIES | EASTERN MATERIALS | 770 COCHITUATE FRAMINGHAM MA 01702 |
| 13762 | 10013313 | TUX COMPANIES | | 770 COCHITUATE FRAMINGHAM MA 01701 |
| 95071 | 10025625 | TUX OPERATING COMPANIES, INC. | | PO BOX1825 BRANDON MS 39043-1825 |
| 80984 | 10016720 | TLC ENTERPRISES | LOADING DOCK | C/O T.L.H. ABATEMENT SEATTLE WA 98101 |
| 80985 | 10040427 | TLH ABATEMENT, INC. | | 3700 WEST LAKE HAMILTON DRIVE HAVEN FL 33881 |
| 03113 | 10011395 | TLH ABATEMENT, INC. | | 9221 ROOSEVELT WY. N.E. SEATTLE WA 98115 |
| 95071 | 10025418 | TLH ABATE/UNIV OF WASHINGTON HOSP | | 9221 ROOSEVELT WAY N.E. SEATTLE WA 98115 |
| 80984 | 10011394 | TLH ABATEMENT, INC. | | 9221 ROOSEVELT WAY N.E. SEATTLE WA 98115 |
| 80985 | 10011395 | TLH HOSPITAL | | 9221 ROOSEVELT WY. N.E. SEATTLE WA 98115 |
| 03113 | 10013313 | TLH HOSPITAL | | COX PLASTERING TUCSON AZ 85713 |
| 80927 | 10012680 | TMC HOSPITAL/CITY | | C/O T.L.H. ABATEMENT SEATTLE WA 98115 |
| 78588 | 10046927 | TMG INTERNATIONAL | | 370 N. WILMOT TUCSON AZ 85711 |
| 104927 | 10018680 | TMG COATINGS FOAM ENTERPRISES | 4800 EDGEWOOD ROAD S. W. | 4800 EDGEWOOD ROAD S. W. CEDAR RAPIDS IA 52406 |
| 1115923 | 10054355 | TMR EXPLORATION | | 3710 WEST LAKE HAMILTON DRIVE HAVEN FL 33881 |
| 108495 | 10046985 | TNEMEC COMPANY | | PO BOX 5625 BOSSIER CITY LA 71171 |
| 1108553 | 10050912 | TNEMEC COMPANY, INC. | | 2300 EDGEWATER AVE. BALTIMORE MD 21222 |
| 1112480 | 10016672 | TNEMEC COMPANY, INC. | | 6800 CORPORATE DRIVE KANSAS CITY MO 64120 |
| 1889299 | 10016672 | TNEMEC COMPANY, INC. | | 110 WEST 23RD AVENUE KANSAS CITY MO 64116-3094 |
| | | TNT CONCRETE-USE #244221 | ATTN: ACCOUNTS PAYABLE | POWELLS POINT NC 27966 |

**MARKED FOR DELETION**

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602371 | 10032686 | TNT LOGISTICS CORPORATION | | 1306 CONCOURSE DRIVE SUITE 401 LINTHICUM MD 21090 |
| 1601123 | 10033474 | TOBIN & ROONEY INC. | | PO BOX 873 HOUSTON TX 77265-6873 |
| 1603124 | 10033435 | TOBIN & ROONEY INC. | | 5735 GLENMONT DRIVE HOUSTON TX 77081 |
| 1574822 | 10052259 | TODD COUNTY COURT HOUSE | C/O BAHL INSULATION | PO BOX 210 LONG PRAIRIE MN 56347 |
| 0886034 | 10016421 | TODD HALL | 115 3RD STREET SOUTH | PULLMAN WA 99163 |
| 0209205 | 10039490 | TODD'S REDI-MIX, LLC | | 1749 23RD STREET RICE LAKE WI 54868 |
| 0209206 | 10039491 | TODD'S REDI-MIX, LLC | | 1749 23RD STREET RICE LAKE WI 54868 |
| 0030530 | 10030853 | TOLAR HIGH SCHOOL | | 301 ROCK CHURCH HWY TOLAR TX 76476 |
| 0484814 | 10152007 | TOLEDO CONCRETE | BAHL INSULATION | DIVISION OF MONTE'S CONCRETE TOLEDO IL 62468 |
| 0010030 | 10278836 | TOLEDO EDISON | R R #1 | SUMMIT STREET TOLEDO OH 43604 |
| 0997500 | 10073731 | TOLEDO EDISON | | DIVISION OF MONTE'S CONCRETE TOLEDO IL 62468 |
| 2670037 | 10050914 | TOLEDO FLOOR RESURFACING INC. | | 501 N. STATE ROUTE 2 OAK HARBOR OH 43449 |
| 2670037 | 10050915 | TOLEDO FLOOR RESURFACING INC. | | 5221 TRACTOR ROAD TOLEDO OH 43612 |
| 1212482 | 10053375 | TOLEDO FLOOR RESURFACING INC. | | 5221 TRACTOR ROAD TOLEDO OH 43612 |
| 1214943 | 10020470 | TOLEDO SAND & REDI MIX INC. | ATTN: ACCOUNTS PAYABLE | 44191 PLYMOUTH OAKS BLVD. PLYMOUTH MI 48170 |
| 1590102 | 10020471 | TOLEDO SAND & REDI MIX INC. | ATTN: ACCOUNTS PAYABLE | SUITE 1200 44191 PLYMOUTH OAKS BLVD. PLYMOUTH MI 48170 |
| 1590101 | 10020472 | TOLEDO SAND & REDI MIX INC. | ATTN: PURCHASING | PO BOX 760 MOAB UT 84532 |
| 0066805 | 10046161 | TOLEDO WORLD INDUSTRIES INC | | 1401 ST. RT. 505 TOLEDO WA 98591 |
| 0135351 | 10055367 | TOLITEST INC. | | 3319 ST LAWRENCE DR TOLEDO OH 43606 |
| 0090315 | 10055915 | TOLITEST INC. | | SUITE 1200 44191 PLYMOUTH OAKS BLVD. PLYMOUTH MI 48170 |
| 0090314 | 10055916 | TOLITEST INC. | | 44191 PLYMOUTH OAKS BLVD. PLYMOUTH MI 48170 |
| 0090105 | 10020473 | TOM BROWN, INC. | | SUITE 1200 44191 PLYMOUTH OAKS BLVD. PLYMOUTH MI 48170 |
| 0090104 | 10020474 | TOM BROWN, INC. | MOAB, UTAH 84532 | PO BOX 760 MOAB UT 84532 |
| 1607880 | 10038171 | TOM'S BROOK, INC. | | MOAB UT 84532 ORANGE VA 22960 |
| 0208856 | 10046988 | TOM'S BROOK, INC. | | 195 RED HILL ROAD WINCHESTER VA 22601 |
| 1124841 | 10041478 | TOM'S OF MAINE | | P. O. BOX 2530 WINCHESTER VA 22601 |
| 0045756 | 10050916 | TOM'S OF MAINE | | 200 QUARRY LANE STRASBURG VA 22657 |
| 0071136 | 10045756 | TOM'S OF MAINE | | PO BOX 710 KENNEBUNK ME 04043 |
| 0120951 | 10043389 | TOMAH MEMORIAL HOSPITAL | | 15 MORIN STREET BIDDEFORD ME 04005 |
| 0110957 | 10024078 | TOMAH PRODUCTS, INC. | | 321 BUTTS AVE. TOMAH WI 54660 |
| 0090109 | 10024079 | TOMAH PRODUCTS, INC. | | PO BOX 388 MILTON WI 53564 |
| 0090110 | 10024480 | TOMAHAWK SAND & GRAVEL CO | | 1012 TERRA DRIVE MILTON WI 53564 |
| 0090112 | 10024481 | TOMAHAWK SAND & GRAVEL CO INC | | BOX 350 TOMAHAWK WI 54487 |
| 0594544 | 10024893 | TOMAHAWK SAND & GRAVEL CO INC | | P O BOX 350 TOMAHAWK WI 54487 |
| 1011863 | 10042137 | TOMAHAWK SAND & GRAVEL CO INC | | 407 S. TOMAHAWK AVENUE TOMAHAWK WI 54487 |
| 0999730 | 10030057 | TOMAHAWK SAND & GRAVEL CO INC | | 6857 HIGHWAY 51 HAZELHURST WI 54531 |
| 0007581 | 10002244 | TOMAN & ASSO. INC. | BEAR CREEK ELEMENTARY SCHOOL | 1411 W. ASHBY PL. SAN ANTONIO TX 78201 |
| 0029195 | 10029195 | TOMAN & ASSO./HENRY B. GONZALEZ | CONVENTION CENTER | 615 E. DURANGO SAN ANTONIO TX 78205 |
| 0034186 | 10034186 | TOMAN & ASSOC. INCORP | ELEMENTARY SCHOOL | 16230 NORTH STATE HIGHWAY 16 POTEET TX 78065 |
| 0034111 | 10034111 | TOMAN & ASSOC./COLUMBIA SAINT DAVID | TOMAN & ASSOCIATES | 901 W BIN WHITE WARING TX 78074 |
| 0034192 | 10034192 | TOMAN & ASSOC./FOUNTAINHEAD PARK II | | 5600 SUNSHINE DR. SAN ANTONIO TX 78229 |
| 0038031 | 10034411 | TOMAN & ASSOC./MCCULLUM HIGH SCHOOL | | 4545 HORIZON HILL BLVD. AUSTIN TX 78756 |
| 0093512 | 10028673 | TOMAN & ASSOCIATES | | 16230 NORTH STATE HIGHWAY 16 POTEET TX 78065 |
| 0093521 | 10028632 | TOMAN & ASSOCIATES | WAREHOUSE | 16230 N. STATE HIGHWAY 16 POTEET TX 78065 |
| 0008040 | 10038330 | TOMAN & ASSOCIATES | LYNWOOD BUILDING MATERIALS | ATT: WARREN TOMAN 16230 N. STATE HWY 16 |
| 1412904 | 10043173 | TOMAN & ASSOCIATES | | 4935 VIEW DRIVE SAN ANTONIO TX 78228 |
| 0098667 | 10028998 | TOMAN & ASSOCIATES/THE VALLEY | REGIONAL OFFICE BUILDING | POTEET TX 78065 |
| 1613894 | 10044159 | TOMAN/BAPTIST MEMORIAL HOSPITAL | DEL MARR CLASSROOM BUILDING | 100 D. ALTON GOOR RD. (FM2248) BROWNSVILLE TX 78520 |
| 1600911 | 10031232 | TOMAN/DEL MARR COLLEGE-EAST CAMPUS | BALWIN & AYERS ST. | TOMAN ASSOC. 111 DALLAS ST. CORPUS CHRISTI TX 78404 |
| 1598393 | 10028726 | TOMAN/FIRST PRESBYTERIAN CHURCH | TOMAN & ASSOCIATES | 800 W. TEXAS ST. MIDLAND TX 79701 |
| 1598217 | 10028550 | TOMAN/FIRST UNITED METHODIST | TOMAN & ASSOC. | 321 THOMPSON DR. KERRVILLE TX 78028 |

Date:05/18/2001
Time:16:29:21
User Name:grace

# W. R. GRACE & CO.--CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
### CUSTOMER CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611895 | 10042169 | TOMAN/JEWISH COMMUNITY CENTER | TOMAN & ASSOCIATES | 12500 N.W. MILITARY HWY. SAN ANTONIO TX 78231 |
| 1612039 | 10042312 | TOMAN/ROCKFORD BUSINESS INTERIOR | | 209 E. RIVERSIDE DR. AUSTIN TX 78704 |
| 1598394 | 10028727 | TOMAN/TAYLOR COUNTY JUVENILE CENTER | TOMAN & ASSOCIATES | 889 SI, 25TH ST. ABILENE TX 79602 |
| 1608666 | 10038953 | TOMAN/TEXAS TECH UNIVERSITY | TOMAN & ASSOCIATES | ENGLISH/PHILOSOPHY & EDUCATION BLG. 18TH & FLINT LUBBOCK TX 79409 |
| 1609775 | 10040057 | TOMAN/TEXAS TECH. UNIVERSITY | | MAIN & HOWARD (CROSS STREETS) LUBBOCK TX 79401 |
| 1607367 | 10037660 | TOMAN/ZAPATA HIGH SCHOOL | TOMAN & ASSOCIATES | INTERSECTION OF HWY 83 & HWY 15 ZAPATA TX 78076 |
| 1608555 | 10046987 | TOMEN CORPORATION | | 14-27 AKASAKA 2-CHOME, MINATO-KU 99999999 JAPAN |
| 1597522 | 10009938 | TOMLINSON BUILDING | | CAMBRIDGE MA 99999 |
| 1610414 | 10046694 | TOMLINSON BUILDING | | COEUR D'ALENE ID 83814 |
| 1606694 | 10031172 | TOMMY HILFIGER | | 25 WEST 39TH STREET MANHATTAN NY 10021 |
| 1601051 | 10031051 | TOMMY TOMAN | | C/O TOMAN ASSOCIATES EDINBURG TX 78539 |
| 1601172 | 10002258 | TOMMY'S GLASS & MIRROR | | 2817 HWY 77 PANAMA CITY FL 32405 |
| 1575825 | 10048408 | TOMS BROOK TRANSIT | | ROUTE 11 TOMS BROOK VA 22660 |
| 1609976 | 10024075 | TONOPAH COURT HOUSE | RDA | RENO NV 89512 |
| 1609106 | 10024416 | TONTI PECK SCHOOL | | 5TH STREET & ST. LOUIS (3500 W.) CHICAGO IL 60632 |
| 1575085 | 10055221 | TONTO NATIONAL MONUMENT | | P.O. BOX 707 ROOSEVELT AZ 85545 |
| 1598082 | 10024416 | TONTO NATIONAL MONUMENT | | CAMBRIDGE MA 02140 |
| 1589063 | 10154455 | TONTO NATIONAL MONUMENT | | PO BOX4602 ROOSEVELT AZ 85545 |
| 1592242 | 10154456 | TONY FAVALORA | W. R. GRACE & CO. | 1970 PROVIDENCE N. ATLANTA GA 30009 |
| 1614202 | 10053834 | TONY'S CACHERE'S | | 1100 24TH STREET, SUITE G KENNER LA 70062 |
| 1615402 | 10040166 | TONY'S CACHERE'S | ATTN: ACCT | PO BOX 1687 OPELOUSAS LA 70570 |
| 1605884 | 10024323 | TONY'S CACHERE'S | ATTN: PURCHASING | PO BOX 1687 OPELOUSAS LA 70570 |
| 1593971 | 10027159 | TONY'S CACHERE'S | | 533 N. LOMBARD AVENUE OPELOUSAS LA 70570 |
| 1596820 | 10047674 | TOOELE ARMY DEPOT | | BUILDING 605 TOOELE UT 84074 |
| 1605155 | 10056834 | TOOL | PRO | 160 ROCKHART DRIVE KENNESAW GA 30144 |
| 1606373 | 10035658 | TOOL | MAYOR | COEBERT INDUSTRIAL PARK TUSCUMBIA AL 35674 |
| 1605156 | 10035365 | TOOLS SOURCE WAREHOUSE | | 6480 JIMMY CARTER BLVD. NORCROSS GA 30071-1701 |
| 1590114 | 10020483 | TOOLS FOR TRADE | | P.O. BOX 1469 CANTON GA 30114 |
| 1590113 | 10020482 | TOP BLOCK INC | | 84 FRENTRESS LAKE RD EAST DUBUQUE IL 61025 |
| 1590115 | 10020484 | TOP BLOCK INC. | | 84 FRENTRESS LAKE RD EAST DUBUQUE IL 61025 |
| 1572677 | 10001123 | TOP CAT CONCRETE | | 3296 PARIS COURT WESTERVILLE OH 43081 |
| 1591020 | 10020489 | TOP CONCRETE PRODUCT | | 84 FRENTRESS LAKE RD EAST DUBUQUE IL 61025 |
| 1590010 | 10020488 | TOP ROC NEWCRETE PRODUCTS CO. | | 2210 MANCHESTER RD ERIE PA 16506 |
| 1590118 | 10020487 | TOP ROC PRECAST | | 2210 MANCHESTER RD ERIE PA 16506 |
| 1590119 | 10020118 | TOP ROC PRECAST | | 2210 MANCHESTER RD. ERIE PA 16506 |
| 1590120 | 10020491 | TOP SHELF DISTRIBUTION CO. | | 3505 E. CHARLESTON BLVD. LAS VEGAS NV 89104 |
| 1590121 | 10036655 | TOP SHELF DISTRIBUTION CO. | | 3505 E. CHARLESTON BLVD. LAS VEGAS NV 89104 |
| 1590122 | 10036656 | TOP SIDE BLDG SUPPLY | | 2800 ACKLEY AVE RICHMOND VA 23228 |
| 1590123 | 10020490 | TOP TEN CORP | SUITE #1432 | 3600 WILSHIRE BLVD LOS ANGELES CA 90010 |
| 1590124 | 10020491 | TOP TEN CORP. | | 163 E COMPTON BLVD. GARDENA CA 90248 |
| 1590004 | 10020492 | TOP TEN CORPORATION | | CAMBRIDGE MA 02140 |
| 1513580 | 10020493 | TOPANGA MALL | | C/O THOMPSON BUILDING MATERIALS TOPANGA CA 90290 |
| 1574846 | 10020374 | TOPANGA PLAZA | | C/O WESTSIDE BUILDING MATERIALS CANOGA PARK CA 91303 |
| 1606989 | 10043846 | TOPCOAT | | 24 INDUSTRIAL ROAD WALPOLE MA 02081 |
| 1612485 | 10046989 | TOPEKA | | 1515 SOUTHWEST 10TH AVE. TOPEKA KS 08101 |
| 1500017 | 10005017 | TOPEKA COUNTY LIBRARY | | 84 SOUTHWEST 10TH AVE. TOPEKA KS 66604 |
| 1592892 | 10032852 | TOPFLIGHT CORP | | 160 EAST 9TH AVE YORK PA 17404 |
| 1593519 | 10023519 | TOPPAN WEST | ATTN: JIMY ALVAREZ | 7770 MIRAMAR ROAD SAN DIEGO CA 92126-4444 |
| 1593104 | 10023490 | TORAY FACILITY | | ALLSOUTH SUBCONTRACTORS, INC. DECATUR AL 35603 |
| 1591104 | 10029436 | TORAY PLASTICS | ISLAND LATHING & PLASTERING | 21 CRIPE STREET NORTH KINGSTOWN RI 02851 |
| 1599107 | 10025686 | TORN BLUFF ELEMENTARY | BAIL INSULATION | 17815 PARK VALLEY DRIVE ROUND ROCK TX 78681 |
| 1601352 | 10031671 | | | |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1590125 | 10020494 | TORNO AMERICA INC | | PO BOX 1210   MORTON WA 98356 |
| 1591456 | 10021819 | TORRANCE HOSPITAL | R.M.D. CONSTRUCTION | CENTRAL/WESTSIDE BUILDING MATERIALS 3330 LAMEDA ST. RAL PLANT   TORRANCE |
| 1607067 | 10037361 | TORRES ELECTRICAL SUPPLY CO. | | 3330 S.E. COMINIA TER.   STUART FL 34997 |
| 605157 | 10035459 | TORRES ELECTRICAL SUPPLY | | PO BOX 1908   STUART FL 34995 |
| 606848 | 10037143 | TORRES ELECTRICAL SUPPLY | | 6501 S. OCEAN DRIVE, GATE E   JENSEN BEACH FL 34957 |
| 590126 | 10020495 | TORRINGTON CEMENT PROD | | P O BOX 340   TORRINGTON WY 82240 |
| 604478 | 10036776 | TORRINGTON CEMENT PRODUCTS | | P O BOX 340   TORRINGTON WY 82240 |
| 606479 | 10036779 | TORRINGTON CEMENT PRODUCTS | | COUNTRY RD. 266   TORRINGTON WY 82240 |
| 590128 | 10024663 | TORRINGTON INDUSTRIES | | P O BOX 340   TORRINGTON WY 82240 |
| 590127 | 10020497 | TORRINGTON INDUSTRIES | | 166 WATERFORD PARKWAY SOUTH   WATERFORD CT 06385 |
| 590128 | 10020496 | TORRINGTON INDUSTRIES | | 87 UNION STREET   NEW HAVEN CT 06511 |
| 590129 | 10020498 | TORRINGTON INDUSTRIES | | P O BOX 2308   METHUEN MA 01844-2308 |
| 590130 | 10020499 | TORRINGTON INDUSTRIES | | P. O. BOX 269   GLENS FALLS NY 12801 |
| 590131 | 10020501 | TORRINGTON SUPPLY COMPANY, INC | | P. O. BOX 269   GLENS FALLS NY 12801 |
| 590132 | 10035460 | TORRINGTON SUPPLY COMPANY, INC | | DO NOT USE THIS NUMBER   KEESEVILLE NY 12944 |
| 590129 | 10043795 | TORRINGTON SUPPLY COMPANY, INC | | 90 CORP PARK DRIVE   CENTRAL SQUARE NY 13036 |
| 590110 | 10020500 | TORRINGTON SUPPLY COMPANY, INC | | P.O. BOX 2838   WATERBURY CT 06723 |
| 590120 | 10020503 | TORRINGTON SUPPLY COMPANY, INC | | 100 NORTH ELM STREET   WATERBURY CT 06702 |
| 590113 | 10020502 | TORROMEO INDUSTRIES, INC. | | 5 ALPS ROAD   BRANFORD CT 06405 |
| 590112 | 10025502 | TORROMEO INDUSTRIES, INC. | | 166 WATERFORD PARKWAY SOUTH   WATERFORD CT 06385 |
| 590134 | 10025503 | TORROMEO INDUSTRIES, INC. | | P. O. BOX 2308   METHUEN MA 01844-2308 |
| 890560 | 10050922 | TOSCO | ATTN: ACCOUNTS PAYABLE | P O BOX 2308   METHUEN MA 01844-2308 |
| 890562 | 10046992 | TOSCO | ATTN: ACCOUNTS PAYABLE | UNIT FCCU #1   ROXANA IL 62084 |
| 912490 | 10046994 | TOSCO | | PO BOX 262   WOOD RIVER IL 62095 |
| 912491 | 10050924 | TOSCO | | PO BOX 262   WOOD RIVER IL 62095 |
| 912492 | 10050918 | TOSCO REFINERY COMPANY | ATTN ACCTS PAYABLE   STOREHOUSE | FCCU #2   WOOD RIVER IL 62095 |
| 112486 | 10046993 | TOSCO REFINING CO. | | SAN FRANCISCO REFINERY AT AVON   MARTINEZ CA 94553 |
| 108561 | 10046990 | TOSCO REFINING CO. | | TRAINER REFINERY 4101 POST ROAD   MARCUS HOOK PA 19061 |
| 112491 | 10050923 | TOSCO REFINING CO. | | TRAINER REFINERY 4101 POST ROAD   MARCUS HOOK PA 19061 |
| 11901 | 10054333 | TOSCO REFINING COMPANY | ATTN: PURCHASING DEPT. | TRAINER REFINERY ROUTE 13 & POST ROAD   MARCUS HOOK PA 19061 |
| 08558 | 10046990 | TOSCO REFINING COMPANY | ATTN: ACCOUNTS PAYABLE | MARCUS HOOK PA 19061 |
| 08559 | 10046991 | TOSCO REFINING COMPANY | ATTN: ACCOUNTS PAYABLE | TRAINER REFINERY 4101 POST ROAD   MARCUS HOOK PA 19061 |
| 1249 | 10050921 | TOSCO REFINING COMPANY | ATTN: ACCOUNTS PAYABLE | SAN FRANCISCO REFINERY AT AVON   MARTINEZ CA 94553 |
| 1944 | 10053376 | TOSCO REFINING COMPANY | LA REFINERY | LA REFINERY PO BOX 758   WILMINGTON CA 90744 |
| 11249 | 10053329 | TOSCO REFINING COMPANY (PTT) | LA REFINERY | 1660 W. ANAHEIM STREET   WILMINGTON CA 90744 |
| 11124 | 10050920 | TOSCO REFINING COMPANY (RC) | RC   ALLIANCE REFINERY | ALLIANCE REFINERY PO BOX 176   BELLE CHASSE LA 70037 |
| 11124 | 10046919 | TOSCO REFINING COMPANY, L.P. | ATTN: ACCOUNTS PAYABLE | ATTN A/P PO BOX 52085   PHOENIX AZ 85072-2085 |
| 06697 | 10046015 | TOSCO REFINING COMPANY, L.P. | | 12 MILES SOUTH OF BELLE CHASSE   BELLE CHASSE LA 70037 |
| 06697 | 10046795 | TOSCO REFINING L.P. | | ALLIANCE REFINERY BELLE CHASSE LA 70037 |
| 10364 | 10048796 | TOSCO REFINING L.P. | BAYWAY REFINERY | BAYWAY REFINERY 1400 PARK AVENUE   LINDEN NJ 07036 |
| 10364 | 10053557 | TOSCO REFINING L.P. | BAYWAY REFINERY | SOUTH WOOD AVENUE 21ST STREET GATE   LINDEN NJ 07036 |
| 10053 | 10024924 | TOTAL ABATEMENT SYSTEMS CORP | BAYWAY REFINERY | PARK & BRUNSWICK AVENUE   LINDEN NJ 07036 |
| 94575 | 10040701 | TOTAL PETROLEUM, INC. | | BAYWAY REFINERY   LINDEN NJ 07036 |
| 08578 | 10012169 | TOTAL RENTAL | | BAYWAY REFINERY   LINDEN NJ 07036 |
| 81762 | 10012170 | TOTAL RENTAL | | 2810 LAWING LANE   ROWLETT TX 75088 |
| 81763 | 10011825 | TOTAL RENTAL | | EAST SUPERIOR STREET MI   ALMA MI 48802 |
| 81417 | 10012170 | TOTAL SAFETY/HAZCO | | 2121 FM 1960 EAST   HOUSTON TX 77073 |
| 11125 | 10029409 | TOTAL SYSTEMS | | 2121 FM 1960 EAST   HOUSTON TX 77073 |
| 97467 | 10027803 | TOTAL SYSTEMS | | 6501 CENTREVILLE BUSINESS PARKWAY   DAYTON OH 45401 |
| 59972 | 10026315 | TOTAL TEXTURE SYSTEMS, INC | CHAMBLESS CONSTRUCTION | 1600 1ST AVENUE   COLUMBUS GA 31902 |
| 06019 | 10036318 | TOTAL WESTERN/WESTSIDE PAVILION | | PO BOX102707  DALLAS TX 75301 |
| 06271 | 10036568 | TOUCH AMERICA | | C/O WESTWOOD BUILDING MATERIALS  WEST LOS ANGELES CA 90025 |
| 02571 | 10032885 | TOUGHER INDUSTRIES/THE LEANING COR | CALMAR | 2610 WEST MAIN   BOZEMAN MT 59715 |
| | | TOURO HOSPITAL | | 16 BROWNELL AVE   HARTFORD CT 06106 |
| | | | | 1401 FAUCHER ST. (SIDE ST. OF HOSP)   NEW ORLEANS LA 70124 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593189 | 10023544 | TOVENCA | | CENTRO EMPRES LA TRINIDAD CARACAS MIRANDA O VENEZUELA |
| 1582790 | 10011192 | TOWER | | ROSEWAY PLASTERING PORTLAND OR 97227 |
| 1604122 | 10344429 | TOWER AUTOMOTIVE | | 27175 HAGGERTY RD. NOVI MI 48377-3626 |
| 1603052 | 10033364 | TOWER SPECIALISTS, INC. | ATTN: STAR DZIADOSZ | 35 HARDY ROAD FALMOUTH ME 04105 |
| 0889188 | 10019561 | TOWERS CONCRETE PRODUCTS | | 9224 ANDERSONTOWN RD DENTON MD 21629 |
| 0889189 | 10019562 | TOWERS CONCRETE PRODUCTS | | 9224 ANDERSONTOWN ROAD DENTON MD 21629 |
| 1601421 | 10031740 | TOWN & COUNTRY CONCRETE INC. | | 202 HOLMES ROAD HOUSTON TX 77045 |
| 1601422 | 10031741 | TOWN & COUNTRY CONCRETE INC. | | 202 HOLMES ROAD HOUSTON TX 77045 |
| 1601424 | 10031743 | TOWN & COUNTRY CONCRETE INC. | | 13401 WESTHEIMER ROAD HOUSTON TX 77077 |
| 1603275 | 10033275 | TOWN & COUNTRY CONCRETE INC. | | 1585 W. SAM HOUSTON PKWY NORTH HOUSTON TX 77043 |
| 0902059 | 10010026 | TOWN CENTER PLAZA | | C/O ELIASON AND KNUTH 119TH AND NALL LEAWOOD KS 66206 |
| 0979610 | 10029040 | TOWN CREEK BAPTIST CHURCH | | 570 TOWN CREEK DRIVE KENNESAW GA 30144 |
| 0998709 | 10032215 | TOWN CONST/CTYPER | ALPHA INSULATION | 75 NORTH ... AIKEN SC |
| 1601898 | 10026600 | TOWN POINT OFFICE BUILDING | | C/O BUILDING MATERIALS SAN DIEGO CA 92101 |
| 0962258 | 10038703 | TOWNE HOUSE RESTORATIONS | SE RESTORATION | 58-1.5 49TH PLACE MASPETH NY 11378 |
| 1608415 | 10018386 | TOWNE READY MIX | | 16398 HWY 8 WEST GRENADA MS 38901 |
| 1588008 | 10018385 | TOWNE COUNTY HOSPITAL | HWY 281 NORTH | |
| 0774434 | 10018185 | TOWNES CONTRACTING CO | | 16398 HWY 8 WEST GRENADA MS 38901 |
| 0880007 | 10019664 | TOWNSCO CONTRACTING CO | | C/O CLASSIC COMPANY CANDO ND 58324 |
| 0891191 | 10019563 | TOWNSCO CONTRACTING CO | | P. O. BOX ... KNOB NOSTER MO 65336 |
| 1591566 | 10019563 | TOWNSCO CONTRACTING CO. I | | PO BOX 25668 OKLAHOMA CITY OK 73125 |
| 0880079 | 10028776 | TOWNSEND ENVIRONMENTAL CONSTRUCTION | | PO BOX 25668 OKLAHOMA CITY OK 73125 |
| 0891190 | 10028777 | TOWNSEND ENVIRONMENTAL CONSTRUCTION | | 405 SOUTH DUNCAN AVENUE CLEARWATER FL 33755 |
| 0984444 | 10287777 | TOWSON MARKET PLACE | | 405 SOUTH DUNCAN AVENUE CLEARWATER FL 33755 |
| 0991982 | 10029497 | | PYRAMID INSULATION | C/O BROADWAY SERVICES 392 VERO ROAD SUITE D BALTIMORE MD 21227 |
| 1109977 | 10048409 | TOXTRAP INC. | | 1059 HORSE POND ROAD DOVER DE 19901 |
| 1214362 | 10052794 | TOYOTA MOTOR MANUFACTURING NORTH | AMERICA, INC | 1001 CHERRY BLOSSOM WAY GEORGETOWN KY 40324 |
| 1207980 | 10038270 | TOYOTA OF KNOXVILLE | FIRESTOP TECH | 10315 PARKSIDE DRIVE KNOXVILLE TN 37922 |
| 0990137 | 10025506 | TPAC | HWY | 5175 IN CASA GRANDE TUCSON AZ 85743 |
| 0990138 | 10025507 | TPAC | | 5175 NORTH CASA GRANDE HIGHWAY TUCSON AZ 85743 |
| 1372297 | 10002745 | TRACE STORAGE TECHNOLOGY | SCIENCE-BASED INDUSTRIAL PARK CREATION FIRST ROAD | HSIN-CHU TAIWAN PROVINCE OF CHINA |
| 1371610 | 10002061 | TRACE STORAGE TECHNOLOGY USA CORP. | | 4753 WARM SPRINGS BOULEVARD VALLEJO CA 94589 |
| 1590146 | 10025015 | TRACER TECHNOLOGIES, INC. | | 20 ASSEMBLY SQUARE DR. SOMERVILLE MA 02145 |
| 1041417 | 10041417 | TRACER TECHNOLOGY | | 20 ASSEMBLY SQUARE DR. SOMERVILLE MA 02145 |
| 0047673 | 10047673 | TRACO | ATTN: ACCOUNTS PAYABLE | 71 PROGRESS AVENUE CRANBERRY TOWNSHIP PA 16066-3596 |
| 0092411 | 10025634 | TRACO | ATTN: RECEIVING DEPT. | 71 PROGRESS AVENUE CRANBERRY TOWNSHIP PA 16066-3596 |
| 1113202 | 10052633 | TRACO | | BUILDING A 71 PROGRESS AVENUE CRANBERRY TOWNSHIP PA 16066-3596 |
| 1142011 | 10044444 | TRACO INDUSTRIAL CORP. | ATTN: PURCHASING DEPT. | 71 PROGRESS AVENUE CRANBERRY TOWNSHIP PA 16066-3596 |
| 1142042 | 10036316 | TRACO | | 461 W. 126TH STREET NEW YORK NY 10027 |
| 0809316 | 10036034 | TRACO A THREE RIVERS ALUMINUM CO. | ATTN: SECURITY WINDOWS AND DOORS | 5100 N. 72ND AVENUE MIAMI FL 33166 |
| 0809314 | 10046995 | TRACON C/O DAN ELECTRIC | | 784 HIGHWAY 74 SOUTH PEACHTREE CITY GA 30269 |
| 0583189 | 10045446 | TRACOR AEROSPACE | ATTN: ACCOUNTS PAYABLE | BLDG 1-3 6500 TRACOR LANE AUSTIN TX 78725 |
| 1583832 | 10052464 | TRACOR AEROSPACE | ATTN: PURCHASING | BLDG 8 6500 TRACOR LANE AUSTIN TX 78725 |
| 0140114 | 10226699 | TRACOR AEROSPACE | BLDG 8 RECEIVING DOCK | 6500 TRACOR LANE AUSTIN TX 78725 |
| 0923400 | 10202517 | TRACOR TECHNOLOGY RESOURCES | | 1601 RESEARCH BLVD. ROCKVILLE MD 20850 |
| 1590148 | 10205516 | TRACY BUILDING MATERIALS | | 1105 N. MARSHALL AVE. EL CAJON CA 92020-1830 |
| 1590143 | 10205512 | TRACY BUILDING SUP | | 1105 N. MARSHALL AVE. EL CAJON CA 92020 |
| 1590144 | 10205513 | TRACY GENERAL CONSTRUCTION | | 1105 N. MARSHALL AVE. EL CAJON CA 92020 |
| 0990147 | 10205512 | TRACY GENERAL CONSTRUCTION | | PO BOX 7111 ROLL AZ 85347 |
| | 10385500 | TRACY GENERAL CONSTRUCTION | | CAMBRIDGE MA 02140 |
| 1608211 | 10385500 | TRACY GENERAL CONSTRUCTION | | 1855 E. COUNTY 16TH YUMA AZ 85365 |
| 1603711 | 10034020 | TRADE-WINDS ENVIRONMENTAL RESTOR. | MARLIN PACKING CO. | 100 SWEENEYDALE AVE BAYSHORE NY 11706 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date :05/18/2001
Time :16:29:21
User Name :grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601673 | 10031991 | TRADE-WINDS ENVIRON. REST. WISE | | 100 SWEENEYDALE AVENUE  BAY SHORE NY 11706 |
| 1601651 | 10031969 | TRADE-WINDS ENVIRONMENTAL RESTOR. | | 100 SWEENEYDALE AVENUE  BAY SHORE NY 11706 |
| 1609399 | 10039683 | TRADES AND TOOLS, INC | | 3131 E GULF TO LAKE HWY  INVERNESS FL 34453 |
| 1592308 | 10022667 | TRADEWINDS ENVIRONMENTAL | C/O RICH VOLPE | 100 SWEENEYDALE AVE.  BAY SHORE NY 11704 |
| 1603796 | 10034104 | TRADEWINDS ENVIRONMENTAL | RESTORATION | 1424 W. SAM HOUSTON PKY. #180  HOUSTON TX 77043 |
| 1605159 | 10035461 | TRADING ARRANGEMENT | | W142 N9110 FOUNTAIN BLVD  MENOMONEE FALLS WI 53052 |
| 1602436 | 10032750 | TRADITIONAL CONC. INC. | | P.O. BOX 157  MENOMONEE FALLS WI 53052 |
| 1602437 | 10032751 | TRADITIONAL CONC. INC. | | P.O. BOX 129  COINJOCK NC 27923 |
| 1611139 | 10041416 | TRAFALGAR HOUSE CONST | | EMW CONSTRUCTION COATINGS  COINJOCK NC 27923-0129 |
| 1606156 | 10006156 | TRAFALGAR HOUSE CONSTRUCTION | NEW CURRITUCK HIGH SCHOOL - | CURRITUCK HIGH SCHOOL  BARCO NC 27917 |
| 1575723 | 10075723 | TRAFALGAR HOUSE CONSTRUCTION | HIGHWAY 158 | 784 HWY 74 S  PEACHTREE CITY GA 30269 |
| 2924497 | 10028855 | TRAFGALGAR HOUSE CONSTRUCTION | S.E. RESTORATION | BABYLON NY 11704 |
| 1099911 | 10020520 | TRAFFIC CONTROL FACILITY | 72 B CABOT STREET | BLDG 1221  ALBANY GA 31704-5000 |
| 1590914 | 10048410 | TRAFFIC MANAGEMENT OFFICER | MARINE CORPS LOGISTICS BASE  M/F: DSSC WAREHOUSE 1330 DR. 1 | ALBANY GA 31704 |
| 1590898 | 10021279 | TRAFFIC MANAGEMENT OFFICER | MARINE CORPS LOGISTICS BASE | BLDG 1221  ALBANY GA 31704 |
| 1150147 | 10030794 | TRAFFIC MGMNT OFFICER 405966 | MARINE CORP LOGISTICS BASE | MARINE CORPS BASE  CAMP LEJEUNE NC 28542 |
| 1411141 | 10021264 | TRAGER READY MIX | | P. O. BOX 287  UTICA MO 64686 |
| 1590151 | 10012519 | TRAGER READY MIX | | P. O. BOX 287  UTICA MO 64686 |
| 1099924 | 10041418 | TRAGER READY MIX & SEPTIC | | UTICA MO 64686 |
| 1590136 | 10020520 | TRAGER READY MIX | | UTICA MO 64686 |
| 1200317 | 10048410 | TRAIL CHEMICAL COMPANY | | 9904 GILLESPIE STREET  EL MONTE CA 91731 |
| 1612357 | 10026629 | TRAILS AT LOW PARK APTS | STE 110 | TEXAS 54  AUSTIN TX 77848 |
| 1591533 | 10011510 | TRAMMELL & CROW | | 605 N LAKE BLVD  ALTAMONTE SPRINGS FL 32701 |
| 1613419 | 10021896 | TRAMMELL & CROW | | 1155 21ST ST. NW.  PENTHOUSE  WASHINGTON DC 20036-3342 |
| 1589998 | 10019472 | TRANS AMERICA | | C/O STANDARD INSULATING  CHARLOTTE NC 28209 |
| 1589196 | 10048686 | TRANS AMERICA | | VERSATILE COATINGS  LOS ANGELES CA 90001 |
| 1591199 | 10018568 | TRANS AMERICA BUILDING | | 800 NORTH TRYON  CHARLOTTE NC 28211 |
| 1589197 | 10019569 | TRANS COLORADO CONCRETE | F/K/A ROARING FORK REDI-MIX | 22695 WEST HIGHWAY 40  STEAMBOAT SPRINGS CO 80487 |
| 1589193 | 10019570 | TRANS COLORADO CONCRETE CO | PLANT #1 | 2250 JANITELL  COLORADO SPRINGS CO 80906 |
| 1889043 | 10029043 | TRANS COLORADO CONCRETE CO INC | PLANT #2 | MARKSHEFFEL DRIVE  COLORADO SPRINGS CO 80906 |
| 1889712 | 10015567 | TRANS COLORADO CONCRETE CO INC | PLANT #3 | 3390 SOUTH DRENNAN  COLORADO SPRINGS CO 80906 |
| 1889194 | 10015566 | TRANS COLORADO CONCRETE CO INC | | 3370 DRENNAN INDUSTRIAL LOOP, NORTH  COLORADO SPRINGS CO 80910 |
| 889232 | 10019605 | TRANS COLORADO CONCRETE CO. | DIV OF PETE LIEN & SONS | 1645 SHIELD DRIVE  STEAMBOAT SPRINGS CO 80477 |
| 889233 | 10019606 | TRANS COLORADO CONCRETE CO INC | PLANT #5 | 3370 DRENNAN INDUSTRIAL LOOP, NORTH  COLORADO SPRINGS CO 80910 |
| 93614 | 10025284 | TRANS ENERGY | | 6203 INDUSTRIAL WAY  HOUSTON TX 77011 |
| 94937 | 10006045 | TRANS ENERGY | | 6203 INDUSTRIAL WAY  HOUSTON TX 77011 |
| 95611 | 10024996 | TRANS MIX | | HIGHWAY 54  DALHART TX 79022 |
| 94667 | | TRANS MIX | | 4 MILES SOUTH  BOVINA TX 79009 |
| | | TRANS MIX CONC & MATLS CO | | HWY 90 EAST AT COMEAUX RD  LAFAYETTE LA 70505 |
| | | TRANS OFCR 746655 | | PIONEER CHEMICAL, PB700-0117  8110 INDUSTRIAL DR. 11  UNITED STATES |
| 97389 | 10027726 | TRANS OFFICER 778144 | 49 SUPS - SUM | F.P. WOLF'S CO.  280 DELAWARE AVE  HOLLOMAN AIR FORCE BASE NM 88330-7706 |
| | 10027055 | TRANS-ALLIANCE | | 2175 LEMOINE AVENUE, SUITE 602  FORT LEE NJ 07024 |
| | 10026836 | TRANS-COASTAL INDUSTRIES, INC. | | PO BOX 80260  ATLANTA GA 30156 |
| | 10009878 | TRANS-CONTINENTAL FORWARDING CO. | | 1411 BUSINESS AVE.  LAREDO TX 78041 |
| | 10018506 | TRANSAMERICA | C/O SAN FRANCISCO GRAVEL | SAN FRANCISCO CA 94101 |
| | 10203390 | TRANSAMERICA | C/O THOMPSONS BUILDING MATERIALS | LOS ANGELES CA 90001 |
| | 10021710 | TRANSAMERICA BUILDING | C/O WESTSIDE BUILDING MATERIALS | LOS ANGELES CA 90050 |
| | 10044411 | TRANSCELL TECHNOLOGIES | | 2000 CORNWALL RD., SUITE B  MONMOUTH JUNCTION NJ 08852 |
| | 10009979 | TRANSCONTINENTAL FORWARDING | CONTINENTAL INSULATION | 14110 BUSINESS AVE.  LAREDO TX 78040 |
| | 10009875 | TRANSCONTINENTAL FORWARDING | ATTN: TOM ZEBOVITZ | |
| | 10009876 | TRANSCONTINENTAL FORWARDING | INTERAMERICAN PH ASE4 | |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112494 | 10050926 | TRANSCONTINENTAL GAS PIPE LINE | | 2782 RT 287 HWY JERSEY SHORE PA 17740 |
| 1114945 | 10053377 | TRANSCONTINENTAL GAS PIPE LINE | | PO BOX 405 JERSEY SHORE PA 17740 |
| 1108566 | 10046998 | TRANSFER PRINT FOILS INC. | | PO BOX 538 EAST BRUNSWICK NJ 08816 |
| 1112496 | 10050928 | TRANSFER PRINT FOILS INC. | | PO BOX 538 EAST BRUNSWICK NJ 08816 |
| 889016 | 10019390 | TRANSHIELD | | 15 COTTERS LANE EAST BRUNSWICK NJ 08816 |
| 858565 | 10046997 | TRANSILWRAP | | CUSTOMER PICK-UP WEST CHICAGO IL 60185 |
| 1112495 | 10050927 | TRANSILWRAP | | 9201 W. BELMONT AVENUE FRANKLIN PARK IL 60131 |
| 1073839 | 10042480 | TRANSIT MIX | | 9201 W. BELMONT AVENUE FRANKLIN PARK IL 60131 |
| 1073840 | 10042481 | TRANSIT MIX | | 2101 SO I H 35, SUITE 500 AUSTIN TX 78741 |
| 873841 | 10042482 | TRANSIT MIX | | P O BOX ? 1600 NORTH HIGHWAY 183 LEANDER TX 78641 |
| 875604 | 10006038 | TRANSIT MIX | | 10212 BURLESON DEL VALLE TX 78617 |
| 806677 | 10011088 | TRANSIT MIX | | 2620 S.W. EVANGELINE THRUWAY LAFAYETTE LA 70501 |
| 882120 | 10012525 | TRANSIT MIX | | RT 2, BOX 24A MEXIA TX 76667 |
| 882121 | 10012526 | TRANSIT MIX | | PRAIRIEVILLE LA 70769 |
| 882122 | 10012527 | TRANSIT MIX | | HWY 16 DENHAM SPRINGS LA 70726 |
| 182122 | 10012528 | TRANSIT MIX | | RIVER ROAD DONALDSONVILLE LA 70346 |
| 182123 | 10012529 | TRANSIT MIX | HWY 61 - AIRLINE | AIRLINE HWY 73 & RIVER ROAD GEISMAR LA 70734 |
| 182124 | 10012530 | TRANSIT MIX | | 4098 HWY 73 & RIVER ROAD GEISMAR LA 70734 |
| 882124 | 10012531 | TRANSIT MIX | | RIVER ROAD & HWY 290 BRUSLY LA 70719 |
| 882125 | 10002264 | TRANSIT MIX | | 6401 BLUE BONNETT RD. BATON ROUGE LA 70800 |
| 882126 | 10002265 | TRANSIT MIX | | PO BOX13867 TYLER TX 75713 |
| 889994 | 10002266 | TRANSIT MIX | | 3217 WASHINGTON TEXARKANA AR 71854 |
| 889995 | 10026666 | TRANSIT MIX | | HWY 44 PAULINA LA 70763 |
| 889224 | 10021151 | TRANSIT MIX | | PO BOX810 PRAIRIEVILLE LA 70769 |
| 97816 | 10081106 | TRANSIT MIX | FKA TEXARKANA REDI MIX | 3217 WASHINGTON TEXARKANA AR 71854 |
| 96224 | 10043446 | TRANSIT MIX | | PO BOX1987 LAKE CHARLES LA 70602 |
| 13178 | 10020521 | TRANSIT MIX CO. INC. | | 2341 W JEFFERSON PLYMOUTH IN 46563 |
| 90152 | 10011598 | TRANSIT MIX CONC. & MTLS CO. | | 520 W. PORT ST. SAINT MARTINVILLE LA 70582 |
| 81189 | 10011596 | TRANSIT MIX CONC. & MTLS CO. | | 1177 BORDELON ROAD BREAUX BRIDGE LA 70517 |
| 81187 | 10011597 | TRANSIT MIX CONC. & MTLS CO. | | 2134 W. WILLOW LAFAYETTE LA 70506 |
| 81188 | 10043403 | TRANSIT MIX CONC. & MTLS CO. | | 1177 BORDELON BREAUX BRIDGE LA 70517 |
| 13135 | 10025524 | TRANSIT MIX CONC. & MTLS CO. | | 444 EAST COSTILLA COLORADO SPRINGS CO 80903 |
| 90155 | 10038118 | TRANSIT MIX CONCRETE | | PO BOX3414 EDINBURG TX 78540 |
| 07827 | 10038147 | TRANSIT MIX CONCRETE | | 30450 FM 801 SAN BENITO TX 78586 |
| 07856 | 10038815 | TRANSIT MIX CONCRETE | | 1621 MOSELEY STREET OWENSBORO KY 42303 |
| 07815 | 10038816 | TRANSIT MIX CONCRETE | | 1621 MOSELEY STREET OWENSBORO KY 42303 |
| 07816 | 10041419 | TRANSIT MIX CONCRETE | | PO BOX 100 COLORADO SPRINGS CO 80901 |
| 11142 | 10043796 | TRANSIT MIX CONCRETE & MTLS | | COLORADO SPRINGS CO 80910 |
| 13530 | 10032278 | TRANSIT MIX CONCRETE & MATERIALS | | PO BOX5187 BEAMONT TX 77726 |
| 1602655 | 10033046 | TRANSIT MIX CONCRETE & MATERIALS | | 2027 E. WALLISVILLE ROAD HIGHLANDS TX 77562 |
| 1602733 | 10006037 | TRANSIT MIX CONCRETE AND | MATERIALS CO. OF LA. | P O BOX 53008 LAFAYETTE LA 70505 |
| 1575603 | 10001191 | TRANSIT MIX CONCRETE AND | MATERIALS CO. OF LA. | P O BOX 1843 LAKE CHARLES LA 70602 |
| 1575767 | 10008192 | TRANSIT MIX CONCRETE AND | MATERIALS CO. OF LA. | 401 N. KIRKMAN LAKE CHARLES LA 70601 |
| 1577768 | 10002239 | TRANSIT MIX CONCRETE AND | MATERIALS CO. OF LA. | P O BOX 748 OPELOUSAS LA 70570 |
| 1577815 | 10008240 | TRANSIT MIX CONCRETE AND | MATERIALS CO. OF LA. | HWY 10 WEST OPELOUSAS LA 70570 |
| 1577816 | 10045579 | TRANSIT MIX CONCRETE AND | MATERIALS CO. OF LA. | 4852 E. NAPOLEON SULPHUR LA 70663 |
| 1610298 | 10036036 | TRANSIT MIX CONCRETE AND | MATERIALS CO. OF LA. | PO BOX1987 LAKE CHARLES LA 70602 |
| 1575602 | 10007128 | TRANSIT MIX CONCRETE AND | MATERIALS CO. OF LA. | PO BOX 1843 LAKE CHARLES LA 70602 |
| 1576699 | 10008190 | TRANSIT MIX CONCRETE AND | MATERIALS CO. OF LA. | LAKE CHARLES LA 70601 |
| 1577766 | 10002238 | TRANSIT MIX CONCRETE MATERIALS | | 6007 FARLEY OPELOUSAS LA 70570 |
| 1577814 | 10006760 | TRANSIT MIX CONCRETE MATERIALS | | 6007 FARLEY OPELOUSAS LA 70570 |
| 1576330 | 10006761 | TRANSIT MIX CONCRETE MATERIALS | | 6007 FARLEY HOUSTON TX 77059 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602216 | 10032531 | TRANSIT MIX CONCRETE MATERIALS | | 101 FENN ROAD OUT OF ARCOLA ARCOLA TX 77583 |
| 1590154 | 10020523 | TRANSIT MIX INC | | 715 W. IRELAND ROAD SOUTH BEND IN 46614 |
| 1576700 | 10071129 | TRANSIT MIX OF LOUISIANA | | P O BOX 1843 LAKE CHARLES LA 70602 |
| 1576701 | 10071130 | TRANSIT MIX OF LOUISIANA | | 1040 OPELOUSAS STREET LAKE CHARLES LA 70526 |
| 1081186 | 10011595 | TRANSIT MIX OF LOUISIANA | | PO BOX1987 LAKE CHARLES LA 70526 |
| 1311486 | 10041761 | TRANSIT MIX OF LOUISIANA INC | CONCRETE & MATERIALS INC. | 355 N 32ND STREET SPEARFISH SD 57783 |
| 1013742 | 10040007 | TRANSIT MIX OF SPEARFISH | | 2025 W. SHERMAN STURGIS SD 57785 |
| 1590153 | 10020522 | TRANSIT MIX, INC. | | 2341 W. JEFFERSON PLYMOUTH IN 46563 |
| 1590156 | 10020525 | TRANSIT REDI-MIX | | 9775 COUNTY RD. CLARENCE CENTER NY 14032 |
| 1590157 | 10020526 | TRANSIT REDI-MIX | | 9775 COUNTY RD. CLARENCE CENTER NY 14032 |
| 1371994 | 10002443 | TRANSIT MIX OF STURGIS | | PO BOX700 SAINT PETERSBURG FL 33780 |
| 1090156 | 10040183 | TRANSIT OPTICAL INC. | | 9251 BELCHER ROAD SAINT PETERSBURG FL 33782 |
| 1090157 | 10033343 | TRANSITIONS REDI-MIX | | 9775 COUNTY RD. CLARENCE CENTER NY 14032 |
| 1090031 | 10033343 | TRANSITIONS OPTICAL INC. | | 235 E. PITTSBURG AVENUE MILWAUKEE WI 53204-1492 |
| 1090980 | 10044812 | TRANSITIONS OPTICAL PHILIPPINES | LAGUNA INTERN INDUSTRIAL | PARKROCK 4 LOT 1 STAR AVENUE MAMPLASAN PHILIPPINES |
| 1592382 | 10022741 | TRANSPAK CORPORATION | | 9705 SAMFORD ROAD FORT GEORGE G MEADE MD 20755-6000 |
| 1597076 | 10027414 | TRANSPLANT, INC. | OLD HWY. 22 (1/4 MILE N. OF TOWN) | PLANTERSVILLE AL 36758 |
| | 10033949 | TRANSPLANTS, INC. | (1/4 MILE N. OF TOWN OLD HWY. 22) | PLANTERSVILLE AL 36758 |
| 90893 | 10021257 | TRANSPORT CORP. | | 1715 YANKEE DOODLE ROAD EAGAN MN 55121 |
| 90265 | 10041472 | TRANSPORTATION OFFICER | MINUTI OGLE / TRANS CNTRL #W31LMX221802039XHWY. | 80 WEST MONTGOMERY AL 36105 |
| 90891 | 10021271 | TRANSPORTATION OFFICER | MF ATTN L1I11, | TCN: FB 480031110280 XXX |
| 91135 | 10021259 | TRANSPORTATION OFFICER | | LANGLEY AIR FORCE BASE VA 23665  TCN: FB44092238911XXXX |
| 90905 | 10021272 | TRANSPORTATION OFFICER 256965 | | SEYMOUR JOHNSON AIR FORCE NC 27530  TCN: FB4803N350XXX |
| 90893 | 10271198 | TRANSPORTATION OFFICER 403427 | | 101 WEST STEWART AVE XXX SHAW AIR FORCE BASE SC 29152 |
| 90896 | 10266098 | TRANSPORTATION OFFICER 445372 | 437 SUPS LGS BLDG. 611 | CHARLESTON AIR FORCE BASE SC 29404 |
| 90956 | 10021270 | TRANSPORTATION OFFICER 447840 | | CHARLESTON AIR FORCE BASE SC 29404 |
| 195754 | 10021269 | TRANSPORTATION OFFICER 463524 | | NAVAL AIR STATION CECIL FIELD FL 32215  ROBINS AIR FORCE BASE GA 31098 |
| 10260098 | 10021263 | TRANSPORTATION OFFICER 491176 | | FB28233098012133XXX EGLIN AIR FORCE BASE FL 32542 |
| 90904 | 10021255 | TRANSPORTATION OFFICER 494750 | | TCN: FB 485723510104XXX |
| 90903 | 10021254 | TRANSPORTATION OFFICER- 685550 | DEF. DIST. DEPOT WARNER ROBINS BYRON STREET BLDG. 376 | BERGSTROM AIR FORCE BASE TX 78743 |
| 90897 | | TRANSPORTATION OFFICER-463524 | | ROBINS AIR FORCE BASE GA 31098  TRANS. CNTRL. #FB44830229404X1AXX |
| 1590889 | | TRANSPORTATION OFFICER-467819 | | MOODY AIR FORCE BASE GA 99999 |
| 1590888 | 10046996 | TRANSTAR AUTOBODY TECHNOLOGIES INC | ATTN: ACCTG DEPT | 2040 HEISERMAN DRIVE BRIGHTON MI 48116 |
| 08564 | 10050925 | TRANSTAR AUTOBODY TECHNOLOGIES INC | | 2040 HEISERMAN DRIVE BRIGHTON MI 48116 |
| 12493 | 10055247 | TRANSTAR AUTOBODY TECHNOLOGIES INC | ATTN: PURCHASING | 2040 HEISERMAN DRIVE BRIGHTON MI 48116 |
| 34015 | 10025637 | TRAPP BROS INC | | PO BOX 440 WOODRUFF WI 54568 |
| 90168 | 10025638 | TRAPP BROS INC | | WOODRUFF WI 54568 |
| 90269 | 10021146 | TRAPP BROS INC | | PO BOX 440 WOODRUFF WI 54568 |
| 90780 | 10031986 | TRAPP BROS INC | | FARMING ROAD WOODRUFF WI 54568 |
| 90780 | 10026081 | TRAVELERS BUILDING | 80 YESLER WAY | VERTICS CORP SEATTLE WA 98104 |
| 90555 | 10026543 | TRAVELERS INSURANCE | EASTERN MATERIALS | 1 TOWER SQUARE HARTFORD CT 06183 |
| 95737 | 10020543 | TRAVELERS LINK BUILDING | NEW ENGLAND FIREPROOFING | 50 PROSPECT STREET HARTFORD CT 06112 |
| 90174 | 10029174 | TRAVER R/M CONC D.I.P. | | 800 E. MCKINLEY EAST SAINT LOUIS IL 62203 |
| 90180 | 10020549 | TRAVERS SUPPLY COMPANY | | P O BOX 1610 DECATUR IL 62521 |
| 90181 | 10020550 | TRAVERS SUPPLY COMPANY | | 2320 BROADWAY AVENUE MATTOON IL 61938 |
| 1603574 | 10033883 | TRAVIS HIGH SCHOOL | | 1211 EAST OHOFF AUSTIN TX 78741 |
| 1595906 | 10022649 | TRAVIS AIR FORCE BASE | BAIL | C/O EXPO BUILDERS SUPPLY SACRAMENTO CA 94203 |
| 1578815 | 10010230 | TRAVIS AIRFORCE BASE | BIRCH CONSTRUCTION | C/O EXPO BUILDERS SUPPLY BIRCH TRAVIS AIR FORCE BASE CA 94535 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 160161 | 10031929 | TRAVIS COUNTY CORRECTIONAL FACILITY | DIVERSIFIED | 3614 BILL PRICE RD. DEL VALLE TX 78617 |
| 1541823 | 10024483 | TRAYLOR BROS | | 366 WILLOWCREST AVENUE STUDIO CITY CA 91604 |
| 1590184 | 10020553 | TRAYLOR BROS. | | 34560 PENNSANTON ST 94536 |
| 1590184 | 10020553 | TRAYLOR BROS. | | PO BOX 111227 HOUSTON TX 77070 |
| 928234 | 10019607 | TRAYLOR BROTHER | | 2802 LYONS AVE HOUSTON TX 77020 |
| 590185 | 10019608 | TRAYLOR BROTHERS | | 2802 LYONS AVE. HOUSTON TX 77020 |
| 1611531 | 10020554 | TRAYLOR BROTHERS | | 11022 MESA ROAD HOUSTON TX 77078 |
| 580929 | 10043797 | TRAYLOR BROTHERS | | P O BOX 111127 HOUSTON TX 77293 |
| 899114 | 10011139 | TREASURE ISLAND | 1140 W. BONANZA | C/O: PACIFIC SUPPLY LAS VEGAS NV 89101 |
| 996114 | 10023469 | TREASURE TECH ELECTRONICS PVT | | DARYA GANJI NEW DELHI 0 INDIA |
| 590186 | 10026456 | TREASURE VALLEY CONCRETE INC. | | ATTN: ACCOUNTS PAYABLE BOISE ID 83715 |
| 211126 | 10020555 | TREAVOR BROWN HIGH SCHOOL | | STRATI FORM STRUCTURES PHOENIX AZ 85019 |
| 211210 | 10049638 | TREK INDUSTRIES | | 701 SOUTH AZUSA AVENUE AZUSA CA 91702 |
| 211210 | 10049642 | TREMCO INC | TREUHAFT BLVD | TREUHAFT BLVD. BARBOURVILLE KY 40906 |
| 601288 | 10049637 | TREMCO LTD. | | HC66 BOX 140 BARBOURVILLE KY 40906 |
| 279838 | | TREMCO | | 220 WICKSTEED AVENUE. TORONTO IT M4H 1G7 CANADA |
| 590190 | 10020559 | TREMCO, INC. | | 255 PHILLIPI ROAD COLUMBUS OH 43228 |
| 590191 | 10031608 | TRENTON BOARD OF EDUCATION | S. CARNAVALE FIREPROOFING | CAMBRIDGE MA 02140 |
| 590187 | 10009389 | TRENTON STATE COLLEGE | | PICK UP @ LESTICIAN WAREHOUSE 32 PLUM STREET TRENTON NJ 08638 |
| 178970 | 10009390 | TRENTON TRANSIT MIX | | PAUL LOSER COLLEGE TRENTON NJ 08600 |
| 178971 | 10040655 | TRENTON TRANSIT MIX | | PO BOX 106 TRENTON MO 64683 |
| 590202 | 10020562 | TRENTON TRANSIT MIX | | PO BOX 106 TRENTON MO 64683 |
| 590201 | 10020563 | TRENTON, INC. | | 2ND & JOHNSTON DRIVE TRENTON MO 64683 |
| 590203 | 10020564 | TRENWA | DO NOT USE | 1163 DILLON ROAD BROOMFIELD CO 80020 |
| 590195 | 10009391 | TRENWA | | SEE PAYEE# 244718 1411 ALEXANDRIA PIKE |
| 178972 | 10009391 | TRENWA, INC. | | ROUTE 127 SUGAR CREEK ROAD WARSAW KY 41095 |
| 590200 | 10020569 | TRENWA, INC. | DO NOT USE | 1920 LONGHORN AVE. LAKELAND FL 33801 |
| 590196 | 10020571 | TRENWA, INC. | | 1419 ALEXANDRIA PIKE FORT THOMAS KY 41075 |
| 590199 | 10020570 | TRENWA, INC. | | 1419 ALEXANDRIA PIKE FORT THOMAS KY 41075 |
| 590197 | 10020572 | TRENWA, INC. | | 1419 ALEXANDRIA PIKE FORT THOMAS KY 41075 |
| 590198 | 10041421 | TRENWYTH INDUSTRIES | | P O BOX 438 EMIGSVILLE PA 17318 |
| | 10020568 | TRENWYTH INDUSTRIES | | 208 CHARLES AVE. SOUTH BELOIT IL 61080 |
| | 10020565 | TRENWYTH INDUSTRIES | | 208 CHARLES AVE. SOUTH BELOIT IL 61080 |
| | 10020566 | TRENWYTH INDUSTRIES | | CHURCH ROAD EMIGSVILLE PA 17318 |
| | 10020567 | TRENWYTH INDUSTRIES | | 510 EASTERN AVE. SOUTH BELOIT IL 61080 |
| | 10034426 | TRENWYTH INDUSTRIES INC. | | 208 CHARLES AVE. SOUTH BELOIT IL 61080 |
| | 10020617 | TRESCA BROS SAND | | BOX438 EMIGSVILLE PA 17318 |
| | 10024217 | TRESCA BROTHERS | | PO BOX 189 MILLIS MA 02054 |
| | 10020573 | TRESCA BROTHERS | | PO BOX 189 MILLIS MA 02054 |
| | 10047816 | TRESCO CONCRETE | | P.O. BOX 189 MILLIS MA 02054 |
| | | TRESCO CONCRETE | | 66 MAIN STREET MILLIS MA 02054 |
| | | TRESCO CONCRETE | | RD 1, SLICKVILLE COUNTY ROAD EXPORT PA 15632 |
| | | TRES PAK PLASTICS, INC. | | RD 1, SLICKVILLE PITTSBURGH PA 15239 |
| | | TRES PLASTICS, INC. | | 217, IOTH STREET BEAVER FALLS 15010 |
| | | TREU S/A MAQUINAS E EQUIPAMENTOS | | 2E515-000 RIO DE JANEIRO - BRAZIL |
| 590205 | 10020574 | TREVDAN BLDG SUPPLY | | RIO DE JANEIRO 99999999 BRAZIL |
| 612293 | 10035462 | TREVDAN BLVD. SUPPLY | | 7940 GRAYSON ROAD HARRISBURG PA 17111 |
| | 10042664 | TREVDAN BLVD. SUPPLY | | 7940 GRAYSON ROAD HARRISBURG PA 17111 |
| | 10020551 | TREVDAN BUILDING SUPPLY | | P.O. BOX 4055A HARRISBURG PA 17111 |
| 590182 | 10035463 | TREVDAN BUILDING SUPPLY | | 7940 GRAYSON RD. HARRISBURG PA 17111 |
| 605161 | 10035747 | TREVDAN BUILDING SUPPLY | | 7940 GRAYSON ROAD HARRISBURG PA 17111 |
| 605446 | | TREVDAN BUILDING SUPPLY | | 1031 POTTSTOWN PK CHESTER SPRINGS PA 19425 |
| | | TREVDAN BUILDING SUPPLY | | HUDOCK ROAD POCONO SUMMIT PA 18346-3512 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1006483 | 10036780 | TREVDAN BUILDING SUPPLY | | 1221 RT. 309 SELLERSVILLE PA 18960 |
| 1606849 | 10371144 | TREVDAN BUILDING SUPPLY | | HIDDCK RD., LOT 1 POCONO SUMMIT PA 18346 |
| 1605168 | 10421777 | TREVDAN BUILDING SUPPLY | | HIDDCK RD., LOT 1 POCONO SUMMIT PA 18346 |
| 1615162 | 10054269 | TREVDAN BUILDING SUPPLY | | 371 WEST CHESTNUT ST. WASHINGTON PA 15301 |
| 1590345 | 10020714 | TRI AG SUPPLY | | PO BOX 606 HARVARD IL 60033 |
| 1590346 | 10020714 | TRI AG SUPPLY | | 101 SOUTH PAGE ST. HARVARD IL 60033 |
| 1020347 | 10020715 | TRI AG SUPPLY | | 101 SOUTH PAGE STREET HARVARD IL 60033 |
| 1590348 | 10020716 | TRI AG SUPPLY | | 101 SOUTH PAGE STREET HARVARD IL 60033 |
| 1018415 | 10018423 | TRI AMERICA | | CAMBRIDGE MA 99999 |
| 1002446 | 10032760 | TRI AMERICA | | 980 AMES AVE. MILPITAS CA 95035 |
| 1020514 | 10033824 | TRI CAMPELL FARMS | | 28405 IMMOKALEE ROAD IMMOKALEE FL 34142 |
| 1981415 | 10020601 | TRI CITIES CONCRETE | SESCOTT | P O BOX 1329 KINGSPORT TN 37662 |
| 1590231 | 10020601 | TRI CITIES CONCRETE | | P O BOX 1329 KINGSPORT TN 37662 |
| 1590190 | 10020602 | TRI CITIES CONCRETE | | 531 COLONIAL ROAD ROGERSVILLE TN 37857 |
| 1590231 | 10020602 | TRI CITIES CONCRETE | | 905 E. MAIN STREET KINGSPORT TN 37660 |
| 1590211 | 10020603 | TRI CITIES CONCRETE | | ROUTE 2, HIGHWAY 33 SNEEDVILLE TN 37869 |
| 1590211 | 10025536 | TRI CITIES CONCRETE | | ATTN: ACCOUNTS PAYABLE KINGSPORT TN 37662 |
| 1590233 | 10026600 | TRI CITIES CONCRETE COMPANY | P. O. BOX 1329 | P O BOX 547 BENTON IL 99999 |
| 1590234 | 10025500 | TRI CITY READY MIX | | BUCKNER IL 62819 |
| 1590580 | 10025080 | TRI CITY READY MIX | | 588 GRAVEL POT LANE RIDDLE OR 97469 |
| 1590211 | 10020581 | TRI CITY READY MIX INC | | PO BOX1344 ROSEBURG OR 9470 |
| 1590733 | 10020581 | TRI CITY READY MIX INC | | 1628 US 20A SWANTON OH 43558 |
| 1590734 | 10025082 | TRI CITY BLOCK & BRICK | | 1628 US 20A SWANTON OH 43558 |
| 1025456 | 10025081 | TRI CITY BLOCK & BRICK | | 1628 US A 20 SWANTON OH 43558 |
| 1073011 | 10033457 | TRI CITY BLOCK & BRICK | | 1628 US A20 SWANTON OH 43558 |
| 1073013 | 10033458 | TRI COUNTY CONCRETE | | P O BOX 26 SANDWICH IL 60548 |
| 1092676 | 10033122 | TRI COUNTY CONCRETE | NORTH BROTHERS | ATTN: ACCOUNTS PAYABLE ROOSEVELT UT 84066 |
| 1092336 | 10033124 | TRI COUNTY CONCRETE | | ATTN: ACCOUNTS PAYABLE ROOSEVELT UT 84066 |
| 1092337 | 10020604 | TRI COUNTY CONCRETE PROD | | EAST HIGHWAY 40 ROOSEVELT UT 84066 |
| 1092336 | 10020606 | TRI COUNTY CONCRETE PROD | | E. HWY 40, EAST OF FEED STORE DUCHESNE UT 84021 |
| 1090237 | 10020606 | TRI COUNTY CONCRETE | | 1926 SKEES ROAD WEST PALM BEACH FL 33411 |
| 1092752 | 10032325 | TRI COUNTY CONCRETE | | 1926 SKEES ROAD WEST PALM BEACH FL 33411 |
| 1172787 | 10003234 | TRI COUNTY READY MIX | | P.O. BOX 143 ARTHUR IL 61911-0143 |
| 1672788 | 10003233 | TRI COUNTY TECHNICAL INSTITUTE | ACOUSTICS, INC. | HIGHWAY 76 PENDLETON SC 29670 |
| 1411145 | 10041422 | TRI M ELEC | TORCON | 1180 CHURCH STREET WEST POINT PA 19486 |
| 1461212 | 10041421 | TRI STATE CONCRETE | | 10108 WHITEHALL ROAD HAGERSTOWN MD 21740 |
| 1996387 | 10026728 | TRI STATE CONCRETE | DIVISION OF CANDLER CONCRETE | CONCRETESCENIC DRIVE BLUE RIDGE GA 30513 |
| 1079903 | 10038193 | TRI STATE CONCRETE INC | RUR RT 9 BOX 337A | RT 9 BOX 337A HAGERSTOWN MD 21740 |
| 1990251 | 10027022 | TRI STATE CONCRETE INC | | RT 9 BOX 337A HAGERSTOWN MD 21740 |
| 1590354 | 10027022 | TRI STATE DRYWALL | 316 FLOYD BLVD. | P.O BOX 3085 SIOUX CITY IA 51102 |
| 1902249 | 10026617 | TRI STATE DRYWALL SY (L& W) | | 11906 TRAMWAY DR. SHARONVILLE OH 45241 |
| 1990250 | 10026618 | TRI STATE METALS | | 30 GREAT OAK ROAD LEVITTOWN PA 19054 |
| 1990255 | 10026623 | TRI STATE METALS | | 30 GREAT OAK ROAD LEVITTOWN PA 19054 |
| 1050163 | 10026025 | TRI STATE READY MIX | F/K/A NORMAN BROTHERS | 2734 HWY 309 NORTH BYHALIA MS 38611 |
| 1035465 | 10025465 | TRI STATE READY MIX | F/K/A NORMAN BROTHERS MTLS | 10270 OLD HWY 178 OLIVE BRANCH MS 38654 |
| 1992566 | 10022924 | TRI STATE URETHANE | F/K/A NORMAN BROTHERS | H8 PLAZA STREET WEST HELENA AR 72390 |
| 1992590 | 10022948 | TRI STATE WHOLESALE BUILDERS SUPPLY | | R6 452 WALDEN NY 12586 |
| 1097110 | 10022468 | TRI STATE WHOLESALE BUILDERS SUPPLY | ATTN: ACCOUNTS PAYABLE | 1550 CENTRAL AVENUE CINCINNATI OH 45214 |
| 1098945 | 10025275 | TRI STATE WHOLESALE BUILDERS SUPPLY | ATTN: PURCHASING DEPT. | 1550 CENTRAL AVENUE CINCINNATI OH 45214 |
| 1020740 | 10031062 | TRI STATE/AAA OFFICE CONTRACTORS | | 1550 CENTRAL AVENUE CINCINNATI OH 45214 |
| 1052035 | 10050234 | TRI VALLEY DRYWALL | | WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1012502 | 10050904 | TRI WEST HIGH SCHOOL | | 815 HOFMAN LANE BRENTWOOD CA 94513 |
| 1014019 | 10052451 | TRI WEST HIGH SCHOOL | | 7883 N ST ROAD39 LIZTON IN 46149 |
| 1010179 | 10031400 | TRI-ANIM | C/O THERMO SP | 3527A LAMAR AVENUE MEMPHIS TN 38118 |
| 1605857 | 10036156 | TRI-ANIM | | 5518 FORCE FOUR PARKWAY ORLANDO FL 32809 |
| 1996542 | 10026883 | | | |
| 1556412 | 10025757 | | | |
| 1595661 | 10026005 | | | |

Page:959 of 1069

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1572154 | 10002603 | TRI-ANIM HEALTH INC | | 201A AVENUE B YOUNGWOOD PA 15697 |
| 1600424 | 10031044 | TRI-ANIM HEALTH/FT WAYNE | | 4422 DALMAN RD STE 180 FORT WAYNE IN 46809 |
| 1618891 | 10030694 | TRI-ANIM HEALTH/SYLMAR | | 13170 TELFAIR AVENUE SYLMAR CA 91342 |
| 1609948 | 10042165 | TRI-ANIM/HOUSTON | | 9240 BAYTHORNE DR. HOUSTON TX 77041 |
| 1577089 | 10077516 | TRI-C SUPPLY | | 1208 E. CENTENNIAL AVE. MUNCIE IN 47303 |
| 1577090 | 10007517 | TRI-C SUPPLY | | 1208 E. CENTENNIAL AVENUE MUNCIE IN 47303 |
| 1609554 | 10039937 | TRI-C SUPPLY | | **TO BE DELETED** MUNCIE IN 47303 |
| 1600861 | 10031183 | TRI-C SUPPLY | | ATTN: ACCOUNTS PAYABLE FOREST CITY NC 28043 |
| 1600923 | 10031244 | TRI-CITY CONCRETE | | 158 WITHROW ROAD FOREST CITY NC 28043 |
| 1600983 | 10036135 | TRI-CITY CONCRETE | | 422 PERSHING AVE. DAVENPORT IA 52801 |
| 1611146 | 10048415 | TRI-CITY ELECTRIC | | 9282 MIRAMAR BLVD. SAN DIEGO CA 92126 |
| 1590216 | 10041423 | TRI-CITY PAINT CORPORATION | | PO BOX 127 BENTON IL 62812 |
| 1607975 | 10020585 | TRI-CITY REDI-MIX INC | | 1628 U.S. A20 SWANTON OH 43558 |
| 1601068 | 10035469 | TRI-COUNTY BLOCK & BRICK | | 37110 MOUND ROAD STERLING HEIGHTS MI 48310-4117 |
| 1612647 | 10030230 | TRI-COUNTY BUILDERS HARDWARE | | 331 WEST CHURCH STREET SANDWICH IL 60548 |
| 1513532 | 10035470 | TRI-COUNTY CONCRETE | | 175 JACKSONVILLE RD WARMINSTER PA 18974-7559 |
| 1593207 | 10043798 | TRI-COUNTY ELECTRICAL SUPPLY | | PO BOX143 ARTHUR IL 61911-0143 |
| 1596565 | 10025576 | TRI-COUNTY READY MIX | | 400 W. PROGRESS CENTRAL IL 62038 |
| 1607974 | 10026905 | TRI-COUNTY READY MIX, INC. | FORGE INDUSTRIES | 14 POND ST. NORWOOD MA 02038 |
| 1601567 | 10032664 | TRI-COUNTY SCHOOL | | 2945 NIAGARA ROAD COLUSA CA 95932 |
| 1611236 | 10038265 | TRI-M BLOCK & SUPPLY | | 2723 PRAIRIE LANE RD. WOOSTER OH 44691 |
| 1590254 | 10033189 | TRI-M BLOCK & SUPPLY | | 39 NORTH TORRENCE STREET DAYTON OH 45405 |
| 1590352 | 10042817 | TRI-MADE PRODUCTS INC. | | 39 N. TORRENCE DAYTON OH 45403 |
| 1590353 | 10043801 | TRI-SPAN INC | | 5548 EAST LAPALMA AVE ANAHEIM CA 92807 |
| 1590351 | 10037501 | TRI-STAR BRICK & BLOCK | | ATTENTION: ACCOUNTS PAYABLE COLUSA CA 95932 |
| 1590355 | 10044400 | TRI-STAR BRICK & BLOCK | | 2945 NIAGARA ROAD COLUSA CA 95932 |
| 1590356 | 10037513 | TRI-STATE ADHESIVE & RESINS | | 200N 5TH STREET WEST MEMPHIS AR 72301 |
| 1590256 | 10026622 | TRI-STATE CONCRETE | | ATTN: ACCOUNTS PAYABLE MIDDLESBORO KY 40965 |
| 1613425 | 10026720 | TRI-STATE CONCRETE AND SUPPLIES LTD | | ATTN: ACCOUNTS PAYABLE BLUE RIDGE GA 30513 |
| 1602220 | 10027221 | TRI-STATE CONCRETE AND SUPPLIES LTD | | ATTN: ACCOUNTS PAYABLE BLUE RIDGE GA 30513 |
| 1605169 | 10020723 | TRI-STATE CONCRETE AND SUPPLIES LTD | | EAST MAIN STREET BLUE RIDGE GA 30513 |
| 1605170 | 10027223 | TRI-STATE CONCRETE AND SUPPLIES LTD | | CCOBS JOB COPPERHILL TN 37317 |
| 1612394 | 10027224 | TRI-STATE DRYWALL | | CAMBRIDGE MA 02140 |
| 1559529 | 10026624 | TRI-STATE GENERATION & TRANSMISSION | | 1100 WEST 116TH AVENUE WESTMINSTER CO 80234 |
| 1603577 | 10046392 | TRI-STATE GYPSUM SUPPLY | | 1635 AIRPORT ROAD ALLENTOWN PA 18103 |
| 1603578 | 10035471 | TRI-STATE LIGHTING & SUPPLY | | PO BOX 327 EVANSVILLE IN 47702 |
| 1610687 | 10035472 | TRI-STATE LIGHTING & SUPPLY | | 1163 DIAMOND AVENUE EVANSVILLE IN 47711 |
| 1614110 | 10025874 | TRI-STATE MATERIALS | (EWLES MATERIALS) | I-15 9 MILES NORTH OF MESQUITE LITTLEFIELD AZ 86432 |
| 1604394 | 10046466 | TRI-STATE READY MIX | | 16791 PLAZA ST/8 WEIR BRANCH MS 38654 |
| 1603443 | 10035886 | TRI-STATE READY MIX | | 2070 WEST OLIVE BRANCH MS 38654 |
| 1590251 | 10033887 | TRI-STATE READY MIX | | HIGHWAY 18 WEST CANTON SD 57013 |
| 1590252 | 10044966 | TRI-STATE READY MIX | | SOUTH MAIN STREET LARCHWOOD IA 51241 |
| 1571008 | 10013842 | TRI-STATE ROOFING & SIDING CO. | | 9630 SO 76TH AVE HICKORY HILLS IL 60457 |
| 1571009 | 10021108 | TRI-STATE ROOFING & SIDING CO., INC. | | 9630 S. 76TH AVENUE HICKORY HILLS IL 60457 |
| 1591166 | 10006621 | TRI-STATE ROOFING & SIDING WHLSL. | | GRAYSVILLE & JULIAN ROAD GRAYSVILLE GA 30726 |
| 1592751 | 10001462 | TRI-STATE STEEL DRUM | | PO BOX9 GRAYSVILLE GA 30726 |
| 1605171 | 10001463 | TRI-STATE STEEL DRUM | | 25 FELDLAND STREET BOHEMIA NY 11716 |
| 1606485 | 10029495 | TRI-STATE STRUCTURAL CONC SERVICES | TRENTON WAREHOUSE | 32 PLUM STREET TRENTON NJ 08638 |
| 1593129 | 10035473 | TRI-STATE URETHANE | | P.O. BOX 121 LEETONIA OH 44431 |
| | 10036782 | TRI-W LUMBER CO. | | 16 MADISON ST. LEETONIA OH 44431 |
| | 10023485 | TRI-W LUMBER CO. | | 703 NORTH SUNSET ROUND LAKE IL 60073 |
| | | TRIAD CIRCUITS | | |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

Case 1:01-01139-AMC   Filed 06/08/01   Page 291 of ...

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589231 | 10019604 | TRIAD IND SUPP & RENTAL | | 480 CALDCLEUGH ROAD THOMASVILLE NC 27360 |
| 1611077 | 10041354 | TRIAD INDUSTRIAL SUPPLY | | 480 CALDCLEUGH ROAD THOMASVILLE NC 27360 |
| 1590225 | 10025594 | TRIAD MASONRY MAT | | P O BOX 1229 ALBEMARLE NC 28002 |
| 1590222 | 10025591 | TRIAD MASONRY MATERIALS | | P.O. BOX 19178 GREENSBORO NC 27410 |
| 1590223 | 10025592 | TRIAD MASONRY MATERIALS | | 112 STAGECOACH RD. GREENSBORO NC 27410 |
| 1590226 | 10025595 | TRIAD MASONRY MATERIALS | | P O BOX 1229 ALBEMARLE NC 28002 |
| 1594768 | 10025116 | TRIAD MASONRY MATERIALS | | 3108 U.S. BUS 220 SOUTH ASHEBORO NC 27203 |
| 1611149 | 10041426 | TRIAD MASONRY MATERIALS | | 3108 U.S. BUS 220 SOUTH ASHEBORO NC 27203 |
| 1590224 | 10025593 | TRIAD MASONRY MATERIALS OF | | PO BOX4038 BURLINGTON NC 27215 |
| 1590703 | 10026047 | TRIAD MASONRY MATERIALS, INC. | BURLINGTON INC. | 1637 W. WEBB AVE. BURLINGTON NC 27215 |
| 1590230 | 10025999 | TRIAD BLDG SUPPLY INC | | 1969 SKIBO RD FAYETTEVILLE NC 28303 |
| 1601368 | 10031687 | TRIAD BRICK | BOBBITT & ASSOCIATES | OLD US 1 EXIT 84 MONCURE NC 27559 |
| 1596420 | 10026761 | TRIAD BRICK CO. | PO BOX 35396 | 6523 N.C. HWY. 55 DURHAM NC 27713-9411 |
| 1575710 | 10014142 | TRIANGLE COATINGS | | 1930 FAIRWAY DRIVE SAN LEANDRO CA 94577 |
| 1572251 | 10002699 | TRIANGLE COATINGS | | 1930 FAIRWAY DRIVE SAN LEANDRO CA 94577 |
| 1590228 | 10025597 | TRIANGLE CONCRETE | | 1201 NEW STREET KEWANEE IL 61443 |
| 1590229 | 10025598 | TRIANGLE CONCRETE | | 1201 NEW STREET KEWANEE IL 61443 |
| 1598247 | 10032880 | TRIANGLE CONSTRUCTION COMPANY, INC. | | 2978 STEPHENSON HIGHWAY MADISON HEIGHTS MI 48071 |
| 1605602 | 10035002 | TRIANGLE ELECTRIC | | P O B 9818 EL PASO TX 79998 |
| 1615164 | 10033466 | TRIANGLE ELECTRIC SUPPLY | | 3815 DURAZNO AVE. EL PASO TX 79905 |
| 1594571 | 10025374 | TRIANGLE FASTENER COMPANY | | 6610 SIEMAC PLACE JACKSONVILLE FL 32254 |
| 1599912 | 10032238 | TRIANGLE FASTENER COMPANY | | 6610 SIEMAC PLACE JACKSONVILLE FL 32254 |
| 1607115 | 10037409 | TRIANGLE FASTENER COMPANY | | 10111 WOODBERRY ROAD TAMPA FL 33619 |
| 1603384 | 10039566 | TRIANGLE FASTENERS | | 5612 A CARDER ROAD ORLANDO FL 32810 |
| 1609752 | 10040034 | TRIANGLE FASTENER | | 213 NESBITT LANE MADISON TN 37115 |
| 2009705 | 10039988 | TRIANGLE FASTENER | | 7517 COOPER AVE GLENDALE NY 11385 |
| 1508131 | 10038420 | TRIANGLE FIRE PROTECTION | | 7517 COOPER AVE GLENDALE NY 11385 |
| 1612543 | 10042814 | TRIANGLE FIRE PROTECTION | | 2400 NO PRINCE CLOVIS NM 88101 |
| 1590217 | 10025586 | TRIANGLE HOME CENTER | | 2400 N. PRINCE CLOVIS NM 88101 |
| 1611148 | 10041425 | TRIANGLE HOME CENTER, INC. | | 2400 N. PRINCE CLOVIS NM 88101 |
| 1590218 | 10025587 | TRIANGLE HOME CENTER, INC. | | 2400 N. PRINCE CLOVIS NM 88101 |
| 1605165 | 10035467 | TRIANGLE MATERIALS/GMS | | 151 TRIANGLE TRADE DRIVE CARY NC 27513 |
| 1606484 | 10036781 | TRIANGLE MATERIALS/GMS | | PO BOX 370 CARY NC 27512 |
| 1583548 | 10013947 | TRIANGLE ROCK PRODUCTS | ATTN: ACCOUNTS PAYABLE | 3193 E. MANNING AVENUE FOWLER CA 93625 |
| 1595117 | 10025483 | TRIANGLE ROCK PRODUCTS | ATTN: ACCOUNTS PAYABLE | 3193 E. TEHACHAPI BLVD. TEHACHAPI CA 93561 |
| 1596952 | 10027291 | TRIANGLE ROCK PRODUCTS | F/K/A LOS BANOS READY MIX | 22101 SUNSET AVENUE LOS BANOS CA 93635 |
| 1597431 | 10027768 | TRIANGLE ROCK PRODUCTS | F/K/A LOS BANOS READY MIX | 14761 W. CALIFORNIA KERMAN CA 93630 |
| 1599621 | 10029948 | TRIANGLE ROCK PRODUCTS | F/K/A LOS BANOS READY MIX | 1305 BELMONT AVENUE MENDOTA CA 93640 |
| 1599622 | 10029949 | TRIANGLE ROCK PRODUCTS | F/K/A LOS BANOS READY MIX | 2121 HWY 2 NW HAVRE MT 59501 |
| 1610690 | 10040575 | TRIANGLE ROCK PRODUCTS | F/K/A LOS BANOS GRAVEL CO. | 151 TRIANGLE TRADE DRIVE CARY NC 27513 |
| 1591563 | 10043245 | TRIANGLE TELE CORP | | 151 TRIANGLE TRADE DRIVE CARY NC 27513 |
| 1610414 | 10047676 | TRIARCH INDUSTRIES | ATTN: ACCOUNTS PAYABLE | 4816 CAMPBELL ROAD HOUSTON TX 77041 |
| 1513204 | 10051636 | TRIARCH INDUSTRIES | ATTN: ACCT | 4816 CAMPBELL ROAD HOUSTON TX 77041 |
| 1614016 | 10052448 | TRIARCH INDUSTRIES | | 10605 STEBBINS CIRCLE HOUSTON TX 77043 |
| 1590206 | 10025575 | TRIBORO CONCRETE INC. | ATTN: PURCHASING | 435 LOCUST STREET DALLASTOWN PA 17313 |
| 1605166 | 10025821 | TRIBORO CONCRETE INC. | P.O.BOX 8 | 435 LOCUST STREET DALLASTOWN PA 17313 |
| 1605168 | 10035468 | TRIBORO CONCRETE, INC. | | 435 LOCUST ST. DALLASTOWN PA 17313 |
| 1594198 | 10024549 | TRIBORO HARDWARE | | 812 GRAND STREET HOBOKEN NJ 07030 |
| 1605166 | 10035468 | TRIBORO ROCK PRODUCTS | | 812 GRAND STREET HOBOKEN NJ 07030 |
| 1590215 | 10025844 | TRICO BUILDERS | | 80 GRAND AVE OAKLAND CA 94612 |
| 1590215 | 10025844 | TRICOM SHIPPING | WHARTON ELEM. SCHOOL | PAST BALD KNOB MT. ON RIGHT ROUTE 85 WHARTON WV 25208 |
| 1590214 | 10025583 | TRICON | | 15055 HENRY ROAD HOUSTON TX 77060 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611147 | 10041424 | TRICON PRECAST, LTD. | | 15055 HENRY RD  HOUSTON TX 77060 |
| 1590213 | 10020582 | TRICON | | 15055 HENRY RD  HOUSTON TX 77060 |
| 1590240 | 10020609 | TRIDEN CONSTRUCTION | | 6435 EAST 30TH STREET  INDIANAPOLIS IN 46219 |
| 1590242 | 10020610 | TRIDEN CONSTRUCTION SUP. | DO NOT USE | 4504 POPLAR LEVEL RD  LOUISVILLE KY 40213 |
| 1590238 | 10020607 | TRIDEN CONSTRUCTION SUPPLY | | 6433 EAST 30TH ST  INDIANAPOLIS IN 46219 |
| 1590239 | 10020608 | TRIDEN CONSTRUCTION SUPPLY | | 6433 EAST 30TH STREET  INDIANAPOLIS IN 46219 |
| 1590243 | 10020611 | TRIDEN CONSTRUCTION SUPPLY | | 4504 POPLAR LEVEL ROAD  LOUISVILLE KY 40213 |
| 0759861 | 10029191 | TRIDEN CONSTRUCTION SUPPLY | | 2365 SCIOTO HARPER DRIVE  COLUMBUS OH 43204 |
| 0608937 | 10039223 | TRIDEN CONSTRUCTION SUPPLY INC. | | 4510 INDUSTRIAL RD.  FORT WAYNE IN 46825 |
| 0959512 | 10026255 | TRIDENT HOSPITAL | DO NOT USE | 9330 MEDICAL PLAZA DRIVE  NORTH CHARLESTON SC 29406 |
| 0662466 | 10032780 | TRIDENT MEDICAL CENTER | | 9330 MEDICAL PLAZA DRIVE  CHARLESTON SC 29406 |
| 0959513 | 10026613 | TRIERWEILER CONST CO | WARCO CONSTRUCTION | P O BOX 1236  MARSHFIELD WI 54449 |
| 0590244 | 10026612 | TRIERWEILER CONST CO | EVCON | PAVER - VARIOUS LOCATIONS  MARSHFIELD WI 54449 |
| 0590245 | 10043799 | TRIERWEILER CONSTR & SUP | | E.29TH ST.  MARSHFIELD WI 54449 |
| 0590246 | 10026614 | TRIERWEILER READY MIX | | 406 E. 29TH ST.  MARSHFIELD WI 54449 |
| 0409358 | 10050916 | TRIG COUNTY HOSPITAL | HICO CONCRETE INC | 254 MAIN STREET  CADIZ KY 42211 |
| 0050859 | 10050915 | TRIGARD REDI MIX | | 200 S. COLE ST.  LINDSBORG KS 67456 |
| 0409369 | 10047601 | TRIGEN-BALTIMORE ENERGY CORP. | ATTN: ACCOUNTS PAYABLE | ONE NORTH CHARLES STREET 25TH FLOOR  BALTIMORE MD 21201 |
| 0012501 | 10050933 | TRIGEN-BALTIMORE ENERGY CORP. | ATTN: JOHN FINK | 1400 RIDGELY STREET  BALTIMORE MD 21230 |
| 0014018 | 10052450 | TRIGEN-BALTIMORE ENERGY CORP. | ATTN: PURCHASING | ONE NORTH CHARLES STREET 25TH FLOOR  BALTIMORE MD 21230 |
| 0040099 | 10040099 | TRILLA STEEL DRUM CORPORATION | | 2959 W. 47TH STREET  CHICAGO IL 60632 |
| 0085688 | 10016077 | TRILLIUM | | 695 ROWELL  WOODLAND HILLS CA 91364 |
| 0093204 | 10023559 | TRIM SOUTH INC | | 695 ROWELL  WOODLAND HILLS CA 91364 |
| 0009984 | 10048816 | TRIMEDICA INTERNATIONAL | | 1895 SOUTH LOS FELIZ DRIVE  TEMPE AZ 85281-6023 |
| 0009804 | 10048416 | TRIMMER ELEM.SCHOOL | TRUE FIREPROOFING | 4400 SUCCESS DR.  KILLEEN TX 76544 |
| 0590247 | 10020615 | TRINIDAD CEMENT LTD | CLAXTON BAY | OLD SOUTHERN MAIN RD  CLAXTON WI 54004 |
| 0000954 | 10048114 | TRINITY CENTRE | DOMINION INSULATION | 5870 TRINITY PARKWAY  CENTREVILLE VA 20120 |
| 0012499 | 10092882 | TRINITY CHEMICAL CORPORATION | | 12138 PECAN STREET  AUSTIN TX 78727 |
| 0014017 | 10052449 | TRINITY COATINGS | | 1800 PARK PLACE  FORT WORTH TX 76113 |
| 0014946 | 10050931 | TRINITY COATINGS | | 1800 PARK PLACE  FORT WORTH TX 76110 |
| 0011250 | 10053378 | TRINITY COATINGS | ATTN: PURCHASING | PO BOX 2488  FORT WORTH TX 76110 |
| 0004242 | 10028344 | TRINITY COATINGS | | 1800 PARK PLACE  FORT WORTH TX 76110 |
| 0078626 | 10034548 | TRINITY HOSPITAL | | 2320 EAST 93RD STREET  CHICAGO IL 60617 |
| 0015644 | 10050932 | TRINITY HOSPITAL | ASC INSULATION | 2320 E. 93RD STREET  CHICAGO IL 60617 |
| 0009046 | 10050076 | TRINITY MANUFACTURING, INC. | C/O ASC INSULATION | 11 E.V. HOGAN DRIVE  HAMLET NC 28345 |
| 0000947 | 10009046 | TRINITY MANUFACTURING, INC. | | PO BOX 1519  HAMLET NC 28345 |
| 0078622 | 10013298 | TRINITY MASON | | PO BOX 282  SOMERS CT 06071 |
| 0013029 | 10049048 | TRINITY MASON | | 64 ROOT ROAD  SOMERS CT 06071 |
| 0091767 | 10026353 | TRINITY MASON | FOR: 56 PROSPECT | 64 ROOT ROAD  SOMERS CT 06071 |
| 0002243 | 10022129 | TRINITY MEDICAL | | 2701 17TH STREET  ROCK ISLAND IL 61201 |
| 0014058 | 10035558 | TRINITY MEDICAL CENTER | | 500 JOHN DEERE ROAD  MOLINE IL 61265 |
| 0079262 | 10043322 | TRINITY PLACE | ALLIED CONSTRUCTION | C/O WILKIN INSULATION  BOSTON MA 02115 |
| 0000679 | 10000679 | TRINITY PLACE | HUDSIA | 69 HUNTINGTON AVENUE  BOSTON MA 02115 |
| 0093152 | 10039152 | TRINITY REGIONAL HOSPITAL | HUDSIA OF NEW ENGLAND | 802 KENYON ROAD  FORT DODGE IA 50501 |
| 0097990 | 10027990 | TRINITY SCHOOL | ACOUSTICS | MCNAMEE CONSTRUCTION CO.  WATERTOWN MA 02272 |
| 0097654 | 10039151 | TRINITY SCHOOL, THE | MORELL BROWN | 4011 PICKET ROAD  DURHAM NC 27705 |
| 0006748 | 10026748 | TRINITY TOWERS BUILDING | TOMAN & ASSOCIATES | 139 WEST 91ST STREET  NEW YORK NY 10001 |
| 0003873 | 10043873 | TRINITY VALLEY MEDICAL CENTER | | 2900 S. LOOP 256  PALESTINE TX 75801 |
| 0008721 | 10038721 | TRINTY ELEMENTARY SCHOOL | FIREHOUSE | 101 NORTH UPPER BROADWAY  CORPUS CHRISTI TX 78401 |
| 0007000 | 10047000 | TRIO INDUSTRIES LTD. | | 180 PELHAM ROAD  NEW ROCHELLE NY 10801 |
| 0056838 | 10056838 | TRIO INDUSTRIES LTD. | | PO BOX 333  PRESCOTT WI 54021 |
| 0012498 | 10050930 | TRIO INDUSTRIES LTD. | 915 CANTON STREET | PRESCOTT WI 54021 |
| 0111324 | 10047756 | TRIPLE ALLIANCE CO., INC. | ALLSTATE INT'L FREIGHT | ATTN: JAY SONG 167-55 148TH AVENUE  JAMAICA NY 11434 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1590248 | 10020616 | TRIPLE B PACKERS | | 19700 MAGELLAN DR. TORRANCE CA 90502 |
| 1596697 | 10026937 | TRIPLE B PACKERS | | 19700 MAGELLAN DR. TORRANCE CA 90502 |
| 161569 | 10041844 | TRIPLE C CONCRETE | ATTN: ACCOUNTS PAYABLE | RUPERT ID 83350 |
| 1590951 | 10043604 | TRIPLE C CONCRETE INC. | | 224 READ AVENUE RUPERT ID 83350 |
| 1593246 | 10023634 | TRIPOINT INC. | | 1141 ALLEN DRIVE TROY MI 48083 |
| 1592706 | 10025054 | TRIPPLE S&D | | 11603 NE 95TH ST VANCOUVER WA 98682 |
| 1594706 | 10035748 | TRIPPLE S&D | MARTINS FERRY HIGH FOOTBALL/STADIUM | 129 2ND ST. MARTINS FERRY OH 43935 |
| 1605447 | 10037147 | TRISTATE ELECTRICAL SUPPLY | | 1622 COMMERCE ROAD. RICHMOND VA 23224 |
| 306852 | 10054105 | TRISTATE ELECTRICAL SUPPLY | | 12425 JEFF DAVIS HWY. COLONIAL HEIGHTS VA 23834 |
| 306850 | 10054105 | TRIUMPH PHARMACEUTICALS | | 10405 BAUER BLVD. SAINT LOUIS MO 63132 |
| 1051673 | 10029203 | TRM #248/VALENCIA | ATTN: JAY BAUM | 11800 E. VALENCIA ROAD. TUCSON AZ 85748 |
| 1290936 | 10021301 | TRNSP. CNTRL #8042372621806XXXX | MDSSC NAS10-11400   BLDG MG-600C TRANSPORTATION MANAGER | KENNEDY SPACE CENTER FL 32899-0001 |
| 1590257 | 10020625 | TROESH READY MIX | ATTN: ACCOUNTS PAYABLE | SANTA MARIA CA 93456 |
| 1590258 | 10020626 | TROESH READY MIX | ATTN: ACCOUNTS PAYABLE | SANTA MARIA CA 93456 |
| 1590259 | 10020627 | TROESH/NIPOMO | | 2280 HUTTON ROAD NIPOMO CA 93444 |
| 1599468 | 10027796 | TROJAN INTERIOR CONTR. | | 3260 ODESSA DRIVE R&R 2 TECUMSEH ON N8N 2M1 CANADA |
| 1599796 | 10020628 | TROMBLEY INDUSTRIES INC. | | BOX 1750 LIMESTONE ME 04750 |
| 1590261 | 10026629 | TROMBLEY INDUSTRIES INC. | | BOX 1750 LIMESTONE ME 04750 |
| 1590261 | 10020630 | TROMBLEY INDUSTRIES INC. | | BOX 1750 LIMESTONE ME 04750 |
| 1590262 | 10026630 | TROMBLEY FERTILIZER | | RTE 89 LIMESTONE ME 04750 |
| 1599510 | 10026253 | TROPICAL FERTILIZER | | PO BOX154 SABANA SECA PR 00952-0154 |
| 1599533 | 10026276 | TROPICANA | | PO BOX154 SABANA SECA PR 00952-0154 |
| 1588574 | 10018850 | TROPICANA | SEABARGE | PO BOX154 SABANA SECA PR 00952-0154 |
| 1596039 | 10024382 | TROPICANA FIELD STADIUM EXPANSION | PLAZA PARKWAY | LAS VEGAS NV 89108 |
| 1600382 | 10030706 | TROMEL TRADES SUPPLY | | ONE STADIUM DRIVE SAINT PETERSBURG FL 33705 |
| 1600574 | 10030114 | TROMEL TRADES SUPPLY | | 71 TROY AVE. COLCHESTER VT 05446 |
| 1051016 | 10033016 | TROMEL TRADES SUPPLY, INC. | | 711 TROY AVENUE-USE2324 COLCHESTER VT 05446 |
| 1112668 | 10051100 | TROT CONTAINER LINE | ATTN: GARY A DRUBER | 123 PENNSYLVANIA AVENUE KEARNY NJ 07032 |
| 1600574 | 10030897 | TROT CORPORATE CENTER | ST. GEORGE WHSE. | 880 TOWER DRIVE TROY MI 48098 |
| 1001578 | 10015578 | TROY HIGH SCHOOL | | SOUTH HIGHWAY 447 TROY MO 63379 |
| 1588187 | 10026631 | TROY READY MIX | COMMERCIAL INTERIORS | ATTN: ACCOUNTS PAYABLE TROY NC 27371 |
| 1590264 | 10026632 | TROY READY MIX | | P.O. BOX 137 TROY NC 27371 |
| 1590265 | 10026633 | TROY READY MIX | | N. LIBERTY STREET TROY NC 27371 |
| 1590271 | 10015571 | TROY READY MIX | | 2160 FORMOSA RD TROY IL 62294 |
| 1590272 | 10015572 | TROY READY MIX CONCRETE | DO NOT USE | 2160 FORMOSA ROAD TROY IL 62294 |
| 1590274 | 10015574 | TROY READY MIX CONCRETE INC. | DO NOT USE | RR #2 - 2160 FORMOSA ROAD TROY IL 62294 |
| 1590275 | 10015575 | TROY READY MIX CONCRETE INC. | DO NOT USE | 2251 W OUTER 61 TROY MO 63379 |
| 1590276 | 10019576 | TROY READY MIX MATERIAL INC. | | HWY 61 N. ROUTE 2, BOX 3 TROY MO 63379 |
| 1001557 | 10031875 | TROY READY MIX MATERIAL INC. | | ROUTE 2 - HWY 61 TROY MO 63379 |
| 1001557 | 10031557 | TROY READY MIX MATERIAL INC. | | 2300 MOORE PECOS TX 79772 |
| 1001575 | 10020990 | TROY READY MIX MATERIAL INC. | | 709 S WEATHERFORD MIDLAND TX 79701 |
| 1590626 | 10020991 | TROY VINES INC | | 709 S. WEATHERFORD MIDLAND TX 79701 |
| 1590625 | 10020992 | TROY VINES INC | | MEADOWS & I-10 ODESSA TX 79760 |
| 1590626 | 10020993 | TROY VINES, INC. | | 2927 RANKIN HIGHWAY MIDLAND TX 79701 |
| 1590181 | 10033094 | TROY VINES, INC. | 120 WEST TO 349 SPECIALTY COMPANY INC. | 1650 CUMMINS DR. MODESTO CA 95358 |
| 1592183 | 10023181 | TROY VINES, INC. | | P.O. BOX1501 BUTLER PA 16003-1501 |
| 1590265 | 10085865 | TROY'S CONTRACTING INC. & ADERHOLT | DEPT. #4863 C12123 | BUTLER PA 16001 |
| 1578145 | 10088567 | TROY'S CONTRACTING INC. - J. | CL223 | BUTLER PA 16001 |
| 1571144 | 10085867 | TRU SERV CORPORATION | DEPT. #4864 | BUTLER PA 16001 |
| 1588567 | 10027701 | TRU SERV CORPORATION | FORMERLY COTTER COMPANY | ATTN: ACCOUNTS PAYABLE HARRISBURG NC 28075 |
| 1573360 | 10027701 | TRU SERV CORPORATION | | 2450 LIPPARD LANE EXT. HARRISBURG NC 28075 |
| 1596360 | 10026702 | TRU-CONTOUR INC. | | HARRISBURG NC 28075 |
| 1596361 | 10027702 | TRU-CONTOUR INC. | | HARRISBURG NC 28075 |
| 1601521 | 10031840 | TRU-SERV WAREHOUSE C/O EAST COAST | EAST COAST FP | 333 HARVEY ROAD MANCHESTER NH 03103 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001    Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1590266 | 10020634 | TRU-TEMP INDUSTRIAL INSULATION | | 8 CARIN STREET ROCHESTER NY 14611 |
| 1611482 | 10041757 | TRU-TEMP INDUSTRIAL INSULATION | | 8 CARIN STREET ROCHESTER NY 14611 |
| 1608252 | 10038541 | TRU-VALUE | | 125 MCMAHAN DRIVE BATESVILLE MS 38606 |
| 1590270 | 10020638 | TRUAX & HOVEY LTD | | PO BOX 2700 RD WEST LIVERPOOL NY 13089 |
| 1591534 | 10043800 | TRUAX & HOVEY LTD | | CAMBRIDGE MA 02140 |
| 1592366 | 10026707 | TRUAX MASONRY | | 121 HAZE AVENUE ABSECON NJ 08201 |
| 1593667 | 10026708 | TRUAX MASONRY | | 121 HAZE AVENUE ABSECON NJ 08201 |
| 1590309 | 10020677 | TRUCKEE NO TAHOE MATLS | | 10642 SHA NEVA ROAD TRUCKEE CA 96161 |
| 1590310 | 10020678 | TRUCKEE NORTH TAHOE MATERIALS | | POST OFFICE BOX 248 TAHOE VISTA CA 96148 |
| 1590311 | 10020679 | TRUCKEE NORTH TAHOE MATERIALS | | 500 NATIONAL AVENUE TAHOE VISTA CA 96148 |
| 1590312 | 10020680 | TRUCKEE NORTH TAHOE MATERIALS | | 10655 SHANEVA ROAD TRUCKEE CA 96161 |
| 1590313 | 10020681 | TRUCKEE TAHOE LUMBER | | PO BOX 369 TRUCKEE CA 96160 |
| 1590314 | 10020682 | TRUCKEE TAHOE LUMBER | | P.O. BOX 369 TRUCKEE CA 96160 |
| 1590315 | 10020683 | TRUCKEE TAHOE LUMBER | | 12242 CHURCH STREET TRUCKEE CA 96160 |
| 1608310 | 10031152 | TRUDEAU INSTITUTE RESEARCH LAB | ENGELBERTH CONSTRUCTION | C/O SPECIALTY COATINGS 100 ALGONQUIN AVENUE SARANAC LAKE NY 12983 |
| 1483108 | 10015609 | TRUE FIREPROOFING | 1013 KELLY WAREHOUSE | 2919 BLYSTONE ST DALLAS TX 75220 |
| 1590278 | 10026649 | TRUE FIREPROOFING | WAREHOUSE | C/O BILL GOODE EVERMAN TX 76140 |
| 1590649 | 10026649 | TRUE FIREPROOFING | WAREHOUSE | 2919 BLYSTONE STREET DALLAS TX 75220 |
| 1593642 | 10023995 | TRUE FIREPROOFING | | 715 N. MAIN IRVING TX 79060 |
| 1594241 | 10024591 | TRUE FIREPROOFING | | 6500 SOUTH 39TH W AVENUE TULSA OK 74132 |
| 1590272 | 10026640 | TRUE FIREPROOFING COMPANY | | CAMBRIDGE MA 02140 |
| 1590299 | 10026667 | TRUE FIREPROOFING COMPANY | 2298 NORTH ELM | OKLAHOMA WAREHOUSE JENKS OK 74037 |
| 1590318 | 10026686 | TRUE STONE | | 4575 VINEYARD AVE OXNARD CA 93031 |
| 1605173 | 10035475 | TRUE VALUE HARDWARE & LUMBER | | (HOFFMAN'S HARDWARE) HIGHLAND FALLS NY 10928 |
| 1593228 | 10023583 | TRUELUX | PROTOTYPE PLASTICS PTY. LTD | BAYSWATER 5/3-5 SCORESBY ROAD VICTORIA 3153 AUSTRALIA |
| 1590319 | 10020687 | TRUESTONE | | PO BOX 534 OXNARD CA 93031 |
| 1590320 | 10026688 | TRUESTONE | | 4575 VINEYARD AVE OXNARD CA 93031 |
| 1590995 | 10048417 | TRUETI LABORATORIES | | 798 NORTH CONEY AVENUE AZUSA CA 91702 |
| 1571801 | 10002251 | TRUFORM MACHINE INC. | | 2510 PRECISION STREET JACKSON MI 49202 |
| 1607024 | 10037318 | TRUMAN STATE UNIVERSITY | R K PERKINS STONE COMMERCIAL | 700 SOUTH DAVIS KIRKSVILLE MO 63501 |
| 1598856 | 10029187 | TRUMP BUILDING, THE | | 40 WALL STREET DELIVERY ENTRANCE ON PINE STREET NEW YORK NY 10005 |
| 1184801 | 10015194 | TRUMP INTERNATIONAL | 59TH STREET & CENTRAL PARK | WESTCOLUMBUS CIRCLE NEW YORK NY 10023 |
| 1108509 | 10038797 | TRUMPH INTERNATIONAL | J ROSEN | 59TH AND 5TH AVENUE NEW YORK NY 10001 |
| 1184497 | 10036794 | TRUS-JOIST-MACMILLAN/CPR | | COUNTY RD. 102 DEERWOOD MN 56444-0000 |
| 1110497 | 10049929 | TRUSEAL | | HC84 TREEHAFT BLVD. BARBOURVILLE KY 40906 |
| 1108557 | 10050929 | TRUSEAL TECHNOLOGIES, INC. | | 23150 COMMERCE PARK BEACHWOOD OH 44122 |
| 1110063 | 10008567 | TRUSERV CORPORATION | | PO BOX1510 BUTLER PA 16003-1510 |
| 1117398 | 10040345 | TRUSERV CORPORATION | ACCOUNTS & EXPENSE PAYABLE 25 PARK PLACE | 2 ATLANTA GA 30339 |
| 1180559 | 10043841 | TRUST COMPANY BANK | | 250 ARIZONA AVE. N.E. ATLANTA GA 30302 |
| 1184105 | 10010971 | TRUST COMPANY BANK | | 250 ARIZONA AVE. N.E. ATLANTA GA 30339 |
| 1158725 | 10008559 | TRUST COMPANY BANK | 25 PARK PLACE | ATLANTA GA 30339 |
| 1071935 | 10014501 | TRUST COMPANY BANK TOWER | | 250 ARIZONA AVE. N.E. BLDG. A, ATLANTA GA 30307 |
| 1009986 | 10014123 | TRUTEC INDUSTRIES INC | | 4795 UPPER VALLEY PIKE URBANA OH 43078 |
| 1071935 | 10048418 | TRW | ATTN: MRS. LORI MCINTYRE | M/S 01/7220 1 SPACE BOULEVARD REDONDO BEACH CA 90278 |
| 1002385 | 10002385 | TRW SAFETY SYSTEMS | | 4051 N. HIGLEY ROAD MESA FACILITY BLDG 21 & 47 MESA AZ 85215 |
| 1008671 | 10008671 | TRW SYSTEMS & INFO TEC GROUP | ATTN: PURCHASING | PHILLIPS PETROLEUM RES CTR STATE HWYS 60 & 123 BLDG 1200 BARTLESVILLE OK 74004 |
| 1053831 | 10053831 | TRW SYSTEMS & INFORMATION | ATTN: ACCTS PAYABLE | FAIRFAX VA 22033-4410 FEDERAL SYSTEMS PARK |
| 1109230 | 10476662 | TRW SYSTEMS & INFORMATION | ATTN: PURCHASING | TECHNOLOGY GROUP 12900 FEDERAL SYSTEMS PARK DRIVE FAIRFAX VA 22033 |
| 1114196 | 10052628 | TRW SYSTEMS & INFORMATION | ATTN: PURCHASING | TECHNOLOGY GROUP 12900 FEDERAL SYSTEMS PARK DRIVE FAIRFAX VA 22033 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589134 | 10015608 | TRYON ESTATES RESIDENTIAL PHASE II | 601 PENIEL ROAD | C/O STANDARD INSULATING  COLUMBUS NC 28722 |
| 1592660 | 10020018 | TSCHOPP AND DURCH | 1210 LOW WATER ROAD | C/O JIM SCHINDLER  CHIPPEWA FALLS WI 54729 |
| 1605174 | 10035476 | TSE PARTS | | PO BOX 284  MILL NECK NY 11765 |
| 1606487 | 10036784 | TSE PARTS | | 5 HEIN PLACE  GLEN COVE NY 11542 |
| 05265115 | 10035477 | TSIGONIA PAINT | | 41-17 BROADWAY  ASTORIA NY 11103 |
| 05290321 | 10020689 | TUBBCO | | 940 EAST 1ST AVE.  ANCHORAGE AK 99501 |
| 05290322 | 10020690 | TUBBCO | | 940 EAST 1ST AVE  ANCHORAGE AK 99501 |
| 05290321 | 10027193 | TUBBCO/MERRIL FIELD | | 2016 E. 5TH AVE.  ANCHORAGE AK 99503 |
| 05296854 | 10024691 | TUBBCO/SPAN ALASKA CONSOL. TERMINAL | | 8130 S. 126TH ST.  KENT WA 98032 |
| 05294331 | 10026697 | TUBBCO CONCRETE CO., INC. | | P.O. BOX 585  TUCKER GA 30085 |
| 05294311 | 10041432 | TUBBCO CONCRETE CO., INC. | | 301 PARKS MILL ROAD  AUBURN GA 30203 |
| 05290329 | 10026696 | TUBBCO CONCRETE CO. INC. | | P O BOX 8114  COLUMBIA SC 29202 |
| N611155 | 10026698 | TUCKER KIRBY CO | | P.O.BOX 3202  WEST SOMERSET KY 42564 |
| 05290331 | 10020699 | TUCKER KIRBY CO | | P O BOX 3202  WEST SOMERSET KY 42564 |
| 05290328 | 10026698 | TUCKER KIRBY CO | | PO BOX 585  TUCKER GA 30085 |
| 05290326 | 10020700 | TUCKER CONCRETE PROD | | P O BOX 3202  WEST SOMERSET KY 42564 |
| 05290335 | 10037221 | TUCKER-KIRBY CO. | | FLATWOODS ROAD  PINE KNOT KY 42635 |
| 05290334 | 10027002 | TUCKER-KIRBY CO. | NATIONAL GALLERY OF ARTS | 6TH & CONSTITUTION AVE., N.W.  WASHINGTON DC 20565 |
| 05290332 | 10027002 | TUCKER VAULT COMPANY, THE | | 6062 CASS CITY RD  CASS CITY MI 48726 |
| 05290333 | 10027003 | TUCKER READY MIX | DO NOT USE | BILL COX PLASTERING  TUCSON AZ 85701 |
| 05290335 | 10031944 | TUCKER READY MIX | | 835 ENTERPRISE DRIVE  SOMERSET KY 42501 |
| 05296992 | 10041778 | TUCKER READY MIX - DO NOT USE | NOT VALID LOCATION - USE 5280000 | 1135 E KARSCH BLVD  FARMINGTON MO 63640 |
| 05290331 | 10020698 | TUCKER READY MIX, INC. | | 2701 SHOP ROAD  COLUMBIA SC 29209 |
| 11003882 | 10013882 | TUCKMAN-BAR SEE | | P O BOX 32545  CHARLOTTE NC 28232 |
| 11003216 | 10043484 | TUCSON HIGH SCHOOL | | WOMENS CENTER  TUCSON AZ 85701 |
| 11001503 | 10018957 | TUCSON MEDICAL CENTER | | 11800 E. VALENCIA ROAD  TUCSON AZ 85748 |
| 11608581 | 10025267 | TUCSON WOMENS CENTER | | 1180 E. CASA GRANDE HWY  TUCSON AZ 85743 |
| 11594990 | 10025303 | TUCSON R/M #07/VALENCIA - PORTABLE | ORANGE GROVE | 6601 N. CASA GRANDE HWY-PLANT #62  TUCSON AZ 85743 |
| 11594956 | 10025259 | TUCSON R/M #14C/ORANGE GROVE | | 10200 W. TANGERINE ROAD  MARANA AZ 85653 |
| 11594912 | 10026152 | TUCSON R/M #24/VALENCIA-MAIN | ATTN: ACCOUNTS PAYABLE | PHOENIX AZ 85072-2151 |
| 11598781 | 10041391 | TUCSON READY-MIX #14 | CONSTRUCTION DIVISION | RT 2 BOX 159H  WAXAHACHIE TX 75165 |
| 11041391 | 10037775 | TUCSON READY-MIX, INC. | | ROUTE 2, BOX 159H  WAXAHACHIE TX 75165 |
| 11037775 | 10020165 | TUCSON READY-MIX/TANGERINE | | HWY 35 & HWY 77 SPLIT  WAXAHACHIE TX 75165 |
| 05200165 | 10015577 | TUCSON ROCK & SAND | | |
| 05891577 | 10015578 | TUFCO READY MIX INC | | |
| 05899578 | 10015579 | TUFCO READY MIX INC. | | |
| 05899204 | 10019579 | TUFCO READY MIX, INC. | | |
| 05899206 | 10039315 | TUFCO READY MIX, INC. | | |
| 05909030 | | TUFTS UNIVERSITY-BIOMEDICAL & | NUTRITION RESEARCH | (JAHAN'S FAMILY CENTER) C/O EAST COAST FIREPROOFING 150 H |
| 0600764 | 10031086 | TULANE UNIVERSITY | KING & CO | FORREST ROAD  NEW ORLEANS LA 70119 |
| 0601663 | 10031981 | TULANE MIDWAY MIDDLE SCHOOL | ADDITION & RENOVATION | C/O BAHL INSULATION 9760 LARANCH RD. CORPUS CHRISTI TX 78469 |
| 0020666 | | TULSA WORLD | 100 WEST 3RD STREET | C/O TRUE FIREPROOFING  TULSA OK 74103-4235 |
| 0029028 | | TUNE CONCRETE | | PO BOX 1826  FAYETTEVILLE AR 72702 |
| 0020709 | | TUNE CONCRETE | | P O BOX 1826  FAYETTEVILLE AR 72702 |
| 0020342 | | TUNE CONCRETE | | 700 W. NORTH STREET  FAYETTEVILLE AR 72702 |
| 0020341 | | TUNE CONCRETE | | JOHNSON PLANT  FAYETTEVILLE AR 72702 |
| 0020710 | | TUNE CONCRETE | | 104 W. OLIVE ROGERS AR 72756 |
| 0020711 | | TUNE CONCRETE | | |
| 0020712 | | TUNE TRUCKING | | |
| 0020713 | | TUNE CONCRETE | | |
| 05290344 | | TUNKHANNOCK HIGH SCHOOL | % LINDSEY CONST. | 817 E. SHELBY DR. MEMPHIS TN 38125 |
| 05290345 | | TUNKHANNOCK CLIA | DUGGAN & MARCON | ROUTE 6, TUNKHANNOCK PA 18657 |
| 0600817 | | TUOMEY REGIONAL MEDICAL CENTER | EASTERN MATERIALS CORPORATION | C/O RON RHODES/STANDARD INSULATION SUMTER SC 29150 |
| 0600818 | | TUOMEY REGIONAL MEDICAL CENTER @@ | 129 N. WASHINGTON STREET | 129 WASHINGTON STREET  SUMTER SC 29150 |
| 1573315 | 10037759 | TUPELO CONCRETE PRODUCT C | | 120 INDUSTRIAL RD. NORTH  TUPELO MS 38801 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573316 | 10003760 | TUPELO CONCRETE PRODUCTS CO. | | 120 INDUSTRIAL ROAD    TUPELO MS 38801 |
| 1573317 | 10003761 | TUPELO CONCRETE PRODUCTS CO. | | 120 INDUSTRIAL RD.    TUPELO MS 38801 |
| 1562272 | 10016748 | TUPPER LAKE READY MIX | | PLEASANT AVE. & RTE. 3 TUPPER LAKE NY 12986 |
| 1592770 | 10016748 | TURBINE CONTROLS INC. | | 5 OLD WINDSOR ROAD    BLOOMFIELD CT 06002 |
| 1592772 | 10035006 | TURBINE CONTROLS, INC. | | 5 OLD WINDSOR ROAD    BLOOMFIELD CT 06002 |
| 1611854 | 10041208 | TURBINE CONTROLS. INC. | | 5 OLD WINDSOR ROAD    BLOOMFIELD CT 06002 |
| 1033363 | 10033672 | TURIN BLOCK, INC. | | 26 N. HUNTER STREET    TURIN GA 30289 |
| 1033365 | 10033675 | TURIN BLOCK, INC. | | PO BOX27 TURIN GA 30289 |
| 1087703 | 10038990 | TURIN BLOCK. INC. | | 26 N. HUNTER STREET    TURIN GA 30289 |
| 1014380 | 10044643 | TURLOCK READY MIX | | 1301 FULKERTH ROAD    TURLOCK CA 95380 |
| 1013491 | 10043758 | TURLOCK READY MIX | | 1301 FULKERTH ROAD    TURLOCK CA 95380 |
| 1044643 | 10043758 | TURLOCK READY MIX | | 1301 FULKERTH ROAD    TURLOCK CA 95380 |
| 1342217 | 10042217 | TURN-KEY MASONRY SUPPLY | DIV. OF BOREN CLAY PRODUCTS | BOX49145   GREENSBORO NC 27419 |
| 1011944 | 10042217 | TURNER & SEYMOUR MFG. CO. | | 100 LAWTON STREET   TORRINGTON CT 06790 |
| 1052504 | 10050936 | TURNER & SEYMOUR MFG. CO. | ATTN: ACCOUNTS PAYABLE | 100 LAWTON STREET PO BOX 358 TORRINGTON CT 06790 |
| 1094947 | 10053379 | TURNER & SEYMOUR MFG. CO. | | WEST 48TH BETWEEN 5TH &6TH   NEW YORK NY 10001 |
| 1016412 | 10026753 | TURNER CONSTRUCTION | FIREKOTE | C/O T & S PLASTERING LAKEVIEW   NEW YORK NY 10001 |
| 1292648 | 10022827 | TURNER CONSTRUCTION CO. | | 353 SACRAMENTO   SAN FRANCISCO CA 94111 |
| 1042128 | 10042128 | TURNER CONSTRUCTION CO. | | C/O SACRAMENTO   SAN FRANCISCO CA 94111 |
| 1026436 | 10026436 | TURNER PLASTERING/V.A. HOSPITAL | ATTN:BONNIE O'HALLEN | RENO NV 89501 |
| 1043758 | 10043758 | TURNER'S READY MIX | | P.O. BOX 9538   HOUSTON TX 77261 |
| 1019580 | 10019580 | TURNERS READY MIX INC | | 6611 SUPPLY ROW   HOUSTON TX 77011 |
| 1039599 | 10039599 | TURNERS STONE CASINO | HWY 70 E OF TOWN | 225 CLIFF ST.   ROCKY MOUNT VA 24151 |
| 1019305 | 10019305 | TURNING BASTION | | 225 CLIFF ST.   ROCKY MOUNT VA 24151 |
| 1031405 | 10031405 | TURNKEY MASONRY SUPPLY | AMERICAN COATINGS SPECIALTY COATINGS DIVISION OF BOREN BRICK | 11204 HOPSON ROAD   ASHLAND VA 23005 |
| 1042214 | 10042214 | TURNKEY MASONRY SUPPLY #2 | | EXIT 33 OF I-90   VERONA NY 13478 |
| 1035478 | 10035478 | TURTLE & HUGHES | | PO BOX1210   GRAHAM NC 27253 |
| 1035687 | 10035687 | TURTLE & HUGHES | | 1414 MAIN ST.   GRAHAM NC 27253 |
| 1042721 | 10042721 | TURTLE & HUGHES | | 1900 LOWER ROAD   LINDEN NJ 07036 |
| 1042547 | 10042547 | TURTLE & HUGHES | | 188 FOOTHILL ROAD   BRIDGEWATER NJ 08807 |
| 1025687 | 10025687 | TURTLE & HUGHES | | 188 FOOTHILL ROAD   BRIDGEWATER NJ 08807 |
| 1032628 | 10032628 | TURTLE & HUGHES INCORPORATED | | 188 FOOTHILL ROAD   BRIDGEWATER NJ 08807 |
| 1024366 | 10024366 | TUSCARORA | | 1940 ROCKDALE IND. BLVD.   CONYERS GA 30207 |
| 1020036 | 10020036 | TUSCARORA, INC. | | 1940 ROCKDALE IND. BLVD.   CONYERS GA 30207 |
| 1024045 | 10024045 | TUSCARORA, INC. | | 1620 OLD BELFAST ROAD   LEWISBURG TN 37091 |
| 1027727 | 10027727 | TUSCARORA, INC. | | 2612 PRESIDENT EXTENDED   TUPELO MS 38801 |
| 1027609 | 10027609 | TUSCARORA, INC. | | 1830 ROCKDALE INDUSTRIAL BLVD.   CONYERS GA 30207 |
| 1030439 | 10030439 | TUSCARORA, INC. | | 10832 HWY 10   WHITELAW WI 54247-0293 |
| 1041664 | 10041664 | TUSCARORA, INC. | | P O BOX 285   TUSCOLA IL 61953 |
| 1025999 | 10025999 | TUSCHI, SEPTIC SYSTEMS | | P O BOX 285   TUSCOLA IL 61953 |
| 1020725 | 10020725 | TUSCOLA BUILDERS SUPPLY | | 302 N CHGO AVE.   TUSCOLA IL 61953 |
| 1020726 | 10020726 | TUSCOLA BUILDERS SUPPLY | | 302 N CHGO AVE.   TUSCOLA IL 61953 |
| 1027726 | 10027726 | TUSCOLA BUILDERS SUPPLY | | 302 N CHGO AVE.   TUSCOLA IL 61953 |
| 1027727 | 10027727 | TUSCOLA BUILDERS SUPPLY | | 302 N CHGO AVE.   TUSCOLA IL 61953 |
| 1041505 | 10041505 | TUSTIN AUTO CENTER | | C/O WESTSIDE BUILDING MATERIALS TUSTIN CA 92680 |
| 1050977 | 10050977 | TVA | | RACCOON MT PLT I-24 EXIT 174 CUMMING HWY |
| 1050978 | 10050978 | TVA | | RACCOON MT PLT I-24 EXIT 174 CUMMING HWY   CHATTANOOGA TN 37419 |
| 12546 | 12546 | TVA | ATTN: BARRY MORROW | 400 W. SUMMIT HILL DRIVE   KNOXVILLE TN 37902 |
| | | TVA | UNIQUE CONCEPTS ATTN: BARRY MORROW | POWER STOREROOM   KNOXVILLE TN 37902 |
| | | TVA | ATTN: BARRY MORROW | 7900 METROPOLIS LAKE ROAD   WEST PADUCAH KY 42086 |
| | | TVA-BROWNS FERRY | NUCLEAR PLANT POWER STOREROOM | 7900 METROPOLIS LAKE ROAD   WEST PADUCAH KY 42086 |
| | | TVA SHAWNEE FOSSIL PLANT | POWER STOREROOM | 1040 TECHWOOD DRIVE   ATLANTA GA 30318 |
| | | TVA-SHAWNEE FOSSIL PLANT | | |
| | | TVS-TURNER OFFICE BUILDING | | |
| 1589208 | 10019581 | TWAIN, MARK REDI MIX INC. | DO NOT USE | P O BOX 430   HANNIBAL MO 63401 |
| 1589209 | 10019582 | TWAIN, MARK REDI MIX INC. | | P O BOX 430   HANNIBAL MO 63401 |
| 1589210 | 10019583 | TWAIN, MARK REDI MIX INC. | DO NOT USE | 2568 MARKET STREET   HANNIBAL MO 63401 |
| 1589211 | 10019584 | TWAIN, MARK REDI MIX INC. | DO NOT USE | 825 HWY C   TROY MO 63379 |
| 1589212 | 10019585 | TWAIN, MARK REDI MIX INC. | DO NOT USE | 825 HWY C   MOSCOW MILLS MO 63362 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1589213 | 10019586 | TWAIN, MARK REDI MIX INC. | | N. OF MOBERLY ON HWY 63  MOBERLY MO 65270 |
| 1589215 | 10019588 | TWAIN, MARK REDI MIX INC. | | BUSINESS HIGHWAY 6  BOWLING GREEN MO 63334 |
| 1607042 | 10037336 | TWIGGS COUNTY COURTHOUSE | | 101 MAGNOLIA STREET  JEFFERSONVILLE GA 31044 |
| 1605178 | 10035480 | TWIN BROTHER ELECTRIC SY | DO NOT USE | 35-54 STEINWAY STREET  LONG ISLAND CITY NY 11101 |
| 90364 | 10020732 | TWIN CITIES READY MIX | DO NOT USE | 102 WESTLAND MCALESTER OK 74501 |
| 90365 | 10020733 | TWIN CITIES READY MIX | GLOBAL INSULATION | HIGHWAY 271 SOUTH  POTEAU OK 74953 |
| 1598073 | 10020407 | TWIN CITIES READY MIX | | 102 W. ASHLAND MCALESTER OK 74501 |
| 898868 | 10028407 | TWIN CITIES READY MIX | | 4612 SOUTH MUSKOGEE TAHLEQUAH OK 74465 |
| 898869 | 10029198 | TWIN CITIES READY MIX | | 2601 SOUTH 6TH ST. WEST  MUSKOGEE OK 74402 |
| 899743 | 10029199 | TWIN CITIES READY MIX | | 808 OLD HIGHWAY 271 SOUTH  FORT SMITH AR 72916 |
| 899898 | 10030070 | TWIN CITIES READY MIX | | 808 OLD HWY 271  FORT SMITH AR 72916 |
| 900908 | 10030224 | TWIN CITIES READY MIX | | 1818 NW 128TH E. AVENUE  TULSA OK 74116 |
| 900908 | 10031229 | TWIN CITIES READY MIX | | 1400 INDUSTRIAL BLVD  STIGLER OK 74462 |
| 1607596 | 10037172 | TWIN CITIES READY MIX | | 1004 STOVALL ROAD  WILBURTON OK 74578 |
| 1576830 | 10037888 | TWIN CITY CONCRETE | | HWY 71 NORTH SPENCER IA 51301 |
| 1576831 | 10027258 | TWIN CITY CONCRETE | | PO BOX3338 AUBURN AL 36831 |
| 90363 | 10020731 | TWIN CITY CONCRETE CO. | | 214 TWIN CITY WAY  AUBURN AL 36830 |
| 96288 | 10026630 | TWIN CITY CONCRETE PRODUCTS | | 1351 TROUT BROOK CIRCLE  SAINT PAUL MN 55117 |
| 76831 | 10007259 | TWIN CITY GLASS CORP. | | 856 WURLITZER DRIVE  NORTH TONAWANDA NY 14120 |
| 89987 | 10048419 | TWIN CITY JANITOR SUP INC | | 2345 UNIVERSITY AVE  SAINT PAUL MN 55114 |
| 89826 | 10036642 | TWIN CITY JANITOR SUPPLY, INC. | ATTN: PURCHASINGDEPT. | 2345 UNIVERSITY AVE  SAINT PAUL MN 55114-1603 |
| 89218 | 10019591 | TWIN CITY MATERIALS | | RT. 2, BOX 1  MARBLE HILL MO 63764 |
| 89144 | 10011553 | TWIN CITY MATERIALS | | ROUTE 2, BOX 1  MARBLE HILL MO 63764 |
| 81535 | 10043803 | TWIN CITY R/M | | HWY 51, MARBLE HILL MO 63764 |
| 79177 | 10025238 | TWIN CITY READY MIX | | RT 51 FORT JESSE ROAD  NORMAL IL 61761 |
| 594890 | 10019643 | TWIN CITY READY MIX | | 102 WEST ASHLAND  MCALESTER OK 74501 |
| 594359 | 10057291 | TWIN CITY TRANSIT MIX | | 312 WHITE ST  LEAD SD 57754 |
| 07572 | 10047003 | TWIN LAKES HOSPITAL | | 150 MOTOR PARKWAY  HAUPPAUGE NY 11788 |
| 08693 | 10037864 | TWIN LOUPS RECLAMATION DISTRICT | | 2120 SMITHTOWN AVENUE  RONKONKOMA NY 11779 |
| 12505 | 10039980 | TWIN LOUPS RECLAMATION DISTRICT | | 701 UNION PARKWAY  RONKONKOMA NY 11779 |
| 93364 | 10039991 | TWIN MOUNTAIN CONSTRUCTION CO. | WILKERSON PLASTERING | JCT/HWY22 & 11 1 1/4 M W OF SCOTIA  SCOTIA NE 68875 |
| 08424 | 10050937 | TWIN MOUNTAIN CONSTRUCTION CO. | | 910 WALLACE AVE  LEITCHFIELD KY 42754 |
| 90293 | 10006215 | TWIN TOWERS | | PO BOX98  SCOTIA NE 68875 |
| 91558 | 10038991 | TWIN TOWERS | | PO BOX23337  ALBUQUERQUE NM 87192 |
| 05179 | 10038707 | TWISTED PAIR COMMUNICATION | | MM 166 JUAN TOBO & 140  ALBUQUERQUE NM 87195 |
| 92515 | 10037756 | TWO CAMBRIDGE PLACE | | CUSTOMER PICK-UP  DALLAS TX 75200 |
| 18177 | 10028697 | TWO CONWAY PARK | ***USE 006711183*** | VARNER  TORRANCE CA 90505 |
| 01723 | 10020661 | TWO GRANITE STREET | | 2511 PAN AM BOULEVARD  ELK GROVE IL 60007 |
| 06225 | 10021921 | TWO HARBORS READY MIX | | 210 BROADWAY  CAMBRIDGE MA 02139 |
| 03794 | 10035481 | TWO HERBORS DRIVE | | 150 FIELD DRIVE  LAKE FOREST IL 60045 |
| 03294 | 10013829 | TWO LINCOLN CENTER | | 2 GRANITE STREET  QUINCY MA 02169 |
| 03604 | 10028530 | TWYMAN SAFETY | | TWO HARBORS MN 55616 |
| 42666 | 10041997 | TWYMAN SAFETY | | 2NHERITAGE DRIVE  QUINCY MA 02171 |
| 44468 | 10011236 | TXI | | BUTTERFIELD & TRANS-AM ROAD  OAK BROOK IL 60522 |
| 07073 | 10010273 | TXI | | 4720I C.R.273  CONESVILLE OH 43811 |
| 07075 | 10033604 | TXI | | P.O. BOX 437  COLUMBUS OH 43204 |
| 07360 | 10033294 | TXI | EAST COAST FIREPROOFING CO, ASC | CORNER FM 249 & MOSIEBS  HOUSTON TX 77100 |
| 07361 | 10042666 | TXI | H. CARR & SONS, INC. SPRAY INSULATION | PLANT #7, 11914 BARKER CYPRESS  CYPRESS TX 77429 |
| 07362 | 10044468 | TXI | C/O EAST COAST FP | 4600 LEE ST ALEXANDRIA LA 71302 ***DO NOT USE**** |
| 1576933 | 10007360 | TXI | | ***DO NOT USE**** ALEXANDRIA LA 71301 |
| 1576934 | 10007361 | TXI | | 3300 INDUSTRIAL STREET  ALEXANDRIA LA 71301 |
| 1578805 | 10009224 | TXI | | 311 W. TEXAS AVENUE  RUSTON LA 71270 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1578806 | 10009225 | TXI | | 101 SOUTH 29TH MONROE LA 71201 |
| 1578807 | 10009226 | TXI | | 6 GORDON BASTROP LA 71220 |
| 1578808 | 10009227 | TXI | | WEST MONROE LA 71291 |
| 1578810 | 10009229 | TXI | | ***DO NOT USE***** |
| 582543 | 10012946 | TXI | | 201 EAST 8TH STREET CROSSETT AR 71635 |
| 582544 | 10012947 | TXI | | 201 8TH STREET JONESBORO LA 71251 |
| 583580 | 10013378 | TXI | | PO BOX6617 SHREVEPORT LA 71136-6617 |
| 589284 | 10013980 | TXI | | 1200 E TEXAS STREET BOSSIER CITY LA 71111 |
| 589285 | 10015657 | TXI | | 206 FULLER ST. SULPHUR SPRINGS TX 75483 |
| 589286 | 10015658 | TXI | | P.O. BOX 87 SULPHUR SPRINGS TX 75482 |
| 590370 | 10020737 | TXI | | 206 FULLER CROSSETT AR 71635 |
| 590371 | 10020738 | TXI | | 313 HANCOCK CROSSETT AR 71635 |
| 590371 | 10020739 | TXI | | 313 HANCOCK CROSSETT AR 71635 |
| 590372 | 10020740 | TXI | F/K/A LOUISIANA INDUSTRIES | 4600 LEE ST ALEXANDRIA LA 71302 |
| 590373 | 10020741 | TXI | | PO BOX5472 ALEXANDRIA LA 71302 |
| 590375 | 10020743 | TXI | | PLANT #4, ESLER FIELD ROAD PINEVILLE LA 71360 |
| 590376 | 10020744 | TXI | | 2204 SOUTH MCARTHUR DR ALEXANDRIA LA 71301 |
| 590377 | 10020745 | TXI | | 140 MOSSELEE HOUSTON TX 77039 |
| 590378 | 10020746 | TXI | | M10 PLANT, READY MIX PLT. ALEXANDRIA LA 71301 |
| 590379 | 10020747 | TXI | | 201 8TH STREET JONESBORO LA 71251 |
| 590380 | 10020748 | TXI | | 3300 INDUSTRIAL STREET ALEXANDRIA LA 71301 |
| 590385 | 10020753 | TXI | | H. DOWZAT ROAD (MON-CLA PLANT) MARKSVILLE LA 71351 |
| 590386 | 10020754 | TXI | | 6451 ALDINE BENDER EAST HOUSTON TX 77039 |
| 590388 | 10020756 | TXI | PLANT #12 | R12 BLVD HOUSTON TX 77086 |
| 590389 | 10020757 | TXI | PLANT #11 | 3400 HOUSTON TX 77001 |
| 590416 | 10020784 | TXI | | 4919 CONSTRUCTION VR MONROE LA 71203 |
| 590418 | 10020786 | TXI | | MOBILE PLANT, HWY 554-GRAVEL PIT PERRVILLE LA 71220 |
| 590419 | 10020787 | TXI | | AVE F AT SELMAN FIELD MONROE LA 71203 |
| 590420 | 10020788 | TXI | | CORNEY LAKE LA 99999 |
| 590602 | 10020968 | TXI | | HWY 171 MANY LA 71449 |
| 590603 | 10020969 | TXI | | HWY 171 MANSFIELD LA 71052 |
| 595459 | 10025594 | TXI | | PO BOX1250 SULPHUR SPRINGS LA 75482 |
| 595652 | 10025846 | TXI | SWEETWATER BLVD | HWY 37 WINNSBORO TX 75494 |
| 595702 | 10026046 | TXI | | CLODINE PLANT 15, 7103 HARLEM RD CLODINE TX 77469 |
| 596684 | 10025926 | TXI | | PLANTS 1 & 2, 101 BRASWELL SHREVEPORT LA 71106 |
| 596686 | 10026024 | TXI | | PLANTS 1 & 2, 3501 SHED ROAD BOSSIER CITY LA 71111 |
| 597131 | 10027469 | TXI | | HWY 137 NORTH RAYVILLE LA 71269 |
| 597132 | 10027470 | TXI | | 708 FRONT STREET WINNSBORO LA 71295 |
| 598079 | 10028413 | TXI | | PLANT 15, 7103 HARLEM ROAD CLODINE TX 77469 |
| 599691 | 10030018 | TXI | | 5111 3RD STREET KATY TX 77449 |
| 601037 | 10030018 | TXI | | PLANT 18, 39013 FM 1774 MAGNOLIA TX 77355 |
| 601061 | 10031358 | TXI | | 201 VZCR 3805 WILLS POINT TX 75169 |
| 601561 | 10031382 | TXI | | 3630 6TH STREET ARCADIA LA 71001 |
| 601562 | 10031879 | TXI | | 75 RIDGEVIEW JUST EAST OF 705 FAIRVIEW TX 75069 |
| 601623 | 10031880 | TXI | | 1403 FORT NECHES AVENUE PORT NECHES TX 77651 |
| 602001 | 10031941 | TXI | | 401 MARKET STREET ORANGE TX 77630 |
| 602208 | 10032317 | TXI | | PLANTS 1 & 2, 12710 MOSSELEE HOUSTON TX 77086 |
| 602856 | 10032822 | TXI | | 6505 HOMESTEAD RD HOUSTON TX 77028 |
| 602671 | 10032984 | TXI | | 2005 MCDONALD SCHOOL ROAD MCKINNEY TX 75069 |
| 603202 | 10033168 | TXI | | 1058 KATYLAND DR KATY TX 77449 |
| 603214 | 10033214 | TXI | A/K/A LOUISIANA IND. | PORTABLE PLANT PROSPER TX 75078 |
| 603920 | 10033920 | TXI | K ROD | 24403 FM 2978 TOMBALL TX 77377 |
| 603798 | 10034106 | TXI | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1607968 | 10038258 | TXI INC | | PINNACLE PARK PORTABLE PLANT-30 & CHALK HILL ROAD DALLAS TX 75211 |
| 1607973 | 10038263 | TXI INC | | PORTABLE PLANT WAXAHACHIE TX 75165 |
| 1608232 | 10038521 | TXI INC | | PO BOX2318 JENA LA 71342 |
| 1608249 | 10038538 | TXI INC | | HWY 84 WEST JONESVILLE LA 71343 |
| 1609250 | 10039535 | TXI INC | | 2125 HWY 84 JENA LA 71342 |
| 1609466 | 10039750 | TXI INC | | 2200 COUNTY LINE ROAD IRVING TX 75061 |
| 1609972 | 10040254 | TXI OPERATIONS, LP | DFW AIRPORT | 4600 LEE ST ALEXANDRIA LA 71302 |
| 1610162 | 10040443 | TXI OPERATIONS, LP | | 101 BRASWELL RD BARATARIA LA 70036 |
| 1611158 | 10041435 | TXI OPERATIONS, LP | | 936 HOLMES RD HOUSTON TX 77045 |
| 1611899 | 10042173 | TXI OPERATIONS, LP | | 566 REDTOWN ROAD LEESVILLE LA 71446 |
| 1612008 | 10042341 | TXI OPERATIONS, LP | | NORTH 13TH STREET ALEXANDRIA LA 71301 |
| 1613558 | 10043805 | TXI OPERATIONS, LP | | 4919 CONSTRUCTION AVE. MONROE LA 71203 |
| 1613559 | 10043806 | TXI OPERATIONS, LP | | 4919 CONSTRUCTION AVENUE MONROE LA 71203 |
| 1590417 | 10010785 | TXI INC | | PLANT 19 MISSOURI CITY TX 77459 |
| 1611357 | 10020735 | - LOUISIANA INDUSTRIES | F/K/A LOUISIANA IND. | PLANT 10, SILBER ROAD HOUSTON TX 77024 |
| 1611538 | 10033674 | TXI INC | | 14010 SOUTH GESSNER MISSOURI CITY TX 77459 |
| 1611539 | 10018825 | TXI INC | | 16610 SPANGLER RD. DALLAS TX 75220 |
| 1611611 | 10018826 | TXI INC | | 16610 SPANGLER RD DALLAS TX 75220 |
| 1612794 | 10018827 | TXI INC | PLANT #441 | #447 WINTERGREEN DE SOTO TX 75115 |
| 1608631 | 10018828 | TXI INC | | 3001 HWY 121 BUSINESS SOUTH LEWISVILLE TX 75067 |
| 1608921 | 10018829 | TXI INC | CAMEY B (#42) | 3900 GRIFFIN ROAD THE COLONY TX 75056 |
| 1609220 | 10010830 | TXI INC | CAMEY A (#43) | HWY 66 ROWLETT TX 75088 |
| 1609221 | 10010831 | TXI INC | | 12900 LAKE JUNE RD. PLANT 446 BALCH SPRINGS TX 75180 |
| 1609222 | 10027751 | TXI INC | MOBILE PLANT CENTRAL MIX | PO BOX 1209 TOMBALL TX 77377 |
| 1609223 | 10027765 | TXI INC | #13 | 16610 SPANGLER RD. DALLAS TX 75220 |
| 1609430 | 10041436 | TXI INC | | 433 OAKLEDGE STREET LONGVIEW TX 75601 |
| 1590432 | 10043064 | TXI-RIVERSIDE CEMENT | | 1500 RUBIDOUX BLVD RIVERSIDE CA 92502 |
| 1590428 | 10038918 | TXI READY MIX | | P O BOX 159 NATALBANY LA 70451 |
| 1599357 | 10015592 | TXI READY MIX | | P. O. BOX 159 NATALBANY LA 70451 |
| 1608237 | 10015593 | TXI READY MIX | | AIRPORT BLVD & HWY 90 HAMMOND LA 70401 |
| 1611078 | 10015594 | TXI READY MIX | | PLANT #2 2105 HWY 190 EAST HAMMOND LA 70401 |
| 1611408 | 10015595 | TXI READY MIX | | P.O. BOX 159 NATALBANY LA 70451 |
| 1607187 | 10015596 | TXI READY MIX | | HWY 51 HAMMOND LA 70401 |
| 1598999 | 10020797 | TXI READY MIX | | HWY 51 HAMMOND LA 70401 |
| 1579492 | 10020798 | TXI READY MIX | | PO BOX 159 NATALBANY LA 70451 |
| 1601298 | 10020796 | TYCER READY MIX INC | | WEST INDUSTRIAL WAY EATONTON NJ 07724 |
| 1600436 | 10020426 | TYCO SUBMARINE SYSTEMS | ISLAND LATHING & PLASTERING / PO BOX 1254 | HIGHWAY 87 SOUTH TIMPSON TX 75975 |
| 1603146 | 10019610 | TYER LUMBER COMPANY | | P.O. BOX 190 TIMPSON TX 75975 |
| 1608421 | 10041355 | TYER LUMBER COMPANY | 601 PENIEL ROAD | HWY. 64 COLUMBIA NC 27925 |
| | 10042679 | TYRELL COUNTY SCHOOL | | 12 UNION STREET WESTBOROUGH MA 01581 |
| | 10037481 | TYROLIT NORTH AMERICA INC. | TYRON ESTATES RESIDENTIAL PHASE II | C/O STANDARD INSULATING COLUMBUS NC 28722 |
| | 10019473 | TYROLIT NORTH AMERICA INC. | | C/O ASC INSULATING & FIREPROOFING NORTHBROOK IL 60062 |
| | 10009908 | U L LAB | CHAMBLESS CONSTRUCTION | BELL TOWER PARKING LOT BURLINGTON NC 27216 |
| | 10031618 | U N C BROOKSTONE | MINUTI OGLE | 500 21ST AVENUE SOUTH MINNEAPOLIS MN 55454 |
| | 10030760 | U OF M DANCE CENTER | MINUTI OGLE | CPU TRANSFILED MINNEAPOLIS MN 55403 |
| | 10031665 | U OF M JACKSON HALL | 1 BLOCK NORTH OF DEMERS ST. | EARTH SYSTEMS SCIENCE BLDG. GRAND FORKS ND 58201 |
| 1590567 | 10016611 | U OF NORTH DAKOTA AT GRAND FORKS | | 1705 NE PACIFIC ST SEATTLE WA 98105 |
| 1607168 | 10016128 | U OF W MEDICAL CENTER EAST | INTERNATIONAL AMERICA | 900 S SHACKLEFORD DR/ 3 FIN CTR 412 LITTLE ROCK AR 72211 |
| 1590567 | 10038247 | U R S GREINER-WOODWARD CLYDE | SUITE 302 | 4150 BELDENVILLAGE ST NW CANTON OH 44718 |
| 1607957 | 10020934 | U S ECOLGY | DALE INC | 915 6TH AVENUE SOUTH NASHVILLE TN 37203 |
| | 10037462 | U S TOBACCO CO | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1587579 | 10017960 | U S WEST COMMUNICATION | | 5325 ZUNI STREET   EDP/ADM 4TH FLOOR REMODEL   DENVER CO 80221 |
| 1603910 | 10030919 | U T NELAN STADIUM | | RAYBELL CONSTRUCTION   C/O PHOENIX 1201 PHILLIP FULMER WAY   KNOXVILLE TN 37996 |
| 1608430 | 10018709 | U W HOSPITAL | | WALL TECH   600 HIGHLAND AVE.   MADISON WI 53714 |
| 1600341 | 10030665 | U-CONN CAMPUS BIOLOGY & PHYSICS BLG | | AUDITORIUM ROAD   STORRS CT 06268 |
| 1597038 | 10027376 | U-CONN CAMPUS MACKENZIE PAINTING | | 263 FARMINGTON AVE. FARMINGTON CT 06030 |
| 2608819 | 10039105 | U-CONN HEALTH CENTER ARB | | HILLSIDE AVENUE   STORRS CT 06269 |
| 1598308 | 10028641 | U-CONN NEW SCHOOL OF BUSINESS | | 602 GILBERT ROAD   STORRS CT 06269 |
| 1598237 | 10028570 | U-CONN WESCONN | | 602 GILBERT ROAD   STORRS CT 06268 |
| 1607573 | 10037865 | U-CONN -SOUTH CAMPUS WESCONN COMPANY | | 602 GILBERT ROAD   STORRS CT 06268 |
| 1582256 | 10011660 | U-STORE IT SE RESTORATION | | CORNER OF KIMBELL BRIDGE ROAD   DULUTH GA 30096 |
| 1589368 | 10019368 | U. OF NEBRASKA MEDICAL CENTER | | 44TH & EMILY   OMAHA NE 68101 |
| 1588994 | 10021742 | U. S. ARMY RESERVE TRAINING CENTER | | FRONTAGE ROAD   LEMONT IL 60439 |
| 1591379 | 10041921 | U.C. RIVERSIDE GEORGE RAYMOND CO. | | SPRAY INSULATION   C/O WESTSIDE BUILDING MATERIALS   RIVERSIDE CA 92501 |
| 1591646 | 10041921 | U.C. RIVERSIDE ACOUSTICAL MTL. SERVICES | | RIVERSIDE CA 92502   C/O WESTSIDE BUILDING MATERIALS   RIVERSIDE CA 92507 |
| 1591131 | 10026695 | U.C. RIVERSIDE STUDENT REC. CENTER BOLSTER CO. | | C/O SAN FRANCISCO GRAVEL COLLEGE 10 |
| 1588130 | 10018508 | U.C. SANTA CRUZ E.F. BRADY | | SANTA CRUZ CA 95060 |
| 84983 | 10015375 | U.C. SWING BLDG. | | 70 W. CORRY STREET   CINCINNATI OH 45219 |
| 91343 | 10021707 | U.C.I. MED. CENTER BUILDING 18 | | C/O WESTSIDE BUILDING MATERIALS   ORANGE CA 92664 |
| 03208 | 10033519 | U.C.I. MED. CENTER BUILDING "B" | | C/O WESTSIDE BUILDING MATERIALS   ORANGE CA 92664 |
| 10912 | 10017044 | U.S. AIR TERMINAL "B" | | EAST COAST FIREPROOFING CO.LOGAN AIRPORT LOGAN AIRPORT   BOSTON MA 02215 |
| 91496 | 10015793 | U.S. AIR, INC | | GR. PITTSBURGH INT'L AIRPORTHANGER #6-Q105 STORES/REC'G   PITTSBURGH PA 15231 |
| 91496 | 10021859 | U.S. AIR, INC | | MONERY TONASON   #6-Q105 STORES/REC'G   PITTSBURGH PA 15231 |
| 92706 | 10022123 | U.S. AIRLINES | | 5439 N.W. 36 STREET   MIAMI FL 33152 |
| 02652 | 10047084 | U.S. ALMOVIUM INT'L, INC. | | ATTN: ACCOUNTS PAYABLE   PO BOX 2190   FLEMINGTON NJ 08822 |
| 14028 | 10055480 | U.S. ALUMINUM, INC. | | ATTN: RECEIVING DEPT.   86 FOURTH AVENUE   HASKELL NJ 07420 |
| 14028 | 10062350 | U.S. ALUMINUM, INC. | | ATTN: PURCHASING DEPT.   PO BOX 2190   FLEMINGTON NJ 08822 |
| 1575817 | 10062450 | U.S. ARMY BARRACKS REHAB, THE | | MINOR TURKEY RD.   CRANE BLVD.   FORT SILL, OK 73503 |
| 93909 | 10023069 | U.S. BORLAY/AL SHANKLE | | 1648 LOCUST AVENUE   FRANKFORD   FORT SILL, OK 73503 |
| 00612 | 10050971 | U.S. CHEMICAL & PLASTICS | | PO BOX 709   MASSILON OH 44A-8070   SANTA CLARITA CA 91354 |
| 14026 | 10052458 | U.S. CHEMICAL & PLASTICS | | PLANT #2   2290 ZIMMERMAN ROAD   GNADENHUTTEN OH 44629 |
| 00611 | 10047043 | U.S. COATING CO | | 600 NOVA DR. S.E.   MASSILLON OH 44646 |
| 00619 | 10047051 | U.S. COATING CO | | 465 INDUSTRIAL DRIVE   LEXINGTON SC 29072 |
| 00586 | 10047018 | U.S. COATINGS & SEALERS, INC. | | 465 INDUSTRIAL DRIVE   LEXINGTON SC 29072 |
| 00640 | 10047072 | U.S. COATINGS & SEALERS, INC. | | UNIT H 1648 LOCUST AVENUE   BOHEMIA NY 11716 |
| 12578 | 10051010 | U.S. COATINGS & SEALERS, INC. | | ATTN: ACCOUNTS PAYABLE   1648 LOCUST AVENUE   BOHEMIA NY 11716 |
| 11538 | 10053770 | U.S. CONCRETE PRODUCTS | | UNIT H   521 WEST FINLEY STREET   UPPER SANDUSKY OH 43351 |
| 90548 | 10020916 | U.S. CONCRETE PRODUCTS | | DO NOT USE   6326 COUNTY HWY 61   UPPER SANDUSKY OH 43351 |
| 90549 | 10020935 | U.S. COURTHOUSE | | DO NOT USE   HURON ROAD   CLEVELAND OH 44124 |
| 12579 | 10012053 | U.S. CUSTOMS KENNEL | | LARSON CONTRACTING   CANE FACILITY FRONT ROYAL VA 22630 |
| 81646 | 10012053 | U.S. CUSTOMS KENNEL | | ACCOUNTING OPERATION OFFICE   CINCINNATI OH 45268 |
| 90569 | 10020935 | U.S. ECOLOGY | | 2565 PLYMOUTH ROAD   ANN ARBOR MI 48105 |
| 90569 | 10020936 | U.S. E.P.A. | | 3766 TULANE N.E.   LOUISVILLE OH 44641 |
| 08641 | 10047073 | U.S. E.P.A. | | CAMBRIDGE MA 02140 |
| 12579 | 10051011 | U.S. EPA | | ACCTG OPERATIONS OFFICE   CINCINNATI OH 45268 |
| 14032 | 10052464 | U.S. EPA | | MAIL DROP CC01 26 W. MARTIN LUTHER KING DRIVE   CINCINNATI OH 45268 |
| 12928 | 10051160 | U.S. EXPRESS | | U.S. EPA SHIPG & RCVG   MAIL DROP FTAG AA 2565 PLYMOUTH ROAD   ANN ARBOR MI 48105 |
| 1593570 | 10023924 | U.S. FED BLDG C/O CIRCLE B | | U.S. EPA PURCHASING   255 PLYMOUTH ROAD   ANN ARBOR MI 48105 |
| 1571979 | 10002429 | U.S. FUJI ELECTRIC, INC. | | 87 CAMBRIDGE DRIVE   ELK GROVE VILLAGE IL 60007 |
| 1576046 | 10006478 | U.S. GYPSUM | | 111 N. TENT ST. SAINT LOUIS MO 63102 |
| 1576047 | 10006479 | U.S. GYPSUM | | 240 CIRCLE DRIVE NORTH   PISCATAWAY NJ 08854 |
| | | | | 121 SOUTH LAKE STREET   GYPSUM OH 43433 |
| | | | | 121 SOUTH LAKE STREET   GYPSUM OH 43433 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592192 | 10022552 | U.S GYPSUM | | ATTN: ACCOUNTS PAYABLE JACKSONVILLE FL 32208 |
| 1611921 | 10042195 | U.S. GYPSUM COMPANY | | GYPSUM BOARD DEPT.,100 D.J. NOOTENS DRIVE BRIDGEPORT AL 35740 |
| 1590570 | 10020937 | U.S. GYPSUM RESEARCH CENT | | 8000 E NORTHWEST HWY DES PLAINES IL 60016 |
| 1512549 | 10050981 | U.S. LINE COMPANY | ATTN:MR.R.E.GAYLE | 16 UNION AVENUE WESTFIELD MA 01086 |
| 1514949 | 10053381 | U.S. LINE COMPANY | | PO BOX 531 WESTFIELD MA 01086 |
| 1599066 | 10029396 | U.S. POST OFFICE DISTRIBUTION | | 1700 CLEVELAND KANSAS CITY MO 64127 |
| 1608361 | 10038649 | U.S. POST OFFICE IN BROOKLYN | R.K. PERKINS | CORNER OF CADMAN AND TILLEY 271 CADMAN PLAZA EAST BROOKLYN NY 11201 |
| 1597277 | 10027614 | U.S. POSTAL SERVICE | C&D FIREPROOFING FOR CUSTOM DRYWALL | 2825 LOME OAK PARKWAY EAGAN MN 55121 |
| 1596858 | 10027197 | U.S. POSTAL SERVICE C/O WALLBOARD | WALLBOARD FOR CUSTOM DRYWALL | 2825 LOME OAK PARKWAY EAGAN MN 55121 |
| 1040053 | 10047053 | U.S. SURGICAL CORPORATION | | 150 GLOVER AVENUE NORWALK CT 06850 |
| 1051551 | 10050983 | U.S. SURGICAL CORPORATION | | 150 GLOVER AVENUE NORWALK CT 06850 |
| 1026553 | 10042512 | U.S. TOOL & FASTENERS, INC. | | 1301 E. LANDSTREET RD ORLANDO FL 32824 |
| 11240 | 10048432 | U.S. VANADIUM CORPORATION | A SUBSIDIARY OF STRATEGIC MINERALS CORPORATION | 137 47TH STREET NIAGARA FALLS NY 14302 |
| 1410000 | 10043902 | U.S.A. CARICOM | | 9949 N.W. 89TH AVENUE BAY #12 MEDLEY FL 33178 |
| 113636 | 10051779 | U.S.A. TECHNOLOGY | | 801 SOUTHWEST JEFFERSON PEORIA IL 61605 |
| 72172 | 10054276 | U.S. AIR, INC. | | GR. PITTSBURGH INT'L AIRPORT HANGER#6-Q105 STORES/REC'G PITTSBURGH PA 15231 |
| 112747 | 10021714 | U.S. AIR, INC. | | GR. PITTSBURGH INT'L AIRPORT STORES/REC'G HANGER #6-Q105 PITTSBURGH PA 15231 |
| 115844 | 10039231 | U.S. C NORRIS BUILDING | | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90050 |
| 905091 | 10029938 | U.S. COURT HOUSE (MESSER CONST) | | 310 SOUTH MAIN STREET LONDON KY 40744 |
| 08945 | 10020939 | U.S.G. RESEARCH | ATTN: HWY 45 | LIBERTYVILLE IL 60048 |
| 90571 | 10026668 | U.S.G. RESEARCH | ATTN: INGOLF LANKFORD | LIBERTYVILLE IL 60048 |
| 90572 | 10015912 | U.S.P.S. STUDENT HOUSING CENTER | | 9TH AND HIGH STREET DES MOINES IA 50309 |
| 90510 | 10040071 | U.S. WEST BLDG. | | 215 EAST 24TH STREET AUSTIN TX 78705 |
| 1585522 | 10053775 | U.T. POWER PLANT | | 215 EAST 24TH STREET AUSTIN TX 78713 |
| 189300 | 10027901 | U.T. POWER PLANT | | 68 ALEXANDER DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| 1515343 | 10026663 | UAI TECH. INC. | | C/O TRUE FIREPROOFING LITTLE ROCK AR 72205 |
| 110819 | 10035810 | U.T. POWER PLANT | WARCO CONSTRUCTION | 4301 WEST MARKHAM STREET LITTLE ROCK AR 72205 |
| 97565 | 10009388 | UAMS MEDICAL CENTER | BRANDSCHUTZ-UND AKUSTIK | BERLIN, GERMANY 10245 GERMANY |
| 90225 | 10026697 | UBA-TEC, UMWELTTECHNISCHE | ROGER E. HENLEY | SACRAMENTO CA 94203 |
| 1035810 | 10021817 | UC MED FAC SUPPORT/FLEET SERVICES | OXNARD BLDG. MTLS. 2315 STOCKTON BLVD | SACRAMENTO CA 94203 |
| 78969 | 10049641 | UC SANTA BARBARA | C/O WESTSIDE BUILDING MATERIALS | SANTA BARBARA CA 93101 |
| 90505 | 10047007 | UC SANTA BARBARA HUMANITIES | PIERCE ENTERPRISES | SANTA BARBARA CA 93101 |
| 94347 | 10050941 | UCAR CARBON CO., INC. | | MADISON AVE. & WEST 117TH STREET LAKEWOOD OH 44107 |
| 1591454 | 10021983 | UCB CELLO INC | ATTN: ACCOUNTS PAYABLE | 6000 SE 2ND STREET TECUMSEH KS 66542 |
| 11209 | 10018649 | UCB CELLO INC | | 6000 SE 2ND STREET TECUMSEH KS 66542 |
| 108015 | 10028602 | UCB CELLO INC | | 6000 SE 2ND STREET TECUMSEH KS 66542 |
| 112609 | 10021883 | UCB CELLO INC | | 6000 2ND STREET TECUMSEH KS 66542 |
| 114007 | 10020059 | UCB CELLO INC | ATTN: PURCHASING | 6000 SE 2ND STREET TECUMSEH KS 66542 |
| 105041 | 10026674 | UCB REMES HOUSING | | 1420 AUSTIN BLUFFS PARKWAY COLORADO SPRINGS CO 80901 |
| 112983 | 10031440 | UCLA | | PACIFIC SPRAY-ON LOS ANGELES CA 90024 |
| 78602 | 10044093 | UCLA-STRB BUILDING | | 1060 VETERAN AVE. LOS ANGELES CA 90001 |
| 91520 | 10051638 | UCLA STUDENT HOUSING | | C/O TRUE FIREPROOFING EDMOND OK 73034 |
| 1020059 | 10070014 | UCO UNIVERSITY CENTER | SIPLAST 101 N. UNIVERSITY DR. | 100 N. UNIVERSITY DR. EDMOND OK 73034 |
| 190306 | 10010815 | UCONN MUSIC DRAMA BUILDING | | 826 E. SONNER AVENUE INDIANAPOLIS IN 46227 |
| 119 | 10313206 | UCR INC. | | CORNER RT 195 & MANSFIELD AVENUE STORRS CT 06268 |
| 31440 | 10050815 | UCSB | MARIK DRYWALL | SANTA BARBARA CA 93101 |
| 15638 | 10050582 | UDS/COLORADO REFINING | | 5800 BRIGHTON BLVD COMMERCE CITY CO 80022 |
| 115833 | 10054625 | UFAC (USA) INC. | | PO BOX 189 BACONTON GA 31716 |
| 1598091 | 10284425 | UIC AMBULATORY CARE | UNIVERSITY OF ILLINOIS CAMPO WILKIN INSULATION TAYLOR & WOOD STREET | CHICAGO IL 60612 |
| 1600079 | 10030404 | UIC, INC. | | PO BOX863 JOLIET IL 60434-0863 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600080 | 10030405 | UIC., INC. | | 1225 CHANNAHON ROAD  JOLIET IL 60436 |
| 1607375 | 10038046 | ULTIMATE CORPORATION | | 594 DEAN STREET  BROOKLYN NY 11238 |
| 1599475 | 10052501 | ULTIMATE EXTERIORS INC | ATTN: ACCOUNTS PAYABLE | 513 SOUTH MILL ST  NEW CASTLE PA 16101 |
| 1108573 | 10047005 | ULRICH CHEMICAL | | 3111 NORTH POST ROAD  INDIANAPOLIS IN 46226 |
| 1112507 | 10050939 | ULRICH CHEMICAL | | 3111 NORTH POST ROAD  INDIANAPOLIS IN 46226 |
| 1590430 | 10052452 | ULRICH CHEMICAL | ATTN: PURCHASING DEPT. | 3111 NORTH POST ROAD  INDIANAPOLIS IN 46226 |
| 1590432 | 10020800 | ULRICH CHEMICAL, INC. | | 3111 NORTH POST RD  INDIANAPOLIS IN 46226 |
| 1590434 | 10020801 | ULRICH CHEMICAL, INC. | | 3111 NO.POST RD  INDIANAPOLIS IN 46226 |
| 1590433 | 10020802 | ULRICH CHEMICAL, INC. | | 1400 LOCK PORT RD  TERRE HAUTE IN 47802 |
| 1108574 | 10024467 | ULRICH CHEMICAL, INC. | | 1400 LOCK PORT RD  TERRE HAUTE IN 47802 |
| 1112508 | 10070006 | ULRICH CHEMICAL, INC. | | 1400 LOCK PORT ROAD  INDIANAPOLIS IN 47802 |
| 1109989 | 10059940 | ULTIMATE PRODUCT CO | | 3111 NORTH POST ROAD  FAYETTEVILLE NC 28306 |
| 1109991 | 10048421 | ULTIMATE PRODUCT CO | | 2402 JOHN SMITH ROAD  FAYETTEVILLE NC 28306 |
| 1213540 | 10043806 | ULTIMATE WINDOWS, INC. | | 5612 WIGGINS DRIVE  EVERETT MA 02149 |
| 1174208 | 10048423 | ULTITEX TEXTILVEREDLING | 68-47803 KREFELD | 110 CHELSEA STREET  EVERETT MA 02149 / WEYHERVEREDLUNG STRASSE GERMANY 99999 GERMANY |
| 1074207 | 10004648 | ULTRA AIR PRODUCTS | | 3309 JOHN CONLEY DRIVE  LAPEER MI 48446 |
| 1074205 | 10037783 | ULTRA BEARD CO. | | CAMBRIDGE MA 02140 |
| 1074206 | 10004645 | ULTRA FLEX INC. | | 975 ESSEX ST  BROOKLYN NY 11208 |
| 1074213 | 10004646 | ULTRA INDUSTRIES DIVISION | MD BUILDING PRODUCTS | ATTN: AARON CLAYBAUGH PO BOX25188  OKLAHOMA CITY OK 73125 |
| 1074214 | 10004653 | ULTRA QUIET FLOORS | | 2035 EAST WALNUT DRIVE  WALNUT CA 91789 |
| 1045498 | 10004654 | ULTRA QUIET FLOORS | | ATTN: ACCOUNTS PAYABLE  LINCOLN CITY OR 97367 |
| 1112511 | 10053930 | ULTRAMAR DIAMOND SHAMROCK | CORPORATION | CAMBRIDGE MD 02140 |
| 1213205 | 10050943 | ULTRAMAR DIAMOND SHAMROCK | ATTN: ACCOUNTS PAYABLE | PO BOX 696000  SAN ANTONIO TX 78269-6000 |
| 1114948 | 10051637 | ULTRAMAR DIAMOND SHAMROCK CORP. | ARDMORE REFINERY | PO BOX 9  ARDMORE OK 73401 |
| 1115537 | 10053380 | ULTRAMAR DIAMOND SHAMROCK CORP. | WILMINGTON REFINERY | TANK 61-V-1 EAST PLANT 2402 E. ANAHEIM STREET  WILMINGTON CA 90744 |
| 1108577 | 10055769 | ULTRAMAR DIAMOND SHAMROCK CORP. | ATTN: ACCOUNTS PAYABLE | EAST HOPPER  ARDMORE OK 73401 |
| 1108579 | 10047009 | ULTRAMAR DIAMOND SHAMROCK CORP. | WILMINGTON REFINERY | 2402 E. ANAHEIM STREET  WILMINGTON CA 90744 |
| 1113204 | 10047011 | ULTRAMAR DIAMOND SHAMROCK, INC. | ATTN: ACCOUNTS PAYABLE | 2402 E. ANAHEIM STREET  WILMINGTON CA 90744 |
| 1108580 | 10047012 | ULTRAMAR DIAMOND SHAMROCK, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 690127  SAN ANTONIO TX 78269-0127 |
| 1108581 | 10059944 | ULTRAMAR DIAMOND SHAMROCK, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 690127  SAN ANTONIO TX 78269-0127 |
| 1112512 | 10051639 | ULTRAMAR DIAMOND SHAMROCK, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 690127  SAN ANTONIO TX 78269-0127 |
| 1112512 | 10051640 | ULTRAMAR DIAMOND SHAMROCK, INC. | | PO BOX 690127  SAN ANTONIO TX 78269-0127 |
| 1113207 | 10054298 | ULTRAMAR DIAMOND SHAMROCK, INC. | | EAST SUPERIOR STREET  ALMA MI 48801 |
| 1113208 | 10044613 | ULTRAMAR DIAMOND SHAMROCK, INC. | | FM 119  SUNRAY TX 79086 |
| 1115866 | 10047677 | ULTRAMAR DIAMOND SHAMROCK, INC. | MCKEE PLANT | 301 LEROY  THREE RIVERS TX 78071 |
| 1512341 | 10049013 | ULTRAMAR DIAMOND SHAMROCK, INC. | MCKEE PLANT | MCKEE PLANT ROUTE 1  SUNRAY TX 79086 |
| 1509245 | 10050945 | ULTRAMAR I & E SHOP | ATTN: WAREHOUSE | 2402 E. ANAHEIM  WILMINGTON CA 90744 |
| 1508581 | 10051089 | ULTRAMAR OIL & GAS | SUITE 1200 | 16825 NORTHCHASE  HOUSTON TX 77060 |
| 1512513 | 10051089 | ULTRAMAR, INC. | ATTN: ACCOUNTS PAYABLE | AVON REFINERY PO BOX 1859  MARTINEZ CA 94553 |
| 1512657 | 10050996 | ULTRAMAR, INC. | | AVON REFINERY  MARTINEZ CA 94553 |
| 1602368 | 10071183 | ULTRAMAR, INC. | | 6032 19TH A BEND EASBANY NY 12205 |
| 1608604 | 10071187 | ULTRAPET-LLC | | 132 GLENBROOK AVENUE NORTH  OAKDALE MN 55128 |
| 1126567 | 10033248 | UM MOLECULAR & CELLULAR - MCB BLDG | | 20 NORTH PINE ST., ROOM #608  BALTIMORE MD 21201 |
| 1112564 | 10021424 | UMHUM PHARMACY DEPT. | | 910 SOUTH JACKSON  EAGLE GROVE IA 50533 |
| 1112513 | 10276635 | UMHUM TRUCKING CO. | | 910 SOUTH JACKSON  EAGLE GROVE IA 50533 |
| 1602368 | 10275644 | UMHUM TRUCKING CO. | | 910 SOUTH JACKSON  EAGLE GROVE IA 50533 |
| 1608962 | 10029282 | UMHUM TRUCKING CO. | | 910 SOUTH JACKSON  EAGLE GROVE IA 50533 |
| 1591059 | | UMHUM TRUCKING CO. | | 306 SOUTH COLUMBIA STREET  CHAPEL HILL NC 27514 |
| 1597298 | | UMTECH | | STUDENT ACTIVITY CENTER  CHARLOTTE NC 28213 |
| 1597307 | | UNC BEARD HALL(JM THOMPSON CONST) | | 601 SOUTH COLLEGE ROAD  WILMINGTON NC 28403 |
| 1598952 | | UNC CHARLOTTE CAMPUS | MULCAHY DRYWALL, INC. ATTN: CARL GARNEI | 515 CARRIBEAN DRIVE  KEY LARGO FL 33037 |
| | | UNC WILMINGTON | | |
| | | UNC WILMINGTON | | |
| | | NATIONAL UNDERSEA RESEARCH (TRDC/BUCKLEY) | WARCO LOT 10 A CARVER ROAD | |
| | | WARCO CONSTRUCTION | | |
| | | UNC-ASHVILLE | | 1 UNIV. HEIGHTS BLVD.  ASHEVILLE NC 28804 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591081 | 10021446 | UNCA, PHYSICAL, EDUCATION BUILDING | | CUSTOMER PICK-UP ASHEVILLE NC 28800 |
| 1109990 | 10048422 | UNCLE AL'S PECANS | | 165 POPLAR STREET TERRE HAUTE IN 47807 |
| 1573503 | 10003946 | UNDERGROUND HOTEL | | 111 EIGHTH AVENUE TERRE HAUTE IN 47807 |
| 1595394 | 10025739 | UNDERSEA WARFARE CENTER | ATTN: AL TINGLEY | ALABAMA & PEACHTREE STREET ATLANTA GA 30320 |
| 0912750 | 10043020 | UNDERWATER DYNAMICS, INC. | | 1648 TAYLOR ROAD NEWPORT RI 02841 |
| 0990440 | 10020808 | UNDERWOOD BUILDERS SUP | BUILDING 2 SUITE 133 | ANDERSON AVENUE DAYTONA BEACH FL 32124 |
| 0990441 | 10020809 | UNDERWOOD BUILDERS SUP | | P O BOX 1587 MOBILE AL 36601 |
| 0262662 | 10032975 | UNDERWOOD MEMORIAL HOSPITAL | | 401 S. ROYAL ST. MOBILE AL 36603 |
| 0108090 | 10041168 | UNDERWOOD POOLS | | P/U TRENTON 200 ENTERPRISE AVE. TRENTON NJ 08638 |
| 0990442 | 10020810 | UNDERWRITERS LABORATORIES | | C/O BEAVER CREEK GROCERY FERGUSON NC 28624 |
| 0990443 | 10020811 | UNDERWRITERS LABORATORIES | | 333 PHINGSTEN RD BLDG 5 NORTHBROOK IL 60062 |
| 0990444 | 10020812 | UNDERWRITERS LABORATORIES | | CAMBRIDGE MA 02140 |
| 0947787 | 10025135 | UNDERWRITERS LABORATORIES | | BILL JOY/SCOTT ST. PIERRE 441D2 NORTHBROOK IL 60062 |
| 0808336 | 10038625 | UNGER CONSTRUCTION | | 2500 W. DUNDEE BLDING #1 MT. KISO LONG GROVE IL 60047 |
| 0808378 | 10038666 | UNGER CONSTRUCTION | | FIRE PROTECTION BLDG.5A-JOHN BRESNINGTON ROAD NORTHBROOK IL 60062 |
| 0898808 | 10021178 | UNGERER & COMPANY | | 4901 CONSTRUCTION DRIVE BAKERSFIELD CA 93309 |
| 0898809 | 10021179 | UNGERER & COMPANY | | 12893 ALCOSTA BLVD. SAN RAMON CA 94583 |
| 0898810 | 10021180 | UNGERER & COMPANY | | P.O. BOX U LINCOLN PARK NJ 07035 |
| 0898931 | 10011141 | UNI LV ADMINISTRATION COMPLEX | | 110 N. COMMERCE WAY BETHLEHEM PA 18017 |
| 1273587 | 10013394 | UNI REF BEACH | | M.J. DI BIASE LAS VEGAS NV 89101 |
| 1271282 | 10048825 | UNICA IA BEACH | SAFETY KLEEN | END OF CAVE LANDING ROAD AVILA BEACH CA 93424 |
| 0995991 | 10047787 | UNICHEM COATINGS | | 741 PATHSHIP ROAD NEW RINGGOLD PA 17960 |
| 0035550 | 10033758 | UNICHEM COMERCIO IMPORTACAO E EXPOR | | AV PAULISTA SAO PAULO 03111-000 BRAZIL |
| 0072650 | 10033759 | UNICHEM INC. | | 916 W MAIN STREET HAW RIVER NC 27258 |
| 1085886 | 10047017 | UNICHEM, INC. | | 916 W MAIN STREET HAW RIVER NC 27258 |
| 1085885 | 10050947 | UNICHEM, INC. | | PO BOX 612 HAW RIVER NC 27258 |
| 1511515 | 10037337 | UNICO | | 916 W. MAIN STREET HAW RIVER NC 27258 |
| 1507043 | 10033482 | UNICO | | 445 SOUTH STREET MORRISTOWN NJ 07960 |
| 0050180 | 10037149 | UNICOA INDUSTRIAL SUPPLY | | 2224 NORTH 23RD AVENUE PHOENIX AZ 85009 |
| 0406854 | 10040015 | UNICOAT TECHNOLOGY | | 3232 E. 36TH. STREET TUCSON AZ 85713 |
| 0008583 | 10050583 | UNICOAT TECHNOLOGY | | 1203 INDIANA STREET SOUTH HOUSTON TX 77587 |
| 0012514 | 10050946 | UNICOAT TECHNOLOGY | | PO BOX 925 SOUTH HOUSTON TX 77587 |
| 0014022 | 10054454 | UNICOAT TECHNOLOGY | | PO BOX 925 SOUTH HOUSTON TX 77587 |
| 1108576 | 10047008 | UNICOMP | | 206 FAIR STREET LACONIA NH 03246 |
| 1121510 | 10050942 | UNICOMP | | 61 EMERY STREET SANFORD ME 04073 |
| 1275293 | 10005728 | UNICON | | 3217 HWY. 9 EAST MYRTLE BEACH SC 29575 |
| 0861843 | 10005730 | UNICON | | 5225 HOLLY SHELTER RD CASTLE HAYNE NC 28429 |
| 0808316 | 10012249 | UNICON | | 2810 GRIFFITH RD WINSTON-SALEM NC 27127 |
| 1139391 | 10011698 | UNICON | ATTENTION: ALICE-ACCTS. PAYABLE | 109 N. ROBERTSON STREET CLAYTON NC 27520 |
| 0873318 | 10011699 | UNICON | | 112 US HWY 70 E. SMITHFIELD NC 27577 |
| 0873319 | 10017702 | UNICON | | FAIRGROUNDS #2 5601 CHAPEL HILL RALEIGH NC 27610 |
| 0873320 | 10017702 | UNICON | 5601 CHAPEL HILL | 2925 SNAKE DURHAM NC 27587 |
| 0873321 | 10017702 | UNICON | | 2925 ANGIER AVENUE DURHAM NC 27703 |
| 0873322 | 10017704 | UNICON | | 411 VALLEY FORGE RD. HILLSBOROUGH NC 27278 |
| 0873329 | 10017711 | UNICON | ATTN: ACCOUNTS PAYABLE | (OLD HOOTS CONCRETE) CLEMMONS NC 27012-1664 |
| 0873330 | 10017711 | UNICON CONCRETE | ATTN: ACCOUNTS PAYABLE | 406 TOMLINSON RD HIGH POINT NC 27260 |
| 0873331 | 10017712 | UNICON CONCRETE | | 2250 HATCHERY RD BURLINGTON NC 27215 |
| 0873332 | 10017714 | UNICON CONCRETE | | ATTN: ACCOUNTS PAYABLE CLEMMONS NC 27012-1664 |
| 0589409 | 10019781 | UNICON CONCRETE | | PO BOX1187 NEW BERN NC 28561 |
| 1594884 | 10025232 | UNICON CONCRETE | | 560 PARK CIRCLE HOLLY HILL SC 29059 |
| 1598579 | 10028911 | UNICON CONCRETE | | 1491 BROOKFORD RD. KERNERSVILLE NC 27284 |

Date: 05/18/2001
Time: 16:29:21

User Name: grace

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599654 | 10029981 | UNICON CONCRETE | RTE. 1 BOX 145 BC | PEARLSTINE DRIVE, RIDGELAND SC 29936 |
| 1600228 | 10030546 | UNICON CONCRETE | COLUMBIA DIVISION | CHAPIN PLANT 912 CHAPIN HWY/HWY 76  IRMO SC 29063 |
| 1600223 | 10030547 | UNICON CONCRETE | COLUMBIA DIVISION | TWO NOTCH PLANT 9624 MILL FIELD RD. COLUMBIA SC 29223 |
| 1600224 | 10030548 | UNICON CONCRETE | COLUMBIA DIVISION | KEY RD. PLANT 1400 KEY RD. COLUMBIA, SC 29201 |
| 1600225 | 10030549 | UNICON CONCRETE | COLUMBIA DIVISION | 2463 S. AVIATION AVE, NORTH CHARLESTON SC 29419 |
| 1600226 | 10030550 | UNICON CONCRETE | CHARLESTON DIVISION | LEXINGTON PLANT 158? INDUSTRIAL DR. LEXINGTON SC 29072 |
| | 10030552 | UNICON CONCRETE | CHARLESTON DIVISION | OCEAN ISLE BEACH 1947 LOBLOLLY LANE |
| | 10030553 | UNICON CONCRETE | MYRTLE BEACH DIVISION | HWY. #9 PLANT 1009 HWY. 57N LITTLE RIVER SC 29566 |
| | 10030554 | UNICON CONCRETE | MYRTLE BEACH DIVISION | CONWAY PLANT HWY 701 N CONWAY SC 29526 |
| | 10030555 | UNICON CONCRETE | MYRTLE BEACH DIVISION | GEORGETOWN PLANT 210 RIDGE ST. GEORGETOWN SC 29440 |
| | 10030556 | UNICON CONCRETE | MYRTLE BEACH DIVISION | 2511 BIG BLOCK RD. SURFSIDE BEACH SC 29587 |
| | 10030557 | UNICON CONCRETE | CHARLESTON DIVISION | 114 SHEEP ILS RD. SUMMERVILLE SC 29483 |
| | 10030627 | UNICON CONCRETE | CHARLESTON DIVISION | 2463 S. AVIATION AVE. NORTH CHARLESTON SC 29419 |
| | 10036658 | UNICON CONCRETE | | ATTENTION: SHEILA-A/P CHARLESTON SC 29419 |
| | 10036661 | UNICON CONCRETE | | ROUTE 1 BOX 145 BC PEARLSTEIN DRIVE RIDGELAND SC 29936 |
| | 10031022 | UNICON CONCRETE | | ATTN: ACCOUNTS PAYABLE COLUMBIA SC 29250 |
| | 10031026 | UNICON CONCRETE | | ATTN: ACCOUNTS PAYABLE HICKORY NC 28603 |
| | 10031029 | UNICON CONCRETE | | 2001 MAIN AVENUE S. E. HICKORY NC 28603 |
| | 10031030 | UNICON CONCRETE | | EAST 20TH STREET EXT. NEWTON NC 28658 |
| | 10033355 | UNICON CONCRETE | | 4451 HIGHWAY 16 DENVER NC 28037 |
| | 10033401 | UNICON CONCRETE | | 2289 SALISBURY RD. STATESVILLE NC 28687 |
| | 10033401 | UNICON CONCRETE | | 2439 W CLEMMONSVILLE ROAD CLEMMONS NC 27012 |
| | 10033412 | UNICON CONCRETE | | 633 ANGUS STREET RURAL HALL NC 27045 |
| | 10033415 | UNICON CONCRETE | | 1590 WILLIAMSON STREET WINSTON SALEM NC 27107 |
| | 10034621 | UNICON CONCRETE | | ATTENTION: ACCOUNTS PAYABLE STATESVILLE NC 28687 |
| | 10040858 | UNICON CONCRETE | | 214 S. MAIN AVENUE. MAIDEN NC 28650 |
| | 10041232 | UNICON CONCRETE | | 1590 WILLIAMSON STREET WINSTON-SALEM NC 27107 |
| | 10041366 | UNICON CONCRETE | | 1590 WILLIAMSON STREET WINSTON-SALEM NC 7529? |
| | 10041366 | UNICON CONCRETE INC. | F/K/A AMERICAN CONCRETE-NEW | 325 EAST HEBRON STREET CHARLOTTE NC 28273 |
| | 10040006 | UNICON CONCRETE INC. | F/K/A AMERICAN CONCRETE | 2511 BIG BLOCK RD MYRTLE BEACH SC 29575 |
| | 10040006 | UNICON CONCRETE INC. | F/K/A AMERICAN CONCRETE | 2511 BIG BLOCK RD. MYRTLE BEACH SC 29575 |
| | 10019782 | UNICON CONCRETE INC | F/K/A AMERICAN CONCRETE | 3301 NEUSE BLVD. NEW BERN NC 28561 |
| | 10033418 | UNICON CONCRETE LLC | (STATESVILLE PLANT) | 2289 SALISBURY ROAD STATESVILLE NC 28677 |
| | 10033419 | UNICON CONCRETE LLC | (TAYLORSVILLE PLANT) 8TH STREET N. E. TERRELL NC 28682 | |
| | 10033420 | UNICON CONCRETE, LLC | (MOORESVILLE PLANT) | HIGHWAY 150 MOORESVILLE NC 28115 |
| | 10042201 | UNICON CONCRETE, LLC | F/K/A AMERICAN CONCRETE | 2511 BIG BLOCK ROAD MYRTLE BEACH SC 29575 |
| | 10044611 | UNICON CONCRETE, INC. | | 325 EAST HEBRON STREET CHARLOTTE NC 28273 |
| | 10036654 | UNICON CONCRETE-CHARLESTON | | ATTN: ACCOUNTS PAYABLE NORTH CHARLESTON SC 29419 |
| | 10036689 | UNICON CONCRETE-COLUMBIA | | ATTN: ACCOUNTS PAYABLE COLUMBIA SC 29250 |
| | 10036994 | UNICON CONCRETE-MYRTLE BEACH | | ATTN: ACCOUNTS PAYABLE MYRTLE BEACH SC 29588 |
| | 10017697 | UNICON CONCRETE-NC | | ATTN: ACCOUNTS PAYABLE WINSTON SALEM NC 27117-2397 |
| | 10032847 | UNICON CONCRETE-RALEIGH | | ATTN: ACCOUNTS PAYABLE RALEIGH NC 27636 |
| | 10072953 | UNICON INC.-SC | | 2511 BIG BLOCK RD MYRTLE BEACH SC 29575 |
| | 10005726 | UNICON INC-SC | | 2511 BIG BLOCK ROAD MYRTLE BEACH SC 29575 |
| | 10005729 | UNICON TRI-COUNTY | | 2463 S. AVIATION AVENUE NORTH CHARLESTON SC 29419 |
| | 10075294 | UNICORN PARK | | 500 UNICORN PARK DRIVE WOBURN MA 01801 |
| | 10035531 | UNIDENTIFIABLE CASH | | THIS IS A CASH CUSTOMER |
| | 10020814 | UNIDENTIFIED CASH | EAST COAST FP | BOSTON MA 02140 |
| | 10020813 | UNIDENTIFIED CASH-CHARLESTON | | 62 WHITTEMORE STREET CAMBRIDGE MA 02140 |
| | 10020838 | UNIDENTIFIED CASH - CONTAINER PROD | ATTN: ELAINE PANTANO | 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| | 10020815 | UNIDENTIFIED CASH-GRACE CONST | ATTN: MARGERY JACKSON | |
| | 10052862 | UNIDENTIFIED CASH-GRACE DAVISON | ATTN: LARRY MARCHMAN | 7500 GRACE DRIVE COLUMBIA MD 21044 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1113112 | 10051544 | UNIFIED CHEMICAL, INC | | 266 HAMER ROAD   OWENS CROSS ROADS AL 35763 |
| 1576142 | 10006573 | UNIFRAX | | 360 FIRE TOWER DR.   TONAWANDA NY 14150 |
| 1576144 | 10006574 | UNIFRAX | | 360 FIRETOWER DRIVE   TONAWANDA NY 14150 |
| 1576143 | 10006577 | UNIFRAX | T-1 WAREHOUSE | 360 FIRETOWER DR. NORTH   TONAWANDA NY 14120 |
| 959848 | 10026192 | UNIFRAX | B.J. COMPANY | 3501 HYDE PARK BLVD.   NIAGARA FALLS NY 14305 |
| 99019 | 10029349 | UNIFRAX | B&J WAREHOUSE | 3501 HYDE PARK BLVD.   NIAGARA FALLS NY 14305 |
| 109303 | 10047735 | UNIFRAX BRASTL LTDA | ATTN:LAURI ROCHA-DEPTO COMER | AVENIDA INDEPENDENCIA 999999999 BRAZIL |
| 14576 | 10053008 | UNIFRAX BRASTL LTDA | ATTN:LAURI ROCHA-DEPTO COMER | 13280EMO-VINHEDO-SP-BRAZIL  020EMO-VINHEDO-SP-BRAZIL |
| 109994 | 10048426 | UNIFRAX CORP | | 360 FIRETOWER DRIBE   TONAWANDA NY 14150 |
| 112516 | 10050948 | UNIFRAX CORP | | COLUMBIA MD 21044 |
| 15645 | 10054077 | UNIFRAX CORP | ACCTS PAYABLE | 54401 SMILAX ROAD   NEW CARLISLE IN 46552 |
| 605181 | 10035483 | UNIFY ELECTRICAL & LIGHTING | | 54401 SMILAX ROAD   NEW CARLISLE IN 46552-9751 |
| 1980095 | 10028429 | UNIGROUP INC. WORLD HEADQUARTERS | PHILLIPS INTERIOR EXTERIOR | 45-06 108TH ST.   CORONA NY 11368 |
| 106492 | 10035484 | UNILEC-LAKESIDE DBA PRESCO | | # 1 MAYFLOWER DRIVE   FENTON MO 63026 |
| 99935 | 10036788 | UNILEC-LAKESIDE DBA PRESCO | S. E. RESTORATION | 5890C WAGON WHEEL LANE   LAKESIDE AZ 85929 |
| 114621 | 10028862 | UNILEVER | | 745 E. 9TH. ST.   TUCSON AZ 85719 |
| 99535 | 10053053 | UNILEVER H&PC HEADQUARTER NODE* | ATTN: ACCTS PAYABLE | 8095 MCLARIN DR.   FAIRBURN GA 30213 |
| 106707 | 10053987 | UNILEVER HOME PRODUCTS | JEFFERSON CITY PLANT | (COPK) 75 MERRITT BLVD   TRUMBULL CT 06611 |
| 15555 | 10046183 | UNILEVER PROD. USA CO. - DO NOT USE | W.R. GRACE & CO. | PO BOX 1047 JEFFERSON   CITY MO 65102 |
| 113257 | 10051689 | UNILEVER PRODUCTS | | RECEIVING DEPARTMENT 2900 WEST TRUMAN BLVD.   JEFFERSON CITY MO 65101 |
| 13258 | 10051690 | UNILEVER PRODUCTS | | RECEIVING DEPARTMENT 2900 WEST TRUMAN BLVD.   JEFFERSON CITY MO 65101 |
| 1112889 | 10051321 | UNILEVER PRODUCTS USA CO. | ATTN: STEVE SLAUGHTER | 2900 WEST TRUMAN BLVD.   JEFFERSON CITY MO 65101 |
| 1112890 | 10051322 | UNILEVER PRODUCTS USA CO. | RECEIVING DEPARTMENT | 2900 WEST TRUMAN BLVD.   JEFFERSON CITY MO 65101 |
| 114776 | 10053208 | UNILEVER PRODUCTS USA CO. | JEFFERSON CITY PLANT | PO BOX 1047 JEFFERSON   CITY MO 65102 |
| 1113578 | 10019414 | UNION BANK OF CALIFORNIA | | FIREPROOFING COATINGS   SAN DIEGO CA 92101 |
| 1114204 | 10043844 | UNION BANK OF CALIFORNIA | CONTINENTAL INSULATION | C/O WESTSIDE BUILDING MATERIALS   SAN DIEGO CA 92119 |
| 112519 | 10052259 | UNION CARBIDE | BLDG 725 | FILM DELIVERY   PONCE IT |
| 112518 | 10050951 | UNION CARBIDE | VK GIBSON | 3200 KNAAWHA TURNPIKE   CHARLESTON WV 25303 |
| 1112827 | 10052636 | UNION CARBIDE | BLDG 725 | SUITE 202 1290 HERCULES DRIVE   HOUSTON TX 77058 |
| 112519 | 10050951 | UNION CARBIDE | FILM DELIVERY | FILM DELIVERY   PONCE IT |
| 115268 | 10053700 | UNION CARBIDE | | HIGHWAY 146, GATE 18   TEXAS CITY TX 77590 |
| 115339 | 10053771 | UNION CARBIDE | | 3200 KANAWHA TURNPIKE   SOUTH CHARLESTON WV 25303 |
| 78877 | 10009296 | UNION CARBIDE | BLDG. 705 | 3200 KANAWHA TURNPIKE   SOUTH CHARLESTON WV 25303 |
| 87615 | 10017995 | UNION CARBIDE | BLDG. 705 | 3200 KANAWHA TURNPIKE   SOUTH CHARLESTON WV 25303 |
| 90431 | 10020799 | UNION CARBIDE | | PO BOX 850   TONAWANDA NY 14151 |
| 112523 | 10050949 | UNION CARBIDE AGRICULTURAL PRODUCTS COMPANY, INC. | | HARRIETS BLUFF ROAD EAST NEAR   WOODBINE GA 31569 |
| 112517 | 10050955 | UNION CARBIDE CHEMICALS CO. | DIV. OF UNION CARBIDE CORP | HIGHWAY 185, BULK WHSE   SEADRIFT TX 77983 |
| 588589 | 10047021 | UNION CARBIDE CORP | ATTN: INVOICE AUDITING | PO BOX 8690   CHARLESTON WV 25303 |
| 588593 | 10047025 | UNION CARBIDE CORP | ATTN: INVOICE AUDITING | PO BOX 8690   CHARLESTON WV 25303 |
| 588588 | 10047020 | UNION CARBIDE CORP | STAR PLANT | HWY 3142-GATE 29 (OFF OF RT. 3127)   HAHNVILLE LA 70057 |
| 588590 | 10050050 | UNION CARBIDE CORP. | | PO BOX 8004   CHARLESTON WV 25303 |
| 588596 | 10047020 | UNION CARBIDE CORP. | | SAW MILL RIVER ROAD   TARRYTOWN NY 10591 |
| 591520 | 10059023 | UNION CARBIDE CORP. | ATTN: INVOICE AUDITING | PO BOX 200   TARRYTOWN NY 10591 |
| 591521 | 10059021 | UNION CARBIDE CORPORATION | ATTN: INVOICE AUDITING | SAW MILL RIVER RD. AT. RTE 100C   TARRYTOWN NY 10591 |
| 108597 | 10049019 | UNION CARBIDE CORPORATION | ATTN: INVOICE AUDITING | PO BOX 8690   CHARLESTON WV 25303 |
| 108591 | 10047023 | UNION CARBIDE CORPORATION | ATTN: INVOICE AUDITING | PO BOX 8690   CHARLESTON WV 25303 |
| 108592 | 10047024 | UNION CARBIDE CORPORATION | MS. DEBRA GREEN, 82-9 | INVOICE AUDITING 82-9 PO BOX 8004   CHARLESTON WV 25303 |
| 112520 | 10050952 | UNION CARBIDE CORPORATION | BLDG. 725-ATTN. MATERIALS | SUBCHEMICAL CTR 3200 KANAWHA TURNPIKE   CHARLESTON WV 25303 |
| 1112522 | 10050954 | UNION CARBIDE CORPORATION | STAR PLANT | HWY 3142-GATE 29(OFF OF RT. 3127)   HAHNVILLE LA 70057 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114023 | 1052455 | UNION CARBIDE CORPORATION | ATTN: LAURA SAWYER | STAR PLANT PO BOX 110  HAHNVILLE LA 70057 |
| 1114203 | 1052635 | UNION CARBIDE CORPORATION | ATTN: BEV GOHLKE | HIGHWAY 185  3000 LAVACA TX 77979 |
| 1114363 | 1052795 | UNION CARBIDE CORPORATION | ACCOUNTS PAYABLE DEPARTMENT | BUILDING 3000-3300 KANAWHA TURNPIKE SOUTH CHARLESTON WV 25303 |
| 1515340 | 1053772 | UNION CARBIDE CORPORATION | | HIGHWAY 146/GATE 18  TEXAS CITY TX 77590 |
| 1515346 | 1053898 | UNION CARBIDE CORPORATION | ATTN: PURCHASING DEPARTMENT | PO BOX 8004  CHARLESTON WV 25303 |
| 1610995 | 1048427 | UNION CARBIDE CORPORATION | AGRICULTURAL PRODUCT COMPANY | W. ALEXANDRIA DRIVE  DURHAM NC 27709 |
| 0989238 | 1019611 | UNION CARBIDE INC | | BOX 762 MAYNARDVILLE HWY  MAYNARDVILLE TN 37807 |
| 0989239 | 1019612 | UNION CONCRETE INC | | BOX 762 MAYNARDVILLE HWY  MAYNARDVILLE TN 37807 |
| 0880079 | 1018457 | UNION CONCRETE INC | DO NOT USE | UNION AVE  CAMBRIDGE MA 99999 |
| 0880080 | 1018458 | UNION COUNTY RECREATIONAL FACILITY | | UNION SC 29379 |
| 0914024 | 1052456 | UNION COUNTY RECREATIONAL FACILITY | | |
| 0914025 | 1052457 | UNION COUNTY RECREATIONAL FACILITY | | |
| 0470026 | 1047026 | UNION ELECTRIC | ATTN: PURCHASING | PO BOX 66891  SAINT LOUIS MO 63166-6891 |
| 0470027 | 1047027 | UNION ELECTRIC | ATTN: PURCHASING | PO BOX 66891  SAINT LOUIS MO 63166-6891 |
| 0689456 | 1050956 | UNION ELECTRIC D/B/A AMEREN-UE | ACCTS PAYABLE SECTION | PO BOX 66891  SAINT LOUIS MO 63166-6892 |
| 0689457 | 1050957 | UNION ELECTRIC D/B/A AMEREN-UE | STOREKEEPER #965016 | PO BOX 66891  SAINT LOUIS MO 63166-6892 |
| 0689458 | 1027221 | UNION ELECTRIC D/B/A AMEREN-UE | STOREKEEPER #965016 | 12121 DORSETT ROAD  MARYLAND HEIGHTS MO 63043 |
| 0928890 | 1028890 | UNION ELEMENTARY SCHOOL | | 12121 DORSETT ROAD  MARYLAND HEIGHTS MO 63043 |
| 0928959 | 1028959 | UNION HIGH SCHOOL | WILLIAMS INSULATION | 6701 UNION AVE  CLEVELAND OH 44105 |
| 0917258 | 1017258 | UNION HILL APARTMENT COMPLEX | E & K OF KANSAS CITY | 636 SOUTH MINGO ROAD  TULSA OK 74133 |
| 0689386 | 1015352 | UNION LUMBER CO | | 100 EAST 28TH TERRACE  KANSAS CITY MO 64108 |
| 0849456 | 1011731 | UNION PACIFIC RAILROAD BLDG | | #1 RANDOLPH ST.  NEW ALBANY MS 38652 |
| 0913018 | 1043107 | UNION PACIFIC RESOURCES | | 1416 DODGE ST  OMAHA NE 68179 |
| 0913008 | 1020822 | UNION PLANTERS OFFICE BUILDING | | PO BOX 700  ROCK SPRINGS WY 82902-0700 |
| 0590454 | 1020821 | UNION READY MIX | 2215 FOOTHILL BLVD. | 7130 GOODLETT FARMS PKWY  MEMPHIS TN 38100 |
| 0590453 | 1020831 | UNION READY MIX | | C/O WESTSIDE BUILDING MATERIALS  LOS ANGELES CA 90050 |
| 0921950 | 1020832 | UNION RESCUE MISSION | C.K. VARNER | P O BOX 1280  SANTA MARIA CA 93456 |
| 0221950 | 1047028 | UNION ROOFING | | TANK FARM ROAD  SAN LUIS OBISPO CA 93401 |
| 1256821 | 1050958 | UNION ROOFING | | HWY 66 & DIVISION  CHENOA IL 61726 |
| 0221950 | 0221950 | UNION SPECIALTIES INC. | | HWY 66 & DIVISION STREET  CHENOA IL 61726 |
| 1261165 | 1261165 | UNION SPECIALTIES INC. | ATTN: ACCOUNTS PAYABLE | MALCOLM HOYT DRIVE  NEWBURYPORT MA 01950 |
| 1015355 | 1015355 | UNION STATION | | MALCOLM HOYT DRIVE  NEWBURYPORT MA 01950 |
| 1584963 | 1052465 | UNION STATION | | LOS ANGELES CA 90001 |
| 0059027 | 0047029 | UNION STATION | | WASHINGTON DC 20042 |
| 0059019 | 0030842 | UNION TERMINAL | DOMINION INSULATION | 1301 WESTERN AVENUE  CINCINNATI OH 45200 |
| 1590131 | 1021179 | UNION TEXAS PETROLEUM | ATTN: DAVID ERICKSON REF: PO 000053PG | PO BOX 2120  HOUSTON TX 77252-2120 |
| 0021179 | 1050961 | UNION TOWER | JL MANTA  REF: W. VAN BUREN | 550 W. VAN BUREN  CHICAGO IL 60607 |
| 0509961 | 0507033 | UNIONTOWN HOSPITAL | | 550 WEST BERKELEY STREET  UNIONTOWN PA 15401 |
| 0507033 | 0507034 | UNIROYAL ADHESIVES | | 2001 W. WASHINGTON STREET  SOUTH BEND IN 46628 |
| 0509959 | 0509959 | UNIROYAL CHEMICAL | ATTN: ACCOUNTS PAYABLE/BUILDING | 1230 ELM STREET  NAUGATUCK CT 06770 |
| 0531541 | 1053773 | UNIROYAL CHEMICAL | MECH STORES/ATTN: ZEON LEONARD | BUILDING 111 280 ELM STREET  NAUGATUCK CT 06770 |
| 0049036 | 0047035 | UNIROYAL ENGINEERED PRODUCTS | DIV UNIROYAL TECHNOLOGY CORP | PO BOX 3896  SOUTH BEND IN 46619 |
| 0048604 | 1052825 | UNIROYAL ENGINEERED PRODUCTS | CORACCTS PAYABLE | 501 SOUTH WATER STREET  STOUGHTON WI 53589 |
| 0114393 | 0470035 | UNIROYAL TECHNOLOGY CORP. | ADHESIVES DIV | 501 SOUTH WATER STREET  STOUGHTON WI 53589 |
| 0808603 | 1076950 | UNIROYAL TECHNOLOGY CORPORATION | UNIROYAL ENGINEERED PRODUCTS | PO BOX 3896  SOUTH BEND IN 46619 |
| 0597862 | 1052824 | UNISEAL, INC. | ATTN: ACCOUNTS PAYABLE | 2000 SOUTH NORTH TAMIAMI TRAIL SUITE 900  SARASOTA FL 34236-5568 |
| 1573873 | 1004314 | UNISEAL, INC. | | 1014 UHLHORN STREET  EVANSVILLE IN 47710 |
| 1594492 | 1024841 | UNISOURCE CORP. | | 1800 W. MARYLAND STREET  EVANSVILLE IN 47712 |
| 1594493 | 1024842 | UNISOURCE CORP. | | 601 S. 55TH AVE.  PHOENIX AZ 85043 |
| 1611919 | 1042193 | UNISOURCE CORP. | | PO BOX9100  RENTON WA 98057 |
| | | UNISOURCE CORP. | | PO BOX22248  LOS ANGELES CA 90022 |
| | | UNISOURCE CORPORATION | SALT LAKE DIVISION | 5350 HAROLD GATTY DR.  SALT LAKE CITY UT 84116 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1602281 | 10032596 | UNISOURCE-MPLS-WEST | | PO BOX100 MINNEAPOLIS MN 55440 |
| 1602282 | 10032597 | UNISOURCE-MPLS-WEST | | 6610 W BROADWAY BROOKLYN PARK MN 55428 |
| 1590472 | 10020839 | UNISTRESS CORP. | | 444 MERRILL RD PITTSFIELD MA 01201 |
| 1590473 | 10020840 | UNISTRESS CORP | | P.O. BOX 1145 PITTSFIELD MA 01202 |
| 1590474 | 10020841 | UNISTRESS CORP. | | 550 CHESIRE RD. PITTSFIELD MA 01202 |
| 1605474 | 10036851 | UNISYS/ MACS | | 3199 PILOT KNOB RD. / DOCK 5 EAGAN MN 55121 |
| 1605549 | 10037841 | UNITEC DISTRIBUTION PARK | | 13493 PORT DR LAREDO TX 78041 |
| 976921 | 10007349 | UNITED AIRLINES | | ALL SEASONS MODESTO CA 95354 |
| 976922 | 10007350 | UNITED AIRLINES | ACCOUNTS PAYABLE | ACCOUNTS PAYABLE WHQAZ PO BOX 66231 CHICAGO IL 60666 |
| 571885 | 10002335 | UNITED AIRLINES | | ALL SEASONS MOUNT PROSPECT IL 60056 |
| 1003379 | 10003379 | UNITED AIRLINES | | ALL SEASONS SAN FRANCISCO CA 94101 |
| 1007353 | 10007353 | UNITED AIRLINES | | ALL SEASONS WEST LOS ANGELES CA 90001 |
| 1033353 | 10033353 | UNITED AIRLINES (LAX) | | 600 WORLD WAY WEST LOS ANGELES CA 90050 |
| 1021845 | 10021845 | UNITED AIRLINES - S.F. AIRPORT | WILKIN INSULATION | C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 1041286 | 10041286 | UNITED AIRLINES MAINTENANCE BLDG. | WESTSIDE BUILDING MATERIALS | C/O HAWAII PACIFIC INTERNATIONAL HEGENBERGER RD. OAKLAND CA 94601 |
| 1959621 | 10025966 | UNITED | T FIREPROOFING | CHICAGO IL 60606 |
| 79483 | 10099899 | UNITED AIRLINES RED CARPET CLUB | OAKLAND AIRPORT | NEWARK AIRPORT NEWARK NJ 07100 |
| 79847 | 10012262 | UNITED AIRLINES RED CARPET CLUB | | TERMINAL - A NORTH HAVEN CT 06473 |
| 08486 | 10038774 | UNITED ALUMINUM CORPORATION | | 190 UNION STREET NORTH HAVEN CT 06473 |
| 97690 | 10007330 | UNITED ARTIST THEATERS | | SPRAY SERVICES ELK GROVE CA 95624 |
| 97225 | 10025762 | UNITED ARTIST THEATERS | | CORNER OF HAGGERTY & 14 MILE RD. FARMINGTON MI 48334 |
| 12073 | 10043346 | UNITED ARTIST THEATERS | COMMERCIAL INTERIOR | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 94792 | 10025140 | UNITED ARTISTS THEATRE | DUGGAN & MARCON | LAS VEGAS NV 89101 |
| 91688 | 10022050 | UNITED ARTISTS THEATRE | K & G | 201 SO. 2ND STREET SAN JOSE CA 95101 |
| 1590406 | 10020833 | UNITED BRICK & BLOCK | | 5402 LIEN RD MADISON WI 53744 |
| 1590794 | 10028166 | UNITED BRICK & TILE, INC. | | 5402 KIEN ROAD MADISON WI 53744 |
| 1577742 | 10010306 | UNITED BUILDING CENTERS | | 125 W. 5TH STREET WINONA MN 55987 |
| 1579892 | 10041123 | UNITED BUILDING CENTERS | P O BOX 5550 | PO BOX5550 WINONA MN 55987-0550 |
| 12813 | 10027784 | UNITED BUILDING CENTERS | | 1509 STANLEY AVENUE DAYTON OH 45404 |
| 13858 | 10041123 | UNITED BUILDING MATERIALS | | PO BOX14276 CINCINNATI OH 45250 |
| 97448 | 10020842 | UNITED BUILDING MATERIALS, INC. | P O BOX 5550 | 4550 W BELMONT AVE CHICAGO IL 60641 |
| 90475 | 10020843 | UNITED BUILDING SUPPLY | | 4550 W. BELMONT AVENUE CHICAGO IL 60641 |
| 90476 | 10020844 | UNITED BUILDING SUPPLY | | 4141 NO. KEDZIE AVENUE CHICAGO IL 60618 |
| 90477 | 10028165 | UNITED BUILDING SUPPLY | | 1217 DALTON AVENUE CINCINNATI OH 45203 |
| 1590477 | 10031165 | UNITED BUILDING SUPPLY | | 300 WEST GREGER STREET OAKDALE CA 95361 |
| 39839 | 10001776 | UNITED CAN COMPANY | | 300 WEST GREGER STREET HAYWARD CA 94544 |
| 71323 | 10001777 | UNITED CAN COMPANY | | CARGO DRIVE CHICAGO IL 60612 |
| 71324 | 10038982 | UNITED CARGO | SPRAY INSULATION | CARGO DRIVE CHICAGO IL 60612 |
| 08695 | 10040038 | UNITED CATALYSTS, INC | CATALYST DIV | PO BOX 323'S 10TH STREET LOUISVILLE KY 40232 |
| 08696 | 10054266 | UNITED CATALYSTS, INC | CATALYSTS DIV | 1200 N. 22ND STREET LOUISVILLE KY 40210 |
| 08606 | 10040037 | UNITED CATALYSTS, INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 32370 LOUISVILLE KY 40232 |
| 15834 | 10050962 | UNITED CATALYSTS, INC. | ATTN: DAVE WOLFE | 490 CRITTENDEN DRIVE - GATE 1 LOUISVILLE KY 402209 |
| 54266 | 10044679 | UNITED COMPUTER SUPPLIERS | | 2800 CARL STREET ELK GROVE VILLAGE IL 60007 |
| 08605 | 10051641 | UNITED COMPUTER SUPPLIERS | | 2800 CARL STREET ELK GROVE VILLAGE IL 60007 |
| 12530 | 10020848 | UNITED CONCRETE INC | | 3140 WEST SHAULIS RD WATERLOO IA 50701 |
| 50962 | 10020849 | UNITED CONCRETE PIPE | | P.O. BOX 429 BALDWIN PARK CA 91706 |
| 09247 | 10028850 | UNITED CONCRETE PIPE | | 173 CHURCH ST. YALESVILLE CT 06492 |
| 09247 | 10031450 | UNITED CONCRETE PROD INC | | 173 CHURCH ST. YALESVILLE CT 06492 |
| 1601131 | 10031451 | UNITED CONCRETE PRODUCTS | | PO BOX676 FREDERICK MD 21705 |
| 1601131 | 10031451 | UNITED CONCRETE PRODUCTS | | 12335 ACTON LANE WALDORF MD 20601 |
| 1601112 | 10031452 | UNITED CONCRETE PRODUCTS | | 12305 CONWAY RD. BELTSVILLE MD 20705 |
| 1601133 | 10031453 | UNITED CONCRETE PRODUCTS | | 5703 URBANA PIKE FREDERICK MD 21701 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1590480 | 10020847 | UNITED CONCRETE, INC | DO NOT USE | 3140 W SHAULIS ROAD  WATERLOO IA 50701 |
| 1589517 | 10019889 | UNITED DAIRY | | STRATIFORM  PHOENIX AZ 85000 |
| 1606183 | 10035585 | UNITED ELECTRIC | | 5554 ENTERPRISE DRIVE  VIRGINIA MN 55792 |
| 1605483 | 10035485 | UNITED ELECTRIC | | 1601 KNECHT AVENUE  BALTIMORE MD 21225 |
| 1600493 | 10036789 | UNITED ELECTRIC | | 4691 MIKE COLALILLO DRIVE  DULUTH MN 55816-0125 |
| 1122241 | 10042513 | UNITED ELECTRIC | | 601 LAKEVIEW POINT  NEW BRIGHTON MN 55112 |
| 1606490 | 10036786 | UNITED ELECTRIC CONTRACTORS | | 61 INTERSTATE LANE  WATERBURY CT 06723 |
| 1605184 | 10035486 | UNITED ELECTRIC SUPPLY | | SOMRVELL INDUSTRIAL PARK  NEW CASTLE DE 19720 |
| 1606491 | 10036791 | UNITED ELECTRIC SUPPLY | | 10 BELLECOR DRIVE  NEW CASTLE DE 19720 |
| 1606496 | 10036792 | UNITED ELECTRIC SUPPLY | | 2381 PHILMONT AVENUE  HUNTINGDON VALLEY PA 19006 |
| 1605185 | 10035487 | UNITED ELECTRIC SUPPLY CO | | PO BOX 638  WALDORF MD 20604 |
| 1606500 | 10037796 | UNITED ELECTRIC SUPPLY CO. | | WALDORF SQ  BUSINESS CENTER  WALDORF MD 20601 |
| 1605186 | 10035488 | UNITED ELECTRIC SUPPLY CO. | | PO BOX 116  VINELAND NJ 08360 |
| 1605449 | 10035750 | UNITED ELECTRIC SUPPLY CO. | | 1530 FAIRVIEW  SAINT LOUIS MO 63132 |
| 1606797 | 10037797 | UNITED ELECTRIC SUPPLY CO. | | 1150 W. GARDEN ROAD  VINELAND NJ 08360 |
| 1594366 | 10024716 | UNITED EQUIPMENT | | 30500 UNION CITY BOULEVARD  UNION CITY CA 94587 |
| 1603736 | 10034045 | UNITED FASTENER CO., INC. | | 25 DREXEL DRIVE  BAY SHORE NY 11706 |
| 1594440 | 10024790 | UNITED FIREPROOFING | | 132 W. SPRING TOWN RD.  LONG VALLEY NJ 07853 |
| 1578894 | 10009313 | UNITED FIREPROOFING INC. | ATTN: ACCOUNTS PAYABLE | 132 WEST SPRING TOWN ROAD  LONG VALLEY NJ 07853 |
| 1578900 | 10009319 | UNITED FIREPROOFING, INC. | | 1398 JEFFERSON AVENUE  SCRANTON PA 18509 |
| 1612553 | 10050085 | UNITED GILSONITE LABORATORIES | | PO BOX 70  SCRANTON PA 18509 |
| 1614029 | 10052461 | UNITED GILSONITE LABORATORIES | ATTN: RECEIVING DEPT. | PO BOX 70  SCRANTON PA 18509 |
| 1614950 | 10053882 | UNITED GILSONITE LABORATORIES | ATTN: PURCHASING DEPT. | PO BOX 70  SCRANTON PA 18509 |
| 1578080 | 10013915 | UNITED GUARDIAN INC. | ATTN: ACCOUNTS PAYABLE | 230 MARCUS BLVD.  HAUPPAUGE NY 11788 |
| 1591377 | 10016653 | UNITED GUARDIAN INC. | | 230 MARCUS BLVD.  HAUPPAUGE NY 11788 |
| 1591377 | 10016653 | UNITED GUARDIAN INC. | | 230 MARCUS BLVD.  HAUPPAUGE NY 11788 |
| 1591625 | 10026866 | UNITED GUNITE CONSTRUCTION, INC. | | 102 IRELAND AVE.  IRVINGTON NJ 07111 |
| 1591625 | 10026866 | UNITED GUNITE CONSTRUCTION, INC. | | 102 WELAND AVE.  IRVINGTON NJ 07111 |
| 1601259 | 10042830 | UNITED HEALTH CARE | | 1105 N CHURCH STREET  CHARLOTTE NC 28231 |
| 1591682 | 10026833 | UNITED HEALTHCARE | | 13655 RIVERPORT DRIVE NORTH  MARYLAND HEIGHTS MO 63043 |
| 1579049 | 10030244 | UNITED HORT. SUPPLY/ | OPUS | 15 RIVERPORT DRIVE NORTH  ROCHESTER NY 14604 |
| 1578918 | 10030488 | UNITED HORT. SUPPLY/ | AG CHEMICAL, INC. | WAYSIDE GARDENS 165 COURT STREET  ROCHESTER NY 14604 |
| 1603053 | 10033365 | UNITED HOSPITAL | STUCCO ONE | 550 OSBORNE ROAD  FRIDLEY MN 55432 |
| 1603498 | 10033469 | UNITED HOUSE OF PRAYER | WARCO CONSTRUCTION | 2322 BATTIES FORD RD.  CHARLOTTE NC 28216 |
| 1599826 | 10028826 | UNITED LIGHT COMPANY | | 3959 FRANKFORD AVENUE  PHILADELPHIA PA 19124 |
| 1579489 | 10039489 | UNITED MATERIALS L.L.C., PLANT 1 & 2 | | 561 PAVEMENT RD.  LANCASTER NY 14086 |
| 1610476 | 10040756 | UNITED MATERIALS L.L.C., PLANT 3 | | 2186 CORY DRIVE  SANBORN NY 14132 |
| 1575948 | 10000380 | UNITED MATERIALS L.L.C., PLANT 4 | | 75 BANK STREET  ORCHARD PARK NY 14127 |
| 1589456 | 10019838 | UNITED MATERIALS L.L.C. | | 561 PAVEMENT ROAD  LANCASTER NY 14086 |
| 1580432 | 10018044 | UNITED MATERIALS L.L.C. | | 5117 NORTHEAST PARKWAY  FORT WORTH TX 76106 |
| 1601195 | 10031515 | UNITED MED SUPPLY-FORT WORTH | ATTN:  WENDY L. RUSINEK | 300 E. 23RD DRIVE  CHEYENNE WY 82001 |
| 1582234 | 10012638 | UNITED MEDICAL CENTER | | 300 E. 23RD  CHEYENNE WY 82001 |
| 1587596 | 10017977 | UNITED MEDICAL CENTER | | 300 E. 23RD ST.  CHEYENNE WY 82001 |
| 1589780 | 10021133 | UNITED MEDICAL SUPPLY | | RITTMANN PLAZA  SAN ANTONIO TX 78218 |
| 1599163 | 10024492 | UNITED MEDICAL SUPPLY | | 5400 RITTMANN PLAZA  SAN ANTONIO TX 78218 |
| 1572011 | 10029937 | UNITED METAL RECEPTACLE | | SUITE - 200 12505 REED ROAD  SUGAR LAND TX 77478 |
| 1601011 | 10001461 | UNITED METHODIST CHURCH | R.H. PLUNKETT (DAHMER BROTHERS) | 14TH & LAUREL STREETS  POTTSVILLE PA 17901 |
| 1591018 | 10042277 | UNITED METRO | | 13720 ROE STREET  LENWOOD KS 66224 |
| 1614013 | 10041884 | UNITED METRO | COLONIAL PROD DIVISION | 1950 BULLHEAD PARKWAY  BULLHEAD CITY AZ 86430 |
| 1883135 | 10030810 | UNITED METRO #7 | | 21001 NORTH 7TH STREET  PHOENIX AZ 85024 |
| 1588775 | 10018692 | UNITED METRO MATERIALS | D/B/A SIERRA VISTA MATERIALS | 7720 S. 19TH AVENUE  PHOENIX AZ 85041 |
| 1590456 | 10020146 | UNITED METRO MATERIALS | ATTN: ACCOUNTS PAYABLE | 1950 N. 19TH AVE.  PHOENIX AZ 85082-7277 |
| 1590244 | 10020824 | UNITED METRO MATERIALS | ATTN: ACCOUNTS PAYABLE | 3240 S. 19TH AVE.  PHOENIX AZ 85060 |
| 1590459 | 10020827 | UNITED METRO MATERIALS | D/B/A SAN XAVIER ROCK MATERIALS | MARICOPA RD. @ GILA RIVER  CORTARO AZ 85652 |
| 1603066 | 10033378 | UNITED METRO MATERIALS | INDIAN RESERVATION | MARICOPA RD. @ GILA RIVER  GILA BEND AZ 85337 |
| 1603067 | 10033379 | UNITED METRO MATERIALS | | 11500 W. GLENDALE AVE.  GLENDALE AZ 85307 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611113 | 10041390 | UNITED METRO MATERIALS | | ATTN: ACCOUNTS PAYABLE   PHOENIX AZ 85072 |
| 1611166 | 10041443 | UNITED METRO MATERIALS | | FORMERLY UNION ROCK & MAT'L   PHOENIX AZ 85072 |
| 1590457 | 10020825 | UNITED METRO MATERIALS INC | | ATTN: ACCOUNTS PAYABLE   PHOENIX AZ 85072 |
| 1109997 | 10048428 | UNITED PAINT & CHEMICAL | | 24671 TELEGRAPH ROAD   SOUTHFIELD MI 48034 |
| 2039998 | 10048430 | UNITED PAINT & COATINGS | | EAST 19011 CATALDO   GREENACRES WA 99016 |
| 90484 | 10020851 | UNITED PARCEL SERVICE | W.R GRACE & CO | ATTN: TERRY DUQUETTE  62 WHITTEMORE AVENUE   CAMBRIDGE MA 02140 |
| 90505 | 10020872 | UNITED PARK SERVICES | D/B/A UTILITY VAULT | PO BOX721   WHITTIER CA 90608 |
| 90506 | 10020873 | UNITED PARK SERVICES | P.O. BOX 721 | DBA UNITED VAULT   WHITTIER CA 90601 |
| 90507 | 10020874 | UNITED PARK SERVICES | 4845 PIONEER BLVD | DBA UNITED VAULT   WHITTIER CA 90601 |
| 1109996 | 10048428 | UNITED PLATE GLASS CO | | 330 E. SUNNINGHAM STREET   BUTLER PA 16001 |
| 90485 | 10020852 | UNITED PRECAST | | BOX 991   MOUNT VERNON OH 43050 |
| 90486 | 10020853 | UNITED PRECAST | | P.O. BOX 227   MOUNT VERNON OH 43050 |
| 90487 | 10020854 | UNITED PRECAST | | ROUND HOUSE LANE   MOUNT VERNON OH 43050 |
| 1593470 | 10023824 | UNITED PRECASTING CORP. | | PANCOAST MILL RD.   BUENA NJ 08310 |
| 1593487 | 10023841 | UNITED PRECASTING CORP. | | PO BOX647   BUENA NJ 08310 |
| 90508 | 10020875 | UNITED PROD. CORP. OF AMERICA | | 200 W. SYCAMORE STREET   SAINT PAUL MN 55117 |
| 90509 | 10020876 | UNITED PROD. CORP. OF AMERICA | | 200 W. SYCAMORE STREET   SAINT PAUL MN 55117 |
| 90510 | 10020877 | UNITED PROD. CORP. OF AMERICA | | 9755 10TH AVENUE NORTH   PLYMOUTH MN 55441 |
| 90470 | 10020837 | UNITED PRODUCTS | | P.O. BOX 493   FREMONT NE 68025 |
| 90471 | 10020838 | UNITED PRODUCTS CO | | 3300 N. BROAD   FREMONT NE 68025 |
| 90491 | 10020836 | UNITED READY MIX | | P O BOX 493   FREMONT NE 68025 |
| 90493 | 10020860 | UNITED READY MIX | | 94 S SANGER   PEORIA IL 61602 |
| 90494 | 10020861 | UNITED READY MIX | | 94 S SANGER   PEORIA IL 61602 |
| 90495 | 10020862 | UNITED READY MIX | | 2201 S 2ND   PEKIN IL 61554 |
| 1590511 | 10020878 | UNITED READY MIX | | P O BOX 636   AMORY MS 38821 |
| 1590512 | 10020879 | UNITED READY MIX | | HATLEY   AMORY MS 38821 |
| 90513 | 10020880 | UNITED READY MIX | | 94 S. SANGER   PEORIA IL 61602 |
| 90514 | 10020881 | UNITED READY MIX | | 94 S. SANGER   PEORIA IL 61602 |
| 90515 | 10020882 | UNITED READY MIX | | 1971 CARTER ROAD   CLEVELAND OH 44113 |
| 90516 | 10020883 | UNITED READY MIX | | 1 LELAND STREET   PEORIA IL 61602 |
| 1213543 | 10043809 | UNITED READY MIX | | ATTN: ACCOUNTS PAYABLE   BALDWIN PARK CA 91706 |
| 1213542 | 10043808 | UNITED READY MIX CONCRETE INC. | ATTN: ACCOUNTS PAYABLE 618 DIKE ROAD | GRAND JUNCTION CO 81502 |
| 1589240 | 10019613 | UNITED REDI-MIX | REDI-MIX | GRAND JUNCTION CO 81502 |
| 89241 | 10019614 | UNITED REDI-MIX | REDI-MIX | 618 DIKE ROAD   GRAND JUNCTION CO 81503 |
| 89242 | 10019615 | UNITED REDI-MIX *DO NOT USE* | *MARKED FOR DELETION-NOT VALID* | 1919 RIVER ROAD   GRAND JUNCTION CO 81503 |
| 1109079 | 10041356 | UNITED REFINING COMPANY | | PO BOX 780   WARREN PA 16365 |
| 2120609 | 10041041 | UNITED REFINING COMPANY | | BRADLEY & DOBSON STREETS   WARREN PA 16365 |
| 212514 | 10050966 | UNITED REFINING COMPANY | | F.C.C. UNIT   WARREN PA 16365 |
| 212515 | 10050967 | UNITED REFINING COMPANY | | STRUTHERS STATION   WARREN PA 16365 |
| 212535 | 10050968 | UNITED REFINING COMPANY | | WARREN PA 16365 |
| 212533 | 10050969 | UNITED REFRIGERATION INC. | ATTN: ACCTS PAYABLE | 11401 ROOSEVELT BLVD.   PHILADELPHIA PA 19154 |
| 1050967 | 10047049 | UNITED REFRIGERATION INC. | ATTN: ACCTS PAYABLE | 11401 ROOSEVELT BLVD.   PHILADELPHIA PA 19154 |
| 1050968 | 10042237 | UNITED REFRIGERATION INC. | | 11401 ROOSEVELT BLVD.   PHILADELPHIA PA 19154 |
| 2107049 | 10053774 | UNITED RENTALS | (FORMERLY U.S. RENTALS) | 2901 WESTERN HWY   MONTGOMERY AL 36110 |
| 89585 | 10019956 | UNITED ROCK PRODUCTS CORP | | 795 CAMP STREET   NEW ORLEANS LA 70130-3770 |
| 89586 | 10019957 | UNITED ROCK PRODUCTS CORP | | 1241 EAST ARROW HIGHWAY   IRWINDALE CA 91706 |
| 89587 | 10019958 | UNITED ROCK PRODUCTS CORP. | | 1245 ARROW HIGHWAY   IRWINDALE CA 91706 |
| 89588 | 10035490 | UNITED ROCK PRODUCTS CORP. | | 1245 EAST ARROW HIGHWAY   IRWINDALE CA 91706 |
| 1589587 | 10037150 | UNITED SAFETY & ABATEMENT SY | | 5556 56TH COMMERCE PK BLVD.   TAMPA FL 33610 |
| 1605188 | 10047052 | UNITED SAFETY & ABATEMENT SY | | 1201 12TH. STREET   WEST POINT GA 31833 |
| 1606855 | 10010620 | UNITED SPACE ALLIANCE | ATTN: ATTS PAYABLE | 8550 ASTRONAUT BLVD   CAPE CANAVERAL FL 32920-4304 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date :05/18/2001
Time :16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112550 | 10050982 | UNITED SPACE ALLIANCE | SHUTTLE WHSE | BLDG K6-1547  ORLANDO FL 32899 |
| 1598989 | 10029319 | UNITED SPIRIT ARENA | DIVERSIFIED THERMAL | INDIANA AVE. & MAIN ST.  LUBBOCK TX 79409 |
| 1608398 | 10038686 | UNITED STATES AIR FORCE ACADMY | FAIRCHILD HALL | C.O.A.C.E. BLDG #2354 US AIRFORCE ACADEMY  COLORADO SPRINGS CO 80919 |
| 1071179 | 10001632 | UNITED STATES CAN CO. | ELLISCO | ACCOUNTS PAYABLE DEPT. AMERICAN & LUZERNE STREETS  PHILADELPHIA PA 19140 |
| 1070981 | 10001435 | UNITED STATES CAN COMPANY | | 140 ATLANTIC DRIVE  MAITLAND FL 32751 |
| 1070982 | 10014436 | UNITED STATES CAN COMPANY | | PO BOX100505  FERN PARK FL 32730 |
| 1070998 | 10001452 | UNITED STATES CAN COMPANY | | 1101 TODDS LANE  BALTIMORE MD 21237 |
| 1071178 | 10001631 | UNITED STATES CAN COMPANY | ROLLASON ENG & MFG INC. | AMERICAN & LUZERNE STREETS  PHILADELPHIA PA 19140 |
| 1071112 | 10001765 | UNITED STATES CAN COMPANY | STEELTIN CAN | 264 STOFFEL DRIVE  TALLAPOOSA GA 30176 |
| 1071311 | 10001766 | UNITED STATES CAN COMPANY | ELLISCO | 431 PRIVET ROAD  HORSHAM PA 19044 |
| 1071325 | 10001778 | UNITED STATES CAN COMPANY | | 431 PRIVET ROAD  HORSHAM PA 19044 |
| 1071326 | 10001779 | UNITED STATES CAN COMPANY | HORSHAM OPERATION | 900 COMMERCE DRIVE  OAK BROOK IL 60521 |
| 1071327 | 10001780 | UNITED STATES CAN COMPANY | | 900 COMMERCE DRIVE  OAK BROOK IL 60521 |
| 1171327 | 10001849 | UNITED STATES CAN COMPANY | | 644 MYRON STREET  OAK BROOK IL 60521 |
| 1171434 | 10001846 | UNITED STATES CAN COMPANY | | 400 EASTGATE DRIVE  DANVILLE IL 61832 |
| 1171438 | 10001890 | UNITED STATES CAN COMPANY | | 5650 GRACE PLACE  CITY OF COMMERCE CA 90022 |
| 1171480 | 10001932 | UNITED STATES CAN COMPANY | | 5111 W. 122ND STREET ALSIP IL 60658 |
| 1096748 | 10027088 | UNITED STATES CAN COMPANY | | 4186 PARK ROAD  BENICIA CA 94510 |
| 1090797 | 10013119 | UNITED STATES CAN COMPANY | | 5275 HIGHWAY 33  VERNALIS CA 95385 |
| 1090806 | 10040088 | UNITED STATES GYPSUM CO | PENN WHEELING CLOSURE | 1701 WHEELING AVE  GLEN DALE WV 26038 |
| 1090842 | 10040124 | UNITED STATES GYPSUM CO | COLUMBIA SPECIALTY | 41969 STATE ROUTE 344  COLUMBIANA OH 44408 |
| 1090874 | 10041124 | UNITED STATES GYPSUM CO | | 5301 EASTERN AVENUE  BALTIMORE MD 21224 |
| 1113394 | 10040156 | UNITED STATES GYPSUM CO | | GLEN KERNDON PLACE  ELGIN IL 60120 |
| 1123393 | 10041258 | UNITED STATES GYPSUM CO | | GLEN KERNDON PLACE  SADDLE BROOK NJ 07662 |
| 1123593 | 10013593 | UNITED STATES GYPSUM CO | | 41969 STATE ROUTE 344  COLUMBIANA OH 44408 |
| 1035924 | 10023905 | UNITED STATES GYPSUM CO | ATTN: GREG DAVIDSON | ROUTE 2 EAST HWY 80  SWEETWATER TX 79556 |
| 1035923 | 10029940 | UNITED STATES GYPSUM CO | | PO BOX 156A  TARRYTOWN NY 10591 |
| 1090573 | 10029573 | UNITED STATES GYPSUM CO | | 125 S. FRANKLIN  CHICAGO IL 60606 |
| 1090586 | 10029953 | UNITED STATES GYPSUM CO | | P.O. BOX 298  SHOALS IN 47581 |
| 1011173 | 10041450 | UNITED STATES GYPSUM CO | STATE ROUTE 650 | STATE ROUTE 650  SHOALS IN 47581 |
| 1090574 | 10029941 | UNITED STATES GYPSUM CO | | PO BOX4686  NORFOLK VA 23523 |
| 1090575 | 10029942 | UNITED STATES GYPSUM CO | BOARD PLANT | 1201 MAYOSHELL RD.  GALENA PARK TX 77547 |
| 1090576 | 10029943 | UNITED STATES GYPSUM CO | | 3501 CANAL ST. EAST CHICAGO IN 46312 |
| 1090577 | 10029944 | UNITED STATES GYPSUM CO | | 3810 EVANS HEMES HWY.  PLASTER CITY CA 92243 |
| 1090578 | 10029945 | UNITED STATES GYPSUM CO | | PO BOX2450  EL CENTRO CA 92244 |
| 1090579 | 10029946 | UNITED STATES GYPSUM CO | | 5701 LEWIS RD.  NEW ORLEANS LA 70100 |
| 1090580 | 10029947 | UNITED STATES GYPSUM CO. | BOARD JH | SALTVILLE VA 24370 |
| 1090581 | 10029948 | UNITED STATES GYPSUM CO. | | HWY 24  SIGURD UT 84657 |
| 1090582 | 10029949 | UNITED STATES GYPSUM CO. | | SOUTHARD PLANT  SOUTHARD OK 73770-0100 |
| 1090583 | 10029950 | UNITED STATES GYPSUM CO. | BOARD PLANT | BOARD PLANT  GALENA PARK TX 77547 |
| 1090584 | 10029951 | UNITED STATES GYPSUM CO. | | 3810 EVANS HEMES HWY.  PLASTER CITY CA 92243 |
| 1090585 | 10029952 | UNITED STATES GYPSUM CO. | HWY. 51A | HWY. 14 NORTH  EMPIRE NV 89405 |
| 1090587 | 10020954 | UNITED STATES GYPSUM CO. | 1201 MAYOSHELL RD | 1201 MAYOSHELL RD.  GALENA PARK TX 77547 |
| 1090588 | 10020955 | UNITED STATES GYPSUM CO. | | 5701 LEWIS RD.  NEW ORLEANS LA 70100 |
| 1593533 | 10023890 | UNITED STATES GYPSUM CO. | | BOARD PLANT  SALTVILLE VA 24370 |
| 1593535 | 10023907 | UNITED STATES GYPSUM CO. | | HWY 24  SIGURD UT 84657 |
| 1595506 | 10023920 | UNITED STATES GYPSUM CO. | | 6825 EVERGREEN AVE.  JACKSONVILLE FL 32208 |
| 1599956 | 10025851 | UNITED STATES GYPSUM CO. | | HWY 20 EAST FORT DODGE IA 50501 |
| 1597795 | 10028130 | UNITED STATES GYPSUM CO. | | HWY 55  SHOALS IN 47581 |
| 1611174 | 10041451 | UNITED STATES GYPSUM CO. | | 9306 SORENSEN SANTA FE SPRINGS CA 90670 |
| | | UNITED STATES GYPSUM CO. | | 1001 BUCHANAN ST.  NORFOLK VA 23523 |
| | | UNITED STATES GYPSUM CO. | | 3501 CANAL ST. EAST CHICAGO IN 46312 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611175 | 10041452 | UNITED STATES GYPSUM CO. | HWY. 51A | SOUTHARD PLANT   SOUTHARD OK 73770-0100 |
| 1611676 | 10043942 | UNITED STATES GYPSUM CO. | | LAKE ST.   GYPSUM OH 4343 |
| 1602632 | 10042458 | UNITED STATES POST OFFICE | J.L. MANTA | N.W. CORNER OF IRVING RD & MANHEIM   CHICAGO IL 60613 |
| 1108623 | 10047058 | UNITED TECHNOLOGIES | PRATT & WHITNEY | M/S 133-63 400 MAIN STREET, EAST HARTFORD CT 06108 |
| 1280219 | 10059886 | UNITED TECHNOLOGIES | PRATT & WHITNEY | RECEIVING AREA 1,1900 BEELINE HWY.   JUPITER FL 33478 |
| 1012554 | 10050986 | UNITED TECHNOLOGIES | | 22200 LINDEN AREA 1   JUPITER FL 33478 |
| 1108629 | 10040181 | UNITED TECHNOLOGIES CORPORATION | | SOUTH AVENUE BRIDGEPORT CT 06101 |
| 571012 | 10041466 | UNITED TECHNOLOGIES AUTOMOTIVE | SIKORSKY AIRCRAFT | 501 JOHN DOWNEY DRIVE   NEW BRITAIN CT 06051 |
| 1141768 | 10050200 | UNITED TEL. OF FLA | 4001 LONNIE NEEDL | 501-AMCCORMACK STREET LEESBURG FL 32748 |
| 1171417 | 10018889 | UNITED TOOL & STAMPING COMPANY | | 2817 ENTERPRISE AVENUE FAYETTEVILLE NC 28306 |
| 1091768 | 10041100 | UNITED TOOL & STAMPING COMPANY | | 6 ANDREWS DRIVE WEST PATERSON NJ 07424 |
| 1119991 | 10042264 | UNITED TRANSIT MIX | | P.O. BOX 625   YARDS WV 24605 |
| 763395 | 10008825 | UNITED WAY | | C/O ALLSTATE FIREPROOFING FORT LAUDERDALE FL 33316 |
| 807947 | 10038237 | UNITEK INSULATION | ATTN:DINO SCOTT | 2889 MOKUMOA   HONOLULU HI 96819 |
| 904016 | 10024367 | UNITRODE | | 7 CONTINENTAL BOULEVARD MERRIMACK NH 03054 |
| 1598807 | 10029138 | UNITY HEALTH | NIEHAUS CONSTRUCTION | 935 CHARTER COMMONS SAINT LOUIS MO 63107 |
| 949378 | 10024728 | UNIV OF MINN AT DULUTH MEDICAL SCH. | MULCAHY DRYWALL | 10 UNIVERSITY DRIVE   DULUTH MN 55812 |
| 965684 | 10026028 | UNIV OF NEBRASKA C/O WILKIN | JOB C21D4D LIED TRANSPLANT | EPPLEY CANCER CENTER 600 SOUTH 42ND STREET   OMAHA NE 68107 |
| 606976 | 10372270 | UNIV. OF AKRON - KNIGHT CHEMISTRY | | 1985 MANCHESTER ROAD AKRON OH 44314 |
| 1012154 | 10042426 | UNIV. OF CALIF., SANTA CRUZ | ENVIRONMENTAL STUDIES | NAT. SCI II 349   SANTA CRUZ CA 95064 |
| 75722 | 10006155 | UNIV. OF FLORIDA, ENGINEERING CTR. | AKRON INSULATING CO., INC. | CENTER DRIVE (NEXT TO BLACK HALL)   GAINESVILLE FL 32602 |
| 907074 | 10027412 | UNIV. OF GEORGIA FARM PRACTICE LAB | SCHOOL OF VETERINARY MEDICINE | 509 NORTH HARRISON STREET   ATHENS GA 30602 |
| 67342 | 10037635 | UNIV. OF MICHIGAN @ FLINT | GENESSEE PAINTING | 070 CARLTON STREET FLINT MI 48502 |
| 959181 | 10029512 | UNIV. OF N.CAROLINA/SCHOOL OF MUSIC | FOWLER JONES BEERS CONST | C/O WARCO CONSTRUCTION 110-MCIVER ST.   GREENSBORO NC 27403 |
| 1040888 | 10040888 | UNIV. OF NEBRASKA-OMAHA CAMPUS | FOOD AND NUTRITION SERVICES | 60TH & DODGE STREET   OMAHA NE 68104 |
| 1042579 | 10042579 | UNIV. OF VA. MEDICAL CENTER | | LOADING DOCK JPA BLDG   CHARLOTTESVILLE VA 22908 |
| 477808 | 10050245 | UNIV. OF WISCONSIN - STOUT | 1100 4TH STREET | JARVIS HALL, BAHL INSULATION MENOMONIE WI 54751 |
| 502093 | 10032409 | UNIVAR COMMON CENTER | ALLSTATES | 14015 22ND ST NORTH   TAMPA FL 33613 |
| 996061 | 10026404 | UNIVAR CORP C/O ASC | | 7050 S. ARCHER AVE   OAK LAWN IL 60458 |
| 613210 | 10051642 | UNIVATION TECHNOLOGIES | EXXONMOBIL CHEMICALS, MBPP | 13330 HATCHERVILLE ROAD   MONT BELVIEU TX 77580 |
| 608624 | 10040056 | UNIVATION TECHNOLOGIES | SUITE 1950 | 5555 SAN FELIPE   HOUSTON TX 77056 |
| 1599244 | 10025573 | UNIVATION TECHNOLOGIES, LLC | | 3645 TREE COURT INDUSTRIAL BLVD.   KIRKWOOD MO 63122 |
| 609523 | 10028890 | UNIVERAL PACKAGING | | ACCOUNTS PAYABLE FAYETTEVILLE AR 72701 |
| 598257 | 10028590 | UNIVERSITY OF ARKANSAS | 317 ADMINISTRATION BLDG. | C/O OMNI FIREPROOFING 2500 S. FLOYD STREET   LOUISVILLE KY 40201 |
| 12573 | 10051005 | UNIVERSITY OF LOUISVILLE | FOOTBALL STADIUM | ACCOUNTS PAYABLE FAYETTEVILLE AR 72701 |
| 09448 | 10039732 | UNIVERSITY OF MARYLAND | ATTN: DR. MOREHEAD/DR. EVANS | CHEMISTRY LOADING PLATFORM 0203 CHEMISTRY/BIOCHEMISTRY 09 COLLEGE PARK MD 20742 |
| 125555 | 10050987 | UNIVERSITY OF PITTSBURGH | ACADEMIC BUILDING | C/O VINFRED INTERIOR SYSTEMS CO. 218 OAKLAND AVENUE PITTSBURGH PA 15213 |
| 908625 | 10041057 | UNIVERSAL ALUMINUM CORP. | | 303 MECHANIC STREET   MARLBOROUGH MA 01752 |
| 908608 | 10034600 | UNIVERSAL ALUMINUM CORPORATION | | 303 MECHANIC STREET   MARLBOROUGH MA 01752 |
| 909869 | 10041078 | UNIVERSAL AUTOMOTIVE OF VA., INC. | | CANTERBURY ROAD   WALKERTON VA 23177 |
| 132211 | 10051643 | UNIVERSAL BLUEPRINT PAPER CO. | ATTN: ACCT | ROUTE 6   ATHENS TX 75751 |
| 142205 | 10052637 | UNIVERSAL BLUEPRINT PAPER CO. | | PO BOX 6   ATHENS TX 75751 |
| 147319 | 10053171 | UNIVERSAL CATALYST TRADING CO | ATTN: PURCHASING | CALLE 35, NO. 7-25, OFC. 10-01 BOGOTA COLOMBIA |
| 115647 | 10054079 | UNIVERSAL CHEM & COATING COMPANY | | CALLE 35 NO. 7-25, PISO 10 BOGOTA . COLOMBIA |
| 109250 | 10047682 | UNIVERSAL CATALYST TRADING COMPANY | ATTN: MR. DONADO | 1975 FOX LANE   ELGIN IL 60123 |
| 599967 | 10050293 | UNIVERSAL CHEMIAL TECHNOLOGIES | | 10889 PORTAL DRIVE LOS ALAMITOS CA 90720 |
| 113213 | 10051645 | UNIVERSAL CHEMIAL TECHNOLOGIES, INC | ATTN: ACCOUNTS PAYABLE | 1975 FOX LANE   ELGIN IL 60123 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114207 | 100522639 | UNIVERSAL CHEMICAL & COATING | | 1975 FOX LANE ELGIN IL 60123 |
| 1109249 | 100479681 | UNIVERSAL CHEMICAL & COATINGS | ATTN: ACCOUNTS PAYABLE | 1975 FOX LANE ELGIN IL 60123 |
| 1113212 | 100516441 | UNIVERSAL CHEMICAL & COATINGS | | 1124 ELMHURST ROAD ELK GROVE VILLAGE IL 60007 |
| 1114206 | 100526638 | UNIVERSAL CHEMICAL & COATINGS | ATTN: PURCHASING DEPT. | 1975 FOX LANE ELGIN IL 60123 |
| 0593119 | 100234575 | UNIVERSAL CIRCUITS | | 202 N 9TH AVENUE EAST LA MARS IA 50450 |
| 0593156 | 100235511 | UNIVERSAL CIRCUITS | | 2249 S YALE STREET SANTA ANA CA 92704 |
| 0591345 | 100221709 | UNIVERSAL CITY WALK AREA "D" | GEORGE RAYMOND CO. | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90050 / 11790 NW S. RIVER DRIVE MEDLEY FL 33178 |
| 1111171 | 100414448 | UNIVERSAL CONCRETE AND RD | | 1199 N ORANGE AVE SARASOTA FL 33578 |
| 1089243 | 100263360 | UNIVERSAL CONCRETE PROD | | 1018 SAWDUST TRAIL KISSIMMEE FL 34744 |
| 0596017 | 100259616 | UNIVERSAL CONCRETE PROD | | 1199 N. ORANGE AVE. SARASOTA FL 33578 |
| 1089244 | 100261618 | UNIVERSAL CONCRETE PRODUCTS | | 1199 N. ORANGE AVE. SARASOTA FL 34236 |
| 0601995 | 100232311 | UNIVERSAL CONCRETE PRODUCTS | | 14 INTERCHANGE DRIVE SAVANNAH GA 31405 |
| 1112556 | 100263285 | UNIVERSAL CONNECTIONS, INC. | | 9192 CASTELGATE DRIVE INDIANAPOLIS IN 46250 |
| 0595986 | 100250088 | UNIVERSAL DYNAMICS INC. | | 13600 DANNEY ROAD INDIANAPOLIS IN 46250 |
| 1112557 | 100250089 | UNIVERSAL DYNAMICS INC. | | 1980 FARMCREEK DRIVE WOODBRIDGE VA 22191 |
| 0862655 | 100474058 | UNIVERSAL DYNAMICS, INC. | ATTN: ACCOUNTS PAYABLE | P.O. DRAWER X WOODBRIDGE VA 22194-0396 |
| 1114031 | 100545263 | UNIVERSAL DYNAMICS, INC. | ATTN: PURCHASING DEPT. | P.O. DRAWER X WOODBRIDGE VA 22194-0396 |
| 1114951 | 100525462 | UNIVERSAL ELECTRIC SUPPLY, INC | ATTN: PURCHASING DEPT. | 340 11TH ST SAN FRANCISCO CA 94103 |
| 0593383 | 100243514 | UNIVERSAL ENTERPRISES | | 1399 HAMMONDVILLE RD POMPANO BEACH FL 33069 |
| 0598103 | 100208692 | UNIVERSAL ENTERPRISES | | 1399 HAMMONDVILLE RD. POMPANO BEACH FL 33069 |
| 0593776 | 100208893 | UNIVERSAL FLAVORS | ATTN: ACCOUNTS PAYABLE | 5600 WEST RAYMOND STREET INDIANAPOLIS IN 46241-0167 |
| 1012476 | 100470592 | UNIVERSAL FLAVORS | | 265 HARRISON AVENUE KEARNY NJ 07032 |
| 1012476 | 100470591 | UNIVERSAL FLAVORS USA | | 2140 EXECUTIVE DRIVE INDIANAPOLIS IN 46241-0167 |
| 0142000 | 100470590 | UNIVERSAL FLAVORS USA (UIN) | ATTN: PURCHASING DEPT. | 5600 WEST RAYMOND STREET INDIANAPOLIS IN 46241-0167 |
| 0890531 | 100245990 | UNIVERSAL FLAVORS USA (UIN) | ATTN: ACCOUNTS PAYABLE | 5600 WEST RAYMOND STREET INDIANAPOLIS IN 46241-0167 |
| 0892521 | 100259991 | UNIVERSAL FLAVORS USA (UIN) | ATTN: PURCHASING DEPT. | 5600 WEST RAYMOND STREET INDIANAPOLIS IN 46241-0167 |
| 0897191 | 100258990 | UNIVERSAL FRICTION COMPOSITES | | 123 EAST STIEGEL ST MANHEIM PA 17545 |
| 0852524 | 100245790 | UNIVERSAL FURNITURE HOUSE | ATTN: WILFRED (BUDDY) KILLMAN | 100 POYDRAS ST. SUITE 1900 NEW ORLEANS LA 70163 |
| 0855525 | 100024128 | UNIVERSAL GRINDING WHEEL | | 192 PEARL ST E BROCKVILLE ON K6V 1R4 CANADA |
| 0871946 | 100047747 | UNIVERSAL HILTON | J.L. MANTA | UNIVERSAL CITY CA 91608 |
| | 100142000 | UNIVERSAL INDUSTRIES | | GRAND PRAIRIE TX 75050 |
| | 100024060 | UNIVERSAL INDUSTRIES | CUSTOMER PICK-UP | 1501 PARKER ROAD SUITE C GRAND PRAIRIE TX 75050 |
| | 100245990 | UNIVERSAL INDUSTRIES | | 1501 PARKER RD GRAND PRAIRIE TX 75050 |
| | 100208898 | UNIVERSAL INDUSTRIES SER. | SUITE C | 1501 PARKER ROAD SUITE C GRAND PRAIRIE TX 75050 |
| | 100090531 | UNIVERSAL INDUSTRIES SERVICES | | C/O ALLSTATES FIREPROOFING 6268 B HOLLY WAY ORLANDO FL 32819 |
| | 100027529 | UNIVERSAL MARVAL-SUPERHERO ISLAND | SPIDERMAN - BLDG. 285 | |
| | 100035825 | UNIVERSAL MATERIAL SUPPLY | | 2016 S. RESERVOIR ST. POMONA CA 91766 |
| | 100035826 | UNIVERSAL MATERIAL SUPPLY | | 2016 S. RESERVOIR ST POMONA CA 91766 |
| 0871946 | 100020396 | UNIVERSAL MEDICAL MARKETING LTD. | | 141 E. COLUMBIA STREET NEW WESTMINISTER BC V3L 3V9 CANADA |
| 09851 | 100028843 | UNIVERSAL PACKAGING CORPORATION | E.F. BRADY | 3645 TREE COURT INDTRIAL BLVD. SAINT LOUIS MO 63122 |
| 89982 | 100020352 | UNIVERSAL PARKING STRUCTURE | | UNIVERSAL CITY CA 91608 |
| 12569 | 10051001 | UNIVERSAL PHOTONICS | JAMES H. RHODES PUBLIC INC. WAREHOUSE | 383 ROUTE 128 FRANKLIN SPRINGS NY 13341 |
| 12572 | 10051004 | UNIVERSAL PHOTONICS CALIFORNIA | TEMCO WAREHOUSE | 1655 E PIMA AVENUE CERRITOS CA 90703 |
| 12571 | 10051003 | UNIVERSAL PHOTONICS, INC. | | 1405 E FRANKLIN AVENUE SAN GABRIEL CA 91776 |
| 08635 | 10047067 | UNIVERSAL PHOTONICS, INC. | | 495 WEST JOHN STREET HICKSVILLE NY 11801 |
| 12570 | 10051002 | UNIVERSAL PHOTONICS, INC. | | 495 WEST JOHN STREET HICKSVILLE NY 11801 |
| 11003 | 10048435 | UNIVERSAL PLASTICS, INC. | | 10751 89TH AVE. NORTH OSSEO MN 55369 |
| 03570 | 10027033 | UNIVERSAL READY MIX, INC. | | 197 ATLANTIC AVENUE GARDEN CITY PARK NY 11040 |
| 196693 | 10032615 | UNIVERSAL REFRACTORIES | | 500 BEAVER GRADE ROAD CORAOPOLIS PA 15108 |
| 1602300 | 10032616 | UNIVERSAL REFRACTORIES | P.O. BOX 15670 | PITTSBURGH PA 15244 |

W. R. GRACE & CO. - CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### CUSTOMER CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112101 | 10050533 | UNIVERSAL RITE-WAY | | 397 E 54TH STREET ELMWOOD PARK NJ 07407 |
| 1579534 | 10099950 | UNIVERSAL ROOFERS | SUITE 100 | 3430 S VALLEY VIEW BLVD LAS VEGAS NV 89102 |
| 1579538 | 10099954 | UNIVERSAL ROOFERS | | 3430 S VALLEY VIEW BLVD LAS VEGAS NV 89102 |
| 1610417 | 10406997 | UNIVERSAL ROOFERS, INC. | 2340 5TH STREET | PROJECT: RENO NV 89501 |
| 590517 | 10020884 | UNIVERSAL RUNDLE CORP. | | PO BOX 960 NEW CASTLE PA 16103 CAMBRIDGE MA 02140 |
| 1593192 | 10235547 | UNIVERSAL SCIENTIFIC | | 2101 ARTHUR AVENUE ELK GROVE IL 60007-6666 |
| 1593195 | 10235550 | UNIVERSAL SCIENTIFIC | ADI | 2101 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 |
| 807790 | 10038081 | UNIVERSAL SECURITY & FIRE | | 30 MAIN AVE. #3 SACRAMENTO CA 95838 |
| 1491512 | 10218875 | UNIVERSAL STUDIOS | WC FROBLICH | 401 N. MANHATTAN ST. AMARILLO TX 79107 |
| 1313215 | 10044483 | UNIVERSAL STUDIOS | | CLINT CASTON BURBANK CA 91510 |
| 890544 | 10029911 | UNIVERSAL TRADING & ENG | 2250 NW 93RD AVENUE | INTERNATIONAL CARGO HANDL. MIAMI FL 33172 |
| 890545 | 10029912 | UNIVERSAL TRADING & ENG | 2250 NW 93RD AVENUE | INTERNATIONAL CARGO HANDL. MIAMI FL 33172 |
| 590543 | 10020910 | UNIVERSAL TRADING & ENGRG | | 2250 NW 93RD AVE. MIAMI FL 33127 |
| 811000 | 10048434 | UNIVERSAL TRIANGLE | | 8261 NW 64 STREET MIAMI FL 33166 |
| 705559 | 10035860 | UNIVERSAL UTILITY SERVICE | | C/O NARCO CONSTRUCTION 9014 JM KEYNES DR. CHARLOTTE NC 28262 |
| 199428 | 10029756 | UNIVERSITY | CHOATE CONST. | |
| 604 | 10036341 | UNIVERSITY CA DAVIS MED CENTER | | 2921 STOCKTON BLVD. SACRAMENTO CA 95817 |
| 93693 | 10278829 | UNIVERSITY CENTER | DRURY SOUTH | 701 SOUTH ZARZAMORA SAN ANTONIO TX 78207 |
| 96699 | 96899 | UNIVERSITY CENTER FOR COMMUNITY HEALTH | | C/O DRURY SOUTH 701 SOUTH ZARZAMORA SAN ANTONIO TX 78207 |
| 94106 | 10244157 | UNIVERSITY CITY HIGH SCHOOL | ISLAND LATHING & PLASTERING | 36TH AND MARKET STREET PHILADELPHIA PA 19150 |
| 90010 | 10031131 | UNIVERSITY COMM. HOSPITAL | OF CAROLWOOD | C/O TOWNSEND CONSTRUCTION 7171 N. DALE MABRY HIVEY TAMPA FL 33614 |
| 60001 | 10000101 | UNIVERSITY COMMUNITY CENTER | ALLSTATES | 14012 22ND ST NORTH TAMPA FL 33613 |
| 590537 | 10020904 | UNIVERSITY CONSTRUCTION | P O BOX 848 | A DIV OF MACC OF ILLINOIS, INC URBANA IL 61803 |
| 590538 | 10020905 | UNIVERSITY CONSTRUCTION | PO BOX 848 | A DIV OF URBANA URBANA IL 61803 |
| 1533832 | 10014229 | UNIVERSITY HILTON | | UNIVERSAL CITY CA, 91608 |
| 1487745 | 10018125 | UNIVERSITY HOMES PHASE III | | 660 FAIR STREET ATLANTA GA 30321 |
| 1043691 | 10087445 | UNIVERSITY HOSPITAL | | 11TH & ASH STREET DENVER CO 80204 |
| 1002279 | 10043691 | UNIVERSITY HOSPITAL | | |
| 1074842 | 10002279 | UNIVERSITY MEDICAL CENTER | ATTN: LEE LEWIS | 602 INDIANA AVE. LUBBOCK TX 79415 |
| 1012087 | 10074842 | UNIVERSITY MEDICAL CENTER | US 70 BYPASS | HICO CONCRETE LEBANON TN 37087 |
| 1040847 | 10012087 | UNIVERSITY MEDICAL CENTER | | 1411 BADDOUR PARKWAY LEBANON TN 37087 |
| 1015311 | 10040847 | UNIVERSITY MEDICAL CLINIC | | 750 EAST 34TH HIBBING MN 55746 |
| 1006252 | 10015311 | UNIVERSITY METHODIST CHURCH | | 5084 DE ZAVALA SAN ANTONIO TX 79248 |
| 1032636 | 10006252 | UNIVERSITY NORTHERN MICHIGAN | GLENN T. SEABORG SCIENCE COMPLEX | C/O ROLLING PLAINES CONSTRUCTION 990 CENTER STREET MARQUETTE MI 49855 |
| 174070 | 10004510 | UNIVERSITY OF ALABAMA | UNIVERSITY STATION VOLKER HALL | C/O ADAMS CONSTRUCTION 1801 7TH AVENUE SOUTH BIRMINGHAM AL 35233 |
| 109520 | 10020887 | UNIVERSITY OF ALABAMA @ BHAM | SEEBECK COMPUTER CENTER | TUSCALOOSA AL 99999 |
| 303172 | 10033483 | UNIVERSITY OF ALABAMA | ACCOUNTS PAYABLE | BIRMINGHAM AL 35294 |
| 990521 | 10020088 | UNIVERSITY OF ALABAMA, THE | | CAMBRIDGE MA 02140 |
| 990518 | 10020885 | UNIVERSITY OF ALABAMA OF BIRMINGHAM | ADMINISTRATION BUILDING | PO BOX 870186 TUSCALOOSA AL 35487 |
| 991169 | 10041446 | UNIVERSITY OF ALABAMA-BIRMINGHAM | | 701 SOUTH 20TH STREET BIRMINGHAM AL 35294-0106 |
| 902828 | 10026812 | UNIVERSITY OF ALABAMA-BIRMINGHAM | | 701 SOUTH 20TH STREET BIRMINGHAM AL 35294 |
| 935368 | 10033141 | UNIVERSITY OF ALASKA - SITKA, ALASKA | OAK HARBOR FREIGHT LINES | NORTHERN MARINE GENERAL CONTRACTORS SEATTLE WA 98100 |
| 992202 | 10015758 | UNIVERSITY OF ARKANSAS | | C/O TRUE FIREPROOFING LITTLE ROCK AR 72205 |
| 902296 | 10009620 | UNIVERSITY OF ARKANSAS | DONAGHEY STUDENT CENTER | 2801 S. UNIVERSITY AVE. LITTLE ROCK AR 72204 |
| 902664 | 10020664 | UNIVERSITY OF ARKANSAS | | 4301 WEST MARKHAM STREET LITTLE ROCK AR 72205 |
| 909620 | 10020889 | UNIVERSITY OF ARKANSAS | | 700 W 20TH STREET FAYETTEVILLE AR 72701 |
| 902089 | 10020891 | UNIVERSITY OF ARKANSAS | ENG RESEARCH CENTER | 700 WEST 20TH ST. ENGINEERING RESEARCH CENTER FAYETTEVILLE AR 72701 |
| 902091 | 10017378 | UNIVERSITY OF ARKANSAS OF LITTLE | | ROCK - SCIENCE & TECHNOLOGY BLDG. LITTLE ROCK AR 72200 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599902 | 10030228 | UNIVERSITY OF ARKANSAS-LITTLE ROCK | SCIENCE EDUCATION BLDG. | C/O OAKS BROTHERS INC. 2801 S. UNIVERSITY LITTLE ROCK AR 72204 |
| 1067720 | 10046099 | UNIVERSITY OF CA | LOS ALAMOS NATIONAL LAB. | P.O. BOX 1663 / ACCOUNTING DEPT. RECEIVING DEPT./ BLDG. SM-301 / BIKINI ROAD LOS ALAMOS NM 87545 |
| 1115734 | 10541166 | UNIVERSITY OF CA | LOS ALAMOS NATIONAL LAB. | LOS ALAMOS NM 87545 LOS ALAMOS NM 87545 |
| 0590533 | 10020900 | UNIVERSITY OF CALIFORNIA | P O BOX 112 | ACCT OFFICE RIVERSIDE CA 92502 |
| 0304245 | 10034551 | UNIVERSITY OF CALIFORNIA | SOCIAL SCIENCES SERVICE CENTER | 56 HIGH STREET SANTA CRUZ CA 95064 |
| 0595151 | 10025497 | UNIVERSITY OF CHARLESTOWN | EASLEY & RIVERS | 2300 MACCORKLE AVENUE CHARLESTOWN WV 26301 |
| 0180471 | 10010083 | UNIVERSITY OF CHICAGO | 450 N. ST. CLAIR | GRADUATE SCHOOL OF BUSINESS CHICAGO IL 60611 |
| 0588991 | 10013365 | UNIVERSITY OF CHICAGO | 58TH & COTTAGE GROVE | CAM CENTER CHICAGO IL 60616 |
| 0777506 | 10007931 | UNIVERSITY OF CINCINNATTI (DAAP) | 2900 CLIFTON AVENUE | C/O CLEVELAND CONSTRUCTION CINCINNATI OH 45220 |
| 0884977 | 10013369 | UNIVERSITY OF CINCINNATI | | SAME DAY SURGERY BLDG. CINCINNATI OH 45200 |
| 0884992 | 10015384 | UNIVERSITY OF CINCINNATI | | GIFT SHOP CINCINNATI OH 45267 |
| 0524848 | 10015196 | UNIVERSITY OF CONNECTICUT | MACKENZIE PAINTING | DOWNTOWN STAMFORD CAMPUS WASHINGTON BOULEVARD & BROAD STR STAMFORD CT 06928 |
| 1585545 | 10015935 | UNIVERSITY OF DAYTON | | JESSE PHILIPS HUMANITIES BLDG. DAYTON OH 45400 |
| 1585545 | 10013545 | UNIVERSITY OF DAYTON - KELLER LAW | CORNER OF BROWN AND STUART | C/O OMNI FIREPROOFING DAYTON OH 45409 |
| 0303223 | 10035844 | UNIVERSITY OF DAYTON | ATTN: ACCOUNTS PAYABLE | 300 COLLEGE PK DAYTON OH 45469-0107 |
| 0313619 | 10043885 | UNIVERSITY OF DELAWARE | SCIENCE, TOWNSEND HALL | C/O WALLACE PILL PLANT & SOIL NEWARK DE 19717-1303 |
| 1094116 | 10024807 | UNIVERSITY OF FLORIDA | PHYSICS BUILDING | C/O MADER SOUTHEAST CORNER OF N. SOUTH RD. & MUSEUM RD. GAINESVILLE FL 32611 |
| 0071626 | 10020077 | UNIVERSITY OF GEORGIA | CENTRAL RECEIVING | 120 FIRST STREET ATHENS GA 30602 |
| 0071627 | 10002078 | UNIVERSITY OF GEORGIA | ACCOUNTS PAYABLE DEPARTMENT | BUSINESS SERVICE BUILDING ATHENS GA 30602 |
| 0404058 | 10034365 | UNIVERSITY OF GEORGIA @ ATHENS | CHAMBLESS CONSTRUCTION | SANFORD STADIUM ATHENS GA 30608 |
| 0588967 | 10019341 | UNIVERSITY OF HARVARD | | MEMORIAL HALL CAMBRIDGE MA 02140 |
| 1572328 | 10002776 | UNIVERSITY OF HAWAII | HAWAII UNDERSEA RESEARCH LAB | MAKAI RESEARCH PIER MAKAPUU PT. WAIMANALO HI 96795 |
| 0577339 | 10007765 | UNIVERSITY OF ILLINOIS | | 1301 W. SPRINGFIELD AVE. URBANA IL 61801 |
| 1301501 | 10031888 | UNIVERSITY OF ILLINOIS - CHICAGO | COGENERATION FACILITY EXPANSION | 1100 SOUTH MORGAN CHICAGO IL 60607 |
| 1337337 | 10016869 | UNIVERSITY OF ILLINOIS | NASC INSULATION | CAMBRIDGE MA 99999 |
| 0590534 | 10020901 | UNIVERSITY OF IOWA | THE EYE CLINIC IOWA CITY IA 52246 | |
| 0865801 | 10016966 | UNIVERSITY OF IOWA | 122 GRANT AVE CT IOWA CITY IA 52242 | |
| 0865810 | 10016965 | UNIVERSITY OF IOWA | 118 SOUTH IOWA STREET IOWA CITY IA 52240 | |
| 0990010 | 10029040 | UNIVERSITY OF IOWA | THE GRANT AVE CT IOWA CITY IA 52242 | |
| 1092200 | 10041200 | UNIVERSITY OF LOUISVILLE | | |
| 0987344 | 10020902 | UNIVERSITY OF IOWA - BIOLOGY ANNEX | | CAMBRIDGE MA 02140 |
| 0982878 | 10028278 | UNIVERSITY OF IOWA, THE | | IOWA CITY IA 52240 |
| 1500516 | 10020503 | UNIVERSITY OF IOWA, THE | 122 GRAND AVE. COURT | IOWA CITY IA 52246-2504 |
| 0917563 | 10045329 | UNIVERSITY OF KENTUCKY | CONTROLLERS OFFICE | PRE AUDIT SECTION LEXINGTON KY 40506 |
| 0811398 | 10049930 | UNIVERSITY OF KENTUCKY | REGULATORY SERVICES DEPT. | AG. EXP. STATION BLDG. RM. 102 LEXINGTON KY 40546 |
| 1594930 | 10015588 | UNIVERSITY OF KENTUCKY | VA DRIVE | MEDICAL RESEARCH SPACE LEXINGTON KY 40536 |
| 0584996 | 10022525 | UNIVERSITY OF KENTUCKY | END OF UNIV. DRIVE @ HILLTOP AVE. | END OF UNIV. DRIVE & HILLTOP AVE. LEXINGTON KY 40508 |
| 1322667 | 10022667 | UNIVERSITY OF KENTUCKY LIBRARY | WIN LIBRARY | AGRICULTURAL FIREPROOFING LEXINGTON KY 40508 |
| 0980910 | 10023540 | UNIVERSITY OF KENTUCKY | IRVIN H. WHITEHOUSE | 2500 SOUTH FLOYD STREET LOUISVILLE KY 40217 |
| 1092200 | 10041200 | UNIVERSITY OF MARYLAND | BUILDING 018 | DEPT OF ENVIRONMTL./ SFTY COLLEGE PARK MD 20742 |
| 0982734 | 10029065 | UNIVERSITY OF MASSACHUSETTS | COMPUTER SCIENCE BLDG. | C/O NEW ENGLAND FIREPROOFING UNIVERSITY DRIVE AMHERST MA 01003 |
| 0595576 | 10025921 | UNIVERSITY OF MD DENTAL SCHOOL | BARCO ENTERPRISES, INC | C/O BARCO ENTERPRISES, INC. BALTIMORE MD 21201 |
| 1502359 | 10036274 | UNIVERSITY OF MEMPHIS/ P.E. BLDG | GENERAL CONSTRUCTION SERVICES | 27481 BEVERLY MEMPHIS TN 38111 |
| 0577605 | 10007034 | UNIVERSITY OF MICHIGAN | ACCTS PAYABLE DEPT. | ANGEL HALL ROMULUS MI 48174 |
| 0590540 | 10020907 | UNIVERSITY OF MICHIGAN | | 3003 S STATE ST. ANN ARBOR MI 48109-1287 |
| 0590541 | 10020908 | UNIVERSITY OF MICHIGAN | DO NOT USE | 1655 DEAN ROAD ANN ARBOR MI 48109-1287 |
| 0590542 | 10020909 | UNIVERSITY OF MICHIGAN | COMMERCIAL INTERIORS | ACCOUNTS PAYABLE ANN ARBOR MI 48102-1259 |
| 1603085 | 10033396 | UNIVERSITY OF MICHIGAN - DEARBORN | 319 15TH. AVE. S.E. | CORNER OF MICHIGAN & EVERGREEN DEARBORN MI 48128 |
| 1574799 | 10005236 | UNIVERSITY OF MINNESOTA | 2 UNIVERSITY DRIVE | SHOPS BUILDING MINNEAPOLIS MN 55455 |
| 1574804 | 10005241 | UNIVERSITY OF MINNESOTA | | THE CAMPUS CENTER DULUTH MN 55804 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601825 | 10032142 | UNIVERSITY OF MINNESOTA | SCIENCE BLDG. & POWER PLANT ADDITON | 4TH STREET MORRIS MN 56267 |
| 1612294 | 10425566 | UNIVERSITY OF MINNESOTA | | 218 UNIVERSITY AVE SE NETWk TELE 321 MINNEAPOLIS MN 55455 |
| 1596475 | 10026816 | UNIVERSITY OF MINNESOTA - DULUTH | LIFE SCIENCE BUILDING C/O BARBA | KLAND AVE DULUTH MN 55812 |
| 1599695 | 10030022 | UNIVERSITY OF MINNESOTA - MORRIS | HUMANITIES & FINE ARTS | C/O BAHL INSULATION 600 EAST 4TH STREET MORRIS MN 56267 |
| 608727 | 10039014 | UNIVERSITY OF MINNESOTA LAW BLDG | MINUTI-OGLE CO., INC. | 229 19TH AVENUE SOUTH MINNEAPOLIS MN 55455 |
| 601151 | 10031471 | UNIVERSITY OF MISS. MED CTR | DEEP SOUTH | WOODROW WILSON AVE. JACKSON MS 39205 |
| 601440 | 10031759 | UNIVERSITY OF MISSOURI AT ST. LOUIS | SMC SERVICES | EAST DRIVE SAINT LOUIS MO 63121 |
| 1004833 | 10048433 | UNIVERSITY OF MISSOURI-COLUMBIA | MUSEUM OF ART & ARCHEOLOGY | ONE PICKARD HALL COLUMBIA MO 65211 |
| 1054143 | 10054143 | UNIVERSITY OF MISSOURI-COLUMBIA | MUSEUM OF ART & ARCHEOLOGY | ONE PICKARD HALL COLUMBIA MO 65211 |
| 215711 | 10054244 | UNIVERSITY OF MISSOURI-COLUMBIA | MUSEUM OF ART & ARCHEOLOGY | ONE PICKARD HALL COLUMBIA MO 65211 |
| 1074807 | 10044813 | UNIVERSITY OF MISSOURI-COLUMBIA | STUDENT APT. COMPLEX #145 | COLUMBIA MO 65211 |
| 294394 | 10034356 | UNIVERSITY OF NEVADA | HOWARD BUILDING | RENO NV 89557 |
| 1024744 | 10009673 | UNIVERSITY OF NEW HAMPSHIRE | BIOLOGICAL SCIENCE BUILDING | DURHAM NH 03824 |
| 1006682 | 10034157 | UNIVERSITY OF NEW MEXICO | 265 E. UNIVERSITY CIRCLE | DULUTH MN 55816 |
| 74243 | 10047065 | UNIVERSITY OF NEW ORLEANS | DEPARTMENT OF BIOCHEMISTRY / NAVY COMPUTER COMPLEX | C/O CALMAR ELYSIAN FIELDS AT LAKE PONTCHARTRAIN 200 COLLEGE ROAD NEW ORLEANS LA 70130 |
| 1599178 | 10029507 | UNIVERSITY OF NORTH CAROLINA | STANDARD INSULATING | 12340 CONWAY ROAD BELTSVILLE MD 20705 |
| 89107 | 10019481 | UNIVERSITY OF NORTH CAROLINA | CHAMBLESS CONSTRUCTION | CHAPEL HILL /DRAMATIC ARTS COUNTRY CLUB ROAD CHAPEL HILL NC 27599 |
| 97675 | 10028010 | UNIVERSITY OF NORTH DAKOTA | BELL HALL/C/O BAHL INSULATION | 25 OXFORD STREET GRAND FORKS ND 58202 |
| 98796 | 10291227 | UNIVERSITY OF NORTH DAKOTA | BIO MEDICAL RESEARCH FACILITY C/O BAHL INCOR | BIO MEDICAL GRAND FORKS ND 58203 |
| 09336 | 10039620 | UNIVERSITY OF NORTH DAKOTA | TRUE FIREPROOFING | 3751 CAMPUS DRIVE GRAND FORKS ND 58202 |
| 14250 | 10044513 | UNIVERSITY OF NORTH DAKOTA | PYROMAX | GRAND FORKS ND 58201 |
| 04409 | 10034356 | UNIVERSITY OF NORTH DAKOTA | MINNESOTA STREET | GRAND FORKS ND 58201 |
| 79256 | 10009673 | UNIVERSITY OF NORTH TEXAS | ATTN: ACCOUNTS PAYABLE | DENTON TX |
| 803849 | 10034157 | UNIVERSITY OF NORTHERN IOWA | | DONALD ROAD CEDAR FALLS IA 50613 |
| 108633 | 10047065 | UNIVERSITY OF PA | | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 1047065 | 10047065 | UNIVERSITY OF PENNSYLVANIA | ATTN: ACCOUNTS PAYABLE | ROOM 440 FRANKLIN BLDG 3451 WALNUT STREET PHILADELPHIA PA 19104-6281 |
| 12565 | 10050997 | UNIVERSITY OF PENNSYLVANIA | STOCKROOM CHEMISTRY DEPT | PHILADELPHIA PA 19104-6323 |
| 141478 | 10052910 | UNIVERSITY OF PENNSYLVANIA | ATTEN: ACCOUNTS PAYABLE | 250 SOUTH 33RD STREET PHILADELPHIA PA 19104-6323 |
| 141479 | 10052911 | UNIVERSITY OF PITTSBURGH | ACCOUNTS PAYABLE | 4200 FIFTH AVENUE PITTSBURGH PA 15260 |
| 14659 | 10050091 | UNIVERSITY OF PITTSBURGH | | 4200 FIFTH AVENUE PITTSBURGH PA 15260 |
| 15509 | 10053941 | UNIVERSITY OF PITTSBURGH | | 4200 FIFTH AVENUE PITTSBURGH PA 15260 |
| 15935 | 10053367 | UNIVERSITY OF PITTSBURGH | | 4200 FIFTH AVENUE CL3101 PITTSBURGH PA 15260 |
| 1594980 | 10025327 | UNIVERSITY OF PITTSBURGH | NW MONTEFORD UNIVERSITY HOUSE | 4200 FIFTH AVENUE CL3101 PITTSBURGH PA 15260 |
| 88203 | 10018581 | UNIVERSITY OF PITTSBURGH | C.J. TIERNO | 4200 FIFTH AVENUE CL3101 PITTSBURGH PA 15213 |
| 98243 | 10025876 | UNIVERSITY OF PITTSBURGH | | GREENSBURG CAMPUS 1150 MOUNT PLEASANT STREET GREENSBURG PA 15601 |
| 03115 | 10033426 | UNIVERSITY OF PORTLAND | | 5000 N WILLAMETTE BLVD. PORTLAND OR 97203 |
| 03115 | 10035649 | UNIVERSITY OF ROCHESTER | MEDICAL RESEARCH BUILDING | ROCHESTER NY 14623 |
| 09265 | 10035649 | UNIVERSITY OF ROCHESTER | NORTHEASTERN INSULATION | C/O NORTHEASTERN INSULATION 425 ELMWOOD AVE. ROCHESTER NY 14623 |
| | | UNIVERSITY OF ROCHESTER | | INCALDIMNI GYM LIBRARY ROAD OFF WILSON BLVD ROCHESTER NY 14627 |
| | | UNIVERSITY OF ROCHESTER - MREX BLDG | NORTHEASTERN INSULATION | CORNER CRITTENDEN BLVD & LATTIMORE ROCHESTER NY 14620 |
| | 10027884 | UNIVERSITY OF SAINT THOMAS COMMONS | CONROY | 2115 SUMMIT AVE SAINT PAUL MN 55105 |
| | 10277151 | UNIVERSITY OF SOUTH ALABAMA | MELVIN PIERCE PAINTING | OLD SHELL ROAD MOBILE AL 36608 |
| | 10273422 | UNIVERSITY OF SOUTH CAROLINA | 117 UNIVERSITY AVENUE | C/O ADAMS CONSTRUCTION AIKEN SC 29801 |
| | 10018886 | UNIVERSITY OF SOUTH CAROLINA | 171 UNIVERSITY PARKWAY | ADMINISTRATION BUILDING AIKEN SC 29801 |
| | 10021431 | UNIVERSITY OF SOUTH CAROLINA | 1002 BLUFF RD. | BRICE STADIUM COLUMBIA SC 29201 |
| | | UNIVERSITY OF SOUTH CAROLINA | | BRICE STADIUM COLUMBIA SC 29201 |
| | | UNIVERSITY OF SOUTH CAROLINA | | 1002 BLUFF RD. COLUMBIA SC 29201 |
| 1608674 | 10029056 | UNIVERSITY OF SOUTHERN MISSISSIPPI | DEEP SOUTH SPECIALTIES | 3101 PEARL STREET HATTIESBURG MS 39403 |
| | 10031918 | UNIVERSITY OF SOUTHERN MISSISSIPPI | BURCHFIELD GEOGRAPHY BLDG. | C/O FIRESTOP TECHNOLOGIES CORNER OF STADIUM DRIVE KNOXVILLE TN 37950 |
| 1608674 | 10038961 | UNIVERSITY OF TENNESSEE MEDICAL | CENTER | ER TRAUMA ADDIC/ENTIRESTOP TECHNOLOGY 1924 ALCOA HIGHWAY KNOXVILLE TN 37920 |

Date: 05/18/2001
Time: 16:29.21

User Name: grace

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**CUSTOMER CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1583124 | 10013525 | UNIVERSITY OF TEXAS | WIGGINS & DORMITORY ROAD | CLASSROOM & FACULTY OFFICE BLDG., EL PASO TX 79902 |
| 1592060 | 10022420 | UNIVERSITY OF TEXAS | CORNER OF VARSITY & OWEN | C/O WILLIAMS INSULATION TYLER TX 75701 |
| 1604172 | 10034479 | UNIVERSITY OF TEXAS | FIRPROOF | 80 FT BROWN STREET BROWNSVILLE TX 78520 |
| 1608408 | 10038696 | UNIVERSITY OF TEXAS PARKING GARAGE | PROJECT | C/O TUMAN & ASSOCIATES 2601 WICHITA STREET AUSTIN TX 78712 |
| 598954 | 10022284 | UNIVERSITY OF TN | | UNIVERSITY CENTER MARTIN TN 38237 |
| 588930 | 10019304 | UNIVERSITY OF VERMONT | J.L. MANTA | ARTS & SCIENCES BUILDING BURLINGTON VT 05401 |
| 588934 | 10019308 | UNIVERSITY OF VERMONT | | WATERMAN BUILDING BURLINGTON VT 05401 |
| 602408 | 10032722 | UNIVERSITY OF VERMONT ECO SYSTEMS | LAB. | C/O SPECIALTY COATING 1 COLLEGE STREET BURLINGTON VT 05401 |
| 601273 | 10031593 | UNIVERSITY OF VIRGINIA | ACCOUNTS PAYABLE | PO BOX 9019 CHARLOTTESVILLE VA 22906 |
| 601274 | 10031594 | UNIVERSITY OF VIRGINIA | ENVIRONMENTAL HEALTH & SCIENCES EDGEMONT RD. | CHARLOTTESVILLE VA 22901 |
| 600778 | 10021144 | UNIVERSITY OF WASHINGTON | HEALTH SCIENCE G & T WING | SEATTLE WA 98104 |
| 590798 | 10031157 | UNIVERSITY OF WASHINGTON | N.E. PACIFIC AVENUE | SEATTLE WA 98104 |
| 590792 | 10021158 | UNIVERSITY OF WASHINGTON | STEVENS WAY IN N. BENATON | SEATTLE WA 98195 |
| 601259 | 10013646 | UNIVERSITY OF WASHINGTON | STEVENS WAY IN N. BENATON | ELECTRICAL ENGINEERING BUILDING SEATTLE WA 98195 |
| 588988 | 10021024 | UNIVERSITY OF WASHINGTON | MAGNUSON HEALTH SERVICES BLDG | A-A WING LOADING DOCK OF SEATTLE WA 98101 |
| 603338 | 10038752 | UNIVERSITY OF WISCONSIN | | UNIVERSITY ST. - SPRAY MADISON WI 53701 |
| 590657 | 10006928 | UNIVERSITY OF WISCONSIN | SCHOOL OF PHARMACY | C/O WALL-TECH 777 HIGHLAND AVENUE MADISON WI 53705 |
| 908464 | 10053384 | UNIVERSITY OF WISCONSIN-VALDA | 621 SCIENCE DRIVE | SPORTS MEDICINE CENTER MADISON WI 53716 |
| 676498 | 10047066 | UNIVERSITY OF WISCONSIN | WING TECHNOLOGY BUILDING | C/O BAHL INC 1705 STATE STREET LA CROSSE WI 54601 |
| 914952 | 10047326 | UNIVERSITY PARK C/O CUDDY SPRAY | CUDDY SPRAY | 350 MASSACHUSETTS AVENUE CAMBRIDGE MA 02140 |
| 908170 | 10050998 | UNIVERSITY PHARMACEUTICALS OF MD | ATTN: KIM MAY | 600 E. LOMBARD STREET BALTIMORE MD 21202 |
| 086340 | 10086340 | UNIVERSITY PRODUCTS INC. | | PO BOX 101 HOLYOKE MA 01041 |
| 063418 | 10063418 | UNIVERSITY PRODUCTS INC. | | 517 MAIN STREET HOLYOKE MA 01040 |
| 012566 | 10012566 | UNIVERSITY PRODUCTS INC. | | 50 MAIN STREET HOLYOKE MA 01040 |
| 077934 | 10077934 | UNIVERSITY SAINT THOMAS | 2115 SUMMIT AVE-SUMMIT & CRESCENT | 2786 SOM ENTERING CENTER SAINT PAUL MN 55105 |
| 108940 | 10108940 | UNIVERSITY SCHOOL | BIDAR CONSTRUCTION | 1611 SOUTH GREEN ROAD SOUTH EUCLID OH 44121 |
| 080346 | 10080346 | UNIVERSITY SUBURBAN CLINIC | ACME ARSENA | 1611 SOUTH GREEN ROAD SOUTH EUCLID OH 44121 |
| 008796 | 10008796 | UNIVERSITY VEIW/ B&D PLUMBING | FERGUSON | 979 ONEAL LANE BATON ROUGE LA 70895 |
| 080170 | 10080170 | UNIVERSITY VIRGINA HOSPITAL | FERGUSON ENTERPRISE | HOSPITAL LOADING DOCK LANE ROAD CHARLOTTESVILLE VA 22908 |
| 026638 | 10026638 | UNIVERSITY WOMENS HOSPITAL | HAWKRIDGE ENTERPRISES | 1350 WALTON WAY AUGUSTA GA 30901 |
| 009629 | 10009629 | UNIVERSITY OF ARKANSAS | 2801 S. UNIVERSITY | COLLEGE OF SCIENCE & TECHNOLOGY LITTLE ROCK AR 72200 |
| 008894 | 10008894 | UNIVEX, S.A. | ATTN: RUBEN PALOMARES | CARR. PANAMERICANA KM 306 C.P. 36700 SALAMANCA 99999 MEXICO |
| 029896 | 10029896 | UNLIMITED DESIGN | | 1550 N. TRINNAMAN LANE LEHI UT 84043 |
| 031169 | 10031169 | UNLIMITED/U.S. BANK | COYOTE BUILDING MTL. | LISBON GAS PLANT 38 MILES S.E. MOAB OFF HWY 191 LAS VEGAS NV 89101 |
| 054252 | 10054252 | UNLIMITED CORP. | ATTN: STEVE JONES | LAS VEGAS NV 89101 |
| 014381 | 10052813 | UNOCAL CORPORATION | DIVERSIFIED BUSINESS GROUP ATTN: BOB NUTT | ACCT DEPT PO BOX 7600 BREA CA 92822-7600 |
| 010799 | 10047031 | UNOCAL EXPLORATION | ATTN: BOB NUTT | PO BOX 7096 HOUMA LA 70361 |
| 008600 | 10047032 | UNOCAL EXPLORATION | ATTN: BOB NUTT | PO BOX 7096 HOUMA LA 70361 |
| 011020 | 10049452 | UNOCAL REFINING & MKTG DIV. | ATTN: ACCOUNTS PAYABLE | 1660 W. ANAHEIM STREET WILMINGTON CA 90744 |
| 108598 | 10047030 | UNOCAL THAILAND, LTD. | UNOCAL ENERGY RESOURCES | ATTN: ACCOUNTS PAYABLE, RM. 840 PO BOX 7600 LOS ANGELES CA 90051 |
| 010116 | 10040398 | UNR EDUCATION BUILDING | 2400 TAMPA WAY | MEETING AT RDS OFFICE RENO NV 89501 |
| 011841 | 10042115 | UNUM BLDG. - H01 | NEW ENGLAND FIREPROOFING | 2199 CONGRESS STREET PORTLAND ME 04101 |
| 040070 | 10034377 | UNUM H01 BUILDING | NEW ENGLAND FIREPROOFING | CONGRESS STREET PORTLAND ME 04102 |
| 093496 | 10023850 | UNUM INSURANCE | NEW ENGLAND FIREPROOFING | PORTLAND ME 04100 |
| 115836 | 10054268 | UOP | STOREKEEPER EAST GATE ATTN: ACCOUNTS PAYABLE | LAWNDALE AVE. & JOLIET ROAD LA GRANGE IL 60525 |
| 1108629 | 10047061 | UOP | | UOP WORLD HEADQUARTERS PO BOX 5017 DES PLAINES IL 60017-5017 |
| 1112561 | 10050993 | UOP INC | | LINDE DRIVE CHICKASAW AL 36611 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

W. R. GRACE & CO.-CONN.

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108584 | 10047016 | UOP LLC | ATTN: ACCOUNTS PAYABLE | 25 E. ALGONQUIN ROAD DES PLAINES IL 60017-5017 |
| 1108628 | 10047060 | UOP PROCESS DIVISION | UNIVERSAL OIL PRODUCTS COMPANY | PO BOX 5017 DES PLAINES IL 60017 |
| 1112560 | 10050992 | UOP PROCESS DIVISION | CENTRAL RECEIVING | 50 E ALGONQUIN ROAD DES PLAINES IL 60017 |
| 1108632 | 10047064 | UOP PROCESS DIVISION, EDD DEPT. | | PO BOX 5016 DES PLAINES IL 60017 |
| 1112563 | 10050995 | UOP RESEARCH | | 50 E. ALGONQUIN ROAD DES PLAINES IL 60017 |
| 1112562 | 10050994 | UOP RESEARCH CENTER | | 50 E. ALGONQUIN ROAD DES PLAINES IL 60017 |
| 1108630 | 10047062 | UOP RESEARCH CENTER | | 50 E. ALGONQUIN ROAD DES PLAINES IL 60017 |
| 1108631 | 10047063 | UOP WORLD HEADQUARTERS | ATTN: ACCTS PAYABLE | PO BOX 5017 DES PLAINES IL 60015 |
| 1140600 | 10053032 | UOP WORLD HEADQUARTERS | ATTN: PAT HORAK | PO BOX 5017 DES PLAINES IL 60017 |
| 1116620 | 10029248 | UP BANK | ATTN: ACCOUNTS PAYABLE | 25 EAST ALGONQUIN ROAD DES PLAINES IL 60017 |
| 1108572 | 10007004 | UPACO | | 7240 GOODLETT FARMS ROAD COLLIERVILLE TN 38017 |
| 112506 | 10049538 | UPACO ADHESIVES | | 3 EAST SPIT BROOK ROAD NASHUA NH 03060 |
| 1110077 | 10049539 | UPACO | | 3 EAST SPIT BROOK ROAD NASHUA NH 03060 |
| 889246 | 10019619 | UPCHURCH READY MIX | | 4105 CASTLEWOOD ROAD RICHMOND VA 23234 |
| 889247 | 10019620 | UPCHURCH READY MIX COMPANY | | 564 MILDRED AVE CAHOKIA IL 62206 |
| 889248 | 10019621 | UPCHURCH READY MIX COMPANY | | 2901 MISSOUR BLVD EAST SAINT LOUIS IL 62205 |
| 896622 | 10019622 | UPCHURCH READY MIX | | 564 MILDRED AVENUE CAHOKIA IL 62206 |
| 890436 | 10020304 | UPDERGRAFF CONST. CO | | 950 WEST BLVD BELLEVILLE IL 62221 |
| 890437 | 10020305 | UPDERGRAFF CONST. CO. | | 100 ELM HILL RD. CAREY OH 43316 |
| 890438 | 10020306 | UPDERGRAFF CONSTRUCTION CO. | | 100 ELM HILL RD. CAREY OH 43316 |
| 12574 | 10051006 | UPJOHN COMPANY | | 100 ELM HILL RD. CAREY OH 43316 |
| 12576 | 10051008 | UPJOHN COMPANY, THE | | 7171 PORTAGE ROAD KALAMAZOO MI 49001 |
| 10004 | 10048436 | UPJOHN COMPANY, THE | | 410 SACKETT POINT ROAD NORTH HAVEN CT 06473 |
| 889237 | 10047069 | UPJOHN COMPANY-DO NOT USE | ATTN: RESEARCH & STORES | 301 HENRIETTA BLVD. BLDG. #209 KALAMAZOO MI 49001 |
| 897308 | 10027645 | UPMC HEALTH CENTER | CORPORATE ACCOUNTS PAYABLE | 230-240 CLIFF MINE KALAMAZOO MI 49001 |
| 1160591 | 10030834 | UPMC PASSAVANT HOSPITAL C/O WYATT | VINFRED | 101 CLIFF MINE ROAD CORAOPOLIS PA 15108 |
| 1412063 | 10044236 | UPMC SPORTS PERFORMANCE COMPLEX | | 9100 BABCOCK BLVD. CORAOPOLIS PA 15108 |
| 1904478 | 10020845 | UPPER CAPE R/M-SEE #500441 | | VINFRED INTERIOR SYSTEMS CO. 31ST AND EAST CARSON STREET PITTSBURGH PA 15203 |
| 1736691 | 10044132 | UPPER PENINSULA CONC PIPE | | THOMAS LANDERS RD TENTICKET MA 02536 |
| 1736692 | 10044133 | UPPER PENINSULA CONC PIPE | | PO BOX313 ESCANABA MI 49829 |
| 1401911 | 10044134 | UPPER PENINSULA CONC PIPE | | PO BOX 313 ESCANABA MI 49829 |
| 1401912 | 10032228 | UPPER PLAINS CONTRACTING, INC. | | US 2 NORTH & HWY 41 ESCANABA MI 49829 |
| 1401913 | 10032229 | UPPER PLAINS CONTRACTING, INC. | | 5325 HIGHWAY 12 EAST ABERDEEN SD 57402 |
| 99980 | 10020912 | UPPER POTTSGROVE SCHOOL | | P.O. BOX 966 ABERDEEN SD 57401 |
| 1590546 | 10020913 | UPPER SANDUSKY CONCRETE | | 32 PLUM STREET TRENTON NJ 08638 |
| 1590544 | 10020914 | UPPER SANDUSKY CONCRETE PRODU | | 521 WEST FINLEY STREET UPPER SANDUSKY OH 43351 |
| 999596 | 10029923 | UPPER STANLEY H.S. | | 521 WEST FINLEY ST. UPPER SANDUSKY OH 43351 |
| 1116791 | 10043945 | UPPER VALLEY MED CTR C/O OMNI FP | IRVING WHITEHOUSE | 1825 MCLAUGHLIN RUN ROAD TROY OH 45373 |
| 1907791 | 10038082 | UPS HUB 2000 (WF5521) | | 3030 N. COUNTY ROAD 25-A TROY OH 45373 |
| 1006638 | 10047070 | UPSHER-SMITH | | 4600 JENNINGS LANE LOUISVILLE KY 40218 |
| 112577 | 10051009 | UPSHER-SMITH | | 14955 23RD AVE. NORTH MINNEAPOLIS MN 55447 |
| 1010005 | 10042290 | UPSON MEDICAL CENTER | | 13700 1ST. AVE. NORTH MINNEAPOLIS MN 55441 |
| 888084 | 10018462 | UPSON REGIONAL MEDICAL CENTER | | 801 W. GORDEN THOMASTON GA 30286 |
| 1088084 | 10044837 | UPSTATE INSULATED GLASS | SMC SERVICES | 801 W. GORDEN STREET THOMASTON GA 30286 |
| 1031073 | 10031073 | UPTOWN THEATRE | | 1870 ERIE BLVD EAST SYRACUSE NY 13210 |
| 1800551 | 10026659 | URESCO | | 3700 WEST GORDEN STREET THOMASTON GA 30286 |
| 1800550 | 10020917 | URESCO CONST MATL INC | | PO BOX1778 KENT WA 98032 |
| 996317 | 10020918 | URESCO CONSTRUCTION | | 8246 S. 194TH ST. KENT WA 90035 |
| 1599289 | 10026618 | URESCO CONSTRUCTION | | CAMBRIDGE MA 02140 |
| 1613544 | 10041810 | URESCO CONSTRUCTION | | 1077 ASPEN STREET FAIRBANKS AK 99709 |
| 1938905 | 10024247 | URETHANE SUPERIEUR | | 1730 RUE CUNARD CHOMEDEY LAVAL QC H7S 2B2 CANADA |
| 1938896 | 10024248 | URETHANE SUPERIEUR | | 1730 RUE CUNARD CHOMEDEY LAVAL QC H7S 2B2 CANADA |

W. R. GRACE & CO. -CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
### CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593025 | 10223381 | URETHANE SUPERIEUR DE QUEBEC INC | | 1730 A, RUE CUNARD  CHOMEDEY LAVAL QC H7S 2B2 CANADA |
| 1182953 | 10013354 | US APPEALS COURT | | ROLLIE FRENCH  SAN FRANCISCO CA 94101 |
| 1188701 | 10012931 | US ARMY RESERVE | | FORT LEWIS WA 98433 |
| 1181919 | 10012325 | US BORAX | | 14486 BORAX ROAD  BORON CA 93516 |
| 1087981 | 10012227 | US COAST GUARDS | | BIRCH  SAN PEDRO CA 90731 |
| 1092086 | 10022446 | US COURTHOUSE & FEDERAL BUILDING | | 5TH & HAMILTON  ALLENTOWN PA 18101 |
| 1590562 | 10020929 | US DEPARTMENT OF AGRICULTURE | BLDG. 009AA | BARC-WEST 10300 BALTIMORE AVE.  BELTSVILLE MD 20705-2350 |
| 1090561 | 10020928 | US DEPT OF AG.OFFICE OF | P O BOX 60075 | FINANCE & MANG.NAT'L FIN.CNT  NEW ORLEANS LA 70160 |
| 1031531 | 10050963 | US EPA | | 1 SABINE ISLAND DRIVE  GULF BREEZE FL 32561 |
| 1156646 | 10054078 | US EPA | | 80 ASHBY ROAD  BEDFORD MA 01730 |
| 1024948 | 10029448 | US EXPRESS OFFICE BLDG | | 7402 OLD LEE HWY  CHATTANOOGA TN 37421 |
| 1080918 | 10039204 | US FIREPROOFING & INSULATION | ATTN: ACCOUNTS PAYABLE | 200 ENTERPRISE AVE  TRENTON NJ 08638 |
| 1006821 | 10031116 | US FISH & WILDLIFE SERVICE | ADAMS CONSTRUCTION | 239 N. "H" STREET  LAKEVIEW OR 97360 |
| 1108618 | 10047050 | US INTEC | ALLIED BUILDING PRODUCTS | PO BOX 2845  PORT ARTHUR TX 77643 |
| 1112547 | 10050979 | US INTEC | | 1212 BRAZ DRIVE  PORT ARTHUR TX 77643 |
| 1151547 | 10053899 | US INTEC | ATTN: PURCHASING | PO BOX 2845  PORT ARTHUR TX 77643 |
| 1081594 | 10012001 | US INTEC | ATTN: ACCOUNTS PAYABLE | PO BOX 2845  PORT ARTHUR TX 77643 |
| 1080613 | 10047045 | US OLYMPIC TRAINING CENTER | OLYMPIC WALLS | ONE OLYMPIC PLAZA  COLORADO SPRINGS CO 80901 |
| 1081540 | 10050972 | US PAINT CORPORATION | ATTN: ACCT | 831 S. 21ST STREET  SAINT LOUIS MO 63103 |
| 1014027 | 10052459 | US PAINT CORPORATION | | 831 S. 21ST STREET  SAINT LOUIS MO 63103 |
| 1052189 | 10035491 | US PAINT CORPORATION | ATTN: PURCHASING | 831 S. 21ST STREET  SAINT LOUIS MO 63103 |
| 1090967 | 10044939 | US RENTALS | | P. O. BOX 708  TEMPLE TX 76503 |
| 1081594 | 10044398 | US RENTALS | | 2604 SOUTH I-35  BELTON TX 76513 |
| 1142235 | 10044562 | US SILICA, INCORPORATED | | 477 WINDCREST ROAD  RUTLAND VT 05702 |
| 1012290 | 10012290 | USA COMMUNICATIONS WEST | | 1317 EAST COURT AVE  DES MOINES IA 50309 |
| 1057064 | 10036004 | USA COMPANIES | | 4800B MEMORIAL DRIVE BLDG 11  WACO TX 76705 |
| 1036004 | 10035492 | USA ELECTRICAL. INC. | | GOLDING SCHOOL, REEDS RD.  ABSECON NJ 08128 |
| 1030190 | 10031654 | USA ENVIRON. GROUP. INC. | | 401 ST. PAUL STREET  EL PASO TX 79901 |
| 1031654 | 10033901 | USA POWER TOOL | | 98 LINCOLN AVENUE  BRONX NY 10454 |
| 1033301 | 10033301 | USA WASTE TRANSFER STATION | MORELL BROWN | 5800 NORTHHAMPTON BLVD  NORFOLK VA 23502 |
| 1044491 | 10044491 | USAF ACADEMY 10CES/CEOM | | 8115 EDGERTON DR. DOOR #10  UNITED STATES AIR FORCE A CO 80840 |
| 1575351 | 10005786 | USCO DISTRIBUTION CENTER | 2271 FRENCH SETTLEMENT ROAD | DALLAS TX 75212 |
| 1012550 | 10012550 | USCO DISTRIBUTION CENTER | CENTRAL OKLAHOMA FREIGHT LINE/O HOLD AT DOCK AT | TULSA OK 74100 |
| 1016875 | 10016875 | USCO DISTRIBUTION CENTER | CUSTOMER PICK-UP  PRECISION WALLS | CHARLOTTE NC 28273 |
| 1099050 | 10099050 | USCO DISTRIBUTION CENTER | CUSTOMER PICK-UP  350 S. ADAMS | EAGLE PASS TX 78852 |
| 1022410 | 10022410 | USCO DISTRIBUTION CENTER | 2271 FRENCH SETTLEMENT ROAD | DALLAS TX 75212 |
| 1022821 | 10022821 | USCO DISTRIBUTION CENTER | C/O M-TEX INDUSTRIAL SUPPLY | DALLAS TX 75212 |
| 1040834 | 10040834 | USCO DISTRIBUTION CENTER | CUSTOMER PICK-UP | FOREST PARK GA 30050 |
| 1040554 | 10040554 | USCO DISTRIBUTION CENTER | CUSTOMER PICK-UP  FOREST PARK GA 30050 | |
| 1093314 | 10033669 | USCO DISTRIBUTION CENTER (4853) | W. R. GRACE & CO. -CONN.  GRACE CONSTRUCTION PRODUCTS 1327-X WOODBRANCH DRIVE | CHARLOTTE NC 28273 |
| 1087750 | 10018130 | USCO DISTRIBUTION SERVICES | CUSTOMER PICK-UP | CHARLOTTE NC 28273 |
| 1018130 | 10040449 | USCO DISTRIBUTION SERVICES | CUSTOMER PICK-UP  C/O HUGULEY HOSPITAL  FORT WORTH TX 76115 | |
| 1040449 | 10024271 | USCO DISTRIBUTION SERVICES INC. | 11801 S. FREEWAY | DALLAS TX 75212 |
| 1024271 | 10013513 | USCO DISTRIBUTION SERVICES INC. | 2271 FRENCH SETTLEMENT ROAD | DALLAS TX 75212 |
| 1035113 | 10033090 | USCO DISTRIBUTION SERVICES INC. | 2271 FRENCH SETTLEMENT ROAD | DALLAS TX 75212 |
| 1033090 | 10033090 | USCO DISTRIBUTION SERVICES, INC. | CUSTOMER PICK-UP  C/O MAVERICK COUNTY HOSPITAL | EAGLE PASS TX 78852 |
| 1033158 | 10033158 | USCO DISTRIBUTION SERVICES, INC. | 2271 FRENCH SETTLEMENT ROAD | DALLAS TX 75212 |
| 1024030 | 10024030 | USCO DISTRIBUTION SERVICES, INC. | CUSTOMER PICK-UP | 1227-X WOODBRANCH DRIVE  CHARLOTTE NC 28215 |
| 1024039 | 10024039 | USCO DISTRIBUTION WAREHOUSE | CUSTOMER PICK-UP | 228 LAKE MIRROR PLACE  FOREST PARK GA 30050 |
| 1046603 | 10046603 | USCO DISTRIBUTION WAREHOUSE | CUSTOMER PICK-UP | 15927 DISTRIBUTION WAY  CERRITOS CA 90703 |
| 1106292 | 10106292 | USCO LOGISTICS SERVICES, INC. 5203 | GRACE DAVISON | 2271 FRENCH SETTLEMENT ROAD  DALLAS TX 75212 |
| 1057812 | 10046245 | USCO WAREHOUSE | | CAMBRIDGE MA 99999 |
| 1575813 | 10006246 | USCO WAREHOUSE | | 2271 FRENCH SETTLEMENT ROAD  DALLAS TX 75212 |

01-01139-AMC   Doc 461-2   Filed 06/08/01   Page 319 of 399

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584458 | 10014852 | USCO WAREHOUSE | | 2271 FRENCH SETTLEMENT ROAD DALLAS TX 75212 |
| 1579087 | 10035605 | USDA | | CECO FRICTION PROD INC LANDIS NC 28088 |
| 1590565 | 10029932 | USDA, AG. RESEARCH SERVICE | PO BOC 150 | 13601 OLD CUTLER RD MIAMI FL 33158 |
| 1590557 | 10029924 | USDA, APHIS, PP2, HSFPP | | 41-650 AHIKI ST WAIMANALO HI 96795 |
| 1590559 | 10020926 | USDA FOREST SERVICE | ATTN: DOROTHY ALONTAGA | CAMBRIDGE MA 02140 |
| 1300840 | 10034148 | USDA FOREST SERVICE | | B.J. BRAIDES RANGER DISTRICT HWY 244 UKIAH OR 97880 |
| 1590558 | 10020925 | USDA FOREST SERVICE | NORTH FORK JOHN DAY | PO BOX 68075 NEW ORLEANS LA 70160 |
| 1590566 | 10020933 | USDA FOREST SERVICE | | 13601 OLD CUTLER ROAD MIAMI FL 33158 |
| 1593531 | 10023885 | USDA, APHIS, PPQ | HAWAII FRUIT FLY REARING FACILITY | 41-650 AHIKI ST WAIMANALO HI 96795 |
| 0989070 | 10293300 | USDA, APHIS, PPQ | ISLAND MOVERS | 41-650 AHIKI ST WAIMANALO HI 96795 |
| 0990564 | 10020931 | USDA, ARS | | 1600/1700 SW 23RD DRIVE GAINESVILLE FL 32608 |
| 0990563 | 10020930 | USDA, ARS,NRI, CSL, ATTN: CAULFIELD | ATTN: GRPANY | BLDG. 009AA BARC-WEST BELTSVILLE MD 20705-2350 |
| 0580546 | 10015958 | USF REDWAY WENATCHEE TERMINAL | 10300 BALTIMORE AVE. | CUSTOMER: A & H ENTERPRISES WENATCHEE WA 98801 |
| 1609760 | 10040042 | USG CORPORATION | | 700 NORTH HIGHWAY 45 LIBERTYVILLE IL 60048 |
| 1609761 | 10040043 | USG CORPORATION | | 700 NORTH HIGHWAY 45 LIBERTYVILLE IL 60048 |
| 1313545 | 10043811 | USG INTERIORS | | 3711 W MILL ST EXTENDED WABASH IN 46992 |
| 0990119 | 10039404 | USG PLANT C/O DURANGO INC | | 29073 DIKE ROAD GOBLE OR 97048 |
| 0990711 | 10270051 | USGA OFFICE EXPANSION | | FAR HILLS NJ 07931 |
| 1312606 | 10048298 | USJFCOM/JWFC/JTASC | | 116 LAKEVIEW PKWY SUFFOLK VA 23435 |
| 0942070 | 10024629 | USMC MCMD MATERIAL ISSUE POINT | ISLAND | BLOUNT ISLAND 5880 GATECO BLVD. JACKSONVILLE FL 32218-5000 |
| 0992069 | 10024429 | USPC/LAIDLAW | | 4475 DORT HWY BURTON MI 48529 |
| 1112625 | 10024441 | USPO FAL NOW | | LAKEMOORE MA 02140 |
| 1592113 | 10024473 | USPO OF N. FOR NORTH CAROLINA | ATTN: VOCHER EXAMPLE | 4201 REEDY CREEK ROAD RALEIGH NC 27607 |
| 1592114 | 10024474 | USPO OF N C | ATT: | 4201 REEDY CREEK ROAD RALEIGH NC 27607-6412 |
| 2092115 | 10024475 | USPO OF N C | 4201 REEDY CREEK ROAD | BERGER SPANISH FORK UT 84660 |
| 2075227 | 10005562 | UTAH COUNTY JAIL | | PO BOX 331 LEHI UT 84043 |
| 0990647 | 10021012 | UTAH WILBERT VAULT CO INC | | POST OFFICE BOX 311 LEHI UT 84043 |
| 0990646 | 10021013 | UTAH WILBERT VAULT, CO., INC. | | 876 WEST 1500 NORTH LEHI UT 84043 |
| 0990641 | 10021014 | UTAH WILBERT VAULT, CO., INC. | | ACCOUNTS PAYABLE DEPARTMENT MS 541-24 PO BOX766 |
| 0708088 | 10377362 | UTC SHARED BUSINESS SERVICES | PRATT & WHITNEY | WINDSOR CT 06095-0766 |
| 1598765 | 10029096 | UTE PASS CONCRETE | | COUNTY ROAD #821 CRIPPLE CREEK CO 80813 |
| 0590595 | 10029962 | UTE PASS SAND & GRAVEL | | 20575 WEST U.S. HIGHWAY 24 WOODLAND PARK CO 80863 |
| 0590596 | 10020963 | UTE PASS SAND & GRAVEL | CRYSTOLA | 20575 HIGHWAY 24 WOODLAND PARK CO 80863 |
| 0590594 | 10020962 | UTE PASS SAND & GRAVEL IN | | 20575 N US HIGHWAY 24 WOODLAND PARK CO 80863 |
| 0790006 | 10009424 | UTEX INDUSTRIES INC. | ATTN: TOMMY GOEDRICH | 605 UTEX ST. WEIMAR TX 78962 |
| 9694845 | 10027284 | UTILITY BLOCK | | 7200 SECOND STREET NM ALBUQUERQUE NM 87107 |
| 9789865 | 10028121 | UTILITY BLOCK COMPANY | | PO BOX6036 ALBUQUERQUE NM 87197 |
| 1072678 | 10001124 | UTILITY CONCRETE PRODS | | 1801 N VAN DYKE RD PLAINFIELD IL 60544 |
| 1072679 | 10003125 | UTILITY CONCRETE PRODS | | 1801 N. VAN DYKE ROAD PLAINFIELD IL 60544 |
| 0092680 | 10003126 | UTILITY CONCRETE PRODS | | 1801 N VAN DYKE RD PLAINFIELD IL 60544 |
| 0090600 | 10020971 | UTILITY CONCRETE PRODUCTS | | 1801 N. VAN DYKE ROAD PLAINFIELD IL 60544 |
| 0090604 | 10020972 | UTILITY CONCRETE PRODUCTS | | 1801 N VAN DYKE ROAD PLAINFIELD IL 60544 |
| 0090605 | 10010858 | UTILITY CONCRETE PRODUCTS CO. | | 1801 N. VAN DYKE RD PLAINFIELD IL 60544 |
| 1080446 | 10010859 | UTILITY PRECAST CONCRETE | | 153 CRANBERRY HWY WEST WAREHAM MA 02576 |
| 1080447 | 10040759 | UTILITY PRECAST CONCRETE | | 153 CRANBERRY HWY WEST WAREHAM MA 02576 |
| 1610479 | 10047759 | UTILITY VAULT | | 153 CRANBERRY HWY WEST WAREHAM MA 02576 |
| 1574569 | 10005007 | UTILITY VAULT | | 153 CRANBERRY HWY WEST WAREHAM MA 02576 |
| 1594517 | 10024866 | UTILITY VAULT | F/K/A ASSOCIATED CONCRETE | DIV OF OLDCASTLE PRECAST INC 153 ISABELL AVENUE LIVERMORE CA 94550 |
| 1594754 | 10025102 | UTILITY VAULT | OLDCASTLE PRECAST INC | 2808 "A" STREET S.E. AUBURN WA 98071 |

**W.R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN**
**CUSTOMER CLAIMS**

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604283 | 10034589 | UTILITY VAULT | | ATTENTION: ACCOUNTS PAYABLE WILSONVILLE OR 97070-0323 |
| 1604291 | 10034597 | UTILITY VAULT | | 28455 SW BARBER STREET WILSONVILLE OR 97070-0323 |
| 1608215 | 10038504 | UTILITY VAULT | | 10050 BLACK MOUNTAIN ROAD SAN DIEGO CA 92126 |
| 1614392 | 10046655 | UTILITY VAULT | | 999 MISSION ROCK ROAD SANTA PAULA CA 93060 |
| 1613547 | 10043813 | UTILITY VAULT CO* | | 800 VALLEY AVENUE PLEASANTON CA 94566 |
| 890616 | 10020983 | UTILITY VAULT CO. INC. | | P.O. BOX 1390 FONTANA CA 92334 |
| 890618 | 10020985 | UTILITY VAULT CO. INC. | | 800 VALLEY AVENUE PLEASANTON CA 94566 |
| 890614 | 10020981 | UTILITY VAULT CO.INC. | | P O BOX 566 CHANDLER AZ 85244 |
| 890617 | 10020984 | UTILITY VAULT COMPANY | ALPHA | PO BOXPO BOX 727 PLEASANTON CA 94566 |
| 890619 | 10020986 | UTILITY VAULT COMPANY | | 1650 VALLEY AVENUE PLEASANTON CA 94566 |
| 890615 | 10020982 | UTILITY VAULT COMPANY INC | FORMERLY NEWBASIS | 1650 HEMLOCK FONTANA CA 92335 |
| 874567 | 10005005 | UTILITY VAULT/FONTANA | | 1650 HEMLOCK AVENUE FONTANA CA 92337 |
| 83682 | 10029984 | UTILITY VAULT/POPLAR | | 10774 POPLAR AVENUE FONTANA CA 92337 |
| 00391 | 10014080 | UTOY CREEK | | 755 CELIO DRIVE ATLANTA GA 30336 |
| 109988 | 10030715 | UV COATINGS | | 140 SHELDON ROAD BEREA OH 44017 |
| 181645 | 10052052 | UVA STUDENT HOUSING | | CHARLOTTESVILLE VA 22900 |
| 110564 | 10048420 | UVA STUDENT HOUSING | | CHARLOTTESVILLE VA 22902 |
| 104351 | 10040844 | UW HOSPITAL OF MADISON | | 600 HIGHLAND AVE. MADISON WI 53714 |
| 072852 | 10044614 | UW WHITEWATER | WHITEWATER | 533 MILITARY TRAIL WEST PALM BEACH FL 33416 |
| 073762 | 10037856 | UZI SHARP | WALL TECH WALLTECH | 507 WEST MAIN STREET WATERTOWN WI 53094 |
| 073764 | 10008313 | V & A READY MIX. INC. | | 154 RAILROAD STREET HUNTINGTON STATION NY 11746 |
| | 10042205 | V & A READY MIX. INC. | | 154 RAILROAD STREET HUNTINGTON STATION NY 11746 |
| | 10042206 | V & A READY MIX. INC. | | 154 RAILROAD STREET HUNTINGTON STATION NY 11747 |
| | 10073764 | V & A READY MIX. INC. | | 154 RAILROAD STREET HUNTINGTON STATION NY 11747 |
| 090633 | 10021000 | V & W READY MIX CONCRETE | | 107 E. 4TH STREET HOHENWALD TN 38462 |
| 090634 | 10021001 | V & W READY MIX CONCRETE | | 107 E. 4TH STREET HOHENWALD TN 38462 |
| 1577504 | 10007929 | V HOSPITAL | | 4100 W 3RD DAYTON OH 45428 |
| 1034126 | 10034126 | V HOSPITAL | | 1000 S. W 84TH AVENUE PEMBROKE PINES FL 33025 |
| | 10034392 | V HOSPITAL | ALLSTATES STANDARD INSULATION | 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 1040085 | 10004085 | V HOSPITAL | | WAREHOUSE BLDG 11 A31251 3600 MEMORIAL BOULEVARD KERRVILLE TX 78028 |
| 071668 | 10000119 | V A MEDICAL CENTER | | CALM VA-3 AUSTIN TX 78714 |
| | 10002132 | V A MEDICAL CENTER | FISCAL (04B) | ONE VETERANS DRIVE MINNEAPOLIS MN 55417 |
| | 10002133 | V A MEDICAL CENTER | FISCAL SERVICE 04 | ONE VETERANS DRIVE MINNEAPOLIS MN 55417 |
| | 10002134 | V A MEDICAL CENTER | | DVA MEDICAL CENTER 4500 S. LANCASTER ROAD DALLAS TX 75216 |
| 071710 | 10002161 | V A MEDICAL CENTER | | CALM-VA-4 AUSTIN TX 78714 |
| 071711 | 10002162 | V A MEDICAL CENTER | ATTN: CHIEF A&MMS | BLDG. 3 2400 SOUTH GREGG BIG SPRING TX 79720 |
| 071712 | 10002163 | V A MEDICAL CENTER | WAREHOUSE/RECEIVING | HIGHWAY 6 WEST IOWA CITY IA 52246 |
| 071713 | 10002164 | V A MEDICAL CENTER | A&MMS WAREHOUSE A23935 | BUILDING 88 TUSKEGEE AL 36083 |
| 071717 | 10002168 | V A MEDICAL CENTER | ATTN: CHIEF A&MS | 3350 LA JOLLA VILLAGE DRIVE SAN DIEGO CA 92161 |
| 071720 | 10002171 | V A MEDICAL CENTER | A&MM WAREHOUSE | RECEIVING WAREHOUSE BUILDING 2002 HOLCOMBE BOULEVARD HOUSTON TX 77030 |
| 071868 | 10002218 | V A MEDICAL CENTER | WAREHOUSE FOREMAN A | V.A. MEDICAL CENTER 800 HOSPITAL DRIVE COLUMBIA MO 65201 |
| 071869 | 10002219 | V A MEDICAL CENTER | SUPPLY WAREHOUSE G CHF, A&O & MAT MGT G | 2100 RIDGECREST DRIVE S.E. ALBUQUERQUE NM 87108 |
| 871878 | 10002328 | V A MEDICAL CENTER | | RECEIVING WAREHOUSE BLDG. 500 1201 BROAD ROCK BOULEVARD RICHMOND VA 23249 |
| 871884 | 10002334 | V A MEDICAL CENTER | | 1100 NORTH COLLEGE AVENUE FAYETTEVILLE AR 72703 |
| 1590746 | 10021112 | V A MEDICAL CENTER | BUILDING 149 A | 3600 MEMORIAL BOULEVARD KERRVILLE TX 78028 |
| 1607029 | 10373323 | V A MEDICAL CENTER | FALCON CONSTRUCTION | V.A. MEDICAL CENTER 5901 EAST 7TH STREET LONG BEACH CA 90822 |
| 1609872 | 10040154 | V F P INC. | | ATTN: ACCOUNTS PAYABLE ROANOKE VA 24022 |
| 1609889 | 10040171 | V A MEDICAL CENTER | | |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1590747 | 10021113 | V F P INC. | | 879 INDUSTRIAL PARK ROAD DUFFIELD VA 24244 |
| 1590745 | 10021111 | V F P INC. | | ATTN: ACCOUNTS PAYABLE ROANOKE VA 24022 |
| 1600299 | 10036623 | V F J GROWERS | | 1037 NW 4TH STREET HOMESTEAD FL 33030 |
| 1611191 | 10041468 | V J GROWERS | | 7701 WEST STREET LOWVILLE NY 13367 |
| 1590826 | 10021192 | V S VIRKLER & SON | | 7701 WEST STREET LOWVILLE NY 13367 |
| 1590827 | 10021193 | V S VIRKLER & SON INC | | 7701 WEST STREET LOWVILLE NY 13367 |
| 1604209 | 10034515 | V S VIRKLER & SON, INC. | | RTE. 12 BOONVILLE NY 13309 |
| 1590858 | 10030858 | V S VIRKLER & SON, INC. | | HODGE ROAD LOWVILLE NY 13367 |
| 1590851 | 10021217 | V R SCIENTIFIC | | P.O.BOX 483 BRIDGEPORT NJ 08014 |
| 1590854 | 10021220 | V R SCIENTIFIC INC | | 800 E FABYAN PKY BATAVIA IL 60510 |
| 1572854 | 10033300 | V ZAPPALA & COMPANY INC | | P O BOX 88 RENSSELAER NY 12144 |
| 1572854 | 10033301 | V ZAPPALA & COMPANY INC. | | BROADWAY & FIFTH AVE RENSSELAER NY 12144 |
| 1590473 | 10004234 | V&N CONCRETE PRODUCTS | | 21 W. NEW AVE. LEMONT IL 60439 |
| 1599409 | 10004233 | V&N CONCRETE PRODUCTS | | PO BOX 212 LEMONT IL 60439 |
| 1611431 | 10003109 | V&N CONCRETE PROD | | PO BOX 212 LEMONT IL 60439 |
| 1594909 | 10035505 | V-LINE | | 1037 W. N.W. 4TH STREET HOMESTEAD FL 33030 |
| 1610027 | 10036639 | V-J GROWERS SUPPLY - HOMESTEAD | | 500 W. ORANGE BLM TRAIL APOPKA FL 32712 |
| 1573793 | 10040481 | V-J GROWERS, INC. | P.O. BOX 11927 | P.O. BOX 26892 INDIANAPOLIS IN 46226 |
| 1573793 | 10040449 | V-LINE | | 5800 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46218 |
| 1605203 | 10016605 | V-LINE | | 1500 EAST WOODROW WILSON DRIVE JACKSON MS 39193 |
| 1576544 | 10022047 | V.A. HOSPITAL | | 1500 EAST WOODROW WILSON DRIVE JACKSON MS 39193 |
| 1591479 | 10021694 | V.A. HOSPITAL | | 1670 CLAIRMONT ROAD DECATUR GA 30033 |
| 1593130 | 10021836 | V.A. HOSPITAL | | INDIANAPOLIS IN 46210 |
| 1591473 | 10021842 | V.A. HOSPITAL | CONTINENTAL INSULATION | C/O WESTSIDE BUILDING MATERIALS SAN DIEGO CA 92199 |
| 1591479 | 10021844 | V.A. HOSPITAL | C.K. VARNER | C/O WESTSIDE BUILDING MATERIALS LONG BEACH CA 90801 |
| 1591481 | 10024662 | V.A. HOSPITAL | PIERCE ENTERPRISES | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1599312 | 10021771 | V.A. HOSPITAL | PIERCE ENTERPRISES | C/O WESTSIDE BUILDING MATERIALS SEPULVEDA BLVD. LOS ANGELES CA 90001 |
| 1491408 | 10025793 | V.A. HOSPITAL | TRUE FIREPROOFING | 1140 HONOR HEIGHTS DR. MUSKOGEE OK 74401 |
| 1599448 | 10027089 | V.A. HOSPITAL - BLDG. 500 | PIERCE ENTERPRISES | 11301 WILSHIRE BLVD. LOS ANGELES CA 90001 |
| 1596749 | 10024677 | V.A. HOSPITAL | ADAMS CONSTRUCTION | 1670 CLAIRMONT RD. DECATUR GA 30033 |
| 1590617 | 10047075 | V.A. HOSPITAL | | 879 INDUSTRIAL PARK ROAD DUFFIELD VA 24244 |
| 1106643 | 10048823 | V.F., INC. **USE #245332** | | 221 JOHN DIETSCH BLVD. ATTLEBORO FALLS MA 02763 |
| 1103091 | 10021634 | V.H. BLACKINTON & CO., INC. | | PO BOX 8703 KANSAS CITY MO 64114 |
| 1048823 | 10021291 | V.S. COMPANY | | 6613 46TH AVENUE PONOKA AB T4J 1J8 CANADA |
| 1912070 | 10020035 | V.S. FEEDS | | WHITE CITY OR 97503 |
| 1912670 | 10023940 | VA | CLINT CASTON | SANTA MONICA CA 90401 |
| 1088905 | 10026034 | VA | LINDEN COATING | SAN DIEGO CA 92101 |
| 1089965 | 10025690 | VA HOSPITAL | EASLEY & RIVERS | 325 NEW CASTLE ROAD BUTLER PA 16001 |
| 1090617 | 10021969 | VA HOSPITAL | | 1481 W 10TH STREET INDIANAPOLIS IN 46202 |
| 1575690 | 10001964 | VA HOSPITAL | | CHIEF SUPPLY SERVICE ALEXANDRIA LA 71301 |
| 1571511 | 10001965 | VA HOSPITAL C/O CIRCLE B | WAREHOUSE G10264 | V A MEDICAL CENTER AUSTIN TX 78714 |
| 1571512 | 10002076 | VA MEDICAL CENTER | A&MMS WAREHOUSE G20759 | JOHNSON CITY TN 37601 |
| 1571665 | 10002116 | VA MEDICAL CENTER | CHIEF A&MMS | 3400 LEBANON ROAD MURFREESBORO TN 37129 |
| 1574047 | 10004487 | VA MEDICAL CENTER | CHIEF, A&M SERVICE G11118 | 1100 TUNNEL ROAD ASHEVILLE NC 28805 |
| 1591307 | 10021671 | VA MEDICAL CENTER | | WAREHOUSE BUILDING 62 801 S. MARION STREET LAKE CITY FL 32055 |
| 1591312 | 10021676 | VA MEDICAL CENTER | | ALL SOUTH SUBCONTRACTORS NEW ORLEANS LA 70146 |
| 1596576 | 10026916 | VA MEDICAL CENTER | WESCONN | 555 WILLARD AVENUE WALLINGFORD CT 06492 |
| | | VA MEDICAL CENTER | | 555 WILLARD AVENUE NEWINGTON CT 06111 |
| | | VA MEDICAL CENTER | LAMBERT | BUILDING 104 BATH NY 14810 |

Date : 05/18/2001
Time : 16:29:21
User Name : grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597376 | 10027713 | VA. MEDICAL CENTER | CRESCENT | 800 POLY PLACE  BROOKLYN NY 11209 |
| 1603091 | 10033402 | VA. MEDICAL CENTER | DYER INSULATION | 200 ENTERPRISE AVE.  TRENTON NJ 08638 |
| 1603544 | 10033853 | VA. MEDICAL CENTER | EASLEY & RIVERS | UNIVERSITY DRIVE  PITTSBURGH PA 15240 |
| 1605637 | 10035937 | VA. MEDICAL CENTER  P0#091069 | | 1700 SOUTH LINCOLN AVE  LEBANON PA 17042 |
| 0097223 | 10027560 | VA. MEDICAL CENTER BLDG 215 | | 1555 HAWTHORNE LANE 4W  WEST CHICAGO IL 60186 |
| 0073423 | 10038866 | VA. MEDICAL CENTER C/O ADAMS CONST. | | C/O NATIONAL SERVICE CENTER  DECATUR GA 30033 |
| 7032291 | 10039575 | VA. MEDICAL CTR | | 1500 N WESTWOOD BLVD  POPLAR BLUFF MO 63901-3318 |
| 0077531 | 10007956 | VA. STATE LIBRARY | GARY CATES | 800 EAST BROAD STREET  RICHMOND VA 23200 |
| 1290560 | 10020927 | VA. DEPT. OF AGRICULTURE | ATT: GARY MCANINCH | 731 D EAST MARKET ST.  HARRISONBURG VA 22801 |
| 0089764 | 10020135 | VAAPCO, INC. | | PO BOX 42  MILLERS TAVERN VA 23115 |
| 0089765 | 10020136 | VAAPCO, INC. | | ROUTE 621  MILLERS TAVERN VA 23115 |
| 1071824 | 10020274 | VACCO INDUSTRIES | ATT: PIERRE DUFAULT | 10350 VACCO STREET  SOUTH EL MONTE CA 91733 |
| 0105191 | 10011650 | VAIL ATHLETIC CENTER | | 352  E. MEADOW DR.  VAIL CO 81657 |
| 0081241 | 10053493 | VAIL INDUSTRIAL | | 189  FRONT STREET  SCOTCH PLAINFIELD NJ 07080 |
| 1150501 | 10053933 | VAJRADHATU STUPA PROJECT | | 145 SPRUCE ST  BOULDER CO 80302-4807 |
| 1590650 | 10021017 | VALCO | | 730  S. MCKENZIE  CANON CITY CO 81212 |
| 0090648 | 10021015 | VALCO INC | | POST OFFICE BOX 591  LAMAR CO 81052 |
| 0090649 | 10021018 | VALCO INCORPORATED | | 1402 VALCO ROAD  LAMAR CO 81052 |
| 0090651 | 10021019 | VALCO INCORPORATED | | 730  S. MCKENZIE  CANON CITY CO 81212 |
| 0090652 | 10021016 | VALCO INCORPORATED | | 730 SOUTH MCKENZIE  CANON CITY CO 81212 |
| 0011180 | 10041457 | VALCO INCORPORATED | | 3625 ELVEHJEM ROAD  MCFARLAND WI 53558-9040 |
| 0090653 | 10021020 | VALDA PLASTERING | | CAMBRIDGE MA 02140 |
| 0090654 | 10021021 | VALDA PLASTERING | | 3625 ELVEHJEM ROAD  MCFARLAND WI 53558-9040 |
| 0090655 | 10021022 | VALDA PLASTERING | | 302 NORTH WALBRIDGE  MADISON WI 53714 |
| 1590670 | 10027527 | VALDA PLASTERING | | 3625 ELVEHJEM ROAD  MCFARLAND WI 53558-9040 |
| 1590671 | 10021037 | VALDA PLASTERING WAREHOUSE | | RTE 9  COLD SPRING NY 10516 |
| 0090672 | 10021038 | VALENTI CONCRETE INC. | | P.O.BOX 360  COLD SPRING NY 10516 |
| 0090673 | 10021039 | VALENTI CONCRETE INC. | | P O BOX 360  COLD SPRING NY 10516 |
| 0080876 | 10031195 | VALENTI CONCRETE INC. | | 111 PELICAN WAY  SAN RAFAEL CA 94901 |
| 1012213 | 10031198 | VALENTINE CORPORATION | | 129 VALENTINE DRIVE  LOCKPORT LA 70374 |
| 0095288 | 10050645 | VALENTINE CORPORATION | | HWY 75 & JOSLIN ROAD ON HARMON  AUBURN HILLS MI 48321 |
| 1014506 | 10025634 | VALENTINE SUGARS | | 9701 MANCHESTER STREET  HOUSTON TX 77012 |
| 1590658 | 10025938 | VALEO C/O REDFORD | | P.O.BOX 9370  CORPUS CHRISTI TX 78469 |
| 0083035 | 10021025 | VALERO HOUSTON REFINERY | ATTN: ACCOUNTS PAYABLE | CAMBRIDGE MA 04999 |
| 0083036 | 10013436 | VALERO REFINERY | | 5900 UP RIVER ROAD  CORPUS CHRISTI TX 78469 |
| | 10013437 | VALERO REFINERY - LAND COAST INSU. | 5900 UP RIVER ROAD | CORPUS CHRISTI TX  78469-9370  PROJECT MNGR |
| 90659 | 10021026 | VALERO REFINERY - LAND COAST INSU. | 5900 UP RIVER ROAD | CORPUS CHRISTI TX 78469 |
| 1591579 | 10063046 | VALERO REFINERY | | PO BOX 5038  HOUSTON TX 77266-5038 |
| 1003804 | 10047080 | VALERO REFINERY CO. | ATTEN: ACCOUNTS PAYABLE | CAMBRIDGE MA 99999 |
| 1452924 | 10053001 | VALERO REFINERY CO. | | 9701 MANCHESTER  HOUSTON TX 77012-2408 |
| 0083001 | 10047080 | VALERO REFINERY CO. - NJ | ATTN: ACCOUNTS PAYABLE | 800 BILLINGSPORT ROAD  PAULSBORO NJ 08066 |
| 08648 | 10577777 | VALERO REFINERY CO. - NJ | PAULSBORO REFINERY | PAULSBORO NJ 08066 |
| 10545 | 10542696 | VALERO REFINERY CO. - (A) | ATTN: FCC GENERATOR | PAULSBORO REFINERY BILLINGSPORT ROAD |
| 15345 | 10047076 | VALERO REFINING | | PO BOX 9370  CORPUS CHRISTI TX 78469 |
| 11837 | 10047077 | VALERO REFINING COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 3429  TEXAS CITY TX 77592-3429 |
| 08644 | 10047078 | VALERO REFINING COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 5038  HOUSTON TX 77262-5038 |
| 08645 | 10047683 | VALERO REFINING COMPANY | ATTN: ACCOUNTS PAYABLE | PO BOX 453  KROTZ SPRINGS LA 70750 |
| 1108646 | 10047684 | VALERO REFINING COMPANY | | PO BOX 453  KROTZ SPRINGS LA 70750-0453 |
| 1109251 | 10051014 | VALERO REFINING COMPANY | ATTN: ACCTS PAYABLE | LOOP 197 SOUTH AT 14TH STREET  TEXAS CITY TX 77592 |

W.R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112583 | 10051015 | VALERO REFINING COMPANY | ATTN: FCCU | 9701 MANCHESTER AVENUE HOUSTON TX 77012 |
| 1112585 | 10051017 | VALERO REFINING COMPANY | BENICIA REFINERY | 3300 BAYSHORE DRIVE BENICIA CA 94510 |
| 1113215 | 10051647 | VALERO REFINING COMPANY | | HIGHWAY 105/SOUTH KROTZ SPRINGS LA 70750-5309 |
| 1113216 | 10051648 | VALERO REFINING COMPANY | | 105 SOUTH KROTZ SPRINGS LA 70750-5309 |
| 1113217 | 10051649 | VALERO REFINING COMPANY | ATTN: LAB | HWY 105 SOUTH KROTZ SPRINGS LA 70750-5309 |
| 1114208 | 10052640 | VALERO REFINING COMPANY | ATTN: PURCHASING DEPT. | PO BOX 453 KROTZ SPRINGS LA 70750-5309 |
| 1114292 | 10052724 | VALERO REFINING COMPANY | PAULSBORO REFINERY | ATTN: FCC GENERATOR BILLINGSPORT ROAD PAULSBORO NJ 08066-1036 |
| 1114366 | 10052798 | VALERO REFINING COMPANY | | PO BOX 500 SAN ANTONIO TX 78292-0500 |
| 1115344 | 10053776 | VALERO REFINING COMPANY | | 5900 UP RIVER ROAD CORPUS CHRISTI TX 78409 |
| 1115490 | 10053922 | VALERO REFINING COMPANY | | LOOP 197 SOUTH AT 14TH STREET TEXAS CITY TX 77592 |
| 112586 | 10051018 | VALERO REFINING COMPANY - A | WAREHOUSE | 3400 EAST SECOND STREET BENICIA CA 94510 |
| 113218 | 10051650 | VALERO REFINING COMPANY - CA | ACCOUNTS PAYABLE | PO BOX 427 PAULSBORO NJ 08066 |
| 114033 | 10052465 | VALERO REFINING COMPANY - NJ | PAULSBORO REFINERY | 800 BILLINGSPORT ROAD PAULSBORO NJ 08066 |
| 114592 | 10053494 | VALERO-HOUSTON REFINERY | | 9701 MANCHESTER ST HOUSTON TX 77012 |
| 116506 | 10036002 | VALLEN SAFETY SUPPLY CO. | | 4125 SOUTH CREEK ROAD CHATTANOOGA TN 37406 |
| 116602 | 10036602 | VALLEN SAFETY SUPPLY CO. | | 4125 SOUTH CREEK ROAD CHATTANOOGA TN 37406 |
| | 10042670 | VALLEN SAFETY SUPPLY CO. | | 7800 THE BLUFFS, STE #8 AUSTELL, GA 30168 |
| | 10042680 | VALLEN SAFETY SUPPLY CO. | ATTN: PURCHASING | 4125 SOUTH CREEK ROAD CHATTANOOGA TN 37406 |
| | 10046865 | VALLEN SAFETY SUPPLY CO. | | 9701 MANCHESTER ST HOUSTON TX 77210-4391 |
| | 10051058 | VALLEN SAFETY SUPPLY CO. | | NAEMENS CREEK CENTER BOOTHWYN PA 19061 |
| | 10025819 | VALLEN SAFETY SUPPLY COMPANY | | 3690 DAYTON PARK DRIVE DAYTON OH 45414 |
| | 10021036 | VALLEY ASPHALT INC. | | 707 THOMSON PARK DR. CRANBERRY TOWNSHIP PA 16066 |
| | 10053234 | VALLEY BAPTIST HOSPITAL | 1730 TREASURE HILLS BOULEVARD | 1620 SW MARKET STREET INDIANTOWN FL 34956 |
| | 10053525 | VALLEY BLDRS SUPPLY CO | | ATTN: BUILDING SUPPLIES SPANISH FORK UT 84660 |
| | 10044059 | VALLEY BLOCK | CO PP&L | 2000 STATE AVE. CINCINNATI OH 45214 |
| | 10044060 | VALLEY BLOCK & SUPPLY | | P O BOX 903 LOVELAND CO 80537 |
| | 10037618 | VALLEY BLOCK & SUPPLY | | 6766 E. HWY 402 LOVELAND CO 80537 |
| | 10044303 | VALLEY BLOCK CO. | | HIGHLAND AVE & COOMBS RD. ELGIN IL 60120 |
| | 10021877 | VALLEY BLOCK CO. INC. | | 13 N. 085 COOMBS RD. ELGIN IL 60123 |
| | 10021040 | VALLEY BLOCK CO., INC. | | 4320 JACKSON STREET INDIO CA 92201 |
| | 10021041 | VALLEY BLOCK COMPANY | | PO BOX1063 INDIO CA 92202 |
| | 10021042 | VALLEY BLOCK INC. | | PO BOX 903 LOVELAND CO 80537 |
| | 10021043 | VALLEY BLOCK INC. | | 3690 DAYTON PARK DR DAYTON OH 45414 |
| | 10043816 | VALLEY BLOCK INC. | | PO BOX432 HARRISONBURG VA 22801 |
| | 10021044 | VALLEY BLOCK INC. | | P O BOX 432 HARRISONBURG VA 22801 |
| | 10021045 | VALLEY BLOX INC | | 210 STONE SPRING ROAD HARRISONBURG VA 22801 |
| | 10026538 | VALLEY BROOK CEMENT & SUPPLY | | ROUTE 2 NORTH MILLWOOD WV 25262 |
| | 10028584 | VALLEY BROOK CONCRETE | PLANT #1 | RT 62 LAKIN WV 25250 |
| | 10028585 | VALLEY BROOK CONCRETE | PLANT #2 | 2399 OHIO RIVER RD. LAKIN WV 25250 |
| | 10043383 | VALLEY BROOK CONCRETE - #3 | | 7102 CHARLESTON RUN ROAD - RTE.62 LEON WV 25123 |
| | 10037762 | VALLEY BROOK CONCRETE COMPANY | PLANT | P. O. BOX 157 MILLWOOD WV 2562. |
| | 10037763 | VALLEY BROOK CONCRETE COMPANY | | 7102 CHARLESTON RUN ROAD LEON WV 25123 |
| | 10037764 | VALLEY BROOK CONCRETE SUPPLY | | PO BOX157 MILLWOOD WV 25262 |
| | 10044005 | VALLEY BUILDERS | | 1/8 MI E HWY 83 PHARR TX 78577 |
| | 10044049 | VALLEY BUILDERS | PO DRAWER 2 | P.O. DRAWER Z PHARR TX 78577 |
| | 10003378 | VALLEY BUILDERS | | 905 E. BUSINESS 83 PHARR TX 78577 |
| | 10010141 | VALLEY BUILDERS SUPPLY CO. | | 2000 STATE AVE. CINCINNATI OH 45214 |
| | 10021027 | VALLEY CHILDREN'S SUPPLY CO. | | C/O ACCOUSTICAL MATERIAL SERVICES FRESNO CA 93650 |
| | | VALLEY CHILDREN'S HOSPITAL | | PERFORMANCE CONTRACTING FRESNO CA 93650 |
| | | VALLEY CONCRETE | | DIV. OF ERNST ENTERPRISES FAIRBORN OH 45324 |
| | | VALLEY CONCRETE | DO NOT USE | PO BOX447 HAGERMAN NM 88232-0447 |
| | | VALLEY CONCRETE | ATTN: ACCOUNTS PAYABLE | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1590661 | 10021028 | VALLEY CONCRETE | | RR 4-6227 DEVONIAN ROSWELL NM 88201 |
| 1590662 | 10021029 | VALLEY CONCRETE | | PO BOX 191 PLAINFIELD IL 60544 |
| 1590663 | 10021030 | VALLEY CONCRETE | | P O BOX 191 PLAINFIELD IL 60544 |
| 1590664 | 10021031 | VALLEY CONCRETE | | 1915 E. FRONTAGE SHOREWOOD IL 60435 |
| 1590665 | 10021032 | VALLEY CONCRETE | | ROUTE 30 E. MONTGOMERY IL 60538 |
| 90643 | 10034251 | VALLEY CONCRETE | | EBI CONSTRUCTION HWY 24 WEST DELLS KS 66407 |
| 377098 | 10075525 | VALLEY CONSTRUCTION CO. | | PO BOX2020 ROCK ISLAND IL 61204-2020 |
| 377099 | 10075526 | VALLEY CONSTRUCTION CO. | | PORTABLE PAVING PLANT ROCK ISLAND IL 61204-2020 |
| 98993 | 10029323 | VALLEY CONSTRUCTION COMPANY (301) | | PORTABLE PAVING LOCATIONS LE CLAIRE IA 52753 |
| 606332 | 10036629 | VALLEY CONSTRUCTION COMPANY (339) | VARIOUS LOCATIONS ILLINOIS | 977 TIBBAHS-WICK RD. GIRARD OH 44420 |
| 606331 | 10036628 | VALLEY CONSTRUCTION CO. | VARIOUS LOCATIONS IOWA | 977 TIBBAHS-WICK RD. GIRARD OH 44420 |
| 608791 | 10039078 | VALLEY ELECTRIC SUPPLY CO | DO NOT USE | 1000 WABASH AVENUE TERRE HAUTE IN 47808 |
| 14384 | 10044647 | VALLEY ELECTRIC SUPPLY CO | | 1000 WABASH AVENUE TERRE HAUTE IN 47808 |
| 905193 | 10035495 | VALLEY ELECTRIC SUPPLY CORP. | | PO BOX 724 VINCENNES IN 47591 |
| 606505 | 10036801 | VALLEY ELECTRIC SUPPLY CORP. | | 110 EXECUTIVE BLVD. VINCENNES IN 47591 |
| 1590666 | 10021033 | VALLEY ELECTRIC SUPPLY CORP. | | P O BOX 987-0108 VALLEY FORGE PA 19481 |
| 1590667 | 10021034 | VALLEY FORGE STONE/TILE | | P.O. BOX 987-0108 VALLEY FORGE PA 19481 |
| 90667 | 10021035 | VALLEY FORGE STONE & TILE | | MCAVOY LANE PHOENIXVILLE PA 19460 |
| 90690 | 10021034 | VALLEY FORGE STONE & TILE | | P.O. BOX 987-0108 VALLEY FORGE PA 19481 |
| 915977 | 10041951 | VALLEY FRUIT | | #12 HOFFER ROAD WAPATO WA 98951 |
| 05770 | 10051977 | VALLEY GROVE BAPTIST CHURCH | FIRESTOP TECHNOLOGIES | 9000 OLD SEVIERVILLE PIKE KNOXVILLE TN 37920 |
| 608770 | 10010616 | VALLEY HEALTH | | 28400 MCCALL BLVD SUN CITY CA 92585 |
| 94604 | 10024953 | VALLEY HOSPITAL | | SMITH & GREEN CORPORATION LAS VEGAS NV 89101 |
| 88626 | 10019002 | VALLEY HOSPITAL, THE | | 223 NORTH VAN DIEN AVENUE RIDGEWOOD NJ 07450 |
| 90597 | 10020964 | VALLEY LUTHERAN HOSPITAL | ISLAND LATHING & PLASTERING | TEMPE AZ 85282 |
| 90598 | 10020965 | VALLEY MATERIAL COMPANY | | P. O. BOX 337 VALLEY PARK MO 63088 |
| 1613546 | 10043812 | VALLEY MATERIAL COMPANY | DO NOT USE | 201 MARSHALL ROAD VALLEY PARK MO 63088 |
| 90593 | 10020957 | VALLEY MATERIAL COMPANY | | BOX 337 VALLEY PARK MO 63088 |
| 90591 | 10021059 | VALLEY MATERIALS INC. | | 147 WEST ELECTRIC AVE SUITE 100 DRAPER UT 84020 |
| 1590691 | 10021129 | VALLEY MATERIALS, INC./SPANISH FORK | | 1172 S. DEL MONTE ROAD, SPANISH FORK UT 84660 |
| 71678 | 10002325 | VALLEY METAL CONTAINER | ATTN: END LINE RECEIVING MCINTYRE END CENTER | 4487 MCINTYRE END CENTER GOLDEN CO 80401 |
| 71875 | 10002325 | VALLEY METAL CONTAINER | ATTN: END LINE RECEIVING 4487 MACINTYRE STREET | GOLDEN CO 80401 |
| 90679 | 10021046 | VALLEY PACIFIC CONST. | | 10751 OAK ST DONALD OR 97020 |
| 90680 | 10021047 | VALLEY PACIFIC CONSTRUCTION | | P.O. BOX 589 DONALD OR 97020 |
| 1590661 | 10021048 | VALLEY PACIFIC CONSTRUCTION | | 10751 OAK STREET DONALD OR 97020 |
| 12126 | 10043399 | VALLEY PAINTING | | 10751 OAK STREET PORTSMOUTH OH 45662 |
| 90682 | 10021049 | VALLEY POOL CO | | 1018 CLAY STREET WAYNESBORO VA 22980 |
| 12243 | 10021050 | VALLEY POOLS , AQUA STAR DIV. | | P.O.BOX 1864 WAYNESBORO VA 22980 |
| 12119 | 10044951 | VALLEY POWER INC. | | CAMBRIDGE MA 02140 |
| 912312 | 10049664 | VALLEY PROCESSING | ACOUSTIC CEILING AND PARTITION 1520 100 DELPHINE RD | 850 DAVISVILLE ROAD WILLOW GROVE PA 19090 |
| 90682 | 10021048 | VALLEY PROCESSING | | 491 WILSON WAY LA PUENTE CA 91744 |
| 90681 | 10020708 | VALLEY READY MIX | | 17361 EASTMAN STREET IRVINE CA 92714 |
| 10041835 | 10021062 | VALLEY READY MIX | | 3450 SOUTH K TULARE CA 93274 |
| 1611560 | 10041434 | VALLEY READY MIX | | PO BOX 266 PETERBOROUGH NH 03458 |
| 90688 | 10021052 | VALLEY READY MIX | | P O BOX 266 PETERBOROUGH NH 03458 |
| 90686 | 10021053 | VALLEY READY MIX | DO NOT USE THIS # SHARON RD PETERBOROUGH NH 03458 | 112 FACTORY ROAD PETERBOROUGH NH 03458 |
| 90694 | 10021060 | VALLEY READY MIX | PLANT COLSED | ATTN: ACCOUNTS PAYABLE SANDY UT 84091 |
| 90695 | 10021061 | VALLEY READY MIX | | ATTN: ACCOUNTS PAYABLE SANDY UT 84091 |
| 90696 | 10021062 | VALLEY READY MIX | | ATTN: ACCOUNTS PAYABLE SANDY UT 84091 |
| 90684 | 10021052 | VALLEY READY MIX | | 1650 S. 500 W. BOUNTIFUL UT 84065 |
| 11157 | 10041434 | VALLEY READY MIX CONCRETE CO. | | 3450 SOUTH K TULARE CA 93275 |
| 1590339 | 10020707 | VALLEY READY MIX-USE #240523 | *MARKED FOR DELETION | 4890 WEST PROSPERITY TITLARE CA 93274 |
| 1590687 | 10021054 | VALLEY READY MIX-USE #240523 | *MARKED FOR DELETION S. CLARK | 10300 SOUTH GARZOLI AVENUE DELANO CA 93215 |
| 1577446 | 10078871 | VALLEY REDI-MIX CO INC | *MARKED FOR DELETION S. CLARK | 1200 W. FAIRFAX ST. STEPHENS CITY VA 22655 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1577448 | 10007873 | VALLEY REDI-MIX CO INC | | QUARRY LANE CLEAR BROOK VA 22624 |
| 1577449 | 10007874 | VALLEY REDI-MIX CO INC | | RTE 631 STEPHENS CITY VA 22655 |
| 1577447 | 10007872 | VALLEY REDI-MIX CO INC | | 1200 W. FAIRFAX ST. STEPHENS CITY VA 22655 |
| 1598229 | 10028562 | VALLEY REDI-MIX CO. INC. | | ROUTE 340 NORTH FRONT ROYAL VA 22630 |
| 2007767 | 10038058 | VALLEY REDI-MIX CO. INC. | | 100 CORNELL LANE PURCELLVILLE VA 22132 |
| 1596970 | 10026791 | VALLEY REGIONAL MEDICAL CENTER | DRURY SOUTH | 100 ALTON GLOOR (FM3248) BROWNSVILLE TX 78520 |
| 1596508 | 10026849 | VALLEY REGIONAL*USE #505273* | DO NOT USE THIS ACCOUNT MARKEDR PER DR BEAR1 S.CLARK 100 ALTON GLOOR (FM3248) | BROWNSVILLE TX 78521 |
| 1577450 | 10007875 | VALLEY ROCK & SAND | ATTN: ACCOUNTS PAYABLE | CANYON COUNTRY CA 91386 |
| 1577451 | 10007876 | VALLEY ROCK & SAND/C&RR, INC. | ATTN: ACCOUNTS PAYABLE | CANYON COUNTRY CA 91386 |
| 1577452 | 10007877 | VALLEY ROCK, INC. | CHANNEL & BASIN RECLAMATION | 93600 AIRPORT BOULEVARD THERMAL CA 92274 |
| 901261 | 10031581 | VALLEY STUCCO | | 2222 NORTH H STREET LOMPOC CA 93436 |
| 590697 | 10021063 | VALLEY STUCCO | | PO BOX 55079 STOCKTON CA 95205 |
| 590698 | 10021064 | VALLEY STUCCO | | 15 NO. OLIVE STOCKTON CA 95215 |
| 611181 | 10014158 | VALLEY STUCCO | | P.O. BOX 55079 STOCKTON CA 95205 |
| 611182 | 10021066 | VALLEY TRANSIT MIX | | P O BOX 55079 STOCKTON CA 95205 |
| 1590700 | 10021067 | VALLEY TRANSIT MIX | | P O DRAWER L LAS CRUCES NM 88004 |
| 1590700 | 10021068 | VALLEY TRANSIT MIX | | LAS CRUCES NM 88004 |
| 1590701 | 10021069 | VALLEY TRANSIT MIX | | HATCH NM 87937 |
| 90702 | 10021070 | VALLEY TRANSIT MIX | | P O DRAWER 1456 RUIDOSO NM 88345 |
| 90703 | 10014153 | VALLEY TRANSPLANT | | OF RUIDOSO #2 RUIDOSO NM 88345 |
| 90704 | 10013077 | VALLEY TRANSPLANT | | 23000 BRUELLA ACAMPO CA 95220 |
| 93755 | 10023117 | VALLEY UNIT STEP INC | | 1472 US HWY 41 DE PERE WI 54115 |
| 93754 | 10021181 | VALLEY UNIT STEP INC | | FRONTAGE RD WEST DE PERE WI 54115 |
| 94735 | 10024652 | VALLEY VIEW NURSING HOME | | TAPO ST. & WALNUT OXNARD CA 93032 |
| 97846 | 10044287 | VALLEY VIEW SCHOOL @@ | | 301 VALLEY VIEW BLVD. ALTOONA PA 16603 |
| 594302 | 10042287 | VALLEY VIEW THEATER | | ARCHBALD PA 184 VALLEY VIEW OH 44125 |
| 914023 | 10022072 | VALMIC SALES (PTY) LTD. | | 2 CHLOR RD PA 18403 KIEBLER PARK 99999 SOUTH AFRICA |
| 1597761 | 10028096 | VALMIERA LATVIA | | CEMOV IFLA 1,1 VALMIERA LATVIA |
| 490706 | 10029182 | VALMONT INDUSTRIES | | 137 STREET & 1ST NATIONAL BANK PK OMAHA NE 68154 |
| 498851 | 10020330 | VALORI SAND & GRAVEL CO | RUR RT 5 OXNARD BUILDING MATERIALS F.R. HOUSEHOLDER | PO BOX 950 FONTANA CA 92334 |
| 899900 | 10041404 | VALORI THOMPSON BUILDING MATERIALS | ROLLING PLAINS 11027 CHERRY AVE DUGAN & MARCON AKRON INSULATING | 11027 CHERRY AVENUE FONTANA CA 92335 |
| 211127 | 10040084 | VALSPAR | ATTN: ACCOUNTS PAYABLE | 1215 NELSON BLVD ROCKFORD IL 61104 |
| 08652 | 10047089 | VALSPAR | ATTN: ACCOUNTS PAYABLE | 6110 GUNN HIGHWAY TAMPA FL 33625 |
| 08653 | 10047087 | VALSPAR | ATTN: ACCOUNTS PAYABLE | 8200 FISCHER ROAD DUNDALK MD 21222 |
| 08657 | 10047687 | VALSPAR | ATTN: ACCOUNTS PAYABLE | 2350 114TH STREET GRAND PRAIRIE TX 75050 |
| 08656 | 10048438 | VALSPAR | | 1647 ENGLISH ROAD HIGH POINT NC 27261 |
| 09610 | 10048042 | VALSPAR | | 1215 NELSON BLVD. ROCKFORD IL 61104 |
| 092255 | 10051021 | VALSPAR | | 1215 NELSON BLVD. ROCKFORD IL 61104 |
| 02260 | 10051653 | VALSPAR | | 2350 114TH STREET GRAND PRAIRIE TX 75050 |
| 12589 | 10052641 | VALSPAR | | 2350 114TH STREET GRAND PRAIRIE TX 75050 |
| 13221 | 10053779 | VALSPAR | | 6110 GUNN HIGHWAY TAMPA FL 33625 |
| 14309 | 10053701 | VALSPAR | | 1215 NELSON BLVD. ROCKFORD IL 61104 |
| 15649 | 10051651 | VALSPAR COATINGS | ATTN: PURCHASING | 275-B INDUSTRIAL DRIVE JACKSON MS 39209-3426 |
| 15648 | 10048480 | VALSPAR COATINGS | | 701 SHILOH ROAD GARLAND TX 75042 |
| 15614 | 10051024 | VALSPAR CORP. | ATTN: PURCHASING DEPT. | 2841 S. ASHLAND AVENUE CHICAGO IL 60608 |
| 10008 | 10045586 | VALSPAR CORP. | | 2841 S. ASHLAND AVENUE CHICAGO IL 60608 |
| 10008 | 10047082 | VALSPAR CORPORATION | | 8200 FISCHER ROAD DUNDALK MD 21222 |
| 07161 | 10047083 | VALSPAR CORPORATION | | 701 S. ASHLAND AVENUE CHICAGO IL 60608 |
| 12592 | 10047084 | VALSPAR CORPORATION | | 8800 FISCHER ROAD DUNDALK MD 21222 |
| 10651 | 10047085 | VALSPAR CORPORATION | ATTN: ACCOUNTS PAYABLE | 701 SHILOH ROAD GARLAND TX 75042 |
| 08650 | 10047086 | VALSPAR CORPORATION | ATTN: ACCTS PAYABLE | 901 NORTH GREENWOOD AVENUE KANKAKEE IL 60901 |
| 08654 | | VALSPAR CORPORATION | ATTN: ACCOUNTS PAYABLE SUITE 400 | 1501 REEDSDALE STREET PITTSBURGH PA 15233 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 11108656 | 10047088 | VALSPAR CORPORATION | ATTN: ACCTS PAYABLE | 1401 SEVERN STREET BALTIMORE MD 21230 |
| 11109101 | 10047533 | VALSPAR CORPORATION | | 200 W. 103RD STREET INDIANAPOLIS IN 46290 |
| 11109109 | 10047541 | VALSPAR CORPORATION | | 200 W. 103RD STREET INDIANAPOLIS IN 46290 |
| 11110007 | 10048439 | VALSPAR CORPORATION | | 372 CLEVELAND STREET ROCHESTER PA 15074 |
| 11110974 | 10049406 | VALSPAR CORPORATION | | 820 FISCHER RD DUNDALK MD 21222 |
| 11111464 | 10049896 | VALSPAR CORPORATION | | 2518 CHALK HILL ROAD DALLAS TX 75212 |
| 11111465 | 10049897 | VALSPAR CORPORATION | | 604 SOUTH CALIFORNIA STREET INDIANAPOLIS IN 46225 |
| 11111468 | 10049900 | VALSPAR CORPORATION | ATTN: WHSE | I-30 & SCOTT HAMILTON EXIT 7821-A DOYLE SPRINGS ROAD LITTLE ROCK AR 72209 |
| 11111472 | 10049904 | VALSPAR CORPORATION | | 1717 ENGLISH ROAD HIGH POINT NC 27261 |
| 11112588 | 10051020 | VALSPAR CORPORATION | | 701 SHILOH ROAD GARLAND TX 75042 |
| 11113056 | 10051488 | VALSPAR CORPORATION | | 1908 S. ELM STREET HIGH POINT NC 27263 |
| 11114035 | 10052467 | VALSPAR CORPORATION | | PO BOX 461268 GARLAND TX 75046 |
| 11114365 | 10052797 | VALSPAR CORPORATION | ATTN: PURCHASING | 901 NORTH GREENWOOD AVENUE KANKAKEE IL 60901 |
| 11115346 | 10053778 | VALSPAR CORPORATION | ATTN: PURCHASING DEPT. | 1101 SOUTH THIRD STREET MINNEAPOLIS MN 55415 |
| 11115782 | 10054214 | VALSPAR CORPORATION | | 347 CENTRAL AVENUE BOWLING GREEN KY 42101 |
| 11124877 | 10025225 | VALSPAR CORPORATION | | 900 WEST HALL STREET PITTSBURGH PA 15239 |
| 11112587 | 10051019 | VALSPAR CORPORATION | | 202 JACOBS AVENUE FORT WAYNE IN 46808 |
| 11112590 | 10051022 | VALSPAR CORPORATION, THE | J. J. MORRIS | 1977 TRACY STREET PITTSBURGH PA 15233 |
| 11114034 | 10052466 | VALSPAR CORPORATION, THE | ATTN: RECEIVING DEPT. | PO BOX 10330 FORT WAYNE IN 46851 |
| 11114037 | 10052469 | VALSPAR CORPORATION, THE | ATTN: PURCHASING DEPT. SUITE 400 | PITTSBURGH DEPT. 1501 REEDSDALE STREET PITTSBURGH PA 15233 |
| 09106 | 10047538 | VALSPAR INDUSTRIES | DOCK # 40 | 200 W 103RD STREET INDIANAPOLIS IN 46290 |
| 11470 | 10047902 | VALSPAR INDUSTRIES | ATTN: ACCOUNTS PAYABLE | 145 WIVIDEND ROAD ROCKY HILL CT 06067 |
| 11109105 | 10047537 | VALSPAR INDUSTRIES, INC | ATTN: ACCOUNTS PAYABLE | 200 W 103RD STREET INDIANAPOLIS IN 46290 |
| 11469 | 10052470 | VALSPAR INDUSTRIES, INC. | ATTN: ACCOUNTS PAYABLE | 5400 23RD AVENUE MOLINE IL 61265 |
| 14977 | 10053409 | VALSPAR MEXICO CORP. S.A. DE C.V. | PARQUE IND. CIENEGA DE FLOREWV | IND DE LA FUNDICION MEXICO CIENEGA DE FLORES 99999 MEXICO |
| 09254 | 10047686 | VALSPAR PACKAGING COATING | ATTN: ACCOUNTS PAYABLE | 90 CARSON ROAD BIRMINGHAM AL 35215-2987 |
| 13220 | 10051652 | VALSPAR PACKAGING COATING | ATTN: ACCOUNTS PAYABLE | 90 CARSON ROAD BIRMINGHAM AL 35215-2913 |
| 08655 | 10047087 | VALSPAR REFINISH, INC | ATTN: PURCHASING | 210 CROSBY STREET PICAYUNE MS 39466 |
| 12591 | 10051023 | VALSPAR REFINISH, INC | ATTN: ACCOUNTS PAYABLE DEPT. | 210 CROSBY STREET PICAYUNE MS 39466 |
| 11114038 | 10052470 | VALSPAR REFINISH, INC | ATTN: PURCHASING | 210 CROSBY STREET PICAYUNE MS 39466 |
| 07111 | 10054731 | VALUE AMERICA | ATTN: RECEIVING DEPT. | 2400 S. CALHOUN RD. NEW BERLIN WI 53151 |
| 10932 | 10049364 | VALUE AMERICA | ATTN: PURCHASING DEPT. | 2400 SOUTH CALHOUN ROAD NEW BERLIN WI 53151 |
| 13529 | 10051961 | VALUE AMERICA | | 2400 S. CALHOUN RD. NEW BERLIN WI 53151 |
| 14400 | 10025832 | VALVE AMERICA | | 2400 S CALHOUN ROAD NEW BERLIN WI 53151 |
| 90866 | 10040098 | VAM WATERS & ROGER LTD. | | 64 ARROW ROAD WESTON ONT. IT M9M 2L9 CANADA |
| 92673 | 10023031 | VAMC PORTLAND DIV A24526 | 3710 SW VETS HOSP. RD. | VA MEDICAL CENTER/GEN WAREHOUSE PORTLAND OR 97200 |
| 01035496 | 10035496 | VAN ATTA SUPPLIES INC. | | 309 W. CENTER ST. MARION OH 43302 |
| 01071014 | 10071014 | VAN BLARCOM CLOSURES INC. | | 156 SANFORD STREET BROOKLYN NY 11205 |
| 01001468 | 10001468 | VAN CAN COMPANY | CONTAINER SPECIALTIES | 045 CARROLL WAY SAN DIEGO CA 92121 |
| 01001782 | 10001782 | VAN DER VAART BLDG. SUP | | PO BOX 490 SHEBOYGAN WI 53081 |
| 01021080 | 10021080 | VAN DER VAART BRICK | | 1820 JOHSON DRIVE MANITOWOC WI 54220 |
| 01021082 | 10021082 | VAN DER VAART BRICK CO | | PO BOX 490 SHEBOYGAN WI 53081 |
| 01003127 | 10003127 | VAN DER VAART BRICK CO | | 1440 SO. 16TH ST. SHEBOYGAN WI 53081 |
| 01001128 | 10001128 | VAN DER VAART BRICK CO | | P O BOX 490 SHEBOYGAN WI 53081 |
| 01040231 | 10040231 | VAN DER VAART BRICK CO | | PO BOX 490 SHEBOYGAN WI 53081 |
| 01004374 | 10004374 | VAN GUARD LEARNING CENTER | DUGGAN AND MARCON 324 5TH AVENUE | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 01021084 | 10021084 | VAN KEPPEL SUPPLY | | PO BOX 80 DEMOTTE IN 46310 |
| 01001781 | 10001781 | VAN LEER CONTAINER | | 695 LEWIS DRIVE WARMINSTER PA 18974 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571330 | 10001783 | VAN LEER CONTAINER | ATTENTION: CORPORATE PAYABLE | 300 W. 130TH STREET CHICAGO IL 60658 |
| 1571331 | 10001784 | VAN LEER CONTAINER | | 100 INDUSTRIAL DRIVE CANTON MS 39046 |
| 1571332 | 10001785 | VAN LEER CONTAINER | | 480 INDUSTRIAL DR. CANTON MS 39046 |
| 1571333 | 10001786 | VAN LEER CONTAINER | PAIL PLANT | 526 MARKWITH AVENUE GREENVILLE OH 45331 |
| 1571945 | 10002395 | VAN LEER CONTAINER | | 4300 WEST 130TH STREET ALSIP IL 60803 |
| 0098960 | 10232290 | VAN LEER CONTAINER | | 7425 INDUSTRIAL ROAD FLORENCE KY 41042 |
| 0098961 | 10232291 | VAN LEER CONTAINER | | 7425 INDUSTRIAL ROAD FLORENCE KY 41042 |
| 0009843 | 10040124 | VAN LEER CONTAINER | | 7425 INDUSTRIAL ROAD FLORENCE KY 41042 |
| 0072071 | 10040125 | VAN LEER CONTAINER | | 480 INDUSTRIAL DRIVE CANTON MS 39046 |
| 0025520 | 10256888 | VAN LEER ENVASES DE C.A., S.A. | ITEM: LIC. MARTHA DE HERNANDEZ | BARRIO SAN JOSE DE CURRIDABAT FRENTE AL CAFE VOLIO SAN JOSE 09999 COSTA RICA |
| 0099343 | 10325526 | VAN LEER ENVASES DE COSTA RICA | | BARRIO SAN JOSE DE CURRIDABAT FRENTE AL CAFE VOLIO SAN JOSE, COSTA RICA, 09999 COSTA RICA |
| 0602211 | 10033468 | VAN LEER ENVASES DE GUATEMALA S.A. | ZATTN: MR CARLOS ARAUZ | PARQUE INDUSTRIAL Z KM 31.5 CARRTERA AL PACIFICO AMATITLAN GUATEMALA C.A. GUATEMALA |
| 0003157 | 10002515 | VAN LEER ENVASES DE GUATEMALA, SA | | KM. 31.5 PARQUE INDUSTRIAL 0 GUATEMALA |
| 1572066 | 10040187 | VAN LEER LTD. | RFC LME-970102-SY2 | HIGHWAY TO JALISCO 367 FERRY SPANISH TOWN ROAD KINGSTON 11 JAMAICA |
| 0409905 | 10030907 | VAN LEER MEXICANA S.A.DE C.V. | RFC LME-970102-SY2 | KM3.5 CARRETERA FEDERAL CUERNAVACA CUAUTLA JIUTEPEC MORELOS 99999 MEXICO |
| 0000584 | | | | |
| 0021608 | 10002059 | VAN METER INDUSTRIAL | | 1958 WEST RIVER DRIVE DAVENPORT IA 52808 |
| 0005195 | 10035497 | VAN METER INDUSTRIAL | | 240 33RD AVENUE, S.W. CEDAR RAPIDS IA 52404 |
| 0006508 | 10036804 | VAN METER INDUSTRIAL | | 915 32ND. AVE. S.W. CEDAR RAPIDS IA 52404 |
| 0014277 | 10045240 | VAN METER INDUSTRIAL | | HWY. 71 N. CARROLL IA 51401 |
| 0096336 | 10022677 | VAN MOR | | 746 JEFFERSON AVE SCRANTON PA 18501 |
| 0021086 | 10021086 | VAN MOR PLASTERING | | 302 W ELM ST DUNMORE PA 18512 |
| 0005196 | 10035498 | OSDEL PLASTERING&DRYWALL | | P.O.BOX 1433 SIOUX CITY IA 51102 |
| 0090726 | 10211092 | VAN POPPLEN BROTHERS | | 1301 N. SHERMAN ST. BAY CITY MI 48707 |
| 0090725 | 10211091 | VAN POPPLEN BROS.INC | | 128 BAY CITY MI 48707 |
| 0090609 | 10020976 | VAN SMITH BLDG.-USE #245315 | FIRST & SHERMAN ST **MARKED FOR DELETION** | PO BOX70785 CHARLESTON HEIGHTS SC 29405 |
| 0090610 | 10020977 | VAN SMITH CONCRETE CO | ATTN: ACCOUNTS PAYABLE DOWNTOWN PLANT CHARLESTON | NORTH CHARLESTON SC 29405 |
| 0090611 | 10020978 | VAN SMITH CONCRETE CO | ATTN: ACCOUNTS PAYABLE CHARLESTON | NORTH CHARLESTON SC 29405 |
| 0090612 | 10020979 | VAN SMITH CONCRETE CO | | 103 BELKNAP STREET GOOSE CREEK PLANT GOOSE CREEK SC 29445 |
| 0019613 | 10020980 | VAN SMITH CONCRETE CO | | GOOSE CREEK SC 29445 |
| 0090731 | 10020989 | VAN SMITH CONCRETE CO | ATTN: ACCOUNTS PAYABLE | 657 LONG POINT RD. MOUNT PLEASANT SC 29464 |
| 0090732 | 10021098 | VAN SMITH CONCRETE CO | ATTN: ACCOUNTS PAYABLE | CHARLESTON SC 29415 |
| 0090733 | 10021099 | VAN SMITH CONCRETE CO | ATTN: ACCOUNTS PAYABLE | 3390 W. MONTAGUE CHARLESTON SC 29415 |
| 0003408 | 10033718 | VAN TASSEL CONSTRUCTION CORP. | | 2220 TEDROW ROAD TOLEDO OH 43614 |
| 0000658 | 10040090 | VAN TECHNOLOGIES, INC. | | 5791 BERQUIST ROAD DULUTH MN 55804 |
| 0012594 | 10051026 | VAN TECHNOLOGIES, INC. | | 5791 BERQUIST ROAD DULUTH MN 55804 |
| 0005434 | 10054334 | VAN TECHNOLOGIES, INC. | | 5791 BERQUIST ROAD DULUTH MN 55804 |
| 0011847 | 10042121 | VAN VLISSINGEN | | 138 W. 109 STREET CHICAGO IL 60623 |
| 0008676 | 10047104 | VAN WATER & ROGERS | | PO BOX 34325 SEATTLE WA 98124 |
| 0008672 | 10047108 | VAN WATER & ROGERS | | PO BOX 446 SUMMIT ARGO IL 60501 |
| 0012621 | 10051053 | VAN WATER & ROGERS | | 3600 W. WINDOVER AVENUE GREENSBORO NC 27487 |
| 0012622 | 10052957 | VAN WATER & ROGERS | | 3600 W. WINDOVER AVENUE GREENSBORO NC 27487 |
| 0014525 | 10051054 | VAN WATER & ROGERS-DO NOT USE | A UNIVAR COMPANY | 153 TOWERLINE PLACE LONDON ON N6E 2T3 CANADA |
| 0011012 | 10048444 | VAN WATER & ROGERS | PURCHASING SPRAY INSULATION | PO BOX 34325 SEATTLE WA 98124-8845 |
| 0008661 | 10047093 | VAN WATERS & RODGER | | PO BOX 34325 SEATTLE WA 98124-8845 |
| 0008664 | 10047096 | VAN WATERS & RODGER | | PO BOX 34325 SEATTLE WA 98124-8845 |
| 0008665 | 10047097 | VAN WATERS & RODGER | | PO BOX 34325 SEATTLE WA 98124-8845 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108667 | 10047099 | VAN WATERS & RODGERS | | PO BOX 34325 SEATTLE WA 98124-8845 |
| 1112611 | 10051043 | VAN WATERS & RODGERS | | BUTTE INDUSTRIAL PARK BUTTE, CO 59202 |
| 1113223 | 10051655 | VAN WATERS & RODGERS | | 311 LARK AVENUE ODESSA TX 79760 |
| 1601400 | 10031719 | VAN WATERS & RODGERS BLDG | | 153 TOWERLINE PLACE LONDON ON N6E 2T3 CANADA |
| 1108660 | 10047092 | VAN WATERS & RODGERS INC. | SPRAY APPLIED - P/U IN TRENTON NJ ATTN: ACCOUNTS PAYABLE | 311 PLUM STREET TRENTON NJ 08638 |
| 1108662 | 10047094 | VAN WATERS & RODGERS INC. | MOUNTAIN STATES ENERGY | PO BOX 34325 SEATTLE WA 98124 |
| 1108663 | 10047095 | VAN WATERS & RODGERS INC. | | 4220 78TH AVE., S.E. CALGARY AB T2C 225 CANADA |
| 1108668 | 10047100 | VAN WATERS & RODGERS INC. | | PO BOX 33348 HOUSTON TX 77733 |
| 1108669 | 10047101 | VAN WATERS & RODGERS INC. | | PO BOX 4579 HOUSTON TX 77210 |
| 1108673 | 10047105 | VAN WATERS & RODGERS INC. | | PO BOX 34325 SEATTLE WA 98124 |
| 1108684 | 10047116 | VAN WATERS & ROGERS INC. | | PO BOX 34325 SEATTLE WA 98124 |
| 1108686 | 10047118 | VAN WATERS & ROGERS INC. | | 402 MCBRIDE LANE CORPUS CHRISTI TX 78408 |
| 1108688 | 10047122 | VAN WATERS & ROGERS INC. | | 777 BRISBANE HOUSTON TX 77061 |
| 1109256 | 10047688 | VAN WATERS & ROGERS INC. | A UNIVAR COMPANY | 4220 78TH AVE., S.E. CALGARY AB T2C 225 CANADA |
| 1110009 | 10048441 | VAN WATERS & ROGERS INC. | | 4220 78TH AVE., S.E. CALGARY AB T2C 225 CANADA |
| 1110013 | 10048445 | VAN WATERS & ROGERS INC. | | 2041 N. MOSLEY WICHITA KS 67214-1351 |
| 1112595 | 10051027 | VAN WATERS & ROGERS INC. | OF OFF US 64 | 15 COUNTY ROAD #5860 BLOOMFIELD NM 84713 |
| 1112596 | 10051033 | VAN WATERS & ROGERS INC. | | 2750 SOUTHPORT ROAD SPARTANBURG SC 29302 |
| 1112601 | 10051035 | VAN WATERS & ROGERS INC. | | 7425 E. 30TH STREET INDIANAPOLIS IN 46219 |
| 1112604 | 10051036 | VAN WATERS & ROGERS INC. | | 4220 78TH AVE., S.E. CALGARY AB T2C 225 CANADA |
| 1112612 | 10051044 | VAN WATERS & ROGERS INC. | | 777 BRISBANE HOUSTON TX 77061 |
| 1112613 | 10051045 | VAN WATERS & ROGERS INC. | | 1707 1015TH STREET MILWAUKEE WI 53214 |
| 1112631 | 10051046 | VAN WATERS & ROGERS INC. | W.R. GRACE & COMPANY | 7010 NELMS ROAD HOUSTON TX 77061 |
| 1112632 | 10051064 | VAN WATERS & ROGERS INC. | | 601 SOUTH LOCUST BORGER TX 79007 |
| 1112781 | 10051213 | VAN WATERS & ROGERS INC. | | 1490 VM&R DRIVE BEAUMONT TX 77705 |
| 1113224 | 10051656 | VAN WATERS & ROGERS INC. | | 5801 BRIGHTON BLVD COMMERCE CITY CO 80022 |
| 1113225 | 10051657 | VAN WATERS & ROGERS INC. | BETZ CONECO AGENT | 302 RIVERPORT LANE KINGSPORT TN 37660 |
| 1113226 | 10051658 | VAN WATERS & ROGERS INC. | | 3950 NW YEON AVENUE PORTLAND OR 97210 |
| 1113233 | 10051665 | VAN WATERS & ROGERS INC. | | 712 COUNTRY ESTATES ROAD LIBERAL, KS 67901-5317 |
| 1113234 | 10051666 | VAN WATERS & ROGERS INC. | W.R. GRACE & COMPANY | 311 LARK AVENUE ODESSA TX 79760 |
| 1113235 | 10051667 | VAN WATERS & ROGERS INC. | | 777 BRISBANE STREET HOUSTON TX 77061 |
| 1113256 | 10051688 | VAN WATERS & ROGERS INC. | | 6100 CARILLON POINT KIRKLAND WA 98033 |
| 1114039 | 10053471 | VAN WATERS & ROGERS INC. | | 1819 WEST BURLINGTON AVENUE BURLINGTON IA 52601 |
| 1114495 | 10053387 | VAN WATERS & ROGERS INC. | ATTN: ACCOUNTS PAYABLE CHEVRON CHEMICAL CO. | CEDAR BAYOU PLANT 9500 I-10 EAST BAYTOWN TX 77521 |
| 1115470 | 10053902 | VAN WATERS & ROGERS INC. | W. R. GRACE & COMPANY | 1490 V W & R WAY BEAUMONT TX 77705 |
| 1115649 | 10054081 | VAN WATERS & ROGERS INC. | | PO BOX 34325 SEATTLE WA 98124-1325 |
| 1115867 | 10054299 | VAN WATERS & ROGERS INC. | | PO BOX 34325 SEATTLE WA 98124-1325 |
| 1115868 | 10054300 | VAN WATERS & ROGERS INC. | | 160 ESSEX AVE EAST AVENEL NJ 07001 |
| 1107262 | 10037555 | VAN WATERS & ROGERS INC. | LITTLE ROCK/JACKSNVILLE,AR | 7425 E 30TH STREET INDIANAPOLIS IN 46219 |
| 1112623 | 10051055 | VAN WATERS & ROGERS INC. | LOS ANGELES/LOS ANGELES CA | 160 ESSEX AVE EAST AVENEL NJ 07001 |
| 1112624 | 10051056 | VAN WATERS & ROGERS INC. | MILWAUKEE/MILWAUKEE WI WODBRIDGE/AVENEL NJ | PO BOX 34325 SEATTLE WA 98124-1325 |
| 1107555 | 10037555 | VAN WATERS & ROGERS INC. | ATTN: GREENSBORO/GREENSBORO, NC | PO BOX 34325 SEATTLE WA 98124-1325 |
| 1108677 | 10047109 | VAN WATERS & ROGERS INC. | ATTN: HOUSTON/HOUSTON,TX | PO BOX 34325 SEATTLE WA 98124-1325 |
| 1108678 | 10047110 | VAN WATERS & ROGERS INC. | ATTN: INDIANAPOLIS/INDIANAPOLIS | PO BOX 34325 SEATTLE WA 98124-1325 |
| 1108679 | 10047111 | VAN WATERS & ROGERS INC. | ATTN: KINGSPORT, TENN | PO BOX 34325 SEATTLE WA 98124-1325 |
| 1108680 | 10047112 | VAN WATERS & ROGERS INC. | ATTN: MILWAUKEE, WISCONSIN | PO BOX 34325 SEATTLE WA 98124-1325 |
| 1108681 | 10047113 | VAN WATERS & ROGERS INC. | | PO BOX 34325 SEATTLE WA 98124-1325 |
| 1108682 | 10047114 | VAN WATERS & ROGERS INC. | | 3600 WENDOVER AVENUE GREENSBORO NC 27407 |
| 1109257 | 10047689 | VAN WATERS & ROGERS INC. | ATTN: ACCOUNTS PAYABLE | 3025 EXON AVENUE CINCINNATI OH 45241 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001   Time:16:29.21   User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112625 | 10051057 | VAN WATERS & ROGERS INC. | | 2600 S. GARFIELD AVE. COMMERCE CA. 90040 |
| 1112626 | 10051058 | VAN WATERS & ROGERS INC. | | 8100 W. 68TH STREET SUMMIT ARGO IL 60501 |
| 1112627 | 10051059 | VAN WATERS & ROGERS INC. | | 200 BEAN RIVER'S PLACE MORRISVILLE PA 19067 |
| 1112628 | 10051060 | VAN WATERS & ROGERS INC. | | 3320 S. COUNCIL STREET OKLAHOMA OK 73179 |
| 1113231 | 10051663 | VAN WATERS & ROGERS INC. | | 1925 REDMOND ROAD JACKSONVILLE AR 72076 |
| 1113232 | 10051664 | VAN WATERS & ROGERS INC. | | 3950 NW YEON AVENUE PORTLAND OR 97210 |
| 1114954 | 10053386 | VAN WATERS & ROGERS INC. | OKLAHOMA CITY/OKLAHOMA CITY | ORO BOX 34325 SEATTLE WA 98124-1325 |
| 0607261 | 1037554 | VAN WATERS & ROGERS INC. | | PO BOX34325 SEATTLE WA 98124-1325 |
| 1110010 | 1048442 | VAN WATERS & ROGERS LTD | | 16803 118TH AVENUE EDMONTON AB T5V 1H3 CANADA |
| 1112596 | 10051028 | VAN WATERS & ROGERS LTD | | C/O ALBERTA NATURAL GAS COCHRANE ALBERTA IT Z9Z 9Z9 CANADA |
| 1110011 | 10048843 | VAN WATERS & ROGERS INC. | LACHINE QUE | CANADA LACHINE QC H8T 1E1 CANADA |
| 1015348 | 10053780 | VAN WATERS & ROGERS LTD. | | 16803 118TH AVENUE EDMONTON AB T5V 1H3 CANADA |
| 1048667 | 10047119 | VAN WATERS & ROGERS INC. | | PO BOX 34325 SEATTLE WA 98124-1325 |
| 1112615 | 10051047 | VAN WATERS & ROGERS-DO NOT USE | CANADA | 64 ARROW ROAD NORTH YORK ON M9M 2L9 CANADA |
| 1112635 | 10053945 | VAN WATERS AND ROGERS | | 1686 E. HIGHLAND RD TWINSBURG OH 44087 |
| 1151513 | 10052939 | VAN WATERS AND ROGERS | | 4901 BROOKSHIRE BLVD. CHARLOTTE NC 28216 |
| 1124571 | 10053146 | VAN WATERS AND ROGERS-DO NOT USE | | P.O. BOX 12055 GREEN BAY WI 54304 |
| 1145503 | 10054146 | VAN'S FIRE & SAFETY INC. | | 787 POTTS AVENUE GREEN BAY WI 54304 |
| 1005197 | 10054197 | VAN'S FIRE & SAFETY INC. | | 787 POTTS AVENUE GREEN BAY WI 54304 |
| 1054146 | 10036801 | VAN WATERS & ROGERS INC | | PO BOX 34325 SEATTLE WA 98124-1325 |
| 1111183 | 10041460 | VANADEL INSTITUTE | BOUMA CORPORATION | ATTN: RONNY BENEDICT 320 NORTH DIVISION GRAND RAPIDS MI 49503 |
| 1590708 | 10020174 | VANBRO CORP | | 1008 SOUTH AVE. STATEN ISLAND NY 10314 |
| 1590707 | 10021073 | VANBRO CORP. | | 1900 SOUTH AVE. STATEN ISLAND NY 10314 |
| 0605533 | 10038834 | VANBRO CORPORATION | | 1900 SOUTH AVE. STATEN ISLAND NY 10314 |
| 0606262 | 10021076 | VANCE AIR FORCE BASE | PHYSICAL FITTNESS CENTER | C/O WILLIAMS 316 MCAFFREY STREET ENID OK 73705 |
| 1111184 | 10041461 | VANCO SAND & GRAVEL | | P.O. BOX 34 NORTH BROOKFIELD MA 01535 |
| 0906090 | 10021075 | VANCO SAND & GRAVEL | | PLANT CLOSED HILLSVILLE RD. NORTH BROOKFIELD MA 01535 |
| 0926909 | 10026909 | VANCO SAND & GRAVEL INC | | PO BOX 34 NORTH BROOKFIELD MA 01535 |
| 0996569 | 10054295 | VANCOR HOSPITAL | | 9505 GREENVILLE AVE. DALLAS TX 75243 |
| 1596863 | 10020974 | VANCOUVER WHSE | ALPHA INSULATION DISTRIBUTION CENTER | 1001 W EVERGREEN BLVD. VANCOUVER WA 98666 |
| 1590608 | 10020973 | VANDALIA CONCRETE & SUPPLY | | WEST HWY 54 VANDALIA MO 63382 |
| 1590607 | 10020975 | VANDALIA CONCRETE & SUPPLY | | P O BOX 5 VANDALIA MO 63382 |
| 0906006 | 10020185 | VANDALIA CONCRETE &SUPPLY | | 1021 JANETT AVENUE VANDALIA IL 62471 |
| 0989815 | 10020186 | VANDALIA READY MIX | | 1021 JANETTE AVE. VANDALIA IL 62471 |
| 0896116 | 10000586 | VANDALIA READY MIX | | 1021 JANETTE AVENUE VANDALIA IL 62471 |
| 0896262 | 10000481 | VANDALIA READY MIX | | 1021 JANETTE AVENUE VANDALIA IL 62471 |
| 0000263 | 10000548 | VANDE HEY'S ROOFING TILE | DO NOT USE - USE 244302 | BOX 263 LITTLE CHUTE WI 54140 |
| 1562217 | 10012089 | VANDE HEY'S ROOFING TILE | TOWNSEND | 1665 BOHM DRIVE LITTLE CHUTE WI 54140 |
| 1578546 | 10009867 | VANENBERG AIRPORT | | 6582 EUREKA SPRINGS RD. TAMPA FL 33610 |
| 1902881 | 10033193 | VANDER WALL BROS. | DALE INC. | P.O.BOX 473 SPRING LAKE MI 49456 |
| 1590713 | 10021079 | VANDER WALL BROS. | DALE INCORPORATED | P.O. BOX 473 SPRING LAKE MI 49456 |
| 1590712 | 10021078 | VANDERBILT LAW SCHOOL | | 131 21ST AVENUE SOUTH NASHVILLE TN 37203 |
| 1590711 | 10021077 | VANDERBILT MEDICAL CENTER | | 1956 24TH AVENUE SOUTH NASHVILLE TN 37212 |
| 0909090 | 10004995 | VANDERBILT MEDICAL CENTER | | 21ST AVE S. AT GARLAND AVE. NASHVILLE TN 37232 |
| 1574055 | 10325532 | VANDERBILT UNIVERSITY | | GARLAND AND 21ST AVENUE NASHVILLE TN 37212 |
| 1596714 | 10004495 | VANDERBILT SARRATT CENTER | | 2415 SOUTH AT VANDERBILT PLACE NASHVILLE TN 37212 |
| | | VANDERBILT UNIVERSITY | | CHEMISTRY BUILDING NASHVILLE TN 37200 |
| 1603032 | 10027054 | VANDERBURGH & CO., INC. | EMPIRE STATE BUILDING | 350 FIFTH AVENUE, SUITE 1820 NEW YORK NY 10118 |
| 1603495 | 10033444 | VANDERLIP & CO., INC. | | 14535 N.E. 91ST STREET REDMOND WA 98052 |
| | 10033805 | VANDERLIP WAREHOUSE | | 14535 NE 91ST STREET REDMOND WA 98052 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1614106 | 10044370 | VANDERLIP/LAKERIDGE SQUARE | | N.E. 40TH & 148TH AVE.   REDMOND WA 98052 |
| 1109258 | 10047690 | VANEX INC. | VANDERLIP & CO. | PO BOX 987 MOUNT VERNON IL 62864 |
| 1113237 | 10051669 | VANEX INC. | ATTN: ACCTY | 3700 S. SHAWNEE STREET MOUNT VERNON IL 62864 |
| 1114210 | 10052642 | VANEX INC. | | PO BOX 987 MOUNT VERNON IL 62864 |
| 1007202 | 10037496 | VANGUARD 80 ACRES | ATTN: PURCHASING | 679 CEDAR HOLLOW ROAD MALVERN PA 19355 |
| 0992092 | 10024252 | VANGUARD OPERATIONS CENTER | MASON BUILDING GROUP | 425 DAVAN PARK DRIVE WAYNE PA 19087 |
| 0086591 | 10047123 | VANGUARD PAINTS & FINISHES | ATTN: ACCOUNTS PAYABLE | PO BOX 654 MARIETTA OH 45750 |
| 1012634 | 10051066 | VANGUARD PAINTS & FINISHES | | 1409 GREEN STREET MARIETTA OH 45750 |
| 1014041 | 10052473 | VANGUARD PAINTS & FINISHES | | PO BOX 654 MARIETTA OH 45750 |
| 1040285 | 10042285 | VANGUARD PAINTS & FINISHES | | 5230 N W. 17TH STREET TOPEKA KS 66618 |
| 1073475 | 10003918 | VANGUARD PRODUCTS CORPORA | ATTN: PURCHASING DEPT. | 5230 NW 17TH STREET TOPEKA KS 66618 |
| 0090719 | 10021085 | VANKEPPEL SUPPLY | | 324 5TH AVENUE DEMOTTE IN 46310 |
| 1213552 | 10043818 | VANKEPPEL SUPPLY | 324 5TH AVENUE | 324 5TH AVENUE DEMOTTE IN 46310 |
| 1012313 | 10024585 | VANKIRK ASSOCIATES | | 6604 OLD STATESVILLE RD CHARLOTTE NC 28209 |
| 1590728 | 10021094 | VANS FUEL AND MATERIAL | | 10175 VANS DRIVE FRANKFORT IL 60423 |
| 1590729 | 10021095 | VANS FUEL AND MATERIAL | | 3942 W 149TH STREET MIDLOTHIAN IL 60445 |
| 90730 | 10021096 | VANS FUEL AND MATERIAL | | FRANKFORT IL 60423 |
| 0090727 | 10021093 | VANS MATERIAL COMPANY, INC. | | 10175 VANS DRIVE FRANKFORT IL 60423 |
| 1001014 | 10048446 | VANTAGE TECHNOLOGY, INC. | | 1000 WEST 8TH STREET VANCOUVER WA 98660 |
| 1271514 | 10042036 | VANZEL CORPORATION | | 17568 ROCKVILLE ROAD PHILADELPHIA PA 19132 |
| 71015 | 10001469 | VANZEL CORPORATION | | 2900 NORTH 18TH STREET PATERSON NJ 07514 |
| 0090693 | 10000692 | VAR-LAC-OID CHEMICAL CO., INC. | | 57 EAST 22ND STREET PATERSON NJ 07514 |
| 0091610 | 10047124 | VAR-LAC-OID CHEMICAL CO., INC. | | 20 RESERVOIR PARK DRIVE ROCKLAND MA 02370 |
| 1015839 | 10054271 | VARBROS CORPORATION | | PO BOX 181 BERGENFIELD NJ 07621 |
| 1126635 | 10051067 | VARIAN SAMPLE PREPARATION | | 13 FOSTER STREET BERGENFIELD NJ 07621 |
| 1122042 | 10054474 | VARIAN SAMPLE PREPARATION | | 25 HANOVER ROAD CLEVELAND OH 44142 |
| 1014956 | 10053388 | VARIAN SAMPLE PREPARATION | | 24201 FRAMPTON AVENUE HARBOR CITY CA 90710 |
| 0008694 | 10041126 | VARIAN INSTRUMENTS, INC. | | 24201 FRAMPTON AVENUE HARBOR CITY CA 90710 |
| 1012637 | 10051069 | VARLEN INSTRUMENTS, INC. | | PO BOX 9387 WALNUT CREEK CA 94598 |
| 1051903 | 10054335 | VARLEN INSTRUMENTS, INC. | | 2777 W. WASHINGTON BLVD. BELLWOOD IL 60104 |
| 0944451 | 10024800 | VARMICON | ATTN: ACCTS PAYABLE | 2777 W. WASHINGTON BLVD. BELLWOOD IL 60104 |
| 1590737 | 10021103 | VARMICON INDUSTRIES INC | | 2777 W. WASHINGTON BLVD. BELLWOOD IL 60104 |
| 1590738 | 10021104 | VARMICON INDUSTRIES INC | | MISSION TX 78572 |
| 0390739 | 10021105 | VARMICON INDUSTRIES INC | | PO BOX 531808 HARLINGEN TX 78550 |
| 90740 | 10021106 | VARMICON INDUSTRIES INC | | 2020 INDUSTRIAL CROSSWAY HARLINGEN TX 78550 |
| 90741 | 10021107 | VARMICON INDUSTRIES INC | | MCALLEN TX 78501 |
| 90742 | 10021108 | VARMICON INDUSTRIES INC | | 100 CONCRETE BLVD., BROWNSVILLE TX 78520 |
| 90743 | 10021109 | VARMICON INDUSTRIES INC | | PORT ISABEL TX 78578 |
| 90744 | 10021110 | VARMICON INDUSTRIES INC | | PHARR TX 78577 |
| 1057738 | 10021110 | VARMICON INDUSTRIES INC | | VALVERDE ROAD DONNA TX 78537 |
| 1274838 | 10043819 | VARMICON INDUSTRIES INC | | MCALLEN TX 78501 |
| 0090695 | 10051020 | VARN INT'L | | PO BOX 531808 HARLINGEN TX 78550 |
| 0126638 | 10021116 | VARNEY BROS S & G | | 905 S. WESTWOOD AVENUE ADDISON IL 60101 |
| 0090750 | 10021117 | VARNEY BROS S & G | | 905 S. WESTWOOD AVENUE ADDISON IL 60101 |
| 0090751 | 10021114 | VARNEY BROS S & G | | 79 HARTFORD AVE BELLINGHAM MA 02019 |
| 0090748 | 10021115 | VARNEY BROS SAND & GRAVEL | | WEST MILL ST MEDFIELD MA 02052 |
| 0090749 | 10021115 | VARNEY BROS SAND & GRAVEL | | P O BOX 94 BELLINGHAM MA 02019 |
| 1600829 | 10016994 | VARRA COMPANIES | | 1431 EAST 16TH STREET GREELEY CO 80631 |
| 1031151 | 10031151 | VARRA COMPANIES | | 15457 HWY 52 FORT LUPTON CO 80621 |
| 1612918 | 10041292 | VARRA COMPANIES | | 12910 WELD COUNTY ROAD 13 LONGMONT CO 80504 |
| 1597549 | 10027885 | VARSINAS CONSTRUCTION | | JOB #2037 2200 ADA AVENUE CONWAY AR 72032 |
| 1586611 | 10016996 | VARVEL CHIMNEY SUPPLY | REGIONAL MEDICAL CENTER | 2209 E. UNIVERSITY URBANA IL 61801 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 186694 | 10017367 | VASCULAR IMAGING | 9601 I-630 EXIT 7 | BAPTIST MEDICAL CENTER  LITTLE ROCK AR 72205 |
| 160507 | 10060504 | VASSER BROTHERS HOSPITAL | E PATTIE | 45 READE PLACE  POUGHKEEPSIE NY 12601 |
| 159070 | 10021126 | VAUGHAN INC. | | CAMBRIDGE MA 02140 |
| 1592446 | 10022805 | VAUGHAN ROOFING COMPANY | | C/O BANK OF COMMERCE  BATON ROUGE LA 70800 |
| 990759 | 10021125 | VAUGHAN, INC. | | P O BOX 14266  BATON ROUGE LA 70898 |
| 990761 | 10021127 | VAUGHN THIBODEAU & SONS | 777 JEFFERSON HIGHWAY | 876 ODLIN ROAD  BANGOR ME 04401 |
| 1001241 | 10031561 | VAUGHN THIBODEAU & SONS | | 892 ODLIN ROAD  BANGOR ME 04401 |
| 003449 | 10037759 | VAUGHN THIBODEAU & SONS | | ROUTE 1 HANCOCK ME 04640 |
| 1411185 | 10041462 | VAUGHN THIBODEAU & SONS | | 892 ODLIN ROAD  BANGOR ME 04401 |
| 1413554 | 10043820 | VAUGHN THIBODEAU & SONS | | RTE 1 A  STOCKTON SPRINGS ME 04981 |
| 000460 | 10030783 | VAULT STRUCTURES INC | | 3640 WORK DRIVE  FORT MYERS FL 33916 |
| 002446 | 10030570 | VAULT STRUCTURES, INC | | 3640 WORK DRIVE  FORT MYERS FL 33916 |
| 012436 | 10050868 | VC SOLID RM, LB & SM WH | | HWY 421 N & 1 TAKEDA DRIVE  WILMINGTON NC 28401 |
| 00842 | 10047074 | VCF FILMS, INC. | | 1100 SUTTON AVENUE  HOWELL MI 48843 |
| 112560 | 10051012 | VCF FILMS, INC. | | 1100 SUTTON AVENUE  HOWELL MI 48843 |
| 174255 | 10046694 | VCF FILMS, INC. | | 1100 SUTTON AVENUE  HOWELL MI 48843 |
| 08690 | 10038977 | VCU SCHOOL OF ENGINEERING | AMERICAN COATINGS | 11204 HOBSON ROAD  ASHLAND VA 23005 |
| 073693 | 10004136 | VCU STUDENT HOUSING | AMERICAN COATINGS | RICHMOND VA 23298 |
| 073694 | 10004135 | VEALE BROTHERS | ATTN: ACCTS PAYABLE | 1900 S. 81ST WEST AVE.  TULSA OK 74127 |
| 00693 | 10047125 | VEALE BROTHERS CONCRETE | | 675 44TH STREET  MARION IA 52302 |
| 12636 | 10051068 | VECTOR CORP. | | 675 44TH STREET  MARION IA 52302 |
| 14094 | 10054275 | VECTOR CORP. | MARION LAB | 675 44TH STREET  MARION IA 52302 |
| 143164 | 10062447 | VECTOR CORP. | ATTN: PURCHASING | 675 44TH STREET  MARION IA 52302 |
| 05894 | 10043586 | VECTOR CORPORATION | | 855 BRIGHTSEAT RD  LANDOVER MD 20785 |
| 151154 | 10053586 | VECTOR SECURITY | | 7311 ROUTE 212  SAUGERTIES NY 12477 |
| 155177 | 10029506 | VECTRAL INDUSTRIES | BLDG 1 | 54 E. BONDERRAX ROAD  VEEDERSBURG IN 47987 |
| 2009323 | 10047755 | VEEDERSBURG READY MIX | | 14 DE JULIO 344  BUENOS AIRES 01427 ARGENTINA |
| 112244 | 10042516 | VEGA Y CAMJI SAIC | | 3700 RUGULUS STREET  LAS VEGAS NV 89102 |
| 90765 | 10008620 | VEGAS ELECTRIC/CED | | MELCO  LAS VEGAS NV 89101 |
| 781198 | 10021131 | VEGAS WORLD | | 450 OLD BRICKYARD  GREENWOOD SC 29648 |
| 990766 | 10021132 | VELIX-AMERICA INC. | | 450 OLD BRICKYARD  GREENWOOD SC 29648 |
| 111186 | 10041463 | VELIX-AMERICA INC. | | P O BOX 5001  GREENWOOD SC 29648 |
| 96682 | 10070022 | VELIX-AMERICA INC. | | 9505 GREENVILLE AVENUE  DALLAS TX 75243 |
| 572046 | 10024495 | VENCOR HOSPITAL | | 25TH FLOOR 300 PARK AVENUE  NEW YORK NY 10022 |
| 008678 | 10038965 | VENEZUELAN SUPPLY COMPANY | ALPHA INSULATION | 55 DORCHESTER AVENUE  BOSTON MA 02127 |
| 60937 | 10039621 | VENT BUILDING | | 5 NECCO COURT  BOSTON MA 02127 |
| 042908 | 10042908 | VENT BUILDING #1 | | 480 ALBANY STREET  BOSTON MA 02109 |
| 88974 | 10019348 | VENT BUILDING #5 | | 5 NECCO COURT  BOSTON MA 02127 |
| 91556 | 10021919 | VENT BUILDING #7 | | LOGAN AIRPORT  BOSTON MA 02109 |
| 85691 | 10016080 | VENTURA COLLEGE | 4667 TELEGRAPH RD | VERSATILE COATING  VENTURA CA 93001 |
| 91425 | 10021788 | VENTURA COUNTY MEDICAL CENTER | CONTINENTAL INSULATION | C/O OXNARD BUILDING MATERIALS T.F. METCALF COMPANY  VENTURA CA 93001 |
| 004347 | 10047547 | VENTURA FOODS | LOU ANA DIV | C/O WESTSIDE BUILDING MATERIALS  VENTURA CA 93001 |
| 012318 | 10043200 | VENTURA FOODS | LOU ANA DIV | PO BOX 591  OPELOUSAS LA 70570-0591 |
| 012639 | 10051071 | VENTURA INDUSTRIES | | 7311 NORTH RAILROAD AVENUE  OPELOUSAS LA 70570-4335 |
| 014044 | 10052476 | VENTURA INDUSTRIES | ATTN: PURCHASING DEPT | 46301 PORT STREET  PLYMOUTH MI 48170 |
| 14957 | 10053389 | VENTURA INDUSTRIES | ATTN: ACCTS PAYABLE | 46301 PORT STREET  PLYMOUTH MI 48170 |
| 71819 | 10002269 | VENTURA INDUSTRIES INC. | | 46301 PORT STREET  PLYMOUTH MI 48170 |
| 60062 | 10030985 | VENTURA INSURIES | | 46301 PORT STREET  PLYMOUTH MI 48170 |
| 108696 | 10047128 | VENTURA-LESBRO | | 2418 EAST 223RD STREET  LONG BEACH CA 90810 |
| 112640 | 10051072 | VENTURA-LESBRO | | 5724 BANDINI BOULEVARD  LOS ANGELES CA 90040 |
| 106303 | 10046531 | VERGARA ROURKE & CO. LTD | FOR TABC, INC. | VITACURA 9990, OFF. 309  SANTIAGO CHILE |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114494 | 10052926 | VERICHEM | | 3499 GRAND AVENUE   PITTSBURGH PA 15225 |
| 1571913 | 10002363 | VERIFLO CORPORATION | | 250 CANAL BOULEVARD   RICHMOND CA 94804 |
| 1609891 | 10001073 | VERIFLO CORPORATION | | PO BOX4034   RICHMOND CA 94804 |
| 1603562 | 10038871 | VERITAS | | 10348 TOWN PARK DR.   HOUSTON TX 77002 |
| 07289 | 10045229 | VERIZON | FIREPROOF CONTRACTORS | PO BOX 27302   SAN ANGELO TX 76902-7302 |
| 07288 | 10045830 | VERIZON | ATTN: ACCOUNTS PAYABLE | PO BOX 27302   SAN ANGELO TX 76902-7302 |
| 07290 | 10045531 | VERIZON | ATTN: ACCOUNTS PAYABLE | PO BOX 27302   SAN ANGELO TX 76902-7302 |
| 07291 | 10045534 | VERIZON | ATTN: ACCOUNTS PAYABLE | PO BOX 27302   SAN ANGELO TX 76902-7302 |
| 07294 | 10045535 | VERIZON | ACCTS PAYABLE-MD:TXD01401 | PO BOX 27302   SAN ANGELO TX 76902-7302 |
| 07295 | 10045537 | VERIZON | ATTN: ACCOUNTS PAYABLE | PO BOX 27302   SAN ANGELO TX 76902-7302 |
| 07297 | 10045538 | VERIZON | ATTN: ACCOUNTS PAYABLE | PO BOX 27302   SAN ANGELO TX 76902-7302 |
| 07298 | 10045539 | VERIZON | ATTN: ACCOUNTS PAYABLE | PO BOX 27302   SAN ANGELO TX 76902-7302 |
| 07299 | 10052022 | VERIZON | MATERIALS MGT/PURCHASING | IRVING TX 75016-9001 |
| 23590 | 10052259 | VERIZON | ATTN: ACCTS PAYABLE | PO BOX 27302   SAN ANGELO TX 76902-7302 |
| 11827 | 10053260 | VERIZON | ATTN: ACCOUNTS PAYABLE | PO BOX 27302   SAN ANGELO TX 76902-7302 |
| 11428 | 10038974 | VERIZON | JIM MITCHELL | 1717 ARCH STREET19TH FLOOR PHILADELPHIA PA 19101 |
| 0608385 | | VERIZON | | 1601 ARCH STREET   HATFIELD PA 19440 |
| 0687 | 10045574 | VERIZON | ATTN: ACCOUNTS PAYABLE-MC: TXBDBK27 | PO BOX 27302   SAN ANGELO TX 76902-7302 |
| 07287 | 10045528 | VERIZON LOGISTICS | ATTN: ACCOUNTS PAYABLE-MC: TXBDBK27 | PO BOX 27302   SAN ANGELO TX 76902-7302 |
| 07288 | 10045532 | VERIZON LOGISTICS | ATTN: ACCOUNTS PAYABLE-MC: TXBDBK27 | PO BOX 27302   SAN ANGELO TX 76902-7302 |
| 07292 | 10045533 | VERIZON LOGISTICS | ATTN: ACCOUNTS PAYABLE-MD:TXD01401 | PO BOX 27302   SAN ANGELO TX 76902-7302 |
| 07293 | 10047130 | VERIZON LOGISTICS | ATTN: ACCOUNTS PAYABLE | PO BOX 27302   SAN ANGELO TX 76902-7302 |
| 08698 | 10052756 | VERIZON LOGISTICS | ATTN: ACCOUNTS PAYABLE | PO BOX 1001   SAN ANGELO TX 76902-1001 |
| 14324 | 10053258 | VERIZON LOGISTICS | ATTN: ACCOUNTS PAYAB LE(MC#3)PO BOX 27210 | SAN ANGELO TX 76902-7210 |
| 14826 | 10053554 | VERIZON- 9SE | | 3501 EAST 3RD AVE   TAMPA FL 33605 |
| 277127 | 10271128 | VERLITE | | 3501 EAST 3RD AVE   TAMPA FL 33605 |
| 277128 | 10271130 | VERLITE | | 6211 NORTH 56TH ST.   TAMPA, FL 33610 |
| 577131 | 10077131 | VERLITE | | 3501 EAST 3RD AVE   TAMPA FL 33610 |
| 577126 | 10077126 | VERLITE CORP | | 6211 NORTH 56TH ST.   TAMPA FL 33610 |
| 577130 | 10077557 | VERLITE | | 3025 MAXROY ST.   HOUSTON TX 77008 |
| 590767 | 10077558 | VERMICULITE PRODUCTS | | PO BOX16457   TAMPA FL 33687-6457 |
| 098000 | 10021133 | VERMICULITE PRODUCTS | | 3025 MAXROY   HOUSTON TX 77008 |
| 11187 | 10028334 | VERMICULITE PRODUCTS | | 4407 HOLLISTER   HOUSTON TX 77040 |
| 607331 | 10041464 | VERMONT MECHANICAL | | 43 ARCH ST   KEENE NH 03431 |
| 311109 | 10037624 | VERMONT TELEPHONE | | 2 ELM STREET   NORTH SPRINGFIELD VT 05150 |
| 514416 | 10049541 | VERNON L. GOEDECKE | | **TO BE DELETED**EVANSVILLE IN 47711 |
| 0697 | 10044679 | VERNON PLASTICS INC. | | PMBBOX 8248   HAVERHILL MA 01835-0748 |
| 11641 | 10047129 | VERNON PLASTICS INC. | | SHELLEY RD./WARD HILL IND.   HAVERHILL MA 01835-0748 |
| 12641 | 10051073 | VERNON SCHRADE MIDDLE SCHOOL | | 6400 CHIESA RD   ROWLETT TX 75088 |
| 590756 | 10025933 | VERSA INSTITUTION | | CROSS STREET BARKLEY 233 BROADWAY   MANHATTAN NY 10279 |
| 606896 | 10037491 | VERSAILLES R/M | | 815 MADISON AVE   NEW YORK NY 10001 |
| 590715 | 10021122 | VERSAILLES R/M | | RT 3 BOX 88   VERSAILLES MO 65084 |
| 590774 | 10021123 | VERSAILLES R/M | DBA LAURIE READY MIX | HWY 5   LAURIE MO 65038 |
| 390757 | 10021140 | VERSAILLES READY MIX | | 501 W. NEWTON   VERSAILLES MO 65084 |
| 390773 | 10021139 | VERSAILLES READY MIX CONC | | 501 W NEWTON   VERSAILLES MO 65084 |
| 511188 | 10041465 | VERSAILLES READY MIX CONC | | RT 3 BOX 88   VERSAILLES MO 65084 |
| 591549 | 10021912 | VERSATILE COATING | | 611 WEST 6TH STREET   LOS ANGELES CA 90001 |
| 572403 | 10021905 | VERSATILE COATINGS | | SANTA ANA CA 92707 |
| 591542 | 10021941 | VERSATILE COATINGS | | 15910 VENTURA BLVD.   LOS ANGELES CA 90050 |
| 591578 | 10021951 | VERSATILE COATINGS | | 342 S. IRINDALE BL.   BEVERLY HILLS CA 90214 |
| 591589 | | VERSATILE COATINGS | | 12900 CULVER BLVD   CULVER CITY CA 90230 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

Case 01-01139-AMC    Doc 461-2    Filed 06/08/01    Page 333 of 399

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1604139 | 10034446 | VERSATILE COATINGS | | 342 S. IRWINDALE AZUSA, CA 91702 |
| 1613588 | 10043854 | VERSATILE COATINGS | | 6300 WILSHIRE BLVD. LOS ANGELES CA 90001 |
| 1598537 | 10028869 | VERSATILE #1 WILSHIRE | | 6300 WILSHIRE BLVD. LOS ANGELES CA 90086 |
| 1599074 | 10029404 | VERSATILE/1100 GLENDEN | | WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90024 |
| 1599523 | 10029851 | VERSATILE/1100 GLENDEN | | WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1601585 | 10021948 | VERSATILE/1880 CENTURY PARK | | WESTSIDE BUILDING MATERIALS CENTURY CITY CA 90067 |
| 1602832 | 10033145 | VERSATILE/224 W. 24TH | | WESTSIDE BUILDING MATERIALS UPLAND CA 91784 |
| 1599545 | 10029872 | VERSATILE/AMERICAN AIRLINE | | LOS ANGELES CA 90001 |
| 1607734 | 10038025 | VERSATILE/ANTALOPE VALLEY COLLEGE | | PALMDALE CA 93550 |
| 1603487 | 10033797 | VERSATILE/ARMAGOSA SCHOOL | | J ST. AND 27TH LANCASTER CA 93534 |
| 1601702 | 10032020 | VERSATILE/AVENUE OF THE PENINSULA | | WESTSIDE BUILDING MATERIALS, |
| 1602598 | 10032912 | VERSATILE/BRET HART MIDDLE SCHOOL | | LOS ANGELES CA 90001 |
| 1613900 | 10044165 | VERSATILE/CERRITOS MALL | | WESTSIDE BUILDING MATERIALS, PALOS VERDES PENINSULA CA 90274 |
| 1591538 | 10021901 | VERSATILE/CITY HALL EAST | | 15TH FLOOR C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| | | | | WESTSIDE CERRITOS CA 90703 |
| | | | | LOS ANGELES CA 90050 |
| 1604144 | 10034451 | VERSATILE/COCA COLA | | DOWNEY CA 90239 |
| 1604166 | 10034125 | VERSATILE/COCA COLA | | LOS ANGELES CA 90001 |
| 1602006 | 10032322 | VERSATILE/DEEP VALLEY MALL | | WESTSIDE BUILDING MATERIALS |
| | | | | ROLLING HILLS ESTATES CA 90274 |
| 1608734 | 10039021 | VERSATILE/DR86S | WESTSIDE BLDG MTRL | LOS ANGELES CA 90001 |
| 1603299 | 10033609 | VERSATILE/EDISON | | ROSEMEAD CA 91770 |
| 1602283 | 10032598 | VERSATILE/GTE | | FONTANA CA 92334 |
| 1598525 | 10028857 | VERSATILE/HAMPTON INN | WESTSIDE BLDG. MTRL | THOUSAND OAKS CA 91358 |
| 1596033 | 10026376 | VERSATILE/HARVARD WESTLAKE SCHOOL | WESTWOOD | WESTSIDE BUILDING MATERIALS CERRITOS CA 90703 |
| | | VERSATILE/HARBOR WESTERN SCHOOL | | 3700 COLDWATER CANYON NORTH HOLLYWOOD CA 91601 |
| 1595177 | 10025523 | VERSATILE/IRVINE CENTER PLAZA | | C/O WESTSIDE BUILDING MATERIALS WESTLAKE VILLAGE CA 91361 |
| 1599026 | 10029356 | VERSATILE/KAISER | | LOS ANGELES CA 90001 |
| 1600020 | 10030345 | VERSATILE/KAISER HOSPITAL | | FONTANA CA 92334 |
| 1600490 | 10030813 | VERSATILE/L.A. TIMES | | LOS ANGELES CA 90001 |
| 1607876 | 10038167 | VERSATILE/LOCKE HIGH SCHOOL | | 325 E. 111TH ST. LOS ANGELES CA 90001 |
| 1614003 | 10044267 | VERSATILE/MAPLE PLAZA | | LOS ANGELES CA 90001 |
| 1600402 | 10030726 | VERSATILE/NORTHROP GRUMMAN | | HAWTHORNE CA 90250 |
| 1598731 | 10029062 | VERSATILE/OCCIDENTAL COLLEGE | | LOS ANGELES CA 90024 |
| 1601932 | 10032249 | VERSATILE/UCLA | | 1600 CAMPUS RD. EAGLE ROCK CA 90041 |
| 1597861 | 10028196 | VERSATILE/UCLA RADIOLOGY | WESTSIDE BLDG. MTRL. | C/O WESTSIDE BLDG. MTLS. LOS ANGELES CA 90001 |
| 1597891 | 10028225 | VERSATILE/UCLA SCIENCE BLDG. | WESTSIDE BLDG. MTRL. | LOS ANGELES CA 90001 |
| 1592092 | 10021162 | VERSATILE/UCLA SCIENCE TECH BLDG. | | C/O WESTSIDE GALLEY & WAYBURN WESTWOOD CA 90024 |
| 1592093 | 10021163 | VERSATILE/SAN GABRIEL SCHOOL | | 1587 BRADBURY AVE. SANTA MONICA CA |
| 1603090 | 10033440 | VERSATILE/SEGA GAME WORKS | WESTSIDE BUILDING MATERIALS | 8628 SAN GABRIEL SOUTH GATE CA 90001 |
| 1592548 | 10021910 | VERSATILE/TECHNICOLOR | | CAMBRIDGE MA 02140 NORTH ONTARIO CA 91761 |
| 1591550 | 10021913 | VERSATILE COATINGS | | MONTCLAIR PLAZA MONTCLAIR CA 91763 |
| 1590797 | 10020797 | VERSITECH | | YARD LOS ANGELES CA 90050 ONTARIO CA 91761 |
| 1591547 | 10028252 | VERSITILE COATINGS | | C/O WESTWOOD BLDG MATERIALS LOS ANGELES CA 90001 |
| 1599918 | 10029903 | VERSITILE/C.S.L.B. CITY HALL | WESTSIDE BLDG. MTL. | WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1599576 | 10029903 | VERSITILE/C.S.L.B. STUDENT HEALTH | WESTSIDE | LONG BEACH CA 90801 LOS ANGELES CA 90050 |
| 1591554 | 10021917 | VERSTILE COATINGS | | MARINA TOWERS TORRANCE CA 90501 |
| 1598637 | 10028968 | VERSTILE/MARRIOTT RESIDENT INN | SUITE 201 | 14700 N.E. 95TH ST. REDMOND WA 98052 |
| 1590775 | 10021141 | VERTECS CORP | | WESTSIDE BLDG. MTL. LOS ANGELES CA 90001 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

Case 01-01139-AMC    Doc 461-2    Filed 06/08/01    Page 334 of 399

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1561105 | 10026447 | VERTECS CORP. | SUITE #201 | SIPLAST 14700 NE 95TH ST. REDMOND WA 98052 |
| 1600992 | 10031313 | VERTECS CORP. | J & M EQUIPMENT | SUITE 201 14700 N.E. 95TH REDMOND WA 98052 |
| 1588457 | 10018833 | VERTECS CORPORATION | 20029 26TH AVENUE SOUTH | FEDERAL DETENTION CENTER SEATAC WA 90832 |
| 1588524 | 10018900 | VERTECS CORPORATION | 20029 26TH AVENUE SOUTH | FEDERAL DETENTION CENTER SEATAC WA 90832 |
| 1590776 | 10021142 | VERTECS CORPORATION | | 14700 N.E. 95TH ST. - STE. 201 REDMOND WA 98052 |
| 1590777 | 10021143 | VERTECS CORPORATION | 14700 N.E. 95TH ST. - STE. | 201 REDMOND WA 98052 |
| 1600076 | 10030401 | VERTECS/AMAZON COM. | | 2ATTN= RUSS WILSON - REDMOND WA 98052 |
| 1609118 | 10039403 | VERTECS/CALVARY TEMPLE | VERTECS | 2ND & SPRING SEATTLE WA 98109 |
| 1614310 | 10044573 | VERTECS/CHIEF SEALTH HIGH SCHOOL | VERTECS CORP. | 2600 SW THISTLE SEATTLE WA 98109 |
| 1604218 | 10045424 | VERTECS/COLUMBIA TOWER | | 1301 "A" ST. TACOMA WA 98402 |
| 1598499 | 10028831 | VERTECS/DENNY JUVENILE | VERTECS CORP. | 2801 10TH ST. EVERETT WA 98201 |
| 1597755 | 10028090 | VERTECS/EXPEDITOR | | VERTECS CORP. 1015 3RD AVE. SEATTLE WA 98101 |
| 1596712 | 10027052 | VERTECS/EXTENDED STAY AMERICA | C/O VERTECS | BELLEVUE WA 98009 |
| 1592940 | 10028274 | VERTECS/FEDERAL RESERVE | VERTECS CORP. | 1015 SECOND ST. SEATTLE WA 98101 |
| 1600260 | 10033511 | VERTECS/HARRISON HOSPITAL | | 1800 N.W. MYRHE RD. SILVERDALE WA 98383 |
| 1600261 | 10033256 | VERTECS/HEC ED PAVILLION | NORTH TOWER | 3870 MOUNTLAKE BLVD. SEATTLE WA 98195 |
| 1599322 | 10032862 | VERTECS/HIGHLINE HOSPITAL | | 16251 SYLVESTOR RD BURIEN WA 98166 |
| 1599454 | 10033921 | VERTECS/IMAX THEATER | NORTH TOWER | 200 2ND AVE. NORTH SEATTLE WA 98109 |
| 1599458 | 10032786 | VERTECS/IMAX THEATER | | BELLINGHAM WA 98225 |
| 1593636 | 10028786 | VERTECS/INTERNATIONAL GATEWAY | VERTECS CORPORATION | SEATTLE WA 98101 |
| 1600794 | 10031116 | VERTECS/JILLIES LANDING | | 12301 PACIFIC HIGHWAY TUKWILA WA 98188 |
| 1612117 | 10042390 | VERTECS/KIMTON HOTEL | | 2144 WESTLAKE AVE. N. SEATTLE WA 98109 |
| 1594937 | 10025185 | VERTECS/MAPLE STREET OFFICE BLDG. | C/O FARWEST YARD | KENT WA 98031 |
| 1601648 | 10031966 | VERTECS/MICROSOFT TROON OFFICE | | MAPLE ST. & 12TH AVE. N.W. ISSAQUAH WA 98027 |
| 1599921 | 10033265 | VERTECS/MLK NEWLOOK | | 15371 N.E. 31ST REDMOND WA 98052 |
| 1599941 | 10032769 | VERTECS/NIKE BUILDING "A" | | ONE BOWERMAN DR. BEAVERTON OR 97005 |
| 1600879 | 10033362 | VERTECS/NORDSTROM RIVER PARK STORE | VERTECS CORP. | WEST 828 MAIN ST. SPOKANE WA 99210 |
| 1600037 | 10038035 | VERTECS/NORDSTROM TOWERS | VERTECS CORP. | 1700 7TH AVE. SEATTLE WA 98101 |
| 1607744 | 10025025 | VERTECS/NORDSTROM'S | VERTECS | 14700 N.E. 95TH. SEATTLE WA 98101 |
| 1600033 | 10025025 | VERTECS/NORTHSTREAM CENTRAL PLAZA | VERTECS | 14700 N.E. 95TH. REDMOND WA 98052 |
| 1600032 | 10029808 | VERTECS/NW BASEBALL STADIUM | | 726 4TH AVE. KIRKLAND WA 98033 |
| 1600031 | 10029835 | VERTECS/OCEANOGRAPHY | | SEATTLE WA 98101 |
| 1599480 | 10029834 | VERTECS/ODYSSEY MARITIME MUSEUM | UNIVERSITY OF WASHINGTON | 3700 BROOKLAND AVE. N.E. SEATTLE WA 98101 |
| 1594676 | 10028694 | VERTECS/OPUS BLDG #2 | | 2201 ALASKAN WAY SEATTLE WA 98101 |
| 1599080 | 10026895 | VERTECS/OPUS BLDG #3 | | MAPLE ST. & 12TH AVE. N.W. ISSAQUAH WA 98104 |
| 1599953 | 10032619 | VERTECS/OPUS BLDG #4 | | 605 5TH AVE. SO. SEATTLE WA 98104 |
| 1583631 | 10033384 | VERTECS/OVERLAKE CHURCH | VERTECS CORP. | 605 5TH AVE. SOUTH SEATTLE WA 98101 |
| 1598351 | 10034498 | VERTECS/OVERLAKE HOSPITAL | VERTECS CORP. | 505 5TH AVE. SOUTH SEATTLE WA 98101 |
| 1596555 | 10023933 | VERTECS/PACIFIC N.W. BASEBALL PARK | C/O VERTECS CORPORATION | REDMOND WA 98052 |
| 1602304 | 10024228 | VERTECS/SCGEM BUILDING | INLAND EMPIRE DRYWALL | 1035 116TH AVE. NE BELLEVUE WA 98004 |
| 1603073 | 10043100 | VERTECS/SEABOARD | INLAND EMPIRE DRYWALL | 1589 OCCIDENTAL AVE. SOUTH SEATTLE WA 98134 |
| 1604091 | 10029538 | VERTECS/SEATTLE SEAHAWKS STADIUM | | 960 REPUBLICAN ST. SEATTLE WA 98109 |
| 1603075 | 10038952 | VERTECS/SPI BUILDING | VERTECS CORP. | 665 WINTER ST. SALEM OR 97301 |
| 1603932 | 10033858 | VERTECS/SQUALICUM HIGH SCHOOL | SIPLAST | 400 PIKE ST. SEATTLE WA 98101 |
| 1603920 | 10026929 | VERTECS/ST. PETERS HOSPITAL | SIPLAST | SEATTLE WA 98101 |
| 1598726 | 10030822 | VERTECS/STEVENS HOSPITAL | VERTECS CORP. | 1533 WESTLAKE SEATTLE WA 98101 |
| 1598718 | 10029196 | VERTECS/SWEDISH MEDICAL CENTER | VERTECS EMPIRE | 1371 E. MCLEOD ROAD BELLINGHAM WA 98226 |
| 1592036 | 10030827 | VERTECS/TOUCHSTONE OFFICE BLDG. | INLAND EMPIRE DRYWALL | 413 LILY RD OLYMPIA WA 98501 |
| 1599209 | 10031117 | VERTECS/TWO-TWENTY CORP. | VERTECS CORP. | 747 BROADWAY SEATTLE WA 98101 |
| 1598952 | 10031021 | VERTECS/VIRGINIA MASON | FED ID. 91-0593011 | SIPLAST 21601 - 76TH AVE WEST BLDG. E EDMONDS WA 98026 |
| 1606665 | 10033021 | VERTECS/WCCW 255 BED | VERTECS CORP. | 12131 113TH AVE. N.E. KIRKLAND WA 98033 |
| 1600565 | | | VERTECS CORP. | 3772 E. MOUNTLAKE TERRACE WA 98043 |
| 1600566 | | | VERTECS CORP. | 6100 219TH ST. SW MOUNTLAKE TERRACE WA 98043 |
| 1603857 | | | VERTECS CORP. | 3350 1ST WAY SOUTH FEDERAL WAY WA 98003 |
| 1599206 | 10034399 | | VERTECS CORP. | C/O FARWEST YARD KENT WA 98031 |
| 1593978 | 10024330 | | | |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1597789 | 10028124 | VERTECS/DYMOGENETICS | | 1201 EASTLAKE AVE.   SEATTLE WA 98101 |
| 1583270 | 10013670 | VERTEX COMMUNICATIONS | | 2600 LONGVIEW ST. KILGORE TX 75662 |
| 1583272 | 10013672 | VERTEX COMMUNICATION | | 2600 LONGVIEW STREET KILGORE TX 75663 |
| 1583271 | 10013671 | VERTEX COMMUNICATIONS | | 2600 LONGVIEW STREET KILGORE TX 75662 |
| 1590795 | 10021161 | VERTICS/BOEING BLDG 9-50 | C/O PARKWEST YARD | ATTN: MA 98041 |
| 1574314 | 10043822 | VESCO VALLEY ELECTRIC SUP | | 91 WEST MAIN ST ANSONIA CT 06401 |
| 1574314 | 10004753 | VESTAVIA HILLS HIGH SCHOOL | | LIME ROCK ROAD BIRMINGHAM AL 35201 |
| 830800 | 10013481 | VESTAVIA-LAVA OF PA. | | 60 N GREEN ST ZELIENOPLE PA 16063 |
| 872497 | 10002944 | VESUVIUS | | PO BOX639 CHAMPAIGN IL 61821 |
| 998012 | 10028346 | VESUVIUS | | PO BOX290 CHARLESTON IL 61920 |
| 211642 | 10051074 | VESUVIUS | | HARTSVILLE HILL ROAD ALFRED NY 14802 |
| 211650 | 10054082 | VESUVIUS HI-TECH CERAMICS INC | | PO BOX 788 ALFRED NY 14802 |
| 672498 | 10002945 | VESUVIUS HI-TECH CERAMICS INC | | 1404 NEWTON DRIVE CHAMPAIGN IL 61821 |
| 575443 | 10005877 | VESUVIUS USA | | P.O. BOX 267 SOUTH WEBSTER OH 45682 |
| 575442 | 10005876 | VESUVIUS USA | | ROUTE 136 EAST FISHER IL 61843 |
| 1612594 | 10030518 | VESUVIUS USA | | OFF STATE 140 90 SOUTH STREET SOUTH WEBSTER OH 45682 |
| 1612594 | 10043028 | VESUVIUS USA | 639 COUNTY RD 3000 N | P O BOX 639 FISHER IL 61843 |
| 09259 | 10032724 | VESUVIUS USA | | PO BOX 130 SHENANDOAH IA 51601 |
| 13238 | 10047330 | VET-A-MIX, INC. | | 907 FIFTH AVENUE SHENANDOAH IA 51601 |
| 13238 | 10002301 | VET-A-MIX, INC. | | 655 HEADLAND DRIVE WILMINGTON NC 28412 |
| | 10033647 | VETERAN PARK SCHOOLS | | 18TH & CLARK ST. SAINT LOUIS MO 63103 |
| | 10011668 | VETERANS AFFAIRS BUILDING | | 435 LEWIS AVENUE MERIDEN CT 06451 |
| | 10025771 | VETERANS MEM MED CTR @@ | CHAMBLESS | 605 BARBARA AVE. INVER GROVE HEIGHTS MN 55077 |
| | 10037977 | VETERANS MEMORIAL COMMUNITY CTR. | | 605 HEADLAND DRIVE WILMINGTON NC 28412 |
| | 10042781 | VETLAND MEDICAL | F.U.S. | 1841 W. VENEZUELA |
| 1571851 | 10018955 | VETRAMET, C.A. | OLYMPIC WALLS / WARCO | VALENCIA-VENEZUELA SUITE 100 LOUISVILLE KY 40299 |
| 568579 | 10005684 | VI MAX INDUSTRIES | ALDO MANZIONE SUITE 229 | 1417 N BATTLEFIELD BOULEVARD CHESAPEAKE VA 23320 |
| 73240 | 10005684 | VIA LINDA HIGH SCHOOL | | SMITH AND GREEN SCOTTSDALE AZ 85250 |
| 73241 | 10003685 | VIANINI PIPE | 81 COUNTY LINE RD. | REINFORCED CONCRETE PIPE DIV. WHITE HOUSE STATION NJ 08889 |
| 099988 | 10040270 | VIANINI PIPE | | PO BOX678 SOMERVILLE NJ 08876 |
| 00934 | 10031255 | VIANINI PIPE | | 39 COUNTY LINE ROAD WHITE HOUSE STATION NJ 08889 |
| 1611928 | 10042202 | VIANINI PIPE, INC. | | PO BOX678 SOMERVILLE NJ 08876 |
| 12644 | 10051076 | VIANINI PIPE, INC. | | PO BOX678 SOMERVILLE NJ 08876 |
| 14045 | 10052477 | VIANINI PIPE, INC. | ATTN: PURCHASING | PO BOX678 SOMERVILLE NJ 08876 |
| 14958 | 10032724 | VIBRANT INK INC | | 3657 E. KIEST BLVD. DALLAS TX 75201 |
| 10883 | 10038124 | VIBRANT INK INC | | 12755 BIRCH LANE BEAUMONT TX 77713 |
| 00899 | 10047131 | VIBRANT INK INC | ATTN: GENEVA WRIGHT | 12755 BIRCH LANE BEAUMONT TX 77713 |
| | 10047132 | VIBRANT INK INC | | 12755 BIRCH LANE BEAUMONT TX 77713 |
| | 10051077 | VIC BOND SALES | | 1240 EAST COLDWATER ROAD FLINT MI 48505 |
| | 10052478 | VICHEM CO., LTD. | NANKING DISTRICT | 2F, NO. 221 CHUNG YANG ROAD TAIPEI 0 TAIWAN, PROVINCE OF CHINA |
| | 10022029 | VICKERS, INC. | ATTN: ACCTS PAYABLE | 24 EAST GLENOLDEN AVENUE GLENOLDEN PA 19036-2198 |
| | 10082449 | VICKERS, INC. | | 24 EAST GLENOLDEN AVENUE GLENOLDEN PA 19036 |
| | 10278820 | VICKERS, INC. | | PO BOX 45885 GLENOLDEN PA 19036 |
| | 10030409 | VICKERS, INC. | ATTN: PURCHASE | 24 EAST GLENOLDEN AVENUE GLENOLDEN PA 19036-2198 |
| | 10003161 | VICKSBURG READY MIX CONCRETE | | 2531 HWY 80 VICKSBURG MS 39180 |
| | 10021937 | VICOR CORPORATION | | 25 FRONTAGE RD ANDOVER MA 01810 |
| | 10278820 | VICTOR CENTRAL SCHOOL @@ | | 933 HIGH STREET VICTOR NY 14564 |
| | 10030409 | VICTOR PARK | C/O HUDSHA NORTHEASTERN INSULATION | 20545 VICTOR PARKWAY LIVONIA MI 48152 |
| | 10003161 | VICTOR PARK WEST | COMMERCIAL INTERIOR SYSTEMS PONTIAC CEILING | PEMBROOK & VICTOR PARKWAY LIVONIA MI 48150 |
| | 10021937 | VICTOR PARK | | VICTORVILLE CA 92392 |
| | 10026675 | VICTOR VALLEY COLLEGE | | C/O TRUE FIREPROOFING VICTORIA TX 77904 |
| | 10026643 | VICTORIA MEDICAL CENTER | 101 MEDICAL DRIVE | VICTORIA MEDICAL DRIVE VICTORIA TX 77904 |
| | 10042190 | VICTORIA MEDICAL CTR. OP-SURGERY AD | | 101 MEDICAL DRIVE VICTORIA TX 77904 |
| | | VICTORY ASSEMBLY OF GOD | BAHL INSULATION ARCHITECTURAL COATINGS | 1401 GRIFFIN ROAD LAKELAND FL 33809 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573238 | 10005682 | VICTORY BRICK & BLOCK | | 1215 HADDONFIELD BERLIN R ASHLAND NJ 08043 |
| 1573239 | 10005683 | VICTORY BRICK & BLOCK | | 1215 BERLIN HASSENFIELD ROAD VOORHEES NJ 08043 |
| 1588299 | 10018676 | VICTORY CHRISTIAN CHURCH | | SHIP TO SIERRA FRESNO CA 9372 |
| 1607435 | 10037728 | VICTORY PACKAGING | | 5703 N W 35TH STREET MIAMI FL 33142 |
| 0907532 | 10037824 | VICTORY PACKAGING | | 900 N W 18TH AVENUE FORT LAUDERDALE FL 33311 |
| 0990805 | 10021171 | VIDALIA NAVAL STORES CO | | PO BOX1659 VIDALIA GA 30474 |
| 0903521 | 10038830 | VIDALIA NAVAL STORES COMPANY | CHOO CHOO BUILD-IT MART | 1600 MCINTOSH STREET VIDALIA GA 30475 |
| 0903533 | 10033842 | VIDALIA NAVAL STORES COMPANY | CHOO CHOO BUILD-IT MART | 2000 VETERAN'S BOULEVARD DUBLIN GA 31021 |
| 0903534 | 10033843 | VIDALIA NAVAL STORES COMPANY | CHOO CHOO BUILD-IT MART | 530 SOPERTON HIGHWAY EAST DUBLIN GA 31027 |
| 0903543 | 10033845 | VIDALIA NAVAL STORES COMPANY | CHOO CHOO BUILD-IT MART | 6400 LAKE OCONEE PARKWAY GREENSBORO GA 30642 |
| 0903542 | 10033844 | VIDALIA NAVAL STORES COMPANY | CHOO CHOO BUILD-IT MART | 135 ROBERSON MILL ROAD MILLEDGEVILLE GA 31061 |
| 0903556 | 10033846 | VIDALIA NAVAL STORES COMPANY | CHOO CHOO BUILD-IT MART | 1556 EAST KING AVENUE (HWY 40 EAST) KINGSLAND GA 31548 |
| 0903556 | 10033845 | VIDALIA NAVAL STORES COMPANY | CHOO CHOO BUILD-IT MART | 764 WEST OGLETHORPE BOULEVARD HINESVILLE GA 31313 |
| 0903537 | 10033846 | VIDALIA NAVAL STORES COMPANY | CHOO CHOO BUILD-IT MART | 135 COMMERCIAL DRIVE RICHMOND HILL GA 31324 |
| 0090807 | 10021174 | VIESKO | | P.O. BOX 20610    KEIZER OR 97307 |
| 0090808 | 10021172 | VIESKO | | 741 MATHENY RD NE  GERVAIS OR 97026 |
| 0090806 | 10033500 | VIESKO QUALITY CONCRETE | | .P.O. BOX 20610 KEIZER OR 9307 |
| 0005198 | 10035500 | VIKMATIC SALES, INC | ATTN: ACCOUNTS PAYABLE | P.O. BOX 629 WADSWORTH OH 44281 |
| 0012440 | 10047211 | VIKMATIC SALES, INC | ATTN: PURCHASING DEPT. / SUITE A | 950 THEBURE DRIVE, SUITE A PASO ROBLES CA 93446 |
| 0052925 | 10052925 | VIDRIOS MARTE MEXICO | ATTN: JACK R. FISCHER / TLATILCO 138 | COL TLATILCO MEXICO C P 02860 RFC VMA831219 B87 / RFC 02860 MEXICO |
| 0091392 | 10021755 | VIKING BUILDING | CAL-PLY PICO RIVERA / CHURCH & LARSON | C/O WESTSIDE BUILDING MATERIALS 11502 SANTA MONICA BLVD. LOS ANGELES CA 90001 |
| 0096312 | 10026654 | VIKING CONCRETE | | 128 EAST. ROUTE 66 C/O ROUTE 66 INN WILLIAMS AZ 86046 |
| 0009744 | 10400026 | VIKING CONCRETE CO. | | 114 SOUTH ELM PLACE  BROKEN ARROW OK 74012 |
| 0005450 | 10033751 | VIKING ELECT. SY TOOL & FASTEN | | 2215 TRUAX BLVD EAU CLAIRE WI 54702 |
| 0014206 | 10044469 | VIKING ELECTRIC SUPPLY | | PO BOX 963 WAUSAU WI 54402-0963 |
| 0006524 | 10035752 | VIKING ELECTRIC SUPPLY (AD) | | 500 BROADWAY SAINT PAUL MN 55101 |
| 0006525 | 10036820 | VIKING ELECTRIC SUPPLY (AD) | | 451 INDUSTRIAL BLVD. MINNEAPOLIS MN 55413 |
| 0014278 | 10036821 | VIKING ELECTRIC SUPPLY (AD) | | 1440 INDUSTRIAL DR. N.W. ROCHESTER MN 55901 |
| 0005199 | 10044541 | VIKING ELECTRIC SUPPLY | | 1732 TERRACE DRIVE ROSEVILLE MN 55113 |
| 0006526 | 10033501 | VIKING ELECTRIC SY TOOL & FAST | | 4531 W 1ST ST DULUTH MN 55807 |
| 0005260 | 10035499 | VIKING ELECTRIC SY TOOL & FAST | | HWY. 5 N HIBBING MN 55746 |
| 0011236 | 10036822 | VIKING INDUSTRIES, INC. | | PO BOX 20518 PORTLAND OR 97294 |
| 0005671 | 10014692 | VIKING INDUSTRIES, INC. | | 18600 N.E. WILKES ROAD PORTLAND OR 97230 |
| 0028598 | 10051671 | VIKING OF GEORGIA, INC. | | 621 OLD NORCROSS PL. LAWRENCEVILLE GA 30045 |
| 0005802 | 11024260 | VIKING READY MIX | | PO BOX 9129 FRESNO CA 93790 |
| 0005509 | 10051502 | VIKING SUPPLY NET | | (COLUMBUS OH DIV) HASTINGS MI 49058 |
| 0005512 | 10035802 | VIKING SUPPLY NET | | 386 E. TOPPING AVENUE KANSAS CITY MO 64120 |
| 0005513 | 10036805 | VIKING SUPPLY NET | | 625 E WATKINS ST PHOENIX AZ 85004 |
| 0005510 | 10036807 | VIKING SUPPLY NET | | 150 JAMES ALDREDGE BLVD ATLANTA GA 30336 |
| 0005514 | 10036808 | VIKING SUPPLY NET | | WASHINGTON AVENUE FAIRFIELD CT 07004 |
| 0005511 | 10036809 | VIKING SUPPLY NET | | 2300 WINDSOR COURT-UNIT A ADDISON IL 60101 |
| 0006513 | 10036810 | VIKING SUPPLY NET | | 2220 INTERNATIONAL STREET COLUMBUS OH 43228 |
| 0006516 | 10036811 | VIKING SUPPLY NET | | 910 OCEAN AVENUE LAKEWOOD NJ 08701 |
| 0006517 | 10036812 | VIKING SUPPLY NET | | 451 INDUSTRIAL BLVD MINNEAPOLIS MN 55413 |
| 0006512 | 10036813 | VIKING SUPPLY NET | | 170 KITTY HAWK AVENUE AUBURN ME 04210 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606518 | 10036814 | VIKING SUPPLY NET | | 501 W. PARKER ROAD  HOUSTON TX 77091 |
| 1606519 | 10036815 | VIKING SUPPLY NET | | 4919 TOP LINE DRIVE  DALLAS TX 75247 |
| 1606521 | 10036816 | VIKING SUPPLY NET | | 430-E NORTH LAKE COURT BLDG. #3 CHARLOTTE NC 28216 |
| 1606527 | 10036817 | VIKING SUPPLY NET | | 2353 INTERNATIONAL STREET  COLUMBUS OH 43228 |
| 1606528 | 10036823 | VIKING SUPPLY NET | | 625 E. WATKINS ST.  PHOENIX AZ 85004-2941 |
| 1606529 | 10036824 | VIKING SUPPLY NET | | 150 JAMES ALDREDGE BLVD.  ATLANTA GA 30336 |
| 1612245 | 10036825 | VIKING SUPPLY NET | | 300 MEADOW RUN DR. SUITE F  HASTINGS MI 49058 |
| 1642517 | 10042517 | VIKING SUPPLY NETWORK | | 2300 WINDSOR CT.-UNIT A. ADDISON IL 60101 |
| 1650201 | 10035503 | VIKING TERMINAL | | 221 SO. OREGON STREET  PASCO WA 99301 |
| 1590782 | 10021148 | VIKON CHEMICAL CO INC. | | PO BOX1520 BURLINGTON NC 27216 |
| 1607311 | 10077604 | VIKON CHEMICAL CO INC. | | 241 W RIVER ST  GRAHAM NC 27253 |
| 958188 | 10028521 | VILLAGE BANK CENTER | | 2299 ULYSSES ST N.E.  BLAINE MN 55434 |
| 602345 | 10032660 | VILLAGE CEMENT | | 206 E. WALNUT  VILLA GROVE IL 61956 |
| 608182 | 10038471 | VILLAGE CROSSING | | NILES CENTER ROAD  SKOKIE IL 60077 |
| 1590621 | 10020988 | VILLE PLATTE CONCRETE | STERLING CONTRACTORS | 620 SE RAILROAD AVE  VILLE PLATTE LA 70586 |
| 1590620 | 10020987 | VILLE PLATTE CONCRETE | | 620 SE RAILROAD AVE  VILLE PLATTE LA 70586 |
| 1590622 | 10020987 | VILLE PLATTE CONCRETE | | 620 SE RAILROAD AVE  VILLE PLATTE LA 70586 |
| 907221 | 10023349 | VILLINGOS DE COLOMBIA S.A. | | COLOMBIA 99999 |
| 958281 | 10037514 | VIMASCO INC. | | PLANT ROAD  NITRO WV 25143-0516 |
| 958282 | 10013084 | VINCE KESS PLASTERING | | 3710 NORTH 27TH ST  LINCOLN NE 68506 |
| 71917 | 10013085 | VINCE KESS PLASTERING | | 3710 NORTH 27TH ST  LINCOLN NE 68506 |
| 1002367 | 10130085 | VINCENT BACH | | CAMBRIDGE MA 02140 |
| 904892 | 10002367 | VINCENT BACH | | PO BOX10 INDUSTRIAL PARKWAY  ELKHART IN 46515 |
| 89967 | 10401174 | VINCENT BACH | | 540 INDUSTRIAL PARKWAY  ELKHART IN 46516 |
| 1607363 | 10020337 | VINE STREET ELEMENTARY | | LOPEZ & SONS  LOS ANGELES CA 90089 |
| 1607661 | 10037656 | VINELAND ELECTRIC COMPANY | | P.O. BOX 2299 301 CHESTNUT AVE  VINELAND NJ 08360 |
| 1590821 | 10037953 | VINELAND ELECTRIC SUPPLY | | 301 CHESTNUT AVE.  VINELAND NJ 08360 |
| 1590822 | 10021187 | VINELAND GROUP, INC. | | PO BOX957  MARLTON NJ 08053 |
| 1590822 | 10021188 | VINELAND GROUP, INC. | | P. O. BOX 957  MARLTON NJ 08053 |
| 936110 | 10023964 | VINELAND GROUP, INC. | JL MANTA | SHERMAN AVE.  VINELAND NJ 08360 |
| 913357 | 10014467 | VINELAND GROUP, INC. | | 801 DOUGHTY ROAD  PLEASANTVILLE NJ 08232 |
| 90824 | 10043823 | VINELAND GROUP, INC. | | FLOODGATE RD.  BRIDGEPORT NJ 08014 |
| 90823 | 10021189 | VINELAND GROUP, INC. | | PO BOX 957  MARLTON NJ 08053 |
| 198200 | 10021190 | VINELAND TRANSIT MIX CON | | P O BOX 957  MARLTON NJ 08053 |
| 90809 | 10028533 | VINELAND TRANSIT MIX CONC | | P O BOX 957  MARLTON NJ 08053 |
| 90810 | 10021175 | VINELAND TRANSIT MIX CONC | | P O BOX 33  OAKMONT PA 15139 |
| 90811 | 10021176 | VINEVILLE UNITED METHODIST CHURCH | CHAMBLESS CONSTRUCTION | 2045 VINEVILLE AVENUE  MACON GA 31208 |
| 90812 | 10021184 | VINFRED INTERIOR SYSTEMS | | CAMBRIDGE MA 02140 |
| 90813 | 10021181 | VINFRED INTERIOR SYSTEMS CO. | | 227 ALLEGHENY AVE  OAKMONT PA 15139 |
| 1508508 | 10048510 | VINFRED INTERIOR SYSTEMS CO., INC. | | 227 ALLEGHENY AVE  OAKMONT PA 15139 |
| 1001015 | 10044847 | VINFRED INTERIOR SYSTEMS CO., INC. | | 227 ALLEGHENY AVE  OAKMONT PA 15139 |
| 1007703 | 10021194 | VINTON CONSTRUCTION CO | | PO BOX1987  MANITOWOC WI 54221-1987 |
| 1012647 | 10041135 | VINTON CONSTRUCTION COMPANY | | PORTABLE PAVING PLANT  MANITOWOC WI 54220 |
| 1014048 | 10051079 | VINYL PRIME | | P.O. BOX 1987  MANITOWOC WI 54221-1987 |
| 1508508 | 10052480 | VINYL TECH WINDOW SYSTEMS | | 1001 S. CLINTON STREET  SYRACUSE NY 13202 |
| 1014048 | 10014048 | VINYL-LITE WINDOW PRODUCTS | ATTN: ACCOUNTS PAYABLE | 4055 COSHOCTON  HOLLY MI 48442-1736 |
| 1035520 | 10035520 | VINYL-LITE WINDOW PRODUCTS | ATTN: RECEIVING | 7220 LOCKPORT PLACE  LORTON VA 22079 |
| 90395 | 10047827 | VINYL-LITE WINDOW PRODUCTS | ATTN: PURCHASING | 7220 LOCKPORT PLACE  LORTON VA 22079 |
| 1114423 | 10052855 | VINYL-LITE WINDOW PRODUCTS | | 7220 LOCKPORT PLACE  LORTON VA 22079 |
| 1052855 | 10099966 | VIORIN USA | | 226 W. LIVINGSTON AVENUE  MONTICELLO IL 61856 |
| 1099966 | 10004693 | VIRBAC, INC. | | 3200 MEACHAM BLVD  FORT WORTH TX 76137 |
| 1574254 | 10047136 | VIRBAC, INC. | | 3200 MEACHAM BLVD  FORT WORTH TX 76137 |
| 1579550 | | VIRGIN RIVER CASINO | | PO BOX 162059  FORT WORTH TX 76161 |
| | | VIRGINIA BIOTECHNOLOGY CENTER | AMERICAN COATINGS | UNIVERSAL MESQUITE NV 89024 |
| 1108704 | | VIRGINIA CHEMICALS INC. | HEOCHIST CELANESE | RICHMOND VA 23219 |
| | | | | PO BOX 64  PORTSMOUTH VA 23704 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112648 | 10051080 | VIRGINIA CHEMICALS INC. | AAA WAREHOUSE | 3340 W. NORFOLK ROAD PORTSMOUTH VA 23703 |
| 1112650 | 10051082 | VIRGINIA CHEMICALS INC. | | 601 WEINACKER AVENUE MOBILE AL 36606 |
| 1114959 | 10053391 | VIRGINIA CHEMICALS INC. | | 340 W NORFOLK ROAD PORTSMOUTH VA 23703 |
| 1599825 | 10030151 | VIRGINIA COMMONWEALTH UNV | | PO BOX98027 RICHMOND VA 23298 |
| 0611856 | 10042130 | VIRGINIA COMMONWEALTH UNIVERSITY | ENV. HEALTH & SAFETY/CHEM(CAT): PATSY CONNORS | RICHMOND VA 23298-0112  E MARSHALL ST. B2-001 |
| 0590630 | 10020997 | VIRGINIA CONCRETE | | P.O. BOX 90327 RICHMOND VA 23298 |
| 0590635 | 10021002 | VIRGINIA CONCRETE | | BOX 666 SPRINGFIELD VA 22150 |
| 0590638 | 10021005 | VIRGINIA CONCRETE | | 6555 EDSALL RD SPRINGFIELD VA 22150 |
| 0590639 | 10021006 | VIRGINIA CONCRETE | | 25086 TANNER LANE CHANTILLY VA 22021 |
| 0590640 | 10021007 | VIRGINIA CONCRETE | | 936 ANNAPOLIS WAY WOODBRIDGE VA 22191 |
| 0590641 | 10021008 | VIRGINIA CONCRETE CO INC | | 7103 GORDON RD FALLS CHURCH VA 22043 |
| 0590642 | 10021009 | VIRGINIA CONCRETE CO. , INC. | | 4 MILE RUN & 265 SHIRLING ARLINGTON VA 22206 |
| 0590643 | 10021010 | VIRGINIA CONSTRUCTION SY. INC. | | 340 HOOFS RUN ROAD ALEXANDRIA VA 22314 |
| 0590644 | 10021011 | VIRGINIA CONSTRUCTION SY. INC. | | 8558 VULCAN LANE MANASSAS VA 22110 |
| 1195327 | 10025673 | VIRGINIA CONCRETE | | DO NOT USE SEE 245210 6555 EDSALL RD. SPRINGFIELD VA 22150 |
| 0833937 | 10038628 | VIRGINIA CONCRETE | NORTH & WEST PARKING GARAGE | DULLES AIRPORT STERLING VA 22170 |
| 1117177 | 10041454 | VIRGINIA CONCRETE | | RTE 659 LEESBURG VA 22075 |
| 1111178 | 10041455 | VIRGINIA CONCRETE | | 2208 OLD OX ROAD STERLING VA 20166 |
| 1113548 | 10043814 | VIRGINIA CONCRETE | | 217 CANAL RD DUMFRIES VA 22026 |
| 0590636 | 10021003 | VIRGINIA CONCRETE CO INC | | PO BOX666 SPRINGFIELD VA 22150 |
| 0590637 | 10021004 | VIRGINIA CONCRETE CO INC | ATTN: SUZIE WYATT | P.O. BOX 666 SPRINGFIELD VA 22150 |
| 0207041 | 10037335 | VIRGINIA CONCRETE CO. , INC. | ATTN: SUZIE WYATT | P O BOX 666 FAIRFAX STATION VA 22039 |
| 0237335 | 10033753 | VIRGINIA CONCRETE CO. , INC. | | 614 W. BROAD RD ROANOKE VA 24018 |
| 0337753 | 10036827 | VIRGINIA CONSTRUCTION SY. INC. | | P.O. BOX 203680 FAIRFAX VA 22018 |
| 0336827 | 10049167 | VIRGINIA DARE | ATTN: ACCOUNTS PAYABLE | LANE ROAD CHARLOTTESVILLE VA 22208 |
| 0606531 | 10049141 | VIRGINIA DARE | | 882 THIRD AVENUE BROOKLYN NY 11232 |
| 0606944 | 10042076 | VIRGINIA DUNKRIK | | 882 THIRD AVENUE BROOKLYN NY 11232 |
| 1110735 | 10041137 | VIRGINIA GOLF CLUB HOUSE | | PO BOX10126 LYNCHBURG VA 24506 |
| 1111179 | | VIRGINIA KMP | W.D. HARLESS | 1375 JONESBORO ROAD BRISTOL VA 24202 |
| 0395732 | | VIRGINIA KMP | ATTN: ACCT. | 4100 PLATINUM WAY DALLAS TX 75237 |
| 1108705 | | VIRGINIA KMP | ATTN: PURCHASING | 4100 PLATINUM WAY DALLAS TX 75237 |
| 1014049 | | VIRGINIA POOLS | | 4100 PLATINUM WAY DALLAS TX 75237 |
| 0552481 | 10052481 | VIRGINIA POWER BATH | | 4347 OLD CAVE SPRING RD. ROANOKE VA 24018 |
| 0553782 | 10053782 | VIRGINIA POWER BATH | HCR01 BOX 280 | WARM SPRINGS VA 24484 |
| 0015550 | 10016755 | VIRGINIA POWER BATH | ROUTE 600 | COUNTY PUMP STORAGE STATION WARM SPRINGS VA 24484 |
| 1386369 | 10021118 | VIRGINIA POWER BATH | NORTH OF MOUNTAIN GROVE | COUNTY PUMP STORAGE STATION WARM SPRINGS VA 24484 |
| 0016755 | 10021119 | VIRGINIA SQ PLAZA | | 850 N. LINCOLN ST ARLINGTON VA 22201 |
| 0590752 | 10021120 | VIRGINIA STATE LIBRARY AND ARCHIVES | | 800 EAST BROAD STREET RICHMOND VA 23219 |
| 0036243 | 10036243 | VIRGINIA-CAROLINA CONCRETE | ROUTE 1 | ATTN: ACCOUNTS PAYABLE MOUTH OF WILSON VA 24363 |
| 0189103 | 10019477 | VIRGINIA-CAROLINA CONCRETE | ROUTE 1 | MOUTH OF WILSON VA 24363 |
| 0290627 | 10029994 | VIRGINIA-CAROLINA CONCRETE | ATTN: ACCOUNTS PAYABLE | 422 TATER CREEK RD. MOUTH OF WILSON VA 24363 |
| 0290628 | 10029995 | VIROQUA READY MIX | DO NOT USE | VIROQUA WI 54665 |
| 0290629 | 10029996 | VIRTIS COMPANY | | ROUTE 208 GARDINER NY 12525 |
| 0018442 | 10016828 | VIRTUA HOSPITAL | | 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 0571016 | 10001470 | VISA 2 | S CARNEVALE | RAYMOND INTERIORS FOSTER CITY CA 94404 |
| 0001970 | 10039482 | VISALIA JUVENILE HALL | | C/O CEN CAL VISALIA CA 93277 |
| 0009197 | 10022049 | VISION COMMUNICATIONS | 800 METRO CENTER BLVD. | 6600 NEW HORIZON BLVD AMITYVILLE NY 11701 |
| 0039687 | 10027449 | VISION TECHNOLOGIES INTERNATIONAL | | 695 W. TERRANCE DRIVE SAN DIMAS CA 91773 |
| 0091111 | 10036206 | VISION TECHNOLOGIES INTERNATIONAL | | 5134 BALTIMORE KANSAS CITY MO 64112 |
| 0091687 | 10044448 | VISITATION SCHOOL | SMC SERVICES | 102 E. BAILIE STREET KENTLAND IN 47951 |
| 1606007 | 10033030 | VISKASE | | |
| 1112651 | 10051083 | VISKASE | | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1114050 | 10052482 | VISKASE | PURCHASING DEPT. | 102 E. BAILIE STREET   KENTLAND IN 47951 |
| 1109261 | 10047693 | VISKASE CORPORATION | ACCTS PAYABLE | 6855 W 65TH STREET   CHICAGO IL 60638 |
| 1590831 | 10021197 | VISTA BUILDERS SUPPLY | | 1660 AUBURN RAVINE RD   AUBURN CA 95603 |
| 1590832 | 10021198 | VISTA BUILDERS SUPPLY | | 1660 AUBURN RAVINE RD   AUBURN CA 95603 |
| 990833 | 10021199 | VISTA CHEMICAL CO | | PO BOX 1735 WESTLAKE LA 70669 |
| 881527 | 10011935 | VISTA HILLS | | DIVERSIFIED INTERIORS INC. EL PASO TX 79821 |
| 607796 | 10038087 | VISTA PAINT | | 2931 BRISTOL STR COSTA MESA CA 92626 |
| 605202 | 10035504 | VISTA PAINT CORP. | | 2020 E. ORANGETHORPE AVENUE FULLERTON CA 92831 |
| 606532 | 10036828 | VISTA PAINT CORP. | | 8615 KATELLA AVENUE STANTON CA 90680 |
| 606533 | 10036829 | VISTA PAINT CORP. | | 11849 FOOTHILL AVENUE, # F RANCHO CUCAMONGA CA 91730 |
| 603870 | 10034178 | VISTANA | | 12401 INTERNATIONAL DRIVE ORLANDO FL 32821 |
| 608706 | 10041138 | VITA TECH INTERNATIONAL, INC. | | 2832 DOW AVENUE TUSTIN CA 92680 |
| 12652 | 10051084 | VITA TECH INTERNATIONAL, INC. | | 2781 DOW AVENUE TUSTIN CA 92780 |
| 12653 | 10051085 | VITA-PHARM INC. | | 7701 W. JEFFERSON AVENUE DETROIT MI 48209 |
| 1080707 | 10047139 | VITA-PHARM INC., CHAPTER 11 | ATTN: AYMAN | PO BOX 43902 DETROIT MI 48243-0902 |
| 1100079 | 10048511 | VITAL NUTRIENTS, INC. | | 1819 SCHURMAN WAY WOODLAND WA 98674 |
| 1521018 | 10048850 | VITECH CORPORATION | SUITE #104 | 833 FIRST AVENUE SOUTH KENT WA 98032 |
| 1515327 | 10013527 | VITEX | | 2960 BROADWAY AVENUE CLEVELAND OH 44115 |
| 884543 | 10014938 | VITO MININNI INC | | P O BOX 567 BIDDEFORD ME 04005 |
| 884544 | 10014939 | VITO MININNI INC. | | P O BOX 567 BIDDEFORD ME 04005 |
| 884545 | 10014939 | VITO MININNI INC. | | 546 ELM STREET BIDDEFORD ME 04005 |
| 90836 | 10021202 | VITRICA, S.A. DE C.V. | | PARQUE MEXICO-TOLUCA #3837 C.P. 05000 IT 05000 |
| 95554 | 10025899 | VITRICA, S.A. DE C.V. | ARCHITECTURAL COATINGS | LERMA, EDO DE MEXICO 05000 MEXICO |
| 572033 | 10002482 | VITRO-AMERICAN NATIONAL CAN, S.A.DE COAHUILA #7 | | ZONA INDUSTRIAL BENITO JUAREZ C.P. 6120 |
| 572034 | 10002483 | VITRO-AMERICAN NATIONAL CAN, S.A.DE VANCAN/HINOJOSA | | CALIZADO INTERAMERICA INDUSTRIAL PARK 14218 BUSINESS AVENU |
| 92948 | 10023304 | VIVIAN FIELD MIDDLE SCHOOL | | LAREDO TX 78043 |
| 809192 | 10039477 | VIVIAN FIELD MIDDLE SCHOOL | WILLIAMS | MEXICO 99999 MEXICO |
| 097060 | 10023398 | VIVUS PILOT MANUFACTURING | UNITED FIREPROOFING | 13551 DENNIS ROAD FARMERS BRANCH TX 75234 |
| 75820 | 10006253 | VLSI TECH INC. | 9651 WEST OVERHILL BLVD | LAKEWOOD NJ 08701 |
| 02810 | 10031123 | VMI | HICO | FAB C EXPANSION PROJECT SAN ANTONIO TX 78251 |
| 112654 | 10051086 | VOGEL PAINT | | 200 ENTERPRISE AVE. TRENTON NJ 08638 |
| 14960 | 10053392 | VOGEL PAINT & WAX CO., INC. | | 1020 ALBANY PLACE S.E. ORANGE CITY IA 51041 |
| 707304 | 10045444 | VOGTLE ELECTRIC GENERATING PLANT | ATTN: FINANCIAL SVCS | PO BOX 266 ORANGE CITY IA 51041 |
| 707305 | 10007925 | VOGTLE ELECTRIC GENERATING PLANT | | PO BOX 1600 WAYNESBORO GA 30830 |
| 775610 | 10007926 | VOGTLE ELECTRIC GENERATING PLANT | 7821 RIVER ROAD | CAMBRIDGE MA 99999 |
| 97193 | 10027531 | VOLKER HALL | UNIVERSITY OF ALABAMA AT BIRMINGHAM | WHSE SUPERVISOR/NUC. OPER. WHSE. WAYNESBORO GA 30830 |
| 11021 | 10042298 | VOLKER HALL | | BIRMINGHAM CONSTRUCTION 1670 UNIVERSITY BOULEVARD |
| 11170 | 10041447 | VOLKER HALL (UAB) | | BIRMINGHAM AL 35202 |
| 90839 | 10021205 | VOLMER READY MIX | | CUSTOMER-UP BIRMINGHAM AL 35202 |
| 90840 | 10021206 | VOLMER READY MIX | | 1670 UNIVERSITY BLVD. BIRMINGHAM AL 35201 |
| 90841 | 10021207 | VOLMER READY MIX | | 204 S. CASEVILLE RD. PIGEON MI 48755 |
| 90842 | 10021208 | VOLMER SAND & GRAVEL DIVISION | | 204 CASEVILLE RD PIGEON MI 48755 |
| 88138 | 10018516 | VOLUNTEERS OF AMERICA | | 204 S CASEVILLE RD PIGEON MI 48755 |
| 00736 | 10031058 | VOLUNTEERS OF AMERICA | PORTOLA PLASTERING | 1469 SAND BEACH ROAD BAD AXE MI 48413 |
| 13941 | 10042405 | VOLVO TECH. CENTER | FIRKOTE | C/O SAN FRANCISCO GRAVEL 624 14TH ST OAKLAND CA 94601 |
| 13377 | 10043644 | VOLVO-GM | WARCO CONSTRUCTION | 23 ROSALYN STREET ISLIP TERRACE NY 11752 |
| 91742 | 10022064 | VON MAUR RETAIL STORE AT WESTROADS | | 7900 NATIONAL SERVICE ROAD GREENSBORO NC 27404 |
| 05204 | 10035506 | VON ROHR EQUIPMENT | | 7900 NATIONAL SERVICE RD GREENSBORO NC 27409 |
| | | | | 10000 CALIFORNIA ST. OMAHA NE 68105 |
| | | | | 13 RACE STREET BLOOMFIELD NJ 07003 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609372 | 10039656 | VON ROHR EQUIPMENT | | 2 NEW MAIN STREET   EAST ORANGE NJ 07019 |
| 1612527 | 10042798 | VON ROLL ISOLA USA, INC. | | 1 WEST CAMPBELL ROAD   SCHENECTADY NY 12306 |
| 1588720 | 10019095 | VONDERHAAR'S, INC. | | 1820 BRYAN STATION RD.   LEXINGTON KY 40505 |
| 1585977 | 10016365 | VOSTILE INC. | | 9825 LACKMAN RD   LENEXA KS 66219 |
| 1585978 | 10016366 | VOSTILE INC. | | 9825 LACKMAN RD   LENEXA KS 66219 |
| 1585979 | 10016367 | VOSTILE INC. | | 12600 W 90TH ST.   LENEXA KS 66215 |
| 1574252 | 10004691 | VPI STUDENT HEALTH FACILITY | | 12600 E 90TH ST.   KANSAS CITY MO 64138 |
| 1512581 | 10051013 | VS COMPANY | AMERICAN COATINGS | C/O AMERICAN COATINGS 8201 E. 23RD STREET   KANSAS CITY MO 64129 |
| 1575996 | 10006428 | VULCAN #12 | INTERSTATE GROUND WAREHOUSE | 14521 N. 115 AVENUE   SUN CITY AZ 85351 |
| 1512655 | 10050087 | VULCAN CHEMICALS | GRAND AVE & AGUA FRIA | 6200 S RIDGE ROAD   WICHITA KS 67215 |
| 1208709 | 10047141 | VULCAN CHEMICALS DIVISION | ACCOUNTS PAYABLE | 6200 S RIDGE ROAD   WICHITA KS 67215 |
| 1208708 | 10047140 | VULCAN CORPORATION | | PO BOX 709   CLARKSVILLE TN 37041 |
| 1214364 | 10052796 | VULCAN CORPORATION | | 30 GARFIELD PLACE SUITE 1040   CINCINNATI OH 45202-4322 |
| 1515351 | 10055783 | VULCAN CORPORATION | | 1151 COLLEGE STREET   CLARKSVILLE TN 37040 |
| 1594389 | 10024739 | VULCAN INDUSTRIAL PACKAGING LTD | ATTEN A/P | 1800-46TH AVENUE   LACHINE QC H8T 2P2 CANADA |
| 1571134 | 10001787 | VULCAN INDUSTRIAL PACKAGING LTD. | | 15 BETHRIDGE ROAD   REXDALE, ONTARIO ON M9W 1M6 CANADA |
| 1571133 | 10001788 | VULCAN INDUSTRIAL PACKAGING LTD. | | 260 CENTRE STREET   PETROLIA, ONTARIO ON N0N 1R0 CANADA |
| 1571489 | 10002349 | VULCAN INDUSTRIAL PACKAGING LTD. | | 15 BETHRIDGE ROAD   REXDALE, ONTARIO ON M9W 1M6 CANADA |
| 1570489 | 10040127 | VULCAN INDUSTRIAL PACKAGING LTD. | | 1800-46TH AVENUE   LACHINE, QUEBEC QC H8T 2P2 CANADA |
| 1770845 | 10040126 | VULCAN INDUSTRIAL PACKAGING LTD. | | 1800-46TH AVENUE   LACHINE, QUEBEC QC H8T 2P2 CANADA |
| 1577902 | 10008325 | VULCAN MATERIALS | | 11599 FRIANT RD   FRESNO CA 93710 |
| 1577912 | 10008335 | VULCAN MATERIALS | D/B/A CALMAT | TERMINAL ANNEX ATTN:   ACCOUNTS PAYABLE LOS ANGELES CA 90051 |
| 1579043 | 10022209 | VULCAN MATERIALS | | ATTN: ACCOUNTS PAYABLE   ATLANTA GA 30366 |
| 1575993 | 10026425 | VULCAN MATERIALS | | ATTN: REBECCA MARTIN   PHOENIX AZ 85072 |
| 1577894 | 10008319 | VULCAN MATERIALS - CALMAT DIVISION | SOUTHEAST DIVISION | ATTN: ACCOUNTS PAYABLE   BAKERSFIELD CA 93390 |
| 1577903 | 10008326 | VULCAN MATERIALS - CALMAT DIVISION | | ATTN: ACCOUNTS PAYABLE   SAN DIEGO CA 92163 |
| 1577913 | 10008336 | VULCAN MATERIALS - CALMAT DIVISION | | 11599 N FRIANT ROAD   FRESNO CA 93710 |
| 1590846 | 10022212 | VULCAN MATERIALS - CALMAT DIVISION | | 12307 HUEBNER RD   SAN ANTONIO TX 78230 |
| 1590847 | 10022213 | VULCAN MATERIALS CO | | PO BOX 30607   BIRMINGHAM AL 35238 |
| 1590848 | 10022214 | VULCAN MATERIALS CO | | 12354 FM 1560   HELOTES TX 78023 |
| 1590849 | 10022215 | VULCAN MATERIALS CO | | 4303 N. LOOP 1604   SAN ANTONIO TX 78210 |
| 1590850 | 10021216 | VULCAN MATERIALS CO. | MIDSOUTH DIVISION | MANUFACTURERS ROAD   CHATTANOOGA TN 37405 |
| 1590851 | 10022216 | VULCAN MATERIALS CO. | | 3960 CROMWELL RD.   CHATTANOOGA TN 37421 |
| 1590844 | 10048824 | VULCAN MATERIALS CO. | | ATTN: ACCOUNTS PAYABLE   KNOXVILLE TN 37901 |
| 1590845 | 10021210 | VULCAN MATERIALS COMPANY | | ATTN: GROUP DISBURSEMENT & PROBLEM RESOLUTION CENTER PO B BIRMINGHAM AL 35238-0607 |
| 1521211 | 10021211 | VULCAN MATERIALS COMPANY | | ATTN: MEGAN MCCORMACK 1801 E. UNIVERSITY   BIRMINGHAM AL 35238 |
| 1006424 | 10006424 | VULCAN MATERIALS | | ATTN: MEGAN MCCORMACK 1801 E. UNIVERSITY   PHOENIX AZ 85034 |
| 1594975 | 10025322 | VULCAN MATERIALS | MIDSOUTH DIVISION | ATTN: REBECCA MARTIN 1801 E. UNIVERSITY   PHOENIX AZ 85034 |
| 1577894 | 10008318 | VULCAN MATERIALS | | PHOENIX AZ 85034 |
| 1512912 | 10041181 | VULCAN MATERIALS-CENTRAL CALIFORNIA | CONROCK DIVISION | ATTN: ACCOUNTS PAYABLE BAKERSFIELD CA 93390 |
| 1510182 | 10040463 | VULCAN MATERIALS/#112 - DRY BATCH | CALMAT DIVISION | ATTN: LONGMORE   MESA AZ 85201 |
| 1599172 | 10029501 | VULCAN MATERIALS/#14 MESA DRUM PLT | CALMAT DIVISION | DOBSON & MCKELLIPS - #1312 9595 E. MCKELLIPS ROAD   SCOTTSDALE AZ 85256 |
| 1575995 | 10004427 | VULCAN MATERIALS/#18 - WEST | CALMAT DIVISION | 4850 S. 47TH AVENUE   PHOENIX AZ 85041 |
| 1575998 | 10006630 | VULCAN MATERIALS/#1R - ROSS PLANT | CALMAT DIVISION | 1801 EAST UNIVERSITY DRIVE   PHOENIX AZ 85034 |
| 1575999 | 10006426 | VULCAN MATERIALS/#24 - LITCHFIELD | CALMAT DIVISION | 11923 WEST INDIAN SCHOOL ROAD   PHOENIX AZ 85064 |
| 1506431 | 10006431 | VULCAN MATERIALS/#32 - E. UNIVERSITY | CALMAT DIVISION | 1801 EAST UNIVERSITY   PHOENIX AZ 85034 |
| 1506429 | 10006429 | VULCAN MATERIALS/#38 - DEER VALLEY | CALMAT DIVISION | 2205 WEST ADOBE   PHOENIX AZ 85023 |
| 1508332 | 10008332 | VULCAN MATERIALS/#39 - HIGLEY | CALMAT DIVISION | HIGLEY ROAD NORTH OF THOMAS   MESA AZ 85201 |
| 1526692 | 10026692 | VULCAN MATERIALS/CARROLL CANYON | F/K/A CALMAT | PLANT #26 10051 BLACK MOUNTAIN ROAD   SAN DIEGO CA 92126 |
| 1500000 | 10000000 | VULCAN MATERIALS/DELORES ST. | CALMAT DIVISION | 529 DELORES STREET   BAKERSFIELD CA 93390 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1577914 | 10008337 | VULCAN MATERIALS/FRIANT | CALMAT DIVISION | 11599 N. FRIANT ROAD FRESNO CA 93710 |
| 1577910 | 10008333 | VULCAN MATERIALS | F/K/A CALMAT | RR TRACKS ELLWOOD STATION ROAD GOLETA CA 93117 |
| 1577904 | 10008327 | VULCAN MATERIALS/GOLETA | CALMAT DIVISION | LOS ANGELES CA 90051 |
| 1577907 | 10008330 | VULCAN MATERIALS/MAIN OFFICE - LA | CALMAT DIVISION | PLANT #22 5745 MISSION CENTER ROAD SAN DIEGO CA 92108 |
| 1577906 | 10008329 | VULCAN MATERIALS/MISSION VALLEY | CALMAT DIVISION | 730 EAST LOS ANGELES STREET, MOORPARK CA 93021 |
| 1577903 | 10008328 | VULCAN MATERIALS/MOORPARK | F/K/A CALMAT | HIGHWAY 76 EAST OF 15 FIELD CA 93021 |
| 1577896 | 10008328 | VULCAN MATERIALS/PALA | F/K/A CALMAT | 8517 PANAMA LANE BAKERSFIELD CA 93059 |
| 1577911 | 10008334 | VULCAN MATERIALS/PANAMA LANE | F/K/A CALMAT | 3 SOUTH SALSIPUEDES SANTA BARBARA CA 93103 |
| 1577908 | 10008331 | VULCAN MATERIALS/SANTA BARBARA | F/K/A CALMAT | 6029 VINEYARD OXNARD CA 93030 |
| 08671 | 10047103 | VULCAN MATERIALS/SATICOY | ATTN: ACCTS PAYABLE | PO BOX 483 BRIDGEPORT NJ 08014 |
| 1140040 | 10052472 | VWR SCIENTIFIC | ATTN: PURCHASING | PO BOX 483 BRIDGEPORT NJ 08014 |
| 08659 | 10047091 | VWR SCIENTIFIC | INTEGRATED BUSINESS SERVICE | PO BOX 706 BRIDGEPORT NJ 08014 |
| 08670 | 10047102 | VWR SCIENTIFIC | | PO BOX 706 BRIDGEPORT NJ 08014 |
| 12600 | 10051032 | VWR SCIENTIFIC | | PO BOX 706 BRIDGEPORT NJ 08014 |
| 1126616 | 10051048 | VWR SCIENTIFIC | ATT CAREN BONADIES | PO BOX 706 BRIDGEPORT NJ 08014 |
| 1590852 | 10021218 | VWR SCIENTIFIC | RCVG DOCK 22 | 405 HERON DRIVE BRIDGEPORT NJ 08014 |
| 00855 | 10021221 | VWR SCIENTIFIC | | 501 HERON DRIVE BRIDGEPORT NJ 08014 |
| 08674 | 10047106 | VWR SCIENTIFIC PRODUCTS | | CAMBRIDGE MA 02140 |
| 12651 | 10047143 | VWR SCIENTIFIC PRODUCTS CORPORATION | | PO BOX 7587 SAN FRANCISCO CA 94120 |
| 14051 | 10053488 | W & G FLAVORS, INC. | | PO BOX 706 BRIDGEPORT NJ 08014 |
| 90864 | 10021230 | W & G FLAVORS, INC. | | 951 FELL STREET BALTIMORE MD 21231 |
| 90865 | 10021231 | W & W CONCRETE INC | | 951 FELL STREET BALTIMORE MD 21231 |
| 90866 | 10021232 | W & W CONCRETE INC | | 951 FELL STREET BALTIMORE MD 21231 |
| 90867 | 10021233 | W & W CONCRETE INC | | 11984 N-600 E ROANOKE IN 46783 |
| 76576 | 10070005 | W CAYE & CO | | RT 2 BOX 110 ROANOKE IN 46783 |
| 192561 | 10022919 | W .R. GRACE & CO.-CONN. | | 2601 W. COUNTLINE RD. ROANOKE IN |
| 192589 | 10022947 | W .R. GRACE & CO. | | 9601 W. NORTH MANCHESTER IN 46962 |
| 76581 | 10070010 | W CAYE & COMPANY & CO. INC. | | 1468 GORDON HIGHWAY AUGUSTA GA 30916 |
| 76574 | 10070003 | W C CAYE & COMPANY INC. | | PO BOX 1507 AUGUSTA GA 30903 |
| 76575 | 10070004 | W C CAYE & COMPANY INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 1490 DRYDEN VA 24243 |
| 76579 | 10070008 | W C CAYE & COMPANY INC. | ATTN: ACCOUNTS PAYABLE | RT1 BOX 1490 DRYDEN VA 24243 |
| 76580 | 10070009 | W C CAYE & COMPANY INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 4214 GLENS FALLS NY 12804 |
| 76578 | 10070007 | W C CAYE & COMPANY INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 4214 GLENS FALLS NY 12804 |
| 76577 | 10070006 | W C CAYE & COMPANY INC. | DRAWER A NEDROW NY 13120 | LIME LEDGE RD MARCELLUS NY 13108 |
| 76583 | 10070005 | W CAYE CO | ATTN: ACCOUNTS PAYABLE | 2ND AND WASHINGTON STREETS READING PA 19601 |
| 110873 | 10049305 | W C CONCRETE INC | | 880 GLENWOOD AVE. ATLANTA GA 30301 |
| 183606 | 10014004 | W C LOWERY, INC. | | 1925 FORD ROAD FORD KY 40320 |
| 85247 | 10015638 | W C NEWMAN | | RT 202 CALLAO VA 22435 |
| 10546 | 10040826 | W D HARLESS CO INC | | 406 W THIRD STREET FARMVILLE VA 23901 |
| 94523 | 10024872 | W D HARLESS CO INC | | ROUTE 1 BOX 242 DRYDEN VA 24243 |
| 11210 | 10021574 | W F LAKE CORP | | RT1 BOX 1490 DRYDEN VA 24243 |
| 878860 | 10043453 | W G SAUNDERS & SONS INC. | | PO BOX 1490 DRYDEN VA 24243 |
| 1713435 | 10049702 | W G SAUNDERS & SONS INC. | | C/O ALLSTATES 315 TENTH STREET SO. |
| 1710117 | 10041471 | W M SAFETY PRODUCTS | | JACKSONVILLE FL 32250 |
| 95174 | 10025520 | W M SAFETY PRODUCTS | | PO BOX 998 SEDALIA MO 65302 |
| 606941 | 10037236 | W G MILLS | | 1201 BURLESON BLVD BURLESON TX 76028 |
| 1584226 | 10014621 | W J MENEFEE CONSTRUCTION | WILSON DIVISION | PO BOX1914 BURLESON TX 76097 |
| 999927 | 10030253 | W K LANDERS | WILSON DIVISION | PO BOX1550 ELKTON MD 21921 |
| 1599452 | 10029780 | W K LANDERS CORP | ELEMENTRY SCHOOL T | BUILDING 3 100 AIRPORT ROAD ELKTON MD 21921 |
| 1571912 | 10002362 | W L GORE & ASSOCIATES INC | DBA CONCRETE TO GO | C/O LCR 105 EAST BOARDERLAND EL PASO TX 79932 |
| 1571911 | 10002361 | W L GORE & ASSOCIATES INC. | DBA CONCRETE TO GO INC. | |
| 1602946 | 10033258 | W L H DRYWALL | CLEAN ROOM PRODUCTS | |
| | | | BUILDING B | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593668 | 10024021 | W R GRACE | | 2500 GRNSEY STREET SANTA ANA CA 92650 |
| 1575569 | 10006003 | W R BONSAL | | 4083 BONSAL RD CONLEY GA 30027 |
| 1612881 | 10043150 | W R BONSAL | | 5435 N 59TH ST TAMPA FL 33610 |
| 1592801 | 10023158 | W R GRACE | 5164 WALDEN MILL DRIVE | ATTN: JOEL LICHTENSTEIN NORCROSS GA 30092 |
| 0593012 | 10023169 | W R GRACE & CO | GRACE SPECIALTY POLYMERS | 5500 CHEMICAL RD BALTIMORE MD 21226 |
| 0593035 | 10023391 | W R GRACE & CO | | #07-02 LANE CRAWFORD PLACE 501 ORCHARD ROAD SINGAPORE 923 SINGAPORE |
| 0593040 | 10023396 | W R GRACE & COMPANY | EXPORT DEPARTMENT | ONE TOWN CENTER ROAD BOCA RATON FL 33486-1111 |
| 0593818 | 10024170 | W R GRACE & COMPANY | WASHINGTON RESEARCH CENTER ATTN: SHERRI LEE | 7379 ROUTE 32 COLUMBIA MD 21044 |
| 0594087 | 10024438 | W R GRACE & COMPANY | ATTN: KARL TAUB | 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 0594364 | 10024714 | W R GRACE & COMPANY | JIM ELWOOD | 38 REGOLA DRIVE IRWIN PA 15642 |
| 0594433 | 10024783 | W R GRACE & COMPANY | FILIPE RODRIGUEZ | 1004 LINCOLN ROAD BELLEVUE NE 68005 |
| 0594587 | 10024936 | W R GRACE & COMPANY | PAUL KORNBERG | 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 0594730 | 10025078 | W R GRACE (PHILIPPINES) INC- INT | C/O BILL RONCA | 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 0594232 | 10024582 | W R GRACE (PHILIPPINES) INC-LOAN | SILANGANG | CANLUBANG INDUSTRIAL PARK CANLUBANG, LAGUNA 0 PHILIPPINES |
| 0413709 | 10043975 | W R GRACE (PHILIPPINES) INC- LOAN | SILANGANG | CANLUBANG INDUSTRIAL PARK CANLUBANG, LAGUNA O PHILIPPINES |
| 0597032 | 10027370 | W R GRACE AFRICA (PTY) LTD | | 64 RIGGER ROAD SPARTAN, KEMPTON PARK IT O BELGIUM 0 BELGIUM |
| 0593178 | 10023533 | W R GRACE AUSTRALIA LTD | | 1126 SYDNEY ROAD FAWKNER, VICTORIA 03060 AUSTRALIA |
| 0594311 | 10024581 | W R GRACE AUSTRALIA LTD | | 1126 SYDNEY ROAD FAWKNER, MELBOURNE 03060 AUSTRALIA |
| 0594229 | 10024579 | W R GRACE AUSTRALIA LTD - INT. | | 1126 SYDNEY ROAD FAWKNER, MELBOURNE 03060 AUSTRALIA |
| 0595369 | 10025714 | W R GRACE INDONESIA - LOAN (797) | | CIKARANG INDUSTRIAL ESTATE KAV-C-32 CIKARANG BEKASI 17630 INDONESIA |
| 0595368 | 10025713 | W R GRACE INDONESIA - INT. (797) | | CIKARANG INDUSTRIAL ESTATE KAV C-32 KIKARANG BEKASI 17630 INDONESIA |
| 0593050 | 10023406 | W R GRACE N V | GRACE SPECIALTY POLYMERS | NIJVERHEIDSSTRAAT 7 2260 WESTERLO BELGIUM 0 BELGIUM |
| 0511332 | 10041608 | W R GRACE SINGAPORE | GRACE SPECIALTY POLYMERS | MS STTI/ALLEN CHIA #07-02 LANE CRAWFORD PLACE 501 ORCHAR SINGAPORE 923 SINGAPORE |
| 0411657 | 10043923 | W R GRACE TAIWAN, INC | HSIN-FU VILLAGE, PING-TSENG | 84-1 KWAN-YEH WEST ROAD TROYUAN 32417 TAIWAN, PROVINCE OF CHINA |
| 0592797 | 10023154 | W R GRACE-PID EXPORT | | ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 0581444 | 10011852 | W T HARVEY LUMBER CO | | 800 15TH ST BOX 310 COLUMBUS MS 31902 |
| 0596111 | 10026453 | W R GRACE C/O SPRAY INSULATION | | 14147 W STATE ROUTE 60(WEST OF 194) LAKE FOREST IL 60045 |
| 0585020 | 10015412 | W NASH & SONS CONSTRUCTION | | 1400 BROOK ROAD RICHMOND VA 23220 |
| 0127672 | 10023118 | W THOMPSON CONCRETE | | P O BOX 87 BRAINERD MN 56401 |
| 0127696 | 10043035 | W THOMPSON CONCRETE | | HWY 371 SOUTH BRAINERD MN 56401 |
| 0379696 | 10024442 | W&O CONSTRUCTION CO. | | 13064 SCOTT HWY. HELENWOOD TN 37755 |
| 0296875 | 10023151 | W. ADAMS | WEST REDI-MIX | C/O GEORGIA-PACIFIC CORP. BIG ISLAND VA 24526 |
| 0795940 | 10010111 | W. ENGLISH CONSTRUCTION | W. R. GRACE & CO. | 4323 CRITES STREET HOUSTON TX 77003 |
| 0387879 | 10027214 | W. COAST FIRE /TULLEY COFFEE HOUSE | WCB JOB NO 305 | C/O WEST COAST FIREPROOFING SEATTLE WA 98101 |
| 0387881 | 10026283 | W. COAST FIRE /VIKING TERMINAL | | 18221 E. VALLEY HWY. KENT WA 98032 |
| 0590860 | 10018258 | F. SAUNDERS & SONS INC | | DRAWER A NEDROW NY 13120 |
| 0590857 | 10182600 | F. SAUNDERS & SONS INC. | | 5126 S. ONONDAGO RD. NEDROW NY 13120 |
| 0590858 | 10021223 | W. G. BLOCK | PLANT #1 | P O BOX 3010 DAVENPORT IA 52808 |
| 0590855 | 10021224 | W. G. BLOCK | 317 E 4TH STREET | 526 S. DAVENPORT IA 52808 |
| 0590859 | 10021225 | W. G. BLOCK | PLANT 1 | 317 E 4TH STREET DAVENPORT IA 52801 |
| 0590856 | 10021226 | W. G. BLOCK CO | PLANT #2 | 400 EAST 4TH DAVENPORT IA 52808 |
| 0590854 | 10021222 | W. G. BLOCK CO. | | HIGHWAY 61 N. & 39TH ST. BETTENDORF IA 52722 |
| 0596747 | 10027087 | W. G. BLOCK CO. | | PO BOX 3010 DAVENPORT IA 52804 |
| 1577084 | 10075011 | W. G. YATES & SONS CONC. | | P O BOX 456 PHILADELPHIA MS 39350 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1603682 | 10033991 | W. HOTEL | | 201 PARK AVE  NEW YORK NY 10011 |
| 1584227 | 10014622 | W. J. MENEFEE | AMERICAN SPRAY -ON | P.O. BOX 998  SEDALIA MO 65301 |
| 1584228 | 10014623 | W. J. MENEFEE | | JOPLIN MO 64801 |
| 1610743 | 10041022 | W. J. MENEFEE | | ROUTE 2 BOX 6385A  KNOB NOSTER MO 65336 |
| 0571978 | 10002428 | W. L. GORE & ASSOCIATES | | 101 LEWISVILLE ROAD  BALTIMORE MD 21221 |
| 0609997 | 10040179 | W. L. GORE & ASSOCIATES | | PO BOX1100 ELKTON MD 21922 |
| 0350862 | 10021228 | W. M. BARR CO. | | CAMBRIDGE MA 02140 |
| 0590863 | 10021229 | W. M. BARR CO. | | 2121 CHANNEL AVE.  MEMPHIS TN 38103 |
| 0594434 | 10024784 | W. R. GRACE | ATTN: ALEX | 1004 LINCOLN ROAD  BELLEVUE NE 68005 |
| 0596801 | 10027140 | W. R. GRACE & CO | FILIPE RODRIGUEZ | 5770 HIGHWAY Y  HILLSBORO MO 63050 |
| 0108828 | 10047260 | W. R. GRACE & CO. | TRAVIS WEBB | DAVISON CHEMICAL DIV. 7500 GRACE DR. / BLDG. 25  COLUMBIA MD 21044 |
| 0108829 | 10047261 | W. R. GRACE & CO. | ATTN: DEBBIE JOHNSON | DAVISON CHEMICAL DIV. 7500 GRACE DR. / BLDG. 25  COLUMBIA MD 21044 |
| 0114973 | 10053405 | W. R. GRACE & CO. | ATTN: DEBBIE JOHNSON | DAVISON CHEMICAL DIV. 7500 GRACE DR. / BLDG. 25  COLUMBIA MD 21044 |
| 0112787 | 10051219 | W. R. GRACE & COMPANY | ATTN: CLIFF MEYERS | WASHINGTON RESEARCH CENTER 7379 - ROUTE 32  COLUMBIA MD 21044 |
| 0082270 | 10016674 | W. R. GRACE & CO. | 657  82ND STREET | MIKE REITER  AMERY WI 54001 |
| 0088329 | 10018706 | W. R. GRACE & CO. | 657  82ND STREET | MIKE REITER  AMERY WI 54001 |
| 0090302 | 10020670 | W. R. GRACE & CO. | 2305 SNOWDOWN DRIVE | FELIPE RODRIGUEZ  ARLINGTON TX 76018 |
| 0113618 | 10043884 | W. R. GRACE & CO. | FELIPE RODRIGUEZ | CAMBRIDGE MA 02140 |
| 0092811 | 10021168 | W. R. GRACE & CO - CONN | 7950 N. ALLISON AVE. | FORM PACK DIVISION OF CRYOVAC  INDIANAPOLIS IN 46268 |
| 0000232 | 10030357 | W. R. GRACE & CO.- CONN. | RUBEN AGUILAR | 1200 N. 15TH AVE.  POMPANO BEACH FL 33069 |
| 0003838 | 10034146 | W. R. GRACE & CO - CONN. (4850) | COLUMBIA PILOT PLANT | ATTN: TONY COMBS 7500 GRACE DRIVE  COLUMBIA MD 21044 |
| 0008835 | 10047267 | W. R. GRACE & COMPANY | ICG-EUROPEAN DIVISION | 55 HAYDEN RESEARCH CENTER 7379  LEXINGTON MA 02173 |
| 0008836 | 10047268 | W. R. GRACE & COMPANY | ATTN: CLIFF MEYERS | WASHINGTON RESEARCH CENTER 7379 - ROUTE 32  COLUMBIA MD 21044 |
| 093434 | 10023788 | W. R. GRACE CORMIX DIV | DEARBORN CHEM | VIA TRENTO, 7  PASSIRANA DI RHO 20017 ITALY |
| 094133 | 10024544 | W. R. GRACE ITALIANA S.P.A. (423) | | FOUNDRY LANE WA8ØUD UNITED KINGDOM  DUBLIN 12 IRELAND |
| 093432 | 10023786 | W. R. GRACE LTD | (CORMIX DIV) | C/O NORTHERN FREIGHT SERVICES LTD. ABBEY LANE INDUSTRIAL  BURSCOUGH 997M03 UNITED KINGDOM |
| 093438 | 10237792 | W. R. GRACE LTD | ELTAY TRADING LTD. UNIT 200 | HOLLY ROAD WESTERN IND. 12 IRELAND |
| 092835 | 10021192 | W. R. GRACE SANTA ANA | AM ALAMBAMA (US LINES) | SANTA ANA 2502 SO.GARNSEY ST.  SANTA ANA, CA 92707 |
| 0012786 | 10051218 | W. R. GRACE & COMPANY | CORMIX DIVISION | COLUMBUS STREET TERMINAL  CHARLESTON, S. C. MA 9999 |
| 077757 | 10038048 | W. REYNEVELD | | CLOVIS AVENUE AND SHIELDS STREET WHERE SHIELDS ST. INTERS |
| 0601603 | 10031921 | W. REYNEVELD CONCRETE CONSTUCTORS | | FRESNO CA 93727 |
| 0601601 | 10031919 | W. REYNEVELD CONSTRUCTION INC. | | 410 FRUITVALE  BAKERSFIELD CA 93308 |
| 0008623 | 10008623 | W. SAHARA LIBRARY | | 2911 LANCO DRIVE  BAKERSFIELD CA 93308 |
| 0030039 | 10030039 | W. T. CONGLETON COMPANY | | BONANZA  LAS VEGAS NV 8911 |
| 0044360 | 10044360 | W. W. HENRY COMPANY | | 613 LACO DRIVE LEXINGTON KY 40510 |
| 0033507 | 10035500 | W.A. ROOSEVELT COMPANY | | 210 WEST TAFT AVENUE  ORANGE CA 92667 |
| 0033846 | 10036846 | W.A. ROOSEVELT COMPANY | | PO BOX 1208  LACROSSE WI 54602-1208 |
| 0047701 | 10047701 | W.A. WILSON, INC | ATTN: ACCOUNTS PAYABLE | 2727 COMMERCE STREET  LACROSSE WI 54603 DIVISION OF W.A. WILSON, INC. 6 INDUSTRIAL PARK DRIVE WHEELING WV 26003 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1113249 | 10051681 | W.A. WILSON, INC. | DIVISION OF W.A. WILSON, INC | 6 INDUSTRIAL PARK DRIVE  WHEELING WV 26003 |
| 1578370 | 10008791 | W.C. CRAMER BUILDING/FEDERAL BLDG. | | 141 1ST. AVE. SOUTH  SAINT PETERSBURG FL 33701 |
| 1589419 | 10019791 | W.C. STEWART CONSTRUCTION, INC | | PO BOX 1174  DUBUQUE IA 52001 |
| 1585246 | 10015637 | W.C. NEWMAN | | PO BOX 374  FARMVILLE VA 23901 |
| 889418 | 10019790 | W.C. STEWART CONST. INC. | | P.O.BOX 1174  DUBUQUE IA 52001 |
| 791691 | 10002142 | W.D. FORBES | | 129 6TH AVENUE SOUTHEAST  MINNEAPOLIS MN 55414 |
| 760301 | 10030625 | W.D. ROBERTS LIBRARY | DEEP SOUTH | DELTA STATE UNIVERSITY 100 5TH ST.  CLEVELAND MS 38732 |
| 991216 | 10021580 | W.D.S. INC | | CAMBRIDGE MA 02140 |
| 991215 | 10021579 | W.D.S. INC. | | 20301 10TH AVE S  SEATTLE WA 98198 |
| 505206 | 10035508 | W. DAW CO. INC. | | 114 LEO AVENUE  SYRACUSE NY 13206 |
| 883228 | 10013658 | W.G. LOCKHART CONCRETE SUPPLY | | 800 W WATERLOO ROAD  AKRON OH 44314 |
| 883259 | 10013659 | W.G. LOCKHART CONCRETE SUPPLY | | 193 GILCREST ROAD  MOGADORE OH 44260 |
| 43233 | 10043501 | W.G. LOCKHART CONCRETE SUPPLY | | 800 W. WATERLOO RD.  AKRON OH 44314 |
| 83257 | 10013657 | W.G. LOCKHART CONCRETE SUPPLY-DIP 3/30/00 | | 800 W. WATERLOO RD.  AKRON OH 44314 |
| 777083 | 10075510 | W.G. YATES & SONS CONC. | | PO BOX456  PHILADELPHIA MS 39350 |
| 1181509 | 10011917 | W.J. WORD LUMBER CO. | | CAMBRIDGE MA 99999 |
| 81510 | 10011918 | W.J. WORD LUMBER CO. | | 101 EAST WILLOW ST.  SCOTTSBORO AL 35768 |
| 1140 | 10045505 | W.L. GORE | | PO BOX 1220  ELKTON MD 21922 |
| 1141 | 10045572 | W.L. GORE | | PO BOX 1220  ELKTON MD 21922 |
| 1140 | 10045573 | W.L. GORE | | 2401 SINGERLY ROAD  ELKTON MD 21921 |
| 1142 | 10045574 | W.L. GORE | | 2401 SINGERLY ROAD  ELKTON MD 21921 |
| 1143 | 10045564 | W.L. GORE & ASSOCIATES | ATTN: ACCOUNTS PAYABLE | PO BOX 1550  ELKTON MD 21922-1550 |
| 1113598 | 10045566 | W.L. GORE & ASSOCIATES | ATTN: ACCT'S PAYABLE | PO BOX 1550  ELKTON MD 21922-1320 |
| 590336 | 10049571 | W.L. GORE & ASSOCIATES | ATTN: RECEIVING DEPT. | BUILDING 3 100 AIRPORT ROAD  ELKTON MD 21921 |
| 590337 | 10049575 | W.L. GORE & ASSOCIATES | ATTN: JOHN POLLARD | 501 VIEVE'S WAY  ELKTON MD 21921 |
| 1156 | 10052030 | W.L. GORE & ASSOCIATES | ATTN: PURCHASING DEPT. | PO BOX 1320  ELKTON MD 21922-1320 |
| 1156 | 10022704 | W.L. TUCKER SUPPLY | | 2800 2ND STREET  CUYAHOGA FALLS OH 44221 |
| 91061 | 10020705 | W.L. TUCKER SUPPLY | | 2800 SECOND STREET  CUYAHOGA FALLS OH 44221 |
| 591984 | 10041433 | W.L. TUCKER SUPPLY | | 2800 2ND STREET  CUYAHOGA FALLS OH 44221 |
| 98384 | 10041227 | W.M. BARR CO. | | P.O. BOX 1879  MEMPHIS TN 38101 |
| 593595 | 10012345 | W.M. CAMERON CO. | ATTN: ACCOUNTS PAYABLE | DALLAS TX 75355 |
| 593595 | 10028717 | W.M. SINCLAIR HORTICULTURE, LTD. | | FIRTH ROAD LINCOLN DN2120B UNITED KINGDOM |
| 594915 | 10023949 | W.R. ROSE SUPPLY CO. (4196) | | 710 N. JAMES ST.  GOLDSBORO NC 27530 |
| 594915 | 10052262 | W.R GRACE AFRICA (PTY) LTD. | | KEMPTON PARK 64 RIGGER ROAD SPARTAM TRANSVAAL 0 SOUTH AFRICA |
| 97458 | 10227794 | W.R GRACE TAIWAN - LOAN (786) | SR #767 | 14F-1 #30 PEI PING E. RD.  TAIPEI 32417 TAIWAN, PROVINCE OF CHINA |
| 775570 | 10060004 | W.R. BONSAL | | 4083 BONSAL RD.  CONLEY GA 30027 |
| 775571 | 10060004 | W.R. BONSAL CO. | | 4082 BONSAL RD.  CONLEY GA 30027 |
| 1094141 | 10024994 | W.R. BONSAL CO. | | 4083 BONSAL RD.  CONLEY GA 30027 |
| 1094141 | 10024494 | W.R. BONSAL CO. | | 2200 N.W. 18TH ST  POMPANO BEACH FL 33069 |
| 1094551 | 10024900 | W.R. BONSAL CO. | | PO BOX 241148  CHARLOTTE NC 28224 |
| 1111424 | 10041700 | W.R. BONSAL CO. | | 5455 N. 59TH ST.  TAMPA FL 33610 |
| 1096958 | 10027297 | W.R. BONSAL COMPANY | | 4083 BONSAL ROAD  CONLEY GA 30027 |
| 961357 | 10041633 | W.R. BONSAL COMPANY | | 701 S. KANSAS  OLATHE KS 66061 |
| 496729 | 10027069 | W.R. GRACE | | 3150 E. 47TH STREET  TUCSON AZ 85713 |
| 508834 | 10047266 | W.R. GRACE & ATKINSON'S | DEBBIE JOHNSON | 7500 GRACE DRIVE  COLUMBIA MD 21044 |
| 1047266 | 10050291 | W.R. GRACE & CO | ATTN: TOM STACK 410-354-8571 | 5500 CHEMICAL ROAD  CURTIS BAY MD 21226 |
| 500291 | 10023106 | W.R. GRACE & CO | | HIGHWAY 25 BYPASS  TRAVELERS REST SC 29690 |
| 1023106 | 10032106 | W.R. GRACE & CO | | CAMBRIDGE MA 02140 |
| 1022150 | 10002674 | W.R. GRACE & CO - CONN. | | 550 CHEMICAL ROAD  BALTIMORE MD 21226 |
| 1572226 | 10041539 | W.R. GRACE & CO - CONN. | | 2305 SNOWDEN DRIVE  ARLINGTON TX 76018 |
| 1611263 | | W.R. GRACE & CO-CONN. | ATTN: FELIPE RODRIGUEZ | |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ADDRESS |
|---|---|---|---|
| | | | ATTN |
| 1108822 | 10047254 | W. R. GRACE & CO. | DAVISON CHEMICAL DIV. 10 E. BALTIMORE STREET BALTIMORE MD 21202 |
| 1108823 | 10047255 | W. R. GRACE & CO. | ATTN: DEBBIE JOHNSON / DAVISON CHEMICAL DIV. 7500 GRACE DRIVE BALTIMORE MD 21044 |
| 1108824 | 10047256 | W. R. GRACE & CO. | DAVISON CHEMICAL DIVISION 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1108826 | 10047258 | W. R. GRACE & CO. | ATTN: DEBBIE JOHNSON / DAVISON CHEMICAL DIVISION 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1108827 | 10047259 | W. R. GRACE & CO. | DAVISON CHEMICAL DIVISION 10 EAST BALTIMORE STREET BALTIMORE MD 21203 |
| 1108831 | 10047263 | W. R. GRACE & CO. | DAVISON CHEMICAL DDIVISION 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1108837 | 10047269 | W. R. GRACE & CO. | INDUSTRIAL CHEMICALS GROUP 55 HAYDEN AVENUE LEXINGTON MA 02173 |
| 1108838 | 10047270 | W. R. GRACE & CO. | ATTN: MARK DIPANFILIO / ORGANIC CHEMICALS DIV. 55 HAYDEN AVENUE LEXINGTON MA 02173 |
| 1104041 | 10048473 | W. R. GRACE & CO. | RESEARCH DIVISION 7379 ROUTE 32 COLUMBIA MD 21044 |
| 1102773 | 10051205 | W. R. GRACE & CO. | WESKEM 21520 MORRIS DR. (HWY. 6) MANVEL TX 77578 |
| 1102774 | 10051206 | W. R. GRACE & CO. | WESKEM 21520 MORRIS DR. (HWY. 6) MANVEL TX 77578 |
| 1102775 | 10051207 | W. R. GRACE & CO. | MORTON INTERNATIONAL 1231 S. LINCOLN STREET COLTON CA 92324 |
| 1102778 | 10051220 | W. R. GRACE & CO. | CEDAR CHEMICAL CORP ORGANIC CHEMICALS DIV. HIGHWAY 242 S |
| 1212967 | 10051199 | W. R. GRACE & CO. | ATTN: ANNA BIRKNER / WEST HELENA AR 72390 |
| 1114971 | 10053304 | W. R. GRACE & CO. | EXXON MOBIL BAYTOWN REFINERY/FCC UNIT #3 BAYTOWN TX 77520 |
| 1114974 | 10053403 | W. R. GRACE & CO. | DAVISON CHEMICAL DIVISION 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1215471 | 10053903 | W. R. GRACE & CO. | INDUSTRIAL CHEMICALS GROUP 55 HAYDEN AVENUE LEXINGTON MA 02173 |
| 1151835 | 10054267 | W. R. GRACE & CO. | ATTN: ANNA BIRKNER / GRACE PLAZA 1114 AVE OF THE AMERICAS NEW YORK NY 00000-0000 |
| 1171498 | 10001950 | W. R. GRACE & CO. | UNITED REFINING COMPANY DAVISON CHEMICAL DIVISION F.C.C. UNIT WARREN PA 16365 |
| 1171499 | 10001951 | W. R. GRACE & CO. | ***DO NOT USE*** / C/O: MARKA, COLUMBUS 53 HAYDEN AVENUE LEXINGTON MA 02173 |
| 1171500 | 10001952 | W. R. GRACE & CO. | GRACE FRANCE / C/O: MARKA-EXPRESS-VOCC 2243 WREN STREET NORTH CHARLESTON SC 29418 |
| 1174015 | 10004455 | W. R. GRACE & CO. | 2305 SNOWDEN GRACE/GERMANY GA 0 |
| 1177822 | 10006255 | W. R. GRACE & CO. | 2305 SNOWDEN ARLINGTON TX 76018 |
| 1177674 | 10007103 | W. R. GRACE & CO. | 2224 NORTH PEWTER DRIVE C/O FELIPE RODRIGUEZ ARLINGTON TX 76018 |
| 1058372 | 10012776 | W. R. GRACE & CO. | ATTN: DOUG KIRKNER MACHNGIE PA 18062 |
| 1058316 | 10013517 | W. R. GRACE & CO. | ATT: DAVID WOOD OR SHERRI KIRKMAN AIKEN SC 29801 |
| 1058520 | 10015910 | W. R. GRACE & CO. | 2305 SNOWDEN DR. |
| 1386302 | 10016688 | W. R. GRACE & CO. | 2305 SNOWDEN C/O FELIPE RODRIGUEZ ARLINGTON TX 76018 |
| 1385749 | 10018129 | W. R. GRACE & CO. | 2305 SNOWDEN DRIVE C/O FELIPE RODRIGUEZ ARLINGTON TX 76018 |
| 1392392 | 10022751 | W. R. GRACE & CO. | 6300 BUTTON GWINNETT DRIVE ARLINGTON TX 76018 |
| 1153877 | 10023145 | W. R. GRACE & CO. | 830 HIGHWAY 25 BYPASS TRAVELERS REST SC 29690 |
| 1092188 | 10026530 | W. R. GRACE & CO. | CPD SOMERVILLE NJ 08876 |
| 1992788 | 10026531 | W. R. GRACE & CO. | PO BOX1347 DUNCAN SC 29334 |
| 1096233 | 10041881 | W. R. GRACE & CO. | WASHINGTON RESEARCH CENTER 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1396233 | 10041902 | W. R. GRACE & CO. | 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 1113105 | 10030936 | W. R. GRACE & CO. | AV.MICHAEL FARADAY 671,ATE VITARTE LIMA PERU |
| 1113303 | 10034250 | W. R. GRACE & CO. | 38 BAYBERRY STREET PEPPERELL MA 01463 |
| 1400613 | 10034250 | W. R. GRACE & CO. | AVENIDA MICHAEL FARADAY 671 LIMA 3 PERU |
| 1001627 | 10046596 | W. R. GRACE & CO. (302) | JERRY CALLBECK 130 INDUSTRY ROAD HATFIELD PA 19440 |
| 1003942 | 10046598 | W. R. GRACE & CO. (4613) | 210 EAST MAIN ST. |
| 1406285 | 10053936 | W. R. GRACE & CO. | DAREX CONTAINER PRODUCTS |
| 1403934 | 10045598 | W. R. GRACE & CO. (5200) | GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 1105504 | 10023021 | W. R. GRACE & CO. (5200) | GRACE DAVISON 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1552807 | 10023057 | W. R. GRACE & CO. (5200) | GRACE DAVISON HIGHWAY 11-133/DAVISON ROAD LAKE CHARLES LA 70602 |
| 1562287 | 10023166 | W. R. GRACE & CO. (5240) | GRACE DAVISON CAMBRIDGE MA 02140 |
| 1992663 | | W. R. GRACE & CO. (CASH CUSTOMER) | CAMBRIDGE MA 02140 |
| 1992699 | | W. R. GRACE & CO. (CASH CUSTOMER) | CAMBRIDGE MA 02140 |
| 1592809 | 10023166 | W. R. GRACE & CO. (CASH CUSTOMER) | GRACE SPECIALTY CHEMICAL JAPAN / PACIFIC |
| 1571020 | 10001474 | W. R. GRACE & CO. - CONN. | *** DO NOT USE *** LEXINGTON MA 02173 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1571347 | 10001799 | W. R. GRACE & CO. - CONN. | CONSTRUCTION PRODUCTS DIVISION | ATTN: DARLENE SPENCER 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 1571348 | 10001800 | W. R. GRACE & CO. - CONN. | ATTN: DARLENE SPENCER 62 WHITTEMORE AVENUE | CAMBRIDGE MA 02140 |
| 1571350 | 10001802 | W. R. GRACE & CO. - CONN. | CONSTRUCTION PRODUCTS DIVISION | SUITE 307 6960 KOLL CENTER PARKWAY PLEASANTON CA 94566 |
| 1571351 | 10001803 | W. R. GRACE & CO. - CONN. | CONSTRUCTION PRODUCTS DIVISION | SUITE 307 6960 KOLL CENTER PARKWAY PLEASANTON CA 94566 |
| 1571352 | 10001804 | W. R. GRACE & CO. - CONN. | EXPORT DEPT *** DO NOT USE *** | ONE TOWN CENTER ROAD BOCA RATON FL 33486-1111 |
| 1571353 | 10001805 | W. R. GRACE & CO. - CONN. | *** DO NOT USE *** | GRACE SPECIALTY CHEMICALS ONE TOWN CENTER ROAD BOCA RATON FL 33486-1111 |
| 1571354 | 10001806 | W. R. GRACE & CO. - CONN. | GRACE - PERU | LEXINGTON MA 02173 |
| 1571355 | 10001807 | W. R. GRACE & CO. - CONN. | GRACE - PERU | C/O CROWLEY AMERICAN TRANSPORT IMESON DISTRIBUTION CENTER JACKSONVILLE FL 32226 |
| 1571356 | 10001808 | W. R. GRACE & CO. - CONN. | ENVASES INDUSTRIALES HONDURENA DOLE PURCHASING CO. ATTN: WALDO BERNAL 601-864-8282 H | GULPORT MS 39502 |
| 1571357 | 10001809 | W. R. GRACE & CO. - CONN. | GRACE BARBADOS | GRACE - VENEZUELA C/O INTERNATIONAL FREIGHT SERVICES ATLANTA GA 99999 |
| 1571358 | 10001810 | W. R. GRACE & CO. - CONN. | GRACE VENEZUELA | C/O IVARAN LINES GARDEN CITY TERMINAL 301 17N COASTAL HWY GARDEN CITY GA 31408 |
| 1571359 | 10001811 | W. R. GRACE & CO. - CONN. | GRACE ECUADOR | C/O FADESA K V MARK CORP 5220 N W 72ND AVE MIAMI FL 33166 |
| 1571360 | 10001812 | W. R. GRACE & CO. - CONN. | GRACE SPECIALTY CHEMICALS | ENGLAND/EUROPE LEXINGTON MA 02173 |
| 1571372 | 10001814 | W. R. GRACE & CO. - CONN. | CONSTRUCTION PRODUCTS DIVISION 047 701 SOUTH KANSAS AVENUE | ONE TOWN CENTER ROAD OLATHE KS 66061-4444 |
| 1571620 | 10002071 | W. R. GRACE & CO. - CONN. | *** DO NOT USE *** | ONE TOWN CENTER ROAD BOCA RATON FL 33486-1111 |
| 1571656 | 10002107 | W. R. GRACE & CO. - CONN. | 62 WHITTEMORE AVENUE | CAMBRIDGE MA 02140-1111 |
| 1571660 | 10002111 | W. R. GRACE & CO. - CONN. | *** DO NOT USE *** | LEXINGTON MA 02173 |
| 1571661 | 10002112 | W. R. GRACE & CO. - CONN. | GRACE - SINGAPORE | LEXINGTON MA 02173 SINGAPORE |
| 1571662 | 10002113 | W. R. GRACE & CO. - CONN. | GRACE - HONG KONG | LEXINGTON MA 02173 |
| 1571704 | 10002155 | W. R. GRACE & CO. - CONN. | 55 HANOVER ROAD | LEXINGTON MA 02173 |
| 1571783 | 10002233 | W. R. GRACE & CO. - CONN. | GRACE/KOREA | CHICAGO IL 60693-6666 |
| 1571784 | 10002234 | W. R. GRACE & CO. - CONN. | EXPORT DEPT | CHICAGO IL 60693-6666 |
| 1571785 | 10002235 | W. R. GRACE & CO. - CONN. | W. R. GRACE & CO. - CONN | CHICAGO IL 60693-6666 |
| 1571787 | 10002237 | W. R. GRACE & CO. - CONN. | CRYOVAC DIVISION  SR# 030 ATTN: CHRISTY PEARSON I-85 & HIGHWAY 290 | DUNCAN SC 29334 |
| 1572001 | 10002450 | W. R. GRACE & CO. - CONN. | DAVISON CHEMICAL DIVISION SR#  ATTN: DEBBIE JOHNSON | BALTIMORE MD 21202 |
| 1572002 | 10002452 | W. R. GRACE & CO. - CONN. | GRACE SERVICE CHEMICALS GMBH VIA PADRIZING 104, D-6900 | HEIDELBERG 1 0 GERMANY |
| 1572005 | 10002454 | W. R. GRACE & CO. - CONN. | GRACE ITALIANA S.P.A. SR# VIA TRENTO 7 1-20017 PASSIRANA | TRENTO 7 1-20017 PASSIRANA MILANO 0 ITALY |
| 1572191 | 10002640 | W. R. GRACE & CO. - CONN. | GRACE S.A. SPAIN SR# 746 CALLE RIERO DE FONOLLAR 12 08830 SANT BOIT DE LLOBREGAT | BARCELONA 0 SPAIN |
| 1572193 | 10002642 | W. R. GRACE & CO. - CONN. | CONSTRUCTION PRODUCTS TECHNICAL CENTRE AJAX AVENUE SLOUGH | BERKS LO 0 |
| 1572194 | 10002643 | W. R. GRACE & CO. - CONN. | GRACE K PT.  SR# 709 35 HERMINA 0 BUDAPEST 0 HUNGARY | |
| 1572211 | 10002660 | W. R. GRACE & CO. - CONN. | GRACE SPOL. S.R.O. SR# 711V SADECH 4/15 16000 PRAGUE 6 CZECH REPUBLIC | |
| 1572215 | 10002664 | W. R. GRACE & CO. - CONN. | GRACE QUIMICA CIA LTDA LA TRAVESIA NRO. 6967 PUDAHUEL SANTIAGO 0 CHILE | |
| 1572225 | 10002673 | W. R. GRACE & CO. - CONN. | GRACE ASIA PACIFIC, INC SR# DAVISON HOUSE, 20TH FLOOR 979 KING'S ROAD QUARRY BAY 0 HONG KONG | |
| 1572303 | 10002751 | W. R. GRACE & CO. - CONN. | WASHINGTON RESEARCH CENTER ATTN: PAUL HAMILTON 7500 GRACE DRIVE | COLUMBIA MD 21044 |
| 1572307 | 10002755 | W. R. GRACE & CO. - CONN. | AMICON LTD. SR# 170 GLOUCESTERSHIRE GL GL10 2BJ UPPER MILLE, STONEHOUSE | GLOUCESTERSHIRE GL GL10 2BJ |
| 1572365 | 10002813 | W. R. GRACE & CO. - CONN. | GRACE COCOA SINGAPORE PTE. 112 JALAN BOONLAY SINGAPORE 0 SINGAPORE | |
| 1577917 | 10008340 | W. R. GRACE & CO. - CONN. | KASCHO GMBH 657 82ND STREET BIRKHICHSTRASSE 54-56 BERLIN 12167 GERMANY | AMERY WI 54001 |
| 1594444 | 10024794 | W. R. GRACE & CO. - CONN. | CHOMERICS GMBH SR #068 ATTN: MIKE REITER MOLTKESTRASSE 12 DUSSELDORF GERMANY | |
| 1609820 | 10040102 | W. R. GRACE & CO. - CONN. | POLYFIBRON DIVISION HARMONY AVENUE ADAMS MA 01220 | |
| 1609881 | 10040163 | W. R. GRACE & CO. - CONN. | GRACE SPECIALTY CHEMICALS C/O FNEB ACCT #502-77386 100 FEDERAL STREET BOSTON MA 02110 | |
| 1612704 | 10042974 | W. R. GRACE & CO. - CONN. | CONSTRUCTION PRODUCTS DIVISION 551 WEST 65TH STREET | CHICAGO IL 60638 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1612717 | 10042987 | W. R. GRACE & CO. -CONN. | | 55 HAYDEN AVENUE  LEXINGTON MA 02173 |
| 1593358 | 10023712 | W. R. GRACE & CO. -CONN. (1001) | | 62 WHITTEMORE AVENUE  CAMBRIDGE MA 02140 |
| 1593361 | 10023715 | W. R. GRACE & CO. -CONN. (1006) | | 5225 PHILLIP LEE DRIVE  ATLANTA GA 30336 |
| 1593362 | 10023716 | W. R. GRACE & CO. -CONN. (1007) | | 2140 DAVIS STREET  SAN LEANDRO CA 94577 |
| 1907971 | 10038261 | W. R. GRACE & CO. -CONN. (1008) | | SAMPLE ACCOUNT 5529 US 60 E OWENSBORO KY 42303 |
| 1022717 | 10023717 | W. R. GRACE & CO. -CONN. (1021) | | 62 WHITTEMORE AVENUE  CAMBRIDGE MA 02140 |
| 1593363 | 10023718 | W. R. GRACE & CO. -CONN. (1097) | | 2140 DAVIS STREET  SAN LEANDRO CA 94577 |
| 1593364 | 10037447 | W. R. GRACE & CO. -CONN. - (302) | DAREX CONTAINER PRODUCTS | AV. MICHEL FARADAY 671, LIMA 3. LIMA PERU |
| 1907153 | 10037153 | W. R. GRACE & CO. -CONN. (1005) | DAREX CONTAINER PRODUCTS | 6050 W 51ST STREET  CHICAGO IL 60638 |
| 1595148 | 10025494 | W. R. GRACE & CO. -CONN. (1005) | DAREX CONTAINER PRODUCTS | 6050 W 51ST STREET  CHICAGO IL 60638 |
| 1766259 | 10046570 | W. R. GRACE & CO. -CONN. (1005) | DAREX CONTAINER PRODUCTS | 6050 W 51ST STREET  CHICAGO IL 60638 |
| 1593359 | 10023713 | W. R. GRACE & CO. -CONN. (1008) | DAREX CONTAINER PRODUCTS | 5529 US 60 E OWENSBORO KY 42303 |
| 1591982 | 10042255 | W. R. GRACE & CO. -CONN. (001) | DAREX CONTAINER PRODUCTS | 6050 W 51ST STREET  CHICAGO IL 60638 |
| 2000209 | 10030533 | W. R. GRACE & CO. -CONN. | DAREX CONTAINER PRODUCTS ATTN: MARY BOUCHARD | 62 WHITTEMORE AVENUE  CAMBRIDGE MA 02140 |
| 1141081 | 10052513 | W. R. GRACE & CO. -CONN. | RESEARCH & DEVELOPMENT | 5500 CHEMICAL ROAD  CURTIS BAY MD 21226 |
| 1106628 | 10046569 | W. R. GRACE & CO. -CONN. | | 62 WHITTEMORE AVENUE  CAMBRIDGE MA 02140 |
| 1080835 | 10052209 | W. R. GRACE & CO. -CONN. | DAVISON CHEMICAL DIVISION | 7500 GRACE DRIVE  COLUMBIA MD 21044 |
| 1012777 | 10051209 | W. R. GRACE & CO. -CONN. | THE VALSPAR CORP. | 901 NORTH GREENWOOD AVENUE  KANKAKEE IL 60901 |
| 1592616 | 10052974 | W. R. GRACE & CO. -CONN. | THE VALSPAR CORP. | 202 JACOBS AVENUE  FORT WAYNE IN 46808 |
| 1012778 | 10051210 | W. R. GRACE & CO. -CONN. | | 7500 GRACE DRIVE  COLUMBIA MD 21044 |
| 1593262 | 10022617 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | 296 INDUSTRY DR.  SEATTLE WA 98188 |
| 1593267 | 10026642 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | 62 WHITTEMORE AVENUE  CAMBRIDGE MA 02140 |
| 1593370 | 10027724 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | 62 WHITTEMORE AVE.  CAMBRIDGE MA 02140 |
| 1594801 | 10025149 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | 62 WHITTEMORE AVE.  CAMBRIDGE MA 02140 |
| 1025149 | 10023642 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | 6051 WEST 65 ST.  CHICAGO IL 60638 |
| 1593275 | 10023687 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | 6050 WEST 51 ST.  CHICAGO IL 60638 |
| 1593332 | 10023643 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | 62 WHITTEMORE AVE.  CAMBRIDGE MA 02140 |
| 1593687 | 10023649 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | 1200 NW 15 AVE.  POMPANO BEACH FL 33069 |
| 1593643 | 10023650 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | 6051 WEST 65 ST.  CHICAGO IL 60638 |
| 1593649 | 10023651 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | 6051 WEST 65 ST.  CHICAGO IL 60638 |
| 1593650 | 10023652 | W. R. GRACE & CO. -CONN. | ATTN: BO MACNEAL | 6960 KOLL CENTER PKWY.  PLEASANTON CA 94566 |
| 1593651 | 10023654 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | 4323 CRITES ST.  HOUSTON TX 77252 |
| 1593652 | 10023655 | W. R. GRACE & CO. -CONN. | NATIONWIDE WAREHOUSE | 1431 KINGSLAND AVENUE  PAGEDALE MO 63133 |
| 1593654 | 10023659 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | 2601 COMMERCE BLVD.  IRONDALE AL 35210 |
| 1593655 | 10023661 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | 12340 COMMONS RD.  BELTSVILLE MD 20705 |
| 1593659 | 10023662 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | HWY 221  ENOREE SC 29335 |
| 1593661 | 10023663 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS/O LESTICIAN WAREHOUSE 32 PLUM STREET | TRENTON NJ 08638 |
| 1593662 | 10023664 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS/TRANSHIELD WAREHOUSE 1555 HAWTHORNE LANE 4W | WEST CHICAGO IL 60186 |
| 1593307 | 10023673 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS/FARWEST FREIGHT 22140 76 AVENUE S. | KENT WA 98032 |
| 1593308 | 10023674 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS 7443 EMPIRE DR. #165 | FLORENCE KY 41042 |
| 1593303 | 10023675 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | 6051 WEST 65 ST.  CHICAGO IL 60638 |
| 1593306 | 10023676 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | 6051 WEST 65 ST.  CHICAGO IL 60638 |
| 1593309 | 10023678 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | 6051 WEST 65 ST.  CHICAGO IL 60638 |
| 1011359 | 10041635 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS/FAMES FREIGHT 4504 WEST VALLEY HWY | SUMNER WA 98390 |
| 1593310 | 10023665 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS 2601 W | PHOENIX AZ 85019 |
| 1593311 | 10023666 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS 2502 GARNSEY ST. | SANTA ANA CA 92707 |
| 1593316 | 10023671 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS 2502 GARNSEY ST. | SANTA ANA CA 92707 |
| 1593301 | 10023656 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS HIGHWAY 221 | ENOREE SC 29335 |
| 1593302 | 10023657 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS/C/O MARIETTA INDUSTRIAL STORAGE 891 INDUSTRIAL PARK DRIV | MARIETTA GA 30062 |
| 1593302 | 10023656 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS/C/O BARRETT WAREHOUSE & TRANSPORT 505 UNIVERSITY AVENUE | NORWOOD MA 02062 |
| 1593303 | 10023658 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS/C/O RIO GRANDE COMPANY 201 SANTA FE DR. | DENVER CO 80217 |
| 1613663 | 10029329 | W. R. GRACE & CO. -CONN. | GRACE CONSTRUCTION PRODUCTS | ENOREE SC 29335 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593317 | 10023672 | W. R. GRACE & CO. -CONN. | (4702) | GRACE CONSTRUCTION PRODUCTS 1200 NW 15 AVE. POMPANO BEACH FL 33069 |
| 1611664 | 10043930 | W. R. GRACE & CO. -CONN. | (4703) | GRACE CONSTRUCTION PRODUCTS HWY 221 ENOREE SC 29335 |
| 1593318 | 10023673 | W. R. GRACE & CO. -CONN. | (4715) | GRACE CONSTRUCTION PRODUCTS HWY 221 ENOREE SC 29335 |
| 1593322 | 10023677 | W. R. GRACE & CO. -CONN. | (4801) | GRACE CONSTRUCTION PRODUCTSMARIETTA INDUSTRIAL STORAGE 891 INDUSTRIAL PARK DRIVE MARIETTA GA 30062 |
| 1593323 | 10023678 | W. R. GRACE & CO. -CONN. | (4803) | GRACE CONSTRUCTION PRODUCTS 1820 SOUTH 930 WEST SALT LAKE CITY UT 84104 |
| 1593324 | 10023679 | W. R. GRACE & CO. -CONN. | (4806) | GRACE CONSTRUCTION PRODUCTS 500 BREINIG AVE. TRENTON NJ 08638 |
| 1593334 | 10023689 | W. R. GRACE & CO. -CONN. | (4815) | GRACE CONSTRUCTION PRODUCTSMULFORD TEAM TRACK-ZONE06-TRACK 709 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1593276 | 10023631 | W. R. GRACE & CO. -CONN. | (4821) | GRACE CONSTRUCTION PRODUCTS 16201 COMMERCE WY PHOENIX AZ 85019 |
| 1593277 | 10023632 | W. R. GRACE & CO. -CONN. | (4823) | GRACE CONSTRUCTION PRODUCTS 127A GAITHER DR. MOUNT LAUREL NJ 08054 |
| 1593278 | 10023633 | W. R. GRACE & CO. -CONN. | (4828) | GRACE CONSTRUCTION PRODUCTS 6606 MARSHALL BLVD. LITHONIA GA 30058 |
| 1593313 | 10023668 | W. R. GRACE & CO. -CONN. | (4829) | GRACE CONSTRUCTION PRODUCTS 6051 WEST 65 ST. CHICAGO IL 60638 |
| 1593325 | 10023680 | W. R. GRACE & CO. -CONN. | (4831) | GRACE CONSTRUCTION PRODUCTS FREIGHT HOUSE RD. WEST BROOKFIELD MA 01585 |
| 1593326 | 10023681 | W. R. GRACE & CO. -CONN. | (4833) | GRACE CONSTRUCTION PRODUCTS 3065 SOUTH 637 WEST SALT LAKE CITY UT 84119 |
| 1593279 | 10023634 | W. R. GRACE & CO. -CONN. | (4835) | GRACE CONSTRUCTION PRODUCTS 6445 WEST JONES AVE. ZELLWOOD FL 32798 |
| 1593280 | 10023635 | W. R. GRACE & CO. -CONN. | (4836) | GRACE CONSTRUCTION PRODUCTS HIGHWAY 421 WILMINGTON NC 28402 |
| 1593310 | 10023665 | W. R. GRACE & CO. -CONN. | (4837) | GRACE CONSTRUCTION PRODUCTS 733 LANEY-WALKER BLVD AUGUSTA GA 30903 |
| 1593311 | 10023666 | W. R. GRACE & CO. -CONN. | (4838) | GRACE CONSTRUCTION PRODUCTS 1200 NW 15 AVE. POMPANO BEACH FL 33069 |
| 1593309 | 10023664 | W. R. GRACE & CO. -CONN. | (4839) | GRACE CONSTRUCTION PRODUCTS 4323 CRITES ST. HOUSTON TX 77003 |
| 1593284 | 10023609 | W. R. GRACE & CO. -CONN. | (4847) | GRACE CONSTRUCTION PRODUCTS 2133 85 ST. NORTH BERGEN NJ 07047 |
| 1041632 | 10041632 | W. R. GRACE & CO. -CONN. | (4848) | GRACE CONSTRUCTION PRODUCTSRAIL SPUR ZT560-715 7237 EAST GAGE AVE. CITY OF COMMERCE CA 90040 |
| 1593335 | 10023690 | W. R. GRACE & CO. -CONN. | (4849) | GRACE CONSTRUCTION PRODUCTS3132 CRITES ST. HOUSTON TX 77003 |
| 1593256 | 10023611 | W. R. GRACE & CO. -CONN. | (4851) | GRACE CONSTRUCTION PRODUCTSFIELD PROCESSING CENTER CLEARFIELD UT 84016-0188 |
| 1593319 | 10023674 | W. R. GRACE & CO. -CONN. | (4877) | GRACE CONSTRUCTION PRODUCTS HWY 221 ENOREE SC 29335 |
| 1593336 | 10023610 | W. R. GRACE & CO. -CONN. | (4897) | GRACE CONSTRUCTION PRODUCTSCAPPARA STATION SAN JUAN PR 922 |
| 1593257 | 10023612 | W. R. GRACE & CO. -CONN. | (4899) | GRACE CONSTRUCTION PRODUCTS 4220 WEST GLENROSA AVE. PHOENIX AZ 85063 |
| 1593258 | 10023657 | W. R. GRACE & CO. -CONN. | (4913) | GRACE CONSTRUCTION PRODUCTS BERTH 70-71, SIGNAL ST SAN PEDRO CA 90733 |
| 1593259 | 10023613 | W. R. GRACE & CO. -CONN. | (4914) | GRACE CONSTRUCTION PRODUCTS 2900 E. ALLEGHENY AVE PHILADELPHIA PA 19134 |
| 1026968 | 10026968 | W. R. GRACE & CO. -CONN. | (4915) | GRACE CONSTRUCTION PRODUCTS 1100 24 ST. STE. G KENNER LA 70062 |
| 1026967 | 10026967 | W. R. GRACE & CO. -CONN. | (4931) | GRACE CONSTRUCTION PRODUCTS 540 FORD AVE. JACKSON MS 39209 |
| 1593260 | 10023614 | W. R. GRACE & CO. -CONN. | (4939) | GRACE CONSTRUCTION PRODUCTS 1830 W. OHIO STREET EVANSVILLE IN 47712 |
| 1593261 | 10023615 | W. R. GRACE & CO. -CONN. | (4941) | GRACE CONSTRUCTION PRODUCTS 100 CRAWFORD ST., UNIT 4 LEOMINSTER MA 01453 |
| 1593262 | 10023616 | W. R. GRACE & CO. -CONN. | (4942) | GRACE CONSTRUCTION PRODUCTS 205 INTERNATIONAL DR. OAKDALE PA 15071 |
| 1593263 | 10023618 | W. R. GRACE & CO. -CONN. | (4955) | GRACE CONSTRUCTION PRODUCTS APPLETON WI 54911 |
| 1041634 | 10041634 | W. R. GRACE & CO. -CONN. | (4962) | GRACE CONSTRUCTION PRODUCTS 6050 WEST 51 ST. CHICAGO IL 60638 |
| 1593264 | 10023619 | W. R. GRACE & CO. -CONN. | (4963) | GRACE CONSTRUCTIONC/O WORLDWIDE RECLAMATION INC 720 EAST STREET GARLAND TX 75042 |
| 1026265 | 10026265 | W. R. GRACE & CO. -CONN. | (4964) | GRACE CONSTRUCTION PRODUCTS 1170 EAGAN INDUSTRIAL ROAD EAGAN MN 55121 |
| 1136614 | 10043927 | W. R. GRACE & CO. -CONN. | (4966) | GRACE CONSTRUCTION PRODUCTS 1878 SPENCER ST. TOLEDO OH 43609 |
| 1593266 | 10023621 | W. R. GRACE & CO. -CONN. | (4969) | GRACE CONSTRUCTION PRODUCTSC/O AGENCY TRANSPORT 1224 BELLAMAH N.W. ALBUQUERQUE NM 87103 |
| 1593267 | 10022622 | GRACE | (4971) | GRACE CONSTRUCTION PRODUCTS 807 PRESLEY RD. STE. 410 CHARLOTTE NC 28217 |
| 1600316 | 10030640 | GRACE | (4972) | GRACE CONSTRUCTION PRODUCTSC/O DANZAS AEI INTERNATIONAL 8470 GRAND VISTA EL PASO TX 79907 |
| 1593268 | 10023623 | GRACE | (4973) | GRACE CONSTRUCTION PRODUCTS 7950 NORTH ALLISON AVE. INDIANAPOLIS IN 46268 |
| 1593269 | 10023624 | GRACE & CO. -CONN. | (4974) | CSR MATERIALS 4511 SOUTH BUFFALO RD. LAS VEGAS NV 89117 |
| 1593270 | 10023625 | GRACE & CO. -CONN. | (4976) | GRACE CONSTRUCTION PRODUCTS (540)891-1386 4711-A EWELL DRIVE FREDERICKSBURG VA 22408 |
| 1593271 | 10023626 | GRACE & CO. -CONN. | (4981) | GRACE CONSTRUCTION PRODUCTS 1115 EAST MAIN STREET ROCHESTER NY 14609 |
| 1593272 | 10023627 | GRACE & CO. -CONN. | (4989) | GRACE CONSTRUCTION PRODUCTS 4650 W. COMMERCIAL DRIVE HILLSBORO MO 63050 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593273 | 10023628 | W. R. GRACE & CO.-CONN. (4994) | GRACE CONSTRUCTION PRODUCTS | 43 ST. SE & CARLISLE RD. DES MOINES IA 50317 |
| 1593274 | 10023629 | W. R. GRACE & CO.-CONN. (4997) | GRACE CONSTRUCTION PRODUCTS | 5943 BROADWAY UNIT 2 DENVER CO 80216 |
| 1106261 | 10046572 | W. R. GRACE & CO.-CONN. (011) | GRACE CONSTRUCTION PRODUCTS | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1612486 | 10042757 | W. R. GRACE & CO.-CONN. - 001 | GRACE CONSTRUCTION PRODUCTS | 62 WHITTEMORE AVE. CAMBRIDGE MA 02140 |
| 108832 | 10047264 | W. R. GRACE & CO.-CONN. | ATTN:DEBBIE JOHNSON/BLDG 25 | 7500 GRACE DRIVE GRACE DAVISON CHEMICAL COLUMBIA MD 21044 |
| 108833 | 10047265 | W. R. GRACE & COMPANY | ATTN: DEBBIE JOHNSON/BLDG 25 GRACE DAVISON CHEMICAL | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 112785 | 10051217 | W. R. GRACE & COMPANY | SCHOFS, INC | 450 LANCASTER STREET OAKLAND CA 94601 |
| 113259 | 10051691 | W. R. GRACE & COMPANY | SCHOFS, INC | 5720 N.E. 121ST AVENUE VANCOUVER WA 98666 |
| 114972 | 10053404 | W. R. GRACE & COMPANY | ATTN: DEBBIE JOHNSON | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 573103 | 10003846 | W. R. GRACE & COMPANY | 6300 BUTTON GWINETT DR. | 6300 BUTTON GWINETT DRIVE DORAVILLE GA 30362 |
| 573533 | 10003976 | W. R. GRACE & COMPANY | 6300 BUTTON GWINETT DRIVE | C/O CHAMBLESS COMPANY DORAVILLE GA 30362 |
| 573542 | 10003985 | W. R. GRACE & COMPANY | | C/O CHAMBLESS FIREPROOFING DORAVILLE GA 30362 |
| 574124 | 10044564 | W. R. GRACE & COMPANY | | DORAVILLE GA 30340 |
| 579484 | 10004564 | W. R. GRACE & COMPANY | ATTN: PHILLIP RODRIGUEZ | 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 11289 | 10011004 | W. R. GRACE & COMPANY | | 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 92823 | 10011147 | W. R. GRACE & COMPANY | 2305 SNOWDON DRIVE | ARLINGTON TX 76018 |
| 1593330 | 10013511 | W. R. GRACE & COMPANY - CONN | 2305 SNOWDEN | ARLINGTON TX 76018 |
| 1593331 | 10026655 | W. R. GRACE & COMPANY (AFRICA) (PTY) LTD | 2651 MANILA ROAD | DALLAS TX 75222 |
| 93282 | 10024437 | W. R. GRACE & COMPANY (ATLANTA) | 2305 SNOWDEN DRIVE | ARLINGTON TX 76018 |
| 93282 | 10024713 | W. R. GRACE & COMPANY (BALTIMORE) | | 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 93283 | 10025127 | W. R. GRACE & COMPANY (BEDFORD PARK) | 38 REGULA DRIVE | IRWIN PA 15642 |
| 06269 | 10041565 | W. R. GRACE & COMPANY (BEDFORD PARK). | 830 HWY. 25 BYPASS | TRAVELERS REST SC 29690 |
| 99998 | 10021180 | W. R. GRACE & COMPANY (HONG KONG) LTD. | | CAMBRIDGE MA 02140 |
| 1106270 | 10023685 | W. R. GRACE (HONG KONG) LTD. (4175) | | PO BOX 226 KEMPTON PARK 01620 SOUTH AFRICA |
| 72015 | 10023686 | W. R. GRACE (HONG KONG) LTD. (769) | | ATLANTA GA 30340 |
| 1593442 | 10025637 | W. R. GRACE (HONG KONG) LTD. (769) | | 6941 SAN TOMAS RD BALTIMORE MD 21227 |
| 00439 | 10025638 | W. R. GRACE (HONG KONG) LTD. (769) | | 6051 WEST 65TH STREET BEDFORD PARK IL 60638 |
| | 10046580 | W. R. GRACE (HONG KONG) LTD. | GRACE DAVISON | 6051 WEST 65TH STREET CHICAGO IL 60638 |
| | 10030313 | W. R. GRACE (HONG KONG) LTD. | GRACE DAVISON | UNITS 1001-4, 10/F NATIONAL MUTUAL CENTRE 151 GLOUCESTER ROAD WANCHAI HONG KONG |
| | 10046581 | W. R. GRACE (HONG KONG) LTD. | GRACE DAVISON | UNITS 1001-4, 10/F NATIONAL MUTUAL CENTRE 151 GLOUCESTER ROAD WANCHAI HONG KONG |
| | 10002464 | W. R. GRACE (HONG KONG) LTD. | GRACE DAVISON | UNITS 1001-4, 10/F - AXA CENTRE 151 GLOUCESTER ROAD WANCHAI HONG KONG |
| | 10023796 | W. R. GRACE (HONG KONG) LTD. | DAREX CONTAINER PRODUCTS | UNITS 1001-4, 10/F NATIONAL MUTUAL CENTRE 151 GLOUCESTER ROAD WANCHAI HONG KONG |
| | 10030763 | W. R. GRACE (HONG KONG) LTD. | DAREX CONTAINER PRODUCTS | WANCHAI HONG KONG |
| 93329 | 10023684 | W. R. GRACE (HOUSTON) | GRACE CONSTRUCTION PRODUCTS | 151 GLOUCESTER ROAD WANCHAI HONG KONG |
| 97908 | 10028242 | W. R. GRACE (IRELAND) LTD. (732) | GRACE CONSTRUCTION PRODUCTS | UNITS 1001-4, 10/F AXA CENTRE 151 GLOUCESTER ROAD |
| 99534 | 10029961 | W. R. GRACE (ITALIANA SPA) (423) | GRACE CONSTRUCTION PRODUCTS | 4323 CRITES ST. HOUSTON TX 77003 |
| 13666 | 10043932 | W. R. GRACE (ITALIANA SPA) (423) | ATTN: PAOLA ALTURA | WESTERN INDUSTRIAL ESTATES NAAS ROAD DUBLIN 12 IRELAND |
| 96630 | 10026970 | W. R. GRACE (MALAYSIA) SDN BHD (774) | DAREX CONTAINER PRODUCTS | VIA TRENTO 7 PASSIRANA DI RHO MILANO 20017 ITALY |
| 411369 | 10041645 | W. R. GRACE (MALAYSIA) SDN BHD (774) | GRACE CONTAINER PRODUCTS | VIA TRENTO 7 1-20017 PASSIRANA DI RHO ITALY |
| 1572298 | 10002746 | W. R. GRACE (MALAYSIA) SDN. BHD. | GRACE CONSTRUCTION PRODUCTS | 7 LORONG 19/1A, OFF JALAN BALAKONG CHERAS JAYA 43200 MALAYSIA BALAKONG |
| 1596635 | 10026975 | W. R. GRACE (MALAYSIA) SDN. BHD. (4161) | GRACE CONSTRUCTION PRODUCTS | 7 LORONG CJ1/1, OFF JALAN CHERAS JAYA 43200 MALAYSIA BALAKONG BANGUNAN CHO-TEK SR# 774 RM 601 135 JALAN TUANKU ABDUL R KUALA LUMPUR 50100 MALAYSIA NKS SELAT KELANG UTARA 40200 MALAYSIA BLKA LOT2 SOLOK SULTAN HISHAMUDIN3 |

W.R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1612620 | 10042890 | W.R. GRACE (MALAYSIA) SDN. BHD. (4162) | GRACE CONSTRUCTION PRODUCTSLOT 23B & 24B, 1ST BLOCK C PEARL, COMMERCIAL CENTRE JALAN TUN RAZAK 93450 MALAYSIA |  |
| 1593321 | 10025676 | W.R. GRACE (MILWAUKEE) | GRACE CONSTRUCTION PRODUCTS | 7221 WEST PARKLAND CT. MILWAUKEE WI 53223 |
| 1593328 | 10026683 | W.R. GRACE (NORTH BERGEN) | GRACE CONSTRUCTION PRODUCTS | 7131 85TH STREET NORTH BERGEN NJ 07047 |
| 1611368 | 10041644 | W.R. GRACE (PHILIPPINES) INC. (766) |  | SILANGANG CANLUBANG INDUSTRIAL PARK CANLUBANG, CALAMBA, LAGUNA PHILIPPINES |
| 1609913 | 10040195 | W.R. GRACE (PHILIPPINES) INC. (766) |  | SILANGANG CANLUBANG INDUSTRIAL PARK CANLUBANG, CALAMBA, LAGUNA PHILIPPINES |
| 1593315 | 10023670 | W.R. GRACE (POMPANO BEACH) | GRACE CONSTRUCTION PRODUCTS | 1200 NW 15 AVENUE POMPANO BEACH FL 33069 |
| 1593355 | 10023709 | W.R. GRACE (S.A.S FRANCE) (414) | GRACE CONSTRUCTION PRODUCTS | BP 39, 33 ROUTE DE GALLARDON EPERNON CEDEX 28234 FRANCE |
| 1593327 | 10023682 | W.R. GRACE (SCOTTSDALE) | GRACE CONSTRUCTION PRODUCTS | 14901 NORTH SCOTTSDALE RD. STE. 306 SCOTTSDALE AZ 85254 |
| 96632 | 10026972 | W.R. GRACE (SINGAPORE) PTE. LTD. |  | 25 TANJONG PENURU JURONG INDUSTRIAL TOWN 609024 SINGAPORE |
| 1106262 | 10046573 | W.R. GRACE (SINGAPORE) PTE. LTD. |  | #07-02A WHEELOCK PL 501 ORCHARD RD SINGAPORE 238880 SINGAPORE |
| 06267 | 10046578 | W.R. GRACE (SINGAPORE) PTE. LTD. | GRACE DAVISON (771) | 25 TANJONG PENURU JURONG INDUSTRIAL TOWN 25 TANJONG PENURU SINGAPORE 609024 SINGAPORE |
| 14540 | 10052972 | W.R. GRACE (SINGAPORE) PTE. LTD. |  | 25 TANJONG PENURU JURONG INDUSTRIAL TOWN 25 TANJONG PENURU SINGAPORE 609024 SINGAPORE |
| 14553 | 10052985 | W.R. GRACE (SINGAPORE) PTE. LTD. |  | 25 TANJONG PENURU SINGAPORE 609024 SINGAPORE |
| 14687 | 10051119 | W.R. GRACE (SINGAPORE) PTE. LTD. |  | 25 TANJONG PENURU SINGAPORE 509024 SINGAPORE |
| 96629 | 10026969 | W.R. GRACE (SINGAPORE) PTE. LTD. |  | 25 TANJONG PENURU JURONG INDUSTRIAL TOWN 25 TANJONG PENURU SINGAPORE 609024 SINGAPORE |
| 1596637 | 10026977 | W.R. GRACE (SINGAPORE) PTE. LTD. | GRACE DAVISON (771) | SINGAPORE,609024 25 ORCHARD RD #09-01 WHEEL BLOCK P 501 ORCHARD RD SINGAPORE 238880 SINGAPORE |
| 1600480 | 10030803 | W.R. GRACE (SINGAPORE) PTE. LTD. | GRACE CONSTRUCTION PRODUCTS | 481JALAN BUROH #02-15 619491 SINGAPORE |
| 1594196 | 10024547 | W.R. GRACE (THAILAND) LIMITED | SUKHUMVIT ROAD KM 34 | 253/2 BANGPOO INDUSTRIAL ESTATE SAMUTPRAKAN 10280 THAILAND |
| 1593366 | 10023720 | W.R. GRACE (THAILAND) LIMITED (763) |  | 253/2 BANGPOO INDUSTRIAL ESTATE SUKHUMVIT ROAD, KM 34, SAMUTPRAKAN 10280 THAILAND |
| 1572098 | 10023547 | W.R. GRACE (THAILAND) LTD. |  | RAJADAMNOEN AVENUE 100-104 MAINSION 1 SAMUTPRAKAN 10280 IT 10280 BANGKOK THAILAND 10200 THAILAND |
| 1106274 | 10045585 | W.R. GRACE (THAILAND) LTD. (763) | GRACE DAVISON | 253/2 BANGPOO INDUSTRIAL ESTATE SUKHUMVIT ROAD, KM 34 SAMITPRAKAAN 10280 10280 THAILAND |
| 93473 | 10023827 | W.R. GRACE (TPG STORE) |  | TPG ARCHERFIELD OLD STORE 14 COLEBARD STREET ARCHERFIELD 04108 AUSTRALIA |
| 93474 | 10023828 | W.R. GRACE (TPG STORE) | CONSTRUCTION NSW STORE | 391 PARK ROAD (BLOCK M) REGENTS PARK, NSW 02143 AUSTRALIA |
| 1597360 | 10027697 | W.R. GRACE A/S (731) | ATTN: LEIF OLSEN | GENERATORVEJ 8D HERLEV 02730 DENMARK |
| 1594025 | 10024376 | W.R. GRACE AFRICA (PTY) LTD. |  | PO BOX274 BELLVILLE 07535 SOUTH AFRICA |
| 1601762 | 10032079 | W.R. GRACE AFRICA (PTY) LTD. | GRACE CONSTRUCTION PRODUCTSC/O CHEMSAV (PTY) LTD. UNIT 13 DEVRO PARK 2 DEVON ROAD | PINETOWN 03610 SOUTH AFRICA |
| 1672013 | 10002462 | W.R. GRACE AFRICA (PTY) LTD. | DAREX CONTAINER PRODUCTS | ATTN: LINDSAY WILLEMSE CNR ISCOR & MILL ST. BELLVILLE 07530 SOUTH AFRICA |
| 1604752 | 10041752 | W.R. GRACE AFRICA (PTY) LTD. | GRACE CONSTRUCTION PRODUCTS | CNR ISCOR & MILL ST BELLVILLE 07535 SOUTH AFRICA |
| 1601761 | 10032078 | W.R. GRACE AFRICA (PTY) LTD. | GRACE CONSTRUCTION PRODUCTS | 64 RIGGER ROAD, KEMPTON PK SPARTAN (JOHANNESBURG) P620 SOUTH AFRICA |
| 1571649 | 10002100 | W.R. GRACE AFRICA (PTY) LTD. (767) |  | PO BOX2266 KEMPTON PARK 01620 SOUTH AFRICA |
| 1573957 | 10004398 | W.R. GRACE AND COMPANY |  | ATTN: FELIPE RODRIGUEZ ARLINGTON TX 78018 |
| 1587748 | 10018128 | W.R. GRACE AND COMPANY | SR #767 2305 SNOWDEN | CUSTOMER PICK-UP DORAVILLE ATLANTA GA 30362 |

**W.R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**CUSTOMER CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN**

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1106277 | 10046588 | W.R. GRACE ARGENTINA S.A. (5450) | GRACE DAVISON (816) | PRIMERA JUNTA 550 1878 QUILMES, PV. |
| 1599299 | 10029628 | W.R. GRACE ARGENTINA S.A. (816) | GRACE CONSTRUCTION PRODUCTS | PRIMERA JUNTA 550 1878 ARGENTINA QUILMES 01878 ARGENTINA, PV. |
| 700766 | 10031088 | W.R. GRACE ARGENTINA S.A. (816) | GRACE CONSTRUCTION PRODUCTS (BUENOS AIRES - ARGENTINA) | PRIMERA JUNTA 550 1878 QUILMES |
| 607380 | 10037673 | W.R. GRACE CANADA, INC. (799) | GRACE CONSTRUCTION PRODUCTS | 294 CLEMENTS ROAD WEST AJAX ON L1S 3C6 CANADA |
| 611878 | 10042152 | W.R. GRACE ITALIANA S.P.A. (423) | DAREX CONTAINER PRODUCTS | ATTN. PAOLA ALTURA VIA TRENTO 7 PASSIRANA DI RHO 20017 ITALY |
| 599552 | 10028879 | W.R. GRACE ITALIANA S.P.A. (1525) | DAREX CONTAINER PRODUCTS | ATTN. PAOLA ALTURA VIA TRENTO 7 PASSIRANA DI RHO 20017 ITALY |
| 10028879 | 10024380 | W.R. GRACE LTD (IRELAND) (410) | GRACE CONSTRUCTION PRODUCTS(C/O ACCOUNTS PAYABLE PLANT 2, AJAX AVENUE | SLOUGH, BERKSHIRE SL1 4BH IRELAND |
| 594029 | 10002456 | W.R. GRACE LTD. | GRACE CONSTRUCTION PRODUCTS | 628 AJAX AVENUE SLOUGH, BERKSHIRE SL1 4BH |
| 572007 | 10002641 | W.R. GRACE LTD. | ATTN: JESSICA FONTAINE | GREAT BRITAIN 0 UNITED KINGDOM |
| 572192 | 10002456 | W.R. GRACE LTD. | ATTN: CHRIS HARMAN | NORTHDALE HOUSE SR#751 N. CIRCULAR RD LONDON NW10 7UH LO 0 |
| 10002641 | 10030223 | W.R. GRACE LTD. (413) | GRACE CONSTRUCTION PRODUCTSATTN: LAURENCE BRYANT 635 AJAX AVENUE | SLOUGH SL1 4BH UNITED KINGDOM |
| 10002456 | 10002455 | W.R. GRACE LTD. (751) | | NORTHDALE HOUSE SR # 751 NORTH CIRCULAR ROAD LONDON NW10 7UH LO 0 |
| 10030223 | 10002460 | W.R. GRACE LTD. (IRELAND) (4310) | GRACE CONSTRUCTION PRODUCTSUNIT 200, HOLLY ROAD WESTERN INDUSTRIAL EST, NAAS ROAD | DUBLIN 12 IRELAND |
| 99897 | 10035516 | W.R. GRACE NEW ZEALAND LTD (819) | SR #819 | PRIVATE BAG 50901 PORIRUA 0 NEW ZEALAND |
| 72006 | 10030515 | W.R. GRACE NEW ZEALAND LTD (765) | | PRIVATE BAG 50901 SH# |
| 99589 | 10029929 | W.R. GRACE S.A.S - FRANCE (4315) | | 33, ROUTE DE GALLARDON EPERNON CEDEX 28234 FRANCE |
| 98973 | 10029916 | W.R. GRACE S.A.S. (414) | DAREX CONTAINER PRODUCTS | 33, ROUTE DE GALLARDON EPERNON 28234 FRANCE |
| 1572011 | 10029903 | W.R. GRACE SAS (FRANCE) (414) | DAREX CONTAINER PRODUCTS | BOITE POSTALE 39 33, ROUTE DE GALLARDON EPERNON 28234 FRANCE |
| 10030192 | 10002475 | W.R. GRACE SINGAPORE PTE LTD | | 501 ORCHARD RD. #07-02A WHEELOCK PL WAKEFIELD 238880 SINGAPORE |
| 10030190 | 10027795 | W.R. GRACE SINGAPORE PTE LTD | | 501 ORCHARD RD. #07-02A WHEELOCK PL WAKEFIELD 238880 SINGAPORE |
| 99602 | 10030431 | W.R. GRACE SPECIALTY CHEMICAL | (MALAYSIA) SDN. BHD. (778) | KUANTAN 26080 MALAYSIA |
| 10029916 | 10046579 | W.R. GRACE SPECIALTY CHEMICAL | (MALAYSIA) SDN. BHD. (778) | GRACE DAVISON LOT 114, GEBENG INDUSTRIAL ESTATE, KUANTAN 26080 MALAYSIA |
| 10029903 | 10047310 | W.R. GRACE TAIWAN - INTEREST | | 14 F - 1 #30 PEI PING E. RD. TAIPEI 32417 TAIWAN, PROVINCE OF CHINA |
| 72026 | 10047309 | W.R. GRACE TAIWAN INC. (1350) | ATTN. LOUSIA CHAO | CHUNG-LI INDUSTRY PARK NO. 38 PEI YUAN RD CHUNG-LI CITY TAOYUAN IT 32417 |
| 93445 | 10877 | W.R. GRACE TAIWAN INC. (786) | GRACE CONSTRUCTION PRODUCTS | CHUNG-LI, TAOYUAN 99999 TAIWAN, PROVINCE OF CHINA |
| 1193445 | 10023799 | W.R. GRACE TAIWAN INC. (4185) | | CUSTOMER PICK-UP WEST CHICAGO IL 60185 |
| 1479499 | 10009915 | W.R. GRACE/TRANSHIELD WAREHOUSE | ASC INSULATION | GRACE DAVISON (5105) LOT 114, GEBENG INDUSTRIAL ESTATE, KUANTAN 26080 MALAYSIA |
| 1479501 | 10009917 | W.R. GRACE/TRANSHIELD WHSE | BURN CADINAS SCHOOL | CUSTOMER PICK-UP WEST CHICAGO IL 60185 |
| 1658865 | 10020235 | W.R. KELSO | | 10201 HAGUE RD INDIANAPOLIS IN 46256 |
| 1889864 | 10020234 | W.R. KELSO | | CAMBRIDGE MA 02140 |
| 1110021 | 10048453 | W.R. KELSO CO., INC. | | 300 INDUSTRIAL DRIVE HAMPSHIRE IL 60140 |
| 1591651 | 10021013 | W.R. METALS | | ATTN: ACCOUNTS PAYABLE OGDEN UT 84409 |
| 1591652 | 10022013 | W.R. METALS | | ATTN: ACCOUNTS PAYABLE OGDEN UT 84409 |
| 1591653 | 10022014 | W.R. WHITE | | ATTN: ACCOUNTS PAYABLE OGDEN UT 84409 |
| 1591652 | 10022015 | W.R. WHITE | | 1625 WALL AVE. OGDEN UT 84409 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1575568 | 10006002 | W. R. BONSAL | | 1200 N.W.18TH STREET POMPANO FL 33069 |
| 1576378 | 10006808 | W. R. BONSAL | | PO BOX 241148 CHARLOTTE NC 28224 |
| 1592856 | 10023213 | W. R. BONSAL COMPANY | | WR GRACE & CO COLUMBIA MD 21044 |
| 1592508 | 10028866 | W. R. C. | | 62 WHITTEMORE AVE CAMBRIDGE MA 02140 |
| 1592838 | 10023195 | W. R. GARCE & CO / CHICAGO | | ATTN: MIKE SHEAHEN ZURICH LAKE GRAPEVINE TX 76051 |
| 1592840 | 10023197 | W. R. GRACE & CO | 9 BLACKTIQ CT | ATTN: DAVE DRATNO GRAPEVINE TX 76047 |
| 1592806 | 10023163 | W. R. GRACE & CO | 706 WINDSWEEP | 62 WHITTEMORE AVE CAMBRIDGE MA 02140 |
| 1582245 | 10013346 | W. R. GRACE & CO-CAMB. | | C/O PHILIP RODRIGUEZ ARLINGTON TX 76018 |
| 1592792 | 10023149 | W. R. GRACE & CO. | | T&C SYS. ATTN: K.ANDERSON DE PERE WI 54115 |
| 1593110 | 10033120 | W. R. GRACE & CO. | 2305 SNOWDON DRIVE | 800-354-5414 X5181 186 OAKLEIGH LANE BUMPASS VA 23024 |
| 1595817 | 10026161 | W. R. GRACE & CO. | PO BOX 30 | UNIT CCU #1 ROXANA IL 62084 |
| 1612269 | 10050701 | W. R. GRACE & CO. | ATTN: ERNIE BRAULT | CHINA |
| 1610731 | 10048515 | W. R. GRACE & CO. | | UNIT CCU #1 ROXANA IL 62084 |
| 1610731 | 10051204 | W. R. GRACE & CO. OF CANADA LTD | | 8101 W. MIDWAY DRIVE LITTLETON CO 80125 |
| 1592853 | 10023210 | W. R. GRACE & CO. -CONN. DAVISON CHEM DIV | SHELL OIL COMPANY | 5603 CHEMICAL RD.-TECH CENTER CURTIS BAY MD 21226 |
| | | W. R. GRACE & CO. -CONN. | GRACE DAVISON | KEMPTON PK.TRANSVLAAL LGD LAGUNA |
| 1672012 | 10002461 | W. R. GRACE & CO.AFRICA PTY | 64 RIGGER RD.SPARTAN | SOUTH AFRICA 09999 SOUTH AFRICA |
| 1672010 | 10022459 | W. R. GRACE (PHILIPPINES) INC. (766) | SILANGAN CANLUBANG INDUSTRIAL | CANLUBANG, CALAMBA, LAGUNA 0 PHILIPPINES |
| 11306 | 10041582 | W. R. GRACE (THAILAND) LTD. (763) | 253/2 BANGPOO IND. ESTATE | SAMUTPRAKARN 10280 IT 0 |
| | | W. R. GRACE LTD. | N. CIRCULAR RD. | LONDON NW 107 UH NORTHDALE HOUSE LONDON 99999 UNITED KINGDOM |
| 10019 | 10044451 | W. S. LAKE CORP | P.O. BOX 408 | 65 PARK ROAD QUEENSBURY NY 12804 |
| 06298 | 10046526 | W. T. DICK ASSOCIATES INC. | | 191 TELEGRAPH ROAD BLOOMFIELD HILLS MI 48302 |
| 96990 | 10026433 | W. T. HARVEY LUMBER CO. | | 800 15TH STREET COLUMBUS GA 31902 |
| 05523 | 10035824 | W. T. NASH | | 1400 BROOK ROAD RICHMOND VA 23220 |
| 13627 | 10015413 | W. T. NASH & SONS, INC. | | CAMBRIDGE MA 02140 |
| 10826 | 10043893 | W. T. PATENAUDE | | 3 BEST AVENUE MECHANICVILLE NY 12118 |
| 72671 | 10001117 | W. W. THOMPSON CONCRETE PRODUCTS | | P O BOX 87 BRAINERD MN 56401 |
| 12612 | 10041104 | W. W. HENRY | | 210 WEST TAFT AVE ORANGE CA 92667 |
| 02545 | 10048882 | W. W. WHITE SCHOOL | TOMAN & ASSOCIATES | 545 SOUTH W.W WHITE ROAD SAN ANTONIO TX 78220 |
| 08718 | 10032859 | WABASH COLLEGE | CIRCLE B | 590 JENNISON STREET CRAWFORDSVILLE IN 47933 |
| 11065 | 10047147 | WABASH PRODUCTS | | 1600 HULMAN STREET TERRE HAUTE IN 47802 |
| 14049 | 10051091 | WABASH PRODUCTS | | 1600 HULMAN STREET TERRE HAUTE IN 47802 |
| 02758 | 10052484 | WABASH PRODUCTS | | 1600 HULMAN STREET TERRE HAUTE IN 47802 |
| 78273 | 10033071 | WACCAMAW NET SAME DAY SURGERY | CO/ SOUTHERN FIREPROOFING | PO BOX 3074 TERRE HAUTE IN 47803 |
| 94402 | 10026793 | WACKENHUT CORRECTION CORP | | 4070 HIGHWAY 17 MURRELLS INLET SC 29576 |
| 96643 | 10026784 | WACKENHUT CORRECTIONAL FACILITY | PHASE II | 182-22 150TH AVE JAMAICA NY 11413 |
| 08713 | 10047145 | WACKENHUT CORRECTIONAL FACILITY | BRADY | C/O CAL PLY-BAKERSFIELD MCFARLAND CA 93250 |
| 05207 | 10053784 | WACKENHUT RETURNED CUSTODY CENTER | | C/O CAL PLY ADELANTO CA 92301 |
| 05208 | 10035509 | WACKER SILICONES CORP. | ATTN: PURCHASING DEPT. | 3301 SUTTON ROAD ADRIAN MI 49221 |
| 05208 | 10035510 | WACKER SILICONES CORP. | | 3301 SUTTON ROAD ADRIAN MI 49221 |
| 05453 | 10035754 | WACO | | 3301 SUTTON ROAD ADRIAN MI 49221 |
| 14207 | 10044470 | WACO | | 4725 HITCH PETERS ROAD EVANSVILLE IN 47711 |
| 14279 | 10044542 | WACO INC | | 3083 NORTH MERIDIAN YOUNGSTOWN OH 44509 |
| 33559 | 10043825 | WACO INC. | | 7390 WHIPPLE AVE.N.W. NORTH CANTON OH 44720 |
| 98871 | 10021237 | WACO | | SUITE 100 ACCOKEEK MD 20607 |
| 05209 | 10035511 | WACO | | 4400 AUSTIN LANE WHITE PLAINS MD 20695 |
| 13552 | 10034427 | WACO | | PO BOX 836 SANDSTON VA 23150 |
| 05208 | 10034438 | WACO SCAFFOLDING | | 1355-A EAST ARCHWOOD AVE. AKRON OH 44306 |
| 1594945 | 10025292 | WACO SCAFFOLDING & EQUIPMENT | | 3235 MC KINLEY AVENUE COLUMBUS OH 43204 |
| | | WACO SCAFFOLDING & EQUIPMENT | ATTN: WAREHOUSE 136 | PO BOX318028 CLEVELAND OH 44131 |
| | | WACO V.A. REGIONAL OFFICE BLDG. | DIVERSIFIED THERMAL | 601 CLAY AVE. WACO TX 76703 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1584911 | 10015303 | WACONIA HIGH SCHOOL | | 1400 OAK AVE.  WACONIA MN 55387 |
| 1596789 | 10027128 | WADE ANDERSON | | 8348 18TH AVENUE SOUTH  BLOOMINGTON MN 55425 |
| 1110022 | 10048454 | WADE CERAMIC FIBERS | | 205 FORTUNE DRIVE  WINCHESTER KY 40391 |
| 1596146 | 10026488 | WADE'S ACE HARDWARE | | C/O PIGGLY WIGGLY JOB CORNER 411 & HWY. 30  STORE # 60732  ETOWAH TN 37331 |
| 590874 | 10021240 | WADE'S COAL & CONCRETE | W. R. GRACE & CO. | RT 417  ADDISON NY 14801 |
| 590875 | 10021241 | WADE'S COAL & CONCRETE | | ROUTE 287 MIDDLEBURY CENTER PA 16935 |
| 590872 | 10021238 | WADES COAL & CONCRETE | | 206 W. WATER STREET  ADDISON NY 14801 |
| 590873 | 10021239 | WADES COAL & CONCRETE | | 206 W. WATER STREET  ADDISON NY 14801 |
| 1042911 | 10042911 | WADLEY REGIONAL MEDICAL CENTER | | 916 TEXAS BLVD  TEXARKANA TX 75501 |
| 1041575 | 10041575 | WADSWORTH TEXACO | WILLIAMS INSULATION | 1313 ALASKA HIGHWAY  TOK AK 99780 |
| 590882 | 10021249 | WAFFLE CRETE INT. | | P O BOX 1008  HAYS KS 67601 |
| 590883 | 10021250 | WAFFLE-CRETE INTERNATIONAL, | | P O BOX 1008  HAYS KS 67601 |
| 590884 | 10021251 | WAFFLE-CRETE INTERNATIONAL, | | 2500 E. 9TH STREET ROAD  HAYS KS 67601 |
| 590885 | 10053522 | WAGERS INC. | | 561 NORTHLAND BLVD.  CINCINNATI OH 45240 |
| 590886 | 10021247 | WAGNER BUILDING & SUPPLY | | P. O. BOX 667  WAGNER SD 57380 |
| 590882 | 10021248 | WAGNER BUILDING & SUPPLY | | P O BOX 667  WAGNER SD 57380 |
| 1041476 | 10041476 | WAGNER BUILDING & SUPPLY | | WEST HWY 46  WAGNER SD 57380 |
| 590876 | 10021242 | WAGNER REDI MIX | | 410 N. PRATT  YATES CENTER KS 6783 |
| 590877 | 10021243 | WAGNER REDI MIX | | 410 N. PRATT  YATES CENTER KS 6783 |
| 593140 | 10024496 | WAH LEE INDUSTRIAL CORP | TAIPEI BRANCH 11 EL, N0368 | FU HSING N ROAD  TAIPEI 0 TAIWAN, PROVINCE OF CHINA |
| 590944 | 10021109 | WAHOO CONCRETE | | P O BOX 143  WAHOO NE 68066 |
| 590945 | 10021310 | WAHOO CONCRETE | | P O BOX 143  WAHOO NE 68066 |
| 602002 | 10032318 | WAHOO CONCRETE | | 2919 PLEASANT PLAIN  TRENTON MO 64683 |
| 590877 | 10041474 | WAHOO CONCRETE | | ROUTE 3  MILAN MO 63556 |
| 590943 | 10021308 | WAHOO CONCRETE PRODUCTS C | | DALLAS TX 79022 |
| 590946 | 10021311 | WAIMANALO FEED SUPPLY | | P O BOX 143  WAHOO NE 68066 |
| 1590377 | 10039661 | WAKE BAPTIST POWER PLANT | | 41-1521 LURANELA ST  WAIMANALO HI 96795 |
| 596344 | 10026685 | WAKE FOREST UNIVERSITY CHAPEL | | WINSTON SALEM NC 27102 |
| 593573 | 10023927 | WAKE MEDICAL | STANDARD INSULATING | 1834 WINGATE ROAD  WINSTON SALEM NC 27109 |
| 575559 | 10005993 | WAKE MEDICAL CENTER | STANDARD INSULATING | RALEIGH NC 27600 |
| 589116 | 10019490 | WAKE MEDICAL CENTER | | 3308 NEW BURN AVENUE  RALEIGH NC 27610 |
| 1601299 | 10031619 | WAKE MEDICAL CENTER WEST ADDITION | | 3008 NEW BURN AVENUE  RALEIGH NC 27610 |
| 589102 | 10019476 | WAKE MEDICAL HEART CENTER | DAVIS JONES BEERS CONSTRUCTION | WARCO CONSTRUCTION 1900 KILDAIRE FARM RD  CARY NC 27512 |
| 1694943 | 10034943 | WAKE MEDICAL HEART CENTER | | RALEIGH NC 27600 |
| 08993 | 10035279 | WAKE MEDICAL NORTH | BRASSFIELD & GORRIE | RALEIGH NC 27600 |
| | | | STANDARD INSULATION | C/O WARCO CONSTRUCTION 10000 FALLS OF NUSE ROAD  RALEIGH NC 27615 |
| 137916 | 10004357 | WAKE TECHNICAL COMMUNITY COLLEGE | | 9101 FAYETTEVILLE ROAD  RALEIGH NC 27603 |
| 590948 | 10021113 | WAKENEY REDI MIX | | 304 N. RAILROAD  WAKENEY KS 67672 |
| 590949 | 10021314 | WAKENEY REDI MIX | | 305 N. RAILROAD  WAKENEY KS 67672 |
| 590947 | 10021112 | WAKENY REDI-MIX | | 305 N. RAILROAD  WAKENEY KS 67672 |
| 590954 | 10021016 | WAKEFIELD CONCRETE | P.O.BOX 442 | DIV. KEATING CONCRETE  WILMINGTON MA 01887 |
| 590956 | 10021119 | WAKEFIELD CONCRETE | | 1 NEW SALEM ST  WAKEFIELD MA 01880 |
| 077383 | 10007809 | WAKEFIELD CONCRETE CO. | | DIV. CITY CONCRETE  MANCHESTER NH 03105 |
| 577859 | 10010274 | WAKEFIELD CONCRETE CO. | P.O. BOX 415 | DIV. F & S TRANSIT MIX  MANCHESTER NH 03105 |
| 1582614 | 10013017 | WAKEFIELD CONCRETE CO. | P.O. BOX 442 | DIV. KEATING CONCRETE  WILMINGTON MA 01887 |
| 590950 | 10021315 | WAKEFIELD CONCRETE CO. | P.O. BOX 540 | DIV: WAKEFIELD CONCRETE CO.  WAKEFIELD MA 01880 |
| 1590953 | 10021318 | WAKEFIELD CONCRETE CO. | P.O. BOX 510 | DIV. WAKEFIELD CONCRETE  WAKEFIELD MA 01880 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

Case 01-01139-AMC   Doc 461-2   Filed 06/08/01   Page 354 of 399

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1590955 | 10021320 | WAKEFIELD CONCRETE CO. | | HARBORSIDE DRIVE  EAST BOSTON MA 02128 |
| 1590958 | 10021323 | WAKEFIELD CONCRETE CO. | P. O. BOX 415 | DIV: CITY CONCRETE  MANCHESTER NH 03105 |
| 1590959 | 10021324 | WAKEFIELD CONCRETE CO. | P. O. BOX 415 | DIV: CITY CONCRETE  MANCHESTER NH 03105 |
| 1598469 | 10028801 | WAKEFIELD HIGH SCHOOL | DEMCO GROUP INC. | 2200 WAKEFIELD PINES DRIVE  RALEIGH NC 27609 |
| 5677546 | 10007971 | WAKEFIELD MATERIALS CORPORATION | | P. O. BOX 510  WAKEFIELD MA 01880 |
| 5590952 | 10021317 | WAKEFIELD MATERIALS CORPORATION | | P. O. BOX 510  WAKEFIELD MA 01880 |
| 5599014 | 10029344 | WAKEFIELD MIDDLE SCHOOL | H. CARR | 2300 WAKEFIELD PIKES DR  RALEIGH NC 27614 |
| 5599586 | 10029913 | WAKEFIELD OFFICE PARK | | RT. 128 EXIT 39  JOBSITE PHONE:781-224-3846  200 QUANNAPOWI... WAKEFIELD MA 01880 |
| 5599951 | 10021316 | WAKEFIELD R/M | ALLSTATES | USE # 00073411  WAKEFIELD MA 01880 |
| 5611198 | 10041475 | WAKEFIELD READY MIXED CONCRETE CO | DO NOT USE THIS CUST # | PO BOX510  WAKEFIELD MA 01880-0910 |
| 5108714 | 10047146 | WAKONAGA COMPANY LTD. | ATTN: ACCOUNTS PAYABLE | 23501 MADERO  MISSION VIEJO CA 92691 |
| 5212658 | 10051090 | WAKUNAGA COMPANY LTD. | | 23501 MADERO  MISSION VIEJO CA 92691 |
| 513878 | 10044143 | WAL MART | | 13331 BEACH BLVD.  WESTMINSTER CA 92684 |
| 5616061 | 10044131 | WAL MART | | 2770 CARSON  LAKEWOOD CA 90712 |
| 51603091 | 10034189 | WAL-MART ISD | | 805 MOBERLY LANE  BENTONVILLE AR 72712 |
| 51603891 | 10034286 | WAL-MART ISD | | 805 MOBERLY LANE  BENTONVILLE AR 72712 |
| 571893 | 10034286 | WALBAR METALS | | PO BOX190  HODGES SC 29653 |
| 575174 | 10005603 | WALDEN INDUSTRIES | | 101 WALDEN AVE  TILTONSVILLE OH 43963 |
| 575175 | 10005609 | WALDEN INDUSTRIES | | 101 WALDEN AVE  TILTONSVILLE OH 43963 |
| 575174 | 10005610 | WALDO BROS. | CONTRACTORS MASONRY | 202 SOUTHAMPTON STREET  BOSTON MA 02118 |
| 502226 | 10021332 | WALDO BROS. | CONTRACTORS MASONRY | 202 SOUTHAMPTON STREET  BOSTON MA 02118 |
| 502318 | 10021333 | WALDO BROS. | MAX TRUE | 595 NUTMEG ROAD NORTH  SOUTH WINDSOR CT 06074 |
| 512668 | 10025573 | WALDO BROS. | MAX TRUE FIREPROOFING | 595 NUTMEG ROAD NORTH  SOUTH WINDSOR CT 06074 |
| 5194130 | 10039776 | WALDO BROS. | | 595 NUTMEG ROAD NORTH  SOUTH WINDSOR CT 06074 |
| 5110634 | 10024938 | WALDO BROS. | | 212 SOUTHAMPTON STREET  BOSTON MA 0118 |
| 5112660 | 10024481 | WALDO RAILROAD YARD | ISLAND LATHING & PLASTERING | 5105 88TH STREET N.E.  MARYSVILLE WA 98270 |
| 5110053 | 10049066 | WALDWICK PLASTICS | ATTN: RECEIVING | 21-25 INDUSTRIAL PARK  WALDWICK NJ 07463 |
| 5194130 | 10051092 | WALDWICK PLASTICS | ATTN: RECEIVING | 21-25 INDUSTRIAL PARK  WALDWICK NJ 07463 |
| 514300 | 10052485 | WALDWICK PLASTICS | ATTN: PURCHASING | 21-25 INDUSTRIAL PARK  WALDWICK NJ 07463 |
| 573930 | 10032541 | WALERKO TOOL AND ENGINEERING CORP | | 1935 W. LUSHER AVE.  ELKHART IN 46517 |
| 571208 | 10045521 | WALES & ASSOCIATES | | C/O ACOUSTICS  SPARTANBURG SC 29303 |
| 502323 | 10045563 | WALFORD STADIUM | | 302 EVINS STREET |
| 579489 | 10044371 | WALGREEN LABORATORIES, INC. | SPRAY INSULATION | 3532 W. 47TH PL.  CHICAGO, ILLINOIS IL 99999 |
| 50023 | 10046640 | WALGREENS HEADQUARTERS EXPANSION | 3201 NORTH BROADWAY | 302 WILMONT ROAD  DEERFIELD IL 60015 |
| 50003 | 10032638 | WALGREENS STORE | MAIN OFFICE | C/O ASC INSULATION & FIREPROOFING  CHICAGO IL 60657 |
| 50023 | 10000905 | WALKER & LABERGE CO., INC. | ALLSOUTH | 7613 SEWELLS POINT ROAD  NORFOLK VA 23513 |
| 5048315 | 10048455 | WALKER BAPTIST MEDICAL CENTER | | 3400 HIGHWAY 78 EAST  JASPER AL 35502 |
| 59033 | 10033917 | WALKER CONCRETE | | PO BOX2637  STOCKBRIDGE GA 30281 |
| 59003 | 10021148 | WALKER CONCRETE | | P.O. BOX 446  CONLEY GA 30027 |
| 59033 | 10021150 | WALKER CONCRETE | | 319 GRANT RD  CONLEY GA 30027 |
| 59084 | 10021151 | WALKER CONCRETE | | 109 W GEORGIA AVE  FAYETTEVILLE GA 30214 |
| 59085 | 10021160 | WALKER CONCRETE | | 7720 OLD MORROW ROAD  JONESBORO GA 30236 |
| 59085 | 10021151 | WALKER CONCRETE | | 665 HIGHWAY 341 SOUTH  BARNESVILLE GA 30204 |
| 59096 | 10028896 | WALKER CONCRETE | | 100 SOUTH PARK DRIVE  LOCUST GROVE GA 30248 |
| 59564 | 10028964 | WALKER CONCRETE | | |
| 502374 | 10032689 | WALKER CONTRACTING/DR. FIKES OFFICE | | 2860 PETAL ST. (BISHOP)  DALLAS TX 75238 |
| 51564 | 10024830 | WALKER ENGINEERING | | 1899 TRICOM ST  NORTH CHARLESTON SC 29418 |
| 5994618 | 10038130 | WALKER ENGINEERING | | 3009 S JACKSON AVENUE  SOUTH CHICAGO HEIGHTS IL 60411 |
| 5606674 | 10036970 | WALKER EQUIPMENT | | 3009 S JACKSON AVE  SOUTH CHICAGO HEIGHTS IL 60411 |
| 5606360 | 10036657 | WALKER EQUIPMENT | | 3009 SOUTH JACKSON AVE.  CHICAGO HEIGHTS IL 60411 |
| 5994897 | 10024967 | WALKER EQUIPMENT | | 565 NORTH STATE ST  OREM UT 84057 |
| 1994897 | 10021352 | WALKER EQUIPMENT CO. | | 104 WATER ST  HENDERSON NV 89009 |
| 1990987 | 10025245 | WALKER EQUIPMENT CO., INC. | | |
| 1582250 | 10019623 | WALKER MONUMENT & VAULT | | |
| 1614125 | 10043389 | WALKER SPEC./SPRINT HENDERSON | | 104 WATER ST  HENDERSON NV 89009 |
| 1613945 | 10044209 | WALKER SPEC./SUPER COLD | | 2001 RIVER ROAD  YAKIMA WA 98902 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599315 | 10029643 | WALKER SPEC./VALLEY FRUIT | | #12 HOFFER RD. WAPATO WA 98951 |
| 1593987 | 10024339 | WALKER SPEC./YAKIMA VALLEY MEM HOSP | | TIETON DR. & S. 30TH AVE. YAKIMA WA 98902 |
| 1590977 | 10021342 | WALKER SPECIALTY CONST | | P.O.BOX 469 SNOHOMISH WA 98291 |
| 1590978 | 10021343 | WALKER SPECIALTY CONSTRUCTION | | PO BOX 469 SNOHOMISH WA 98291 |
| 90982 | 10021347 | WALKER SPECIALTY CONSTRUCTION | BUILDING C | 22021 W. BOSTONIAN RD. WOODINVILLE WA 98072 |
| 90983 | 10031356 | WALKER SPECIALTY CONSTRUCTION | BLDG: C | 22021 W. BOSTONIAN RD WOODINVILLE WA 98072 |
| 601035 | 10032794 | WALKER SPECIALTY CONSTRUCTION | WALKER SPECIALTY | 1800 TERRY AVE. SEATTLE WA 98101 |
| 702480 | 10021334 | WALKER, A.J. CONSTRUCTION | PO BOX 118 | MATTOON IL 61938 |
| 90969 | 10021335 | WALKER, A.J. CONST CO | | P O BOX 118 MATTOON IL 61938 |
| 90970 | 10021336 | WALKER, A.J. CONST CO | | 421 S. 21ST STREET MATTOON IL 61938 |
| 90971 | | WALKER, A.J. CONST CO | | 421 S. 21ST STREET MATTOON IL 61938 |
| 602767 | 10033080 | WALKER-FIELDHOUSE RECONSTRUCTION | VASSER COLLEGE | C/O FAST RESPONSE 124 RAYMOND AVE ,RT 326 POUGHKEEPSIE NY 12603 |
| 95146 | 10025492 | WALL & CEILING | | 9830 40TH AVE. SOUTH SEATTLE WA 98118 |
| 90994 | 10021359 | WALL & CEILING SUPPLY | | CAMBRIDGE MA 02140 |
| 90993 | 10021358 | WALL & CEILING SUPPLY CO | | 9830 40TH AVE SOUTH SEATTLE WA 98118 |
| 159350 | 10021353 | WALL & CEILING SUPPLY CO | | CAMBRIDGE MA 02140 |
| | 10023376 | WALL INC | | 5346 INDUSTRIAL BLVD., NE MINNEAPOLIS MN 55421 |
| | 10021376 | WALL LUMBER CO. | | 712 SOUTH STERLING ST. MORGANTON NC 28655 |
| | 10022376 | WALL LUMBER CO. | FORT HOWARD ELEMENTARY SCHOOL | GREEN BAY WI 54303 |
| | 10021361 | WALL TECH | | CAMBRIDGE MA 02140 |
| | 10022361 | WALL TECH CO. | 520 DOUSMAN ST. | 7025 RAYWOOD RD MADISON WI 53713 |
| | 10021160 | WALL-TECH | | CAMBRIDGE MA 02140 |
| | 10021512 | WALLACE HARDWARE | | P.O. BOX 667 MORRISTOWN TN 37815 |
| | 10035512 | WALLACE HARDWARE | | 5050 S. CROCKETT PARKWAY MORRISTOWN TN 37815 |
| | 10036841 | WALLACE LABORATORIES | ATTN: ACCOUNTS PAYABLE | DIVISION OF CARTER WALLACE INC. 434 NORTH MORGAN STREET DECATUR IL 62525 |
| | 10047149 | WALLACE LABORATORIES | ATTN: PURCHASING DEPT. | DIVISION OF CARTER WALLACE INC. 434 NORTH MORGAN STREET DECATUR IL 62525 |
| | 10051093 | WALLACE LABORATORIES | DIVISION OF CARTER WALLACE | 434 NORTH MORGAN STREET DECATUR IL 62525 |
| | 10052486 | WALLACE LABORATORIES | | DECATUR IL 62525 |
| | 10039476 | WALLACE THOMPSON HOSPITAL | | 322 WEST SOUTH STREET UNION SC 29379 |
| | 10040318 | WALLACE THOMPSON HOSPITAL | | 322 WEST SOUTH STREET UNION SC 29379 |
| | 10021374 | WALLACH CONCRETE | | P O BOX 1289 HOBBS NM 88240 |
| | 10021375 | WALLACH CONCRETE | | 3219 INDUSTRIAL TRAIL HOBBS NM 88240 |
| | 10043831 | WALLACH CONCRETE | | P.O. BOX 1289 HOBBS NM 88240 |
| | 10035513 | WALLACH CONCRETE | | CAMBRIDGE MA 02140 |
| | 10035514 | WALLBOARD DISTRIBUTING | | 573 BELIVUE ROAD NEWARK DE 19713 |
| | 10036840 | WALLBOARD DISTRIBUTORS | | P.O. BOX 527 BRANFORD CT 06405 |
| | 10037152 | WALLBOARD DISTRIBUTORS | | 1341 WEST BROAD ST. STRATFORD CT 06497 |
| | 10021354 | WALLBOARD DISTRIBUTORS | | 8 COMMERCIAL ST. BRANFORD CT 06405 |
| | 10009022 | WALLBOARD DISTRIBUTORS | | CAMBRIDGE MA 02140 |
| | 10019011 | WALLBOARD INC. | | 13111 W. GLENDALE AVE. BUTLER WI 53007 |
| | 10013718 | WALLBOARD INC. - CONROY | | CAMBRIDGE MA 02140 |
| | 10043988 | WALLENS RIDGE STATE PRISON | WARCO CONSTRUCTION HIGHWAY 49 | 272 DOGWOOD DR. BIG STONE GAP VA 24219 |
| | 10021377 | WALLING SAND AND GRAVEL | | PO BOX 12009 SALEM OR 97309 |
| | 10021378 | WALLING SAND AND GRAVEL | | 2425 LANCASTER DR SE SALEM OR 97301 |
| | 10035515 | WALLING SAND AND GRAVEL | | CAMBRIDGE MA 02140 |
| | 10021382 | WALLS & CEILING SUPPLY CO.INC. | | 9830-40TH AVENUE SOUTH SEATTLE WA 98118 |
| | 10033875 | WALLS CONTRACTING CO | | 717 DELANO ROAD CLINTON MD 20735 |
| | 10041681 | WALLS UNLIMITED | MARGARET PARDEE HOSPITAL | 715 FLEMING STREET HENDERSONVILLE NC 28739 |
| | 10005774 | WALLS UNLIMITED | METROMONT | 715 FLEMING STREET HENDERSONVILLE NC 28739 |
| | 10018982 | WALLSEYE CONCRETE CORP | | 8802 PORTLAND ROAD CASTALIA OH 44824 |
| | 10033947 | WALMART | | 1 ALUMAX DRIVE PHOENIX AZ 85001 |
| | 10030276 | WALMART | SMITH & GREEN | BENTONVILLE AR 72712 |
| 1603638 | 10033947 | WALMART C/O CROSSLAND CONSTRUCTION | FALCON CONSTRUCTION | SEVERENCE TOWN CENTER MALL 3606 MAYFIELD ROAD CLEVELAND HEIGHTS OH 44118 |
| 1599950 | 10030276 | WALMART C/O COMPASS | FALCON CONSTRUCTION | |
| 1600545 | 10030868 | WALNUT CREEK ELEMENTARY | BAHL INSULATION | 401 WEST BREAKER LANE AUSTIN TX 78753 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599630 | 10029957 | WALNUT GROVE ELEMENTARY | ALPHA | 75 TAYLOR RD. SUWANEE GA 30024 |
| 1607525 | 10037817 | WALSH & ASSOCIATES INC. | | 1801 S HANLEY RD. SAINT LOUIS MO 63144 |
| 1597046 | 10027384 | WALSH CENTER OF PERFORMING ARTS | | 2001 SOUTH UNIVERSITY DRIVE FORT WORTH TX 76129 |
| 1594963 | 10025310 | WALSH INDUSTRIAL COMPANY | WILLIAMS INSULATION | 2495 BOULEVARD OF THE GENERALS NORRISTOWN PA 19403 |
| 0973391 | 10038834 | WALT DISNEY WORLD | | POLYNESIAN HOTEL LAKE BUENA VISTA FL 32830 |
| 0992003 | 10022364 | WALT'S CONCRETE | | 945 NORTH 28TH STREET SPRINGFIELD OR 97477 |
| 0992004 | 10022365 | WALT'S CONCRETE CO. | | 945 N. 28TH STREET SPRINGFIELD OR 97477 |
| 0992000 | 10032228 | WALTEC | | 1140 1/2 WEST 600 NORTH LOGAN UT 84321 |
| 0992916 | 10032624 | WALTEC | | 1140 1/2 W. 600N LOGAN UT 84321 |
| 0902309 | 10032625 | WALTEC INC. | WAREHOUSE | 1140 1/2 W. 600N LOGAN UT 84321 |
| 0902310 | 10032310 | WALTEC INC. | | 2051 N. 600 WEST LOGAN UT 84321 |
| 0902834 | 10033147 | WALTEC/DETENTION CENTER | | 2051 N. 600 WEST LOGAN UT 84321 |
| 0905510 | 10035811 | WALTEC/LOGAN REGIONAL HOSPITAL (FALKIRK) | EMERGENCY DEPARTMENT | 14TH N. & S EAST LOGAN UT 84321 |
| 0902233 | 10032548 | WALTER ALEXANDER (FALKIRK) | | 91 GLASGOW ROAD FALKIRK, SCOTLAND, FK14JB FKI 4JB UNITED KINGDOM |
| 0910105 | 10021471 | WALTER COHEN HIGH SCHOOL | CALMAR | 2620 DRYADES STREET NEW ORLEANS LA 70125 |
| 1591106 | 10032171 | WALTER L. LISTA, INC. | | 6813 81ST ST. SUITE A MIAMI FL 33143 |
| 0910810 | 10032196 | WALTER L. LISTA, INC. | | 6813 W 81ST. ST SUITE A MIAMI FL 33143 |
| 0909943 | 10048375 | WALTER LIBRARY UOM | | 5232 GLENBROOK AVENUE NORTH OAKDALE MN 55128 |
| 0973743 | 10004184 | WALTER STEGRAY | MULCAHY DRYWALL, INC. | 68 SINTSINK DRIVE EAST PORT WASHINGTON NY 11050 |
| 0973742 | 10004185 | WALTER W. ZIEGLER & SONS | | 830 LOCK'S MILL RD. YORK PA 17403 |
| 0991026 | 10021591 | WALTER W. ZIEGLER & SONS | | 830 LOCK'S MILL RD YORK PA 17403 |
| 0991027 | 10021592 | WALTERS & WOLF CONSTRUCTION | | 41777 BOYCE ROAD FREMONT CA 94538 |
| 0991028 | 10021593 | WALTERS & WOLF CONSTR. | | 41777 BOYCE ROAD FREMONT CA 94538 |
| 0908718 | 10047150 | WALTERS & WOLF CONSTRUCTION | | 41777 BOYCE ROAD FREMONT CA 94538 |
| 0947150 | 10053785 | WALTERS ART GALLERY | REGISTRAR'S OFFICE | 600 N. CHARLES STREET BALTIMORE MD 21201 |
| 0910053 | 10372255 | WALTERS ART GALLERY | REGISTRAR'S OFFICE | 600 N. CHARLES STREET BALTIMORE MD 21201 |
| 0910018 | 10021389 | WALTERS READY MIX | | RT. 8 WEST JOHNSBURG BALTIMORE MD 21201 |
| 0910019 | 10021390 | WALTERS ROOFING & SIDING | | 344 RUBY STREET JOLIET IL 60435 |
| 0600040 | 10021183 | WALTERS ROOFING & SIDING | | 225 HWY 98 WEST TYLERTOWN MS 39667 |
| 0602402 | 10021184 | WALTERS ROOFING & SIDING | | 360 RUBY STREET JOLIET IL 60435 |
| 0591020 | 10032716 | WALTHALL R/M | | 1500 W. FREEWAY VIDOR TX 77662 |
| 0591021 | 10021185 | WALTHALL READY MIX | | 225 HWY 98 WEST TYLERTOWN MS 39667 |
| 0591186 | 10021186 | WALTHALL READY MIX | | PO BOX3072 BEAUMONT TX 77704 |
| 0910946 | 10021946 | WALTHALL READY MIX | | PO BOX3072 BEAUMONT TX 77704 |
| 0905214 | 10035516 | WALTHAM LIME & CEMENT | H. CARR | 71 MASSASOIT STREET WALTHAM MA 02154 |
| 0906547 | 10005214 | WALTHAM LIME & CEMENT | H. CARR | 71 MASSASOIT STREET WALTHAM MA 02154 |
| 0604184 | 10044184 | WALTHAM LIME & CEMENT | | 71 MASSASOIT ST. WALTHAM MA 02154 |
| 1093919 | 10011118 | WALTHAM LIME & CEMENT CO (AM) | | PO BOX 560 WALTHAM MA 02454 |
| 0900816 | 10031138 | WALTHAM LIME & CEMENT CO. | | 880 WINTER STREET WALTHAM MA 02154 |
| 0910857 | 10044289 | WALTHAM WOODS CORP. CTR. | | 880 WINTER STREET BLDG. #3 WALTHAM MA 02154 |
| 0909206 | 10022367 | WALTONVILLE FABRICATION & OVERHAUL | | 4560 EAST FREEMAN ROAD WHITTINGTON IL 62897 |
| 0985871 | 10026215 | WAMEGO SAND COMPANY, INC. | ATTN: RICK BENEDICT | P.O. BOX 668 MANHATTAN KS 66505 |
| 1196935 | 10027274 | WANDO CONCRETE | | 621 KLISTER LANE MOUNT PLEASANT SC 29465-2306 |
| 0576229 | 10006660 | WANDO CONCRETE | | 621 KLISTER LANE WANDO SC 29492 |
| 0892470 | 10022829 | WANDO HIGH SCHOOL | | MATHIS FERRY ROAD MOUNT PLEASANT SC 29464 |
| 0892624 | 10021986 | WANDO HIGH SCHOOL | | MATHIS FERRY ROAD MOUNT PLEASANT SC 29464 |
| 1091625 | 10021987 | WANDO TERMINAL | | CAMBRIDGE MA 999999 |
| 1091626 | 10021988 | WANDO TERMINAL | | 1 LONG POINT ROAD MOUNT PLEASANT SC 29464 |
| 1091612 | 10025957 | WANDO TERMINAL | | 1 LONG POINT ROAD MOUNT PLEASANT SC 29464 |
| 1595612 | 10025371 | WANNAMAKERS | SPRAY APPLIED | 13TH & MARKET STREET PHILADELPHIA PA 19092 |
| 1595024 | 10032957 | WAR MEMORIAL | NORTHEASTERN INSULATION | 6 COURT STREET ROCHESTER NY 14614 |
| 1600634 | 10030957 | WAR READINESS MATERIAL | GEORGE B. WOODCOCK & CO. | 4700 N. LAS VEGAS BLVD. LAS VEGAS NV 89191 |
| 1608684 | 10038971 | WARBONNET ELECTRIC CO | AGRA-CPO PROJECT | 37 CONDA ROAD SODA SPRINGS ID 83276 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591030 | 10021395 | WARCO CONSTRUCTION | | 3809 WEONA AVE. CHARLOTTE NC 28209 |
| 1601085 | 10031406 | WARCO CONSTRUCTION | | 3809 WEONA AVE. CHARLOTTE NC 28209 |
| 1591079 | 10021444 | WARCO CONSTRUCTION CO. | | 3809 WEONA AVENUE CHARLOTTE NC 28209 |
| 1611206 | 10041483 | WARCO CONSTRUCTION CO. | | ATTN: GARY CAPPS 3809 WEONA AVENUE CHARLOTTE NC 28209 |
| 1591029 | 10021394 | WARCO CONSTRUCTION INC | | ATTN: GARY CAPPS 3809 WEONA AVE CHARLOTTE NC 28209 |
| 1591104 | 10021469 | WARD & BAGBY PACKAGING | | 1360 PIPER DRIVE MILPITAS CA 95035 |
| 1608995 | 10039241 | WARD ENTERTAINMENT CENTER | | 308 KILUA ST. HONOLULU HI 96819 |
| 1087119 | 10047151 | WARD MACHINERY CO., THE | | 10615 BEAVER DAM ROAD COCKEYSVILLE MD 21030 |
| 1112662 | 10051094 | WARD MACHINERY CO., THE | | 10615 BEAVER DAM ROAD COCKEYSVILLE MD 21030 |
| 589254 | 10019627 | WARDEN SMITH CONCRETE | | HIGHWAY 385 NORTH BENNETTSVILLE SC 29512 |
| 561539 | 10041814 | WARDEN SMITH CONCRETE | ATTN: ACCOUNTS PAYABLE | HWY. 9 E. PAGELAND SC 29728 |
| 589251 | 10019624 | WARDEN SMITH CONCRETE INC | | P O BOX 230 CHERAW SC 29520 |
| 589252 | 10019625 | WARDEN SMITH CONCRETE INC | | P. O. BOX 230 CHERAW SC 29520 |
| 589253 | 10019626 | WARDEN SMITH CONCRETE INC | | HWY 1 SOUTH CHERAW SC 29520 |
| 564087 | 10032503 | WARDEN SMITH CONCRETE & TRUCKING CORP. | | RT. #46 BUCKSPORT ME 04416 |
| 1574487 | 10044830 | WARDWELL CONST. & TRUCKING CORP. | | P. O. BOX 198 ORLAND ME 04472 |
| 1579143 | 10004925 | WARDWELL CONST. & TRUCKING CORP. | | P.O. BOX 198 ORLAND ME 04472 |
| 1009561 | 10009561 | WAREHOUSE | GROUP BUILDERS | 68 KAHLER RD ELMIRA NY 14903 |
| 1621357 | 10021357 | WAREHOUSE | | OFF OF HOFFMAN ST |
| 598347 | 10028680 | WAREHOUSE | | 151 SOUTH 14TH STREET LINDENHURST NY 11757 |
| 599348 | 10029714 | WAREHOUSE | EASTERN IOWA SUPPLY | C/O WALLBOARD INC. SAINT PAUL MN 55117 |
| 599386 | 10029797 | WAREHOUSE | WALLITECH | 4601 6TH STREET S.W. CEDAR RAPIDS IA 52404 |
| 599465 | 10030123 | WAREHOUSE | F.R. HOUSEHOLDER | 301 SOUTH BEDFORD STREET MADISON WI 53703 |
| 599797 | 10031121 | WAREHOUSE | RAM ACOUSTICAL | 608 STALEY VIEW BLVD. ALTOONA PA 16603 |
| 601000 | 10032741 | WAREHOUSE | ISLAND LATH & PLASTER | 835 SECOND AVENUE BEAVER FALLS PA 15010 |
| 601001 | 10033855 | WAREHOUSE | POELLINGER | 415 NELSON STREET LA CROSSE WI 54601 |
| 602427 | 10033176 | WAREHOUSE | W D HARLESS | 707 EAST SULLIVAN STREET PAWTUCKET RI 02860 |
| 603546 | 10038204 | WAREHOUSE | VINFRED INTERIOR SYSTEMS | 227 ALLEGHANY AVENUE KINGSPORT TN 37660 |
| 607885 | 10040746 | WAREHOUSE | ACTION SPRAY ON SYSTEMS | 4053 FORRESTAL AVE ALTAMONT PA 15119 |
| 607914 | 10042070 | WAREHOUSE | R K PERKINS & ASSOC | 1619 LOCUST STREET ORLANDO FL 32806 |
| 610466 | 10042078 | WAREHOUSE | | EAST RIDGE HUMANA HOSP CHATTANOOGA TN 37400 |
| 611796 | 10043161 | WAREHOUSE | | 7732 LEE HIGHWAY FALLS CHURCH VA 22042 |
| 611804 | 10000099 | WAREHOUSE | | 3276 INDUSTRIAL DRIVE S.E. DUTTON MI 49316 |
| 612892 | 10025157 | WAREHOUSE - COMMERCIAL INTERIOR SYS | CJ COAKLEY | C/O PAC PLACE JOB ASHEVILLE NC 28800 |
| 917675 | 10025198 | WAREHOUSE - E & K OF OMAHA | | REDFORD MI 48239 |
| 918809 | 10025219 | WAREHOUSE - KENNEDY & CO | | 13864 L STREET OMAHA NE 68137 |
| 918859 | 10026582 | WAREHOUSE - MACKENZIE SERV CORP | | 1229 OHIO STREET DES MOINES IA 50314 |
| 962341 | 10025534 | WAREHOUSE - RUSSELL PLASTERING | | 55 MOFITT DRIVE STRATFORD CT 06497 |
| 962432 | 10025180 | WAREHOUSE - TECH CONTRACTING CO | | 7321 GRATIOT AVENUE DETROIT MI 48213 |
| 918938 | 10026477 | WAREHOUSE - THOMAS FIREPROOFING | | 23 SCHEURMAN TERRACE WARREN MI 07059 |
| 912200 | 10025108 | WAREHOUSE - WALL TECH | | 225 N. WOOD AVE LINDEN NJ 07036 |
| 919612 | 10026154 | WAREHOUSE ALPHA INSULATION | | S.S. BEDFORD MADISON WI 53703 |
| 919806 | 10030718 | WAREHOUSE BUILDING SERVICES INC | SOBIE COMPANY | 505 NORWOOD ROAD DALLAS TX 75247 |
| 920394 | 10009267 | WAREHOUSE C/O BARCO ENTERPRISES | 280 LYMAN | 960 ELSTON ROAD LAFAYETTE IN 47905 |
| 919732 | 10030059 | WAREHOUSE C/O DENN-CO CONSTRUCTION | 1217 MARLIN | 11200 PULASKI HIGHWAY WHITE MARSH MD 21162-0074 |
| 914558 | 10014952 | WAREHOUSE C/O J & L | | 1 MA 48315 |
| 915802 | 10026146 | WAREHOUSE C/O MASON BLDG. GROUP | | 3129 N. 22ND STREET DECATUR IL 62526 |
| 1605215 | 10035517 | WAREHOUSE C/O METI-OGLE | | 35 ALBEE DRIVE NEWARK DE 19702 |
| 1599869 | 10035517 | WAREHOUSE C/O SHERWIN WILLIAMS | | 2922 OAKLAND AVE. SOUTH MINNEAPOLIS MN 55407 |
| 1595813 | 10000225 | WAREHOUSE ELECTRIC CONSTRUCTION | | 6121 W. DOUGLAS AVE MILWAUKEE WI 53218 |
| | | WAREHOUSE FOR N/E INSULATION | | 916 CENTER AVENUE BUTLER PA 16001 |
| | 10026157 | WAREHOUSE HOME ACRES | | 1240 RESEARCH FOREST MACEDON NY 14502 |
| | | | | 1123 KING HWY KALAMAZOO MI 49001 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596406 | 10026747 | WAREHOUSE SPECIALTY SYS | | 308 SOUTH STATE AVE  INDIANAPOLIS IN 46201 |
| 1595896 | 10026239 | WAREHOUSE SUPERIOR CONTRACTORS | | 2002 HIGHWAY 14E  ROCHESTER MN 55904 |
| 1575636 | 10006070 | WAREHOUSE-BOUMA CORPORATION | | 1611 SOUTH AIRPORT W.  TRAVERSE CITY MI 49686 |
| 1581257 | | WAREHOUSE-GYPSUM SPECIALTY | | CONTRACTORS AIRPORT W.  TRAVERSE |
| 1584436 | 10011666 | WAREHOUSE-MIDSTATES CONST. | 3831 BATES - IN REAR | 746 N. MADISON  SAINT LOUIS MO 63116 |
| 1596005 | 10018348 | WAREHOUSE-OLYMPIC | | 317 EAST CORP AVENUE  ROCKFORD IL 61107 |
| 1595280 | 10025626 | WAREHOUSE-OREN FAB & SUPPLY CO | | 7275 BRIDGEWATER ROAD  DES MOINES IA 50309 |
| 1596337 | 10026678 | WAREHOUSE-STUCCO 1 INC | | 9700 REGENT AVE N HUBER HEIGHTS OH 45424 |
| 1611577 | 10041852 | WAREHOUSE/FRANCO INDUSTRIES INC. | | N72 W2242B JENNINE LANE SUSSEX WI 53089 |
| 1595915 | 10026258 | WAREHOUSE/FRENTL INDUSTRIES INC. | | 637 12TH AVE S  HOPKINS MN 55343 |
| 1580200 | 10010613 | WAREHOUSE/PEDLING CONTRACTORS | | 301 EAST 10TH STREET  MARCUS HOOK PA 19061 |
| 1595572 | 10025917 | WAREHOUSE/PEARSON & FIREPROOFING | | 5205 18TH AVE. S.W.  CEDAR RAPIDS IA 52404 |
| 1580720 | 10021942 | WARLICK PAINT DRYWALL SYSTEMS | ATTN: ACCOUNTS PAYABLE | 945 MONROE STREET  STATESVILLE NC 28677 |
| 591137 | 10021701 | WARLICK PAINT COMPANY | ATTN: RECEIVING DEPT. | 945 MONROE STREET  STATESVILLE NC 28677 |
| 1591579 | 10041752 | WARLICK PAINT COMPANY | ATTN: PURCHASING DEPT. | 945 MONROE STREET  STATESVILLE NC 28677 |
| 1580729 | 10047161 | WARNER BRIDGE | BERGER BROTHERS | 20 WESTSIDE BUILDING MATERIALS  BURBANK CA 91500 |
| 1612663 | 10051104 | WARNER BROTHERS | | 20 MUSIC SQUARE EAST  NASHVILLE TN 37213 |
| 1114055 | 10051095 | WARNER BROTHERS | CALIFORNIA METAL SYSTEMS | C/O WESTSIDE BUILDING MATERIALS  BURBANK CA 91500 |
| 1591376 | 10052490 | WARNER BROTHERS TRIANGLE | | RUTHERFORD  BURBANK CA 91501 |
| 1581681 | 10051101 | WARNER CENTER | ATTN: ACCOUNTS PAYABLE | PO BOX 14538  SAINT LOUIS MO 63178 |
| 591137 | 10014083 | WARNER JENKINSON | ATTN: PURCHASING | 2840 MONTGOMERY STREET  SAINT LOUIS MO 63106 |
| 1591579 | 10054483 | WARNER JENKINSON | | 170 TABOR ROAD  MORRIS PLAINS NJ 07950 |
| 1615651 | | WARNER JENKINSON | | PO BOX 522  MORRIS PLAINS NJ 07950 |
| 1581788 | 10012088 | WARNER JENKINSON | | BLDG. 125  WARNER ROBBINS GA 99999 |
| 1584883 | | WARNER LAMBERT | ATTN: ACCOUNTS PAYABLE | BLDG. 125  WARNER ROBBINS GA 99999 |
| 1583551 | 10013950 | WARNER LAMBERT | | SBSS, BASE & TENER OPERATIONS |
| | | WARNER ROBBINS AIR FORCE BASE | | ROBBINS AIR FORCE BASE GA 31098-5599 |
| 1087221 | 10047153 | WARNER ROBBINS AIR FORCE BASE | | PO BOX 525  MORRIS PLAINS NJ 07950 |
| 1082664 | 10051096 | WARNER ROBBINS ALC DSS | | 188 HOWARD AVENUE  ANN ARBOR MI 48105 |
| 1108723 | 10047155 | WARNER-LAMBERT CO | | PO BOX 522  MORRIS PLAINS NJ 07950 |
| 1012666 | 10051098 | WARNER-LAMBERT CO | | 175 TABOR ROAD  MORRIS PLAINS NJ 07950 |
| 1012667 | 10051099 | WARNER-LAMBERT CO. | | 175 TABOR ROAD  MORRIS PLAINS NJ 07950 |
| 1013354 | 10057786 | WARNER-LAMBERT CO. | | 175 TABOR ROAD  MORRIS PLAINS NJ 07950 |
| 1592731 | 10023088 | WARNER-LAMBERT CO. | | 530 GRACIA AVE.  PITTSBURG CA 94565 |
| 1008575 | 10038863 | WARNOCK HERSEY, INC. | | 3120 CROSSING PARK ROAD  NORCROSS GA 30071 |
| 1010024 | 10048456 | WARRANTY CORP OF AMERICA | | 1250 SLATE HILL ROAD  CAMP HILL PA 17011 |
| 1074162 | 10006602 | WARRELL CORP., THE | | C/O ALPHA INSULATION  AUGUSTA GA 30907 |
| 1079629 | 10009945 | WARREN BAPTIST CHURCH | 3203 WASHINGTON ROAD | PO BOX 1408  WARREN OH 44485 |
| 1109630 | 10009946 | WARREN CONCRETE & SUPPLY | | 1113 PARKMAN ROAD NW  WARREN OH 44485 |
| 1043066 | 10043334 | WARREN CONCRETE & SUPPLY | EVCON | P. O. BOX 1408  WARREN OH 44485 |
| 1041698 | 10041773 | WARREN CONCRETE & SUPPLY | | COLLINS RD. & ST. ROUTE 11-2  MANSON NC |
| 1041959 | 10012364 | WARREN CONCRETE & SUPPLY | ACOUSTICS, INC. | SOUTH OTTER ROAD O WARRENTON NC 27553 |
| 1041960 | 10012365 | WARREN CORRECTIONAL INSTITUTE | | 1250 HWY 54  MEXICO MO 65265 |
| 1031961 | 10012366 | WARREN COUNTY CONCRETE COMPANY | | HWY 54 E  MEXICO MO 63084 |
| 1031960 | 10012367 | WARREN COUNTY CONCRETE COMPANY | BOX 501 | 481 S. LINCOLN DRIVE  TROY MO 63379 |
| 1031962 | 10012369 | WARREN COUNTY CONCRETE COMPANY | | HWY 47 RTE 3  UNION MO 63084 |
| 1031963 | 10012857 | WARREN COUNTY CONCRETE COMPANY | | HWY 54 EAST  VANDALIA MO 63382 |
| 1010587 | 10040866 | WARREN COUNTY CONCRETE COMPANY | | BOWLING GREEN MO 63334 |
| 1613170 | 10044438 | WARREN COUNTY CONCRETE COMPANY | | HWY 79  LOUISIANA MO 63353 |
| 1600978 | 10031299 | WARREN COUNTY CONCRETE LLC | P. O. BOX 2032 | 1710 HWY 70 WEST  WENTZVILLE MO 63385 |
| 1600979 | 10031300 | WARREN COUNTY CONCRETE LLC | | PO BOX2032  WASHINGTON MO 63090 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1605454 | 10035755 | WARREN ELECTRIC | | PO BOX 347 MONROE OH 45050 |
| 1605455 | 10035756 | WARREN ELECTRIC | | P.O.BOX 67 HOUSTON TX 77001 |
| 1606548 | 10036844 | WARREN ELECTRIC | | 9201 HWY. 59 NORTH VICTORIA TX 77905 |
| 1612400 | 10042671 | WARREN ELECTRIC | | 904 ENNIS HOUSTON TX 77003 |
| 605456 | 10035757 | WARREN ELECTRIC CO. | ATTN: ACCOUNTS PAYABLE | P.O. BOX 520 LA PORTE TX 77571 |
| 605216 | 10035218 | WARREN ELECTRIC CO. | ATTN: ACCOUNTS PAYABLE | P.O. BOX 520 LA PORTE TX 77571 |
| 605949 | 10036845 | WARREN ELECTRIC COMPANY (AD) | | P.O. BOX 1350 CLUTE TX 77531 |
| 594549 | 10024505 | WARREN ELECTRIC COMPANY (AD) | | 303 COMMERCE CLUTE TX 77531 |
| 592082 | 10019728 | WARREN HIGH SCHOOL C/O SPRAY INS | | 3490 ALMOND ROAD GURNEE IL 60031 |
| 595338 | 10022442 | WARREN HOSPITAL | ATTN: ACCOUNTS PAYABLE | 2 CRESCENT PARK WEST WARREN PA 16365 |
| 592694 | 10021664 | WARREN HOSPITAL | | 2 CRESCENT PARK WEST WARREN PA 16365 |
| 108726 | 10026984 | WARREN MACHINE | | 4 LOUISE DRIVE IVYLAND PA 18974 |
| 114056 | 10053397 | WARREN PAINT & COLOR | ATTN: PURCHASING DEPT. | 700 WEDGEWOOD AVENUE NASHVILLE TN 37203 |
| 115355 | 10053187 | WARREN PAINT & COLOR | | 700 WEDGEWOOD AVENUE NASHVILLE TN 37203 |
| 112237 | 10050669 | WARREN PAINT & COLOR | | 700 WEDGEWOOD AVENUE NASHVILLE TN 37203 |
| 108727 | 10047159 | WARREN PETROLEUM CO. | ATTN: C. L. BUDZINSKY SUITE 5800 | LITTLE KNIFE PLANT KILLDEER ND 58640 |
| 051673 | 10051673 | WARREN PETROLEUM CO. L.P. | | 1000 LOUISIANA HOUSTON TX 77002 |
| 052643 | 10052643 | WARREN PETROLEUM CO. L.P. | | ATTN: TIM JORDAN LOVINGTON NM 88260 |
| 141211 | 10021476 | WARREN PETROLEUM CO. L.P. | | ATTN: TIM JORDAN LOVINGTON NM 88260 |
| 591111 | 10021477 | WARREN WHOLESALE CO. | | 191 AUSTIN AVE S W WARREN OH 44145 |
| 591112 | 10021478 | WARREN WHOLESALE CO. | | 191 AUSTIN AVE. S.W. WARREN OH 44145 |
| 593576 | 10023930 | WARREN FRANKLIN CO CONCRETE COMPANY | P.O. BOX 148 ATTN: ACCOUNTS PAYABLE | 11 WEST MAIN STREET WASHINGTON MO 63090 |
| 591113 | 10021472 | WARREN FRANKLIN CO CONCRETE COMPANY | | 528 W. FRONT ST. WASHINGTON MO 63090 |
| 591107 | 10021473 | WARRENSBURG HYDRAULICS | | 267 SE 13 HWY WARRENSBURG MO 64093-7575 |
| 591108 | 10047162 | WARRENSBURG HYDRAULICS | | 267 SE 13 HWY WARRENSBURG MO 64093 |
| 112673 | 10051105 | WARRENSBURG HYDRAULICS | | 267 SE 13 HWY WARRENSBURG MO 64093 |
| 114059 | 10052491 | WARRENSBURG READY MIX | ROUTE DD-41/2 MI EAST | DIVISION OF FISCHER CONC WARRENSBURG MO 64093 |
| 580079 | 10010493 | WARRIOR OPERATION INC. | ATTN: ACCOUNTS PAYABLE | P.O. BOX 86 WARRIOR AL 35180 |
| 591112 | 10021477 | WARRIOR OPERATIONS INC. | | 900 MAIN STREET WARRIOR AL 35180 |
| 591113 | 10021478 | WARRIOR OPERATIONS INC. | | P.O. BOX 86 WARRIOR AL 35180 |
| 591209 | 10021479 | WARSAW BLOCK | | P O BOX 665 WARSAW NC 28398 |
| 591204 | 10041486 | WARSAW BLOCK | | P O BOX 665 WARSAW NC 28398 |
| 591121 | 10041486 | WARSAW BLOCK CO INC | | P O BOX 665 WARSAW NC 28398 |
| 591122 | 10021487 | WARSAW BLOCK CO INC | | WESTHILL STREET WARSAW NC 28398 |
| 73568 | 10024041 | WARSAW BLOCK CO., INC. | | CAROLINA STREET WARSAW NC 28398 |
| 591120 | 10021485 | WARSAW MASONRY SUPPLY | P O BOX 665 | WESTHILL WORK & SUPL WARSAW NC 28398 |
| 1612291 | 10044554 | NASAU HOMES | | 731 N SCENIC LAKE WALES FL 33853 |
| 012710 | 10042980 | WASCATOR MANUFACTURING COMPANY | DIV WHITE CONSOLIDATED INDUSTRIES | 1403 NORTH DETROIT ST OTTAWA OH 43344 |
| 591117 | 10021482 | WASCO PRODUCTS | | PIONEER AVENUE SANFORD ME 04073 |
| 591119 | 10021483 | WASCO PRODUCTS | | P.O. BOX 351 SANFORD ME 04073 |
| 591119 | 10021484 | WASCO PRODUCTS | | PIONEER AVENUE SANFORD ME 04073 |
| 612663 | 10042933 | WASCO PRODUCTS | | RT 1 BOX 117 B NEW RICHLAND MN 56072 |
| 591115 | 10021480 | WASECA SAND & GRAVEL | | ROUTE #2 WASECA MN 56093 |
| 591116 | 10021481 | WASECA SAND & GRAVEL | | 13113 315 AVE. WASECA MN 56093 |
| 611208 | 10041485 | WASECA SAND & GRAVEL | | 714 S. 11TH WORLAND WY 82401 |
| 605835 | 10036134 | WASHAKIE ELECTRIC INC | | 10286 E. 400TH MARTINSVILLE IL 62442 |
| 602167 | 10032483 | WASHBURN ENTERPRISES, INC. | | A & F LAS VEGAS NV 89101 |
| 582204 | 10008626 | WASHBURN HIGH SCHOOL, | | 795 MEADOWBROOK ROAD BRATTLEBORO VT 05301 |
| 591156 | 10031476 | WASHBURN VAULT CO. | COYOTE BUILDING MATERIALS | 795 MEADOWBROOK ROAD BRATTLEBORO VT 05301 |
| 589267 | 10019640 | WASHINGTON WILBERT VAULT | | P.O. BOX 339 LAUREL MD 02072 |
| 572256 | 10002804 | WASHING EQUIPMENT OF TEXAS | 10151 1H 3SN | 313 COUNTRY CLUB ROAD SAN ANTONIO TX 78278 |
| 591290 | 10022022 | WASHINGTON BUILDERS SUPPLY COMPANY | | 313 COUNTRY CLUB ROAD MEADOW LANDS PA 15347 |
| 591290 | 10026638 | WASHINGTON BUILDERS SUPPLY COMPANY | | MEADOW LANDS PA 15347 |
| 1595006 | 10025353 | WASHINGTON CONSTRUCTION | MCCARRAN INT'L AIRPORT | RUNWAY 1L/19R 5757 WAYNE NEWTON BLVD LAS VEGAS NV 89119 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593958 | 10024310 | WASHINGTON CONSTRUCTION CO. | | 120 E. HACIENDA (JOBSITE)   LAS VEGAS NV 89119 |
| 1598572 | 10028904 | WASHINGTON CORNERS | | WASHINGTON & CHICAGO AVENUE   NAPERVILLE IL 60565 |
| 1597343 | 10027680 | WASHINGTON COUNTY JAIL | ASC INSULATION | 120 ADAMS STREET   PLYMOUTH NC 27962 |
| 1608718 | 10039005 | WASHINGTON D.C. CONVENTION CENTER | | 800 MOUNT VERNON PLACE   WASHINGTON DC 20001 |
| 1603928 | 10034236 | WASHINGTON ELEMENTARY SCHOOL | CLAYTON COATINGS, INC. | NORTH MAIN STREET   LODI NJ 07644 |
| 1591650 | 10041925 | WASHINGTON GOLF CENTER | UNITED FIREPROOFING | TYSON'S CORNER   TYSONS CORNER VA 22103 |
| 1591189 | 10021553 | WASHINGTON MUTUAL | ARCTIC FIREPROOFING | 11TH AND PACIFIC AVENUE   TACOMA WA 98401 |
| 1108731 | 10047163 | WASHINGTON PENN PLASTICS | | P.O. BOX 236   WASHINGTON PA 15301 |
| 112674 | 10051106 | WASHINGTON PENN PLASTICS | | 2080 N. MAIN STREET   WASHINGTON PA 15301 |
| 111473 | 10041748 | WASHINGTON POST PRINTING PLANT | | GREENBELT MD 20768 |
| 92804 | 10023161 | WASHINGTON RESEARCH CENTER | | WR GRACE CO   COLUMBIA MD 21044 |
| 191404 | 10024365 | WASHINGTON RESEARCH CENT | | 7379 RT 32   COLUMBIA MD 21044 |
| 191115 | 10016639 | WASHINGTON SQUARE | | PORTLAND OR 97227 |
| 1610395 | 10046065 | WASHINGTON STATE UNIVERSITY (WSU) | | BRANCH CAMPUS   RICHLAND WA 99352 |
| 1582268 | 10018283 | WASHINGTON TOWNSHIP SCHOOLS | | TURNERSVILLE NJ 08012 |
| 1607919 | 10032609 | WASHINGTON U. NATURAL SCI. BLDG. | FORSYTH & SKINKER | C/O INTERIOR CONST. SERVICES   SAINT LOUIS MO 63130 |
| 585308 | 10015699 | WASHINGTON UNIV STUDENT HOUSING | PHILLIPS WAREHOUSE | 40 COMMERCE DRIVE   O'FALLON IL 62269 |
| 582271 | 10012675 | WASHINGTON UNIV.CSRB | WAREHOUSE | NIEHAUS COSTRUCTION   SAINT LOUIS MO 63100 |
| | | WASHINGTON UNIVERSITY SCHOOL OF LAW | 1 BROOKINGS DRIVE | C/O INTERIOR CONSTRUCTION SERVICES |
| 10610 | 10040889 | WASHINGTON UNIVERSITY SCHOOL OF LAW | 1 BROOKINGS DRIVE | SAINT LOUIS MO 63130 |
| | | | | C/O INTERIOR CONSTRUCTION SERVICES |
| 08048 | 10038338 | WASHINGTON UNIVERSITY STUDENT | HOUSING | SAINT LOUIS MO 63130 |
| | | | | C/O PHILLIPS INTERIOR EXTERIOR FOREST PARK & BIG BEND BLV |
| 181261 | 10011670 | WASHINGTON UNIVERSITY/SCHOOL OF | 4525 SCOTT (SCOTT & TAYLOR | REMDICINE C/O GYPSUM SPECIALTY CONT |
| | | | | WORKS   SAINT LOUIS MO 63110 |
| 189255 | 10196628 | WASHINGTON WILBERT VAULT | P. O. BOX 339 | PO BOX 339   LAUREL MD 20725 |
| 189266 | 10196639 | WASHINGTON WILBERT VAULT | | 99 BOX 339   LAUREL MD 20725 |
| 189268 | 10196641 | WASHINGTON WILBERT VAULT | | 9395 WASHINGTON BLVD.   LAUREL MD 20707 |
| 89000 | 10019374 | WASTE REDUCTION SYSTEMS | | C/O SPRINGTON INSULATION CHICAGO IL 60607 |
| 85217 | 10015607 | WASTEWATER TREATMENT OF LA | | 1479 HYMER AVENUE   SPARKS NV 89431 |
| 85216 | 10015608 | WASTEWATER TREATMENT OF LOUISIANA | | 1479 HYMER AVENUE   SPARKS NV 89431 |
| 85217 | 10019629 | WASHOE BUILDING SUPPLY | | 1479 HYMER AVENUE   SPARKS NV 89431 |
| 93257 | 10019630 | WASHOE BUILDING SUPPLY | | 1479 HYMER AVENUE   SPARKS NV 89431 |
| 93258 | 10019631 | WATAUGA READY MIX | | CHATAWA DRIVE   BATON ROUGE LA 70815 |
| 93259 | 10019632 | WATAUGA READY MIX | | CHATAWA DRIVE   BATON ROUGE LA 70815 |
| 93260 | 10019633 | WATAUGA READY MIX | | CHATAWA DRIVE   BATON ROUGE LA 70815 |
| 89261 | 10019634 | WASKEY BRIDGES | | CHATAWA DRIVE   BATON ROUGE LA 70815 |
| 33493 | 10043760 | WATAUGA READY MIX | | 2332 CHATAWA DRIVE   BATON ROUGE LA 70815 |
| 91130 | 10021495 | WATCH TOWER | | 100 BROADHOLLOW ROAD   FARMINGDALE NY 11735 |
| 91127 | 10021492 | WATCHTOWER | | 1629 S. PARK AVE.   GONZALES LA 70737 |
| 91126 | 10021491 | WATCHTOWER BIBLE & TRACT | | 37454 CORNERVIEW ROAD   GEISMAR LA 70734 |
| 94276 | 10024626 | WATCHTOWER BIBLE & TRACT | ATTN: ACCOUNTS PAYABLE | 525 GEORGE WILSON ROAD   BOONE NC 28607 |
| 91129 | 10021494 | WATCHTOWER FARMS | 900 RED MILLS ROAD | 525 GEORGE WILSON ROAD   BOONE NC 28607 |
| 1603962 | 10034270 | WATCHING SQUARE | CENTRAL ENTERPRISES | 3612 BLOWING ROCK RD   BLOWING ROCK NC 28605 |

100 BROADHOLLOW ROAD   FARMINGDALE NY 11735
315 PRISON CAMP RD.   MOUNTAIN CITY TN 37683
126 BEAVER CREEK RD.   WEST JEFFERSON NC 28694
23 BIRCH LANE   SPARTA NC 28675
3292 HWY 105 SOUTH   BOONE NC 28607
100 WATCH TOWER DRIVE   PATTERSON NY 12563
CAMBRIDGE MA 02140
32 COLUMBIA HEIGHTS   BROOKLYN NY 11201-2483
32 COLUMBIA STREET   TRENTON NJ 08638
RECEIVING 1 WALLKILL NY 12589-3323
1575 ROUTE 22 WEST   WATCHUNG NJ 07060

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115091 | 10053523 | WATER COLORS ALL IN ONE | | 5035 EAST HEATHER LANE   POST FALLS ID 83854 |
| 1612988 | 10043257 | WATER DISTRICT | VALLEY VIEW & CHARLESTON | COMPLETE DECON INC   LAS VEGAS NV 89109 |
| 1108732 | 10047164 | WATER INK TECHNOLOGIES | | PO BOX 10, LINCOLNTON NC 28093-0010 |
| 1112675 | 10051107 | WATER INK TECHNOLOGIES | | 125 TECHNOLOGY DRIVE IRON STATION NC 28080 |
| 5579485 | 10009901 | WATER PURIFICATION PLANT | | A&C INSULATION CHICAGO IL 60616 |
| 5907570 | 10037862 | WATER SIDE FOUR | SMC | 11145 THOMPSON AVENUE LENEXA KS 66119 |
| 108733 | 10047165 | WATERBURY COMPANIES | | PO BOX 1812  WATERBURY CT |
| 112676 | 10051108 | WATERBURY COMPANIES | | SOUTH PLEASANT ST -EXT RANDOLPH VT 05060 |
| 595644 | 10025988 | WATERBURY CORPORATION | KEN WATTERWORTH INC | 1410 WATERWORTH DRIVE  WATERBURY CT 06705 |
| 597095 | 10027433 | WATERBURY COURTHOUSE | | SOUND SHORE DRIVE  GREENWICH CT 06830 |
| 511403 | 10041679 | WATERBURY HOSPITAL | | 8260 JOHNSON RD.  WATERFORD PA 16441 |
| 392064 | 10022424 | WATERFORD OF GREENWICH | F.U.S. | 511 BAGDAD RD.  WATERFORD PA 16509 |
| 392065 | 10022425 | WATERFORD PRECAST & SALES | | ERIE PA 16509 |
| 112664 | 10022426 | WATERFORD PRECAST & SALES | | ERIE PA 16509 |
| 592066 | 10022427 | WATERFRONT PRECAST & SALES | 8260 JOHNSON RD | 126-30 37TH AVE  CORONA NY 11368 |
| 108735 | 10051167 | WATERFRONT SAND & STONE | | PO BOX 8  CUBA MO 65453 |
| 112678 | 10051167 | WATERLAC COATING INDUSTRIES | | 100 INDUSTRIAL DRIVE  CUBA MO 65453 |
| 02328 | 10032643 | WATERLAC COATING INDUSTRIES | | 1240 RESEARCH FOREST  MACEDON NY 14502 |
| 009036 | 10039321 | WATERLOO GENERAL SCHOOL | | 10709 HIGHWAY 221  LAURENS SC 29360 |
| 00798 | 10031120 | WATERLOO ELEMENTARY SCHOOL | TURNER CONSTRUCTION/MACKENZIE | 10 EAST 4TH STREET  WATERLOO IA 50703 |
| 92067 | 10044857 | WATERLOO INDUSTRIES | NORTHEASTERN INSULATION | 9808 MEECH AVENUE  CLEVELAND OH 44105 |
| 92067 | 10024427 | WATERLOX CHEMICAL & COATINGS | SOUTHERN FIREPROOFING | 7337 LAKE DR.  LINO LAKES MN 55014 |
| 08006 | 10038296 | WATERPROOFING EXPERTS INC | HUDSON CONSTRUCTION | 3142 LENOX AVENUE  JACKSONVILLE FL 32254-4288 |
| 08003 | 10038323 | WATERPROOFING SPECIALIST INC | | 3142 LENOX AVENUE  JACKSONVILLE FL 32254 |
| 08023 | 10024431 | WATERPROOFING SPECIALIST | OF NEW JERSEY INC. | 1221 HWY 2  LEBANON NJ 08833 |
| 592071 | 10024432 | WATERPROOFING SPECIALIST | ATTN: SCOTT JOHNSON | 34 MAPLE STREET  LEBANON NJ 08833 |
| 592072 | 10047166 | WATERPROOFING SYSTEMS | ATTN: SCOTT JOHNSON | 34 MAPLE STREET  LEBANON NJ 08833 |
| 1592072 | 10051109 | WATERPROOFING SYSTEMS | ATTN: ACCOUNTS PAYABLE | PK177, ROBERT TREAT PAINE DRIVE TAUNTON MA 02780 |
| 080734 | 10021496 | WATERS CORPORATION | MYLES STANDISH INDUSTRIAL | 34471 NY AVENUE OF INDUSTRIES WATERTOWN NY 13601 |
| 11267 | 10021497 | WATERTOWN CONCRETE | | 34471 NY STATE RT 12  WATERTOWN NY 13601 |
| 91131 | 10021498 | WATERTOWN CONCRETE INC. | | RTE 12, GIFFORD ST. RD.  WATERTOWN NY 13601 |
| 91132 | 10028577 | WATERTOWN CONCRETE INC. | | 1301 23RD STREET SE  WATERTOWN SD 57201 |
| 91134 | 10011822 | WATERTOWN CONCRETE INC. | | 1201 23RD STREET SE  WATERTOWN SD 57201 |
| 98244 | 10021499 | WATERTOWN CONCRETE-PLT 2 | | P.O.BOX 308  WHITMAN MA 02382 |
| 83423 | 10025645 | WATERTOWN CONCRETE/PLT 1 | | 1200 AUBURN STREET  WHITMAN MA 02382 |
| 191315 | 10035569 | WATERTOWN CONCRETE/PLT 1 | | 1200 AUBURN STREET  WHITMAN MA 02382 |
| 191315 | 10035849 | WATERTOWN ENGINEERING | | P. O. BOX 308  WHITMAN MA 02382 |
| 05259 | 10012088 | WATERTOWN ENGINEERING CORP. | | 2221 TEDROW RD.  TOLEDO OH 43614 |
| 025259 | 10208262 | WATERTOWN ENGINEERING CORP. | VAN TASSEL WAREHOUSE | C/O SAN FRANCISCO GRAVEL 2060 NEWCOMB  SAN FRANCISCO CA 94124 |
| 88149 | 10018527 | WATERVILLE FIRE STATION | MEISWINKEL | PO BOX19355  OMAHA NE 68119-0355 |
| | 10003129 | WATERWORLD | | 14306 GILES RD  OMAHA NE 68138 |
| | 10003131 | WATKINS CONCRETE PRODS | | PO BOX19355  OMAHA NE 6819 |
| | 10003130 | WATKINS CONCRETE PRODS | | WATKINS FRONT RANGE AIRPORT  WATKINS CO 80137 |
| | 10017981 | WATKINS CONCRETE PRODS. | PO BOX 5342 | 1804 ELM STREET  LAKE CHARLES LA 70606 |
| | 10021500 | WATKINS CONCRETE PRODS. | | 1804 ELM STREET  LAKE CHARLES LA 70601 |
| | 10016199 | WATKINS FRONT RANGE | | 1804 ELM STREET  LAKE CHARLES LA 70601 |
| | 10028298 | WATKINS PLASTER CO INCORP | | 1804 ELM STREET  LAKE CHARLES LA 70601 |
| | 10028406 | WATKINS PLASTERING | | 1804 ELMS STREET  LAKE CHARLES LA 70601 |
| | 10038202 | WATKINS PLASTERING | | 1804 ELMS STREET  LAKE CHARLES LA 70601 |
| | 10021501 | WATKINS PLASTERING | WAREHOUSE | 2532 MORGANTON BLVD. SW  LENOIR NC 28645 |
| | 10034415 | WATKINS CONCRETE PIPE COMPANY | | 2532 MORGANTON BLVD. SW  LENOIR NC 28645 |
| | 10047168 | WATSON LABORATORIES, INC. | | 311 BONNIE CIRCLE  CORONA CA 91720 |

Date: 05/18/2001
Time: 16:29:21
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112679 | 10051111 | WATSON LABORATORIES, INC. | SUITE 103 | 341 BONNIE CIRCLE    CORONA CA 91720 |
| 1593862 | 10024214 | WATSON PRODUCE | | 520 N. BEACH ST.   DAYTONA BEACH FL 32114 |
| 1108737 | 10047169 | WATSON STANDARD COMPANY | | PO BOX 11250  PITTSBURGH PA 15238 |
| 1112680 | 10051112 | WATSON STANDARD COMPANY | | 616 RITE ROAD  HARWICK PA 15049 |
| 582866 | 10032268 | WATSON'S | POWERS PLASTICS | 1025 READING ROAD  CINCINNATI OH 45202 |
| 882072 | 10012477 | WATSONVILLE HOSPITAL | | 75 A NELSON STREET  WATSONVILLE CA 95076 |
| 607283 | 10035576 | WATT DISTRIBUTION SERVICES | | 2 CROW POINT RD  LINCOLN RI 02865 |
| 605457 | 10035457 | WATT-MIZER | | 325 LOCUST ST  CHILLICOTHE MO 64601 |
| 58337 | 10015777 | WATTS BUILDING | | S FITZHUGH STREET  ROCHESTER NY 14605 |
| 591145 | 10021509 | WATTS VAULT & MONUMENT | | P. O. BOX 22  MONTEZUMA IA 50171 |
| 591146 | 10021510 | WATTS VAULT & MONUMENT CO | | 6220 62ND AVENUE N.E.  ALTOONA IA 50009 |
| 913571 | 10043837 | WATTYL PAINT COMPANY | PLANT #1 | PO BOX 22  MONTEZUMA IA 50171 |
| 010071 | 10048512 | WATTYL PAINT COMPANY | | 5275 PEACH TREE INDUSTRIAL BLVD.   ATLANTA GA 30341 |
| 573733 | 10044173 | WAUKESHA BLOCK CO INC | | PO BOX 828  WAUKESHA WI 53187-0828 |
| 1572686 | 10004474 | WAUKESHA BLOCK CO INC | | PO BOX 828  WAUKESHA WI 53187-0828 |
| 590990 | 10001132 | WAUKESHA CONC PRODS INC | | 1600 E. MAIN. ST.  WAUKESHA WI 53186 |
| 591149 | 10040232 | WAUKESHA CONCRETE PRODS INC | | 2000 SOUTH WEST AVE  WAUKESHA WI 53186 |
| 591148 | 10021511 | WAUKESHA CONCRETE PRODUCTS | | 2000 SOUTH WEST AVE  WAUKESHA WI 53186 |
| 591271 | 10021513 | WAUKESHA CONCRETE PRODUCTS INC | | PO BOX 26  WAUKESHA WI 53187 |
| 947705 | 10021512 | WAUKESHA CONCRETE PRODUCTS INC | | PO BOX 26  WAUKESHA WI 53187 |
| 872688 | 10025053 | WAUKESHA CONCRETE PRODUCTS INC | | 2000 S. WEST AVENUE  WAUKESHA WI 53186 |
| 872689 | 10021271 | WAUKESHA CONCRETE PRODUCTS INC | | BOX 26  WAUKESHA WI 53186 |
| 1572687 | 10021635 | WAUKESHA CLINIC C/O MULCAHY INS. | NORTHEASTERN INSULATION | 41ST STREET S.E. & MAIN  WAUKON IA 52172 |
| 591150 | 10003134 | WAUNA MILL | | ROUTE 2 BOX 218S  CLATSKANIE OR 97016 |
| | 10003135 | WAUPUN CONCRETE | PO BOX 110 | P.O. BOX 110  WAUPUN WI 53963 |
| | 10003133 | WAUPUN CONCRETE | | 811 MAIN STREET  WAUPUN WI 53963 |
| | 10044326 | WAUPUN CONCRETE | | 811 W MAIN ST  WAUPUN WI 53963 |
| | 10021514 | WAUPUN CONCRETE PROD | | 240 HWY 22  STRATFORD WI 54484 |
| | 10021150 | WAUSAU CONCRETE CO | | PO BOX 1045  WAUSAU WI 54401 |
| | 10021136 | WAUSAU CONCRETE CO | | PO BOX 1045  WAUSAU WI 54402 |
| | 10021137 | WAUSAU CONCRETE CO INC | | PO BOX 1045  WAUSAU WI 54402 |
| | 10004233 | WAUSAU CONCRETE CO INC | | 731 N. 3RD ST.  WAUSAU WI 54402 |
| | 10038730 | WAUSAU CONCRETE CO INC | | N. END. OF THIRD ST.  WAUSAU WI 54402 |
| | 10056651 | HOMES | | BUS. HWY 51 SCENIC DRIVE  LAKE WALES FL 33853 |
| | 10039943 | WAUSAU HOSPITAL | HWY 51 SOUTH | PO BOX1847  WAUSAU WI 54402-1847 |
| | 10021516 | WAUSAU SUPPLY CO | | PO BOX296  WAUSAU WI 54402-0296 |
| | 10021515 | WAUSAU SUPPLY CO | | PO BOX296  WAUSAU WI 54402-0296 |
| | 10021251 | WAUSAU SUPPLY CO | | 21130 CHIPPENDALE  FARMINGTON MN 55024 |
| | 10026152 | WAUSAU SUPPLY CO. | | 4200 WHITE AVE.  EAU CLAIRE WI 54702 |
| | 10021517 | WAUSAU TILE INC | | P O BOX 1520  WAUSAU WI 54401 |
| | 10021518 | WAUSAU TILE INC | | BUS. HWY 51 SOUTH  WAUSAU WI 54401 |
| | 10021516 | WAUSAU TILE INC | | PO BOX1520  WAUSAU WI 54401 |
| | 10021236 | WAVERLY HOSPITAL | | 312 9TH ST. SW  WAVERLY IA 50677 |
| | 10021234 | WAY COR REDI MIX INC | A.K.A. ALBUQUERQUE ROCK PRODUCTS | 500 LOS ANGELES N.E.  ALBUQUERQUE NM 87199 |
| | 10021235 | WAYCOR | | 204 INDUSTRIAL PARK LOOP  RIO RANCHO NM 87124 |
| | 10031267 | WAYCOR | | #1 INDUSTRIAL PARK LOOP  RIO RANCHO NM 87124 |
| | 10030946 | WAYCOR | | 4400 TOWER ROAD S.W.  ALBUQUERQUE NM 87121 |
| | 10032128 | WAYCOR | SANDIA | 205 GRAVEL ROAD (SANDIA)  ALBUQUERQUE NM 87199 |
| | 10032129 | WAYCOR | | INTERSTATE 85 & CANDELARIA RD.  ALBUQUERQUE NM 87124 |
| | 10044419 | WAYCROSS COLLEGE | | 2001 SOUTH GEORGIA PARKWAY  WAYCROSS GA 31503 |
| | 10030580 | WAYCROSS MOLDED PRODUCTS | | 437 CAMBRIDGE RD/A  COSHOCTON OH 43812 |
| | 10047170 | WAYCROSS MOLDED PRODUCTS, INC | | PINELAND INDUSTRIAL PK  WAYCROSS GA 31501 |
| | 10051675 | WAYLAND BUSINESS CENTER | | 430 BOSTON POST ROAD  WAYLAND MA 01778 |
| | 10030124 | WAYLAND READY MIX | | PO BOX 207  MACOMB IL 61455 |
| | 10004102 | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1573661 | 10004103 | WAYLAND READY MIX | | W. JACKSON RD. MACOMB IL 61455 |
| 1610017 | 10040299 | WAYLAND READY MIX | | P. O. BOX 207 MACOMB IL 61455 |
| 1591515 | 10021519 | WAYLAND READY MIX CONC IN | | P. O. BOX 207 MACOMB IL 61455 |
| 1591156 | 10021520 | WAYLAND READY MIX CONC INC | | P O BOX 207 MACOMB IL 61455 |
| 91157 | 10021521 | WAYLAND READY MIX CONC INC | | W JACKSON RD MACOMB IL 61455 |
| 907800 | 10038091 | WAYMART CORRECTIONAL FACILITY | VAN MOR | 200 ENTERPRISE AVE. TRENTON NJ 08638 |
| 570888 | 10001342 | WAYMIRE DRUM COMPANY INC. | | 9641 EL POCHE SOUTH EL MONTE CA 91733 |
| 570889 | 10001343 | WAYMIRE DRUM COMPANY INC. | | 9316 ATLANTIC AVENUE SOUTH GATE CA 90280 |
| 991158 | 10015522 | WAYNE BUILDERS | | 5140 ST RT 49 GREENVILLE OH 45331 |
| 991159 | 10015522 | WAYNE BUILDERS | | 5140 STATE RT 49 GREENVILLE OH 45331 |
| 991160 | 10015523 | WAYNE BUILDERS SUPPLY | | RD 2, BOX 572 SHINGLEHOUSE PA 16748 |
| 991161 | 10015524 | WAYNE CONCRETE | | RD 2, BOX 572 SHINGLEHOUSE PA 16748 |
| 91162 | 10021524 | WAYNE CONCRETE | | 1205 EAST BOWMAN STREET WOOSTER OH 44691 |
| 08739 | 10021525 | WAYNE CONCRETE | | 1205 E. BOWMAN STREET WOOSTER OH 44691 |
| 10528 | 10021526 | WAYNE CONCRETE | | 1205 EAST BOWMAN STREET WOOSTER OH 44691 |
| 112681 | 10051113 | WAYNE COUNTY RUBBER | | 3530 WAYNE AVE. BRONX NY 10467-1511 |
| 606188 | 10036486 | WAYNE COUNTY RUBBER | | C/O QUANDEL HONESDALE PA 18431 |
| 90722 | 10021088 | WAYNE COUNTY RUBBER | | HONESDALE PA 18431 |
| 90721 | 10021090 | WAYNE CTR, THE | | 865 SOUTH FIRST STREET JESUP GA 31545 |
| 87744 | 10018124 | WAYNE HOSPITAL | | 130 W. BERKLEY STREET PHILADELPHIA PA 19144 |
| 09735 | 10040018 | WAYNE HOSPITAL | | 3248 GROVELAND WAY ANTELOPE CA 95843 |
| 99808 | 10027147 | WAYNE MEMORIAL HOSPITAL | | CORNER OF WAYNE DR & PUTNAM DETROIT MI 48201 |
| 11387 | 10041663 | WAYNE MILLS CO. INC. | | 497 W. PALMER DETROIT MI 48202 |
| 12450 | 10042721 | WAYNE NUSSBAUM | | CORNER OF WAYNE DR & PUTNAM DETROIT MI 48201 |
| 02978 | 10032290 | WAYNE ST UNIV LIB C/O ACOUSTIC C&P | COMM. INTERIOR SYSTEMS PONTIAC CEILING CORNER OF WAYNE DR & PUTNAM DIVISION OF OZARK READY MIX | 14975 HWY Z WAYNESVILLE MO 65583 |
| 73237 | 10035681 | WAYNE STATE LAW | | C/O ACOUSTIC CEILING MATISION DETROIT MI 48201 |
| 99451 | 10025796 | WAYNE STATE UNIVERSITY LIBRARY | | 4905 PEONY LANE NORTH PLYMOUTH MN 55446 |
| 94562 | 10023980 | WAYNE STATE | | C/O MINUTE OGLE PLYMOUTH MN 5546 |
| 23790 | 10038260 | WAYZATA HIGH SCHOOL | | 4905 PEONY LANE NORTH PLYMOUTH MN 55446 |
| 23627 | 10014956 | WAYZATA HIGH SCHOOL | | 4955 PEONY LANE NORTH PLYMOUTH MN 55442 |
| 14956 | 10099120 | WAYZATA HIGH SCHOOL C/O MINUTI OGLE | MULCAHY | 19030 SOUTH NORMANDIE AVENUE TORRANCE CA 90502 |
| 38260 | 10018842 | WAYZATA HIGH SCHOOL STADIUM | | RT 2 BOX 2252 ANDERSON MO 64831 |
| 18842 | 10015639 | WBE CONCRETE | | ROUTE 2 BOX 2252 ANDERSON MO 64831 |
| 45249 | 10015640 | WCI SUPPLY INC | | HWY 76 WEST ANDERSON MO 64831 |
| 87999 | 10015641 | WCI SUPPLY INC. | | 125 NO. SERVICE RD. ST. PETERS MO 63376 |
| 85249 | 10047142 | WCI SUPPLY INC. | | 2156 FULTON ST. CHICAGO IL 60612 |
| 85250 | 10051114 | WCI SUPPLY, INC. | | 45470 MULHEIM/RUHR FLUGHAFEN 99999 GERMANY |
| 11682 | 10051114 | WCI SUPPLY, INC. | | 13199 N.W. 107TH AVENUE HIALEAH GARDENS FL 33016 |
| 11682 | 10047142 | WDL LUFTSCHIFF GESSELSCHAFT MBH | | 97A PLAISTON RD PLAISTOW NH 03865 |
| 70710 | 10041663 | WEAR PROOF MFG CO. | | 13199 N.W. 107TH AVENUE HIALEAH GARDENS FL 33016 |
| 51114 | 10036790 | WEATREN UNITED | SUITE 4 | PO BOX 309 MEDFORD WI 54451 |
| 91165 | 10021529 | WEATHERPROOFING PRODUCTS CO., INC. | W. R. GRACE & CO. | PO BOX 2110 MEDFORD WI 54451 |
| 14425 | 10052857 | WEATHERPROOFING PRODUCTS CO., INC. | | 660 JENSEN DRIVE MEDFORD WI 54451 |
| 92768 | 10047172 | WEATHER KING NORTH INC | | PO IN TEXAS AVE BRYAN TX 77803 |
| 08740 | 10051115 | WEATHER SHIELD MFG , INC. | | 10660 MULBERRY STREET FONTANA CA 92335 |
| 72172 | 10051113 | WEATHER SHIELD MFG., INC. | | 10660 MULBERRY STREET FONTANA CA 92335 |
| 51115 | 10038841 | WEATHER SHIELD MFG., INC. | | 385 WATTS RD JACKSON MS 49205 |
| 83841 | 10001791 | WEATHERFORD DOOR CO. | CENTRAL STORES & RECEIVING | 13199 N.W. 107TH AVENUE HIALEAH GARDENS FL 33016 |
| 01791 | 10001790 | WEATHERHILL SALES | | PO BOX 4348 MUSKEGON MI 49444-0348 |
| 01790 | 10017190 | WEATHERHILL SALES | | PO BOX 4348 MUSKEGON MI 49444-0348 |
| 17137 | 10017137 | WEATHERPROOF INC | | 2708 JARMAN STREET PO BOX 4348 MUSKEGON MI 49444-0348 |
| 17138 | 10034431 | WEATHERPROOF INC | | 2708 JARMAN STREET PO BOX 4348 MUSKEGON MI 49444-0348 |
| 34431 | 10065163 | WEATHERPROOFING PRODUCTS CO., INC. | 2708 JARMAN STREET | PO BOX 4348 MUSKEGON MI 49444-0348 |
| 65163 | 10023117 | WEBB CHE SERVICE CORP-DO NOT USE | ATTN: MISTI ROLLINS | 2708 JARMAN STREET PO BOX 4348 MUSKEGON MI 49444-0348 |
| 23117 | 10052760 | WEBB CHEM SERVICE CORP-DO NOT USE | ATTN: MISTI ROLLINS | 2708 JARMAN STREET PO BOX 4348 MUSKEGON MI 49444-0348 |
| 52760 | 10008747 | WEBB CHEM SERVICE CORP-DO NOT USE | TINA HARD | PO BOX 4348 MUSKEGON MI 49444-0348 |
| 08747 | 10047179 | WEBB CHEM SERVICE CORP-DO NOT USE | | PO BOX 4348 MUSKEGON MI 49444-0348 |
| 08744 | 10047176 | WEBB CHEM SERVICE CORP-DO NOT USE | ATTN: MISTI ROLLINS | PO BOX 4348 MUSKEGON MI 49444-0348 |
| 08745 | 10047177 | WEBB CHEMICAL CORP | ATTN: MISTI ROLLINS | PO BOX 4348 MUSKEGON MI 49444-0348 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1115652 | 10054084 | WEBB CHEMICAL CORP-DO NOT USE | ATTN: MISTI ROLLINS | PO BOX 4348  MUSKEGON MI 49444-0348 |
| 1108743 | 10047175 | WEBB CHEMICAL SERVICE CORP | ATTN: MISTI ROLLINS | 2708 JARMAN STREET PO BOX 4348  MUSKEGON MI 49444-0348 |
| 1112687 | 10051119 | WEBB CHEMICAL SERVICE CORP | | 2708 JARMAN STREET  MUSKEGON MI 49444-0348 |
| 1589263 | 10019636 | WEBB CONCRETE | | P.O. BOX 546  BARNWELL SC 29812 |
| 1589264 | 10019637 | WEBB CONCRETE | | P O BOX 546  BARNWELL SC 29812 |
| 1589262 | 10019635 | WEBB CONCRETE CO INC | | PO BOX 546  BARNWELL SC 29812 |
| 1589265 | 10019638 | WEBB CONCRETE CO., INC. | | 2116 JOINT  BARNWELL SC 29812 |
| 1589266 | 10019638 | WEBB CONCRETE CO., INC. | | 2116 JOINT  BARNWELL SC 29812 |
| 1089266 | | WEBB CONCRETE | | |
| 1603647 | 10033956 | WEBB MIDDLE SCHOOL | | 1610 SPRING CREEK DR  GARLAND TX 75040 |
| 1609317 | 10039601 | WEBCOR/OMNI HOTEL | | 500 CALIFORNIA ST. 4TH FLOOR  SAN FRANCISCO CA 94101-1001 |
| 1605217 | 10035519 | WEBER ELECTRIC SUPPLY | | PO BOX 585  ERIE PA 16512 |
| 1591166 | 10021630 | WEBER FRED INC | MAX TRUE | 2320 CREVE COEUR MILL RD  MARYLAND HEIGHTS MO 63043 |
| 1591170 | 10021534 | WEBER URETHANE | ADERHOLT SPECIALTIES | 749 LOGAN AVE.  WATERLOO IA 50702 |
| 1591172 | 10021536 | WEBER URETHANE | | 2351 BLAIRS FERRY ROAD  CEDAR RAPIDS IA 52402 |
| 1591168 | 10021532 | WEBER URETHANE INSUL INC | | 106 BOURLAND AVE  WATERLOO IA 50702 |
| 1591169 | 10021540 | WEBER URETHANE INSULATION INC | | 749 LOGAN  WATERLOO IA 50701 |
| 1591167 | 10051676 | WEBER URETHANE INSULATION, INC. | WEBBER INSULATION | CAMBRIDGE MA 02140 |
| 1131244 | 10054439 | WEBER URETHANE INSULATION, INC. | | 1099 EAST MORSE  ELK GROVE VILLAGE IL 60007 |
| 1605218 | 10054319 | WEBER VALENTINE | | 1099 EAST MORSE  ELK GROVE VILLAGE IL 60007 |
| 1015007 | 10044487 | WEBER VALENTINE | | 1099 EAST MORSE  ELK GROVE VILLAGE IL 60007 |
| 1615481 | 10053913 | WEBER VALENTINE | | 1099 EAST MORSE  ELK GROVE VILLAGE IL 60007 |
| 1110210 | 10021531 | WEBER, FRED CONSTRUCTION CO. | | PAVER VARIOUS LOCATION  SAINT LOUIS MO 63111 |
| 1591210 | 10021549 | WEBSTER CONCRETE PRODUCTS | | 2320 CREVE COEUR MILL ROAD  MARYLAND HEIGHTS MO 63043 |
| 1591184 | 10021547 | WEBSTER CONCRETE PRODUCTS | | 27692 HWY 35  WEBSTER WI 54893 |
| 1600034 | 10021548 | WEBSTER CONCRETE PRODUCTS | | 27692 HWY 35  WEBSTER WI 54893 |
| 1611247 | 10033359 | WEBSTER ENVIRONMENTAL | | 27692 HWY 35  WEBSTER WI 54893 |
| 1605218 | 10041523 | WEBSTER ENVIRONMENTAL | | 27692 HWY 35  WEBSTER WI 54893 |
| 1605651 | 10055520 | WEBSTER PLACE | | C/O WILSON INSULATING  CHICAGO IL 60614 |
| 1124011 | 10036647 | WEDCO INC | | 106 NIXON  RUFFIN NC 27326 |
| 1604012 | 10042672 | WEDCO INC | | PO BOX 1131  RENO NV 89504 |
| 1593573 | 10043839 | WEDCO INC | | 450 TOANO STREET  RENO NV 89504 |
| 95338 | 10025743 | WEDCO INC | | 175 SHADY LANE  STATELINE NV 89449 |
| 91573 | 10047173 | WEED L E & SON | | 187 SOUTH MAIN STREET  NEWPORT NH 03773 |
| 1108742 | 10047174 | WEEHAUKEN HOUSING | | LINDEN NJ 07036 |
| 1108741 | 10021587 | WEEKS EXPLORATION | NATHAN KIMMEL CO. | 1100 MILAM  HOUSTON TX 77002 |
| 1091123 | 10021586 | WEEKS EXPLORATION COMPANY | 2200 N. CLYBOURN | 1100 MILAM  HOUSTON TX 77002-5499 |
| 912922 | 10045144 | WEIDENBACH CONST CO | | SOUTH FIRST STREET  PARKSTON SD 57366 |
| 915721 | 10027816 | WEIDENBACH CONSTRUCTION COMPANY | | SOUTH FIRST ST  PARKSTON SD 57366 |
| 97430 | | WEIDER NUTRITION GROUP | | 2002 SOUTH 5070 WEST  SALT LAKE CITY UT 84104-4836 |
| 1099508 | 10028836 | WEIDNER CENTER ADDITION | | UNIVERSITY OF WISCONSIN UWGB 2420 NICOLET DRIVE  GREEN BAY WI 54311 |
| 113688 | 10043954 | WEINBERG PAVILION-MENORAH PARK | COMPASS INDUSTRIAL | 27100 CEDAR ROAD  BEACHWOOD OH 44122 |
| 02760 | 10033073 | WEINBERG PAVILION ARBOR LAKE CTR | SPRAY INSULATION | LAKE COOK RD E. OF 294  WEST CHICAGO IL 60185 |
| 1845551 | 10014945 | WEISKOTTEN HALL HEALTH SCIENCE CTR | DON DIESEL | IRVING AVE  SYRACUSE NY 13210 |
| 889271 | 10019647 | WEISMAN ART MUSEUM @ U. OF MINN. | WASHINGTON AVE. & EAST RIVER | MINNEAPOLIS CAMPUS  MINNEAPOLIS MN 55455 |
| 889275 | 10019648 | WEKIWA CONCRETE | | P.O. BOX 279 ZELLWOOD FL 32798 |
| 889276 | 10019649 | WEKIWA CONCRETE | | P.O. BOX 279 ZELLWOOD FL 32798 |
| 574930 | 10055366 | WEKIWA CONCRETE | | 6424 WEST JONES AVE.  ZELLWOOD FL 32798 |
| 991238 | 10021602 | WELBORN HOSPITAL | | BARCELONA  EVANSVILLE IN 47715 |
| 991238 | 10021603 | WELCH BROS., INC. | | 1050 ST CHARLES ST  ELGIN IL 60120 |
| 1591239 | 10021604 | WELCH BROS., INC. | | 3402 NORHEAST HWY  CRYSTAL LAKE IL 60014 |
| 1591238 | 10041494 | WELCH BROS., INC. | | 1000 TOWN HALL ROAD  BELVIDERE IL 61008 |
| 1611218 | 10030403 | WELCH BROS., INC. | | 1050 ST. CHARLES ROAD  ELGIN IL 60120 |
| 1591240 | | WELCH BROS., INC. | | |
| 1603724 | | WELCH BROTHERS INC. | WILKIN | 9N325 ROUTE 25  ELGIN IL 60120 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108749 | 10047181 | WELCH MILITARY PACKAGING SUPPLIES | ATTN: ACCT | PO BOX 202045, DALLAS TX 75220 |
| 1112690 | 10051122 | WELCH MILITARY PACKAGING SUPPLIES | | 2817 WALNUT HILL LANE, DALLAS TX 75229 |
| 1112691 | 10051123 | WELCH MILITARY PACKAGING SUPPLIES | | 2817 WALNUT HILL LANE, DALLAS TX 75229 |
| 1114060 | 10052492 | WELCH MILITARY PACKAGING SUPPLIES | | PO BOX 202045, DALLAS TX 75220 |
| 1114061 | 10052493 | WELCH MILITARY PACKAGING SUPPLIES | ATTN: PURCHASING | PO BOX 202045, DALLAS TX 75220 |
| 591227 | 10021591 | WELDON MATERIALS COMPANY | ATTN: PURCHASING | 141 CENTRAL AVE., WESTFIELD NJ 07090 |
| 591228 | 10021592 | WELDON MATERIALS COMPANY | | 141 CENTRAL AVE., WESTFIELD NJ 07090 |
| 591229 | 10021593 | WELDON MATERIALS COMPANY | | MARSHES DELAWARE RD., LINDEN NJ 07036 |
| 602844 | 10033156 | WELDON MATERIALS COMPANY | | NEW PROVIDENCE RD, WATCHUNG NJ 07060 |
| 611215 | 10040492 | WELDON MATERIALS COMPANY | | CHIMNEY ROCK ROAD, BOUND BROOK NJ 08805 |
| 611574 | 10038840 | WELDON MATERIALS COMPANY | | KEASBEY NJ 08832 |
| 591230 | 10021594 | WELDON'S TRANSIT MIX | | 141 CENTRAL AVE., WESTFIELD NJ 07090 |
| 591231 | 10021595 | WELDON'S TRANSIT MIX, INC. | | 781 SOUTH MISSION, MOUNT PLEASANT MI 48804 |
| 591232 | 10021596 | WELDON'S TRANSIT MIX, INC. | | P.O. BOX 244, MOUNT PLEASANT MI 48804 |
| 578213 | 10008635 | WELDON, WILLIAMS AND LICK | | 781 SOUTH MISSION, MOUNT PLEASANT MI 48804 |
| 1591642 | 10022004 | WELDS COMPRESSION | | 8TH AND B STREET, FORT SMITH AR 72901 |
| 1592563 | 10022921 | WELHAF BROTHERS INC | | CAMBRIDGE MA 02140 |
| 842194 | 10045170 | WELHAF BROTHERS INC | | 2381 PHILMONT AVE |
| 844516 | 10014450 | WELK RESORT | | 2381 PHILMONT AVE |
| 936306 | 10023425 | WELL SPRING RETIREMENT COMMUNITY | | PO BOX 192, HUNTINGTON VALLEY PA 19006 |
| 593109 | 10023426 | WELLBORN INDUSTRIES | | PO BOX 192, HUNTINGTON VALLEY PA 19006 |
| 1262692 | 10051124 | WELLBORN PAINT CO. | | 2000 STATE HWY. 165, BRANSON MO 65616 |
| 1496131 | 10053393 | WELLES SUPPLY CO | ACOUSTICS, INC. | 4100 WELL SPRING DRIVE, GREENSBORO NC 27410 |
| 1121219 | 10041495 | WELLES SUPPLY CO INC THE | | 1604 S PIERCE, MASON CITY IA 50401 |
| 591244 | 10021608 | DO NOT USE | | 215 ROSSMOOR RD., SW ALBUQUERQUE NM 87125 |
| 1602191 | 10032511 | WELLESLEY COLLEGE | | PO BOX 25645, ALBUQUERQUE NM 87125 |
| | | | | 106-08 PRESCOTT AVE, ELMIRA HEIGHTS NY 14903 |
| | | | | 106-108 GRAND CENTRAL AVE, ELMIRA HEIGHTS NY 14903 |
| | | | | P-106 AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVE. BLDG 3 |
| 1601454 | 10031773 | WELLESLEY GATEWAY | | NORWOOD NJ 07689 AND 128  WELLESLEY MA 02181 |
| 597274 | 10027611 | WELLINGTON CINEMA | JUNCTION OF RD | PHOENIX AZ 85001 |
| 602855 | 10033167 | WELLINGTON HAMRICK, INC. | SMITH & GREEN | 413 COLLEGE ROAD, BOILING SPRINGS NC 28017 |
| 602861 | 10033173 | WELLINGTON HAMRICK, INC. | | PO BOX755, BOILING SPRINGS NC 28017 |
| 591385 | 10044120 | WELLINGTON MIDDLE SCHOOL | | 11901 LAKE WORTH ROAD, LAKE WORTH FL 33467 |
| 673784 | 10033706 | WELLINGTON WINDOW & DOOR CO. | ALLSTATES | 3938 MEADOWBROOK ROAD, MINNEAPOLIS MN 55426 |
| 673786 | 10021125 | WELLINGTON WINDOW & DOOR CO. | | 8102 EXCELSIOR BLVD., HOPKINS MN 55343 |
| 1112693 | 10051125 | WELLMAN READY MIX | | BOX 1 WELLMAN IA 52356 |
| 591246 | 10021610 | WELLMAN READY MIX (SEE IDEAL RM) | | 620 FIRST STREET, WELLMAN IA 52356 |
| 591247 | 10021611 | WELLMAN READY MIX (SEE IDEAL RM) | | KALONA IA 52247 |
| 591248 | 10021612 | WELLNESS CENTER - MERCY HOSPITAL | | 7500 STATE ROAD, CINCINNATI OH 45255 |
| 601859 | 10031176 | WELLNESS CENTER, THE | | BUIE DRIVE, FAYETTEVILLE NC 28304 |
| 591724 | 10021613 | WELLS CONCRETE | | 854 HIGHWAY 109 NE, WELLS MN 56097 |
| 591725 | 10021614 | WELLS CONCRETE PROD CO | | P O BOX 308, WELLS MN 56097 |
| 573778 | 10004225 | WELLS CONCRETE PROD CO. | | 854 HWY 109 NE, WELLS MN 56097 |
| 591220 | 10021496 | WELLS CONCRETE PRODUCTS | | P O BOX 308, WELLS MN 56097 |
| 691641 | 10022003 | WELLS COMPRESSION | | PRESTRESS DIV, WELLS MN 56097 |
| 599352 | 10021716 | WELLS FARGO BANK | | 3926 W. COUNTY RD, ODESSA TX 79760 |
| 602015 | 10032530 | WELLSTAR DISTRIBUTION | FIREPROOF COATINGS | 9/O WESTSIDE BUILDING MATERIALS, EL MONTE CA 91731 |
| 591250 | 10021614 | WELSCH BLOCK CO | | 906 GRANTON HIGHWAY MARIETTA GA 30060 |
| 591251 | 10021614 | WELSCH BLOCK COMPANY | | 806 GARDNER STREET, JOLIET IL 60433 |
| 1608846 | 10032163 | WELTE VAULT, INC. | | 806 GARDNER STREET, JOLIET IL 60433 |
| 1601577 | 10031895 | WELTE VAULT, INC. | | 102 W. HWY 175 DANBURY IA 51019 |
| 1591623 | 10021985 | WEMBLY GYPSUM PRODUCTS | | PO BOX341 DANBURY IA 51019 |
| | | | | PERAK WEST 99999 MALAYSIA |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1586652 | 10017037 | WENATCHEE SAND & GRAVEL | | 1351 S. WENATCHEE AVE. WENATCHEE WA 98801 |
| 1591254 | 10021618 | WENDLAND MANUFACT | | 601 WEST 11TH ST SAN ANGELO TX 76903 |
| 1594833 | 10025181 | WENDLAND MANUFACTURING CORP. | | 601 W. 11TH DOVER NH 03820 |
| 1609180 | 10039467 | WENTWORTH DOUGLAS HOSPITAL | | MIRACLE MILE SAN ANGELO TX 76903 |
| 0608570 | 10038858 | WENTWORTH INSTITUTE | | 550 PARKER STREET BOSTON MA 02115 |
| 0609334 | 10039618 | WENTWORTH INSTITUTE | | 550 UNIVERSITY AVENUE NORWOD MA 02062 |
| 0108751 | 10047183 | WENTWORTH LAB | | 500 FEDERAL ROAD BROOKFIELD CT 06804 |
| 1312694 | 10051126 | WENTWORTH LAB | | 500 FEDERAL ROAD BROOKFIELD CT 06804 |
| 0300588 | 10030911 | WEPS | | 1601 COMMERCE DRIVE BROOKFIELD CT 06804 |
| 0671984 | 10002434 | WERNER COMPANY | | 100 NATIONAL DRIVE ANNISTON AL 36207 |
| 0705219 | 10035521 | WERNER ELECTRIC SUPPLY CO. (AD) | | P. O. BOX 668 NEENAH WI 54957-0688 |
| 0665552 | 10036848 | WERNER ELECTRIC SUPPLY CO. (AD) | | 3055 HOLMGREN WAY GREEN BAY WI 54307 |
| 0606553 | 10036849 | WERNER ELECTRIC SUPPLY CO. (AD) | | 2341 INDUSTRIAL DRIVE NEENAH WI 54957-0668 |
| 0589818 | 10022248 | WERNER ENTERPRISES | | I-80 AND HIGHWAY 50 OMAHA NE 68138 |
| 1608212 | 10038801 | WES SETTLEMYRE | E&K OF OMAHA | 7632 QUAIL HILL RD CHARLOTTE NC 28210 |
| 1591113 | 10021677 | WES-KAN CONSTRUCTION | | P.O.BOX 326 HAYS KS 67601 |
| 1591314 | 10021678 | WES-KAN CONSTRUCTION | | P. O. BOX 326 HAYS KS 67601 |
| 0595315 | 10021679 | WERNER ELECTRIC SUPPLY CO. (AD) | | 5800 N. VINE HAYS KS 67601 |
| 0595321 | 10035522 | WESCO | | 3055 HOLMGREN WAY GREEN BAY WI 54307 |
| 0595221 | 10035523 | WESCO | | 7790 CONVOY STREET SAN DIEGO CA 92111 |
| 0595222 | 10035524 | WESCO | | 5602 JAMAR STREET SCHOFIELD WI 54476 |
| 0595223 | 10035525 | WESCO | | 3443 GEMRIII CIRCLE KALAMAZOO MI 49001 |
| 0595224 | 10035526 | WESCO | | 1123 LONE PALM AVENUE MODESTO CA 95351 |
| 0595225 | 10035527 | WESCO | | 1045M. NATIONAL DRIVE SACRAMENTO CA 95834 |
| 0595226 | 10035528 | WESCO | | P.O. BOX 141428 AUSTIN TX 78754 |
| 0595227 | 10035529 | WESCO | | 6949 WEST DESCHUTES AVENUE KENNEWICK WA 99336 |
| 0595228 | 10035530 | WESCO | | 306 EAST NAKOMA. SAN ANTONIO TX 78216 |
| 0595229 | 10035531 | WESCO | | 5TH & AIR STREETS NEW BRIGHTON PA 15066 |
| 0595230 | 10035532 | WESCO | | PO BOX 3154 CHARLOTTE NC |
| 0595231 | 10035533 | WESCO | | 2025 TRENT AVENUE SPOKANE WA 99202 |
| 0595232 | 10035534 | WESCO | | 69 HAZEL STREET HICKSVILLE NY 11801 |
| 0595233 | 10055535 | WESCO | | 55 ROCK HILL RD. BALA CYNWYD PA 19004 |
| 0595234 | 10055536 | WESCO | | P.O.BOX 10 PENNINGTON AL 36916 |
| 0595235 | 10055537 | WESCO | | 13757 STEMMONS FREEWAY DALLAS TX 75234 |
| 0595236 | 10055538 | WESCO | | P.O. BOX 3587 SHREVEPORT LA 71103 |
| 0595237 | 10035539 | WESCO | | P.O. BOX 67 MASPETH NY 11378 |
| 0595238 | 10035540 | WESCO | | P.O. BOX 187 DAYTON OH 45401 |
| 0595239 | 10035541 | WESCO | | 3100 N 33RD. ST. LINCOLN NE 68504 |
| 0595240 | 10035542 | WESCO | | 202 BASIN STREET WILLIAMSPORT PA 17701 |
| 0595241 | 10035543 | WESCO | | 724 PINE AVENUE ALBANY GA 31702 |
| 0595244 | 10035544 | WESCO | | 2501 EAST 3RD STREET SIOUX CITY IA 51101 |
| 0595245 | 10035547 | WESCO | | P.O. BOX 207 WATERTOWN NY 13601 |
| 0595246 | 10035548 | WESCO | | 934 MARCON BLVD ALLENTOWN PA 18103 |
| 0595458 | 10035759 | WESCO | | 2301 FLEUR DRIVE DES MOINES IA 50315 |
| 0595459 | 10035760 | WESCO | | 3602 SOUTH PINE STREET TACOMA WA 98409 |
| 0595460 | 10035761 | WESCO | | 151 INDUSTRIAL BLVD. N.E. LANSING MI 48911 |
| 0595461 | 10035762 | WESCO | | P.O. BOX 24066 SEATTLE WA 98124 |
| 1605511 | 10035812 | WESCO | | P.O. BOX 607 MURRYSVILLE PA 15668 |
| 1606554 | 10036850 | WESCO | | 6000 LOUGHEED HIGHWAY BRNABY BC, CANADA V5B 4V6 BC V5B 4V6 CANADA |
| 1606557 | 10036853 | WESCO | | HANFORD SITE RICHLAND WA 99352 |
| | | | | E. 1430 N. CRESCENT SPOKANE WA 99207 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER  DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606563 | 10036859 | WESCO | | 3949 CONTRACTORS ROAD  PERRY FL 32347 |
| 1606564 | 10036860 | WESCO | | ONE WESCO DRIVE  MURRYSVILLE PA 15668 |
| 1606565 | 10036861 | WESCO | | 330 AVENUE M  FORT DODGE IA 50501 |
| 1606566 | 10036862 | WESCO | | 266 WEST 1ST STREET  HOLSTEIN IA 51025 |
| 0608454 | 10038742 | WESCO | | 566 BEAUREGUARD STREET  MOBILE AL 36603 |
| 0608455 | 10038743 | WESCO | | 566 BEAUREGUARD STREET  MOBILE AL 36603 |
| 0608504 | 10038792 | WESCO | | 125 32ND STREET SOUTH  BIRMINGHAM AL 35233 |
| 0612269 | 10042541 | WESCO | | 133 COMMERCE DRIVE  FORT COLLINS CO 80524 |
| 0612402 | 10042673 | WESCO | | 725 33RD. SW  CEDAR RAPIDS IA 52404 |
| 0614208 | 10044471 | WESCO | | 3412 BOLAND DR.  SOUTH BEND IN 46628 |
| 0614209 | 10044472 | WESCO | | P.O. BOX 2987  SPOKANE WA 99202 |
| 0614423 | 10044486 | WESCO | | 208 S. WILLIAMS  ODESSA TX 79760 |
| 0614280 | 10044543 | WESCO | | 1535 WILKINSON  SHREVEPORT LA 71103 |
| 0605227 | 10035529 | WESCO | / 556194 | P.O. BOX 1325  CEDAR RAPIDS IA 52401 |
| 0614247 | 10042519 | WESCO | HAMBY YOUNG | 1060 W SWEDESFORD RD  BERWYN PA 19312 |
| 0614524 | 10035649 | WESCO DIST. | | 1030 MANUNAPUNA ST  HONOLULU HI 96819 |
| 0614523 | 10042618 | WESCO DIST. | | 21610 MEYERS ROAD  OAK PARK MI 48237 |
| 0605248 | 10035550 | WESCO DIST. | | UNIT 4, P9922B  HOLT MI 48842 |
| 0605249 | 10035551 | WESCO DISTRIBUTION | | PO BOX 2487  GRAND RAPIDS MI 49504 |
| 0605250 | 10035552 | WESCO DISTRIBUTION | | 723 OAKLAWN AVENUE  ELMHURST IL 60126-1405 |
| 0605462 | 10035763 | WESCO DISTRIBUTION | | 1403 JOHNSON AVENUE  BRIDGEPORT WV 26330 |
| 0605460 | 10038856 | WESCO DISTRIBUTION | | 511 ROUTE 168  TURNERSVILLE NJ 08012 |
| 0608536 | 10038824 | WESCO DISTRIBUTION | | 777 MONTE VISTA DRIVE  DINUBA CA 93618 |
| 0600996 | 10039381 | WESCO DISTRIBUTION | | PO BOX 30716  SALT LAKE CITY UT 84130 |
| 1612404 | 10042675 | WESCO DISTRIBUTION INC | ACCOUNTS PAYABLE | 4320 HIGHWAY 80 W  OTTAWA ON K1G 6C4  CANADA |
| 1612697 | 10051129 | WESCO DISTRIBUTION INC. | | 401 6TH AVENUE SOUTH  NASHVILLE TN 37203 |
| 0608444 | 10038732 | WESCO DISTRIBUTION INC. | | 147 COOKS HILL ROAD  CHILLICOTHE OH 45601 |
| 0608445 | 10038733 | WESCO DISTRIBUTION INC. | | 147 COOKS HILL ROAD  CHILLICOTHE OH 45601 |
| 1222070 | 10042542 | WESCO DISTRIBUTION INC | | 2902 NORTH BLVD.  RICHMOND VA 23230 |
| 0606964 | 10037258 | WESCO DISTRIBUTION, INC | | ORLANDO CENTRAL PARK 2021 DIRECTOR'S ROW  ORLANDO FL 32809 |
| 0608753 | 10047185 | WESCO DISTRIBUTION, INC. | | 120 GALLERIA DRIVE  BUFFALO NY 14225-5193 |
| 1108754 | 10047186 | WESCO DISTRIBUTION, INC. | | PO BOX 22769  NASHVILLE TN 37203 |
| 1112696 | 10051128 | WESCO DISTRIBUTION, INC. | | 120 GALLERIA DRIVE  BUFFALO NY 14225-5193 |
| 0605463 | 10035764 | WESCO DISTRIBUTION, INC. | | PO BOX 4149  SOUTH BURLINGTON VT 05403 |
| 0605609 | 10037702 | WESCO CO INC. | | 520 34TH ST  LUBBOCK TX 79404 |
| 0605464 | 10038853 | WESCO CO INC. | | 873 WEST STAR STREET  GREENVILLE NC 27834 |
| 0605465 | 10038855 | WESCO | | 201 WASHINGTON STREET  MONROE LA 71201 |
| 1109503 | 10038795 | WESCO SECURITY | | P. O. BOX 320889  BIRMINGHAM AL 35232 |
| 0305503 | 10030503 | WESCO (MUNRO, INC.) | | ELMATA AVE.  PAWCATUCK CT 06379 |
| 1112697 | 10032395 | WESCO/USE 563689 | DO NOT USE THIS NUMBER - PLANOURSHED | P. O. BOX 2968  WESTERLY RI 02883 |
| 1072849 | 10032396 | WESCO CORP. | | P. O. BOX 296  WESTERLY RI 02891 |
| 1072848 | 10033294 | WESCO CORP. | | 55 MILTON RD  PLYMOUTH CT 06782 |
| 1729849 | 10043043 | WESCO CORPORATION | | 17 CANAL STREET  PEQUABUCK CT 06781 |
| 0601305 | 10021669 | WESCO CORPORATION | | 520 34TH ST  LUBBOCK TX 79404 |
| 0601777 | 10043843 | WESCO CORPORATION | | 712 COUNTRY ESTATES  NORCROSS GA 30092 |
| 0591305 | 10025511 | WESCON CO INC. | | 5405 SPAULDING DR.  NORCROSS GA 30092 |
| 1591165 | 10051677 | WESCONN CO INC. | | 6300 BARTMER INDUSTRIAL DR.  SAINT LOUIS MO 63130 |
| 1113245 | 10053394 | WESELYN SCHOOL | CHAMBLESS CONSTRUCTION | 6300 BARTMER INDUSTRIAL DRIVE  SAINT LOUIS MO 63160 |
| 1114962 | 10047184 | WESKEM | | LAWRENCE STREET  SARATOGA SPRINGS NY 12866 |
| 1108752 | 10039668 | WESKEM HALL | | 1575 BISHOP ESTATES RD.  JACKSONVILLE FL 32259-4246 |
| 1078648 | | WESLEY HEALTH CARE | | |
| 1606766 | 10037061 | WESLEY WOODS | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609443 | 10039727 | WEST ALABAMA CONCRETE INC | | IRONDALE AL 35210 |
| 1589278 | 10019651 | WEST ALABAMA CONCRETE, INC. | | ATTN: ACCOUNTS PAYABLE NORTHPORT AL 35476 |
| 1589279 | 10019652 | WEST ALABAMA CONCRETE, INC. | | P.O. BOX 1139 NORTHPORT AL 35476 |
| 1589280 | 10019653 | WEST ALABAMA CONCRETE, INC. | | 3700 5TH STREET NORTHPORT AL 35476 |
| 0613495 | 10043761 | WEST ALABAMA CONCRETE, INC. | | HGWY 82 EAST REFORM AL 35481 |
| 0588360 | 10018737 | WEST ALABAMA YOUTH SERVICES | | GREENSBORO AL 9999 |
| 0582406 | 10012810 | WEST ALLIS MEMORIAL HOSPITAL | 88TH & LINCOLN | C/O JAIN & SONS WEST ALLIS WI 53214 |
| 0551163 | 10021527 | WEST ASHLEY SEPTIC | | ATTN: ACCOUNTS PAYABLE HOLLYWOOD SC 29449 |
| 0551164 | 10021528 | WEST ASHLEY SEPTIC TANK INC | | P. O. BOX 128 HOLLYWOOD SC 29449 |
| 0608409 | 10043838 | WEST ASHLEY SEPTIC TANK INC | | 5400 HIGHWAY 165 HOLLYWOOD SC 29449 |
| 0302604 | 10036834 | WEST BLADEN HIGH SCHOOL | | 1105 NORTH CHURCH STREET CHARLOTTE NC 28206 |
| 0908308 | 10038697 | WEST BLOOMFIELD LIBRARY | | WALNUT LAKE ROAD WEST BLOOMFIELD MI 48323 |
| 0599347 | 10036409 | WEST CAMPUS/ARUNDALE MEDICAL CENTER | | 1105 NORTH CHURCH STREET ANNAPOLIS MD 21401 |
| 0591074 | 10034113 | WEST CARY MIDDLE SCHOOL | | 1000 EVANS ROAD CARY NC 27513 |
| 1597781 | 10028116 | WEST CLAYTON ELEM. SCHOOL | | 1012 SOUTH LOMBARD STREET CLAYTON NC 27520 |
| 0591190 | 10053524 | WEST CLAYTON ELEMENTARY SCHOOL | | 1012 S. LOMBARD STREET CLAYTON NC 27520 |
| 0915202 | 10025552 | WEST COAST DIAMOND TOOL CO. | | 14366 LACAW ST LA MIRADA CA 90638 |
| 0591188 | 10025551 | WEST COAST DIAM HEAT TREA | | 14366 LACAW ST LA MIRADA CA 90638 |
| 0591187 | 10021552 | WEST COAST FIREPROOFING | STANDARD INSULATION | 403 NORTH FOOTHILL ROAD BEVERLY HILLS CA 90210 |
| 0551552 | 10025551 | WEST COAST FIREPROOFING | COMMERCIAL INTERIORS | 4833 SO.172ND SEATTLE WA 98188 |
| 0551551 | 10025551 | WEST COAST FIREPROOFING | DAVENPORT FIREPROOFING & INS64 | 4833 S. 172ND SEA-TAC WA 98188 |
| 0002296 | 10002296 | WEST COAST INDUSTRIAL SUPPLY | WARCO CONSTRUCTION | 15348 GARFIELD STREET PARAMOUNT CA 90723 |
| 0071846 | 10047187 | WEST COAST INGREDIENTS, | CHAMBLESS CONSTRUCTION | PO BOX 578732 MODESTO CA 95357 |
| 0071847 | 10051130 | WEST COAST INGREDIENTS, INC. | | 700-F KIRNAN AVENUE MODESTO CA 95354 |
| 0087555 | 10051698 | WEST COAST INGREDIENTS, INC. | | 700-F KIRNAN AVENUE MODESTO CA 95354 |
| 0028135 | 10028135 | WEST COAST QUARTZ | | 7815 A EAST RIVERSIDE DRIVE VAN NUYS CA 91406 |
| 0026501 | 10026501 | WEST COAST STEAM SALES | | 7815 A EAST RIVERSIDE DRIVE VAN NUYS CA 91406 |
| 0029305 | 10029305 | WEST CONCOURSE/ AUSTIN AIRPORT | DIVERSIFIED THERMAL | 9531 RUPERSE AVENUE AUSTIN TX 78744 |
| 0044201 | 10044201 | WEST END BAPTIST CHURCH | WARCO CONSTRUCTION | 1727 MCCONEL HIGHWAY ROCK HILLS SC 29732 |
| 0021558 | 10021558 | WEST END BUILDERS SUPPLY | ACTION ROOFING SUPPLY DIV. | 13TH ST & GASKILL AVE JEANNETTE PA 15644 |
| 0021559 | 10021559 | WEST END BUILDERS SUPPLY | | 13TH STREET & GASKILL AVE JEANNETTE PA 15644 |
| 0021557 | 10021557 | WEST END BUILDERS SUPPLY | | 13TH ST & GAFKILL AVE JEANNETTE PA 15644 |
| 0021561 | 10021561 | WEST END BUILDERS SUPPLY COMPANY | | 13TH ST & GASKILL AVE JEANNETTE PA 15644 |
| 0021562 | 10021562 | WEST END LUMBER | FIREPROOF | 9335 HWY 6 NORTH HOUSTON TX 77095 |
| 0021561 | 10021561 | WEST END LUMBER | POBOX 1390 | 9335 HIGHWAY 6 NORTH HOUSTON TX 77095 |
| 0021673 | 10021673 | WEST END LUMBER | P O BOX 1390 | 9335 HWY 6 NORTH HOUSTON TX 77095 |
| 0022193 | 10022193 | WEST FARMS MALL | | 240 WEST FARMS MALL FARMINGTON CT 06032 |
| 0021302 | 10021309 | WEST GATE CINEMAS | | 4521 WESTGATE BLVD. AUSTIN TX 78767 |
| 0003141 | 10003141 | WEST HAWAII CONCRETE | DIV W.HAMAU IND LTD | KAILUA KONA HI 96745 |
| 0003140 | 10003140 | WEST HAWAII CONCRETE | DIV W HAMAU IND LTD | KAILUA KONA HI 96745 |
| 0011071 | 10011071 | WEST HIGH SCHOOL | ASI | BAKERSFIELD CA 93313 |
| 0026695 | 10026695 | WEST HIGH SCHOOL | COMPASS INDUSTRIAL | TUBSCO ANCHORAGE AK 99501 |
| 0029835 | 10029835 | WEST HOLMES HIGH SCHOOL | | 10901 STATE ROUTE 39 MILLERSBURG OH 44654-9763 |
| 0021588 | 10021588 | WEST INDIAN PRODUCTS CORP | | PO BOX36427 SAN JUAN PR 936 |
| 0041690 | 10041690 | WEST INDIAN PRODUCTS CORP. | | COUNTRY CLUB INDUSTRIAL PARK STREET NO. 272 SAN JUAN PR 968 |
| 0034491 | 10011899 | WEST JEFFERSON MEDICAL CENTER | 1101 MEDICAL CENTER BLVD | OPERATING ROOM ADDITION MARRERO LA 70072 |
| 0032644 | 10032958 | WEST JERSEY NURSING CENTER | S. CARNEVALE | 200 ENTERPRISE AVE BERLIN NJ 08009 |
| 0031477 | 10021840 | WEST L.A. COLLEGE | RUTHERFORD PLASTERING | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 0021484 | 10021847 | WEST L.A. COLLEGE | RUTHERFORD PLASTERING | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 0032866 | 10033178 | WEST L.A. COLLEGE | EYCONN | |
| 0062868 | 10021619 | WEST LAKE CORNERS | | 280 TECH PARKWAY N.W. NORCROSS GA 30093 |
| 0690327 | 10021620 | WEST LUMBER | PO BOX 285 | 509 MAIN ST CREIGHTON NE 68729 |
| 0599507 | 10021621 | WEST LUMBER | P O BOX 285 | 509 MAIN ST CREIGHTON NE 68729 |
| 0591224 | 10021588 | WEST LUMBER | P O BOX 285 | 509 MAIN ST CREIGHTON NE 68729 |
| 0591257 | 10021599 | WEST LUMBER | | MAIN STREET CREIGHTON NE 68729 |
| 0591235 | 10021599 | WEST LUMBER & READY MIX | PO BOX 145 | 210 W. MAIN ST CROFTON NE 68730 |

AMCC 361-2    Filed 06/08/01    Page 369 of 399

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001  
Time: 16:29:21  
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591236 | 10021600 | WEST LUMBER & READY MIX | P O BOX 145 | 210 W. MAIN ST CROFTON NE 68730 |
| 1591237 | 10021601 | WEST LUMBER & READY MIX | | CROFTON NE 68730 |
| 1611216 | 10041493 | WEST LUMBER CO | | HWY 20 OSMOND NE 68765 |
| 1591234 | 10021598 | WEST LUMBER CO OF OSMOND* | P O BOX 40 | 101 STATE ST OSMOND NE 68765 |
| 1591233 | 10021597 | WEST LUMBER CO OF OSMOND* | PO BOX 40 | 101 STATE ST OSMOND NE 68765 |
| 0062232 | 10032547 | WEST MICHIGAN DOCK AND MARKET | JAMESON COMPANY LTD. | 560 MART STREET MUSKEGON MI 49440 |
| 0708512 | 10038800 | WEST MICHIGAN PLUMBING & HEATING | | 8080 N 32ND STREET RICHLAND MI 49083 |
| 0791253 | 10021617 | WEST MILWAUKEE BLDG SUP | | 6134 SO.HOWELL AVE MILWAUKEE WI 53207 |
| 0710667 | 10040946 | WEST MINSTER CLINIC | | WEST MINSTER DRIVE & HILLCREST LCR CONTRACTORS WACO TX 76708 |
| 0073418 | 10003861 | WEST MINSTER SCHOOL | C/O ADAMS CONSTRUCTION | 1424 WEST PACES FERRY ROAD ADAMS CONSTRUCTION ATLANTA GA 30327 |
| 0392608 | 10022966 | WEST MORELAND HOSPITAL | | WEST PITTSBURGH STREET GREENSBURG PA 15601 |
| 0411730 | 10042004 | WEST PARKING GARAGE | C/O WYATT | LOGAN AIRPORT BOSTON MA 02133 |
| 0892094 | 10022454 | WEST PENN HOSPITAL EAST TOWER | C& D FIREPROOFING | 7500 WHEELER ROAD PHILADELPHIA PA 19153 |
| 0525241 | 10035553 | WEST PHILADELPHIA ELECTRIC | | PHILADELPHIA PA 15224 |
| 1593641 | 10023998 | WEST POINT FOOD SERVICE RENOVATION | WAREHOUSE | WEST POINT NY 10996 |
| 1596622 | 10026962 | WEST PROTECTIVE COATINGS | | PO BOX86 LAGRANGE OH 44050 |
| 1596623 | 10026963 | WEST PROTECTIVE COATINGS | | 300 COMMERCE DRIVE LAGRANGE OH 44050 |
| 0591300 | 10021663 | WEST READY MIX INC | | P.O. BOX 36 HELENWOOD TN 37755 |
| 0591291 | 10021656 | WEST READY MIX INC | | P.O. BOX 36 HELENWOOD TN 37755 |
| 0591292 | 10021655 | WEST READY MIX INC | | P O BOX 36 HELENWOOD TN 37755 |
| 0041499 | 10041499 | WEST READY MIX INC | | HIGHWAY 27 HELENWOOD TN 37755 |
| 0099572 | 10029572 | WEST READY MIX INC | | 3612 MORGAN COUNTY HIGHWAY WARTBURG TN 37887 |
| 0079591 | 10010007 | WEST ROADS SHOPPING MALL | | 108TH & DODGE ST. OMAHA NE 68137 |
| 1591296 | 10021660 | WEST ROOFING | | 1211 PROGRESS ROAD FORT WAYNE IN 46808 |
| 1591295 | 10021659 | WEST ROOFING | | 602 WEST MCCARTY STREET INDIANAPOLIS IN 46225 |
| 1591294 | 10021658 | WEST ROOFING | | 212 RICHMOND STREET ELKHART IN 46516 |
| 1591293 | 10021657 | WEST ROOFING | | R.R. #3 INDUSTRIAL COMPLEX LOUISVILLE KY 40208 |
| 0905957 | 10039940 | WEST ROOFING | | 320 NORTH CONGRESS EVANSVILLE IN 47715 |
| 0905958 | 10039841 | WEST ROOFING | | 2341 SCHUMACHER DRIVE MISHAWAKA IN 46545 |
| 0905956 | 10039839 | WEST ROOFING | | 602 W. MC CARTY STREET INDIANAPOLIS IN 46225 |
| 0905955 | 10039838 | WEST ROOFING | | 5000 E. ANGOLA ROAD TOLEDO OH 43615 |
| 0905904 | 10039868 | WEST ROOFING | | **TO BE DELETED** ELKHART IN 46516 |
| 0999258 | 10039867 | WEST ROOFING | | **TO BE DELETED** FORT WAYNE IN 46808 |
| 0905958 | 10039841 | WEST ROOFING | | **TO BE DELETED** , INDIANAPOLIS IN 47715 |
| 0041894 | 10041894 | WEST ROOFING | | **TO BE DELETED** MISHAWAKA IN 46545 |
| 0044198 | 10044198 | WEST ROOFING | | **TO BE DELETED** LEXINGTON KY 40510 |
| 0044194 | 10044194 | WEST ROOFING | | **TO BE DELETED** LOUISVILLE KY 40208 |
| 1591192 | 10021654 | WEST ROOFING INC | | 181 TRADE STREET LEXINGTON KY 40510 |
| 1591191 | 10021555 | WEST ROOFING INC | | 1797 WINTHROP DRIVE DES PLAINES IL 60018 |
| 0016556 | 10016556 | WEST SENECA R/M | | CAMBRIDGE MA 02140 |
| 0028807 | 10028807 | WEST SENECA SYSTEMS | | 121 COMMERCE DR BOX 495 LA GRANGE OH 44050 |
| 0044498 | 10044498 | WEST SIDE INSULATION & FIREPROOFING | | 1650 UNION RD. WEST SENECA NY 14224 |
| 0674058 | 10021680 | WEST SIDE NURSING HOME | | 2340 AMERICAN WAY PORT ALLEN LA 70767 |
| 0091316 | 10021681 | WEST SIDE REDI MIX | | DOTHAN AL 36302 |
| 0091317 | 10021682 | WEST SIDE REDI MIX | | PO BOX 489 LONG LAKE MN 55356 |
| 0091318 | 10034161 | WEST SIDE REDI MIX | | PO BOX 489 LONG LAKE MN 55356 |
| 0603853 | 10036552 | WEST SKYBOX EDUCATION | FLORIDA STATE UNIVERSITY | 510 WILLOW DRIVE LONG LAKE MN 55356 |
| 0602254 | 10036553 | WEST STAR ELEC C/O MCI | | C/O EVCONN 200 STADIUM DRIVE TALLAHASSEE FL 32306 |
| 0602255 | 10037080 | WEST STAR ELEC C/O MCI | | 51 ROBINSON ST. POTTSTOWN PA 19464 |
| 0606785 | | WEST STAR ELEC C/O MCI | | 8840 NW 18TH TERRACE MIAMI FL 33172 |
| | | | | 270 ELLISON RD BALDWIN FL 32234 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1606786 | 10037081 | WEST STAR ELEC C/O MCI | | 23 HOME NEW ROW  NEW BRUNSWICK NJ 88901 |
| 1606972 | 10072761 | WEST STAR ELEC.#6824-8671 | | 5599 SOUTHWEST 16TH TERRACE  POMPANO BEACH FL 33061 |
| 1609071 | 10039222 | WEST STAR ELECTRIC | | 51 ROBINSON STREET  POTTSTOWN PA 19464 |
| 1609075 | 10039660 | WEST STAR ELECTRIC | | 400 S LAKE DESTINY ROAD  ORLANDO FL 32810 |
| 999536 | 10022963 | WEST STOKES ELEMENTARY SCHOOL | | 1138 GOLF RD. KING NC 27021 |
| 809435 | 10039719 | WEST TEMPLETE | WARCO CONSTRUCTION | 2603 COMMERCE BLVD  IRONDALE AL 35210 |
| 581641 | 10014039 | WEST TENN. REGIONAL HEADQUARTERS BL | I-40 & STATWE ROAD 223 | LOWER BROWNSVILLE ROAD  JACKSON MS 39193 |
| 74054 | 10004494 | WEST TENNESSEE VETERANS HOME | | HUMBOLDT TN 38343 |
| 92678 | 10023036 | WEST UNION ELEMENTARY | | HILLSBORO IN 37123 |
| 91577 | 10021940 | WEST VALLEY DETENTION CENTER | | 9500 ETIWANDA  RANCHO CUCAMONGA CA. 91729 |
| 607337 | 10037630 | WEST VILLAGE | WILLIAMS | 3699 MCKINNEY AVENUE  DALLAS TX 75204 |
| 05465 | 10035766 | WEST VIRGINIA ELECTRIC (AD) | | P.O. BOX 6668  HUNTINGTON WV 25704 |
| 06863 | 10037158 | WEST VIRGINIA ELECTRIC (AD) | | 250 12TH. STREET WEST  HUNTINGTON WV 25704 |
| 06864 | 10037159 | WEST VIRGINIA ELECTRIC (AD) | | 250 11TH. ST. WEST  HUNTINGTON WV 25704 |
| 604286 | 10034592 | WEST VIRGINIA STUDENT REC CENTER | EASLEY & RIVERS | WAREHOUSE 3800 MORGANTOWN INDUSTRIAL PARK  MORGANTOWN WV 26501 |
| 91595 | 10021957 | WEST WILSON COUNTY CONCRE | | ATTN: ACCOUNTS PAYABLE  MOUNT JULIET TN 37122 |
| 89330 | 10019703 | WEST WILSON COUNTY CONCRETE | PYROMAX | ATTN: ACCOUNTS PAYABLE  MOUNT JULIET TN 37122 |
| 89331 | 10019704 | WEST WILSON COUNTY CONCRETE | | 445 INDUSTRIAL DRIVE  MOUNT JULIET TN 37122 |
| 04767 | 10047699 | WEST WINDOW CORPORATION | | 226 INDUSTRIAL PARK DRIVE  MARTINSVILLE VA. 24112 |
| 19247 | 10051679 | WEST WINDOW CORPORATION | | INDUSTRIAL PARK  MARTINSVILLE VA. 24112 |
| 07994 | 10012263 | WEST WINDSOR H.S. | | GROVERS MILL ROAD  PLAINSBORO NJ 08536 |
| 10418 | 10012763 | WEST WINDSOR H.S. | | GROVERS MILL ROAD  PLAINSBORO NJ 08536 |
| 10419 | 10023018 | WEST WINDSOR H.S.® | | GROVERS MILL ROAD  PLAINSBORO NJ 08536 |
| 10610 | 10023013 | WEST WINDSOR PLAINSBORO HIGH | S. CARNAVALE | 90 GROVERSMILL ROAD  PLAINSBORO NJ 08536 |
| 10695 | 10048460 | WEST-WARD PHARMACEUTICAL CORP. | | 465 INDUSTRIAL WAY WEST  EATONTOWN NJ 07724 |
| 12080 | 10043253 | WESTAGE MEDICAL ARTS BUILDING | ONONDAGO CONSTRUCTION | 100 WESTAGE BUSINESS CENTER DRIVE  FISHKILL NY 12524 |
| 11032 | 10048464 | WESTAR NUTRITIONAL INC | | 123 VICTORIA STREET  COSTA MESA CA. 92627 |
| 22825 | 10006847 | WESTARK COMMUNITY COLLEGE | | C/O SAMPTON FORT SMITH AR 72902-1502 |
| 47827 | 10004268 | WESTBLOC PACIFIC | 710 DIVISION STREET | PO BOX510 DUPONT WA 98327 |
| 37826 | 10002267 | WESTBLOCK PACIFIC | | 3299 INTERNATIONAL PLACE  DU PONT WA 99327 |
| 73828 | 10004269 | WESTBLOCK PACIFIC | | PO BOX510 DUPONT WA 98327 |
| 99757 | 10020098 | WESTBLOCK PACIFIC | ATTN: ACCOUNTS PAYABLE | 1750 N.E. LOMBARD PLACE  PORTLAND OR 97211 |
| 72851 | 10032297 | WESTBROOK CONCRETE BLOCK CO. | NORTH PORTLAND PLANT | DRAWER J  WESTBROOK CT 06498 |
| 72853 | 10032299 | WESTBROOK CONCRETE BLOCK CO., INC. | | COLD SPRING BROOK IND. PARK  WESTBROOK CT 06498 |
| 89288 | 10019660 | WESTBROOK READY MIX | | PO BOX700  WESTBROOK CT 06498 |
| 89287 | 10019661 | WESTBROOK READY MIX | | HWY 11  WINNSBORO TX 75494 |
| 89289 | 10019662 | WESTBROOK READY MIX | | PO BOX 851920  MESQUITE TX 75185 |
| 41081 | 10041358 | WESTBROOK READY MIX | | 1220 EASTGATE  MESQUITE TX 75185 |
| 05512 | 10035813 | WESTBROOK READY MIX | | P.O. BOX 851920  MESQUITE TX 75185 |
| 06568 | 10038664 | WESTBURNE INDUSTRIAL ELECTRIC | | 5700 KINGSLAND DRIVE  BURNABY, BC V5B 4W BC V5B 4W6 CANADA |
| 06569 | 10038665 | WESTBURNE INDUSTRIAL ELECTRIC | | 8330 MCINTYRE RD.  EDMONTON AB AB T6G 6R6 CANADA |
| 0801033 | 10031354 | WESTBURY HOTEL | MORRELL, BROWN | UNIT 9-11460 VOYAGEUR WAY  RICHMOND, BC BC V6X 3E1 CANADA |
| 00579 | 10030902 | WESTCHESTER CORP. CENTER COSTCO | ISLAND LATHING & PLASTERING (JUST OFF RT 87 YONKERS TOLL PLAZA) | 69TH STREET & MADISON AVENUE  MANHATTAN NY 10021  20 CORPORATE CENTER  YONKERS NY 10701 |
| 1605639 | 10035939 | WESTCHESTER CTY MEDICAL CENTER | | 19 BRADHURST AVENUE  HAWTHORNE NY 10532 |
| 1112207 | 10049639 | WESTCLOX DIV. | | DICK * LA SALLE IL 61301 |
| 1110029 | 10048461 | WESTCO PAINT | GENERAL TIME CORP. | 1040 NORTH LAKE HAVASU AVENUE  LAKE HAVASU CITY AZ 86403 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596675 | 10027015 | WESTCOAST PRECAST INC. | | ATTN: ACCOUNTS PAYABLE EUGENE OR 97401 |
| 1596676 | 10027016 | WESTCOAST PRECAST INC. | | 32929 ROBERT COURT COBURG OR 97408 |
| 1613621 | 10014268 | WESTCOAST WALLBOARD/CLAGGERT CREEK | | KNEZ BLDG. MTRL. 1810 ALDER DR. KEIZER OR 97303 |
| 1583821 | 10014188 | WESTELL | MIDDLE SCHOOL 750 COMMON DRIVE | C/O J.L. MANTA, AURORA IL 60504 |
| 2092579 | 10022237 | WESTERN FUEL & SUPPLY | | 7693 EAST INDIANOLA YOUNGSTOWN OH 44507 |
| 94796 | 10025144 | WESTERN PART/O.S.U. LIBRARY | | #99 KIDDER HALL CORVALLIS OR 97330 |
| 591186 | 10025550 | WESTERN ARCHITECTURAL | SUITE B | 1252 SOUTH 125 WEST, SUITE B DRAPER UT 84020 |
| 11214 | 10041491 | WESTERN ARCHITECTURAL | | 1252 SOUTH 125 WEST, DRAPER UT 84020 |
| 412827 | 10043096 | WESTERN BAPTIST HOSPITAL | | C/O ALL SOUTH PADUCAH KY 42001 |
| 91177 | 10021541 | WESTERN BLOCK COMPANY | | 3711 E. SUPERIOR PHOENIX AZ 85040 |
| 391178 | 10021542 | WESTERN BLOCK COMPANY | | 4021 S. 19TH AVE. PHOENIX AZ 85041 |
| 91212 | 10041489 | WESTERN BLOCK COMPANY | | 4021 S. 19TH AVE. PHOENIX AZ 85041 |
| 91179 | 10021543 | WESTERN BLOCK PACIFIC | | P.O. BOX 510 DU PONT WA 98327 |
| 591181 | 10021544 | WESTERN BLOCK PACIFIC | | P O BOX 510 DU PONT WA 98327 |
| 103658 | 10021545 | WESTERN BLOCK PACIFIC | | 3299 INTERNATIONAL PLACE DU PONT WA 98327 |
| 96076 | 10033967 | WESTERN CEDAR ROOFING | | 1010 CANNONS COURT WOODBRIDGE VA 22191 |
| 91200 | 10026419 | WESTERN CEMENT INC. | | ATTN: ACCOUNTS PAYABLE OKEECHOBEE FL 34973-1177 |
| 91201 | 10021564 | WESTERN CONCRETE PROD | | 2601 NO DAKOTA ST SPOKANE WA 99207 |
| 91202 | 10021565 | WESTERN CONCRETE PRODUCTS | | 2601 N. DAKOTA ST. SPOKANE WA 99207 |
| 91203 | 10021566 | WESTERN CONCRETE PRODUCTS | | P.O. BOX 609 CADILLAC MI 49601 |
| 91204 | 10021567 | WESTERN CONCRETE PRODUCTS | | P.O. BOX 609 CADILLAC MI 49601 |
| 91205 | 10021568 | WESTERN CONCRETE PRODUCTS | | P.O. BOX 609 CADILLAC MI 49601 |
| 91206 | 10014372 | WESTERN DRUM INC. | | 510 FIFTH STREET CADILLAC MI 49601 |
| 01472 | 10015467 | WESTERN ELECTRIC SUPPLY CO. | | 21301 CLOUD WAY HAYWARD CA 94545 |
| 91466 | 10033567 | WESTERN FARMS | | 1620 COTNER AVENUE WEST LOS ANGELES CA 90025-3304 |
| 03567 | 10024543 | WESTERN FARMS SERVICE | | 1015 E. WOOLEY RD. OXNARD CA 93032 |
| 94152 | 10015463 | WESTERN FASTENERS INC. | | P.O BOX 1169 FRESNO CA 93711 |
| 591209 | 10021573 | WESTERN FASTENERS INC. | | 1050 LONGORAN BLVD SUITE 114 AUSTIN TX 78759 |
| 06571 | 10036867 | WESTERN FASTENERS INC. | | P.O. BOX 17645, DENVER CO 80217 |
| 06572 | 10036868 | WESTERN FASTENERS INC. | | 2516 I-94 BUSINESS LOOP EAST DICKINSON ND 58601 |
| 06868 | 10042543 | WESTERN FIRE & SAFETY | | 4607 FORGE ROAD COLORADO SPRINGS CO 80907 |
| 45768 | 10015768 | WESTERN FORGE | | P.O. BOX 99 MEEKER CO 81641 |
| 15467 | 10035768 | WESTERN GAS & SUPPLY CO. | | 19041 80TH AVE. SOUTH KENT WA 98032 |
| 791985 | 10000435 | WESTERN INSUL FOAM | | 19041 80TH AVE KENT WA 98032 |
| 09265 | 10047697 | WESTERN INSULFOAM | | CAMBRIDGE MA 99999 |
| 84763 | 10015156 | WESTERN INSULFOAM | | 3401 W. COCOPAH STREET PHOENIX AZ 85009 |
| 584764 | 10015157 | WESTERN INSULFOAM | | 19041 80TH AVE. SOUTH KENT WA 98032 |
| 84766 | 10015158 | WESTERN INSULFOAM**DO NOT USE** | MARKED FOR DELETION. S CLARKIN | 206 N 6TH AVE. WEST BEND WI 53095-0057 |
| 84767 | 10015159 | WESTERN LIME CORP. | | PO BOX57 WEST BEND WI 53095-0057 |
| 91241 | 10015160 | WESTERN LIME CORP. | | N4520 COUNTY RD. V EDEN WI 53019 |
| 91242 | 10021605 | WESTERN LIME CORP. | | 3911 N. HIGHWAY DR. TUCSON AZ 85705 |
| 91243 | 10021606 | WESTERN LIMBER | | 3911 N. HIGHWAY DR. TUCSON AZ 85705 |
| 91252 | 10021607 | WESTERN LUMBER SUPPLY INC | | 3911 N. HIGHWAY DR. TUCSON AZ 85705 |
| 21616 | 10021616 | WESTERN MATERIALS | | PO BOX430 YAKIMA WA 98907 |
| 24519 | 10024519 | WESTERN MATERIALS | | 1202 SO FIRST ST YAKIMA WA 98901 |
| 37792 | 10037792 | WESTERN MATERIALS | | PO BOX 430 YAKIMA WA 98907 |
| 33793 | 10033793 | WESTERN MATERIALS | | 317 SOUTH 5TH STREET PASCO WA 99301 |
| 37338 | 10037340 | WESTERN MATERIALS | | 2670 MCCRACKEN HALL KALAMAZOO MI 49008-5105 |
| 291916 | 10021978 | WESTERN MICHIGAN UNIVERSITY | ATTN: ACCOUNTS PAYABLE | 1903 W. MICHIGAN AVE KALAMAZOO MI 49008-5105 |
| 08756 | 10047788 | WESTERN MICHIGAN UNIVERSITY | | 2470 CARL MORSE HALL ALBUQUERQUE NM 87103 |
| 12699 | 10051131 | WESTERN MOBILE | | ***DO NOT USE*** **** |
| 89026 | 10019400 | WESTERN OAKS ELEMENTARY SCHOOL | | 6201 DAVIS LANE AUSTIN TX 78749 |
| 98049 | 10028383 | WESTERN ORGANICS | | P.O. BOX 25406 TEMPE AZ 85285-5406 |
| 93842 | 10024194 | WESTERN ORGANICS | | 2807 S. 27TH AVE. PHOENIX AZ 85009 |
| 595977 | 10026320 | WESTERN ORGANICS | ALPHA INSULATION | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591737 | 10025085 | WESTERN PACIFIC PACKAGING | WHITE SWAN | 610 CAROB ST.   COMPTON CA 90220 |
| 1601052 | 10025373 | WESTERN PARTY C ENTER POINT | WESTERN PARTITION | 2 CENTER POINT DR.   LAKE OSWEGO OR 97035 |
| 1600067 | 10030392 | WESTERN PARTY/4TH AVE | WESTERN PARTITION | 1900 S.W. 4TH AVE.   PORTLAND OR 97201 |
| 1608737 | 10039024 | WESTERN PARTY/5800 MEADOWS | WESTERN PARTITION | 5800 MEADOWS   LAKE OSWEGO OR 97034 |
| 1600066 | 10030391 | WESTERN PARTY/6000 MEADOWS | WESTERN PARTITION | 6000 MEADOWS LAKE   OSWEGO OR 97034 |
| 1598508 | 10028840 | WESTERN PARTY/AGRICULTURE BLDG. | WESTERN PARTITIONS | 651 N.E. CAPITOL ST.   SALEM OR 97301 |
| 1596285 | 10026627 | OREGON STATE BLDG. | | C/O SYS DISTRIBUTORS WAREHOUSE 8611 N. COLUMBIA BLVD. |
| 1589985 | 10030181 | WESTERN PARTY/BANK OF CALIFORNIA | WESTERN PARTITION | 9625 S.W. 125 TH AVE.   BEAVERTON OR 97005 |
| 1594338 | 10024688 | WESTERN PARTY/BEAVERTON HIGH SCHOOL | WESTERN PARTITION | 29825 WILLOW CREEK RD.   EUGENE OR 97402 |
| 1602501 | 10032815 | WESTERN PARTY/CNB HYUNDAI | WESTERN PARTITION | 1877 THOMPSON RD.   COOS BAY OR 97420 |
| 1614085 | 10043349 | WESTERN PARTY/COOS BAY HOSPITAL | WESTERN PARTITION | DORNBECKER HOSPITAL EXPANSION   PORTLAND OR 97201 |
| 1600674 | 10030996 | WESTERN PARTY/DORNBECKER | WESTERN PARTITION | 575 MICHAEL BROOK   MCMINNVILLE OR 97128 |
| 1591135 | 10032135 | WESTERN PARTY/DUNNAWAY SCHOOL | WESTERN PARTITION | 82ND & AIRPORT WAY 7901 N. 82ND PORTLAND OR 97201 |
| 1598004 | 10025779 | WESTERN PARTY/EMBASSY SUITES | WESTERN PARTITION | 2625 N.W. 188TH AVE.   HILLSBORO OR 97123 |
| 1595231 | 10033728 | WESTERN PARTY/EVERGREEN ACT 3 CINEMA | WESTERN PARTITION | 735 S.W. TAYLOR   PORTLAND OR 97201 |
| 1604114 | 10025523 | WESTERN PARTY/FOX TOWERS | WESTERN PARTITION | 861 N.E. 9TH ST.   GRANTS PASS OR 97526 |
| 1594775 | 10033904 | WESTERN PARTY/GRANTS PASS HI SCHOOL | | 27700 S.W. PARK AVE.   WILSONVILLE OR 97070 |
| 1609018 | 10026741 | WESTERN PARTY/INFOCUS | WESTERN PARTITION | C/O WESTERN PARTITIONS HILLSBORO OR 97123 |
| 1596400 | 10024580 | WESTERN PARTY/INTEL BRIDGE - D1 | | 2501 N.W. 229D   HILLSBORO OR 97124 |
| 1595234 | 10024440 | WESTERN PARTY/INTEL RA-2 | | 25300 N.W. EVERGREEN RD.   HILLSBORO OR 97124 |
| 1593988 | 10034400 | WESTERN PARTY/KOMATSU | WESTERN PARTITION | 5500 N.W. MEADOWS RD.   LAKE OSWEGO OR 97034 |
| 1594337 | 10030491 | WESTERN PARTY/KRUSE OAKS | WESTERN PARTITION | 23400 N.E. GLISAN ST   GRESHAM OR 97030 |
| 1599481 | 10030498 | WESTERN PARTY/L.S.I. CO. JUVENILE | WESTERN PARTITION CORRECTIONS | WESTERN PARTITION 2727 CENTENNIA BLVD. EUGENE OR 97401 |
| 1599495 | 10025928 | WESTERN PARTY/MEADOWS BUILDING | WESTERN PARTITION | 4949 MEADOWS RD.   LAKE OSWEGO OR 97034 |
| 1599582 | 10029823 | WESTERN PARTY/NIKE BLDG A & B | WESTERN PARTITION | ONE BOWERMAN RD.   BEAVERTON OR 97005 |
| 1599495 | 10025590 | WESTERN PARTY/NIKE BLDG. E & F | WESTERN PARTITION | 14700 S.W. WALKER RD.   BEAVERTON OR 97005 |
| 1601417 | 10031736 | WESTERN PARTY/NORTH PARK LOFTS | WESTERN PARTITION | 8300 S.W. HUNZIKER RD.   TIGARD OR 97223 |
| 1599626 | 10029953 | WESTERN PARTY/O.S.U. LIBRARY | WESTERN PARTITION | OREGON STATE UNIVERSITY JEFFERSON & COLLEGE DR. CORVALLIS OR 97330 |
| 1596314 | 10026656 | WESTERN PARTY/PDX TOWER | | PORTLAND OR 97223 |
| 1600557 | 10030880 | WESTERN PARTY/POLK COUNTY JAIL | WESTERN PARTITION | 884 S.E. JEFFERSON   DALLAS OR 97338 |
| 1600362 | 10030686 | WESTERN PARTY/PORT OF PORTLAND | WESTERN PARTITION | 121 N.W. EVERETT   PORTLAND OR 97201 |
| 1602623 | 10032937 | WESTERN PARTY/PORTLAND AIRPORT | WESTERN PARTITION | 8155 N.E. AIR CARGO RD.   PORTLAND OR 97218 |
| 1597090 | 10027428 | WESTERN PARTY/S. WASH. MEDICAL CNTR | | 400 N.E. MOTHER JOSEPH PL.   VANCOUVER WA 98661 |
| 1599803 | 10039134 | WESTERN PARTY/SIPHON HIGH SCHOOL | WESTERN PARTITION | N.E. 110TH   VANCOUVER WA 98660 |
| 1600907 | 10039591 | WESTERN PARTY/SILVERTON HOSPITAL | WESTERN PARTITION | PORTLAND OR 97201 |
| 1611936 | 10042209 | WESTERN PARTY/ST. CHARLES MEDICAL | WESTERN PARTITION | 2500 N.E. NEFF RD.   BEND OR 97701 |
| 1600910 | 10026154 | WESTERN PARTY/V.O.C. GASES | | 3300 S.W. HUNZIKER RD.   TIGARD OR 97223 |
| 1598204 | 10028537 | WESTERN PARTY/VETERANS HOSPITAL | | 3710 S.W. U.S. VETERANS RD.   PORTLAND OR 97201 |
| 1600899 | 10039185 | WESTERN PARTITION/GRAND VIEW BAPT. | GRAND VIEW BAPTIST CHURCH | 1455 S. LELAND RD.   BEAVERCREEK OR 97004 |
| 1602720 | 10031122 | WESTERN PARTITIONS | WESTERN PARTITION | PORTLAND OR 97223 |
| 1600831 | 10031841 | WESTERN PARTITIONS | ATTN: STEVE 83000 S.W. HUMZIKER RD | 8300 S.W. HUNZIKER RD.   TIGARD OR 97223 |
| 1603122 | 10031627 | WESTERN POLY DRUMS | | 3042 INLAND EMPIRE BLVD.   LA PUENTE CA 91746 |
| 1591857 | 10031226 | WESTERN POLYMERS | | 32 ROAD R SOUTH EAST MOSES LAKE WA 98837 |
| 1591030 | 10048662 | WESTERN PRECAST CONCRETE | | 910 ROSEWAY EL PASO TX 79917-7961 |
| 1599837 | 10030163 | WESTERN PRECAST CONCRETE INC. | | PO BOX17961 EL PASO TX 79917-7961 |
| 1591857 | 10042131 | WESTERN QUALITY CONC INC. | | 340 SOUTH 1600 WEST MAPLETON UT 84664 |
| 1591286 | 10021650 | WESTERN QUALITY CONCRETE INC. | | 340 S. 1600 W MAPLETON UT 84664 |
| 1591287 | 10021651 | WESTERN QUALITY CONCRETE, INC. | | DO NOT USE SALT LAKE CITY UT 84115 |
| 1591288 | 10021652 | WESTERN QUALITY CONCRETE, INC. | | OREM UT 84057 |
| 1591289 | 10021653 | WESTERN QUALITY CONCRETE, INC. | | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591290 | 10021654 | WESTERN QUALITY CONCRETE, INC. | | SALT LAKE CITY AIRPORT SALT LAKE INT'L AIRPORT UT 84116 |
| 1591869 | 10022230 | WESTERN READY MIX | PO BOX 770 | CANTON STREET WILLOWS CA 95988 |
| 1591870 | 10022231 | WESTERN READY MIX | POST OFFICE BOX 770 | CANTON STREET WILLOWS CA 95988 |
| 0591871 | 10022232 | WESTERN READY MIX | | CANTON STREET WILLOWS CA 95988 |
| 0599454 | 10029782 | WESTERN READY MIX | | EAST OF CEDAR STREET WILLOWS CA 95988 |
| 0602339 | 10036654 | WESTERN READY MIX | | HWY 32 STONY CREEK ORLAND CA 95963 |
| 0603819 | 10034127 | WESTERN READY MIX | | 2821 HIGHWAY 20 COLUSA CA 95932 |
| 0591301 | 10021665 | WESTERN READY MIX**USE #5002270** | | 22005 GYLE ROAD RED BLUFF CA 96080 |
| 0574829 | 10002266 | WESTERN READY MIX**USE #5002270** | **DO NOT USE-MARKED FOR DELETION | PO BOX1628 MAYAGUEZ PR 681 |
| 0574841 | 10005278 | WESTERN REGIONAL MEDICAL CENTER | 8602 PEACH STREET | ATTN: BAHL INSULATION CONSTRUCTION LUBBOCK TX 79404 |
| 0600540 | 10030863 | WESTERN REGIONAL MEDICAL CENTER | | 818 SOUTH KANSAS AVENUE TOPEKA KS 66612 |
| 0574083 | 10004523 | WESTERN RESOURCES | KANSAS BUILDING SYSTEMS | 6120 20TH STREET RIVERSIDE CA 92509 |
| 0591880 | 10022241 | WESTERN ROCK | | 1975 NORTH BENSON UPLAND CA 91784 |
| 1607019 | 10037313 | WESTERN ROCK | | 128 E. LIVE OAK AVENUE MONROVIA CA 91016 |
| 1607021 | 10037315 | WESTERN ROCK | | CAL TRANS JOB N.W. INTERSECTION OF INTERSTATE 5 AND HIGHW VALENCIA CA 91380 |
| 0609449 | 10039733 | WESTERN ROCK | | 26100 ANTELOPE ROAD ROMOLAND CA 92585 |
| 1125524 | 10041528 | WESTERN ROCK | | 1975 NORTH BENSON UPLAND CA 91784 |
| 1360501 | 10043867 | WESTERN ROCK | | 1975 NORTH BENSON UPLAND CA 91784 |
| 0591872 | 10022233 | WESTERN ROCK | | 147 WEST ELECTION ROAD SUITE 110 DRAPER UT 84020 |
| 0603414 | 10037724 | WESTERN ROCK PROD CORP. #1 | | 4000 S. RIVER ROAD SAINT GEORGE UT 84770 |
| 0603418 | 10037728 | WESTERN ROCK PROD CORP./PORTABLE | | SR9 & FLORATECH RD HURRICANE UT 84737 |
| 0607652 | 10037944 | WESTERN ROCK PRODUCTS | | PARAWAN CANYON BRIAN HEAD UT 84719 |
| 0591873 | 10022234 | WESTERN ROCK PRODUCTS CORP. | | 820 NORTH 1080 EAST SAINT GEORGE UT 84770 |
| 0591875 | 10022236 | WESTERN ROCK PRODUCTS CORP. | | 105 N WELDOG ROAD CEDAR CITY UT 84720 |
| 0591876 | 10022237 | WESTERN ROCK PRODUCTS CORP. | | 10 MILES WEST OF CITY MINERSVILLE MINERSVILLE UT 84751 |
| 0591877 | 10022238 | WESTERN ROCK PRODUCTS CORP. | | ON HWY 21 MILFORD UT 84751 |
| 0610106 | 10034127 | WESTERN ROCK PRODUCTS CORP. | | HIGHWAY 91 IVINS UT 84738 |
| 0591874 | 10022235 | WESTERN ROCK, ST. GEORGE | | FORT PIERCE INDUSTRIAL PARK 1834 EAST 4350 SOUTH SAINT GEORGE UT 84770 |
| 0591878 | 10022239 | WESTERN ROCK/MESQUITE | | 750 RIVERSIDE DRIVE MESQUITE NV 89024 |
| 1603378 | 10033688 | WESTERN ROCK/UPLAND | | I-15 OAK HILLS JOB OAK HILLS CA 92345 |
| 0591297 | 10021661 | WESTERN ROOFING COMPANY | | 2727 26TH AVE SO. MINNEAPOLIS MN 55406 |
| 0591298 | 10021662 | WESTERN ROOFING COMPANY | | 2727 26TH AVE. SOUTH MINNEAPOLIS MN 55406 |
| 0591302 | 10021666 | WESTERN SAND & GRAVEL | P.O. BOX 128 | R.R. #1 SPRING VALLEY IL 61362 |
| 0591304 | 10021668 | WESTERN SAND & GRAVEL | | HWY 6 SPRING VALLEY IL 61362 |
| 0591303 | 10021567 | WESTERN SAND & GRAVEL, CO. | | PO BOX 128 SPRING VALLEY IL 61362 |
| 0605468 | 10037162 | WESTERN STATES ELECTRIC | | P. O. BOX 82549 PORTLAND OR 97282 |
| 0606867 | 10037769 | WESTERN STATES ELECTRIC | | 3628 SOUTH 35TH. ST. TACOMA WA 98409 |
| 0124407 | 10046678 | WESTERN STATES ELECTRIC | | E. 11303 MONTGOMERY DR., BLDG., 1 SPOKANE WA 99206 |
| 1-80831 | 10011241 | WESTERN STONE PRODUCTS | | ***MARK FOR DELETION-DO NOT USE**BOX1171 MODESTO CA 95353 |
| 0591093 | 10043361 | WESTERN STONE PRODUCTS | | ***MARKED FOR DELETION-DO NOT USE**BOX1171 MODESTO CA 95353 |
| 0680830 | 10011240 | WESTERN STONE PRODUCTS-USE #233573 | | 1022 WOODLAND AVENUE MODESTO CA 95353 |
| 1075086 | 10055522 | WESTERN VILLAGE | | C/O ALPHA INSULATION 1900 KILDARE FARM ROAD CARY NC 27511 |
| 0609452 | 10039736 | WAKE MEDICAL CENTER | 2400 TAMPA WAY WOMENS PAVILLION | RENO NV 89512 |
| 1591619 | 10021981 | WESTERN WATERPROOFING | | 13800 ECKLES ROAD LIVONIA MI 48150 |
| 1591620 | 10021982 | WESTERN WATERPROOFING | | 13800 ECKLES ROAD LIVONIA MI 48150 |
| 1591621 | 10021983 | WESTERN WATERPROOFING | | DO NOT USE LIVONIA MI 48150 |
| 1591628 | 10021990 | WESTERN WATERPROOFING | | 1947 GRAVOIS SAINT LOUIS MO 63104 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613550 | 10043856 | WESTERN WATERPROOFING | | 1947 GRAVOIS SAINT LOUIS MO 63104 |
| 1597342 | 10036679 | WESTERN WATERPROOFING**EXEMPT JOBS* | | DO NOT USE CLEVELAND OH 44105 |
| 1591262 | 10021984 | WESTERN WATERPROOFING**TAXABLE JOBS | | DO NOT USE CLEVELAND OH 44105 |
| 1605252 | 10035554 | WESTERN WHOLESALE SUPPLY(AM) | | 3838 SOUTH YELLOWSTONE IDAHO FALLS ID 83402 |
| 1596940 | 10027279 | WESTERN WISCONSIN TECH | | HWY. 21 WEST ANGELO WI 54656 |
| 12700 | 10051132 | WESTEX INTERNATIONAL | HEMSTOCK BLOCK | 1717 K STREET N W WASHINGTON DC 20006 |
| 14963 | 10053395 | WESTEX INTERNATIONAL | BDP INTERNATIONAL | 8410-E CARSON AVENUE WASHINGTON HEIGHTS MD 21090 |
| 08757 | 10041189 | WESTFIELD COATINGS CORP. | | PO BOX 815 WESTFIELD MA 01085 |
| 12701 | 10051133 | WESTFIELD COATINGS CORP. | | 221 UNION STREET N W WASHINGTON DC 20006 |
| 1597531 | 10028867 | WESTFIELD COATINGS CORP. | | 189 EAST MAIN ST. WESTFIELD MA 01085 |
| 1599141 | 10029470 | WESTFIELD MEMORIAL HOSPITAL | ONONDAGA | 64 WELDON PARKWAY MARYLAND HEIGHTS MO 63043 |
| 889291 | 10016963 | WESTGATE MACHINERY | 8311 W.CARDER CT | DIV. OF OLDCASTLE LITTLETON CO 80125 |
| 889292 | 10019664 | WESTILE | | 8311 W. CARDER COURT LITTLETON CO 80125 |
| 1612060 | 10016965 | WESTILE | | 8382 RIVERVIEW PKWY LITTLETON CO 80125 |
| 80806 | 10043233 | WESTILE | | 1900 N W 21ST AVENUE FORT LAUDERDALE FL 33311 |
| 80880 | 10038794 | WESTILE | | 1745 SAMPSON AVE CORONA CA 91719 |
| 01740 | 10039166 | WESTILE | | 135 W 42ND STREET NEW YORK NY 10036 |
| 12741 | 10032058 | WESTILE | | 1 RESORT DRIVE SAVANNAH GA 31402 |
| 65469 | 10051173 | WESTILE ROOFING PRODUCTS | | 1000 OHIO AVENUE CINCINNATI OH 45229-0561 |
| 32406 | 10035770 | WESTIN NEW YORK AT TIME SQUARE, THE | | 228 ASHMUN ST. NEW HAVEN CT 06508 |
| 20563 | 10042877 | WESTIN SAVANNAH HARBOR RESORT | MORRELL BROWN / SUNBELT INSULATION INCORP | 140 HAYWARD ST MANCHESTER NH 03103 |
| 12264 | 10022653 | WESTINGHOUSE | | 228 VILLAGE STREET HARTFORD CT 06108 |
| 00808 | 10051306 | WESTINGHOUSE ELEC.SY.CO. | | 1000 CHICAGO AVENUE GLASSPORT PA 15045 |
| 00800 | 10031130 | WESTINGHOUSE ELEC.SY.CO. | | INRI SITE NRF 65 SCOVILLE ST PENSACOLA FL 32514-7810 |
| 1613818 | 10031192 | WESTINGHOUSE ELEC.SY | | 110-E CATAWBA TRAIL MORELAND FL 32826-2399 |
| 1640083 | 10033556 | WESTINGHOUSE ELECTRIC CORP | UNISOURCE CORP. | 1002 MC KEE ROAD OAKDALE PA 15071-1083 |
| 2605254 | 10047192 | WESTINGHOUSE ELECTRIC CORP. | PENSACOLA MANUFACTURING PLANT | 1002 MC KEE ROAD OAKDALE PA 15071-1083 |
| 08760 | 10051136 | WESTINGHOUSE ELECTRIC CORPORATION | ATTN: ACCTS PAYABLE | 1002 MC KEE ROAD OAKDALE PA 15071-1083 |
| 1270485 | 10052494 | WESTINGHOUSE ELECTRIC SY CO | ATTN: KRAIG WICKLUND | 1002 MC KEE ROAD OAKDALE PA 15071-1083 |
| 14062 | 10051686 | WESTINGHOUSE ESD | ATTN: PURCHAISNG | 1902 LONDON ROAD CLEVELAND OH 44112 |
| 1625686 | 10022393 | WESTINGHOUSE ESD | | 3102-A GREENHILL BLVD. FORT PAYNE AL 35967 |
| 71943 | 10059965 | WESTINGHOUSE POWER GENERATION | FT. PAYNE MANUFACTURING | 731-IN AIKEN SC 29808 |
| 12533 | 10036703 | WESTINGHOUSE PRECISION COATING TECHNOLOGIES | | 731-IN AIKEN SC 29808 |
| 1606406 | 10047191 | WESTINGHOUSE SAVANNAH RIVER | OPERATIONS RECIEVING | 221-274 731-RECEIVING BLDG - (PLANT) AIKEN SC 29808 |
| 08758 | 10051134 | WESTINGHOUSE SAVANNAH RIVER | | 731-IN RECEIVING BLDG 731-IN RECEIVING AIKEN SC 29808 |
| 1270452 | 10051135 | WESTINGHOUSE SAVANNAH RIVER CO | | PO BOX 6909 AIKEN SC 29804 |
| 08452 | 10038740 | WESTINGHOUSE SAVANNAH RIVER CO | | PO BOX 616 AIKEN SC 29802 |
| 12703 | 10042843 | WESTINGHOUSE SAVANNAH RIVER CO. | ATTN: RECEIVING | 731 IN RECEIVING AIKEN SC 29808 |
| 08452 | 10038257 | WESTINGHOUSE SAVANNAH RIVER CO. | | CENTRAL SHOP RECEIVING AIKEN SC 29801 |
| 11019 | 10049451 | WESTINGHOUSE SAVANNAH RIVER CO. | | 365 UNIVERSITY AVENUE SHELDONVILLE MA 02070 |
| 12702 | 10051134 | WESTINGHOUSE SY CO. | | 365 UNIVERSITY AVENUE WESTWOOD MA 02070 |
| 88354 | 10017746 | WESTINGHOUSE SY. CO. | | BLUFF RD COLUMBIA SC 29208 |
| 803326 | 10033668 | WESTINGHOUSE, CNFD | | 315 16TH STREET WEST BRADENTON FL 34205 |
| 803336 | 10032238 | WESTINGHOUSE, SY. CO. | ATTN: ACCOUNTS PAYABLE | 315 16TH STREET WEST BRADENTON FL 34205 |
| 803293 | 10038882 | WESTINGHOUSE, SY. CO. | ARCHITECTURAL COATINGS | C/O WARCO 853 MCDOW DRIVE ROCK HILL SC 29732 |
| 808225 | 10217744 | WESTMINSTER ASBURY TOWERS | ARCH COATINGS | RW ALLEN CONSTRUCTION BUILDING MATERIALS |
| 691381 | 10038514 | WESTMINSTER TOWERS | RW ALLEN CONSTRUCTION | WAMPANOAG TRAIL WESTMINSTER CA 92655 |
| 175486 | 10059920 | WESTMINSTER HOSPITAL | CONTINENTAL INSULATION | C/O DON BOEHMER PHOENIX AZ 85016 |
| 1612248 | 10042520 | WESTMINSTER PARK | H. CARR & SONS | WAMPANOAG TRAIL PROVIDENCE RI 02904 |
| 1591322 | 10021686 | WESTMINSTER VILLAGE | | 200 EAST QUINCY WESTMONT IL 60559 |
| 1594474 | 10024823 | WESTMONT BUILDING PRODUCTS (AM) | | PO BOX 902237 PALMDALE CA 93590 |
| 1602992 | 10033304 | WESTON BLDRS SUPPLY | | PO BOX5568 LANCASTER CA 93539 |
| | | WESTON BUILDING SUPPLY | | |
| | | WESTON BUILDING SUPPLY | | |
| | | WESTON SAVANNAH HARBERT | RESORT HOTEL | C/O SOUTHERN FIREPROOFING 1 RESORT DRIVE HUTCHINSON ISLAN SAVANNAH GA 31401 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1582529 | 10012932 | WESTOVER APARTMENTS | | WESTOVER DRIVE  HATTIESBURG MS 39401 |
| 1581993 | 10012359 | WESTPORT - 6B | | (CONRACO CONSTRUCTION)  BERRYSBURG PA 17005 |
| 1606562 | 10036858 | WESTRADE ELECTRIC LTD. | | #8-801 WEST 1ST. STREET  N. VANCOUVER, B. C. BC V7P 1A4 CANADA |
| 678772 | 10009191 | WESTROC | | 1005 SOUTH MAIN  NEPHI UT 84648 |
| 678773 | 10091192 | WESTROC | | 1035 SOUTH MAIN WEST  PAYSON UT 84651 |
| 91217 | 10021581 | WESTROC | | ATTN: ACCOUNTS PAYABLE 670 WEST 220 SOUTH  PLEASANT GROVE UT 84062 |
| 91218 | 10021582 | WESTROC | | ATTN: ACCOUNTS PAYABLE 670 WEST 220 SOUTH  PLEASANT GROVE UT 84062 |
| 91219 | 10021583 | WESTROC | | 670 WEST 220 SOUTH  PLEASANT GROVE UT 84062 |
| 91220 | 10021584 | WESTROC | | 1600 SOUTH 540 WEST  SPRINGVILLE UT 84663 |
| 91221 | 10021585 | WESTROC | | HIGHLAND PIT  HIGHLAND UT 84003 |
| 601080 | 10010800 | WESTROC | | NORTH FRONTAGE ROAD  MONA UT 84645 |
| 1114964 | 10053396 | WESTSHORE GLASS CORP. | | PO BOX 15216  TAMPA FL 33684 |
| 1158842 | 10054274 | WESTSHORE GLASS CORP. | | 5300 W. KNOX STREET  TAMPA FL 33634 |
| 909314 | 10039598 | WESTSHORE MEDICAL CENTER | | 1465 PARKDALE AVENUE  MANISTEE MI 49660 |
| 808012 | 10033302 | WESTSIDE BLDG. / 561844 | | 1111 E. HOWELL AVE.  ANAHEIM CA 92815 |
| 911438 | 10021801 | WESTSIDE BUILDING MATERIALS | GENESEE COATINGS LLC | 1111 E. HOWELL  ANAHEIM CA 92815 |
| 912536 | 10042807 | WESTSIDE BLDG. MATERIALS | | P.O. BOX 711  ANAHEIM CA 92815-0711 |
| 911327 | 10021691 | WESTSIDE BUILDING MATERIALS | | 1111 E. HOWELL AVENUE  ANAHEIM CA 92815 |
| 911338 | 10021692 | WESTSIDE BLDG. MAT. (DG) | | 11 EAST HOWELL AVENUE  ANAHEIM CA 92815 |
| 911329 | 10021693 | WESTSIDE BUILDING MATERIALS | | P.O. BOX 711  ANAHEIM CA 92815 |
| 911329 | 10021693 | WESTSIDE BUILDING MATERIALS | | P.O. BOX 711  ANAHEIM CA 92815 |
| 911115 | 10011544 | WESTSIDE CONCRETE COMPANY, INC. | | 1111 E. HOWELL  ANAHEIM CA 92815 |
| 911320 | 10021684 | WESTSIDE CONCRETE COMPANY, INC. | | 19030 SOUTH NORMANDIE AVENUE  TORRANCE CA 90502 |
| 878967 | 10043382 | WESTSIDE CONCRETE COMPANY, INC. | | 5299 111TH STREET  LOS ANGELES CA 90045 |
| 878962 | 10018341 | WESTSIDE/AMGEN BUILDING | PRE-MIX**USE #2422256** | ATTN: ACCOUNTS PAYABLE 5299 WEST 111TH STREET  LOS ANGELES CA 90510-1425 |
| 911321 | 10021685 | WESTSIDE CONCRETE COMPANY, INC. | F/K/A WESTSIDE PREMIX | C/O AMERICAN FIREPROOFING  TORRANCE CA 90510-1425 |
| 911321 | 10021685 | WESTSIDE CONCRETE COMPANY, INC. | | 5299 W. 111TH STREET  LOS ANGELES CA 90045 |
| 928306 | 10028639 | WESTSIDE CONCRETE/CARSON | 220 S. W. 84TH | 17706 SO. MAIN STREET  CARSON CA 90745 |
| 891945 | 10021306 | WESTSIDE MEDICAL PARK | | C/O AMERICAN FIREPROOFING  PLANTATION FL 33324 |
| 911319 | 10021683 | WESTSIDE | | 5299 W 111TH ST  LOS ANGELES CA 90045 |
| 896630 | 10026771 | WESTSIDE/AMGEN BUILDING | | C/O WESTSIDE BUILDING  THOUSAND OAKS CA 91359 |
| 889293 | 10019666 | WESTSTAR CONCRETE CO INC | | 541 FEE FEE RD  MARYLAND HEIGHTS MO 63043 |
| 889294 | 10019667 | WESTSTAR CONCRETE CO., INC. | | BUSSEN QUARRY  EUREKA MO 63025 |
| 1041359 | 10041359 | WESTSTAR CONCRETE CO., INC. | | 541 FEE FEE ROAD  MARYLAND HEIGHTS MO 63043 |
| 905470 | 10035771 | WESTSTAR ELECTRIC/CRESCENT | DO NOT USE - USE 243724 | PO BOX 5547  PORTLAND OR 97228-5547 |
| 906865 | 10037160 | WESTSTAR ELECTRIC/CRESCENT | | 1466 NW FRONT AVENUE  PORTLAND OR 97209 |
| 909266 | 10047698 | WESTVACO | ATTN: ACCOUNTS PAYABLE | WESTVACO CORPORATE CENTER 1011 BOULDER SPRINGS DRIVE  RICHMOND VA 23225-4950 |
| 12705 | 10051137 | WESTVACO | | 300 PRATT STREET  LUKE MD 21540 |
| 13246 | 10051678 | WESTVACO | ATTN: RECEIVING DEPT. | 11101 JOHNS HOPKINS ROAD  LAUREL MD 20723 |
| 99723 | 10030050 | WESTVACO | WARCO CONSTRUCTION | METRIC CONSTRUCTORS 5225 VIRGINIA AVE  NORTH CHARLESTON SC 29406 |
| 99336 | 10029664 | WESTVACO | ACOUSTICS, INC. | 500 VIRGINIA AVENUE  NORTH CHARLESTON SC 29419 |
| 15674 | 10054106 | WESTVACO CORP. | ATTN: ACCOUNTS PAYABLE | 1011 BOULDER SPRINGS DRIVE  RICHMOND VA 23225-4950 |
| 94198 | 10094198 | WESTVACO CORP. CENTER | | 445 5TH AVE SW  BRITT IA 50423 |
| 175338 | 10057773 | WESTVIEW CONCRETE CORP | | 445 5TH AVE SW  BRITT IA 50423 |
| 1591527 | 10021890 | WESTVIEW CONCRETE CORP | | P. O. BOX 38159  OLMSTED FALLS OH 44138 |
| 1591528 | 10021891 | WESTVIEW CONCRETE CORP. | | P. O. BOX 38159  OLMSTED FALLS OH 44138 |
| 1591529 | 10021892 | WESTVIEW CONCRETE CORP. | | P.O. BOX 38159  OLMSTED FALLS OH 44138 |
| 1591530 | 10021893 | WESTVIEW CONCRETE CORP. | | 26000 SPRAGUE  OLMSTED FALLS OH 44138  LORELL ST  ELYRIA OH 44035 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598114 | 10028448 | WESTVIEW HEALTHPLEX | THERMO SPRAY OF INDIANA | 3630 GUION ROAD  INDIANAPOLIS IN 46222-0963 |
| 1607893 | 10038184 | WESTVIEW JR./SR. HIGH SCHOOL | CIRCLE B | 1635 SOUTH 600 WEST  TOPEKA IN 46571 |
| 1591594 | 10021955 | WESTVILLE READY MIX, INC. | | 1409 ENGLISH STREET  WESTVILLE IL 61883 |
| 1591593 | 10021955 | WESTVILLE READY MIX, INC. | | 1409 ENGLISH STREET  WESTVILLE IL 61883 |
| 0080869 | 10031956 | WESTWOOD BUILDING MATERIALS | | 15708 INGLEWOOD AVE  LAWNDALE CA 90260 |
| 0086866 | 10039155 | WESTWOOD BUILDING MATERIALS | | 15708 INGLEWOOD  LAWNDALE CA 90260 |
| 0093153 | 10018894 | WESTWOOD BUILDING MATERIALS | | 15708 INGLEWOOD AVE  LAWNDALE CA 90260 |
| 0111234 | 10041510 | WESTWOOD BUILDING MATERIALS | | 15708 INGLEWOOD  LAWNDALE CA 90260 |
| 0025561 | 10026557 | WESTWOOD ELEMENTARY/O STUCCO ONE | ORANGE COUNTY PLASTERING | C/O WESTSIDE BUILDING MATERIALS, WESTWOOD CA 90024 |
| 0096219 | 10021704 | WESTWOOD PAVILION | EAST COAST FP | P/U IN NORWOOD 505 UNIVERSITY BLDG#3 NORWOOD MA 02062 |
| 0091340 | 10031965 | WESTWOOD POLICE STATION | THERMAL FIREPROOFING | 701 91ST AVE NE  BLAINE MN 55434 |
| 001647 | 10095713 | WESTY'S | TOMAN & ASSOCIATES | 50 KEELER AVENUE  NORWALK CT 06854 |
| 0027724 | 10026057 | WETMORE ELEMENTARY | | 3250 THOUSAND OAKS  SAN ANTONIO TX 78270 |
| 0091630 | 10021992 | WEXCO CORP. | | PO BOX 4297  LYNCHBURG VA 24502 |
| 0091631 | 10021993 | WEXCO CORP. | | 1015 DILLARD DRIVE  LYNCHBURG VA 24502 |
| 0108761 | 10047193 | WEYERHAEUSER | ROTHSCHILD MILL | PO BOX 2999  TACOMA WA 98477 |
| 0108762 | 10047194 | WEYERHAEUSER | PO BOX 527 | PO BOX 2999  TACOMA WA 98477 |
| 1270706 | 10051138 | WEYERHAEUSER | | 32901 WEYERHAEUSER WAY SOUTH  FEDERAL WAY WA 98003 |
| 1270707 | 10051139 | WEYERHAEUSER | | 200 GRAND AVENUE  ROTHSCHILD WI 54474 |
| 0091629 | 10021991 | WEYERHAEUSER CO INC | | 7935 HWY 12 SW  ROCHESTER WA 98579 |
| 0092268 | 10047700 | WEYERHAEUSER CO. | | 2690 COLUMBIA 11 EAST  MAGNOLIA AR 71753 |
| 0013248 | 10051680 | WEYERHAEUSER CO. | | 2690 COLUMBIA 11 EAST  MAGNOLIA AR 71753 |
| 0106530 | 10021995 | WEYERHAEUSER COMPANY | | 1401 E. 4TH ST.  MARSHFIELD WI 54449 |
| 0092422 | 10036826 | WEYERHAEUSER COMPANY | | 200 GRAND AVENUE  ROTHSCHILD WI 54474 |
| 0092632 | 10095927 | WEYERHAEUSER CORP | | HWY 10  PINE HILL AL 36769 |
| 1270763 | 10047195 | WEYERHAEUSER NURSERY | | PO BOX 2, BOX 339  WASHINGTON NC 27889 |
| 0091196 | 10051196 | WEYERHAEUSER NURSERY | STATE ROAD 1365 | 169 WEYERHAEUSER ROAD  AIKEN SC 29801 |
| 1270708 | 10051142 | WEYERHAEUSER NURSERY | | PO BOX 2, BOX 339  WASHINGTON NC 27889 |
| 1270709 | 10051141 | WEYERHAEUSER NURSERY | | 169 WEYERHAEUSER ROAD  AIKEN SC 29801 |
| 1270710 | 10012710 | WEYERHAEUSER NURSERY | | PO BOX 420  TOWSON OK 74735 |
| 0091634 | 10053397 | WEYERHAEUSER NURSERY | | HC 64 BOX 220  FORT TOWSON OK 74735 |
| 0091635 | 10021996 | WEYERHAEUSER NURSERY | | PO BOX 9187  BOSTON MA 02114 |
| 0091636 | 10021997 | WEYMOUTH CONCRETE | | PO BOB 2096  SANDWICH MA 02563 |
| 0021997 | 10021998 | WEYMOUTH CONCRETE | | P.O. BOX 2096  SANDWICH MA 02563 |
| 0021998 | 10022000 | WEYMOUTH CONCRETE | PLANT CLOSED | BRAINTREE MA 02184 |
| 0022000 | 10025807 | WEYMOUTH CONCRETE | JOINT VENTURE | |
| 0098173 | 10098173 | WGG ENTERPRISES INC./J & P ASSOC. | PO BOX 9187 | 11310 STEWART AVE.  EL MONTE CA 91731 |
| 0014210 | 10044473 | WHARTON | | 7724 CRESCENT BLVD  PENNSAUKEN NJ 08110 |
| 0014281 | 10044544 | WHARTON | | RT. 130 & UNION AVE.  PENNSAUKEN NJ 08110 |
| 0093786 | 10024138 | WHATABURGER, INC. | | UNKNOWN  HOUSTON TX 77099 |
| 0085371 | 10015761 | WHATCOM COMMUNITY COLLEGE | 237 W. KELLOGG RD. | LEARNING RESOURCE CENTER  BELLINGHAM WA 98226 |
| 0081671 | 10047720 | WHATMAN SPECIALTY PRODS., INC. | | 9 BRIDEWELL PLACE  CLIFTON NJ 07014 |
| 0012069 | 10050491 | WHATMAN SPECIALTY PRODS., INC. | | 9 BRIDEWELL PLACE  CLIFTON NJ 07014 |
| 0004906 | 10053338 | WHATMAN SPECIALTY PRODS., INC. | HILLS FARMS INDUSTRIAL | 240 CHERRY STREET  SHREWSBURY MA 01545 |
| 0005091 | 10050492 | WHATMAN SPECIALTY PRODUCTS., INC. | HILLS FARMS INDUSTRIAL PK. | 240 CHERRY STREET  SHREWSBURY MA 01545 |
| 0047197 | 10047197 | WHEATON OF P.R., INC | | PO BOX 6500  CAYEY IT 7376500 |
| 0025712 | 10025144 | WHEATON OF P.R., INC | | ROAD #1 KM. 56.4 BO. MONTELLANO  CAYEY IT 7376500 |
| 0029991 | 10029991 | WHEATON OF P.R., INC | | 821 LIBERTY  WHEATON IL 60187 |
| 0009691 | 10091640 | WHEATON PUBLIC WORKS | | P.O BOX 283  SHELBYVILLE IN 46176 |
| 0091640 | 10022001 | WHEELER CORPORATION | ASC INSULATION | 821 ESTON DRIVE  SHELBYVILLE IN 46176 |
| 0022002 | 10022002 | WHEELER CORPORATION | | 821 ESTON DRIVE  SHELBYVILLE IN 46176 |
| 0041515 | 10041515 | WHEELER CORPORATION | | 510 BANKHEAD HWY  CARROLLTON GA 30117 |
| 0022679 | 10022679 | WHEELER LUMBER CO. | | 510 BANKHEAD HWY  CARROLLTON GA 30117 |
| 0032242 | 10032242 | WHEELER ZAMARONI BUILDING MATERIALS | | 3500 PETALUMA HILL RD  SANTA ROSA CA 95404 |
| 0001473 | 10001473 | WHEELING CLOSURE CORPORATION | | 58-19TH STREET  WHEELING WV 26003 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1600396 | 10030720 | WHEELING HOSPITAL | | ONE MEDICAL PARK  WHEELING WV 26003 |
| 1112711 | 10051143 | WHEELING PITTSBURG STEEL | | ROUTE 7 COMMERICAL AVENUE  MINGO JUNCTION OH 43938 |
| 1175908 | 10053440 | WHEELING PITTSBURG STEEL | | 1134 MARKET STREET  WHEELING WV 26003 |
| 1157913 | 10013943 | WHEELING & ASSOCIATES | | WALLACE THOMPSON HOSPITAL  UNION SC 29379 |
| 1031033 | 10048454 | WHIP MIX CORP | ATTN: ACCOUNTS PAYABLE  HWY 49 | 361 FARMINGTON AVENUE  LOUISVILLE KY 40217 |
| 1603580 | 10033889 | WHIPPLE BUILDING, THE  PLANT #1 | | 1 FEDERAL DRIVE EAST  FORT SNELLING MN 55111 |
| 1607408 | 10037701 | OLYMPIC WALLS | | 150 WHIPPOORWILL RD  ARMONK NY 10504 |
| 1071363 | 10001815 | WHIPPOORWILL COUNTRY CLUB | | 1300 MARION AUGUSTA  MARION OH 43302 |
| 1799410 | 10028743 | MORRELL BROWN | | 32 PLUM STREET  TRENTON NJ 08638 |
| 1391643 | 10020005 | WHIRLPOOL CORPORATION | | PO BOX 1974  OLATHE KS 66061 |
| 1591654 | 10022016 | WHITAKER SCIENCE CENTER | | 6219 E TRENT AVE  SPOKANE WA 99212 |
| 1916515 | 10022017 | WHITCO CHEMICAL CO | | EAST 6219 TRENT  SPOKANE WA 99212 |
| 1601203 | 10031523 | WHITE BLOCK | | 1140 31ST STREET  DOWNERS GROVE IL 60515 |
| 1608950 | 10032236 | WHITE BLOCK | | 4550 ROSEVILLE RD  NORTH HIGHLANDS CA 95660 |
| 1614151 | 10044415 | WHITE CAP | | 4133 FAIRGROUNDS  RIVERSIDE CA 92501 |
| 1609240 | 10039525 | WHITE CAP INC. | | CHICAGO PLANT - MAIN BLD. 1819 N. MAJOR AVE  CHICAGO IL 60639 |
| 1591648 | 10022010 | WHITE CAP INDUSTRIES | ATTENTION: ACCOUNTS PAYABLE | 408 E UNIVERSITY DRIVE  PHOENIX AZ 85004 |
| 1591649 | 10022011 | WHITE CAP INDUSTRIES | | 408 E UNIVERSITY DRIVE  PHOENIX AZ 85004 |
| 1596069 | 10026412 | WHITE CAP INDUSTRIES | | 5780 E. SHIELDS ROAD  FRESNO CA 93727 |
| 9977749 | 10028084 | WHITE CAP INDUSTRIES | | 20131 SUNBURST STREET  CHATSWORTH CA 91311 |
| 1601576 | 10031676 | WHITE CAP INDUSTRIES | | DO NOT USE  PHOENIX AZ 85004 |
| 1601580 | 10031898 | WHITE CAP INDUSTRIES | | 1698 ROGERS AVENUE  SAN JOSE CA 95112 |
| 1601604 | 10031894 | WHITE CAP INDUSTRIES | | 1140 BEECHER STREET  SAN LEANDRO CA 94577 |
| 1601691 | 10032002 | WHITE CAP INDUSTRIES | | 1831 LAST VALLEY  SACRAMENTO CA 95815 |
| 1602693 | 10032218 | WHITE CAP INDUSTRIES | | 1683 E BAYSHORE HIGHWAY  SAN FRANCISCO CA 94002 |
| 1612816 | 10033006 | WHITE CAP INDUSTRIES | | 1221 6TH STREET  SAN FRANCISCO CA 94607 |
| 1602815 | 10033129 | WHITE CAP INDUSTRIES | | 1276 ABBOTT STREET UNIT C  SALINAS CA 93901 |
| 1603613 | 10033922 | WHITE CAP INDUSTRIES | | 14900 E. 39TH AVE  AURORA CO 80011 |
| 1603651 | 10033960 | WHITE CAP INDUSTRIES | | 1723 SOUTH RITCHEY STREET  SANTA ANA CA 92705 |
| 1603759 | 10033067 | WHITE CAP INDUSTRIES | | 5840 N.E. HASSALO STREET  PORTLAND OR 97213 |
| 1603874 | 10034182 | WHITE CAP INDUSTRIES | | 1001 FEE DRIVE  SACRAMENTO CA 95815 |
| 1603941 | 10034249 | WHITE CAP INDUSTRIES | | 6086 NICOLLE STREET  VENTURA CA 93003 |
| 1604135 | 10034442 | WHITE CAP INDUSTRIES | | 2382 LELAND AVENUE  GRAND JUNCTION CO 81505 |
| 1604390 | 10038801 | WHITE CAP INDUSTRIES | | 1140 BEECHER STREET  SAN LEANDRO CA 94577 |
| 9929538 | 10039821 | WHITE CAP INDUSTRIES | | 2382 LELAND AVENUE  GRAND JUNCTION CO 81505 |
| 9929626 | 10039909 | WHITE CAP INDUSTRIES | | 5840 N.E. HASSALO STREET  PORTLAND OR 97213 |
| 1313591 | 10043857 | WHITE CAP INDUSTRIES | | 3120 AIRWAY AVENUE  COSTA MESA CA 92626 |
| 1614390 | 10044653 | WHITE CAP INDUSTRIES | | 2382 LELAND AVENUE  GRAND JUNCTION CO 81505 |
| 9949452 | 10024801 | WHITE CAP READY MIX | | P O BOX 1170  COSTA MESA CA 92626 |
| 1602780 | 10033093 | WHITE CAP READY MIX | | 73880 HIGHWAY 70  PORTOLA CA 96122 |
| 1604215 | 10034521 | WHITE CAP READY MIX | | 400 BLACK OAK DRIVE  CHESTER CA 96020 |
| 1606984 | 10037278 | WHITE CAP READY MIX | SODA SPRINGS SKI PARKING AREA | 400 BLACK OAK DRIVE  CHESTER CA 96020 |
| 1012512 | 10042783 | WHITE CAP READY-MIX | | 400 BLACK OAK DRIVE  CHESTER CA 96020 |
| | | | | SODA SPRINGS CA 95728  TAKE SODA SPRINGS EXIT RIGHT ON SERENE LAKE ROAD |
| 1868831 | 10172215 | WHITE CITY CONCRETE | | BOREAL MOUNTAIN PLAYGROUND 180 - CASTLE PEAK EXIT  TRUCKEE CA 96160 |
| 1868832 | 10172216 | WHITE CITY CONCRETE | | PO BOX 2165  CAMDEN AR 71711 |
| 1602887 | 10033199 | WHITE CITY CONCRETE | | 116 HOUSTON  CAMDEN AR 71701 |
| 1574832 | 10005269 | WHITE EARTH HEALTH CENTER | BAHL INSULATION | 2410 N. VINE  MAGNOLIA AR 71753 |
| 1591667 | 10022029 | WHITE HOUSE SALES | | HWY 224  WHITE EARTH MN 56591 |
| 1607196 | 10037490 | WHITE LIGHTNING PRODUCTS | ADHESIVES & CAULKS | 6971 EAST SIDE RD  ALTURAS CA 96101 |
| | | | | 725 RACO DRIVE  LAWRENCEVILLE GA 30045 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001   Time: 16:29:21   User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1112714 | 10051146 | WHITE LILY FOODS CO., THE | | 108 DEPAT AVENUE KNOXVILLE TN 37917 |
| 1114064 | 10054496 | WHITE LILY FOODS CO., THE | | PO BOX 871 KNOXVILLE TN 37917 |
| 1114966 | 10053398 | WHITE LILY FOODS CO., THE | | PO BOX 871 KNOXVILLE TN 37901 |
| 1608540 | 10038828 | WHITE OAK SEMI CONDUCTOR | AMERICAN COATINGS CORP. | 6002 TECHNOLOGY BOULEVARD SANDSTON VA 23150 |
| 0995248 | 10025594 | WHITE OAK SEMICONDUCTOR | ISLAND LATHING & PLASTERING | 6002 TECHNOLOGY BOULEVARD SANDSTON VA 23150 |
| 1010293 | 10045574 | WHITE PINE SCHOOL | | COMPLEX ELKO TRACT ROAD SANDSTON VA 23150 |
| 1608355 | 10038643 | WHITE RIVER AGGREGATES, INC. | | 1107 EI VICTORY WAY CRAIG CO 81625 |
| 1091668 | 10022030 | WHITE RIVER MATERIALS | | PO BOX2501 BATESVILLE AR 72501 |
| 1091669 | 10022031 | WHITE RIVER MATERIALS | | P O BOX 2501 BATESVILLE AR 72501 |
| 1022030 | 10022032 | WHITE RIVER MATERIALS | | HIGHWAY 167 BATESVILLE AR 72501 |
| 1091627 | 10021989 | WHITE RIVER MTLS | | 2527 CAMINO RAMON SUITE 200 SAN RAMON CA 94583 |
| 0893268 | 10039922 | WHITE SWAN | | 8190 SW NIMBUS AVE BEAVERTON OR 97008 |
| 0009021 | 10023922 | WHITE SWAN | | 8030 S.W. NIMBUS AVE. BEAVERTON OR 97008 |
| 0009580 | 10025568 | WHITE SWAN | | 12700 SW HALL BLVD. TIGARD OR 97223 |
| 1598903 | 10029233 | WHITE TOWNSHIP CONSOLIDATED SCHOOL | | 565 COUNTY ROAD 519 BELVIDERE NJ 07823 |
| 1091241 | 10041517 | WHITE'S CEMENT SPECIALTIES | | 202 S SEABOARD AVE VENICE FL 34292 |
| 0089235 | 10019668 | WHITE'S CONCRETE & POTTER | | 1605 GENOA RED BLUFF RD PASADENA TX 77504 |
| 0089296 | 10019669 | WHITE'S CONCRETE & POTTERY | | 1605 GENOA RED BLUFF RD PASADENA TX 77504 |
| 0089297 | 10031891 | WHITE'S URETHANE | | 8829 PINE MOUNTAIN RD SPRINGVILLE AL 35146 |
| | 10031892 | WHITE'S URETHANE | PICKUP IN IRONDALE | 2601 COMMERCE BLVD. IRONDALE AL 35210 |
| | 10026723 | WHITE'S URETHANE WAREHOUSE | | 11040 HWY. 60 W. STURGIS KY 42459 |
| | 10022018 | WHITEAD ELECTRIC | | CAMBRIDGE MA 02140 |
| | 10047198 | WHITED CEMETERY SERVICE ® | | 26250 PALOMAR RD. ROMLAND CA 92585 |
| | 10054495 | WHITEHALL COMPANY ® | ATTN: INVOICE REVIEW DEPARTMENT | PO BOX 26609 RICHMOND VA 23261 |
| | 10053788 | WHITEHALL LABS, INC. | ATTN: PURCHASING DEPT. | PO BOX 26609 RICHMOND VA 23261 |
| | 10041647 | WHITEHALL LABS, INC. | ATTN: ACCOUNTS PAYABLE | DIVISION OF A.H. ROBINS CO. PO BOX 26609 |
| | 10042281 | WHITEHALL-ROBINS | | 1211 SHERWOOD AVENUE RICHMOND VA 23220 |
| | 10007776 | WHITEHALL INSTITUTE | R& D BUILDING | BOSTON MA 02110 |
| | 10038852 | WHITEHOUSE SCHOOL | EAST COAST FIREPROOFING | INDEPENDENT DRIVE WHITEHOUSE TX 75791 |
| | 10031320 | WHITELAND HIGH SCHOOL | L C R | 300 MAIN ST. WHITELAND IN 46184 |
| | 10000999 | WHITERIVER AGGREGATES, INC. | | 40 COUNTY RD 8 MEEKER CO 81641 |
| | 10031882 | WHITES GREENHOUSES | | 3804 STANKA LANE GODFREY IL 62035 |
| | 10022033 | WHITESBURG HOSPITAL | OMNI FP | 560 JENKINS ROAD WHITESBURG KY 41858 |
| | 10028946 | WHITEVILLE BLDG.SUP. INC. | | PO BOX 189 WHITEVILLE NC 28472 |
| | 10022012 | WHITEVILLE BUILDING SUPPLY, INC. | | HWY. 74 & 76 WEST WHITEVILLE NC 28472 |
| | 10022038 | WHITFIELD S&G CONCRETE IN | | 202 S. SEABOARD AVE VENICE FL 34292 |
| | 10016831 | WHITFIELD'S CEMENT SPECIALTIES | | 1301 W. 10TH ST PRATT KS 67124 |
| | 10016832 | WHITFIELD SAND & CONCRETE | | 1301 W. 10TH ST PRATT KS 67124 |
| | 10034186 | WHITFIELD SAND & CONCRETE | | P O BOX 926 PRATT KS 67124 |
| | 10021169 | WHITING AUDITORIUM | | 9 WEST WATKINS ROAD GAITHERSBURG MD 20878 |
| | 10022039 | WHITING TURNER | | 1241 EAST KEARSLY ST. FLINT MI 48501 |
| | 10022035 | WHITING WAREHOUSE | | 300 EAST JOPPA RD. TOWSON BALTIMORE MD 21204 |
| | 10037803 | WHITING-TURNER CONTRACTING | | 5470 HECTA DETROIT MI 48208 |
| | 10075111 | WHITING-TURNER CONTRACTING CO. | DAVENPORT - MANASSAS | 300 E. JOPPA RD., TOWSON BALTIMORE MD 21226 |
| | 10022040 | WHITLEY MEMORIAL HOSPITAL | WILLIAM RICHENBACH | 350 W.R. GRACE-FCC PROJECT COLUMBIA CITY IN 46725 |
| | 10022041 | WHITLOCK BROS. | | 301 S OAK STREET COLUMBIA CITY IN 46725 |
| | 10027435 | WHITLOCK BROS. | | 5588 RABY RD NORFOLK VA 23502 |
| | 10019671 | WHITLOCK BROS. | | 5588 RABY ROAD NORFOLK VA 23502 |
| | 10019670 | WHITLOCK BROTHERS INC. | | 5588 RABY RD NORFOLK VA 23502 |
| | 10035558 | WHITLOCK BROTHERS INC. | 5500 CHEMICAL RD. | 801 ROANOKE AVENUE NEWPORT NEWS VA 23607 |
| | 10036669 | WHITLOCK BROTHERS INC. | | HWY. 158 POINT HARBOR NC 27964 |

W. R. GRACE & CO.-CONN.

Date:05/18/2001
Time:16:29:21

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591680 | 10022042 | WHITNEY BUILDING PRODUCTS | | 874 HARRISON AVENUE BOSTON MA 02118 |
| 1591681 | 10022043 | WHITNEY BUILDING PRODUCTS | | 874 HARRISON AVENUE BOSTON MA 02118 |
| 1109664 | 10039947 | WHITNEY BUILDING PRODUCTS | | 874 HARRISON AVENUE BOSTON MA 02118 |
| 919204 | 10033525 | WHITNEY MUSEUM OF AMERICAN ART | | 945 MADISON AVENUE NEW YORK NY 10021 |
| 902997 | 10033525 | WHITNEY TOOL & SUPPLY CO. | | 716 NO. MOUNTAIN ROAD NEWINGTON CT 06111 |
| 919692 | 10022054 | WHITTEMORE CO., INC. | | 306 GLENN ST. LAWRENCE MA 01843 |
| 313693 | 10043859 | WHITTEMORE CO., INC. | | LAWRENCE MA 01843 |
| 913593 | 10043859 | WHITTEMORE COMPANY | | P.O. BOX 3099 ANDOVER MA 01810 |
| 916693 | 10022053 | WHITTIER COLLEGE | | C/O WESTSIDE BUILDING MATERIALS WHITTIER CA 90605 |
| 913579 | 10043845 | WHITTIER DRUM & VACUM | CONTINENTAL INSULATION | 13319 IMPERIAL HWY WHITTIER CA 90605 |
| 916693 | 10022055 | WHMC/HSLS RECEIVING DOCK | | 2200 BERGQUIST DR. SUITE 1 |
| 990554 | 10029921 | | | LACKLAND AIR FORCE BASE TX 78236 |
| 08659 | 10038946 | WHOLE BARRICKS RENEWAL | | CUSTARD HILL FORT RILEY KS 66442 |
| 80390 | 10010802 | WHOLESALE BUILDING PROD | | P.O. BOX 1659 VIDALIA GA 30475 |
| 1594610 | 10024959 | WHOLESALE BUILDING PROD | | 1600 MCINTOSH ST. VIDALIA GA 30474 |
| 05257 | 10035559 | WHOLESALE ELECTRIC | | P.O. BOX 230197 HOUSTON TX 77223-0197 |
| 06576 | 10036872 | WHOLESALE ELECTRIC | | 602 JACO ST. CLUTE TX 77531 |
| 08627 | 10038914 | WHOLESALE ELECTRIC | | 800 STRONG HIGHWAY EL DORADO AR 71730 |
| 12409 | 10042680 | WHOLESALE ELECTRIC | | ST. RT. 61 - 2 MI. EAST OF 195 CANADYS SC 29433 |
| 05258 | 10035560 | WHOLESALE ELECTRIC | | PO BOX 418 KINGSPORT TN 37662-0418 |
| 12249 | 10042521 | WHOLESALE ELECTRIC DIVSOUTHERN | | 3203 HARBOR BLVD SANTA ANA CA 92704 |
| 12272 | 10042544 | WHOLESALE ELECTRIC INC | | 1901 EAST 17TH STREET LITTLE ROCK AR 72202 |
| 05239 | 10035561 | WHOLESALE ELECTRIC SUPPLY | | PO BOX 1911 DEER PARK TX 77536 |
| 16577 | 10046873 | WHOLESALE ELECTRIC SUPPLY CO. | | 3697 HWY. 30 GEISMAR LA 70734 |
| 14188 | 10044188 | WHOLESALE ELECTRIC SUPPLY CO. | | PO BOX 17826 GREENVILLE SC 29606 |
| 12776 | 10051000 | WHOLESALE GLASS DISTRIBUTORS | | 725 KEILLER AVE. GREENVILLE SC 29607 |
| 12916 | 10052510 | WHOLESALE GLASS DISTRIBUTORS | | 105 KEILLER AVE. GREENVILLE SC 29607 |
| 292156 | 10052510 | WHOLESALE SUPPLY CST THE | | 105 KEILLER AVE. LOS ANGELES CA 90038 |
| 11115 | 10049547 | WHSE SUPV. (GP25-9715/75) | PERINI RIVER ROAD | WAYNESBORO GA 30830 |
| 11115 | 10090030 | WICHITA ICE FACILITY | C/O VOGTLE ELECTRIC GENERATING | PLANT FIREPROOFING WICHITA KS 67213 |
| 91702 | 10026671 | WICKENBURG CONCRETE & MATERIALS INC | 505 W. MAPLE | PO BOX 450 WICKENBURG AZ 85358 |
| 91703 | 10026064 | WICKENBURG CONCRETE AND MATL | ATTN: ACCOUNTS PAYABLE | PO BOX1450 WICKENBURG AZ 85358 |
| 90005 | 10026065 | WICKES BUSINESS PARK | C/O THOMPSONS BUILDING MATERIALS SAN LEANDRO CA 94577 |  |
| 91704 | 10020375 | WICKES LUMBER | AMERICAN CAL-TECH | PO BOX2012 VERNON HILLS IL 60061 |
| 1591705 | 10020066 | WICKES LUMBER | | P.O. BOX 2011 VERNON HILLS IL 60061 |
| 91706 | 10022067 | WICKES LUMBER COMPANY | | 2401 W. COLLEGE AVE. APPLETON WI 54914 |
| 08768 | 10022068 | WICKES LUMBER COMPANY | ACCT | 1320 E. SECOND STREET WICHITA KS 67214 |
| 12715 | 10047200 | WICKHAM GLASS CO. | | 1320 E. SECOND STREET WICHITA KS 67214 |
| 14065 | 10051147 | WICKHAM GLASS CO. | ATTN: PURCHASING | 1320 E. SECOND STREET WICHITA KS 67214 |
| 91707 | 10052497 | WICKHAM GLASS CO. | | 1441 M- 32 W ALPENA MI 49707 |
| 05570 | 10022069 | WICKS LUMBER | | 1441 M- 32 W ALPENA MI 49707 |
| 05570 | 10038871 | WIDENER LIBRARY - HARVARD UNIV. | EAST COAST FIREPROOFING CO. | PICK UP AT BARRETT'S WHSE 505 UNIVERSITY AVE |
| 06892 | 10037187 | WIDENER LIBRARY HARVARD UNIVERSITY | | NORWOOD MA 02062 |
| 072054 | 10002503 | WIDEROE NORSK AIR AS | TECHNICAL DEPARTMENT | 505 UNIVERSITY AVE BLDG 3 NORWOOD MA 02062 SANDEFJORD N-3202 0 NORWAY |
| 91904 | 10040186 | WIDEROE NORSK AIR AS | | 1330 OSLO AIRPORT OSLO 0 NORWAY |
| 91709 | 10020270 | WIEGAND CONCRETE PRODUCTS INC | | 3202 E. WASHINGTON EAST PEORIA IL 61611 |
| 91709 | 10022071 | WIEGAND CONCRETE PRODUCTS INC | | 3202 E. WASHINGTON EAST PEORIA IL 61611 |
| 84441 | 10014836 | WIESER CONCRETE PRODUCTS INC | | N502 MIRANDA WAY FOND DU LAC WI 54937 |
| 92108 | 10022468 | WIESER CONCRETE | USE 246822 | 2815 RILEY ROAD PORTAGE WI 53901 |
| 1613609 | 10043875 | WIESER CONCRETE | | 2815 RILEY ROAD PORTAGE WI 53901 |
| 1888546 | 10018922 | WIESER CONCRETE PROD INC | P.O. BOX 148 | W 3716 US HWY 10 MAIDEN ROCK WI 54750 |
| 1592107 | 10022467 | WIESER CONCRETE PRODUCTS | | 2815 RILEY ROAD PORTAGE WI 53901 |
| 1884440 | 10014835 | WIESER CONCRETE PRODUCTS INC. | USE 242898 | PO BOX148 MAIDEN ROCK WI 54750 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1588548 | 10018924 | WIESER CONCRETE PRODUCTS INC. | | W3716 US HWY 10 MAIDEN ROCK WI 54750 |
| 1588547 | 10018923 | WIESER CONCRETE PRODUCTS, INC. | | W3716 US HWY 10 MAIDEN ROCK WI 54750 |
| 1573619 | 10004061 | WIESERS SLATTED FLOORS | | ROUTE #2 MENOMONIE WI 54751 |
| 0173620 | 10004062 | WIESERS SLATTED FLOORS | | ROUTE #2 MENOMONIE WI 54751 |
| 1473463 | 10042734 | WIESCA RETAIL&LENOX MARKETPLACE | ADAMS | 3535 PEACHTREE STREET ATLANTA GA 30326 |
| 4917710 | 10022072 | WIGGIN PRECAST CORP | USE 242898 | 79 BARLOWS LANDING ROAD POCASSET MA 02559 |
| 0191244 | 10041520 | WIGGIN PRECAST CORP | | P O BOX 1118 POCASSET MA 02559 |
| 0191244 | 10026214 | WIGGIN PRECAST CORP | | 79 BARLOWS LANDING ROAD POCASSET MA 02559 |
| 0958870 | 10016684 | WIGGINS & SON | CONCRETE AND HARDWARE | BEN HAZEL RD. HAMPTON SC 29924 |
| 0389311 | 10016685 | WIGGINS CONCRETE CO INC | ATTN: ACCOUNTS PAYABLE | P.O. BOX 9 ESTILL SC 29918 |
| 0389312 | 10016686 | WIGGINS CONCRETE CO INC | | 50 KEENE AVE., ESTILL SC 29918 |
| 0389313 | 10016687 | WIGGINS CONCRETE CO INC | | P.O. BOX 9 ESTILL SC 29918 |
| 1011370 | 10041646 | WIKA INSTRUMENT CORP. | SOUTHEAST RESTORATION &  FP | BELLEMEADE COURT & LAKES PKWY. LAWRENCEVILLE GA 30243 |
| 0087769 | 10047201 | WIKOFF COLOR CORPORATION | ATTN: ACCOUNTS PAYABLE | 1806 MERRITT ROAD FORT MILL SC 29715 |
| 1112717 | 10051149 | WIKOFF COLOR CORPORATION | ATTN: RECEIVING DEPT. | 1806 MERRITT ROAD FORT MILL SC 29715 |
| 1114066 | 10054498 | WIKOFF COLOR CORPORATION | ATTN: PURCHASING DEPT. | 1806 MERRITT ROAD FORT MILL SC 29715 |
| 0191714 | 10022075 | WILBERT BURIAL VAULT COMPANY | | 974-73RD ST, SUITE 5 DES MOINES IA 50312 |
| 0191715 | 10022076 | WILBERT BURIAL VAULT COMPANY | | 974-73RD ST, SUITE 5 DES MOINES IA 50312 |
| 0191716 | 10022077 | WILBERT BURIAL VAULT COMPANY | | 974-73RD ST, SUITE 5 DES MOINES IA 50312 |
| 0441521 | 10022047 | WILBERT BURIAL VAULT COMPANY | | 219 8TH STREET SW MASON CITY IA 50401 |
| 0441520 | 10028330 | WILBERT FUNERAL SERVICES, INC. | | 1208 NORTH 5TH ST FORT DODGE IA 50501 |
| 0497997 | 10028331 | WILBERT FUNERAL SERVICES, INC. | | PO BOX147 FOREST PARK IL 60130 |
| 0197996 | 10019687 | WILBERT FUNERAL SERVICES, INC. | | 2913 GARDNER BROADVIEW IL 60153 |
| 0188314 | 10038888 | WILBERT INC | | ATTN: ACCOUNTS PAYABLE FOREST PARK IL 60130 |
| 0108601 | 10038900 | WILBERT PRECAST, INC. | | 2215 E. BROOKLIN SPOKANE WA 99217 |
| 0038601 | 10051129 | WILBERT PRECAST, INCORPORATED | | 1123 NORTH CEDAR STREET SPOKANE WA 99201 |
| 1590762 | 10021129 | WILBERT VAULT | | RR2 BOX 235 VERSAILLES MO 65084 |
| 1590763 | 10021128 | WILBERT VAULT | | RR2 BOX 235 VERSAILLES MO 65084 |
| 0191763 | 10051129 | WILBERT VAULT | | VERSAILLES MO 65084 |
| 0476930 | 10016688 | WILBERT, INC. | | P O BOX 147 FOREST PARK IL 60130 |
| 0489316 | 10019689 | WILBERT, INC. | | AIRPORT PLANT CAYCE SC 29033 |
| 0489311 | 10049315 | WILBERT, INC. | | 150 ROYAL ROAD HWY 78 LADSON SC 29456 |
| 0093033 | 10043915 | WILBRECHT ELECTRIC INC | SUITE 18 | 1400 ENERGY PARK DRIVE SAINT PAUL MN 55108-5555 |
| 1116490 | 10023389 | WILBRECHT ELECTRIC INC | | 500 SECOND STREET N.E. HURON SD 57350 |
| 1601190 | 10037484 | WILBUR PRODUCTS | | 950 W BROADWAY MUSKEGON MI 49441 |
| 1607190 | 10020737 | WILCO FARMERS | | PO BOX 258 MOUNT ANGEL OR 97362 |
| 0920737 | 10003635 | WILCO PRODUCTS, INC. | | 5519 SIXTH AVENUE, SOUTH SEATTLE WA 98108 |
| 0920924 | 10023530 | WILCOXON CONSTRUCTION | | 15120 A SOUTHLAWN LANE ROCKVILLE MD 20850 |
| 1922690 | 10031530 | WILCOXON CONSTRUCTION INC | | 15120 A SO LAWN ALNE ROCKVILLE MD 20850 |
| 1926690 | 10023048 | WILD ARENA | MULCAHY DRYWALL | 155 WEST 7TH STREET SAINT PAUL MN 55102 |
| 1922189 | 10023050 | WILD HORSE CONSTRUCTION | | CAMBRIDGE MA 02140 |
| 0892189 | 10022550 | WILDCAT CONCRETE SERVICES | | PO BOX 750075 TOPEKA KS 66675 |
| 0892191 | 10025549 | WILDCAT CONCRETE SERVICES | | P O BOX 750075 TOPEKA KS 66675 |
| 1011274 | 10022551 | WILDCAT CONCRETE SERVICES | | 8331-C SW HUNTOON TOPEKA KS 66675 |
| 1012649 | 10041550 | WILDCAT CONCRETE SERVICES | | MGR DIST LAFAYETTE IN 47905 |
| 0108770 | 10029919 | WILDCAT CREEK SOLID WASTE | 2436 GLICK ST | LAFAYETTE IN 47905 |
| 0072718 | 10047202 | WILDWOOD CONVENTION CENTER | EASTERN MATERIALS | 4504 BOARDWALK WILDWOOD NJ 08260 |
| 0051150 | 10051150 | WILEY | | PO BOX 670 COLUMBUS OH 43216 |
| 1108771 | 10005151 | WILEY | | 4504 KEARNEY ROAD COLUMBUS OH 43220 |
| 1077151 | 10054336 | WILFLEX INC. | ATTN: ACCOUNTS PAYABLE | PO BOX 360 SUSSEX WI 53089 |
| 1115904 | 10020922 | WILFLEX INC. | | 8155 COBB CENTER DRIVE KENNESAW GA 30152 |
| 1150055 | 10020922 | WILFLEX INC. | | 8155 COBB CENTER DRIVE KENNESAW GA 30152 |
| 1590055 | 10020922 | WILFORD HALL MEDICAL CENTER | 2700 BERQUIST DR. OF STE. 1/MHRSPOR: FM3047 96P0265 | LACKLAND AIR FORCE BASE TX 78236-5300 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591723 | 10022085 | WILKENS ANDERSON | | 4525 W DIVISION   CHICAGO IL 60651 |
| 1591724 | 10022086 | WILKENS ANDERSON CO. | | CAMBRIDGE MA 02140 |
| 1591726 | 10022088 | WILKENS ANDERSON CO. | | CAMBRIDGE MA 02140 |
| 96890 | 10022229 | WILKERSON PLASTERING | | 300 LUCAS AVENUE   OWENSBORO KY 42301 |
| 80477 | 10022087 | WILKERSON PLASTERING CO | | 300 LUCAS AVE   OWENSBORO KY 42310 |
| 80479 | 10012889 | WILKES BARRE GENERAL HOSPITAL | | ANCILLARY ADDITIONS   WILKESBORO PA 18705 |
| 607082 | 10037286 | WILKES BARRE GENERAL HOSPITAL | | 1320 COLLEGIATE DRIVE W   WILKESBORO NC 28697 |
| 00843 | 10031165 | WILKES COMMUNITYCOLLEGE | HOPSON SPECIALTY | 32 PLUM STREET   TRENTON NJ 08638 |
| 1293885 | 10037286 | WILKES UNIVERSITY JOB #029692 | ACOUSTICS | |
| 80473 | 10024207 | WILKES-BARRE GENERAL HOSPITAL | NOVINGER'S | WILKES BARRE PA 18700 |
| 80476 | 10010885 | WILKIN INSULATION | DUGGAN AND MARCON | 508 S. MATTHEWS AVE.   URBANA IL 61801 |
| 98971 | 10029901 | WILKIN INSULATION | | CHEM LIFE BLDG.   URBANA IL 61801 |
| 91747 | 10010888 | WILKIN INSULATION | | 6200 THREE OAKS ROAD   CRYSTAL LAKE IL 60014 |
| 80470 | 10010882 | WILKIN INSULATION | | 1501 S. CANAL ST.   CHICAGO IL 60607 |
| 80478 | 10010890 | WILKIN INSULATION | | ELGIN COMMUNITY COLLEGE   1700 SPARTAN DRIVE   ELGIN IL 60123 |
| 580480 | 10010892 | WILKIN INSULATION | | 137 S. STATE ST.   NORTH WIND JOB   CHICAGO IL 60606 |
| 91733 | 10020092 | WILKIN INSULATION | | 220 E. CHICAGO AVE.   MUSEUM OF CONTEMPORARY ART   CHICAGO IL 60611 |
| 91732 | 10020094 | WILKIN INSULATION | | CAMBRIDGE MA 02140 |
| 91730 | 10022099 | WILKIN INSULATION | | CENTRAL AVE.   BURR RIDGE IL 60521 |
| 91737 | 10021109 | WILKIN INSULATION | | 6 S. STATE ST.   TOYS R US   CHICAGO IL 60603 |
| 91747 | 10021747 | WILKIN INSULATION | | 315 8TH STREET   ABRAHAM LINCOLN HOSPITAL   LINCOLN IL 62656 |
| | 10022123 | WILKIN INSULATION | | 501 W. CORBOY   WAREHOUSE   MOUNT PROSPECT IL 60056 |
| | 10021761 | WILKIN INSULATION | | FOR WAUSAU HOSPITAL JOB   501 W CORBOY STREET   MOUNT PROSPECT IL 60056 |
| | 10042861 | WILKIN INSULATION - CHRIST HOSPITAL | | CICERO - HOSP. ON LEFT SIDE   OR 9TH ST. 3 TO 4 BLOCKS EAST OF   OAK LAWN IL 60453 |
| | 10010881 | WILKIN INSULATION | | S. FRANKLIN ST. |
| 13595 | 10040861 | WILKIN INSULATION - JOB #1466-N | | ILLINOIS WESLEYAN SCIENCE BUILDING   BLOOMINGTON IL 61701 |
| 1591740 | 10021102 | WILKIN INSULATION - JOB #1489V | 1200 W. WILSON | BATAVIA HIGH SCHOOL   BATAVIA IL 60510 |
| 1591674 | 10024027 | WILKIN INSULATION - WAREHOUSE | | 501 N CARBOY STREET   MOUNT PROSPECT IL 60056 |
| 91729 | 10021729 | WILKIN INSULATION CO. INC. | | 501 W CORBOY STREET   MOUNT PROSPECT IL 60056 |
| 80122 | 10022081 | WILKIN INSULATION CO. INC. | | PARK CENTER BUILDING   HOFFMAN ESTATES IL 60195 |
| 80481 | 10020081 | WILKIN INSULATION-PARK CENTER | | NORTH WIND JOB   MOUNT PROSPECT IL 60056 |
| 80040 | 10040881 | WILKIN INSULATION-WAREHOUSE | | AMERITECH   CHICAGO IL 60606 |
| 91731 | 10010893 | WILKIN INSULATION | | 2915 BEVERLY |
| 91730 | 10020093 | WILKIN INSULATION | | 225 W. RANDOLPH STREET   ORCHESTRA HALL JOB |
| 926572 | 10026912 | WILKIN ISULATION | | 501 WEST CARBOY STREET   MOUNT PROSPECT IL 60056 |
| 91748 | 10022110 | WILKIN-RUSH COPLEY OFFICE BLDG. | | ADDITION   AURORA IL 60504   2000 OGDEN AVE. |
| 11596 | 10043862 | WILKINSON PRECAST INC | | P. O. BOX 388   RIVERSIDE IA 52327 |
| 1591772 | 10021134 | WILKINSON PRECAST INC. | | P. O. BOX 388   RIVERSIDE IA 52327 |
| 91773 | 10021135 | WILKINSON PRECAST INC. | | 3089 #22 HIGHWAY   RIVERSIDE IA 52327 |
| 1591771 | 10025774 | WILKS COMMUNITY COLLEGE | | GOODWIN & CLARK STREET   URBANA IL 61801 |
| 95429 | 10025372 | WILL COMMUNICATIONS BLDG C/O ASC | | LEARNING RESOURCE STUDENT CTR |
| 95025 | 10029239 | WILL COUNTY JUSTICE CENTER | ASC | 3200 WEST MCDONOUGH STREET   JOLIET IL 60436 |
| 95909 | 10029239 | WILL MILL, INC. | 12607 EAST BOWRNE | SILVER SPRING MD 20904 |
| 91859 | 10022220 | WILL MILL, INC. | 12607 EAST BOWRNE | CAMBRIDGE MA 02140 |
| 91860 | 10022221 | WILL MILL, INC. | | |
| 92484 | 10024842 | WILL MILL, INC. | ATTN: BOB GEINSBURGE | SILVER SPRING MD 20904 |
| 92830 | 10019693 | WILL MILL, INC. | | |
| 89321 | 10019694 | WILL'S R/MIXED CONCRETE | | PO BOX 3309   SHAWNEE OK 74801 |
| 89322 | 10016695 | WILL'S R/MIXED CONCRETE INC. | | PO BOX 3309   SHAWNEE OK 74801 |
| 89323 | 10016696 | WILL'S R/MIXED CONCRETE INC. | | 703 E 45TH ST   SHAWNEE OK 74801 |
| 89324 | 10016697 | WILL'S R/MIXED CONCRETE INC. | | 700 N. OLIPHANT   HOLDENVILLE OK 74848 |
| 89325 | 10019698 | WILL'S R/MIXED CONCRETE INC. | | 1600 WILLS   SEMINOLE OK 74868 |
| 1313432 | 10019692 | WILL'S R/MIXED CONCRETE INC. | | HWY 59   ADA OK 74820 |
| 1313477 | 10033776 | WILL'S R/M CONCRETE INC. | | 1170 MISSISSIPPI   ADA OK 74820 |
| 1313432 | 10033777 | WILL'S R/M CONCRETE INC. | | |
| 1573350 | 10033776 | WILLAMETTE GRAYSTONE | PO BOX 7816 | 2190 HYACINTH NE   SALEM OR 9703 |
| 1573350 | 10033794 | WILLAMETTE GRAYSTONE INC. | | 3700 FRANKLIN STREET   EUGENE OR 97403 |
| 1573351 | 10033795 | WILLAMETTE GRAYSTONE INC. | | PO BOX 8   TROUTDALE OR 97060 |
| 194817 | 10025165 | WILLAMETTE GRAYSTONE INC. | | 3700 FRANKLIN BLVD.   EUGENE OR 97403 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 173333 | 10003777 | WILLAMETTE GRAYSTONE, INC. | | 2190 HYACINTH NE  SALEM OR 97303 |
| 1609259 | 10039543 | WILLAMETTE INDUSTRIES | | HWY 912  BENNETTSVILLE SC 29512 |
| 1619152 | 10041524 | WILLAMETTE INDUSTRIES INC | | HWY 1406  HAWKINSVILLE KY 42038 |
| 1108772 | 10042204 | WILLAMETTE VALLEY CO. | | PO BOX 2280 EUGENE OR 97402 |
| 12720 | 10051152 | WILLAMETTE VALLEY CO. | | 586 MCKINLEY STREET  EUGENE OR 97402 |
| 591721 | 10041958 | WILLCOX ROCK & SAND | | 1401 EAST MALEY  WILLCOX AZ 85644-0156 |
| 591720 | 10012082 | WILLCUTT BLOCK & SPLY INC | | P O BOX 0809  TUSCALOOSA AL 35404 |
| 991721 | 10022082 | WILLCUTT BLOCK & SPLY INC | | P O BOX 40809  TUSCALOOSA AL 35404 |
| 991722 | 10022083 | WILLCUTT BLOCK & SPLY INC | | 1201 19TH AVE.  EAST TUSCALOOSA AL 35404 |
| 991722 | 10022084 | WILLCUTT BLOCK & SPLY INC | | P O DRAWER 599  JASPER AL 35501 |
| 372928 | 10022927 | WILLCUTT BLOCK & SUPPLY | | 2700 WHITEHOUSE RD.  JASPER AL 35501 |
| 373321 | 10033373 | WILLCUTT BLOCK & SUPPLY | | PO BOX1361  COLUMBUS MS 39701 |
| 473321 | 10007765 | WILLCUTT BLOCK & SUPPLY | | PO BOX1361  COLUMBUS MS 39701 |
| 473322 | 10003766 | WILLCUTT BLOCK & SUPPLY | | 103 WILLCUTT ROAD  COLUMBUS MS 39701 |
| 473323 | 10003767 | WILLCUTT BLOCK & SUPPLY | | 3021 OLD HWY 45 NORTH MERIDIAN MS 39301 |
| 595793 | 10026137 | WILLCUTT BLOCK & SUPPLY CO. | | P O BOX 1361  COLUMBUS MS 39701 |
| 917776 | 10022138 | WILLE BROS CO | | 15800 S LAMON  OAK FORREST IL 60452 |
| 917777 | 10022138 | WILLE BROS CO | | 15800 S LAMON  OAK FORREST IL 60452 |
| 11248 | 10041524 | WILLE BROS CO | | 15800 S LAMON  OAK FORREST IL 60452 |
| 96217 | 10026559 | WILLE BROS. | ATTN: RICHARD WILLE | RT.45 & MANHATTAN - MONEE ROAD  MONEE IL 60449 |
| 91850 | 10022211 | WILLIAM S. WILLIAMS CONS. | | ROUTE 202  MONMOUTH ME 04259 |
| 91851 | 10022212 | WILLIAM S. WILLIAMS CONS. | | ROUTE 201  FARMINGDALE ME 04344 |
| 88791 | 10194879 | WILLIAM & MARY UNIVERSITY CENTER | | GUICH & STADIUM DRIVE  WILLIAMSBURG VA 23081 |
| 88105 | 10019346 | WILLIAM COLLEGE | OFF CARYFIELD | SPENCER-STGDIO ART BUILDING  BOSTON MA 02167 |
| 88792 | 10018191 | WILLIAM E. DAILEY, INC. | ROUTE 2 WATER STREET | A&A WILLINGTON ROUTE 7A  SHARSPBURG VT 05363 |
| 78513 | 10051674 | WILLIAM E. DAILEY, INC. | | 1524 VERMONT ROUTE 7A  SHARSPBURG VT 05262 |
| 78517 | 10008936 | WILLIAM E. DAILEY, INC. | | ROUTE 7  SHAFTSBURY VT 05262 |
| 78518 | 10008937 | WILLIAM E. DAILEY, INC. | | 231791  SHAFTSBURY VT 05254 |
| 78519 | 10008938 | WILLIAM E. DAILEY, INC. | | ROUTE 7  MANCHESTER VT 05254 |
| 78519 | 10008939 | WILLIAM E. DAILEY, INC. | DO NOT USE THIS NUMBER SEE | 231791  SHAFTSBURY VT 05262 |
| 78519 | 10008940 | WILLIAM E. DAILEY, INC. | | WALLINGFORD VT 05773 |
| 01155 | 10031475 | WILLIAM E. DAILEY, INC. | | GREENWICH NY 12834 |
| 91158 | 10029487 | WILLIAM E. DAILEY,INC. | | AIRPORT ROAD  SHAFTSBURY VT 05262 |
| 78513 | 10009894 | WILLIAM E.DAILEY,INC. | PRECAST | ROUTE 30  (RAWSONVILLE)  BONDVILLE VT 05340 |
| 199808 | 10030134 | WILLIAM FLOYD HIGH SCHOOL | | 1424 VERMONT ROUTE 7A  SHAFTSBURY VT 05262 |
| 195336 | 10025682 | WILLIAM FLOYD HIGH SCHOOL | ISLAND LATHING & PLASTERING | 240 MASTIC BEACH ROAD  MASTIC BEACH NY 11951 |
| 82484 | 10012888 | WILLIAM H. BACKUS HOSPITAL | ISLAND LATHING & PLASTERING | 240 MASTIC BEACH ROAD  MASTIC BEACH NY 11951 |
| 10272 | 10045553 | WILLIAM HARRISON SCHOOL | JESMAC | ROUTE 2  NORWICH CT 06360 |
| 92047 | 10024407 | WILLIAM INSULATION | 5700 N. RT.#50 WEST | (CIRCLE B JOB)  WEST LAFAYETTE IN 47906 |
| 97328 | 10027665 | WILLIAM J SCHULTZ | | 3322 RIBELIN WAY  GARLAND TX 75042 |
| 96722 | 10270062 | WILLIAM JEWELL COLLEGE | DBA CIRCLE "C" CONSTRUCTION | C/O DAHMER BROTHERS 500 COLLEGE HILL  LIBERTY MO 64068 |
| 86954 | 10017338 | WILLIAM REICHENBACH CO. | SIGMA NU FRATERNITY HOUSE | FORT WORTH TX 76140 |
| 91853 | 10022214 | WILLIAM S WILLIAMS CONSTR. | | OLD MEADOW RD.  TOPSHAM ME 04086 |
| 91848 | 10022209 | WILLIAM S WILLIAMS CONSTRUCTION | | 9 OLD BRUNSWICK ROAD  GARDINER ME 04345 |
| 91778 | 10022140 | WILLIAM WETMORE | RR5 BOX 100 | 9 MICHLBR  WOBURN MA 01801 |
| 91779 | 10022779 | WILLIAM WETMORE | | 1 CAMBRIDGE MA 02140 |
| 02772 | 10027101 | WILLIAM WETMORE & CO., INC. | ATTN: ACCOUNTS PAYABLE | 3535 SOUTH ASHLAND AVENUE  CHICAGO IL 60609 |
| 12320 | 10051682 | WILLIAM WRIGLEY JR. CO. | | 3535 S. ASHLAND AVENUE  CHICAGO IL 60609 |
| 114214 | 10526646 | WILLIAM WRIGLEY JR. CO. | ATTN: PURCHASING DEPT. | 3535 SOUTH ASHLAND AVENUE  CHICAGO IL 60609 |
| 588309 | 10018686 | WILLIAMS & SON | | TOYS R US  HEBER CA 92249 |
| 591815 | 10021180 | WILLIAMS BROS CNSTR CO | PO BOX 66428 | POST OFFICE BOX 27066 LANSING MI 48909 |
| 591816 | 10022177 | WILLIAMS BROS CONCRETE | ATTN: ACCOUNTS PAYABLE | 3800 MILAM-SW FWY  HOUSTON TX 77006 |
| 591817 | 10022178 | WILLIAMS BROS CONCRETE | ATTN: ACCOUNTS PAYABLE | P O BOX 8719  MAUMEE OH 43537 |

Page:1052 of 1069

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591818 | 10022179 | WILLIAMS BROS CONCRETE | | 1350 FORD STREET MAUMEE OH 43537 |
| 1591820 | 10022181 | WILLIAMS BROS CONST CO INC. | | P.O. BOX 6628 HOUSTON TX 77266 |
| 1602389 | 10023704 | WILLIAMS BUSINESS CENTER, THE | | 200 HAY STREET FAYETTEVILLE NC 28301 |
| 1591834 | 10022195 | WILLIAMS CONCRETE ACCESORIES | | 809 NORTHEAST LOMBARD ST. PORTLAND OR 97211 |
| 1591833 | 10022194 | WILLIAMS CONCRETE ACCESORIES | ACOUSTICS | 7601 NORTH COLUMBIA RD. PORTLAND OR 97203 |
| 1591835 | 10022196 | WILLIAMS CONCRETE ACCESORIES | | 7601 NORTH COLUMBIA RD. PORTLAND OR 97203 |
| 2891318 | 10196691 | WILLIAMS CONCRETE PRODUCTS | | 8990 FORNEY RD. DALLAS TX 75227 |
| 1591819 | 10196692 | WILLIAMS CONCRETE PRODUCTS | | 8990 FORNEY RD. DALLAS TX 75227 |
| 2891828 | 10022189 | WILLIAMS EQUIPMENT & SUPP | | PO BOX95537 MEMPHIS TN 38190 |
| 2891827 | 10021988 | WILLIAMS EQUIPMENT & SUPPLY | | P.O. BOX 7156 SHREVEPORT LA 71137 |
| 1591829 | 10021987 | WILLIAMS EQUIPMENT & SUPPLY | | 2998 CLIFF GOOKIN BLVD. TUPELO MS 38801 |
| 2894522 | 10022190 | WILLIAMS EQUIPMENT & SUPPLY | | 1345 FORT CAMPBELL BLVD. CLARKSVILLE TN 37042 |
| 2964446 | 10024871 | WILLIAMS EQUIPMENT & SUPPLY | | 2158 HOLLYWOOD DRIVE JACKSON TN 38305 |
| 1599050 | 10026787 | WILLIAMS EQUIPMENT & SUPPLY | | 1813 BARTON DRIVE SHREVEPORT LA 71107 |
| 1599050 | 10029380 | WILLIAMS EQUIPMENT & SUPPLY | | 3655 AMERICAN WAY MEMPHIS TN 38118 |
| 1611620 | 10041526 | WILLIAMS FIELD SERVICES | TILDEN GAS PLANT | HWY 16 SOUTH TILDEN TX 78072 |
| 11263 | 10051063 | WILLIAMS FOODS | ATTN: ACCTY | 13301 W. 99TH STREET SHAWNEE MISSION KS 66215 |
| 08773 | 10047205 | WILLIAMS FOODS | | 14350 W SANTA FE TRAIL DRIVE SHAWNEE MISSION KS 66215 |
| 12721 | 10051153 | WILLIAMS FOODS | | 13301 W. 99TH STREET SHAWNEE MISSION KS 66215 |
| 14067 | 10052499 | WILLIAMS INSUL. C/O SPACE MASTER | ATTN: PURCHASING GATE #6 | RIKERS ISLAND, AMKC CONSTRUCTION FLUSHING NY 11370 |
| 92037 | 10022397 | WILLIAMS INSUL./CALIF. CASUALITY | | 1650 TELSTAR DR. COLORADO SPRINGS CO 80911 |
| 97011 | 10027349 | WILLIAMS INSUL./COOK CHILDREN'S HOS | | 3645 WEST 112TH AVE. WESTMINSTER CO 80030 |
| 13916 | 10044181 | WILLIAMS INSUL./DENVER-WESTMIN LIB | | 800H BLOCK OF 7TH AVE. FORT WORTH TX 76104 |
| 13821 | 10044086 | WILLIAMS INSUL./J.S. BIRDWELL | | 3410 TAFT WICHITA FALLS TX 76308 |
| 104452 | 10024752 | WILLIAMS INSUL./REPUBLIC CENTER | | 1111 PLANO RD. DALLAS TX 75238 |
| 100850 | 10037036 | WILLIAMS INSUL./THE SSU ROSS | KEVIN MOSHER | 1111 PLANO RD. DALLAS TX 75238 |
| 92057 | 10023916 | WILLIAMS INSUL/MAION LIBRARY | | 1201 SPYGLASS DRIVE AUSTIN TX 78746 |
| 92035 | 10039099 | WILLIAMS INSULATION | UNIVERSITY PROJECT | 4300 NIXON LANE AUSTIN TX 78725 |
| 91932 | 10039136 | WILLIAMS INSULATION | | HIGHWAY 91 EAST ALPINE TX 79830 |
| 91936 | 10023193 | WILLIAMS INSULATION | | 1300 9TH ST LUBBOCK TX 79401 |
| 91939 | 10022395 | WILLIAMS INSULATION | | 1111 PLANO ROAD DALLAS TX 75238 |
| 60850 | 10024417 | WILLIAMS INSULATION | SUITE 100 | CAMBRIDGE MA 02140 |
| 90007 | 10022396 | WILLIAMS INSULATION | WAREHOUSE | 1111 PLANO ROAD DALLAS TX 75238 |
| 60891 | 10024484 | WILLIAMS INSULATION | | 1111 PLANO ROAD DALLAS TX 75238 |
| 60351 | 10024782 | WILLIAMS INSULATION | | 1111 PLANO ROAD DALLAS TX 75238 |
| 11251 | 10033701 | WILLIAMS INSULATION | | 1111 PLANO ROAD DALLAS TX 75238 |
| 94540 | 10041527 | WILLIAMS INSULATION | WAREHOUSE/TULSA OK | 11433 EAST 20 TH ST. # A TULSA OK 74128 |
| 207932 | 10024889 | WILLIAMS INSULATION - WAREHOUSE | | CAMBRIDGE MA 02140 |
| 71754 | 10038222 | WILLIAMS INSULATION INSULATIONS CO. | | 1111 PLANO RD. DALLAS TX 75238 |
| 71853 | 10022205 | WILLIAMS INTERNATIONAL | TRUE FIREPROOFING | 1111 PLANO ROAD DALLAS TX 75238 |
| 100303 | 10022303 | WILLIAMS INTERNATIONAL | DAICO SUPPLY CO. | 2280 W. MAPLE ROAD WALLED LAKE MI 48390 |
| 104206 | 10047206 | WILLIAMS INTERNATIONAL | | 2451 SAM WILLIAMS DRIVE OGDEN UT 84409 |
| 100154 | 10051154 | WILLIAMS PIPELINE | ATTN: R.H. CHANNEL | 2451 W. COUNTY ROAD C SAINT PAUL MN 55113 |
| 122668 | 10025000 | WILLIAMS PIPELINE | | 2451 W. COUNTY ROAD SAINT PAUL MN 55113 |
| 122722 | 10022668 | WILLIAMS PIPELINE | ATTN: ACCTS PAYABLE | 2451 W. COUNTY ROAD SAINT PAUL MN 55113 |
| 91838 | 10022198 | WILLIAMS PIPELINE | | 2451 W. COUNTY ROAD SAINT PAUL MN 55113 |
| 91837 | 10022199 | WILLIAMS POWER CORPORATION | ATTN: PURCHASING DEPT. 7821 RIVER ROAD | ATTN: RICKEY BISHOP WAYNESBORO GA 30830 |
| 91839 | 10022669 | WILLIAMS READY MIX | | 2465 OLD CHARLOTTE HWY. MONROE NC 28110 |
| 1610444 | 10040724 | WILLIAMS READY MIX | | 2465 N CHARLOTTE AVENUE MONROE NC 28110 |
| 1610444 | 10040724 | WILLIAMS READY MIX | | 2385 HUSTED ROAD WILLIAMS CA 95987 |
| 1591846 | 10022207 | WILLIAMS READY MIX | | 1345 WEST US-2 CRYSTAL FALLS MI 49920 |
| 1591847 | 10022208 | WILLIAMS REDI MIX | | 1345 WEST US-2 CRYSTAL FALLS MI 49920 |
| 1580440 | 10010852 | WILLIAMS REDI MIX INC | | 1345 WEST ROAD CRYSTAL FALLS MI 49920 |
| | | WILLIAMS SPECIALTY CONSTRUCTION | | 4027 EAST BOULEVARD LOS ANGELES CA 90066 |

Date:05/18/2001
Time:16:29:21
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591840 | 10022201 | WILLIAMS WILBERT VAULT | | 3420 S.W. 9TH STREET  DES MOINES IA 50315 |
| 1591841 | 10022202 | WILLIAMS WILBERT VAULT WORKS | | P.O. BOX 35245  DES MOINES IA 50315 |
| 1591842 | 10022203 | WILLIAMS WILBERT VAULT WORKS | | P.O. BOX 35245  DES MOINES IA 50315 |
| 1591849 | 10022210 | WILLIAMS WILLIAM S. CONSTR. | | 3420 SW 9TH  DES MOINES IA 50315 |
| 0091439 | 10025771 | WILLIAMS WILLIAM S. CONSTR. | RR 5 BOX 100 | 9 OLD BRUNSWICK RD  GARDINER ME 04345 |
| 1594321 | 10025773 | WILLIAMSBURG HIGH SCHOOL @@ | | DO NOT USE THIS NUMBER  TOPSHAM ME 04086 |
| 0191367 | 10033510 | WILLIAMSBURG HIGH SCHOOL | AMERICAN COATINGS | WILLIAMSBURG VA 23185 |
| 0091836 | 10021197 | WILLIAMSON & SONS MARINE CONST. INC | | 2411 PINE ISLAND ROAD  CAPE CORAL FL 33991 |
| 0091836 | 10021197 | WILLIAMSON & SONS MRN CON | | 2411 PINE ISLAND ROAD  CAPE CORAL FL 33991 |
| 0096600 | 10026940 | WILLIAMSON COUNTY CONCRETE | | 141 BUSH ROAD  NASHVILLE TN 37217 |
| 0191714 | 10019714 | WILLIAMSON COUNTY R/M CONCRETE | | P O BOX 681669  FRANKLIN TN 37068 |
| 0191715 | 10019715 | WILLIAMSON COUNTY R/M CONCRETE | | 515 DOWNS BLVD  FRANKLIN TN 37064 |
| 0191713 | 10019713 | WILLIAMSON COUNTY RM CONC | | ATTN: ACCOUNTS PAYABLE  FRANKLIN TN 37068 |
| 0091699 | 10012106 | WILLIAMSON MEMORIAL HOSPITAL | | HICO CONCRETE CO.  WILLIAMSON WV 25661 |
| 0193152 | 10023507 | WILLIAMSON PRINTING MATERIALS | GRIMSBY | 269 S SERVICE ROAD W  ONTARIO CA 99999 |
| 0193153 | 10023508 | WILLIAMSON PRINTING MATERIALS | PEACE BRIDGE BROKERS | 495 AERO DRIVE  BUFFALO NY 14225 |
| 0205562 | 10035562 | WILLIE ELECTRIC SUPPLY (AD) | | 432 NORTH GRANT STREET  STOCKTON CA 95202 |
| 0205261 | 10035261 | WILLIE ELECTRIC SUPPLY (AD) | | P.O. BOX 3246  MODESTO CA 95353 |
| 0206578 | 10036874 | WILLIE ELECTRIC SUPPLY (AD) | | 101 SOUTH 7TH. ST.  MODESTO CA 95353 |
| 0091856 | 10438866 | WILLIE CONSTRUCTION CO INC | | 2261 SAN JUAN HIGHWAY  SAN JUAN BAUTISTA CA 95045 |
| 0091854 | 10022215 | WILLIE CONSTRUCTION CO. | | 2261 SAN JUAN HIGHWAY  SAN JUAN BAUTISTA CA 95045 |
| 0091857 | 10022218 | WILLIE CONSTRUCTION CO. | | 18023 S. LOVEKIN  BLYTHE CA 92225 |
| 0091855 | 10022216 | WILLIE CONSTRUCTION CO. INC. | | 350 BUENA VISTA  GILROY CA 95020 |
| 0091856 | 10022217 | WILLIE CONSTRUCTION CO. INC. | | 2661 SAN JUAN HIGHWAY  SAN JUAN BAUTISTA CA 95045 |
| 0091858 | 10022219 | WILLIE CONSTRUCTION CO. INC. | | 725 JULIANNE WAY  OAKLAND CA 94606 |
| 1607235 | 10037548 | WILLIS HIGH SCHOOL | | 1201 FM 830  WILLIS TX 77378 |
| 1591861 | 10022222 | WILLIS REDI-MIX | | 266 SHELL LANE  WILLITS CA 95490 |
| 1591860 | 10022221 | WILLITS REDI-MIX | | 266 SHELL LANE  WILLITS CA 95490 |
| 1591862 | 10022223 | WILLITS REDI-MIX | | 266 SHELL LANE  WILLITS CA 95490 |
| 1591950 | 10022224 | WILLMILL WAREHOUSE | BAHL | 8651 CHERRY LANE  LAUREL MD 20707 |
| 0091865 | 10022226 | WILLOUGHBY SUPPLY | | 7433 CLOVER AVENUE  MENTOR OH 44060 |
| 0091865 | 10022226 | WILLOUGHBY SUPPLY | | 30010 LAKELAND BLVD.  WICKLIFFE OH 04409 |
| 0091866 | 10022227 | WILLOUGHBY SUPPLY | | 7433 CLOVER AVENUE  MENTOR OH 44060 |
| 0081173 | 10038462 | WILLOW BEND MALL | LCR | PARK BLVD & DALLAS N TOLLWAY  PLANO TX 75024 |
| 1612135 | 10024408 | WILLOW CREEK | WILLIAMS INSULATION | 4507 GREATHOUSE SPRING ROAD  JOHNSON AR 72741 |
| 0091867 | 10022228 | WILLOW CREEK QUARRY | | 487 NW GLASS DR  MADRAS OR 97741 |
| 0091868 | 10022229 | WILLOW CREEK QUARRY | | 487 N.W. GLASS DRIVE  MADRAS OR 97741 |
| 0207829 | 10038120 | WILLOWBROOK | | ROUTE 96  VICTOR NY 14564 |
| 0099754 | 10030080 | NORTHEASTERN INSULATION | | 487 N.W. GLASS DRIVE  MADRAS OR 97741 |
| 0050368 | 10036092 | ISLAND LATHING & PLASTERING | | NEW BRUNSWICK AVENUE  TRENTON NJ 08638 |
| 0089559 | 10019970 | ISLAND LATHING & PLASTERING | | 715 NORTH BEERS STREET  HOLMDEL NJ 07733 |
| 0089600 | 10019971 | WILMINGTON TRUST | | CAMBRIDGE MA 99999 |
| 0091879 | 10022240 | WILMINGTON TRUST | | 1118 WEST STREET  WILMINGTON DE 19801 |
| 0091880 | 10021943 | WILPIN ENVIRONMENTAL | SUITE 179 | 7325 W IRVING PARK  CHICAGO IL 60634 |
| 0091428 | 10021791 | WILSHIRE | KENT COUNTY PAINTING | 15TH FLOOR  LOS ANGELES CA 90001 |
| 1111131 | 10041408 | WILSHIRE & LINCOLN | SIERRA FIREPROOFING | C/O WESTSIDE BUILDING MATERIALS  SANTA MONICA CA 90401 |
| 0142754 | 10043024 | WILSHIRE 11700 BLVD. | ENVIRONMENTAL GROUP | C/O THOMPSONS BUILDING MATERIALS  LOS ANGELES CA 90001 |
| 0191478 | 10021841 | WILSHIRE 590 | | VERSATILE COATING  LOS ANGELES CA 90001 |
| 0191478 | 10021848 | WILSHIRE 590 | PACIFIC SPRAYON | C/O WESTSIDE BUILDING MATERIALS  LOS ANGELES CA 90001 |
| 1130430 | 10041137 | WILSHIRE BOULEVARD | FIREPROOF COATINGS | 3373 WESTSIDE BUILDING MATERIALS  GARDENA CA 90248 |
| 1609885 | 10042139 | WILSHIRE CHEMICAL COMPANY | | 1534 WEST BROADWAY  FRESNO CA 93728 |
| 1110035 | 10044847 | WILSON BLDG. PAINT COMPANY | | 701 FULTON STREET  FRESNO CA 93721 |
| 1599341 | 10049669 | WILSON BURIAL VAULT | DAVENPORT INSULATION - MANASSA | RTE 1 BOX 18  WEBB CITY MO 64870 |
| 1591900 | 10022261 | WILSON BURIAL VAULT | DAVENPORT INSULATION - MANASSA 1/2 | PENNSYLVANIA AVENUE  WASHINGTON DC 20044 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1591901 | 10022262 | WILSON BURIAL VAULT | | ROUTE 1 BOX 18  WEBB CITY MO 64870 |
| 1591902 | 10022263 | WILSON BURIAL VAULT | | 1-1/2 MILES N OF MAIN OF D HWY  WEBB CITY MO 64870 |
| 1572697 | 10003143 | WILSON COCRETE CO | | P O BOX 7208  OMAHA NE 68107 |
| 83685 | 10014083 | WILSON CONCRETE | 4757 STUBBS MILL RD | MORROW BLOCK  MORROW OH 45152 |
| 83686 | 10014084 | WILSON CONCRETE | 4757 STUBBS MILL RD | MORROW BLOCK  MORROW OH 45152 |
| 91888 | 10022242 | WILSON CONCRETE | | PO BOX 125  SOUTH SIOUX CITY NE 68776 |
| 91887 | 10022243 | WILSON CONCRETE | | PO BOX 125  SOUTH SIOUX CITY NE 68776 |
| 91882 | 10022244 | WILSON CONCRETE | | 1609 8TH STREET  ONAWA IA 51040 |
| 91881 | 10022245 | WILSON CONCRETE | | 24TH AND G STREET  SOUTH SIOUX CITY NE 68776 |
| 91884 | 10022246 | WILSON CONCRETE | | 116 E ERIE  MISSOURI VALLEY IA 51555 |
| 91885 | 10022247 | WILSON CONCRETE | | 1201 S. 16TH STREET  COUNCIL BLUFFS IA 51501 |
| 91886 | 10022250 | WILSON CONCRETE | | PIPE PLANT  BELLEVUE NE 68005 |
| 91889 | 10022251 | WILSON CONCRETE | | 102 FORT CROOK RD S  BELLEVUE NE 68005 |
| 91890 | 10022252 | WILSON CONCRETE | | NEW BATCH PLANT 802 ALLIED ROAD  LA PLATTE NE 68123 |
| 1591891 | 10022253 | WILSON CONCRETE | | MO-SAI DIV  BELLEVUE NE 68005 |
| 1591892 | 10022257 | WILSON CONCRETE | | 3200 W. BACHMAN  GRAND ISLAND NE 68803 |
| 91905 | 10022266 | WILSON CONCRETE | | P O BOX 108  WASHINGTON IA 52353 |
| 91275 | 10026617 | WILSON CONCRETE | | 1576 CHELSEA AVENUE  MEMPHIS TN 38108 |
| 11253 | 10041629 | WILSON CONCRETE | | 600 W RING STREET  MAPLETON IA 51034 |
| 11254 | 10041530 | WILSON CONCRETE | 102 FORT CROOK RD | 102 FORT CROOK RD SOUTH  BELLEVUE NE 68005 |
| 11255 | 10041531 | WILSON CONCRETE | | MO-SAI DIVISION  BELLEVUE NE 68005 |
| 72696 | 10001142 | WILSON CONCRETE CO | | POBOX 7208  OMAHA NE 68107 |
| 72698 | 10003144 | WILSON CONCRETE CO | | 102 FORT CREEK RD. S.  BELLEVUE NE 68005 |
| 91888 | 10022248 | WILSON CONCRETE CO | | 102 FT CROOK RD S  BELLEVUE NE 68005 |
| 91888 | 10022249 | WILSON CONCRETE CO | | 102 FT CROOK RD S  BELLEVUE NE 68005 |
| 91883 | 10022255 | WILSON CONCRETE CO | | 102 FT CROOK RD S  BELLEVUE NE 68005 |
| 91895 | 10022256 | WILSON CONCRETE CO | | 102 FT CROOK RD S  BELLEVUE NE 68005 |
| 1591895 | 10022259 | WILSON CONCRETE CO | | 759 S 65TH  KANSAS CITY KS 66111 |
| 91893 | 10022260 | WILSON CONCRETE CO | P O BOX 11148 | 759 S 65TH  KANSAS CITY KS 66111 |
| 91896 | 10022261 | WILSON CONCRETE CO* | P O BOX 11148 | 65TH & KANSAS  KANSAS CITY KS 66111 |
| 1591896 | 10022258 | WILSON CONCRETE COMPANY | | 1027 E 4TH ST  WASHINGTON IA 52353 |
| 91897 | 10022254 | WILSON CONCRETE COMPANY | | 102 FT CROOK RD S  BELLEVUE NE 68005 |
| 91894 | 10022265 | WILSON CONCRETE COMPANY* | PO BOX 108 | 102 FT CROOK RD S  BELLEVUE NE 68005 |
| 91887 | 10022267 | WILSON CONCRETE COMPANY* | | P. O. BOX 370  GRAND ISLAND NE 68802 |
| 91904 | 10003769 | WILSON CONCRETE CO | | 1075 SHEEHAN ROAD  CENTERVILLE OH 45459 |
| 91977 | 10003768 | WILSON CONCRETE PRODUCTS | | 1075 SHEEHAN ROAD  CENTERVILLE OH 45459 |
| 1591894 | 10003770 | WILSON CONCRETE PRODUCTS | | P O BOX 1239  HOT SPRINGS AR 71901 |
| 91887 | 10003460 | WILSON CONCRETE PRODUCTS | | P O BOX 1239  HOT SPRINGS AR 71901 |
| 91887 | 10003459 | WILSON CONCRETE PRODUCTS | | HIGHWAY 7 NORTH  HOT SPRINGS AR 71901 |
| 91887 | 10003324 | WILSON CONCRETE PRODUCTS | | 1075 SHEEHAN ROAD  CENTERVILLE OH 45459 |
| 73015 | 10003325 | WILSON CONCRETE PRODUCTS | | 6114 GERMANTOWN ROAD  MIDDLETOWN OH 45042 |
| 73014 | 10003326 | WILSON CONCRETE PRODUCTS | | P.O. BOX 820  HEWITT TX 76643 |
| 73324 | 10022264 | WILSON CONCRETE PRODUCTS | | CAMBRIDGE MA 99999 |
| 73325 | 10026528 | WILSON CONSTRUCTION SYSTEMS | | WAREHOUSE  HEWITT TX 76643 |
| 73326 | 10022276 | WILSON CONSTRUCTION SYSTEMS | 7271 BAGBY AVENUE | HEWITT TX 76643 |
| 91903 | 10022277 | WILSON CONSTRUCTION SYSTEMS | **DO NOT USE THIS ACCOUNT-MARKEDDELETION** | S. CLARK PO BOX 275  MOUNT JULIET TN 37122 |
| 96186 | 10022278 | WILSON CONSTRUCTION SYSTEMS | | P.O. BOX 117  LINCOLNSHIRE IL 60069 |
| 91915 | 10019702 | WILSON CONSTRUCTION SYSTEMS | | P.O. BOX 117  LINCOLNSHIRE IL 60069 |
| 91916 | | WILSON COUNTY CONCRETE-USE #246263 | | P.O. BOX 117  LINCOLNSHIRE IL 60069 |
| 91917 | 10022270 | WILSON ENTERPRISES | ROUTE 22 & SOO LINE RR TRACKS | HIGHWAY 22 PRAIRIE  NAPERVILLE IL 60563 |
| 89329 | 10022271 | WILSON ENTERPRISES | | RATTENBACH CONTRACTORS  NAPERVILLE IL 27993 |
| 91909 | 10022272 | WILSON ENTERPRISES | | CAMBRIDGE MA 99999 |
| 91910 | 10022423 | WILSON ENTERPRISES | 1799 S.W. GLENDALE AVE. | CUSTOMER PICK-UP  DECATUR GA 30034 |
| 91911 | 10022424 | WILSON ENTERPRISES | | 3138 SNAPFINGER RD.  DECATUR GA 31029 |
| 91912 | 10022642 | WILSON HOSPITAL | | COLLIDEN AND HWY. 175  FORSYTH GA 31029 |
| 1591912 | 10022644 | WILSON INSULATION | | CUSTOMER PRIMARY SCHOOL |
| 1582238 | 10022744 | WILSON INSULATION | | |
| 1592386 | 10022745 | WILSON INSULATION | | |
| 1592442 | 10022801 | WILSON INSULATION | | |

Case 01-01139-AMC   Doc 461-2   Filed 06/08/01   Page 386 of 399

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1613622 | 10043888 | WILSON INSULATION | | 2280 EAST MAIN STREET SNELLVILLE GA 30278 |
| 1592431 | 10022790 | WILSON INSULATION CO. | | CORNER OF COUNTY ROAD 415 & CR0 COFFEE COUNTY HIGH SCHOOL DOUGLAS GA 31533 |
| 1592416 | 10027775 | WILSON INSULATION COMPANY | | 3138 SNAPFINGER ROAD DECATUR GA 30034 |
| 1607716 | 10038007 | WILSON MAGNET HIGH SCHOOL | | 501 GENESEE STREET ROCHESTER NY 14611 |
| 1139373 | 10013522 | WILSON N. JONES MEMORIAL HOSPITAL | | C/O ACOUSTICAL STADISBURY #8 SHERMAN TX 75090 |
| 1013121 | 10041167 | WILSON SMITH FAMILY CENTER | | 500 N. HIGHLAND AVENUE NORTHEASTERN INSULATION |
| 1473926 | 10041167 | WILSON SUPPLY | | 512 MOCKSVILLE AVENUE |
| 1273726 | 10051155 | WILSON SUPPLY | | C/O CONTI HOUSTON TX 77002 |
| 1272724 | 10051156 | WILSON SUPPLY COMPANY | ATTN: ACCT | PO BOX 1492 HOUSTON TX 77251-2405 |
| 1051155 | 10047208 | WILSON SUPPLY COMPANY | ATTN: PURCHASING | 1309 CONTI HOUSTON TX 77002 |
| 1051156 | 10047208 | WILSON SUPPLY COMPANY | ATTN: PURCHASING | 1309 CONTI HOUSTON TX 77002 |
| 1601510 | 10055501 | WILSON SUPPLY COMPANY | ATTN: PURCHASING | PO BOX 1492 HOUSTON TX 77251-2405 |
| 0877S | 10052502 | WILSON, K.R. REDDI-MIX | | PO BOX 1492 HOUSTON TX 77251-2405 |
| 1591843 | 10052502 | WILSON, K.R. REDDI-MIX | | PO BOX 1492 HOUSTON TX 77251-2405 |
| 0927D | 10052502 | WILSON, K.R. REDDI-MIX | | P.O. BOX 517 SULLIVAN MO 63080 |
| 0421X | 10031829 | WILSON, K.R. REDDI-MIX | | PO BOXS17 SULLIVAN MO 63080 |
| 14213 | 10054275 | WILSON/FLOYD KC STADIUM EXPANSION | | NORTH SERVICE ROAD WEST SULLIVAN MO 63080 |
| 15403 | 10047702 | WILSONART INT'L | | 2901 DUDLEY WACO TX 76710 |
| 91906 | 10052645 | WILSONART INT'L | ATTN: ACCOUNTS PAYABLE | 600 GENERAL BRUCE DRIVE TEMPLE TX 76503 |
| 91907 | 10053835 | WILSONART INTERNATIONAL | ATTN: PURCHASING DEPT. | 10501 NORTHWEST HK DODGEN LOOP TEMPLE TX 76501 |
| 91908 | 10022268 | WILSONART INTERNATIONAL | ATTN: RECEIVING DEPT. | PO BOX 249 FLETCHER NC 28732 |
| 91923 | 10022267 | WILSONVILLE CONCRETE PROD | | PO BOX 37 WILSONVILLE, OR 970 |
| 91922 | 10022283 | WILSONVILLE CONCRETE PRODUCTS | | FOOT OF S.WEST INDUSTRIAL WAY WILSONVILLE OR 97070 |
| 91921 | 10022284 | WILSONVILLE CONCRETE PRODUCTS | | CANE CREEK INDUSTRIAL PARK FLETCHER NC 28732 |
| 91920 | 10022282 | WILSONVILLE CONCRETE PRODUCTS | | FT OF SW INDUSTL WAY WILSONVILLE OR 97070 |
| 0852S | 10022269 | WILTON HIGH SCHOOL | | P.O. BOX 517 SULLIVAN MO 63080 |
| 96490 | 10026831 | WILTON MEADOWS ASSISTED | | 435 DANBURY ROAD WILTON CT 06897 |
| 1591566 | 10031929 | WINBER COURT HOUSE | | PERLITE PLASTERING MCS LOS ANGELES CA 90021 |
| 1591924 | 10022285 | WINCHESTER BUILDING SUPPL | | P.O. BOX 609 WAYNE MI 48184 |
| 1591925 | 10022286 | WINCHESTER BUILDING SUPPLY | | P.O. BOX 609 WAYNE MI 48184 |
| 1591926 | 10022287 | WINCHESTER BUILDING SUPPLY | | 3630 VAN BORN ROAD WAYNE MI 48184 |
| 1591927 | 10022288 | WINCHESTER BUILDING SUPPLY | | 33663 MOUND ROAD STERLING HEIGHTS MI 48310 |
| 1591928 | 10022289 | WINCHESTER DIST. MEMORIAL | | 1131 SYLVERTIS DRIVE WATERFORD MI 48328 |
| 97000 | 10022288 | WINCO MANUFACTURING CO., INC. | | 3720 E. WASHINGTON SAGINAW MI 48601 |
| 0729X | 10273338 | WIN CHEMICALS & EQUIPMENT LTD | | 1275 EGLINTON AVE E MISSISSAUGA ON L5E 1G9 CANADA |
| 1607299 | 10035591 | WIN CHEMICALS & EQUIPMENT LTD | | 880 RANGEVIEW RD MISSISSAUGA ON L5E 1G9 CANADA |
| 1607300 | 10035592 | WIN CHEMICALS & EQUIPMENT LTD | | 192 PEARL ST E BROCKVILLE ON K6V 1R4 CANADA |
| 65513 | 10035593 | WIN-DOR SUPPLIES | | 448 B BROOKLIN STREET WINNIPEG MB R3J 1M7 CANADA |
| 1018959 | 10035814 | WINBER COURT HOUSE | | SAN DIEGO CA 92199 |
| 89487 | 10018959 | WINCHESTER BUILDING SUPPL | | 2001 MILLWOOD PIKE WINCHESTER VA 22601 |
| 1591929 | 10022290 | WINCHESTER BUILDING SUPPLY | | 2001 MILLWOOD PIKE WINCHESTER VA 22601 |
| 1591930 | 10022290 | WINCHESTER BUILDING SUPPLY | | RT 50 EAST WINCHESTER VA 22601 |
| 1591931 | 10022291 | WINCHESTER BUILDING SUPPLY | | 2001 MILLWOOD PIKE WINCHESTER VA 22601 |
| 91932 | 10043869 | WINCHESTER DIST. MEMORIAL | | 566 LOUISE STREET WINCHESTER ON K0C 2K0 CANADA |
| 85154 | 10044593 | WINCO MANUFACTURING CO., INC. | | 6200 MAPLE AVENUE SAINT LOUIS MO 63130 |
| 11603 | 10048469 | WIND RIVER ROOF DECKS | | 11150 LUNA ROAD DALLAS TX 75229 |
| 14330 | 10018812 | WIND RIVER ROOF DECKS | | 11150 LUNA ROAD DALLAS TX 75229 |
| 11407 | 10018883 | WINDGATE | | 11130 LUNA ROAD DALLAS TX 75229 |
| 1115359 | 10015545 | WINDHAM SAND & STONE INC. | | P O BOX 346 WILLIMANTIC CT 06226 |
| 10037 | 10022293 | WINDOW TECH SYSTEMS INC. | ATTN: ACCOUNTING DEPT. | 15 STONEBREAK ROAD BALLSTON SPA NY 12020 |
| 88435 | 10047209 | WINDOW TECH SYSTEMS INC. | | 15 STONEBREAK ROAD BALLSTON SPA NY 12020 |
| 88507 | 10052503 | WINDOW TECH SYSTEMS INC. | | 15 STONEBREAK ROAD BALLSTON SPA NY 12020 |
| 1591349 | 10053391 | WINDSOR BUILDING SUPPLY | ATTN: PURCHASING DEPT. | 15 STONEBREAK ROAD BALLSTON SPA NY 12020 |
| 1591349 | 10035564 | WINDSOR CONCRETE SUPPLY | | DO NOT SELL (GOING OUT OF BUS. POUGHKEEPSIE NY 12601 |
| 1605471 | 10023104 | WINDSOR CONCRETE CO | | 500 W COLT WINDSOR MO 65360 |
| | 10035772 | WINDSOR ELECT | | 116-03 METROPOLITAN AVE. JAMAICA NY 11418 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/18/2001
Time:16:29:21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599355 | 10026683 | WINDSOR SCHOOL | | C/O EAST COAST FIREPROOFING C/O NORWOOD WAREHOUSE 505 UNI NORWOOD MA 02062 |
| 1574151 | 10004591 | WINDWARD 200 | BOSTON, MA | 1000 WINDWARD CONCOURSE C/O ALPHA INSULATION ALPHARETTA GA 30202 |
| 1601322 | 10013423 | WINDY POINT TWELVE STORY | JL MANTA | 1400 MCCONNER PARKWAY SCHAUMBURG IL 60173 |
| 1600419 | 10018167 | WINDY POINT TWELVE STORY | KENNY MANTA | 1400 MCCONNER PARKWAY SCHAUMBURG IL 60173 |
| 1600778 | 10008772 | WINFAB INC. | | 2080 S. CLEVELAND MASSILLON ROAD AKRON OH 44321 |
| 1600472 | 10042210 | WINFIELD LOCKS | | 1020 WEST 17TH STREET COSTA MESA CA 92627 |
| 1571462 | 10013914 | WINFORD INSULATION LTD. | | 7938 WINSTON STREET BURNABY BC V5A 2H5 CANADA |
| 1600351 | 10001914 | WINFORD INSULATION LTD. | | 7938 WINSTON STREET BURNABY BC V5A 2H5 CANADA |
| 1600311 | 10376644 | WINGATE INN | ACOUSTICS | GREENSBORO WAREHOUSE 502 RADIARE RD. GREENSBORO NC 27410 |
| | 10372206 | | | |
| 591950 | 10022311 | WINGER CONCRETE PROD. | | 6857 HWY 51 HAZELHURST WI 54531 |
| 72692 | 10001138 | WINGER CONCRETE PRODS INC | | STAR RTE HAZELHURST WI 54531 |
| 72693 | 10003139 | WINGER CONCRETE PRODS INC | | 6857 HWY 51 SOUTH HAZELHURST WI 54531 |
| 612766 | 10040036 | WINGER CONCRETE PRODS INC | | 6857 HWY 51 S. HAZELHURST WI 54531 |
| 591992 | 10012313 | WINGRA READY MIX | | RT 2 VERONA RD & COUNTY TRK PD MADISON WI 53711 |
| 601258 | 10022313 | WINGRA READY MIX | | 5185 REINER RD. PO BOX 44284 MADISON WI 53744 |
| 579979 | 10041534 | WINGRA REDI MIX, INC. | | PO BOX 44284 MADISON WI 53744 |
| 591258 | 10014149 | WINGRA REDI-MIX | | P.O. BOX 44284 MADISON WI 53744 |
| 601449 | 10022312 | WINLECTRIC | | 1616 RIVERSIDE DR. FORT COLLINS CO 80524 |
| 591951 | 10035773 | WINLECTRIC | | 4308 E. HARMONY RD. FORT COLLINS CO 80525 |
| 605472 | 10042714 | WINN EXPLORATION CO., INC. | | HWY. 57 NORTH EAGLE PASS TX 78852 |
| 612443 | 10012410 | WINNEBAM INTERNATIONAL INC | | 1854 FLORADALE AVE EL MONTE CA 91733 |
| 09271 | 10047702 | WINONA CONCRETE | | PO BOX 1500 BATESVILLE MS 38606 |
| 091801 | 10012318 | WINONA CONCRETE PRODUCTS | | P O DRAWER 1500 BATESVILLE MS 38606 |
| 579978 | 10010392 | WINROC | | P O BOX 44284 BULLHEAD CITY AZ 86442 |
| 601093 | 10010393 | WINROC | | 4838 LAKEVIEW RD. BULLHEAD CITY AZ 86442 |
| 603626 | 10032226 | WINSALL | | 4435 DOLLARS AVE. LAS VEGAS NV 89103 |
| 603225 | 10002916 | WINSLOW | | WINSLOW AZ 86047 |
| 615472 | 10005910 | WINSLOW ALUMINUM, INC. | | PO BOX 4565 VASSALBORO ME 04989 |
| 545773 | 10005918 | WINSTON CONTAINER CO | | PO BOX 668085 CHARLOTTE NC 28266 |
| 615492 | 10484468 | WINSTON CONTAINER COMPANY | | 1 WINSTON CONTAINER ROAD CHARLOTTE NC 28266 |
| | 10001939 | WINTER BROTHERS CONCRETE | | 13098 GRAVOIS ROAD SAINT LOUIS MO 63127 |
| | 10001938 | WINTER BROTHERS CONCRETE | | 13098 GRAVOIS SAINT LOUIS MO 63127 |
| | 10022318 | WINTER BROTHERS CONCRETE | | 13098 GRAVOIS ROAD SAINT LOUIS MO 63127 |
| | 10022319 | WINTER BROTHERS CONCRETE | | 531531 DORSETT ROAD MARYLAND HEIGHTS MO 63043 |
| | 10022320 | WINTER BROTHERS CONCRETE | | 8000 IVORY AVENUE SAINT LOUIS MO 63111 |
| | 10022321 | WINTER HARBOR ANIMAL HOSPITAL, | GUMBO PLANT | CHESTERFIELD MO 63011 |
| | 10022322 | WINTER INC. | | 667 N. MAIN STREET WOLFEBORO NH 03894 |
| | 10022323 | WINTER INC. OF SIOUX FALLS | | 110 32ND AVE BROOKINGS SD 57006 |
| | 10022510 | WINTER, INC. | | 47197 WINTER PLACE SIOUX FALLS SD 57107 |
| | 10025010 | WINTER, INC. | | 110 32ND AVE BROOKINGS SD 57006 |
| | 10031576 | WINTER, INC. | PO BOX 70 | 110 32ND AVENUE BROOKINGS SD 57006 |
| | 10022323 | WINTERS THERMOGAUGES, LTD. | | 121 RAILSIDE ROAD ETOBICOKE ON M8Z 2G6 CANADA |
| | 10022324 | WINTERS THERMOGAUGES, LTD. | | 121 RAILSIDE ROAD ETOBICOKE ON M8Z 2G6 CANADA |
| | 10050801 | WINTERS THERMOGAUGES, LTD. | | 121 RAILSIDE ROAD ETOBICOKE ON M8Z 2G6 CANADA |
| | 10050802 | WINTHROP HOSPITAL | | 259 1ST STREET MINEOLA NY 11501 |
| | 10050803 | WINTHROP HOSPITAL | | 259 1ST STREET MINEOLA NY 11501 |
| | 10028235 | WINYAH CONCRETE & BLOCK | GIAMBIO | 114 RIDGE ST GEORGETOWN SC 29440 |
| | 10035603 | WINTHROP UNIVERSITY HOSPITAL | | 120 MINEOLA BOULEVARD MINEOLA NY 11501 |
| | 10037601 | WINYAH CONCRETE | | 12414 HIGHWAY 707 MURRELLS INLET SC 29576 |
| | 10037764 | WINYAH/APAC CAROLINA INC. | STONE COMMERCIAL | P O BOX 699 GEORGETOWN SC 29442 |
| | 10019707 | WINYAH/APAC CAROLINA INC. | STONE COMMERCIAL | ATTN: ACCOUNTS PAYABLE GEORGETOWN SC 29440 |
| | 10019705 | WINYAH/APAC CAROLINA INC. | PLANT #618 | HIGHWAY 501 CONWAY SC 29526 |
| | 10019708 | WINYAH/APAC CAROLINA INC. | PLANT #617 | RAILROAD AVENUE & STUCKEY ST INLET SC 29576 |
| | 10019709 | WINYAH/APAC CAROLINA INC. | PLANT #616 | RAILROAD AVENUE & STUCKEY ST JOHNSONVILLE SC 29555 |
| | 10019710 | | | |

Date: 05/18/2001
Time: 16:29.21
User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1599528 | 10029856 | WINYAH/APAC CAROLINA INC. | PLANT #615 | 2555 FIRE TOWER RD, LITTLE RIVER SC 29566 |
| 1603285 | 10035596 | WINYAH/APAC CAROLINA INC. | PLANT #603 | 514 RONALD MCNAIR BLVD MYRTLE BEACH SC 29579 |
| 1591694 | 10022056 | WIRE PRODUCTS OF HAWAII |  | 729 AHUA ST HONOLULU HI 96819 |
| 1108779 | 10047211 | WIRE ROPE CORP. OF AMERICA, | 60 9 N. 2ND STREET | PO BOX 288 SAINT JOSEPH MO 64502 |
| 6312727 | 10051159 | WIRE ROPE CORP. OF AMERICA, INC. |  | 4957 HOMESTEAD ROAD WINSTON SALEM NC 27105 |
| 6306018 | 10036317 | WIRE TECHNOLOGIES INC. |  | N2570 MCCABE RD KAUKANA WI 54140 |
| 6573063 | 10004503 | WIREGRASS HOSPITAL |  | CUSTOMER PICK-UP GENEVA AL 36340 |
| 6309155 | 10039440 | WIREGRASS READY MIX | (ALBY BLOCK CO.) | 819 TORO ROAD HARTFORD AL 36344 |
| 6309116 | 10039441 | WIREGRASS READY MIX |  | 819 TORO ROAD HARTFORD AL 36344 |
| 6272388 | 10000836 | WISCONSIN BRICK & BLOCK |  | 34215 MARKET ST BURLINGTON WI 53105 |
| 6572701 | 10003146 | WISCONSIN BRICK & BLOCK |  | P O BOX 4952 MADISON WI 53711 |
| 6991695 | 10003147 | WISCONSIN BRICK & BLOCK | 6399 NESBITT RD | 6399 NESBITT RD MADISON WI 53719 |
| 6991696 | 10022057 | WISCONSIN BRICK & BLOCK |  | 6399 NESBITT RD MADISON WI 53719 |
| 6991697 | 10022058 | WISCONSIN BRICK & BLOCK |  | PO BOX 4952 MADISON WI 53711 |
| 1572699 | 10022059 | WISCONSIN BRICK & BLOCK | 6399 NESBITT RD | BOX 4952 MADISON WI 53744 |
| 1585859 | 10026203 | WISCONSIN BRICK&BLOCK |  | 6399 NESBITT ROAD MADISON WI 53719 |
| 95859 |  | WISCONSIN CTR. | MIDWEST EXPRESS | PO BOX44952 MADISON WI 53744 |
| 05563 | 10035565 | WISCONSIN DRYWALL DISTRIBUTER | JULIE HERMAN/DEBBIE WALDO | C/O J.L. MANTA N.E. CORNER OF WISCONSIN AVE & 6TH MILWAUKEE WI 53203 |
| 10359 | 10047891 | WISCONSIN ELECTRIC POWER |  | 4949 NORTH 119TH ST. MILWAUKEE WI 53225 |
| 12100 | 10050532 | WISCONSIN INVESTCAST | DIV OF ABEX CORP | 661 S 12TH STREET WATERTOWN WI 53094 |
| 9196 | 10022327 | WISCONSIN LINTEL, INC. |  | P.O. BOX 786 GERMANTOWN WI 53022-0786 |
| 91967 | 10022328 | WISCONSIN LINTEL, INC. |  | N112 W14141 MEQUON ROAD GERMANTOWN WI 53022 |
| 91968 | 10022329 | WISCONSIN LINTEL, INC. |  | N112 W14141 MEQUON ROAD GERMANTOWN WI 53022 |
| 96433 | 10026774 | WISCONSIN LUTHERAN COLLEGE | ATTENTION: ACCTS PAYABLE | N14 W23793 STONE RIDGE DR SUITE 140 WAUKESHA WI 53188 |
| 96434 | 10026775 | WISCONSIN LUTHERAN COLLEGE | PO# 45308-CC40048 | 8800 W BLUEMOUND ROAD MILWAUKEE WI 53226 |
| 96713 | 10027053 | WISCONSIN LUTHERAN COLLEGE C/O WALL |  | 8800 BLUEMOUND BLVD WAUWATOSA WI 53226 |
| 97053 | 10047212 | WISCONSIN POWER & LIGHT | ATTN: ACCTS PAYABLE | PO BOX 192 MADISON WI 53701-0192 |
| 80780 | 10051160 | WISCONSIN POWER & LIGHT | NORTHERN AREA STORES | 883 WEST SCOTT STREET FOND DU LAC WI 54937-2078 |
| 12728 | 10052504 | WISCONSIN POWER & LIGHT | ATTN: PURCHASING | PO BOX 192 MADISON WI 53701-0192 |
| 14072 | 10052505 | WISCONSIN POWER & LIGHT | NORTHERN AREA STORES | PO BOX 192 MADISON WI 53701-0192 |
| 14073 | 10053792 | WISCONSIN POWER & LIGHT | ATTN: PURCHASING | 883 WEST SCOTT STREET FOND DU LAC WI 54937-2078 |
| 15360 | 10044272 | WISCONSIN POWER & LIGHT |  | 5121 FRIERSON ROAD SUMTER SC 29150 |
| 44472 | 10025150 | WISE CONSTRUCTION | SHAW HEIGHTS ELEMENTARY | 910 11TH AVE. N. NORTH MYRTLE BEACH SC 29582 |
| 94802 | 10036677 | WISE CONSTRUCTION CO. | MYRTLE BEACH PRIMARY SCHOOL | PORT HURON MI 48060 |
| 09393 |  | WISMER HEALTH CARE CENTER | PORT HURON HOSPITAL | C/O COMMERCIAL INTERIOR SYSTEMS 1227 PINE GROVE AVE. PORT HURON MI |
| 06264 | 10035566 | WISEWAY ELECTRICAL & LIGHTING |  | 8301 DIXIE HIGHWAY FLORENCE KY 41042 |
| 06579 | 10035665 | WISEWAY ELECTRICAL & LIGHTING |  | 8301 DIXIE HIGHWAY FLORENCE KY 41042 |
| 77363 | 10077363 | WISRAY HOSPITAL |  | 8301 DIXIE HIGHWAY FLORENCE KY 41042 |
| 93197 | 10039197 | WITCHCRAFT TAPE PRODUCTS | 920 N. UNIVERSITY | C/O CIRCLE B INDIANAPOLIS IN 46204 |
| 87784 | 10023552 | WITCO CORPORATION |  | 100 KLINICHMAN DRIVE COLOMA MI 49038 |
| 82782 | 10047213 | WITCO CORPORATION |  | POLYMER GROUP 700 COURT STREET COLOMA MI 49038 |
| 87729 | 10047214 | WITCO CORPORATION | ATTN: ACCOUNTS PAYABLE | 305 SOUTH STATE, RT. #2 FRIENDLY WV 26146 |
| 12730 | 10087782 | WITCO CORPORATION |  | 305 CLINTON STREET BROOKLYN NY 11231 |
| 05265 | 10051161 | WITCO CORPORATION |  | 305 SOUTH STATE, RT. #2 FRIENDLY WV 26146 |
| 71346 | 10051162 | WITCO CORPORATION |  | 305 CLINTON STREET BROOKLYN NY 11231-2193 |
| 71540 | 10055162 | WITCO CORPORATION |  | PO BOX 967 GASTONIA NC 28053-1111 |
| 71546 | 10035567 | WITCO & UP ELECTRIC | ALLEN PLANT STORES | I-85 & HIGHWAY 274 GASTONIA NC 28052 |
| 71837 | 10051146 | WIX CORPORATION |  | PO BOX967 GASTONIA NC 28053-1111 |
| 03871 | 10001798 | WIX CORPORATION |  | 1422 WIX ROAD DILLON SC 29536 |
| 03872 | 10001992 | WIX CORPORATION | DILLON PLANT | PO BOX1267 DILLON SC 29536 |
|  | 10001998 | WIX CORPORATION | DILLON | PO BOX267 DILLON SC 29536 |
|  | 10002287 | WIX CORPORATION | ALLEN PLANT | PO BOX1900 GASTONIA NC 28053 |
|  | 10034179 | WIX CORPORATION |  |  |
|  | 10034180 | WIX CORPORATION |  |  |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1609847 | 10040129 | WIX CORPORATION | ALLEN PLANT | 2900 NORTHWEST BLVD  GASTONIA NC 28052 |
| 1571545 | 10031997 | WIX CORPORATION DIVISION OF DANA | DILLON PLANT | 1422 WIX ROAD  DILLON SC 29536 |
| 1591980 | 10022340 | WIXOM CONCRETE CO. | | P.O. BOX 460  MORRO BAY CA 93442 |
| 1591981 | 10022341 | WIXOM CONCRETE INC. | | 180 ATASCADERO ROAD  MORRO BAY CA 93442 |
| 1591979 | 10022339 | WIXOM CONCRETE INC. | | P.O. BOX 460  MORRO BAY CA 93442 |
| 1591978 | 10022338 | WIXOM CONCRETE INC. | | 180 ATASCADERO ROAD  MORRO BAY CA 93442 |
| 1591976 | 10022337 | WIXOM READY MIX INC. | | 27460 BECK RD  NOVI MI 48374 |
| 1591975 | 10022336 | WIXOM READY MIX, INC. | | 27460 BECK RD  NOVI MI 48374 |
| 1591977 | 10022338 | WIXOM READY MIX, INC. | | 27460 BECK RD  NOVI MI 48374 |
| 1613973 | 10044237 | WIXX CORPORATION | | 2900 NORTH WEST BOULEVARD  GASTONIA NC 28052 |
| 1613920 | 10044452 | WLS COATINGS | | 13413 SOUTH BROADWAY  LOS ANGELES CA 90061 |
| 1580785 | 10011196 | WM HUIZENGA&SONS INC | | 10075 GORDON STREET  ZEELAND MI 49464 |
| 1574578 | 10024927 | WM REICHENBACH WAREHOUSE | | 1305 E. JOLLY ROAD  LANSING MI 48909 |
| 1557638 | 10060072 | WM. J. BECKS COMPANY | | 44201 DEQUINDRE ROAD & M-59  TROY MI 48098 |
| 1586961 | 10042218 | WM. BEAUMONT HOSPITAL | | 1543 DONALDSON PLACE  CINCINNATI OH 45223-1713 |
| 1580786 | 10017344 | WM. J. BECKS COMPANY | WAREHOUSE | 1305 E. JOLLY ROAD  LANSING MI 48910 |
| 1599199 | 10047631 | WM. REICHENBACH PLASTERING | ATTN: ACCOUNTS PAYABLE | 3535 S. ASHLAND  CHICAGO IL 60609-1370 |
| 1593149 | 10051581 | WM. WRIGLEY JR. COMPANY | | 3535 S. ASHLAND  CHICAGO IL 60609-1381 |
| 1614180 | 10052612 | WM. WRIGLEY JR. COMPANY | | 3535 S. ASHLAND  CHICAGO IL 60609 |
| 1580962 | 10047394 | WNCK, BREATHSCAN | ATTN: PURCHASING DEPT. | 600 KENRICK  HOUSTON TX 77060 |
| 1609262 | 10047694 | WNCK, BREATHSCAN | SUITE A2 | ATTN: ACCOUNTS PAYABLE 600 KENRICK  HOUSTON TX 77060 |
| 1576533 | 10037022 | WOBIG CONSTRUCTION | SUITE A2 | 527 NORTH WOODBRIDGE  SAGINAW MI 48602 |
| 1596600 | 10070029 | WOBIG CONSTRUCTION | | 527 NORTH WOODBRIDGE  SAGINAW MI 48602 |
| 1591054 | 10021419 | WOFFORD COLLEGE | | SPARTANBURG SC 29301 |
| 1605094 | 10035526 | WOJAN ALUMINUM | | 217 STOVER ROAD  CHARLEVOIX MI 49720 |
| 1606580 | 10036676 | WOLBERG ELECTRIC CO. (AD) | | P.O. BOX 6309  ALBANY NY 12206-0309 |
| 1606580 | 10036676 | WOLBERG ELECTRIC CO. (AD) | | 531 INDUSTRIAL PARK ROAD  ALBANY NY 12206 |
| 1578793 | 10048981 | WOLF'S WAREHOUSE | | 7701 READING ROAD  EVENDALE OH 34115 |
| 1579299 | 10039212 | WOLFE CONSTRUCTION | | 148 GRAND HARVEST  YBOR AL 35749 |
| 1578794 | 10049213 | WOLFE CONSTRUCTION | | 8176 HWY 53, TONEY AL 35773 |
| 1606581 | 10036877 | WOLFE BROTHERS SUPPLY(AD) | | 3330 CORBIN DRIVE  BEDFORD HEIGHTS OH 44128 |
| 1612251 | 10045623 | WOLFE BROTHERS SUPPLY(AD) | | 6078 ENGLE RD.  MEDINA OH 44256 |
| 1602062 | 10016235 | WOLHAN LUMBER | | 1970 E. DOROTHY LANE  KETTERING OH 45420 |
| 1593559 | 10099039 | WOLVERINE REDI MIX | | 8257 SOUTH DIVISION  BYRON CENTER MI 49315 |
| 1591039 | 10024311 | WOMAN'S MEDICAL CENTER | | 202 UNIVERSITY PARKWAY  AIKEN SC 29801 |
| 1600283 | 10030607 | WOMEN'S CENTER, THE | | GEISINGER MEDICAL CENTER  DANVILLE PA 17821 |
| 1599553 | 10029880 | WOMEN'S HEALTH CENTER | DO NOT USE | C/O MORRELL BROWN 425 E. 61ST  MANHATTAN NY 10021 |
| 1585847 | 10016235 | WOMEN'S HOSPITAL | | 515 DEXTER DRIVE  JACKSON MS 39236 |
| 1608813 | 10039099 | WOMEN'S PAVILION - SIOUX VALLEY HSP | HOPSON SPECIALTY SYSTEM  425 E. 61ST | C/O BAH INCORPORATED 1100 SOUTH EUCLID AVENUE  SIOUX FALLS SD 57117-5039 |
| 1033357 | 10033667 | WOMENS CENTER | POST PARTUM EDITION | 2678 QUEENSTOWN ROAD  ALTON AL 35015 |
| 1022186 | 10032502 | WOMENS CENTER ADDITION | ALLSOUTH | HWY 43 SOUTH 1607 SOUTH LOCUST AVE.  LAWRENCEBURG TN 38464 |
| 1000893 | 10031215 | WOMENS DORMITORY PROJECT | HICO | C/O BAH INSULATION 3000 MOUNTAIN CREEK PARKWAY  DALLAS TX 75211 |
| 1592010 | 10022371 | WONDER CO., THE | DALLAS BAPTIST UNIVERSITY | 665 VERNON AVE.  NASHVILLE TN 37209 |
| 1592011 | 10022372 | WONDER CO., THE | | HWY 55 N. AT LOOP 116  LIVINGSTON TX 77351 |
| 1592009 | 10022370 | WONDER COMPANY | | 665 VERNON AVE.  NASHVILLE TN 37209 |
| 1592020 | 10022381 | WOOD CONST SUPPLY | | 931 MONROE RD.  HOUSTON TX 77061 |
| 1596447 | 10026788 | WOOD CONSTRUCTION SUPPLY | | 931 MONROE ROAD  HOUSTON TX 77061 |
| 1592017 | 10022378 | WOOD E A INC. | | 4356 F 41  OSCODA MI 48750 |
| 1592018 | 10022379 | WOOD E A INC. | PO BOX 118 | 4356 F 41  OSCODA MI 48750 |
| 1592019 | 10022380 | WOOD E A INC. | P.O. BOX 118 | 4356 F41  OSCODA MI 48750 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1579007 | 10009425 | WOOD FIBER INDUSTRIES | | RT. 196  LISBON FALLS ME 04252 |
| 1611583 | 10041858 | WOOD HALL C/O COOK JACKSON | WESTERN MICHIGAN UNIVERSITY | 1201 OLIVER ST  KALAMAZOO MI 49008 |
| 1110082 | 10048514 | WOOD KOTE COMPANY | | 8000 N.E. 14TH PLACE  PORTLAND OR 97211 |
| 1110008 | 10053935 | WOOD KOTE COMPANY | | PO BOX 17192  PORTLAND OR 97217 |
| 0003593 | 10033802 | WOOD-HOPKINS CONTRACTING CO. | ATTENTION: ACCOUNTS PAYABLE | JACKSONVILLE FL 32208 |
| 0003594 | 10033802 | WOOD-HOPKINS CONTRACTING CO. | | 630 E. 61ST STREET  JACKSONVILLE FL 32208 |
| 0002593 | 10023374 | WOODBURY CEMENT PROD. | #2 INDUSTRIAL DRIVE | WILLIAMSTOWN NJ 08094 |
| 0002591 | 10023375 | WOODBURY CEMENT PROD. | (PRECAST CONCEPTS) | HAMMONTON NJ 08037 |
| 0092014 | 10022377 | WOODBURY CEMENT PRODUCTS | 630 SO EVERGREEN AVE | WOODBURY NJ 08097 |
| 0092016 | 10022374 | WOODBURY CEMENT PRODUCTS | | 3133 PIONEER DRIVE  WOODBURY MN 55119 |
| 0092010 | 10045538 | WOODBURY JR. HIGH SCHOOL | 810 SOUTH EGG HARBOR RD. | 4125 TOWER DRIVE  WOODBURY MN 55107 |
| 0011262 | 10015306 | WOODBURY RECREATION CENTER | | MINITI OGLE  WOODBURY MN 55119 |
| 0084914 | 10014944 | WOODBURY RECREATIONAL CENTER | | 500 SUNNYSIDE  LONG ISLAND CITY NY 11104 |
| 0084556 | 10014950 | WOODBURY TECHNICAL CENTER | FIREKOTE | 8414 N. VANCOUVER AVENUE  PORTLAND OR 97217 |
| 0084550 | 10034233 | WOODFEATHERS ROOFING SUPPLY | | P.O. BOX 17566  PORTLAND OR 97217 |
| 0084556 | 10027084 | WOODFEATHERS ROOFING SUPPLY | | 8414 NORTH VANCOUVER AVENUE  PORTLAND OR 97217 |
| 0096744 | 10027100 | WOODFEATHERS ROOFING SUPPLY | | 3411 WOODHEAD DRIVE  NORTHBROOK IL 60062 |
| 0096760 | 10039910 | WOODHEAD LP | FOR:SEMI-TECH,INC. | 3130 SACKETT  HOUSTON TX 77098 |
| 0009627 | 10052693 | WOODHOUSE LENS CO. | | PO BOX992  SPRINGERVILLE AZ 85938 |
| 0014261 | 10053745 | WOODLAND BUILDING CENTER | | PO BOX992  SPRINGERVILLE AZ 85938 |
| 0015313 | 10024504 | WOODLAND BUILDING CENTER | | PO BOX992  SPRINGERVILLE AZ 85938 |
| 0011273 | 10041549 | WOODLAND COMMUNITY HOSPITAL | | 1910 CHEROKEE AVENUE SOUTHWEST  CULLMAN AL 35055 |
| 0097387 | 10027724 | WOODLAND HEIGHTS HOSPITAL | LCR CONTRACTORS | INTERSECTION OF LOOP 258 & HWY. 94  500 GASLIGHT BOULEVARD |
| 0096661 | 10027001 | | | LUFKIN TX 75904 |
| 1602107 | 10032423 | WOODLAND HIGH SCHOOL | ALPHA MOMERY THOMASON | 960 OLD ALABAMA RD. S.E.  CARTERSVILLE GA 30120 |
| 1595120 | 10021818 | WOODLAND MIDDLE SCHOOL C/O SPRAY IN | | C/O WESTSIDE BUILDING MATERIALS  OXNARD CA 93030 |
| 0094335 | 10024385 | WOODLAND HOSPITAL C/O GIBSON-LEWIS | | 3445 N 126TH STREET  BROOKFIELD IN 60031 |
| 0022685 | 10026685 | WOODLAWN MIDDLE SCHOOL | JOB # 96640  AMERICAN COATINGS | 13970 ROCHESTER IN 46975 |
| 0038389 | 10038389 | WOODRUFF CONSTRUCTION | | 3970 MEBANE ROGERS ROAD  MEBANE NC 27302 |
| 0029274 | 10029274 | WOODRUFF BLOCK CO. | | 110 HOLMES ROAD  HOUSTON TX 77063 |
| 0020077 | 10020077 | WOODS ELECTRIC CO. | | 495 WEST PARISHVILLE RD.  POTSDAM NY 13676 |
| 0037326 | 10037326 | WOODS FIREPROOFING | HICKORY HOLLOW APARTMENTS | 3930 ALLEN BROOK COVE  MEMPHIS TN 38112 |
| 0022382 | 10022382 | WOODS FIREPROOFING | FRANK WOODS | 21100 WEST LIBERTY ROAD  PARKTON MD 21120 |
| 0051165 | 10051165 | WOODSIDE ENERGY LTD | ATTN: FRANK WOODS | 20227 OLD YORK ROAD  WHITE HALL MD 21161 |
| 0051165 | 10051165 | WOODSTONE COMPANY | | 1 ADELAIDE TERRACE  PERTH 06000 AUSTRALIA |
| 0052878 | 10052878 | WOODSTONE COMPANY, THE | PATCH ROAD | PO BOX 223  WESTMINSTER VT 05158 |
| 0047217 | 10047217 | WOODWARD CONCRETE | VERMONT GLASS DIVISION | 157 MAIN STREET  NORTH WALPOLE NH 03609 |
| 0023723 | 10023723 | WOODWARD CONCRETE | | 4215 OKLAHOMA AVENUE  WOODWARD OK 73802 |
| 0027699 | 10027699 | WOODWARD HOSPITAL | MEDICAL CONSTRUCTION GROUP | BRADMS FARM  SHATTUCK OK 73858 |
| 0003967 | 10003967 | WOODWAY BAPTIST CHURCH | C/O HICO CONCRETE  900 17TH STREET  WOODWARD OK 73801 | 22008 WOODWAY DRIVE  WACO TX 76712 |
| 0003967 | 10003967 | WOODWINDS HEALTH CAMPUS | WILLIAMS INSUL. | 1875 WEIR DRIVE  WOODBURY MN 55125 |
| 0039237 | 10039237 | WOODWINDS HOSPITAL | MULCAHY DRYWALL | 1875 WEIR DRIVE  WOODBURY MN 55125 |
| 0002449 | 10002449 | WOOLARD BROTHERS | OLYMPIC WALLS | PO BOX 210697  MONTGOMERY AL 36121 |
| 0029463 | 10029463 | WOOLARD BROTHERS | | CAMBRIDGE MA 02140 |
| 0031843 | 10031843 | WOOLARD BROTHERS | WAREHOUSE | 531 B OLIVER RD.  MONTGOMERY AL 36117 |
| 0022385 | 10022385 | WOOLARD BROTHERS | | 8051 CROSSFIELD RD.  CRYSTAL LAKE IL 60012 |
| 0022386 | 10022386 | WOOLARD DISTRIBUTORS | | PRINCETON UNIVERSITY  PRINCETON NJ 08540 |
| 0025507 | 10025507 | WOOLF DISTRIBUTORS | | 1761 BEALL AVENUE  WOOSTER OH 44691 |
| 0025507 | 10025507 | WOOLWORTH MUSIC CENTER | | 55 SALISBURY STREET  WORCESTER MA 01609 |
| 0023843 | 10023843 | WOOSTER COMMUNITY HOSPITAL | | 55 SALISBURY STREET  WORCESTER MA 01609 |
| 0030019 | 10030019 | WOOSTER ART MUSEUM | SPRAY CRAFT | 55 SALISBURY STREET  WORCESTER MA 01609 |
| 0042716 | 10042716 | WORCESTER ART MUSEUM | ACCOUNTS PAYABLE | 55 SALISBURY STREET  WORCESTER MA 01609 |
| 0051164 | 10051164 | WORCESTER ART MUSEUM | | 362 PLANTATION STREET  WORCESTER MA 01605 |
| 0042725 | 10042725 | WORCESTER CITY CAMPUS | H. CARR & SONS | 362 PLANTATION STREET  WORCESTER MA 01605 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1585152 | 10015543 | WORCESTER CONVENTION CENTER | | 75 EXCHANGE STREET WORCESTER MA 01608 |
| 1604230 | 10034536 | WORCESTER POLYTECHNIC INSTITUTE | NEW ENGLAND CONTRACTING | 100 WEST STREET WORCESTER MA 01609 |
| 1598948 | 10029278 | WORD OF FAITH CHURCH | EAST COAST FIREPROOFING CO | 23399 EVERGREEN SOUTHFIELD MI 48075 |
| 1608189 | 10089119 | WORD OF FAITH CHURCH | COMMERCIAL INTERIORS | 3155 GRACE AVE BRONX NY 10451 |
| 1596115 | 10264157 | WORKMAN CIRCLE | MORRELL BROWN | ATTN: ACCOUNTS PAYABLES 6444 HIGHWAY 641 NORTH |
| 1596116 | 10026458 | WORKMAN CONCRET PRODUCTS | | PARSONS TN 38363 |
| 1073536 | 10003979 | WORKMAN INC. | | HIGHWAY 69 PARSONS TN 38363 |
| 1405268 | 10035570 | WORLD CHANGERS MINISTRIES | | BURDETT ROAD COLLEGE PARK GA 30337 |
| 1212569 | 10048840 | WORLD ELECTRIC SUPPLY | | 15500 WEST DIXIE HIGHWAY NORTH MIAMI FL 33162 |
| 1414366 | 10044629 | WORLD ELECTRIC SUPPLY | | 2510 WEST COPANS ROAD POMPANO BEACH FL 33069 |
| 1100199 | 10035523 | WORLD ELECTRIC SUPPLY | | 2510 WEST COPANS ROAD POMPANO BEACH FL 33069 |
| 1414308 | 10052740 | WORLD FIBERS | | 231 POUNDS AVE. S.W. CONCORD NC 28026-0586 |
| 1506783 | 10037078 | WORLD HEADQUARTERS | DANA CORPORATION | PO BOX 1000 TOLEDO OH 43697 |
| 1578192 | 10008614 | WORLD SPAN LP JAMES LOWRY | | 760 DOUG DAVIS DRIVE HAPEVILLE GA 30354 |
| 1857675 | 10016154 | WORLD TOWER | | MELCO LAS VEGAS NV 89101 |
| 1588542 | 10018918 | WORLD TRADE CENTER | | NEW YORK NY 10048 |
| 1060470 | 10030793 | WORLD TRADE CENTER | BARKLEY & BROADWAY | GO TO LOADING DOCK NEW YORK NY 10001 |
| 1061752 | 10032070 | WORLD TRADE CENTER | S. CARNAVALE | WORLD TRADE CENTER NEW YORK NY 10001 |
| 1068793 | 10039080 | WORLD TRADE CENTER | H. CARR | 164 NORTHERN AVENUE BOSTON MA 02116 |
| 1101181 | 10031501 | WORLD TRADE CENTER - WEST BLDG | H. CARR & SONS, INC. | 164 NORTHERN AVENUE BOSTON MA 02116 |
| 1091436 | 10024686 | WORLD TRADE CENTER ELEVATOR SHAFT | ENVIRONMENTAL WASTE TECH. | WORLD TRADE CENTER NEW YORK NY 10001 |
| 1094336 | 10034537 | WORLD TRADE CENTER HOTEL | H. CARR & SONS | NORTHERN AVE @ WORLD TRADE CENTER BOSTON MA 02110 |
| 1604231 | | WORLD TRADE CENTER STATION | EASTERN MATERIALS | PICK UP AT BARRETT'S 505 UNIVERSITY AVENUE |
| 1592029 | 10223390 | WORMS LUMBER & READY MIX | | NORWOOD MA 02062 |
| 1592030 | 10223391 | WORMS LUMBER & READY MIX | PO BOX 119 | MAIN STREET MUNICH MN 56356 |
| 1592031 | 10223392 | WORMS LUMBER & READY MIX | | 5935 MAIN STREET NEW MUNICH MN 56356 |
| 1592032 | 10223393 | WORMS LUMBER & READY MIX | | SAUK CENTRE MN 56378 |
| 1592033 | 10222393 | WORMS LUMBER & READY MIX | DO NOT USE | RT 2 LONG PRAIRIE MN 56347 |
| 1314606 | 10043872 | WORMS LUMBER & READY MIX | | P O BOX 119 NEW MUNICH MN 56356 |
| 1088415 | 10018792 | WORTH COUNTY HIGH SCHOOL | | C/O SOUTHEASTERN ROOF DECKS SYLVESTER GA 31791 |
| 1088487 | 10018863 | WORTH COUNTY HIGH SCHOOL | N. MONROE ST. | C/O SOUTHEASTERN ROOF DECKS SYLVESTER GA 31791 |
| 1072220 | 10037515 | WORTHEN INDUSTRIES INC. | N. MONROE ST. | 4105 CASTLEWOOD ROAD RICHMOND VA 23234 |
| 1599127 | 10029456 | WORTHINGTON BLOCK & TILE | | RR 1, 409 OXFORD ST. WORTHINGTON MN 56187 |
| 1592406 | 10227765 | WORTMAN PLASTERING | | 1717 W. POPULAR ROGERS AR 72756 |
| 1592413 | 10227772 | WORTMAN PLASTERING | | C/O ST. MARY'S HOSPITAL ROGERS AR 72756 |
| 1515140 | 10055572 | WOSCA TRANSPORTATION SER. | CORNER OF 13TH & WALNUT | 1021 MELROSE STREET MEMPHIS TN 38114 |
| 1608192 | 10038481 | WPR INC. | | 4175 BRIARGLEN ROAD MILTON FL 32583 |
| 1608122 | 10038412 | WPR INC. | | 4175 BRIARGLEN ROAD MILTON FL 32583 |
| 1593105 | 10231105 | WR GRACE & CO | | 5225 PHILLIP LEE DR ATLANTA GA 30336 |
| 1592748 | 10231141 | WR GRACE & CO | | 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 1592784 | 10231148 | WR GRACE & CO DEWEY &ALMY | | ONE TOWN CTR. RD BOCA RATON FL 33486 |
| 1592791 | 10231153 | WR GRACE & CO. | | 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 1592796 | 10023153 | WR GRACE & CO. | ATTN: NANCY MCARTHUR | 7 LRG1, JLN SATU, OFF JLN BALAKONG |
| 1114322 | 10052754 | WR GRACE (MALAYSIA) SDN.BHD. (4160) | | CHERAS,JAYA 43200 MALAYSIA |
| 11832 | 10044087 | WR GRACE | GRACE CONSTRUCTION PRODUCTS | PROSSER STREET ELSDON, PORIRUA 0 NEW ZEALAND |
| 1513710 | 10049976 | WR GRACE (NZ) LIMITED - INTEREST | GRACE CONSTRUCTION PRODUCTS | PROSSER STREET ELSDON, PORIRUA 0 NEW ZEALAND |
| 1592437 | 10246807 | WR GRACE (NZ) LIMITED - LOAN | | 25 TANJONG PENJURU SINGAPORE 609022 0 SINGAPORE |
| 1592439 | 10025584 | WR GRACE (SINGAPORE) PTE LTD-INT | JURONG INDUSTRIAL | 25 TANJONG PENJURU SINGAPORE 609024 0 SINGAPORE |
| 1592630 | 10024600 | WR GRACE (SINGAPORE) PTE LTD-INT | JURONG INDUSTRIAL | 25 TANJONG PENJURU SINGAPORE 609024 0 SINGAPORE |
| 1594333 | 10024583 | WR GRACE (SINGAPORE) PTE LTD-LOAN | JURONG INDUSTRIAL | 25 TANJONG PENJURU SINGAPORE 609024 0 SINGAPORE |
| 1594251 | 10024601 | WR GRACE (SINGAPORE) PTE LTD-LOAN | JURONG INDUSTRIAL | 25 TANJONG PENJURU SINGAPORE 609024 0 SINGAPORE |
| 1596633 | 10026973 | WR GRACE (SINGAPORE) PTE LTD-LOAN | GRACE CONSTRUCTION PRODUCTS 22 | JURONG TOWN SECTOR 2 JURONG TOWN 628380 SINGAPORE |

Date:05/18/2001
Time:16:29:21
User Name:grace

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1596634 | 10026974 | WR GRACE (SINGAPORE) PTE. | GRACE CONSTRUCTION PRODUCTS | 47 JALAN BUROH SINGAPORE 619491 SINGAPORE |
| 1592802 | 10023159 | WR GRACE CPD CAMB | | 62 WHITTEMORE AVE CAMBRIDGE MA 02140 |
| 1592839 | 10023196 | WR GRACE CPD CAMB | | 62 WHITTEMORE AVE CAMBRIDGE MA 02140 |
| 1592854 | 10023211 | WR GRACE CPD N BERGEN | | 2133 85 ST NORTH BERGEN NJ 07047 |
| 1592803 | 10023142 | WR GRACE CPD NEWARK | | 6851 SMITH AVE NEWARK CA 94560 |
| 1592782 | 10023139 | WR GRACE CPD-ATLANTA | 6300 BUTTON GWINNETT DR | 6300 BUTTON GWINNETT DR ATLANTA GA 30362 |
| 1592783 | 10023140 | WR GRACE CPD-DALLAS | P.O. BOX 464 | P.O. BOX 6306 DALLAS TX 75222 ATTN: CHRISTY PEARSON DUNCAN SC 29334 |
| 1413638 | 10043004 | WR GRACE CRYOVAC DIV | | 1005 BLUE MOUND RD COMPOSITE TECHNOLOGY FORT WORTH TX 76131 |
| 1592034 | 10022394 | WR GRACE GRAPHICS ART | PHIL CRONIS | 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 1606265 | 10045576 | WR GRACE HOLDING S.A. DE C.V. #4430 | GRACE CONSTRUCTION PRODUCTS | FRACCIONAMIENTO INDUSTRIAL CALLE 8, #710 TOLUCA 50070 MEXICO AV. ISIDRO FABELA PARQUE INDUSTRIAL TOLUCA 50070 MEXICO |
| 1598922 | 10029252 | WR GRACE HOLDING S.A. DE C.V. #4430 | GRACE CONSTRUCTION PRODUCTS | FRACCIONAMIENTO INDUSTRIAL CALLE 8, #710 TOLUCA 50070 MEXICO AV. ISIDRO FABELA PARQUE INDUSTRIAL SANTIAGO TIANGUISTENCO 52600 MEXICO |
| 1606264 | 10046575 | WR GRACE HOLDING S.A. DE C.V. #4431 | GRACE CONSTRUCTION PRODUCTS | AV. ISIDRO FABELA PARQUE INDUSTRIAL SANTIAGO TIANGUISTENCO 52600 MEXICO |
| 111791 | 10042065 | WR GRACE HOLDING S.A. DE C.V. (811) | | SANTIAGO TIANGUISTENCO 52600 MEXICO |
| 10046568 | | WR GRACE HOLDING SADECV MEXICO 811 | ATTN: ACCOUNTING | AV. ISIDRO FABELA S/N SANTIAGO TIANGUISTENCO 52600 MEXICO |
| 06293 | | WR GRACE HOLDING, S.A. DE C.V.#4431 | ATTN: ACCOUNTING | PARQUE INDUSTRIAL SANTIAGO TIANGUISTENCO 52600 MEXICO |
| 009418 | | WR GRACE HOLDING, SA DE CV | AV. ISIDRO FABELA S/N | CALLE 8 #710 ZONA INDUSTRIAL TOLUCA, EDO. IT 0 SANTIAGO TIANGUISTENCO 52600 MEXICO |
| 10039702 | | WR GRACE HONG KONG LTD.-INT | | 979 KING'S ROAD QUARRY BAY HONG KONG |
| 10026609 | | WR GRACE HONG KONG LTD.-INT | | 979 KING'S ROAD QUARRY BAY HONG KONG |
| 10024587 | | WR GRACE HONG KONG LTD.-INT | | 979 KING'S ROAD QUARRY BAY HONG KONG |
| 10094218 | | WR GRACE HONG KONG LTD.-LOAN | | 979 KING'S ROAD QUARRY BAY HONG KONG |
| 10094216 | | WR GRACE HONG KONG LTD.-LOAN | | 979 KING'S ROAD QUARRY BAY HONG KONG |
| 10094219 | | WR GRACE HONG KONG LTD.-LOAN | | 979 KING'S ROAD QUARRY BAY HONG KONG |
| 10024599 | | WR GRACE TRAVELERS | SHOP | ATTN: RONNIE TIMMONS TRAVELERS REST SC 29690 |
| 10023151 | | WR-AL-DSS | 375 PERRY ST. | SBSS OPERATIONS ROBINS AIR FORCE BASE GA 31098-1865 |
| 10021151 | | WR-GRACE | | 810 SPRINGFIELD AVE EAST ORANGE NJ 07017 |
| 10043827 | | WRAPS INC | | 810 SPRINGDALE AVE. EAST ORANGE NJ 07017 |
| 175336 | | WRAPS, INC. | | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 10005771 | | WRC | | 900 GRAND AVENUE SHERMAN TX 75090 |
| 10040416 | | WRIGHT CAMPUS | | 4300 NORTH NARRAGANSETT CHICAGO IL 60634 |
| 10047253 | | WRIGHT COLLEGE-NORTH | MAX TRUE | |
| 1611934 | 10042207 | WRIGHT SEED FARM | ATTN: TIM BOYER | 18380 N. COUNTY ROAD 750 WESSER #2 GASTON IN 47342 |
| 08221 | | WTE RECYCLING CORP | | 7 ALFRED CIRCLE BEDFORD MA 01730 |
| 10114 | | WULFENSTEIN CONSTRUCTION CO. | | 1111 SOUTH HWY 160 PAHRUMP NV 89041 |
| 10035921 | | WYANDOTTE ELECTRIC SUPPLY | | P.O. BOX 690 WYANDOTTE MI 48192 |
| 10020228 | | WYANDOTTE ELECTRIC SUPPLY | | 212 S. WAGNER ANN ARBOR MI 48103 |
| 889858 | | WYATT INC | | 6140 WALL ST. STERLING HEIGHTS MI 48312 |
| 10047144 | | WYATT INC | | CMBRIDGE MA 02140 COLLEGEVILLE PA 19426 |
| 10024313 | | WYATT INC | | 7400 BREWSTER AVE PHILADELPHIA PA 19153 |
| 10035571 | | WYATT INC | | 4545 CAMPBELLS RUN RD PITTSBURGH PA 15205 |
| 10036878 | | WYATT INC | | PENN AVE & 45TH STREET PITTSBURGH PA 15224 |
| 10036879 | | WYATT INC. | SAINT FRANCIS HOSPITAL @@ | 4545 CAMPBELLS RUN RD. PITTSBURGH PA 15205 |
| 10017839 | | WYATT INC. | | SEE DIRECTIONS WAREHOUSE |
| 10022433 | | WYATT INC. | | DCSC OPERATIONS, INC. COLUMBUS OH 43216 |
| 152075 | | WYATT INC. | | 7400 BREWSTER AVENUE PHILADELPHIA PA 19153 |
| 152055 | | WYATT INC. | | 8502 CENTRAL AVE NW MINNEAPOLIS MN 55434 |
| 11166 | | WYATT INC. | | 4545 CAMPBELLS RUN RD. PITTSBURGH PA 15205 |
| 399672 | | WYATT, READY MIX | | WAREHOUSE POINTE BLVD SUITE 300 |
| 152093 | | WYATT, INC | | 4545 CAMPBELLS RUN RD. PITTSBURGH PA 15205 |
| 152091 | | WYATT, INC. | SCI PRISON | 189 MESSER ROAD INDIANA PA 15701 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1601716 | 10032034 | WYATT, INC. | FORE SYSTEMS, INC | 100 FORE DRIVE WARRENDALE PA 15086 |
| 1602202 | 10032517 | WYATT, INC. | ONE MELLON BANK CENTER | ROSS STREET DOCK ATTN: BILL ELDER 500 GRANT STREET REAR PITTSBURGH PA 15219 |
| 1609765 | 10040047 | WYCLIFFE BIBLE TRANSLATORS | | 11198 HAWKMOORE RD ORLANDO FL 32832 |
| 0574249 | 10004688 | WYETH AYERS | MADER SOUTHEAST | C/O AMERICAN CASTINGS RICHMOND VA 23298 |
| 0512713 | 10051145 | WYETH AYERST | | 64 MAPLE STREET ROUSES POINT NY 12979 |
| 0508422 | 10038710 | WYETH AYERST | ATTN: JOHN SPIGEL | TECHNOLOGY WAY WEST GREENWICH RI 02817 |
| 0038710 | 10048710 | WYETH LAB | COX ENGINEERING | CORNER OF CEDAR & N. MAIN ST MASON MI 48854 |
| 0041209 | 10041209 | WYETH AYERST | | 42 AYERST LABS - SITE OFFICE CHAZY NY 12921 |
| 0610038 | 10048470 | WYETH LABS INC. | ATTN: SANDY ACKEY | 865 RIDGE ROAD MONMOUTH JUNCTION NJ 08852 |
| 0108468 | 10038756 | WYETH LEDERLE VACCINE FACILITY | EASTERN MATERIALS CORP. | 401 NORTH MIDDLETOWN ROAD PEARL RIVER NY 10965 |
| 0108787 | 10021619 | WYETH-AYERST LABORATORIES | ATTN: ACCOUNTS PAYABLE | PO BOX 1897 WEST CHESTER PA 19382 |
| 1096119 | 10096119 | WYETH-AYERST LABORATORIES | WEST CHESTER MFG | 611 E. NIELD STREET WEST CHESTER PA 19382 |
| 0512735 | 10053793 | WEST CHESTER MFG | WEST CHESTER MFG | 611 E. NIELD STREET WEST CHESTER PA 19382 |
| 15361 | 10034301 | WYETH-AYERST LABORATORIES, INC. | | 55 E. LANCASTER AVENUE SAINT DAVIDS PA 19087 |
| 0603994 | 10041428 | WYETH-AYERST LABS DSP FACILITY | DUGGAN & MARCON | 42 AYERST LABS - SITE OFFICE CHAZY NY 12921 |
| 1611151 | 10037111 | WYETH-AYERST RESEARCH | | 865 RIDGE ROAD MONMOUTH JUNCTION NJ 08852 |
| 0516106 | 10042755 | WYLIE HIGH SCHOOL | | ATT: NAN HENDERSON 710 S. MARKET ST. |
| 0512484 | 10025359 | WYLIE PACKAGING, INC. | WILLIAMS | 2550 WEST FM 544 WYLIE TX 75098 |
| 0095012 | 10025360 | WYLIE PACKAGING, INC. | | LANCASTER SC 29720 |
| 0095013 | 10027450 | WYMAN-GORDON | | 220 DALTON AVE. CHARLOTTE NC 28206 |
| 0097112 | 10049982 | WYMAN-GORDON INVESTMENT | | 414 HESTER STREET SAN LEANDRO CA 94577-1099 |
| 0071622 | 10002073 | WYMAN-GORDON INVESTMENT CASTINGS | | FRANKLIN INDUSTRIAL PARK FRANKLIN NH 03235 |
| 0099783 | 10031109 | WYNDHAM | | 833 POQUONNOCK ROAD GROTON CT 06340 |
| 0109273 | 10047705 | WYNNEWOOD REFINING CO. | | 633 NORTH ST. CLAIR CHICAGO IL 60611 |
| 1113251 | 10031683 | WYNNEWOOD REFINING CO. | SPRAY INSULATON | PO BOX 305 WYNNEWOOD OK 73098 |
| 0141367 | 10052799 | WYNNEWOOD REFINING COMPANY | | 200 WEST SOUTH STREET WYNNEWOOD OK 73098 |
| 1861965 | 10042238 | WYNNWOOD @ GALLOWAY | SPRAY APPLIED FIREPROOFING | REPUBLIC PLAZA 370 17TH STREET SUITE 5300 DENVER CO 80202 |
| 1039100 | 10021372 | WYNOT SAND & GRAVEL | | 32 PLUM STREET TRENTON NJ 08638 |
| 1021008 | 10021173 | WYNOT SAND & GRAVEL | | WYNOT, NEBRASKA 68792 |
| 1096035 | 10026478 | WYNOT SAND & GRAVEL | | 4405 KEEGAN AVENUE WYNOT NE 68792 |
| 1597102 | 10027440 | WYNOT SAND & GRAVEL | | P. O. BOX 186 WYNOT NE 68792 |
| 0024409 | 10027441 | WYNOD OF 7 FEILDS | | HORSHAM & HARTMAN ROAD MONTGOMERY PA 17752 |
| 0997103 | 10028742 | WYNWOOD OF 7 FIELDS | VINFRED | RTE. 228 & ADAMS RIDGE MARS PA 16046 |
| 0737772 | 10004214 | WYNWOOD OF NEW CASTLE COUNTRY | VINFORD | RTE. 228 AND ADAMS RIDGE MARS PA 16046 |
| 0737773 | 10042215 | WYNWOOD BLOCK CO. | C/O/ KENT PAINTING | HARMONY ROAD NEWARK DE 19713 |
| 0737688 | 10004130 | WYOMING BLOCK CO. | | PO BOX 206 WYOMING DE 19934 |
| 0737689 | 10004131 | WYOMING CONCRETE | | SOUTHERN BLVD. WYOMING DE 19934 |
| 0737687 | 10004129 | WYOMING CONCRETE | | P O BOX 206 WYOMING DE 19934 |
| 1702067 | 10033283 | WYOMING CONCRETE IND | | R.R. LINE & SOUTHERN BLVD. WYOMING DE 19934 |
| 0099739 | 10030066 | WYOMING CONCRETE PRODUCTS | | RR AVENUE & SO. BLVD. WYOMING DE 19934 |
| 0910678 | 10040957 | WYOMING COUNTY COURTHOUSE | NORTHEASTERN INSULATION | 725 BRYAN STOCK TRAIL CASPER WY 82609 |
| 0083407 | 10013806 | WYOMING MAT'LS & IMPROV | | 133 NORTH MAIN STREET WARSAW NY 14569 |
| 0083255 | 10013655 | WYOMING MATERIALS & IMPV. | | P. O. BOX 1930 GILLETTE WY 82716 |
| 1112736 | 10013656 | WYOMING MATERIALS & IMPV. | | 2805 CONESTOGA DR GILLETTE WY 82716 |
| 0328255 | 10051168 | WYOMING MATERIALS & IMPV. | DO NOT USE | 2805 CONESTOGA DR. GILLETTE WY 82716 |
| 1114494 | 10032655 | WYOMING REFINING COMPANY | | 740 WEST MAIN STREET NEWCASTLE WY 82701 |
| 1115654 | 10052826 | WYOMING REFINING COMPANY | PO BOX 206 | P.O. BOX 1930 GILLETTE WY 82716 |
| 1115654 | 10050086 | WYOMING REFINING COMPANY | HERMES CONSOLIDATED INC DBA | ACCTS PAYABLE 1600 BROADWAY SUITE 2300 DENVER CO 80202 |
| 1594841 | 10025189 | WYTHE COMMUNITY HOSPITAL | ATTN: ACCOUNTS PAYABLE WARCO CONSTRUCTION | PO BOX 820 NEWCASTLE WY 87201 600 W. RIDGE RD. WYTHEVILLE VA 24382 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time:16:29.21
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1598164 | 10028498 | XAVIER COLLEGE | SCIENCE & ACADEMIC COMPLEX CORNER OF PALMETTO & CARROLTON C/O KING & COMPANY 7325 PA | NEW ORLEANS LA 70125 |
| 1109193 | 10047625 | XCEL ENERGY | PUBLIC SERVICE COMPANY OF COLORADO | DEPAYMENT AND REPORTING PO BOX 840 DENVER CO 80201-0840 |
| 9114666 | 10053098 | XCEL ENERGY | | NATURAL GAS GROUP PO BOX 99 MEEKER CO 81641-0099 |
| 9607292 | 10037585 | XENON PRODUCTS INC | ATTN: ACCTS PAYABLE | 100-07 91ST AVE RICHMOND HILL NY 11418 |
| 0110789 | 10047221 | XENTAUR CORPORATION | UNIT K | 3661 HORSEBLOCK ROAD MEDFORD NY 11763 |
| 9112738 | 10051170 | XENTAUR CORPORATION | UNIT K | 3661 HORSEBLOCK ROAD MEDFORD NY 11763 |
| 9112739 | 10051171 | XENTAUR CORPORATION | UNIT K | 3661 HORSEBLOCK ROAD MEDFORD NY 11763 |
| 9114074 | 10052506 | XENTAUR CORPORATION | ATTN: PURCHASING | UNIT K 3661 HORSEBLOCK ROAD MEDFORD NY 11763 |
| 9114075 | 10052507 | XENTAUR CORPORATION | ATTN: PURCHASING | UNIT K 3661 HORSEBLOCK ROAD MEDFORD NY 11763 |
| 0108788 | 10047220 | XENTAUR CORPORATION | ATTN: PURCHASING | UNIT K 3661 HORSEBLOCK ROAD MEDFORD NY 11763 |
| 0112737 | 10051169 | XEROX | ATTN: ACCOUNTS PAYABLE | PO BOX 301 WEBSTER NY 14580 |
| 9685970 | 10016358 | XEROX | | PO BOX 7405 WEBSTER NY 14580 |
| 0016358 | 10019022 | XEROX CORP. | | 800 PHILLIPS ROAD WEBSTER NY 14580 |
| 1593046 | 10023402 | XIT CONCRETE | | HCR 2 BOX 200-O DALHART TX 79022 |
| 0023925 | 10023580 | XOLOX CORP | | 1415 DIVIDEND DRIVE FORT WAYNE IN 46808 |
| 0022926 | 10047223 | XOLOX CORPORATION | BLDG. 143, DOCK 143 6077 FULTON INDUSTRIAL BLVD | LATIN AMERICA OPERATION ATLANTA GA 30336 |
| 08793 | 10047225 | XPEDX | | 6932 GETTYSBURG PIKE FORT WAYNE IN 46804-5555 |
| 08794 | 10047225 | XPEDX | | PO BOX 29561 GLASSPORT PA 15045 |
| 08795 | 10047226 | XPEDX | | PO BOX 29561 CINCINNATI OH 45229-0561 |
| 08796 | 10047227 | XPEDX | | PO BOX 29561 CINCINNATI OH 45229-0561 |
| 12740 | 10047228 | XPEDX | | PO BOX 29561 CINCINNATI OH 45229-0561 |
| 12741 | 10051172 | XPEDX | | PO BOX 29561 CINCINNATI OH 45229-0561 |
| 1112252 | 10051175 | XPEDX | | PO BOX 29561 CINCINNATI OH 45229-0561 |
| 1113252 | 10051684 | XPEDX | | 9450 ALLEN DRIVE CLEVELAND OH 44125-4690 |
| 0015684 | 10051124 | XPEDX | | 611A MAIN STREET WILMINGTON MA 01887-3336 |
| 0051124 | 10053441 | XPEDX | | 3900 SPRING GARDEN ST GREENSBORO NC 27420 |
| 0053441 | 10032257 | XPEDX | | BLDG. # 10 E SANDLAKE ROAD ORLANDO FL 32809 |
| 01961 | 10032279 | XPEDX | | 613 MAIN STREET WILMINGTON MA 01887-3336 |
| 01962 | 10047224 | XPEDX RESOURCENET | | 210 MAIN STREET WILMINGTON MA 01887-3336 |
| 00792 | 10050021 | XPRESS FREIGHT FORWARDERS | | 2586 LANE AVE. NORTH JACKSONVILLE FL 32254 |
| 11569 | 10027358 | XR CONSOL PROP OFF | LOCKHEED MARTIN | 2920 JEFFERSON DAVIS HIGHWAY RICHMOND VA 23224-7610 |
| 11589 | 10021261 | XRFUSPFO MS LOGISTIC DIV. | CONS-W62Q2W TCN: W81CUH22950104XXX | C/O F.P. WOLL SIERRA ARMY DEPOT HERLONG CA 96113-5520 |
| 97020 | 10021262 | XRFUSPFO MS LOGISTIC DIV. | TCN:W81CUH22440200XXX | FOX HALL ROAD THOMPSON FIELD JACKSON MS 39296-4447 |
| 190895 | 10021260 | XTALONIX | | FOX HALL ROAD THOMPSON FIELD JACKSON MS 39296-4447 |
| 190896 | 10043916 | XU DEF DIST DEPOT SAN JOAQUIN | RECEIVING WHSE. | 1215 CHESAPEAKE AVENUE COLUMBUS OH 43212 |
| 90896 | 10052905 | | | 25600 S. CHRISMAN RD. TRACY CA 95376-5000 |
| 13650 | 10023358 | XXXXXX | XXXXXX | XXXXXX MA 02000 |
| 044713 | 10023359 | XXXXXX | XXXXXX | XXXXXX MA 02000 |
| 190902 | 10023360 | XXXXXX | XXXXXX | XXXXXX MA 02000 |
| 93011 | 10023361 | XXXXXX | XXXXXX | XXXXXX MA 02000 |
| 93010 | 10023362 | XXXXXX | XXXXXX | XXXXXX MA 02000 |
| 93009 | 10023363 | XXXXXX | XXXXXX | XXXXXX MA 02000 |
| 93008 | 10023364 | XXXXXX | XXXXXX | XXXXXX MA 02000 |
| 93007 | 10023365 | XXXXXX | XXXXXX | XXXXXX MA 02000 |
| 93006 | 10023366 | XXXXXX | XXXXXX | XXXXXX MA 02000 |
| 93005 | 10023367 | XXXXXX | XXXXXX | XXXXXX MA 02000 |
| 93004 | 10023368 | XXXXXX | XXXXXX | XXXXXX MA 02000 |
| 1593011 | 10023369 | XXXXXX | XXXXXX | XXXXXX MA 02000 |
| 1593012 | 10023370 | XXXXXX | XXXXXX | XXXXXX MA 02000 |
| 1593013 | 10023371 | XXXXXX | XXXXXX | XXXXXX MA 02000 |
| 1593014 | 10023372 | XXXXXX | XXXXXX | XXXXXX MA 02000 |
| 1593015 | | XXXXXX | XXXXXX | XXXXXX MA 02000 |
| 1593016 | | XXXXXX | XXXXXX | XXXXXX MA 02000 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1593017 | 10023373 | XXXXXX | | XXXXXX XXXXXX MA 02000 |
| 1593018 | 10023374 | XXXXXX | | XXXXXX XXXXXX MA 02000 |
| 1593019 | 10023375 | XXXXXX | | XXXXXX XXXXXX MA 02000 |
| 1593020 | 10023376 | XXXXXX | | XXXXXX XXXXXX MA 02000 |
| 0611327 | 10041603 | XXXXXX | | XXXXXX XXXXXX MA 02000 |
| 0611328 | 10041604 | XXXXXX | | XXXXXX XXXXXX MA 02000 |
| 0613648 | 10043914 | XXXXXX | | XXXXXX XXXXXX MA 02000 |
| 0592111 | 10022471 | X D LUMBER CO INC. | P O BOX 673 BELZONI MS 39038 | |
| 0607397 | 10037690 | Y M C A | 1105 N.CHURCH STREET CHARLOTTE NC 28206 | |
| 0592110 | 10022470 | Y-D LUMBER COMPANY | 119 W JACKSON ST BELZONI MS 39038 | |
| 0592109 | 10022469 | Y-D LUMBER COMPANY* | PO BOX 673 119 W JACKSON ST BELZONI MS 39038 | |
| 0094419 | 10019366 | YACKTMAN CHILDREN'S PAVILLION | 119 W JACKSON ST BELZONI MS 39038 | |
| 0388992 | 10019703 | YADKINS STREET M.O.B | WARCO | LUTHERAN GENERAL HOSPITAL. - SPRAY PARK RIDGE IL 60068 |
| 1593982 | 10048894 | YAGER MATERIALS, INC. | | YADKINS ST ALBEMARLE NC 28001 |
| 1612624 | 10024334 | YAGGIE'S, INC. | | OFF HWY. 51 HENNESSEY OK 73742 |
| 1602830 | 10023143 | YAGGARTS GREENHOUSE | | P. O. BOX 2000 OWENSBORO KY 42302 |
| 1212116 | 10022476 | YAKIMA PRECAST | ROUTE 3 BOX 29 | 3RD & MULBERRY STS. YANKTON SD 57078 |
| 0041543 | 10041543 | YAKIMA PRECAST | | 1210 SOUTH FIRST STREET #104 YAKIMA WA 98901 |
| 1212117 | 10022477 | YALE ENGINEERING | | 1210 SOUTH 1ST ST YAKIMA WA 98907 |
| 1212118 | 10022478 | YALE ENGINEERING | | 4025 N. RAVENWOOD CHICAGO IL 60613 |
| 0008848 | 10038848 | YALE ENGINEERING | CAMBRIDGE MA 02140 | |
| 0008560 | 10038560 | YALE HOSPITAL C WING | | 141 AVENUE OF INDUSTRY WATERBURY CT 06705 |
| 0072423 | 10038033 | YALE PROPERTIES | CONGRESS AVENUE BUILDING | 29 BROADWAY NEW HAVEN CT 06511 |
| 0008541 | 10038829 | YALE SCHOOL OF MEDICINE | THERMO FIREPROOFING | C/O WESCONN COMPANY 350 CONGRESS AVENUE NEW HAVEN CT 06519 |
| 0597170 | 10027508 | YALE UNIVERSITY | C/O WESCONN CO | KEN WATERWORTH NEW HAVEN CT 06519 |
| 0592120 | 10022480 | YANNITZ PRE MIX | | SHIP TO THE FOX STEEL CO 312 BOSTON POST ROAD ORANGE CT 06477 |
| 0592121 | 10022481 | YANNITZ PRE MIX | GERALD | HWY 28 CWENSVILLE MO 65066 |
| 1211268 | 10041544 | YANNITZ PRE MIX | | P O BOX 539 OWENSVILLE MO 65066 |
| 0592119 | 10022479 | YANNITZ PREMIX | | HWY 28 WEST & 5TH ST OWENSVILLE MO 65066 |
| 0376921 | 10007349 | YARD | FOR EMBARCADERO JOB | SAN FRANCISCO CA 94101 |
| 0014280 | 10014280 | YARD | | BROOKLYN NY 11208 |
| 0005270 | 10035572 | YARDLEY-ORGIL | | 11110 WESTERN AVENUE STANTON CA 90680 |
| 0042061 | 10042061 | YASKAWA | | 2121 SOUTH NORMAN DRIVE WAUKEGAN IL 60085 |
| 1611787 | 10035526 | YASKAWA | ATTENTION: ACCOUNTS PAYABLE | P O BOX 786 GLENDALE AZ 85302 |
| 0073081 | 10035527 | YAVAPAI BLOCK | SPRAY INSULATION | 1249 N. HWY 89 PRESCOTT AZ 86301 |
| 0073082 | 10035528 | YAVAPAI BLOCK | | PO BOX 786 PRESCOTT AZ 86302 |
| 0073083 | 10024471 | YAVAPAI BLOCK | | PO BOX 369004 COLUMBUS OH 43236 |
| 0592112 | 10024472 | YAVAPAI BLOCK CO.INC. | | 1920 LEONARD AVENUE COLUMBUS OH 43219 |
| 1140798 | 10047229 | YENKIN MAJESTIC PAINT CO. | ATTN: PURCHASING DEPT. | PO BOX 369004 COLUMBUS OH 43236 |
| 1140796 | 10051180 | YENKIN MAJESTIC PAINT CO. | | PO BOX 2008 HARRISBURG PA 17105-2008 |
| 1405473 | 10051840 | YENKIN MAJESTIC PAINT CO. (SCHRADLER) | | DUKE ST. & 4TH. AVENUE YORK PA 17404 |
| 1405585 | 10036795 | YESCO DISTRIB. (SCHRADLER) | | 815 N. GEORGE ST YORK PA 17405 |
| 1612252 | 10036681 | YESCO ELECTRIC SUPPLY CO | | 802 HICKSVILLE ROAD FAR ROCKAWAY NY 11691 |
| 0602118 | 10042524 | YESHIVA OF FAR ROCKAWAY | J ROSEN PLASTERING INC. | 4034 COOLIDGE EAST BOULEVARD MACON GA 31297 |
| 1071977 | 10032434 | YKK (U.S.A.) INC. | | NASHVILLE TN 37214 |
| 0574042 | 10004427 | YMCA | 3001 LEBANON PIKE | NASHVILLE TN 37214 |
| 1608119 | 10004482 | YMCA | 3001 LEBANON PIKE | BETWEEN CENTRAL PARK W & BROADWAY 15 WEST 63RD STREET NEW YORK NY 10001 |
| 0608119 | 10004513 | YMCA | | NEW YORK NY 10001 |
| 1597780 | 10038609 | YMCA - JOHN PLANKINTON BUILDING | JL MANTA | 161 W. WISCONSIN AVENUE MILWAUKEE WI 53202 |
| 1599772 | 10030106 | YMCA OF METROPOLITAN MILWAUKEE, INC | JOHN PLANKINTON BLDG. | 735 WEST WISCONSIN AVE, SUITE 600 MILWAUKEE WI 53233 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611834 | 10042108 | YOCOM MASONRY | | PO BOX7621   REDLANDS CA 92375 |
| 1592324 | 10026683 | YODER RESEARCH & DEVELOPMENT | | 1 FAIR PLAY SC 29643 |
| 1592125 | 10024485 | YOHN & SON READY MIX CO | | 1910 4TH AVE. SOUTH   CLEAR LAKE IA 50428 |
| 1592128 | 10022488 | YOHN & SON READY MIX CO | BOX 246 | HWY 18   BOXHOLM IA 50040 |
| 1041126 | 10041545 | YOHN & SON READY MIX CO | | BOX 429   GARNER IA 50438 |
| 1041269 | 10022488 | YOHN & SON READY MIX CO | | BOX 429   GARNER IA 50438 |
| 0992125 | 10022486 | YOHN READY MIX | | HIGHWAY 69 BELMOND IA 50421 |
| 0992126 | 10024487 | YOHN READY MIX | | HIGHWAY 69   FOREST CITY IA 50436 |
| 0992127 | 10022484 | YOHN READY MIX | | HIGHWAY 69   GARNER IA 50438 |
| 0992124 | 10051505 | YOHN-SONS CONC & CONST | | 1500 INDIANA AVENUE   SALEM VA 24153 |
| 0913073 | 10053428 | YOKOHAMA TIRE CORP | | PO BOX 3250   SALEM VA 24153 |
| 0914996 | 10037733 | YOKOHAMA TIRE CORP. | | PO BOX 3250   SALEM VA 24153 |
| 0924419 | 10036686 | PECAN COMPANY | FOAMCO | HIGHWAY 32 EAST   FOREMAN AR 71836 |
| 0573242 | 10036686 | YORK BUILDING PRODUCTS | | P O BOX 1708   YORK PA 17403 |
| 0573243 | 10036687 | YORK BUILDING PRODUCTS | | PO BOX 1708   YORK PA 17405 |
| 1573244 | 10036688 | YORK BUILDING PRODUCTS | | PO BOX 1708   YORK PA 17405 |
| 1573246 | 10003689 | YORK BUILDING PRODUCTS | | 910 OLD PHILADELPHIA ROAD   ABERDEEN MD 21001 |
| 1473246 | 10003690 | YORK BUILDING PRODUCTS | | 325 FULLING MILL RD.   YORK PA 17403 |
| 1473247 | 10003691 | YORK BUILDING PRODUCTS | | 915 LOUCKS MILL RD   MIDDLETOWN PA 17057 |
| 0973248 | 10003692 | YORK BUILDING PRODUCTS | | BLITTNER AVENUE   HANOVER PA 17331 |
| 0919619 | 10039902 | YORK BUILDING PRODUCTS | | 1020 N. HARTLEY   YORK PA 17405 |
| 0099999 | 10039900 | YORK BUILDING PRODUCTS | | 910 OLD PHILADELPHIA ROAD   ABERDEEN MD 21001 |
| 0099990 | 10040272 | YORK BUILDING PRODUCTS | | PO BOX 1708   YORK PA 17405 |
| 0987931 | 10040272 | YORK BUILDING PRODUCTS | | PO BOX 1708   YORK PA 17405 |
| 1216697 | 10041971 | YORK CONSTRUCTION | | AIRPORT SPECIALTY PLANT   THOMASVILLE PA 17364 |
| 0998798 | 10047230 | YORK INTERNATIONAL CORP | | 515 MICHELIN ROAD   GREENVILLE SC 29605 |
| 1272749 | 10047232 | YORK INTERNATIONAL CORP | | PO BOX 15131   YORK PA 17405-7131 |
| 0100413 | 10051181 | YORK LINTEL & CAST STONE | DOOR #14 | 3300 N. RICHLAND AVENUE   YORK PA 17402 |
| 1100737 | 10030737 | YORK LINTEL & CAST STONE | | 3300 N. RICHLAND AVENUE   YORK PA 17402 |
| 1614359 | 10044622 | YORK MEMORIAL HOSPITAL | | 15SS HANOVER   YORK PA 17403 |
| 1018415 | 10015805 | YORK MIDDLE SCHOOL | NOVINGERS | 3RD FLOOR   YORK PA 17401 |
| 1092207 | 10039492 | NOVINGERS | NEW ENGLAND FIREPROOFING | 505 UNIVERSITY AVE BLDG. 3   NORWOOD MA 02062 |
| 1030799 | 10047231 | NEW ENGLAND FIREPROOFING | | 170 ANNE STREET NW   BEMIDJI MN 56619 |
| 1030844 | 10033347 | YOSHIMURA ENTERTAINMENT COMPANY | ATTN: BRIAN UHLIN, STOCKROOM | 4555 CARTER COURT   CHINO CA 91710 |
| 1596332 | 10026574 | YOUNG & DAVIS DRYWALL | ATTN: PURCHASING DEPT. | 2200 GARDNER LANE   TUCSON AZ 85705 |
| 1037085 | 10033529 | YOUNG BLOCK | ATTN: ACCOUNTS PAYABLE | 2200 GARDNER LANE   TUCSON AZ 85705 |
| 1037086 | 10003530 | YOUNG BLOCK | ATTN: RECEIVING DEPT. | 5601 E. HWY 90   SIERRA VISTA AZ 85635 |
| 0992146 | 10003531 | YOUNG BLOCK | | 5601 E. HWY 90   SIERRA VISTA AZ 85635 |
| 0992147 | 10026851 | YOUNG BLOCK | | 822 WEST MAGNOLIA   LOUISVILLE KY 40208 |
| 0996510 | 10022506 | YOUNG CONTRACTING & SUPPLY | | 822 W. MAGNOLIA   LOUISVILLE KY 40208 |
| 1592148 | 10022507 | YOUNG CONTRACTING & SUPPLY | | PO BOX2796   LOUISVILLE KY 40201 |
| 1003693 | 10022508 | YOUNG CONTRACTING & SUPPLY | | *TO BE DELETED* LOUISVILLE KY 40208 |
| 0996586 | 10034002 | YOUNG CONTRACTING & SUPPLY | | *TO SE DELETED* LOUISVILLE KY 40201 |
| 1592149 | 10039869 | YOUNG CONTRACTING & SUPPLY | | PO BOX 2108   NASHVILLE TN 37204 |
| 0992105 | 10022509 | YOUNG INSUL GROUP OF NASH | | PO BOX 2108   NASHVILLE TN 37204 |
| 0592106 | 10022465 | YOUNG READY MIX | DO NOT USE | 834 S. E. CREEKVIEW DRIVE   ANKENY IA 50021 |
| 1592129 | 10022466 | YOUNG READY MIX | DO NOT USE | P.O. DRAWER 1800 WACO TX 76703 |
| 1592130 | 10024489 | YOUNG READY MIX | | HWY 6 COLLEGE STATION TX 77840 |
| 1592131 | 10022490 | YOUNG READY MIX | | BRYAN /COLLEGE STATION 6300 HIGHWAY 21 WEST COLLEGE STATION TX 77840 |
| | 10022491 | YOUNG READY MIX | | PO DRAWER 1800   WACO TX 76703 |
| 1611270 | 10041546 | YOUNG READY MIX | | PO DRAWER 1800   WACO TX 76703 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CUSTOMER CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/18/2001
Time: 16:29.21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1611610 | 10043876 | YOUNG READY MIX | | 2001 MARLIN HIGHWAY WACO TX 76703 |
| 1611412 | 10041688 | YOUNG'S ENV CLEAN UP, INC. | | G 5305 NORTH DORT HWY FLINT MI 48505 |
| 1603493 | 10033803 | YOUNG'S PLANT FARM, INC. | | PO BOX140 AUBURN AL 36830 |
| 1603494 | 10033804 | YOUNG'S PLANT FARM, INC. | | 1166 LEE ROAD 9 AUBURN AL 36830 |
| 1592132 | 10024492 | YOUNGBLOOD CONCRETE INC. | | 5683 PLOTTOWN RD. YOUNG HARRIS GA 30582 |
| 1592131 | 10024493 | YOUNGBLOOD TRUCKING & R/M, INC | | 5683 PLOTT TOWN ROAD YOUNG HARRIS GA 30582 |
| 1592122 | 10024482 | YOUNGQUIST BROS, INC | | 15465 PINERIDGE FORT MYERS FL 33908 |
| 1592123 | 10024483 | YOUNGQUIST BROTHERS INC | | 15465 PINE RIDGE ROAD FORT MYERS FL 33908 |
| 1605271 | 10035571 | YOUR BUILDING CENTERS, INC | | PO BOX 1230 ALTOONA PA 16603 |
| 1606586 | 10036882 | YOUR BUILDING CENTERS, INC | | 120 EAST COLLEGE AVE. STATE COLLEGE PA 16801 |
| 1592152 | 10022512 | YREKA TRANSIT MIX CONCRETE | | FAIR & SCHANTZ LANE YREKA CA 96097 |
| 1592153 | 10022513 | YREKA TRANSIT MIX CONCRETE | ATTN: ACCOUNTS PAYABLE | FAIR & SCHANTZ LANE YREKA CA 96097 |
| 1592154 | 10022514 | YREKA TRANSIT MIX CONCRETE | | 126 SCHANTZ LANE YREKA CA 96097 |
| 1108567 | 10008874 | YUASA AND HARA | | SECTION 208, NEW OHTEMACHI BLDG. 2-1, OHTEMACHI 2-CHOME CHIYODA-KU, TOKYO 100-0004 JAPAN |
| 1605272 | 10035574 | YUMA | ATTN: MR. K. SAKAMATO | 616 EAST 18TH PLACE YUMA AZ 85365 |
| 1000995 | 10009955 | YUMA, REGIONAL MEDICAL CENTER | 2400 AVENUE A MINUTI OGLE | P.O. #9930010 YUMA AZ 85364 |
| 1602594 | 10032008 | YWCA | | 2101 EAST LAKE STREET MINNEAPOLIS MN 55407 |
| 1593240 | 10025595 | Z-MAN & ASSOCIATES | | 2730 THOMAS GRADE MORGAN HILL CA 95037 |
| 1593155 | 10023510 | Z AXIS | | 7633 S 180TH STREET KENT WA 98032 |
| 1592155 | 10025515 | ZACHRY CONSTRUCTION CO. | | 900 KING GEORGES RD. FORDS NJ 08863 |
| 1592163 | 10025523 | ZACK PAINTING | | 900 KING GEORGE ROAD FORDS NJ 08863 |
| 1592164 | 10025524 | ZACK PAINTING | | IRONDALE AL 35210 |
| 1600931 | 10039723 | ZAGLANIC/ZNY | | 2601 COMMERCE BLVD IRONDALE AL 35210 |
| 1593715 | 10039715 | ZAGLANIC/ZNY TEMPLETE | | 1400 EAST 9TH STREET KANSAS CITY MO 64106 |
| 1592167 | 10025528 | ZAHNER SHEET METAL | | 1400 E. 9TH STREET KANSAS CITY MO 64106 |
| 1592168 | 10025529 | ZAHNER SHEET METAL | | 1400 E. 9TH STREET KANSAS CITY MO 64106 |
| 1592169 | 10025527 | ZAHNER SHEET METAL | | 1400 EAST 9TH STREET KANSAS CITY MO 64106 |
| 1596762 | 10027102 | ZAHNER SHEET METAL | | 1400 EAST 9TH STREET KANSAS CITY MO 64106 |
| 1593430 | 10034340 | ZAHNER SHEET METAL | ***DO NOT US*** | 1400 EAST 9TH STREET KANSAS CITY MO 64106 |
| 1597633 | 10037925 | ZAHNER SHEET METAL | | 1400 EAST 9TH STREET KANSAS CITY MO 64106 |
| 1100768 | 10037930 | ZAHNER SHEET METAL | UNION STATION KEMPER MUSEUM OF CONTEMPORARY ART PAVIDENZEN / CAFE 1400 EAST 9TH STREET | 1400 EAST 9TH STREET KANSAS CITY MO 64106 |
| 1101550 | 10044414 | ZAHNER SHEET METAL | | 1400 EAST 9TH STREET KANSAS CITY MO 64106 |
| 1172039 | 10102538 | ZAPATA | | #7243 EXPERIENCE MUSIC PROJECT 400 EAST 9TH STREET KANSAS CITY MO 64106 |
| 1100347 | 10100347 | ZAPATA | | TOPEKA SHAWNEE PUBLIC LIBRARY 100 EAST 9TH STREET KANSAS CITY MO 64106 |
| 1101746 | 10003664 | ZAPATA ENVASSES S.A. DE C.V. | | CALZADA DE GUADALUPE NO. 504 COL CENTRO CUAUTITLAN 54800 MEXICO |
| 1109436 | 10037764 | ZAPATA HIGH SCHOOL | TOMAN & ASSOCIATES | INTERSECTION HWY 83 & HWY 15 ZAPATA TX 78076 |
| 1107408 | 10045459 | ZAVALA ELEMENTARY SCHOOL | BAHL INSULATION | 310 ROBERT MARTINEZ JR. ST. AUSTIN TX 78702 |
| 1192179 | 10049677 | ZAWADA SUPPLY | | 1009 MAIN ST. NIAGARA WI 54151 |
| 1112455 | 10041547 | ZEELAND CHEMICALS | | 215 CENTENNIAL STREET ZEELAND MI 49464 |
| 1112111 | 10022539 | ZEELAND CHEMICALS | | 215 N. CENTENNIAL STREET ZEELAND MI 49464 |
| 1107420 | 10022538 | ZEIDLER CONCRETE | | BOX 1320 WATERLOO IA 50704 |
| 1104967 | 10047236 | ZEIDLER CONCRETE | | BOX 1320 WATERLOO IA 50704 |
| 1104154 | 10051188 | ZEIDLER CONCRETE PRODUCTS | | 1101 NEWELL WATERLOO IA 50703 |
| 1102253 | 10052511 | ZEIDLER CONCRETE PRODUCTS | | 1101 NEWELL WATERLOO IA 50704 |
| 1102253 | 10047235 | ZEKS AIR DRIER CORP | | MALVERN INDUSTRIAL PK MALVERN PA 19355 |
| 1102538 | 10051186 | ZEKS AIR DRIER CORP | | MALVERN INDUSTRIAL PK MALVERN PA 19355 |
| 1100804 | 10051187 | ZEKS AIR DRIER CORP | | MALVERN INDUSTRIAL PK MALVERN PA 19355 |
| 1104723 | 10051814 | ZEKS AIR DRIER CORP | | MALVERN INDUSTRIAL PK MALVERN PA 19355 |
| 1127561 | 10047235 | ZEKS AIR DRIER CORPORATION | | PO BOX 2660 WEST CHESTER PA 19380 |
| 1114079 | 10047235 | ZEKS AIR DRIER CORPORATION | | PO BOX 2660 WEST CHESTER PA 19380 |
| 1104723 | 10051186 | ZEKS AIR DRIER CORPORATION | | 1302 GOSHEN PARKWAY WEST CHESTER PA 19380 |
| 1105251 | 10051187 | ZEKS AIR DRIER CORPORATION | | 1302 GOSHEN PARKWAY WEST CHESTER PA 19380 |
| 1112754 | 10051754 | ZELLER PLASTIK, INC. | | 1515 FRANKLIN BOULEVARD LIBERTYVILLE IL 60048 |
| 1112755 | 10051755 | ZELLERBACH | | PO BOX 750490 DAYTON OH 45475-0490 |
| 1157226 | 10072708 | ZELLERBACH | ATTN: ACCTS PAYABLE | PO BOX 750490 DAYTON OH 45475-0490 |
| 1102708 | 10072708 | ZELLERBACH | | PO BOX 750490 DAYTON OH 45475-0490 |
| 1107238 | 10047238 | A MEAD COMPANY | ATTN: RECEIVING DEPT | PO BOX 750490 DAYTON OH 45475-0490 |
| 1107239 | 10047239 | A MEAD COMPANY | ATTN: PURCHASING DEPT | PO BOX 750490 DAYTON OH 45475-0490 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN
CUSTOMER CLAIMS

Date: 05/18/2001
Time: 16:29:21
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1108808 | 10047240 | ZELLERBACH | A MEAD COMPANY | PO BOX 750490 DAYTON OH 45475-0490 |
| 1108809 | 10047241 | ZELLERBACH | A MEAD CORPORATION | PO BOX 750490 DAYTON OH 45475-0490 |
| 1108811 | 10047243 | ZELLERBACH | A MEAD COMPANY | PO BOX 750490 DAYTON OH 45475-0490 |
| 1108812 | 10047244 | ZELLERBACH | A MEAD COMPANY | PO BOX 750490 DAYTON OH 45475-0490 |
| 00813 | 10047245 | ZELLERBACH | A MEAD COMPANY | PO BOX 750490 DAYTON OH 45475-0490 |
| 12757 | 10051189 | ZELLERBACH | A MEAD COMPANY | PO BOX 750490 DAYTON OH 45475-0490 |
| 11655 | 10054087 | ZELLERBACH | | 9450 ALLEN DRIVE, CLEVELAND OH 44125-4690 |
| 098173 | 02153 | ZELLERBACH | | PO BOX 750490 DAYTON OH 45475-0490 |
| 098205 | 10022533 | ZELLERBACH - DO NOT USE | | CAMBRIDGE MA 02140 |
| 098205 | 10022532 | ZELLERBACH CO | A MEAD COMPANY | PO BOX 750490 DAYTON OH 45475-0490 |
| 092184 | 10047237 | ZELLERBACH A MEAD COMP. | ACCOUNTS PAYABLE DEPT | PO BOX 750490 DAYTON OH 45475-0490 |
| 092170 | 10022532 | ZELLERBACH A MEAD COMP. | | PO BOX 750490 DAYTON OH 45475-0490 |
| 091534 | 10047242 | ZELLERBACH A MEAD COMP. | | PO BOX 750490 DAYTON OH 45475-0490 |
| 091534 | 10047236 | ZELLERBACH, CO | | PO BOX 750490 DAYTON OH 45475-0490 |
| 091537 | 10021897 | ZELLERBACH, A MEAD COMP | | PO BOX 750490 DAYTON OH 45475-0490 |
| 091532 | 10021895 | ZELNER PLASTERING | | 4000 E UNION PACIFIC, LOS ANGELES CA 90023 |
| 091537 | 91532 | ZELNER PLASTERING | | 1546 MARTIN LUTHER KING BLVDS.W. POLICE STATION LOS ANGELES CA 90050 |
| 091553 | 10021916 | ZELNER PLASTERING | | BELMONT HIGH SCHOOL LOS ANGELES CA 90050 |
| 00792 | 10031114 | ZENECA PRODUCTS | | MESA VERDA MIDDLE SCHOOL SAN DIEGO CA 92119 |
| 06578 | 10046242 | ZENITH GOLDLINE PHARM. | | MORENO VALLEY JR. COLLEGE MORENO VALLEY CA 92552 |
| 10346 | 10048778 | ZENITH GOLDLINE PHARM. | | 1200 S. 47TH ST. RICHMOND CA 94804 |
| 01990 | 10033206 | ZENITH GOLDLINE PHARM. | | 4400 BISCAYNE BLVD MIAMI FL 33137 |
| 092171 | 10022531 | ZERA CONSTRUCTION COMPANY | ATTN: RECEIVING DEPT. | 50 N. 176TH STREET MIAMI FL 33169 |
| 094469 | 10024818 | ZERO BREEZE CO | | 4120 LEHIGH AVENUE NILES IL 60714 |
| 02044 | 10024818 | ZHU HAI LSO ENDS PACKAGING LTD | ATTN: DAVID TANG | HONGQUIROW WEST CINCINNATI OH 45212 |
| 097743 | 10032360 | ZIAXAM CONSTRUCTION | DO NOT USE | HONGQUIROW WEST HONGQUI DISTRICT ZHUHAI O CHINA |
| 092181 | 10024096 | ZIELDER CONCRETE PRODUCTS | | 1714 FOURTH AVENUE SOUTH CLEAR LAKE IA 50428 |
| 092181 | 10022541 | ZIGNEGO COMPANY | PORTABLE PAVING PLANT | PAVING CONTRACTOR WAUKESHA WI 53186 |
| 092182 | 10022542 | ZIGNEGO READY MIX INC | | W 226 N 2940 DUPLAINVILLE ROAD WAUKESHA WI 53186 |
| 092182 | 10022542 | ZIGNEGO READY MIX INC. | | 14425 W 58TH ROAD STURTEVANT WI 53177 |
| 092183 | 10022543 | ZIGNEGO READY MIX INC. | | 571 CURTIS ROAD WEST ALLIS WI 53214 |
| 11612 | 10022543 | ZIGNEGO READY MIX INC. | | W 226 N 2940 DUPLAINVILLE ROAD WAUKESHA WI 53186 |
| 11612 | 10041548 | ZIGNEGO READY MIX INC. | | W 226 N 2940 DUPLAINVILLE ROAD WAUKESHA WI 53186 |
| 00171 | 10043879 | ZIGNEGO READY MIX, INC. | | 2777 SCENIC ROAD RICHFIELD WI 53076 |
| 08817 | 10032031 | ZIGNEGO READY MIX, INC. | | W 226 N 2940 DUPLAINVILLE ROAD WAUKESHA WI 53186 |
| 092185 | 10032031 | ZILKHA ENERGY COMPANY | | 1201 LOUISIANA, HOUSTON TX 77002 |
| 092186 | 10022545 | ZIMMERLY READY MIX | | SO. MARSHALL ST. PARIS IL 61944 |
| 092186 | 10022545 | ZIMMERLY READY MIX | | SO. MARSHALL ST. PARIS IL 61944 |
| 092184 | 10022546 | ZIMMERLY READY MIX | | SO. MARSHALL ST. PARIS IL 61944 |
| 00818 | 10022544 | ZIMMERLY READY MIX COMPANY | | 1604 SO MARSHALL PARIS IL 61944 |
| 12768 | 10047250 | ZINC AIR POWER CORP. | | BP AMERICA WARRENSVILLE CENTER ROAD CLEVELAND OH 44128-2837 |
| 058862 | 10051200 | ZINC AIR POWER CORP. | | 4440 WARRENSVILLE CENTER ROAD CLEVELAND OH 44128-2837 |
| 07863 | 10026206 | ZINC AIR POWER CORP. | PO BOX 1 | 4440 WARRENSVILLE CENTER ROAD CLEVELAND OH 44128-2837 |
| 050981 | 10028198 | ZIOLKOWSKI CONST | SUITE N | SUBURU/ISUZA PLT.SIA MOTORPOSE WEST GATE 5500 ST RD 38 LAFAYETTE IN 47903 |
| 03688 | 10021346 | ZIOLKOWSKI CONST. | | 2911 RANGE ROAD CAPE GIRARDEAU MO 63701 |
| 93181 | 10033997 | ZION CHURCH ERECTORS | CAPE BIBLE CHAPEL | 2911 RANGE ROAD CAPE GIRARDEAU MO 63701 |
| 06460 | 10023536 | ZIRKLE FRUIT | | SELAH WA 98942 |
| 06461 | 10026801 | ZITTOLI ELEMENTARY SCHOOL | PLANT #1 | PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVENUE BLDG NORWOOD MA 02062 |
| 06956 | 10026802 | ZIX CORPORATION | FORGE INDUSTRIES CO., INC. | 6210 NW 22 STREET, BLDG 6210 MIAMI FL 33125 |
| 108801 | 10036952 | ZOLLO CONSTRUCTION CORP. | TAMPA AIRLINES | 604 JOHNSON AVE. BROOKLYN NY 11237 |
| 112352 | 10047233 | ZOLLO CONSTRUCTION CORP. | | 604 JOHNSON AVE. BROOKLYN NY 11237 |
| 115530 | 10051184 | ZONA PLUMBING INC | | 11010 PARKER DRIVE NORTH HUNTINGDON PA 15642 WESTMORELAND PK |
| | 10053962 | ZRC WORLDWIDE | ATTN: ACCOUNTS PAYABLE | TS 145 ENTERPRISE DRIVE MARSHFIELD MA 02050 |
| | | ZRC WORLDWIDE | | 145 ENTERPRISE DRIVE MARSHFIELD MA 02050 |
| | | ZRC WORLDWIDE | | 145 ENTERPRISE DRIVE MARSHFIELD MA 02050 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CUSTOMER CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date :05/18/2001
Time :16:29:21

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTN | ADDRESS |
|---|---|---|---|---|
| 1592135 | 10022495 | ZUPAN & SMITH | | 11519 ANDERSON ROAD  GREENVILLE SC 29611 |
| 1592136 | 10022496 | ZUPAN & SMITH | | WOELEY ROAD  GREENVILLE SC 29601 |
| 1592137 | 10022497 | ZUPAN & SMITH | | 2040 SANDIFER BLVD. HWY 123  SENECA  SC 29678 |
| 1592138 | 10022498 | ZUPAN & SMITH | | 1011 OLD STAGE RD.  SIMPSONVILLE SC 29681 |
| 1592139 | 10022499 | ZUPAN & SMITH | | HIGHWAY 81  POWDERSVILLE SC 29673 |
| 1592140 | 10022500 | ZUPAN & SMITH | | BRICK YARD ROAD  CONVERSE SC 29329 |
| 1592141 | 10022501 | ZUPAN & SMITH | | 290 SOUTH AVENUE  SPARTANBURG SC 29301 |
| 1631611 | 10043877 | ZUPAN & SMITH | | 231 E VICTOR HILL ROAD  DUNCAN SC 29334 |
| 1596056 | 10026399 | ZUPAN & SMITH CONCRETE | | 50 PLEASANT RETREAT RD.  TRAVELERS REST SC 29690 |
| 1592134 | 10022494 | ZUPAN & SMITH SAND & CONC | | 11519 ANDERSON RD  GREENVILLE SC 29611 |
| 1992949 | 10023305 | ZWANENBERG | | MEXICO 99999 MEXICO |
| 1108816 | 10047248 | ZYNOLYTE | | PO BOX 6244  CARSON CA 90749-6244 |
| 1112767 | 10051199 | ZYNOLYTE PRODUCTS | A DIVISION OF ICI PAINTS | 2320 EAST DOMINGUEZ STREET  CARSON CA 90749 |

Total Records:        53091