In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683200 - 10066206<br>EXTRACTICA, LLC<br>ATTN: ROGER E. SCHOONOVER<br>1116 AVALON ROAD<br>LAWRENCE   KS   66044 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1683045 - 10066051<br>EXXON MOBIL CHEMICAL CORPORATION<br>ATTN: PAULA BEENE<br>P.O. BOX 3272<br>13501 KATY FREEWAY<br>HOUSTON  TX  77079 | Type of Contract:    TOLLING AGREEMENT<br>Term:   THREE YEARS |
| 1682697 - 10065677<br>EXXON RESEARCH & DEVELOPMENT COMPAN<br>ATTN: GEORGE ANDERSON<br>P. O. BOX 2226<br>BATON ROUGE   LA   70821 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TWENTY-FIVE YEARS |
| 1682827 - 10065833<br>EXXON RESEARCH AND ENGINEERING COMP<br>ATTN: ROY J. OTT<br>P. O. BOX 2226<br>BATON ROUGE   LA   70821 | Type of Contract:    LICENSE AGREEMENT<br>Term:   TEN YEARS |
| 1679186 - 10062992<br>EXXONMOBIL<br>1795 BURT ST<br>BEAUMONT   TX   77704 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/02 |
| 1679187 - 10062993<br>EXXONMOBIL<br>1795 BURT ST<br>BEAUMONT   TX   77704 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/02 |
| 1679188 - 10062994<br>EXXONMOBIL<br>PO BOX 1007<br>CHALMETTE   LA   70044 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/02 |
| 1679189 - 10062995<br>EXXONMOBIL<br>3700 W. 190TH ST<br>TORRANCE   CA   90509 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/02 |
| 1683230 - 10066236<br>EXXONMOBIL CHEMICAL COMPANY<br>ATTN: PHIL RUZISKA<br>4500 BAYWAY DRIVE<br>P.O. BOX 2149<br>BAYTOWN   TX   77522-2149 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1683237 - 10066243<br>EXXONMOBIL CHEMICAL COMPANY<br>ATTN: AUDREY J. DITTMAN-HALL<br>5200 BAYWAY DRIVE<br>P.O. BOX 2149<br>BAYTOWN   TX   77520-2101 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681190 - 10064116<br>EXXONMOBIL CORPORATION<br>3700 W. 190TH STREET<br>TORRANCE   CA   90509-2929 | Type of Contract:     LEASE: EQUIPMENT<br>Term:   1 YEAR (EXP. 12/31/02) |
| 1681191 - 10064117<br>EXXONMOBIL CORPORATION<br>3700 W. 190TH STREET<br>TORRANCE   CA   90509-2929 | Type of Contract:     LEASE: EQUIPMENT<br>Term:   1 YEAR (EXP. 12/31/02) |
| 1681193 - 10064119<br>EXXONMOBIL CORPORATION<br>1795 BURT STREET<br>BEAUMONT   TX   77704-3311 | Type of Contract:     LEASE: EQUIPMENT<br>Term:   1 YEAR (EXP. 12/31/02) |
| 1683338 - 10066358<br>EXXONMOBIL GLOBAL SERVICES COMPANY<br>ATTN: J. I. GREENMUN<br>601 JEFFERSON<br>HOUSTON   TX   77002 | Type of Contract:     PURCHASING AGREEMENT<br>Term:   ONE |
| 1681216 - 10064142<br>EXXONMOBIL PROCESS RESEARCH<br>1545 US HIGHWAY 22 EAST<br>ANNANDALE   NJ   08801 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   EXPIRED 12/20/2000 |
| 1682728 - 10065734<br>EXXONMOBIL RESEARCH AND ENGINEERING<br>ATTN: MALCOLM D. KEEN<br>3225 GALLOWS ROAD<br>FAIRFAX   VA   22037 | Type of Contract:     JOINT DEVELOPMENT/RESEARCH<br>Term:   SEVENTEEN YEARS |
| 1680986 - 10063912<br>F.W. DODGE<br>P.O. BOX 802134<br>CHICAGO   IL   60680 | Type of Contract:     VENDOR CONTRACT<br>Term:   OPEN |
| 1680006 - 10063537<br>FACTIVA<br>1400 L STREET, N.W.<br>SUITE 460<br>WASHINGTON   DC   20005 | Type of Contract:     LICENSE AGREEMENT<br>Term:   10/01/01 |
| 1680043 - 10063550<br>FACTIVA<br>1400 L STREET, N.W.<br>SUITE 460<br>WASHINGTON   DC   20005 | Type of Contract:     USER AGREEMENT |
| 1681558 - 10064484<br>FAIRMONT FOODS COMPANY<br>511 EAST CHATHAM STREET<br>CARY   NC   27511 | Type of Contract:     SALES AGREEMENT<br>Term:   NO EXPIRATION |
| 1679485 - 10063291<br>FAMILY & YOUTH COUNSELING AGENCY<br>220 LOUIE STREET<br>LAKE CHARLES   LA   70601 | Type of Contract:     BPO - MISCELLANEOUS ITEM<br>Term:   THRU 12/31/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681179 - 10064105<br>FAMLAND INDUSTRIES, INC.<br>N. LINDEN STREET<br>FARMLAND   KS   67337 | Type of Contract:   LEASE: EQUIPMENT<br>Term:  2 YEARS (EXP. 12/31/03) |
| 1683257 - 10066263<br>FARKAS BERKOWITZ & COMPANY<br>1220 NINETEENTH STREET<br>N.W. SUITE 300<br>WASHINGTON, D.C   20036 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:  ONE YEAR |
| 1679182 - 10062988<br>FARMLAND INDUSTRIES<br>NORTH LINDEN ST<br>COFFEYVILLE   KS   67337 | Type of Contract:   EQUIPMENT LEASE<br>Term:  EXPIRES 12/31/03 |
| 1679172 - 10062978<br>FARMLAND INDUSTRIES, INC<br>NORTH LINDEN STREET<br>COFFEYVILLE   KS   67337 | Type of Contract:   LEASE: EQUIPMENT<br>Term:  2 YEARS |
| 1681582 - 10064508<br>PARMLAND INDUSTRIES, INC.<br>P O BOX 7305<br>KANSAS CITY   MO   64116 | Type of Contract:   SALES AGREEMENT<br>Term:  NO EXPIRATION |
| 1679621 - 10063401<br>FBO TEMPCO TEMPORARIES<br>P.O. BOX 262206<br>HOUSTON   TX   77207 | Type of Contract:   CONSULTING SERVICES<br>Term:  1 YR |
| 1681333 - 10064259<br>FEDERAL INSURANCE CO.<br>CHUBB GROUP OF INS. COS.<br>15 MOUNTAIN VIEW ROAD<br>WARREN   NJ   07061 | Type of Contract:   INSURANCE AGREEMENT |
| 1683280 - 10066286<br>FEGED, ALVARO BELTRAN<br>ATTN: ALVARO BELTRAN FEGED<br>CALLE 128 NO 59-48<br>INTERIOR 2<br>BOGOTA<br>COLOMBIA | Type of Contract:   COMMISSION AGREEMENT<br>Term:  ONE YEAR ONE MONTH |
| 1682906 - 10065912<br>FELIX SCHOELLER DIGITAL IMAGING GMB<br>ATTN: DR. MARGARETHE MORYS-KOLM<br>OSNABRUECK   49086<br>GERMANY | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:  ONE YEAR |
| 1679405 - 10063211<br>PENWALL SAFETY SYSTEMS<br>700 NICKERSON RD.<br>MARLBOROUGH   MA   01752 | Type of Contract:   MAINTENANCE CONTRACT<br>Term:  1 YEAR |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679277 - 10063083<br>FERRELLGAS<br>1411 E. 41ST STREET<br>CHATTANOOGA    TN   37406 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   1 YEAR |
| 1678958 - 10062764<br>FHWA/BRIAN H. CHALLAR<br>6300 GEORGETOWN PIKE<br>MCLEAN   VA   22101 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   EXPIRES L11/24/08 |
| 1680125 - 10063579<br>FILENET CORPORATION<br>3565 HARBOR BLVD.<br>COSTA MESA   CA   92626-1420 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   UNKNOWN |
| 1679613 - 10063398<br>FILTER BELTS, INC<br>RT. 202 WINADA DRIVE<br>R.R.#3 BOX 913<br>WINTHROP   ME   04364 | Type of Contract:    CONSIGNMENT AGREEMENT<br>Term:   YR TO YR |
| 1682874 - 10065880<br>FINA OIL AND CHEMICAL COMPANY<br>ATTN: PHIL JACKSON<br>P. O. BOX 2159<br>6000 LEGACY DRIVE<br>DALLAS   TX   75221 | Type of Contract:    BPO - UNKNOWN ITEM<br>Term:   ELEVEN MONTHS |
| 1682698 - 10065679<br>FINA RESEARCH<br>ZONE INDUSTRIELLE<br>FELUY    B-6520<br>BELGIUM | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |
| 1682863 - 10065869<br>FINA RESEARCH<br>ATTN: J. C. DETRAT<br>INDUSTRIELLE C<br>FELUY<br>SENEFFE    B-7181<br>BELGIUM | Type of Contract:    SOFTWARE CONTRACT<br>Term:   TEN YEARS |
| 1682699 - 10065681<br>FINA RESEARCH S.A.<br>ATTN: E. DE KEZEL<br>ONE INDUSTRIELLE C<br>FELUY    B-7181<br>BELGIUM | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TEN YEARS |
| 1682700 - 10065683<br>FINA RESEARCH S.A.<br>ZONE INDUSTRIELLE C<br>FELUY    6520<br>BELGIUM | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   15 YEARS |
| 1682800 - 10065806<br>FINA RESEARCH S.A.<br>ZONE INDUSTRIELLE C<br>FELUY    B-7181<br>BELGIUM | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683203 - 10066209<br>FINA RESEARCH S.A.<br>ATTN: G. DEBRAS<br>ZONE INDUSTRIELLE C<br>FELUY    B-7181<br>BELGIUM | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TWO YEARS |
| 1680795  - 10063818<br>FINCHER FIRE PROTECTION<br>P.O. BOX 100215<br>BRIMINGHAM   AL  35210 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:  60 DAYS WRITTEN NOTICE |
| 1680434  - 10063690<br>FIRE SAFE OF GA<br>3823 HILLCREST DRIVE, SE<br>SMYRNA  GA  30080 | Type of Contract:    GENERAL<br>Term:  12 MOS. |
| 1681334  - 10064260<br>FIREMAN'S FUND INS. CO.<br>777 SAN MARIN DRIVE<br>NOVATO   CA  94998-3400 | Type of Contract:    INSURANCE AGREEMENT |
| 1681335  - 10064261<br>FIREMAN'S FUND INS. CO.<br>777 SAN MARIN DRIVE<br>NOVATO   CA  94998-3400 | Type of Contract:    INSURANCE AGREEMENT |
| 1672556  - 10060794<br>FIRST NORTHERN STAR LLC<br>THE LANGFAN CO. GENERAL COUNSEL<br>6 E. 45TH ST.<br>NEW YORK  NY  10017 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 1/2004 |
| 1681489  - 10064415<br>FIRST UNION NATIONAL BANK<br>123 SOUTH BROAD STREET<br>PHILADELPHIA   PA  19109-1199 | Type of Contract:    VENDOR CONTRACT<br>Term:  90 DAYS NOTICE |
| 1681490  - 10064416<br>FIRST UNION NATIONAL BANK<br>1525 WEST W. T. HARRIS BLVD.<br>CHARLOTTE   NC  28288-1176 | Type of Contract:    VENDOR CONTRACT<br>Term:  30 DAYS NOTICE |
| 1682938  - 10065944<br>FIRST UNION RAIL CORPORATION<br>ATTN: RICHARD SEYMOUR<br>ONE O'HARE CENTER<br>6250 RIVER ROAD<br>SUITE 5000<br>ROSEMONT  IL  60018-4214 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:  60 MONTHS |
| 1683420  - 10066440<br>FIRST UNION RAIL CORPORATION<br>ATTN: RICHARD SEYMOUR<br>6250 RIVER ROAD<br>1 O'HARE CENTRE<br>SUITE 5000<br>ROSEMONT  IL  60018 | Type of Contract:    DISTRIBUTOR AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679948 - 10063517<br>FISHER SCIENTIFIC<br>585 ALPHA DRIVE<br>PITTSBURGH   PA   15238 | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR<br>Term:   12/31/01 |
| 1681130 - 10327370<br>FISHER SCIENTIFIC<br>585 ALPHA DRIVE<br>PITTSBURGH   PA   15238 | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR<br>Term:   12/31/01 |
| 1682701 - 10065686<br>FISHER SCIENTIFIC COMPANY<br>P. O. BOX 375<br>FAIR LAWN   NJ | Type of Contract:   JOBBER AGREEMENT<br>Term:   EVERGREEN |
| 1683003 - 10066009<br>FLEXCON COMPANY, INC.<br>ATTN: JAMES M. CASEY<br>1 FLEXCON INDUSTRIAL PARK<br>SPENCER   MA   01562 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1678848 - 10062654<br>FLORIDA ROCK INDUSTRIES, INC.<br>155 EAST 21ST STREET<br>JACKSONVILLE   FL | Type of Contract:   SALES AGREEMENT<br>Term:   12/31/01 |
| 1678959 - 10062765<br>FLORIDA ROCK INDUSTRIES, INC.<br>155 E. 21ST STREET<br>JACKSONVILLE   FL | Type of Contract:   PURCHASING AGREEMENT<br>Term:   EXPIRES 12/31/01 |
| 1680631 - 10063760<br>FM EMERGENCY GENERATOR, INC.<br>35 PEQUIT STREET, P.O. BOX 136<br>CANTON   MA   02021 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:   10/1/02 |
| 1678957 - 10062763<br>FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA   PA   19103 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   10 YEARS |
| 1679489 - 10063295<br>FOCUS FINANCIAL CORP<br>121 FAIRFIELD WAY, SUITE 224<br>BLOOMINGDALE   IL   60108 | Type of Contract:   TELEPHONE CONTRACT<br>Term:   60 MONTHS |
| 1683212 - 10066218<br>FOR AND ON BEHALF OF EQUILON ENTERP | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR<br>Term:   FOURTEEN MONTHS |
| 1679574 - 10063380<br>FORD, BACON & DAVIS<br>P.O. BOX 86810<br>BATON ROUGE   LA   70879 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   2 YR |
| 1683179 - 10066185<br>FORD, BACON & DAVIS<br>ATTN: THOMAS E. DAVIS<br>P.O. BOX 86810<br>BATON ROUGE   LA   70879 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680476 - 10063705<br>FOREST VIEW FIRE DEPARTMENTDEPART,E<br>7010 W. 46TH STREET<br>FOREST VIEW    IL   60402 | Type of Contract:    GENERAL<br>Term:   12/31/01 |
| 1679681 - 10063422<br>FORSYTHE/MCARTHUR ASSOC.<br>7500 FRONTAGE ROAD<br>SKOKIE    IL   60077 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   5/31/2002 |
| 1683371 - 10066391<br>FORT BEND SERVICES, INC.<br>ATTN: LYN LEVENS<br>13303 REDFISH LANE<br>STAFFORD   TX   77477 | Type of Contract:    SUPPLIER<br>Term:   ONE YEAR |
| 1678961 - 10062767<br>FOSROC INTERNATIONAL LIMITED<br>285 LONG ACRE<br>NECHELLS, BIRMINGHAM       B75JR<br>UNITED KINGDOM | Type of Contract:    TRADEMARK<br>Term:   INDETERMINATE |
| 1680613 - 10063754<br>FOUR SEASONS GREENERY<br>100 CITY HALL PLAZA<br>5TH FLOOR<br>BOSTON   MA   02108 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   NO EXPIRATION |
| 1683293 - 10066299<br>FOX VALVE DEVELOPMENT CORP.<br>ATTN: LARRY FOX<br>HAMILTON BUSINESS PARK<br>DOVER   NJ   07801 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ON YEAR |
| 1679486 - 10063292<br>FOXBORO COMPANY<br>33 COMMERCIAL STREET (B51-2E)<br>FOXBORO   MA   02035-2099 | Type of Contract:    SYSTEM SERVICE AGREEMENT<br>Term:   YR 2001-EXPIRES 12/31/01 |
| 1679157 - 10062963<br>FRANK CYPHERS<br>ICWUC/UFCW-LOCAL 560C<br>329 MAIN STREET<br>SUITE 110<br>WALLINGFORD   CT   06492 | Type of Contract:    COLLECTIVE BARGAINING AGREEMENT<br>Term:   12/1/00 -- 12/1/03 |
| 1679158 - 10062964<br>FRANK CYPHERS<br>ICWUC,UFCW, LOCAL 976-C<br>329 MAIN STREET<br>SUITE 110<br>WALLINGFORD   CT   06492 | Type of Contract:    COLLECTIVE BARGAINING AGREEMENT<br>Term:   9/25/00 - 9/28/02 |
| 1679161 - 10062967<br>FRANK CYPHERS<br>ICWUC-UFCW, LOCAL 976-C<br>329 MAIN STREET<br>SUITE 110<br>WALLINGFORD   CT   06492 | Type of Contract:    COLLECTIVE BARGAINING AGREEMENT<br>Term:   9/25/99 -- 9/28/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680610 - 10063753<br>FRANK MAURER CO., INC.<br>P.O. BOX 367<br>CONCORD   MA   01742 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   12 MONTHS |
| 1680995 - 10063921<br>FRASER PAPERS<br>200 NORTH FIRST AVENUE<br>PARK FALLS   WI   54552 | Type of Contract:    VENDOR CONTRACT<br>Term:   OPEN |
| 1683074 - 10066080<br>FRAUNHOFER INSTITUTE SILIZIUMTECHNO<br>ITZEHOE<br>GERMANY | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1681252 - 10064178<br>FREDERICK & RICHARD FORREER<br>D/B/A PARKLAND REALTY<br>6865 SAN MARINO DRIVE<br>UNIT 310D<br>NAPLES   FL   34108 | Type of Contract:    LEASE: BUILDING<br>Term:   UNKNOWN |
| 1680870 - 10063844<br>FREEPORT CENTER ASSOCIATES<br>P.O. BOX 160466<br>LAYTON   UT   84041 | Type of Contract:    LEASE: BUILDING<br>Term:   2/28/02 |
| 1681249 - 10064175<br>FREEPORT CENTER ASSOCIATES<br>ATTN:  STEPHEN L. BARRETT<br>AND MARK KREINHEDER<br>P.O. BOX 1325, FREEPORT CENTER<br>CLEARFIELD   UT   84016 | Type of Contract:    LEASE: BUILDING<br>Term:   2/28/02 |
| 1678962 - 10062768<br>FREIGHT SERVICE INC.<br>1984 COFFMAN ROAD<br>NEWARK   OH   43055 | Type of Contract:    EQUIPMENT LEASE<br>Term:   INDETERMINATE |
| 1683174 - 10066180<br>FREY, DR. DOUGLAS<br>ATTN: DR. DOUGLAS FREY<br>DEPARTMENT OF CHEMICAL &<br>BIOCHEMICAL ENGINEERING<br>UNIVERSITY OF MARYLAND<br>BALTIMORE   MD   21250 | Type of Contract:    CONSULTING SERVICES<br>Term:   ONE YEAR |
| 1680946 - 10063872<br>FRONT LINE DATA SOLUTIONS, INC.<br>122 WEST WAY, SUITE 401A<br>LAKE JACKSON   TX   77566 | Type of Contract:    GENERAL<br>Term:   MONTHLY |
| 1681178 - 10064104<br>FRONTIER REFINING INC.<br>P. O. BOX 1588<br>CHEYEENE   WY   82003-1588 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   2 YEARS (EXP. 12/31/03) |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679183 - 10062989<br>FRONTIER REFINING, INC<br>PO BOX 1588<br>CHEYENNE   WY   82003 | Type of Contract:    EQUIPMENT LEASE<br>Term:  EXPIRES 12/31/03 |
| 1679487 - 10063293<br>FRONTLINE DATA SOLUTIONS<br>122 WEST WAY, SUITE 401A<br>LAKE JACKSON   TX   77566 | Type of Contract:    SUBSCRIBER AGREEMENT<br>Term:  THRU 10/31/2002 |
| 1680751 - 10063802<br>FRONTLINE DATA SOLUTIONS<br>122 WEST WAY, SUITE 401A<br>LAKE JACKSON   TX   77566 | Type of Contract:    VENDOR CONTRACT<br>Term:  24 MONTHS |
| 1682894 - 10065900<br>FUJI SILYSIA CHEMICAL LIMITED<br>ATTN: SEIJI TAKAHASHI<br>2-1846 KOZOJI-CHO<br>KASUGAI-SHI<br>AICHI<br>    487<br>JAPAN | Type of Contract:    LICENSE AGREEMENT<br>Term:  13 YEARS 2 MONTHS |
| 1683033 - 10066039<br>FUJI-DAVISON CHEMICAL LTD.<br>KOZOJI-CHO<br>KASUGAI-SHI<br>AICHI-KEN 487<br>JAPAN | Type of Contract:    SALES AGREEMENT<br>Term:  N/A |
| 1128422 - 10060666<br>FURNITURE WAREHOUSE LIQUIDATORS INC<br>HARVEY R WILLIAMS PRESDIENT<br>3344 BATTLEFIELD PARKWAY<br>FT OGLETHORPE   GA   30742-4045 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 1/2003 |
| 1680998 - 10063924<br>G-P GYPSUM CORP.<br>133 PEACHTREE STREET, N.E.<br>ATLANTA   GA   30303 | Type of Contract:    VENDOR CONTRACT<br>Term:  12/31/02 |
| 1683249 - 10066255<br>G. R. INTERNATIONAL<br>ATTN: DR. VIJAY K. MATHUR<br>32918 6TH AVENUE<br>S.W.<br>FEDERAL WAY   WA   98023 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  FIVE YEARS |
| 1678963 - 10062769<br>G.E. CAPITAL FLEET SERVICES<br>3 CAPITOL DRIVE<br>EDEN PRAIRIE   MN   55344 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  INDETERMINATE |
| 1679751 - 10063447<br>G.R. INTERNATIONAL<br>32918 6TH AVENUE S.W.<br>FEDERAL WAY   WA   98023 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  SEE CONTRACT COMMENTS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680909 - 10063858<br>GA POWER<br>AUGUSTA   GA | Type of Contract:   GENERAL<br>Term:  60 |
| 1679097 - 10062903<br>GARY SCHOENFELD<br>ROUTE 4 ALBRECHT LANE<br>WARRENTON   VA | Type of Contract:   CONSULTING SERVICES<br>Term:  INDETERMINATE |
| 1128560 - 10060674<br>GASTON HEALTH CARE INC<br>GEN COUNSEL<br>2525 COURT DRIVE<br>P O BOX 1747<br>GASTONIA   NC   28053-1747 | Type of Contract:   LEASE: BUILDING<br>Term:  EXP. 4/2004 |
| 1681491 - 10064417<br>GAUCHER ASSOCIATES<br>P.O. BOX 30995<br>WALNUT CREEK   CA   94598 | Type of Contract:   VENDOR CONTRACT<br>Term:  OPEN |
| 1681217 - 10064143<br>GBC<br>NATIONAL SERVICE DEPARTMENT<br>500 BOND STREET<br>LINCOLNSHIRE   IL   60069 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:  5 YEARS (EXP. 1/21/2003) |
| 1680365 - 10327295<br>GE CAPITAL<br>6010 FERN VALLEY ROAD<br>LOUISVILLE   KY   40228 | Type of Contract:   LEASE: MISCELLANEOUS<br>Term:  12 MONTHS |
| 1680368 - 10327296<br>GE CAPITAL<br>6010 FERN VALLEY ROAD<br>LOUISVILLE   KY   40228 | Type of Contract:   LEASE: MISCELLANEOUS<br>Term:  12 MONTHS |
| 1680370 - 10327297<br>GE CAPITAL<br>6010 FERN VALLEY ROAD<br>LOUISVILLE   KY   40228 | Type of Contract:   LEASE: MISCELLANEOUS<br>Term:  36 MONTHS |
| 1681057 - 10327340<br>GE CAPITAL<br>6010 FERN VALLEY ROAD<br>LOUISVILLE   KY   40228 | Type of Contract:   LEASE: BUILDING<br>Term:  12 MONTHS |
| 1681058 - 10327341<br>GE CAPITAL<br>6010 FERN VALLEY ROAD<br>LOUISVILLE   KY   40228 | Type of Contract:   LEASE: BUILDING<br>Term:  12 MONTHS |
| 1681059 - 10327342<br>GE CAPITAL<br>6010 FERN VALLEY ROAD<br>LOUISVILLE   KY   40228 | Type of Contract:   LEASE: BUILDING<br>Term:  36 MONTHS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679265 - 10063071<br>GE CAPITAL CORP<br>1961 HIRST DRIVE<br>MOBERLY   MO  65270 | Type of Contract:    EQUIPMENT LEASE<br>Term:   1 YEAR |
| 1679272 - 10063078<br>GE CAPITAL CORP<br>P.O. BOX 85390<br>LOUISVILLE   KY   40285 | Type of Contract:    EQUIPMENT LEASE |
| 1679267 - 10063073<br>GE CAPITAL CORP.<br>P.O. BOX 3083<br>CEDAR RAPIDS   IA   52406 | Type of Contract:    EQUIPMENT LEASE<br>Term:   18 MONTHS |
| 1679430 - 10063236<br>GE CAPITAL FLEET SERVICES<br>3 CAPITAL DRIVE<br>EDEN PRARIE   MN   55344 | Type of Contract:    EQUIPMENT LEASE |
| 1679431 - 10063237<br>GE CAPITAL FLEET SERVICES<br>3 CAPITAL DRIVE<br>EDEN PRARIE   MN   55344 | Type of Contract:    EQUIPMENT LEASE |
| 1679432 - 10063238<br>GE CAPITAL FLEET SERVICES<br>3 CAPITAL DRIVE<br>EDEN PRARIE   MN   55344 | Type of Contract:    EQUIPMENT LEASE |
| 1681022 - 10063948<br>GE CAPITAL FLEET SERVICES<br>3 CAPITAL DRIVE<br>EDEN PRAIRIE   MN   55344 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EVERGREEN |
| 1681023 - 10063949<br>GE CAPITAL FLEET SERVICES<br>3 CAPITAL DRIVE<br>EDEN PRAIRIE   MN   55344 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   EVERGREEN |
| 1680953 - 10063879<br>GE LEASING | Type of Contract:    EQUIPMENT LEASE<br>Term:   UNKNOWN |
| 1679276 - 10063082<br>GELCO CORPORATION<br>THREE CAPITAL DRIVE<br>P.O. BOX 44817<br>EDEN PRAIRIE   MN   55344 | Type of Contract:    AUTO LOAN |
| 1128569 - 10060679<br>GEMINI SOUND PRODUCTS CORP<br>GEN COUNSEL<br>2 GERMAK DRIVE<br>BUILDING 3<br>CARTERET   NJ   07008 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 5/2005 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681019 - 10327332<br>GENERAL AMERICAN TRANSPORTATION COR<br>500 WEST MONROE STREET<br>CHICAGO   IL   60661-3677 | Type of Contract:   EQUIPMENT LEASE<br>Term:   EVERGREEN |
| 1679521 - 10063327<br>GENERAL CHEMICAL CORP<br>90 E. HALSEY RD<br>P.O. BOX 393<br>PARSIPPANY   NJ   07054-0393 | Type of Contract:   RAW MATERIAL SALES<br>Term:   2/11/99-12/31-05 |
| 1679567 - 10063373<br>GENERAL CHEMICAL CORPORATION<br>90 E. HALSEY RD<br>P.O. BOX 393<br>PARSIPPANY   NJ   07054-0393 | Type of Contract:   RAW MATERIAL SALES<br>Term:   THRU 6/30/01 |
| 1683070 - 10066076<br>GENERAL CHEMICAL CORPORATION<br>ATTN:JAMES N. TANIS<br>90 EAST HALSEY ROAD<br>PARSIPPANY   NJ   07054 | Type of Contract:   GENERAL<br>Term:   TWO YEARS |
| 1681607 - 10064533<br>GENERAL ELECTRIC COMPANY<br>1635 BROADWAY<br>P. O. BOX 2204<br>FT WAYNE   IN   46801 | Type of Contract:   PARTICIPATION AGREEMENT<br>Term:   NO EXPIRATION |
| 1681020 - 10327333<br>GENERAL ELECTRIC RAILCAR SERVICES C<br>33 WEST MONROE STREET<br>CHICAGO   IL   60603 | Type of Contract:   EQUIPMENT LEASE<br>Term:   EVERGREEN |
| 1681336 - 10064262<br>GENERAL INSURANCE CO. OF AMERICA<br>SAFECO PLAZA<br>SEATTLE   WA   98185 | Type of Contract:   INSURANCE AGREEMENT |
| 1679376 - 10063182<br>GENUITY SOLUTIONS, INC.<br>P.O. BOX 101765<br>ATLANTA,   GA   30392-1765 | Type of Contract:   MISCELLANEOUS SERVICES<br>Term:   ONE YEAR |
| 1679095 - 10062901<br>GEORGE SCHERER<br>13 LAKE BALDWIN DRIVE<br>PENNINGTON   NJ | Type of Contract:   CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1681133 - 10064059<br>GEORGIA POWER<br>737 LANEY WALKER BLVD<br>AUGUSTA   GA   30901 | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR<br>Term:   5 YEARS |
| 1678965 - 10327189<br>GEORGIA-PACIFIC CORP.<br>14950 HEATHROW FOREST PARKWAY<br>HOUSTON   TX   77032 | Type of Contract:   PURCHASING AGREEMENT<br>Term:   INDETERMINATE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678964 - 10327188<br>GEORGIA-PACIFIC CORPORATION<br>14950 HEATHROW FOREST PARKWAY<br>HOUSTON   TX   77032 | Type of Contract:    PURCHASING AGREEMENT<br>Term:   EVERGREEN |
| 1681168 - 10064094<br>GEORGIA-PACIFIC GYPSUM<br>133 PEACHTREE STREET, NE<br>7TH FLOOR<br>P.O. BOX 105605<br>ATLANTA   GA   30348-5605 | Type of Contract:    CONSIGNMENT AGREEMENT<br>Term:   1 YEAR RENEWABLE |
| 1678875 - 10062681<br>GERHOLD CONCRETE CO.<br>4315 CUMINGS STREET<br>OMAHA   NE   68131 | Type of Contract:    SALES AGREEMENT<br>Term:   12/31/03 |
| 1681397 - 10064323<br>GERLING) KONZEM ALLEGEMEINE VERSICHE<br>COLOGNE     D-50597<br>GERMANY | Type of Contract:    INSURANCE AGREEMENT |
| 1681337 - 10064263<br>GERLING-KONZEM ALLEGEMEINE VERSICHE<br>GEREONSHOF<br>P.O. BOX 4679<br>WILMINGTON   DE   19807 | Type of Contract:    INSURANCE AGREEMENT |
| 1683191 - 10327399<br>GFS CHEMICALS, INC.<br>ATTN: J. STEEL HUTCHINSON<br>P.O. BOX 245<br>POWELL   OH   43065 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1681199 - 10064125<br>GIRISH CHITNIS<br>EXXONMOBIL RESEARCH AND ENGINEERING<br>ROOM 6A2127<br>3225 GALLOWS ROAD<br>FAIRFAX   VA   22037-0001 | Type of Contract:    LICENSE AGREEMENT |
| 1679166 - 10062972<br>GLEN DAVIS, PRESIDENT<br>INTL. BROTHERHOOD OF BOILERMAKERS<br>FORGERS AND HELPERS, LOCAL 727<br>5525 US 60 E<br>OWENSBORO   KY   42303 | Type of Contract:    COLLECTIVE BARGAINING AGREEMENT<br>Term:   8/16/00 -- 5/6/02 |
| 1681578 - 10064504<br>GLEN L. STOCKMENT<br>2828 W. 1800 S.<br>REMINGTON   IN   47977 | Type of Contract:    SALES AGREEMENT<br>Term:   NO EXPIRATION |
| 1678966 - 10062772<br>GLOBAL ENVIRONMENTAL SOLUTIONS, INC<br>2621 SANDY PLAINS ROAD<br>MARIETTA   GA   30066 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   INDETERMINATE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678913 - 10062719<br>GLOBAL PACKAGING<br>526 CRAIG LANE<br>VILLANOVA   PA   19085 | Type of Contract:   CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1679539 - 10063345<br>GNM, INC<br>5500 CHEMICAL ROAD<br>BALTIMORE   MD   21226 | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR<br>Term:   5/1/98-5/1/01 |
| 1672613 - 10060869<br>GOODWILL INDUSTRIES OF GREATER NY<br>GENERAL COUNSEL<br>4-21 27TH AVENUE<br>ASTORIA   NY   11102 | Type of Contract:   LEASE: BUILDING<br>Term:   EXP. 1/2006 |
| 1681548 - 10064474<br>GOODYEAR TIRE & RUBBER COMPANY<br>1144 EAST MARKET STREET<br>AKRON   OH   44316 | Type of Contract:   PARTICIPATION AGREEMENT<br>Term:   NO EXPIRATION |
| 1678888 - 10062694<br>GORMLEY-FARRINGTON, INC.<br>339 HAYMAKER ROAD, #1103<br>MONROEVILLE   PA   15146 | Type of Contract:   EMPLOYMENT AGREEMENT<br>Term:   UNTIL TERMINATED |
| 1678889 - 10062695<br>GRABAREK & ASSOCIATES, P. F.<br>472 SEVERANSIDE DRIVE<br>SAVERNA PARK   MD   21146 | Type of Contract:   EMPLOYMENT AGREEMENT<br>Term:   UNTIL TERMINATED |
| 1678914 - 10062720<br>GRACE BRASIL<br>AVE MAFARREY 619<br>VILA LEOPOLDINA<br>SAO PAULO   05311-902<br>BRAZIL | Type of Contract:   LICENSE AGREEMENT<br>Term:   INDETERMINATE |
| 1681386 - 10064312<br>GRACE CANADA, INC. | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR |
| 1682958 - 10065964<br>GRACE GMBH<br>ATTN: S. SOBRINOS<br>IN DER HOLLERHECKE 1<br>WORMS   D-6520<br>GERMANY | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1683096 - 10066102<br>GRACE GMBH & CO. KG<br>IN DER HOLLERHECKE 1<br>WORMS   D-67547<br>GERMANY | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1683214 - 10066220<br>GRACE GMBH & CO. KG<br>IN DER HOLLERHECKE 1<br>WORMS<br>   67547<br>GERMANY | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683347 - 10066367<br>GRACE GMBH & CO. KG<br>ATTN: KRIS DE WINTER<br>IN DER HOLLERHECKE 1<br>WORMS      67547<br>GERMANY | Type of Contract:      CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1683374 - 10066394<br>GRACE GMBH & CO. KG<br>ATTN: HEIDE WETZEL<br>IN DER HOLLERHECKE 1<br>WORMS      67545<br>GERMANY | Type of Contract:      CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1683396 - 10066416<br>GRACE GMBH & CO. KG<br>ATTN: H. DIETER STAAB<br>WORMS<br>GERMANY | Type of Contract:      CONFIDENTIALITY AGREEMENT<br>Term:   N/A |
| 1683399 - 10066419<br>GRACE GMBH & CO. KG<br>ATTN: H. DIETER STAAB<br>IN DER HOLLERHECKE 1<br>WORMS      67547<br>GERMANY | Type of Contract:      CONFIDENTIALITY AGREEMENT |
| 1683402 - 10066422<br>GRACE GMBH & CO. KG<br>IN DER HOLLERHECKE 1<br>WORMS      D-67545<br>GERMANY | Type of Contract:      CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1683405 - 10066425<br>GRACE GMBH & CO. KG<br>IN DER HOLLERHECKE 1<br>WORMS      D-67545<br>GERMANY | Type of Contract:      CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1683403 - 10066423<br>GRACE GMBH & CO. KG, A SUBSIDIARY O<br>ATTN: JAMES NEE<br>IN DER HOLLERHECKE 1<br>WORMS      D-67545<br>GERMANY | Type of Contract:      CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1682978 - 10065984<br>GRACE JAPAN K.K.<br>ATTN: MARTIN KODAMA<br>TOMITA BLDG. 9F, 2-5<br>USHIJIMA-CHO<br>NISHI-KU<br>NAGOYO<br>JAPAN | Type of Contract:      CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1679557 - 10063363<br>GRACE LOGISTICS<br>4750-B BLAFFER RD<br>HOUSTON  TX   77026 | Type of Contract:      LEASE: MISCELLANEOUS<br>Term:   1 YR |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681281 - 10064207<br>GRACE S.A. | Type of Contract:    GENERAL |
| 1678986 - 10062792<br>GRACE VENEZUELA<br>PROL AVE MICHELENA<br>CO CALLE NORTISUR 3<br>ZONA IND. MUNICIPAL<br>VALENCIA    2003<br>VENEZUELA | Type of Contract:    LICENSE AGREEMENT<br>Term:   INDETERMINATE |
| 1678968 - 10062774<br>GRACE-SIERRA HORTICULTURAL PRODUCTS<br>1001 YOSEMITE DRIVE<br>MILPITAS   CA  95035 | Type of Contract:    SUPPLIER<br>Term:   INDETERMINATE |
| 1678969 - 10062775<br>GRACE-SIERRA HORTICULTURAL PRODUCTS<br>1011 YOSEMITE DRIVE<br>MILPITAS   CA  95035 | Type of Contract:    SUPPLIER<br>Term:   INDETERMINATE |
| 1679219 - 10063025<br>GRANT, KONVALINKA & HARRISON<br>633 CHESTNUT STREET, 9TH FLOOR<br>CHATTANOOGA   TN  37450 | Type of Contract:    CONSULTING SERVICES<br>Term:   1 YEAR |
| 1680127 - 10063580<br>GRAYMATTER SOFTWARE CORPORATION<br>ATTN:  DOUG PARSONS<br>2825 EASTLAKE AVENUE EAST<br>SUITE 210<br>SEATTLE   WA  98102-3062 | Type of Contract:    EQUIPMENT SALES & INSTALLATION<br>Term:   2/23/01-2/22/02 |
| 1681606 - 10064532<br>GREEN RIVER STEEL CORPORATION<br>4701 U.S. HIGHWAY 60 EAST<br>OWENSBORO   KY  42303 | Type of Contract:    PARTICIPATION AGREEMENT<br>Term:   NO EXPIRATION |
| 1683159 - 10327383<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER,<br>SUITE 420<br>SAN FRANCESCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683160 - 10327384<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FRANCESCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683161 - 10327385<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FANCESCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683162 - 10327386<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FRANCESCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683163 - 10327387<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FRANCISCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683164 - 10327388<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FRANCISCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683165 - 10327389<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FRANCISCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683166 - 10327390<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FRANCISCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683167 - 10327391<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO<br>SUITE 420<br>SAN FRANCISCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683168 - 10327392<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FRANCISCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683170 - 10066176<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FRANCISCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681081 - 10327354<br>GREENVILLE SCALE CO., INC.<br>P.O. BOX 578<br>TAYLORS   SC   29687 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  12/31/01 |
| 1681463 - 10064389<br>GREGORY E. POLING<br>4284 BUCKSKIN LK. DRIVE<br>ELLICOTT CITY   MD   21042 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  12/31/02 |
| 1679296 - 10063102<br>GRIEF BROTHERS CORP<br>INDUSTRIAL CONTAINER DIVISION<br>1850 PARKWAY PLACE, SUITE820<br>MARIETTA   GA   30067 | Type of Contract:    SUPPLIER<br>Term:  1 YEAR |
| 1681124 - 10327364<br>GRINELL FIRE PROTECTION<br>4708 PARKWAY COMMERCE<br>ORLANDO   FL   32808 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  12/31/01 |
| 1680716 - 10063789<br>GRINNELL FIRE PRO<br>120A DORMORAH DRIVE<br>MONTGOMERYVILLE     PA   18636 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  12 MONTHS |
| 1682703 - 10065690<br>GRYPHIN CO. INC.<br>3501 RICHMOND ST.<br>PHILADELPHIA   PA   19134 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  FIFTEEN YEARS |
| 1682795 - 10065801<br>GRYPHIN CO., INC.<br>ATTN: NICHOLAS J NEHEZ<br>3501 RICHMOND ST<br>PHILADELPHIA   PA   19134 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  FIFTEEN YEARS |
| 1679295 - 10063101<br>GTS DURATEK<br>RADIOLOGICAL ENGINEERING & FIELD<br>628 GALLAHER ROAD<br>KINGSTON   TN   37763 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR |
| 1681338 - 10064264<br>GUARANTEE INSURANCE COMPANY<br>TWO MILL ROAD<br>P.O. BOX 4679<br>WILMINGTON   DE   19807 | Type of Contract:    INSURANCE AGREEMENT |
| 1680582 - 10063743<br>GUARDIAN ALARM<br>20800 SOUTHFIELD ROAD<br>SOUTHFIELD   MI   48075 | Type of Contract:    SECURITY<br>Term:  MONTH TO MONTH |
| 1679490 - 10063296<br>GUILLORY FARM<br>8314 OLD HECKER ROAD<br>IOWA<br>LA<br>70647 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  THRU 12/31/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679576 - 10327279<br>GULF CHEMICAL & METALLURGICAL CORP.<br>302 MIDWAY RD.<br>P.O. BOX 2290<br>FREEPORT   TX   77542-2290 | Type of Contract:    RAW MATERIAL SALES<br>Term:   3 YRS |
| 1679488 - 10063294<br>GULF COAST SCALES, INC<br>P.O. BOX 17077<br>LAKE CHARLES   LA   70605 | Type of Contract:    SCALE CONTRACT<br>Term:   2/1/2001-12/31/01 |
| 1679492 - 10063298<br>GULF STATES ENGINEERING<br>10985 N. HARRELL'S FERRY RD.,<br>SUITE 200<br>BATON ROUGE   LA   70816 | Type of Contract:    INSPECTION AGREEMENT<br>Term:   1/31/01-12/31-01 |
| 1682981 - 10065987<br>GUTSCHICK, LITTLE & WEBER PA<br>ATTN: THOMAS O'CONNOR JR.<br>3909 NATIONAL DRIVE<br>SUITE 250<br>BURTONSVILLE OFFICE PARK<br>BURTONSVILLE   MD   20665 | Type of Contract:    LAND AGREEMENT |
| 1678981 - 10062787<br>H&N INSTRUMENTS<br>219 NORTH WESTMOR AVE.<br>NEWARK   OH   43058 | Type of Contract:    CONSULTING SERVICES<br>Term:   20 YEARS |
| 1682915 - 10065921<br>H.B. FULLER LICENSING & FINANCING,<br>ATTN: JOHN RAY<br>1200 WILLOW LAKE BLVD.<br>ST. PAUL   MN   55164 | Type of Contract:    LICENSE AGREEMENT<br>Term:   LATEST EXP. DATE |
| 1672560 - 10060795<br>H.C. ASSOCIATES<br>R A INBOWS LTD GEN COUNSEL<br>421 W. 54TH STREET<br>NEW YORK   NY   11019 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 05/2004 |
| 1672668 - 10060951<br>HALE & DORR LLP<br>PAMELA CORAVOS ESQ.<br>60 STATE STREET<br>BOSTON   MA   02109 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/31/05 |
| 1683104 - 10066110<br>HAMMER MARKETING RESOURCES<br>ATTN: WILLIAM HAMMER<br>179 INVERNESS ROAD<br>SEVERNA PARK   MD   21146 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1683201 - 10066207<br>HAMMER MARKETING RESOURCES<br>ATTN: WILLIAM L. HAMMER<br>179 INVERNESS ROAD<br>SEVERNA PARK   MD   21146 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680989 - 10063915<br>HAMPSHIRE CHEMICAL<br>2 EAST SPIT BROOK ROAD<br>NAHUA   NH   03060 | Type of Contract:    VENDOR CONTRACT<br>Term:   1/1/02 |
| 1681075 - 10327349<br>HAMPSHIRE CHEMICAL  CORP.<br>45 HAYDEN AVENUE<br>LEXINGTON   MA   02421-7994 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   3 YEARS |
| 1678976 - 10062782<br>HAMPSHIRE CHEMICAL CORP.<br>45 HAYDEN AVENUE<br>LEXINGTON   MA   02421 | Type of Contract:    MANUFACTURING AGREEMENT<br>Term:   2 YEARS |
| 1678977 - 10062783<br>HAMPSHIRE CHEMICAL CORP.<br>45 HAYDEN AVE.<br>LEXINGTON   MA   02421 | Type of Contract:    SALES AGREEMENT<br>Term:   2 YEARS |
| 1680382 - 10327299<br>HAMPSHIRE CHEMICAL CORP.<br>45 HAYDEN AVENUE<br>LEXINGTON   MA   02421-7994 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   12 MONTHS |
| 1681062 - 10327343<br>HAMPSHIRE CHEMICAL CORP.<br>45 HAYDEN AVENUE<br>LEXINGTON   MA   02421-7994 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   24 MONTHS |
| 1682804 - 10065810<br>HAMPTON ROADS REPACKAGING<br>ATTN: STEPHEN HALLEY<br>3941 HOLLAND BOULEVARD<br>CHESAPEAKE   VA   23323 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |
| 1681561 - 10064487<br>HANDEX ENVIRONMENTAL MANAGEMENT, IN<br>500 CAMPUS DRIVE<br>MORGANVILLE   NJ   07751 | Type of Contract:    ENGINEERING STUDY<br>Term:   NO EXPIRATION |
| 1683018 - 10327377<br>HANJIN SHIPPING CO., LTD.<br>ATTN: S. W. CHOI<br>80 EAST ROUTE 4<br>SUITE 390<br>PARAMUS   NJ   07652 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   ONE YEAR |
| 1680730 - 10063794<br>HANKIN MANAGEMENT<br>P.O. BOX 26767<br>ELKINS PARK   PA   19027 | Type of Contract:    LEASE: BUILDING<br>Term:   MONTH TO MONTH |
| 1678849 - 10062655<br>HANSON AGGREGATES WEST, INC.<br>2680 BISHOP DRIVE, SUITE 225<br>SAN RAMON   CA   94583 | Type of Contract:    SALES AGREEMENT<br>Term:   12/31/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680507 - 10063716<br>HANSON CONCRETEQ<br>UNKNOWN | Type of Contract:    SALES AGREEMENT |
| 1682883 - 10065889<br>HANWAH GROUP<br>6 SHINSUNG DONG<br>P. O. BOX 25<br>YOUSUNG-KU<br>DAEJEON    305-345<br>KOREA, REPUBLIC OF | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1682706 - 10065696<br>HANYANG CHEMICAL CORPORATION<br>HYUNAM BUILDING<br>JANGKYO 1-DONG<br>JOONG-KU<br>SEOUL<br>KOREA, REPUBLIC OF | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TEN YEARS |
| 1683115 - 10066121<br>HARDEN, PROFESSOR JAMES L.<br>ATTN: JAMES HARDEN<br>WHITING SCHOOL OF ENGRG.<br>121 MARYLAND HALL<br>3400 N. CHARLES STREET<br>BALTIMORE    MD    21218-2681 | Type of Contract:    CONSULTING SERVICES<br>Term:   ONE YEAR |
| 1681587 - 10064513<br>HARDING ESE, INC.<br>7985 MACKINAW TRIAL<br>CADILLAC    MI    49601 | Type of Contract:    ENGINEERING STUDY<br>Term:   NO EXPIRATION |
| 1681096 - 10064022<br>HAROLD CUNNINGHAM<br>844 SCUFFLETOWN ROAD<br>SIMPSONVILLE    SC    29681 | Type of Contract:    LEASE: BUILDING<br>Term:   12/31/05 |
| 1682901 - 10065907<br>HARRIS, MICHAEL T., PH.D.<br>ATTN: MICHAEL T. HARRIS, PH. D<br>DEPT./CHEM. ENGINEERING<br>UNIVERSITY OF MARYLAND<br>COLLEGE PARK    MD    20742-3415 | Type of Contract:    CONSULTING SERVICES<br>Term:   TWO YEARS |
| 1691176 - 10104207<br>HARRY C. & ELISE GRIMMER<br>ATTN: HARRY GRIMMER<br>8720 LAKE CHALLIS LANE<br>CHARLOTTE    NC    28226 | Type of Contract:    LEASE: BUILDING<br>Term:   UNKNOWN |
| 1682836 - 10065842<br>HARTZ MOUNTAIN CORPORATION, THE<br>ATTN: RICHARD W. GLASS<br>400 PLAZA DRIVE<br>SECAUCUS    NJ    07094 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   FIVE YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681492 - 10064418<br>HARVARD PILGRIM (HMO)<br>3 ALLIED DRIVE<br>DEDHAM   MA   02026-6121 | Type of Contract:    VENDOR CONTRACT<br>Term:   12/31/01 |
| 1679225 - 10063031<br>HARWICK CHEMICAL CORP.<br>60 S. SEIBERLING STREET<br>AKRON   OH   44305 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   1 YEAR - RENEWED YEARLY |
| 1679418 - 10063224<br>HARWICK STANDARD DISTRIBUTION<br>60 SOUTH SEIBERLING STREET<br>P. O. BOX 9360<br>AKRON   OH   44305-0360 | Type of Contract:    OEM RAW MATERIAL SALES<br>Term:   EVERGREEN |
| 1679754 - 10063448<br>HASE/SCHANNEN RESEARCH ASSOCIATES,<br>231 CLARKSVILLE ROAD<br>PRINCETON   NJ   08543-2061 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   SEE COMMENTS |
| 1681557 - 10064483<br>HATCO CORPORATION<br>1020 KING GEORGE ROAD<br>FORDS   NJ   08863 | Type of Contract:    ACCESS AGREEMENT<br>Term:   NO EXPIRATION |
| 1678978 - 10062784<br>HAYS CHEMICAL<br>800 GESSNER ST.<br>HOUSTON   TX   77024 | Type of Contract:    AGENCY AGREEMENT<br>Term:   INDETERMINATE |
| 1679838 - 10063478<br>HCI/COASTAL CHEMICAL<br>5300 MEMORIAL DRIVE<br>SUITE 1100<br>HOUSTON   TX | Type of Contract:    AGENCY AGREEMENT<br>Term:   4/15/03 |
| 1681497 - 10064423<br>HEALTH NETWORK AMERICA<br>187 MONMOUNT PARKWAY<br>W. LONG BEACH   NJ   07764 | Type of Contract:    VENDOR CONTRACT<br>Term:   OPEN |
| 1679220 - 10063026<br>HEALTHSOURCE TENNESSEE, INC.<br>SUITE E2, 5600 BRAINERD ROAD<br>CHATTANOOGA   TN   37411 | Type of Contract:    INSURANCE AGREEMENT<br>Term:   1 YEAR |
| 1128592 - 10060665<br>HEILIG-MEYERS FURNITURE<br>GEN COUNSEL<br>12560 WEST CREEK PARKWAY<br>RICHMOND   VA   23238 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 7/2001 |
| 1681223 - 10064149<br>HEILIGER ELECTRIC CORPORATION<br>ATTN:  ROGER HEILIGER<br>6729 SOUTH MAIN<br>WHEATLAND   OK   73097 | Type of Contract:    SALES AGREEMENT<br>Term:   UNKNOWN |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679047 - 10062853<br>HENKEL CORPORATION<br>THE TRIAD, SUITE 200<br>2200 RENAISSANCE BLVD.<br>GULF MILLS   PA   19406 | Type of Contract:   MANUFACTURING AGREEMENT<br>Term:   INDETERMINATE |
| 1678925 - 10062731<br>HENKEL MANUFACTURING<br>2290 ARGENTIS ROAD<br>MISSISSAUGA, ONTARIO       15N 6H9<br>CANADA | Type of Contract:   MANUFACTURING AGREEMENT<br>Term:   INDETERMINATE |
| 1680323 - 10063650<br>HENKEL SURFACE TECHNOLOGY<br>3210 STEPHENSON HWY<br>MADISON HEIGHTS   MI   46071 | Type of Contract:   TOLLING AGREEMENT<br>Term:   NOT OFFICIAL |
| 1678916 - 10062722<br>HERCULES<br>THE RESINS DIVISION<br>500 HERCULES RD.<br>WILMINGTON   DL   19808 | Type of Contract:   SUPPLIER<br>Term:   INDETERMINATE |
| 1681265 - 10064191<br>HERTZ CORPORATION<br>225 BRAE BOULEVARD<br>PARK RIDGE   NJ   07656 | Type of Contract:   GENERAL<br>Term:   1 YEAR |
| 1679951 - 10063518<br>HERZOG AUTOMATION CORP. | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR<br>Term:   9/2001* |
| 1679298 - 10327220<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679299 - 10327221<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679300 - 10327222<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679301 - 10327223<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679302 - 10327224<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:   12/31/03 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679303 - 10327225<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679304 - 10327226<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679305 - 10327227<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679306 - 10327228<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679307 - 10327229<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679308 - 10327230<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679309 - 10327231<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679310 - 10327232<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679311 - 10327233<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679312 - 10327234<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679313 - 10327235<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679314 - 10327236<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679315 - 10327237<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679316 - 10327238<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679317 - 10327239<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679318 - 10327240<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679319 - 10327241<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679320 - 10327242<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679321 - 10327243<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679322 - 10327244<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679323 - 10327245<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679324 - 10327246<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679325 - 10327247<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679326 - 10327248<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679327  - 10327249<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679328  - 10327250<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679329  - 10327251<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679330  - 10327252<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679331  - 10327253<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679332  - 10327254<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679333  - 10327255<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679334  - 10327256<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679335  - 10327257<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679336  - 10327258<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679337  - 10327259<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679338  - 10327260<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680130 - 10063581<br>HEWLETT PACKARD<br>3000 HANOVER STREET<br>PALO ALTO   CA   94304 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:   12/31/03 |
| 1680133 - 10063582<br>HEWLETT PACKARD<br>3000 HANOVER STREET<br>PALO ALTO   CA   94304 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:   12/31/03 |
| 1680135 - 10063583<br>HEWLETT PACKARD<br>3000 HANOVER STREET<br>PALO ALTO   CA   94304 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:   12/31/03 |
| 1680138 - 10063584<br>HEWLETT PACKARD<br>3000 HANOVER STREET<br>PALO ALTO   CA   94304 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:   12/31/03 |
| 1680141 - 10063585<br>HEWLETT PACKARD<br>3000 HANOVER STREET<br>PALO ALTO   CA   94304 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:   12/31/03 |
| 1680144 - 10063586<br>HEWLETT PACKARD<br>3000 HANOVER STREET<br>PALO ALTO   CA   94304 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:   12/31/03 |
| 1679364 - 10063170<br>HEWLETT PACKARD CO.<br>8000 FOOTHILLS BLVD. MS 5531<br>ROSEVILLE,    CA   95747-5531 | Type of Contract:     MAINTENANCE AGREEMENT<br>Term:   09/20/01 |
| 1679363 - 10063169<br>HEWLETT PACKARD CO..<br>8000 FOOTHILLS BLVD.  - MS 5531<br>ROSEVILLE,    CA   95747-5531 | Type of Contract:     MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1678979 - 10062785<br>HIGH TECH SERVICES, INC.<br>107 EDINBURG<br>CARY   NC   27519 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   10 YEARS |
| 1681341 - 10064267<br>HIGHLANDS INSURANCE COMPANY<br>10370 RICHMOND AVENUE<br>HOUSTON   TX   77042 | Type of Contract:     INSURANCE AGREEMENT |
| 1678917 - 10062723<br>HINDMAN & ASSOCIATES<br>2 BALA PLAZA, SUITE 300<br>BALA CYNWYDE    PA   19004 | Type of Contract:     CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1679339 - 10063145<br>HIS EQUIPMENT GROUP, LLC<br>12 WAKEMAN LANE<br>SOUTHPORT   CT   06490 | Type of Contract:     EQUIPMENT LEASE<br>Term:   41 MONTHS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681570 - 10064496<br>HIS GEOTRANS<br>6 LANCASTER COUNTY ROAD<br>HARVARD   MA   01451 | Type of Contract:    ENGINEERING STUDY<br>Term:   NO EXPIRATION |
| 1679917 - 10063506<br>HITACHI INSTRUMENT, INC.<br>3100 NORTH FIRST STREET<br>SAN JOSE   CA   95134 | Type of Contract:     WARRANTY<br>Term:   7/31/01 |
| 1679920 - 10063507<br>HITACHI INSTRUMENTS, INC.<br>3100 NORHT FIRST STREET<br>SAN JOSE   CA   95134 | Type of Contract:     WARRANTY<br>Term:   10/31/01 |
| 1681493 - 10064419<br>HMO ILLINOIS<br>P.O. BOX 1186<br>CHICAGO   IL   60690-1186 | Type of Contract:     VENDOR CONTRACT<br>Term:   12/31/01 |
| 1682707 - 10065698<br>HOECHST AG<br>KUNSTSTOFFE UND FOLIEN<br>FRANKFURTAM MAIN<br>    D-65926<br>GERMANY | Type of Contract:     CONSTRUCTION CONTRACT<br>Term:   TEN YEARS |
| 1679512 - 10063318<br>HOECHST CELANESE CHEMICAL GP<br>1601 W.LBJ FREEWAY<br>P.O. BOX 819005<br>DALLAS   TX   75381-9005 | Type of Contract:     RAW MATERIAL SALES<br>Term:   12/1/00-12/31/02 |
| 1679908 - 10063503<br>HOECHST CELANESE CORPORATION<br>CORPUS CHRISTI TECHNICAL CENTER<br>1901 CLARKWOOD ROAD<br>P. O. BOX 9077<br>CORPUS CHRISTI   TX   78469-9077 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   EXPIRES 10/2002 |
| 1678982 - 10062788<br>HOLDDOLLAR TRADING COMPANY<br>14-1F, NO. 30 PEI-PING EAST ROAD<br>TAIPEI<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:     COMMISSION AGREEMENT<br>Term:   INDETERMINATE |
| 1678983 - 10062789<br>HOLLINGSWORTH & VOSE<br>112 WASHINGTON STREET<br>E. WALPOLE   MA   02032 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   3 YEARS |
| 1680927 - 10327329<br>HONEYWELL<br>514 S. LYON STREET<br>SANTA ANA   CA   92701 | Type of Contract:     GENERAL<br>Term:   3/18/03 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681085 - 10064011<br>HONEYWELL<br>1100 VIRGINIA DRIVE<br>FT. WASHINGTON    PA   19034 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   ONE YEAR |
| 1680950 - 10063876<br>HONEYWELL ALARM SYSTEMS<br>514 SOUTH LYON STREET<br>SANTA ANA    CA   92701 | Type of Contract:    GENERAL<br>Term:   EVERGREEN |
| 1683142 - 10327381<br>HONEYWELL INC.<br>ATTN: CHERYL FULTON<br>INDUSTRIAL AUTOMATION AND CONTROL<br>1100 VIRGINIA DRIVE<br>FT. WASHINGTON    PA   19034 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   THREE YEARS |
| 1679940 - 10063514<br>HONEYWELL INTERNATIONAL INC.<br>INDUSTRIAL CONTROL<br>16404 NORTH BLACK CANYON HIGHWAY<br>PHOENIX    AZ   85023 | Type of Contract:    TESTING AGREEMENT<br>Term:   10/31/2001 |
| 1679493 - 10063299<br>HONEYWELL, INC<br>387G EASTEX FREEWAY,<br>SUITE 105<br>BEAUMONT    TX   77701 | Type of Contract:    SYSTEM SERVICE AGREEMENT<br>Term:   02/01/01-12/31/01 |
| 1679540 - 10063346<br>HONEYWELL, INC<br>NEBC<br>1100 VIRGINIA DRIVE<br>FORT WASHINGTON    PA   19034 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EVERGREEN |
| 1679541 - 10063347<br>HONEYWELL, INC.<br>NEBC<br>1100 VIRGINIA DRIVE<br>FORT WASHINGTON    PA   19034 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   1/1/00-12/31/02 |
| 1681165 - 10064091<br>HONEYWELL, INC.<br>BOX 92103<br>CHICAGO    IL   60675-2103 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   9/1/01 |
| 1682708 - 10065700<br>HONEYWELL, INC.<br>ATTN: ROBERT MOE<br>1100 VIRGINIA DRIVE<br>FORT WASHINGTON    PA   19034 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TWENTY FIVE YEARS |
| 1679204 - 10063010<br>HONEYWELL, INC. IIAC<br>1100 VIRGINIA AVENUE<br>FT. WASHINGTON    PA   19034 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:   2 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680331 - 10063653<br>HONEYWELL, INT.<br>1430 TULLY ROAD<br>SAN JOSE   CA   95122 | Type of Contract:    EQUIPMENT LEASE<br>Term:   ON-GOING |
| 1678850 - 10062656<br>HORMIGONERA MAYAGUEZANA<br>MAYGUEZ, PUERTO RICO | Type of Contract:    SALES AGREEMENT<br>Term:  3/31/02 |
| 1678984 - 10062790<br>HORMIGONERA MAYAGUEZANA, INC.<br>P. O. BOX 1194<br>MAYAGUEZANA      00681 | Type of Contract:    SALES AGREEMENT<br>Term:  INDETERMINATE |
| 1678851 - 10062657<br>HOUSTON SHELL & CONCRETE AND SUNWAR<br>2625 SOUTH 19TH AVENUE<br>PHOENIX   AZ   85009 | Type of Contract:    SALES AGREEMENT<br>Term:  12/31/02 |
| 1678985 - 10062791<br>HOUSTON SHELL AND CONCRETE AND SUNW<br>1 RIVERWAY<br>HOUSTON   TX   77001 | Type of Contract:    SALES AGREEMENT<br>Term:  EXPIRES 12/31/01 |
| 1679460 - 10063266<br>HOVENSA LLC<br>1 ESTATE HOPE<br>CHRISTIANSTED    VI   00820-5652 | Type of Contract:    SUPPLIER<br>Term:  5/14/03 |
| 1683223 - 10066229<br>HOVENSA, L.L.C.<br>ATTN: GARY MILLER<br>1 ESTATE HOPE<br>CHRISTIANSTED<br>ST. CROIX   VI   00820-5652 | Type of Contract:    SUPPLIER<br>Term:  THREE YEARS |
| 1683055 - 10066061<br>HOWARD INDUSTRIES, INC.<br>ATTN: NICK HULSE<br>1840 PROGRESS AVENUE<br>COLUMBIA   OH   43207 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TWO YEARS |
| 1682988 - 10065994<br>HOWARD RESEARCH AND DEVELOPMENT COR<br>ATTN: ALTON J. SCAVIO<br>10275 LITTLE PATUXENT PKW<br>COLUMBIA   MD   21044 | Type of Contract:    DEED<br>Term:  N/A |
| 1683290 - 10066296<br>HOWMET CORPORATION<br>ATTN: THOMAS KOETHE<br>475 STEAMBOAT ROAD<br>GREENWICH   CT | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  FIVE YEARS |
| 1681498 - 10064424<br>HR COMPLY<br>100 EXECUTIVE WAY<br>SUITE 110<br>PONTE VEDRA BEACH   FL   32085 | Type of Contract:    VENDOR CONTRACT<br>Term:  OPEN |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683190 - 10066196<br>HSI GEOTRANS<br>ATTN: MARK SHUPS<br>46050 MANEKIN PLAZA<br>SUITE 100<br>STERLING   VA  20166 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1680596 - 10063748<br>HUBER COMMERCIAL<br>13755 NICOLLET AVENUE S<br>BURNSVILLE   MN  55337 | Type of Contract:   GENERAL<br>Term:   30 DAY NOTICE ANNIV |
| 1681147 - 10064073<br>HUBER COMMERCIAL SERVICES<br>13755 NICOLLET AVENUE SOUTH<br>SUITE 203<br>BURNSVILLE   MN  55337 | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR<br>Term:   ONE YEAR THEN 4 YEAR TERM |
| 1679528 - 10063334<br>HUDAK'S CONSTRUCTION, INC.<br>8229 PULASKI HIGHWAY<br>BALIMRE   MD  21237 | Type of Contract:   CONSTRUCTION CONTRACT<br>Term:   4/12/01-5/31/01 |
| 1679168 - 10062974<br>HUGH F. DORAN, SEC. TREASURER<br>TEAMSTERS, LOCAL 661<br>7373 READING ROAD<br>SUITE 129<br>CINCINNATI   OH  45327 | Type of Contract:   COLLECTIVE BARGAINING AGREEMENT<br>Term:   7/27/97 -- 10/15/01 |
| 1679021 - 10062827<br>HUGH LOVE & PROCESS ANALYSIS<br>8341 E. EVANS DRIVE<br>SCOTTSDALE   AZ  85260 | Type of Contract:   CONSULTING SERVICES<br>Term:   20 YEARS |
| 1672587 - 10060800<br>HUNGARIAN REFORMED CHURCH CARTERET<br>GENERAL COUNSEL<br>175 PERSHING AVE.<br>CARTERET   NJ  07008 | Type of Contract:   LEASE: BUILDING<br>Term:   EXP. 10/2005 |
| 1680990 - 10063916<br>HUNTSMAN CHEMICAL<br>3040 POST OAK BLVD<br>HOUSTON   TX  77056 | Type of Contract:   VENDOR CONTRACT<br>Term:   OPEN |
| 1678926 - 10062732<br>HUNTSMAN CORPORATION<br>7114 NORTH LAMAR BLVD.<br>AUSTIN   TX  78761 | Type of Contract:   TOLLING AGREEMENT |
| 1678927 - 10062733<br>HUNTSMAN CORPORATION<br>7114 NORTH LAMAR BLVD.<br>AUSTIN   TX  78761 | Type of Contract:   MANUFACTURING AGREEMENT<br>Term:   8/5/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678928 - 10062734<br>HUNTSMAN CORPORATION<br>7114 NORTH LAMAR BLVD.<br>AUSTIN   TX   78761 | Type of Contract:    MANUFACTURING AGREEMENT |
| 1678987 - 10062793<br>HUNTSMAN PETROCHEMICAL CORP.<br>3040 POST OAK BLVD.<br>HOUSTON   TX   77056 | Type of Contract:    TOLLING AGREEMENT<br>Term:   EXPIRES 7/17/01 |
| 1678988 - 10062794<br>HUNTSMAN PETROCHEMICAL CORP.<br>3040 POST OAK BLVD.<br>HOUSTON   TX   77056 | Type of Contract:    MANUFACTURING AGREEMENT |
| 1682710 - 10065705<br>HUSKY OIL OPERATIONS, LTD.<br>ATTN: LYLE D. GORDON<br>HIGHWAY 16 EAST<br>LLOYDMINSTER   SK   S9V 0Z8<br>CANADA | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TEN YEARS |
| 1683307 - 10066313<br>HUSS, ALBIN, JR. OF PETROTECH CONSU<br>ATTN: ALBIN HUSS, JR.<br>2294 WIGNER ROAD<br>LANSDALE   PA   19446 | Type of Contract:    CONSULTING SERVICES<br>Term:   ONE YEAR |
| 1680343 - 10327287<br>HYLAND FILTER SERVICE<br>914 JACKSON STREET<br>OWENSBORO   KY   42303 | Type of Contract:    MAINTENANCE AGREEMENT |
| 1682711 - 10065707<br>HYUNDAI PETROCHEMICAL COMPANY, LIMI<br>679 DAEJUK-RI<br>DAESAN-EUP<br>SEOSAN-GUN<br>CHUNGCHONOGNAM-DO<br>KOREA, REPUBLIC OF | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TEN YEARS |
| 1682865 - 10065871<br>I.V.C. INDUSTRIAL COATINGS, INC.<br>ATTN: MARK A. HEWITT<br>P. O. BOX 18163<br>INDIANAPOLIS   IN   46218 | Type of Contract:    RELEASE<br>Term:   NOT APPLICABLE |
| 1683049 - 10066055<br>IBC ADVANCED TECHNOLOGIES, INC.<br>ATTN: STEVEN R. IZATT<br>856 EAST UTAH VALLEY DR<br>P.O. BOX 98<br>AMERICAN FORK   UT   84003 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   NO TERM STATED |
| 1680146 - 10063587<br>IBM<br>100 EAST PRATT STREET<br>BALTIMORE   MD   21202 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   UNKNOWN |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680149 - 10063588<br>IBM<br>ATTN: ASHLEY HALLIBURTON<br>100 E. PRATT STREET<br>BALTIMORE   MD   21202 | Type of Contract:   LICENSE AGREEMENT<br>Term:  6/29/00-6/30/02 |
| 1680040 - 10063549<br>IBM INTELLECTUAL PROPERTY SOLUTIONS<br>2707 BUTTERFIELD ROAD<br>OAK BROOK   IL   60523 | Type of Contract:   USER AGREEMENT<br>Term:  INDEFINITE |
| 1128645 - 10060691<br>ICAST CORPORATION<br>CHIEF FINANCIAL OFFICER<br>78 DRAGON COURT<br>WOBURN   MA   C1888 | Type of Contract:   LEASE: BUILDING<br>Term:  EXP. 1/31/05 |
| 1691184 - 10104247<br>ICI CHEMICAL & POLYMERS LTD.<br>THE HEATH<br>RUNCORN<br>CHESHIRE     WA7 4QF<br>UNITED KINGDOM | Type of Contract:   VENDOR CONTRACT<br>Term:  12/31/04 |
| 1679653 - 10063412<br>ICI CHEMICALS & POLYMERS LTD<br>P.O. BOX 90<br>WILTON<br>MIDDLESBROUGH<br>    TS90 8JE<br>UNITED KINGDOM | Type of Contract:   SUPPLIER<br>Term:  YEAR TO YEAR |
| 1682792 - 10065798<br>IDEMITSU KOSAN CO., LTD.<br>ATTN: MUTSUO OGATA<br>CENTRAL RESEARCH LABS<br>PETROLEUM RESEARCH<br>1289 KAMI-IZUMI,SOGEGAURA<br>CHIBA     299-02<br>JAPAN | Type of Contract:   LICENSE AGREEMENT<br>Term:  TEN YEARS |
| 1682826 - 10065832<br>IDEMITSU KOSAN CO., LTD.<br>ATTN: MUTSUO OGATA<br>3-1-1, MARUNOUCHI<br>CHIYODA WARD<br>TOKYO<br>JAPAN | Type of Contract:   CONSTRUCTION CONTRACT<br>Term:  FIVE YEARS |
| 1682884 - 10065890<br>IDEMITSU KOSAN CO., LTD.<br>ATTN: MUTSUO OGATA<br>3-1-1, MARUNOUCHI<br>CHIYODA WARD<br>TOKYO<br>JAPAN | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:  SEVEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683360 - 10066380<br>IDEMITSU KOSAN CO., LTD.<br>ATTN: KURAO KOBAYASHI<br>3-1-1 MARUNOUCHI<br>CHYODA WARD<br>TOKYO<br>JAPAN | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    TEN YEARS |
| 1683231 - 10066237<br>IDEMITSU PETROCHEMICAL CO., LTD.<br>ATTN: KAZUMASA MATSUSHIMA<br>6-1, YOKOAMI 1-CHOME<br>SUMIDA-KU<br>TOKYO<br>JAPAN | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    FIVE YEARS |
| 1683297 - 10066303<br>IDEMITSU PETROCHEMICAL CO., LTD.<br>ATTN: SHUICHI OMIYA<br>6-1, YOKOAMI 1-CHOME<br>SUMIDA-KU<br>TOKYO    108-0014<br>JAPAN | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:    TWENTY YEARS |
| 1682929 - 10065935<br>IFP NORTH AMERICA, INC.<br>ATTN: L. I. WISDOM<br>100 OVERLOOK CENTER<br>SUITE 400<br>PRINCETON    NJ    08540 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:    TWENTY YEARS |
| 1681128 - 10327368<br>IKON<br>4780 N.O. B.T.<br>ORLANDO    FL    810-1601 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:    11/1/01 |
| 1679268 - 10063074<br>IKON OFFICE SOLUTIONS<br>7138 WINDSOR BLVD.<br>BALTIMORE    MD    21244 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:    24 MONTHS |
| 1681066 - 10327345<br>IKON OFFICE SOLUTIONS<br>11401 BLUEGRASS PARKWAY<br>LOUISVILLE    KY    40299-2349 | Type of Contract:    OFFICE SERVICE AGREEMENT<br>Term:    1/15/02 |
| 1683379 - 10066399<br>ILFORD IMAGING SWITZERLAND GMBH<br>ATTN: ROB KERSHAW<br>ROUTE DE 1' ANCIENNE<br>PAPETERIE<br>MARLE 1    CH-1723<br>SWITZERLAND | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    EVERGREEN |
| 1683380 - 10066400<br>ILFORD IMAGING UK LTD.<br>ATTN: ROB KERSHAW<br>TOWNE LANE<br>MOBBERLEY KNUTSFORD<br>CHESHIRE    WA-167J1<br>UNITED KINGDOM | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    EVERGREEN |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680943 - 10063870<br>IMAGEWAVE CORP.<br>POB 4504<br>LARGO VISTA    TX   78645 | Type of Contract:    GENERAL<br>Term:   12 MONTHS |
| 1680206 - 10063608<br>IMES COMPANIES<br>ATTN:  IVAN E. IMES<br>11843 MARKET PLACE AVENUE<br>SUITE A<br>BATON ROUGE    LA   70816 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   2 YEARS |
| 1681201 - 10064127<br>IMP<br>EJE CENTRAL LAZARO CARDENAS NO. 152<br>COL. SAN BARTOLO ATEPEHUACAN<br>DELEGATION GUSTAVO A.<br>MADERO, C.P. 077300<br>MEXICO | Type of Contract:    LICENSE AGREEMENT |
| 1683051 - 10066057<br>IMPERIAL CHEMCIAL INDUSTRIES PLC ON<br>9 MILLBANK<br>LONDON      SW1P 3JF<br>UNITED KINGDOM | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1678990 - 10062796<br>IMPERIAL CHEMICAL INDUSTRIES<br>P. O. BOX 13, THE HEATH<br>RUNCORN, CHESHIRE        WA7 4QF<br>UNITED KINGDOM | Type of Contract:    LICENSE AGREEMENT<br>Term:   UPON EXPIRATION PATENT |
| 1683330 - 10066350<br>IMPERIAL OIL, PTNRSHP IMPERIAL OIL<br>111 ST. CLAIR AVE<br>W. TORONTO<br>ONTARIO      M5W 1K3<br>CANADA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   EVERGREEN |
| 1680688 - 10063780<br>INDUSTRIAL CHEMISTRY RES. INSTITUTE<br>RYDGIERA 8, 01-793<br>WARSZAWA<br>POLAND | Type of Contract:    JOINT DEVELOPMENT/RESEARCH<br>Term:   5/12/01 |
| 1680692 - 10063781<br>INDUSTRIAL CHEMISTRY RES. INSTITUTE<br>RYDGIERA 8, 01-793<br>WARSZAWA<br>POLAND | Type of Contract:    JOINT DEVELOPMENT/RESEARCH<br>Term:   5/12/01 |
| 1683284 - 10066290<br>INDUSTRIAL SCIENCE & TECHNOLOGY NET<br>ATTN: DR. ARTHUR YANG<br>CYBER CENTER<br>2101 PENNSYLVANIA AVENUE<br>YORK   PA   17404 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683075 - 10066081<br>INFINEON TECHNOLOGIES AG<br>MUNICH<br>GERMANY | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1679346 - 10063152<br>INFORMIX SOFTWARE INC.<br>4100 BOHANNON DR.<br>MENLO PARK   CA   94025 | Type of Contract:    SOFTWARE CONTRACT<br>Term:   ANNUAL RENEWAL |
| 1679369 - 10063175<br>INFOTECH<br>400-1 TOTTEN POND ROAD<br>WALTHAM,   MA   02451 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   02/14/01 |
| 1672565 - 10060796<br>INGRAM PLAZA COMPANY<br>MS MGMT ASSOC INC GEN COUNSEL<br>P.O. BOX 7033<br>INDIANAPOLIS   IN   46207 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 01/31/2006 |
| 1681202 - 10064128<br>ININTEVEP, S.A.<br>URB. SANTA ROSA<br>SECTOR EL TAMBOR<br>LOS TEQUES, EDO. MIRANDA<br>CARACAS 1070-A<br>VENEZUELA | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1679212 - 10327191<br>INNOTECH, LLC<br>3077 E. 98TH STREET<br>INDIANAPOLIS   IN   46280 | Type of Contract:    RENTAL AGREEMENT<br>Term:   1 YEAR |
| 1680565 - 10063737<br>INNOVATIVE SYSTEMS<br>2960 W. RYAN ROAD<br>FRANKLIN   WI   53132 | Type of Contract:    SECURITY<br>Term:   60 DAY NOTICE |
| 1681151 - 10064077<br>INNOVATIVE SYSTEMS, INC. | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   24 MONTHS - 4 YEAR TERMS |
| 1683176 - 10066182<br>INSTITUT FRANCAIS DU PETROLE<br>ATTN: H. BOURDIN<br>1 ET 4, AVENUE<br>DE BOIS-PREAU<br>RUELL-MALMAISON<br>CEDEX   92852<br>FRANCE | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1683243 - 10066249<br>INSTITUTO MEXICANO DEL  PETROLEO<br>ATTN: ING. OSCAR BERMUDEZ MENDIZABAL<br>EJE CENTRAL LAZARO<br>CARDENAS NO. 152<br>APARTADO POSTAL 14-805<br>    07730<br>MEXICO | Type of Contract:    LICENSE AGREEMENT<br>Term:   TEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679458 - 10063264<br>INSTITUTO MEXICANO DEL PETROLEO<br>EJE CENTRAL LAZARO CARDENAS<br>MEXICO D.F.    07730<br>MEXICO | Type of Contract:    GENERAL<br>Term:  6/05/02 |
| 1679459 - 10063265<br>INSTITUTO MEXICANO DEL PETROLEO<br>EJE CENTRAL LAZARO CARDENAS<br>MEXICO D.F.<br>MEXICO | Type of Contract:    LICENSE AGREEMENT<br>Term:  04/09/10 |
| 1682712 - 10065709<br>INSTITUTO MEXICANO DEL PETROLEO<br>ATTN: VICTOR M. ALCERRECA SANCHEZ<br>EJE CENTRAL CARDENAS<br>NO. 152<br>MEXICO    C.P. 07730<br>MEXICO | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  10 YEARS FROM RECEIPT |
| 1682713 - 10065712<br>INSTITUTO MEXICANO DEL PETROLEO<br>ATTN: VICTOR M SANCHEZ<br>EJE CENTRAL LAZARO<br>CARDENAS NO. 152<br>C.P. 077030<br>MEXICO | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TEN YEARS |
| 1682788 - 10065794<br>INSTITUTO MEXICANO DEL PETROLEO<br>ATTN: FRANCISCO BARNE DE CASTRO<br>EJE CENTRAL LAZARO<br>CARDENAS NO. 152<br>COL. SAN BARTOLO<br>ATEPEHUACAN    07730<br>MEXICO | Type of Contract:    GENERAL<br>Term:  SEVEN YEARS |
| 1683206 - 10066212<br>INSTITUTO MEXICANO DEL PETROLEO<br>ATTN: OSCAR BERMUDEZ MENDIZABAL<br>SUBDIRECCION DE<br>TRANSFORMACION INDUSTRIAL<br>ELE CENTRAL  LAZARO<br>DELEGACION<br>CARDENAS NO 152    07730<br>MEXICO | Type of Contract:    LICENSE AGREEMENT<br>Term:  FIFTEEN YEARS |
| 1683244 - 10066250<br>INSTITUTO MEXICANO DEL PETROLEO<br>ATTN: ING. OSCAR BERMUDEZ MENDIZABAL<br>SUBDIRECCION DE TRANSFORMACION IND.<br>EJE CENTRAL LAZARO CARDENAS NO. 152<br>MADERO<br>DELEGACION GUSTAVO A.    07730<br>MEXICO | Type of Contract:    LICENSE AGREEMENT<br>Term:  TEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683262 - 10066268<br>INSTITUTO MEXICANO DEL PETROLEO<br>ATTN: JOSE LUIS CANO D.<br>EJE CENTRAL LAZARO CARDENAS NO. 152<br>COL. SAN BARTOLO ATEPEHUC       07730<br>MEXICO | Type of Contract:    LICENSE AGREEMENT<br>Term:   TEN YEARS |
| 1679954 - 10063519<br>INSTRUMENTS SA, JOBIN YVON EMISSION<br>3880 PARK AVENUE<br>EDISON   NJ | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   6/1/2001 |
| 1678991 - 10062797<br>INSULATED CONCRETE CORP<br>27 LEEMOND STREET<br>WILBRAHM   MA   01095 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   INDETERMINATE |
| 1680028 - 10063545<br>INT'L SCIENCE AND TECHNOLOGY ASSOCI<br>551 WEST LANCASTER AVENUE<br>SUITE 212<br>HAVERFORD   PA   19041 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   12 MONTHS AS OF 6/2/01 |
| 1679436 - 10063242<br>INTEGRATED TRADE SYSTEMS INC.<br>2500 CITY WEST BLVD.<br>HOUSTON   TX   77042-302 | Type of Contract:    SUPPLIER<br>Term:   FIVE YEARS  (08/06/2003) |
| 1683094 - 10066100<br>INTEGRATED TRADE SYSTEMS, INC.<br>ATTN: RAMON GUERRERO PRESIDENT/CEO<br>AVENIDA MARINA NACIONAL<br>NO. 329<br>COLONIA HUASTECA      D.F. 11311<br>MEXICO | Type of Contract:    FRAMEWORK AGREEMENT<br>Term:   FIVE YEARS |
| 1683430 - 10066450<br>INTEL CORPORATION<br>2200 MISSION COLLEGE BLVD.<br>SANTA CLARA   CA   95052-8119 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   EVERGREEN |
| 1680918 - 10063861<br>INTELLUTION<br>FOXBOROUGH   MA   2035 | Type of Contract:    SOFTWARE CONTRACT<br>Term:   12 |
| 1681135 - 10064061<br>INTELLUTION | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   12/31/01 |
| 1679495 - 10063301<br>INTERNATIONAL MAINTENANCE CORP.<br>P.O. BOX 2599<br>SULPHUR,   LA   70664-2599 | Type of Contract:    EQUIPMENT LEASE<br>Term:   2001 |
| 1679494 - 10063300<br>INTERNATIONAL MAINTENANCE CORPORATI<br>DIVISION OF TURNER INDUSTRIES<br>P.O. BOX 2599<br>SULPHUR   LA   70664-2599 | Type of Contract:    MAINTENANCE CONTRACT<br>Term:   02/01/2001-12/31/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683112 - 10066118<br>INTERNATIONAL PAPER<br>ATTN: CHARLES GAGLIA, JR.<br>1422 LONG MEADOW ROAD<br>TUXEDO   NY   10987 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1681006 - 10063932<br>INTERNATIONAL PAPER - SEYMOUR<br>P.O. BOX 464<br>SEYMOUR  IN   47274 | Type of Contract:    VENDOR CONTRACT<br>Term:  12/20/03 |
| 1681005 - 10063931<br>INTERNATIONAL PAPER - TIFTON<br>P.O. BOX 100804<br>TIFTON   GA   30384 | Type of Contract:    VENDOR CONTRACT<br>Term:  OPEN |
| 1678994 - 10062800<br>INTERNATIONAL PAPER COMPANY<br>206 GARFIELD AVENUE<br>MENASHA   WI   54952 | Type of Contract:    INVENTORY<br>Term:  AUTO RENEWAL |
| 1679757 - 10063449<br>INTERNATIONAL PAPER COMPANY<br>NY | Type of Contract:    TECHNOLOGY SERVICES AGREEMENT<br>Term:  3 YRS AFTER CONTRACT DATE |
| 1681007 - 10063933<br>INTERNATIONAL PAPER-HANFORD<br>10801 IONIA LANE<br>HANFORD   CA   93230 | Type of Contract:    VENDOR CONTRACT<br>Term:  OPEN |
| 1678995 - 10062801<br>INTERNATIONAL PINE PRODUCTS<br>AV. SAN JUAN 691<br>BUENOS AIRES<br>ARGENTINA | Type of Contract:    PURCHASING AGREEMENT<br>Term:  AUTO RENEWAL |
| 1681250 - 10064176<br>INTERNATIONAL PROTECTIVE COATING CO<br>HANKIN MANAGEMENT COMPANY<br>P.O. BOX 26767<br>ELKINS PARK   PA   19027 | Type of Contract:    LEASE: BUILDING<br>Term:  UNKNOWN |
| 1681008 - 10063934<br>INTERNATJIONAL PAPER - HAZELTON<br>P.O. BOX 642140<br>PITTSBURGH   PA   15264 | Type of Contract:    VENDOR CONTRACT<br>Term:  6/30/01 |
| 1682922 - 10065928<br>INTEVEP, S.A.<br>ATTN: NELSON PABLO MARTINEZ<br>URB SANTA ROSA<br>SECTOR EL TAMBOR<br>LOS TEQUES, EDO. MIRANDA<br>CARACAS     1070-A<br>VENEZUELA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  NO CONTRACTUAL TERMS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683102 - 10066108<br>INTEVEP, S.A.<br>ATTN: NELSON MARINEZ<br>URB. SANTA ROSA, SECTOR<br>EL TAMBOR, LOS TEQUES,<br>EDO. MIRANDA<br>CARACAS      1070-A<br>VENEZUELA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  NONE STATED |
| 1682715 - 10065716<br>INTEVEP., S.A.<br>ATTN: FRANZO MARRUFFO<br>LOS TEQUES<br>EDO. MIRANDA<br>APDO. 76343<br>CARACAS      1070A<br>VENEZUELA | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  NONE STATED |
| 1681609 - 10064535<br>INTEX PLASTICS CORP.<br>4130 SANTA FE AVENUE<br>LONG BEACH    CA   90801 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  NO EXPIRATION |
| 1678996 - 10062802<br>INVESTEC TAIWAN LTD.<br>13/14 FL., 147 CHIEN KUO N. ROAD<br>TAIPEI<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:    CONSULTING SERVICES<br>Term:  INDETERMINATE |
| 1679269 - 10327216<br>IOS CAPITAL<br>P.O. BOX 740540<br>ATLANTA   GA   30374 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  THROUGH 12/22/02 |
| 1680495 - 10063712<br>IOS CAPITAL<br>DALLAS   TX | Type of Contract:    GENERAL<br>Term:  ONGOING |
| 1683274 - 10066280<br>IRVINE, ROBERT L. (INTERNATIONAL EN<br>ATTN: ROBERT L. IRVINE<br>11918 WESTGATE CIRCLE<br>OVERLAND PARK   KS   66213-2219 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  FIFTEEN YEARS |
| 1682889 - 10065895<br>IRVING OIL LIMITED, REFINING DIVISI<br>ATTN: ANNE M. SOPER<br>P. O. BOX 1260<br>ST. JOHN, N.B.     NB   E2L 4H6<br>CANADA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  UNTIL JANUARY 1, 2013 |
| 1691189 - 10104272<br>ISO CAPITAL<br>P.O. BOX 740540<br>ATLANTA   GA   30374-0540 | Type of Contract:    EQUIPMENT LEASE<br>Term:  48 MONTHS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679762 - 10063451<br>ITC INC.<br>6 NORTH PARK DRIVE, SUITE 105<br>HUNT VALLEY   MD   21030 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  2/10/2007 |
| 1678997 - 10062803<br>ITC, INC.<br>409 JOPPA ROAD<br>TOWSON  MD  21286 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:  INDETERMINATE |
| 1679230 - 10063036<br>ITC, INC.<br>ITC BUILDING<br>405 E. JOPPA ROAD<br>BALTIMORE   MD   21284 | Type of Contract:    DISTRIBUTOR AGREEMENT |
| 1682716 - 10065718<br>ITC, INC.<br>ATTN: PETER F. OSTERCHRIST<br>ITC BUILDING<br>405 EAST JOPPA ROAD<br>BALTIMORE   MD   21284 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:  EVERGREEN |
| 1679457 - 10063263<br>ITMA T CIA, LTD<br>P.O. BOX 17-11-4929<br>AV. 6 DE DICIEMBRE 5330 Y PORTETE<br>QUITO<br>ECUADOR | Type of Contract:    COMMERCIAL AGENCY AGREEMENT<br>Term:  12/31/02 |
| 1683342 - 10066362<br>ITMA T CIA, LTD<br>ATTN: MATHIAS T. AMACHER<br>P. O. BOX 17-11-4929<br>AV 6 DE DICIEMBRE<br>5330Y PORTETE<br>QUITO<br>ECUADOR | Type of Contract:    COMMERCIAL AGENCY AGREEMENT<br>Term:  TWO YEARS |
| 1682976 - 10065982<br>IVEX PACKAGING CORPORATION<br>ATTN: RICHARD KAROWE<br>421 SOUTH UNION STREET<br>TROY   OH   45373 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  1 YEAR |
| 1128275 - 10060463<br>J & F ENTERPRISES INC.<br>ATTN: MR. JERRY PEARLMAN<br>838 WOODACRES ROAD<br>SANTA MONICA   CA   90402 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 1/2006 |
| 1691172 - 10104187<br>J & J RENTALS<br>ATTN:  RICH SHADLE<br>10822 COURTHOUSE ROAD<br>FREDERICKSBURG   VA   22407 | Type of Contract:    LEASE: BUILDING<br>Term:  MONTH-TO-MONTH |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679531 - 10063337<br>J&J BODIES TRIALERS<br>SOMERSET WELDING & STEEL<br>P.O. BOX 107<br>SOMERSET   PA   15501 | Type of Contract:   CONSTRUCTION CONTRACT<br>Term:  4/17/01-5/24/01 |
| 1681032 - 10063958<br>J. J. KELLER & ASSOCIATES, INC.<br>3003 W. BREEZEWOOD LANE<br>NEENAH   WI   54957 | Type of Contract:   SUPPLIER<br>Term:  3/2/01 |
| 1681033 - 10063959<br>J. J. KELLER & ASSOCIATES, INC.<br>3003 W BREEZEWOOD LANE<br>NEENAH   WI   54957 | Type of Contract:   SUPPORT SERVICES AGREEMENT<br>Term:  8/2/01 |
| 1678998 - 10062804<br>J. LESTICIAN WAREHOUSE INC.<br>500 BREUNIG AVENUE<br>TRENTON   NJ   08638 | Type of Contract:   WAREHOUSE AGREEMENT<br>Term:  INDETERMINATE |
| 1681257 - 10064183<br>J. LESTICIAN WAREHOUSE, INC.<br>ATTN:  JACK LESTICIAN<br>500 BREUNIG AVENUE<br>TRENTON   NJ   08638 | Type of Contract:   LEASE: BUILDING<br>Term:  MONTH TO MONTH |
| 1680563 - 10063736<br>J. LESTICIAN WHSE<br>500 BREUNIG AVENUE<br>TRENTON   NJ   08638 | Type of Contract:   STORAGE AGREEMENT<br>Term:  30 DAYS |
| 1679155 - 10062961<br>JAMES H. KEMP<br>1408 MAYFIELD STREET<br>ROYAL OAK   MI   48067 | Type of Contract:   EMPLOYMENT AGREEMENT<br>Term:  180 DAYS |
| 1681471 - 10064397<br>JAMES H. KEMP<br>1408 MAYFIELD<br>ROYAL OAK   MI   48067 | Type of Contract:   EMPLOYMENT AGREEMENT<br>Term:  5/23/01 |
| 1679032 - 10062838<br>JAMES K. MITCHELL<br>209 MATEER CIRCLE<br>BLACKSBURG   VA   24060 | Type of Contract:   CONSULTING SERVICES<br>Term:  10 YEARS |
| 1680568 - 10063738<br>JANI KING<br>16535 W. BLUE MOUND ROAD<br>BROOKFIELD   WI   53005 | Type of Contract:   JANITORIAL SERVICES<br>Term:  30 DAY NOTICE ON ANNIV |
| 1680924 - 10327328<br>JANI KING<br>555 POINTE DRIVE, BLDG 3, STE 212`<br>BREA   CA   92821 | Type of Contract:   GENERAL<br>Term:  RENEWED ANNUALLY |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680902 - 10327327<br>JANI-KING OF HOUSTON<br>3727 GREENBRIAR SUITE 208<br>STAFFORD   TX   77477 | Type of Contract:    GENERAL<br>Term:  2/23/01 |
| 1681152 - 10064078<br>JANI-KING OF MILWAUKEE, INC.<br>17400 W. NORTH AVENUE, SUITE 202<br>BROOKFIELD    WI   53045 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  ONE YEAR THEN 4 YEAR TERM |
| 1691188 - 10104267<br>JANIKING<br>6190 REGENCY PARKWAY<br>SUITE 300<br>NORCROSS   GA   30071 | Type of Contract:    JANITORIAL SERVICES<br>Term:  MONTH TO MONTH |
| 1683131 - 10066137<br>JAPAN ENERGY CORPORATION<br>ATTN: YOSHIYUKI TSURU<br>10-1, TORANOMON 2-CHOME<br>MINATO-KU,<br>TOKYO    105-8407<br>JAPAN | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TWO YEARS |
| 1679533 - 10063339<br>JAVAN & WALTER<br>SUITE 100<br>465 MARYLAND DRIVE<br>FORT WASHINGTON    PA   19034 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  11/6/00-9/4/01 |
| 1679535 - 10063341<br>JAVAN & WALTER<br>SUITE 100<br>465 MARYLAND DRIVE<br>FORT WASHINGTON    PA   19034 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  3/14/01-12/31-01 |
| 1672567 - 10060797<br>JAY BIRNBAUM COMPANY<br>GENERAL COUNSEL<br>EIGHT TOBEY ROAD<br>PITTSFORD   NY   14534 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 10/30/2001 |
| 1128268 - 10060464<br>JAY PEAK LLC<br>JASPAN SCHLESINGER SILVERMAN &<br>HOFFMANN LLP - GEN COUNSEL<br>300 GARDEN CITY PLAZA<br>GARDEN CITY   NY   11530 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 12/2004 |
| 1681445 - 10064371<br>JEAN RIVENBARK<br>8405 FAZIO DRIVE<br>WILMINGTON   NC   28405 | Type of Contract:    CONSULTING SERVICES<br>Term:  9/01/01 |
| 1681448 - 10064374<br>JEFFREY M. POSNER<br>8730 N.W. 54TH STREET<br>CORAL SPRINGS    FL   33067 | Type of Contract:    CONSULTING SERVICES<br>Term:  7/30/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679015 - 10062821<br>JENNIFER A. LEWIS<br>708 S. GROVE STREET<br>URBANA   IL   61801 | Type of Contract:    CONSULTING SERVICES<br>Term:  10 YEARS |
| 1681447 - 10064373<br>JERRY BERKE, M.D.<br>62 WHITTEMORE AVENUE<br>CAMBRIDGE   MA   021400 | Type of Contract:    CONSULTING SERVICES<br>Term:  2/28/04 |
| 1679073 - 10062879<br>JERRY E. RADEMAN<br>5700 ST. AUGUSTINE ROAD<br>JACKSONVILLE   FL   32207 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  10 YEARS |
| 1680789 - 10063816<br>JHK SYSTEMS<br>P.O. BOX 100245<br>BIRMINGHAM   AL   35210-0245 | Type of Contract:    PROPERTY LEASE<br>Term:  30 DAYS NOTICE |
| 1680792 - 10063817<br>JHK SYSTEMS<br>P.O. BOX 100245<br>BIRMINGHAM   AL   35210-0245 | Type of Contract:    PROPERTY LEASE<br>Term:  30 DAYS NOTICE |
| 1680549 - 10063731<br>JJ REYNOLDS<br>10822 COURTHOUSE ROAD<br>FREDERICKSBURG   VA | Type of Contract:    EQUIPMENT LEASE<br>Term:  MONTH TO MONTH |
| 1679208 - 10063014<br>JOBIN YVON EMISSION<br>SERVICE DEPT. OF JY, INC.<br>3880 PARK AVENUE<br>EDISON   NJ   08820 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  1 YEAR |
| 1679765 - 10063452<br>JOHN BROWN PLASTIC MACHINERY<br>CUMBERLAND ENGINEERING DIVISION<br>TRAFALGAR HOUSE INC.<br>100 RODDY AVENUE<br>SOUTH ATTLEBORO   MA   02703-7951 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  5/28/2000 |
| 1679615 - 10063399<br>JOHN CRANE<br>980 ASHMEAD DRIVE<br>GAHANNA   OH   43230 | Type of Contract:    CONSIGNMENT AGREEMENT<br>Term:  YR TO YR |
| 1681450 - 10064376<br>JOHN E. FEERY<br>5541 DESCARTES CIRCLE<br>BOYNTON BEACH   FL   33437 | Type of Contract:    CONSULTING SERVICES<br>Term:  3/31/01 |
| 1679028 - 10062834<br>JOHN MARIA<br>64 MILL STREET<br>BURLINGTON   MA   0L803 | Type of Contract:    CONSULTING SERVICES<br>Term:  EXPIRES 6/30/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680710 - 10063787<br>JOHN MARIA<br>64 MILL STREET<br>BURLINGTON   MA   01803 | Type of Contract:    CONSULTING SERVICES<br>Term:  6/30/01 |
| 1683418 - 10327411<br>JOHN, JOHN N., III, INC.<br>ATTN: ALI GUILLOT<br>P. O. BOX 921<br>CROWLEY   LA   70508 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   ONE YEAR |
| 1681459 - 10064385<br>JOHNNY P. FOREHAND<br>1819 LEE JANZEN DRIVE<br>KISSIMEE   FL   34744 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  12/31/02 |
| 1681437 - 10064363<br>JOHNNY P. FOREHAND, JR.<br>27 LINVALE LANE<br>BRIDGEWATER   NJ   08807-2351 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  NONE |
| 1683059 - 10066065<br>JOHNS HOPKINS UNIVERSITY/APPLIED PH<br>ATTN: B. L. KIRCHHOFER<br>11100 JOHNS HOPKINS ROAD<br>LAUREL   MD   20723-6099 | Type of Contract:    LEASE: MISCELLANEOUS |
| 1678999 - 10062805<br>JOHNS MANVILLE INTERNATIONAL, INC.<br>717 17TH STREET<br>DENVER   CO   80202 | Type of Contract:    SUPPLIER<br>Term:   INDETERMINATE |
| 1682928 - 10065934<br>JOHNSON MATTHEY<br>ATTN: LAWRENCE PENTZ<br>456 DEVON PARK DRIVE<br>WAYNE   PA   19087-1816 | Type of Contract:    PURCHASING AGREEMENT |
| 1682876 - 10065882<br>JOHNSON MATTHEY INC.<br>ATTN: ROBERT M. TALLEY<br>460 EAST SWEDESFORD ROAD<br>WAYNE   PA   19087-1880 | Type of Contract:    INDEMNITY AGREEMENT<br>Term:  NONE SPECIFIED |
| 1683180 - 10327396<br>JOHNSON MATTHEY INC., CHEMICALS-N.A<br>ATTN: KEVIN M. DONEGAN<br>2001 NOLTE DRIVE<br>WEST DEPTFORD   NJ   08066 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TWO YEARS |
| 1683267 - 10066273<br>JONES, WILLIAM D.<br>ATTN: WILLIAM D. JONES<br>DEPARTMENT OF CHEMISTRY<br>404 HUTCHISON HALLL<br>UNV. OF ROCHESTER, RIVER COMPUS<br>P.O. BOX 270216<br>ROCHESTER   NY   14627 | Type of Contract:    CONSULTING SERVICES<br>Term:   ONE YEAR |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679461 - 10063267<br>JORGE A. BONILLA<br>3116 MULLINEAUX LN<br>ELLICOTT CITY    MD    21042 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:    3 YEARS (ENDS 7/1/02) |
| 1679462 - 10063268<br>JORGE A. BONILLA<br>3116 MULLINEAUX LN<br>ELLICOTT CITY    MD    21042 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:    3 YEARS (ENDS 7/1/02) |
| 1681464 - 10064390<br>JOSEPH A. RIGHMYER<br>12643 GOLDEN OAK DRIVE<br>ELLICOTT CITY    MD    21042 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:    12/31/02 |
| 1681003 - 10063929<br>JOSEPH WEIL & SONS<br>825 E. 26TH STREET<br>LA GRANGE PARK    IL    60526 | Type of Contract:    VENDOR CONTRACT<br>Term:    OPEN |
| 1681494 - 10064420<br>JOSTENS<br>586 BELLERIVE DRIVE<br>SUITE 2D<br>ANNAPOLIS    MD    21401 | Type of Contract:    VENDOR CONTRACT<br>Term:    12/31/01 |
| 1679452 - 10063258<br>JUAN JOSE CORRES A.<br>HEGEL NO. 153-504<br>COLONIA POLANCO<br>CP. 11570<br>MEXICO D.F.<br>MEXICO | Type of Contract:    COMMERCIAL AGENCY AGREEMENT<br>Term:    12/31/02 |
| 1680991 - 10063917<br>JUNGBUNZLAUER<br>7 WELLS AVENUE<br>NEWT ON CENTRE    MA    02459 | Type of Contract:    VENDOR CONTRACT<br>Term:    12/31/02 |
| 1681496 - 10064422<br>K-FORCE<br>120 E. BALTIMORE STREET<br>SUITE 1840<br>BALTIMORE    MD    21202 | Type of Contract:    VENDOR CONTRACT<br>Term:    12/31/01 |
| 1679851 - 10063483<br>KAAT'S INC.<br>CHEM-ETRADE.COM<br>P.O. BOX 309<br>PLUCKEMIN    NJ    07978 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:    EVERGREEN |
| 1681495 - 10064421<br>KAISER (HMO)<br>714 SECURITY BLVD.<br>BALTIMORE    MD    21244 | Type of Contract:    VENDOR CONTRACT<br>Term:    12/31/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679656 - 10063413<br>KALI-CHEMIE AG<br>HANOVER, GERMANY<br>HANOVER<br>GERMANY | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:    YEAR TO YEAR |
| 1679000  - 10062806<br>KARNAK CORPORATION<br>330 CENTRAL AVENUE<br>CLARK   NJ   07066 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   10 YEARS |
| 1679001 - 10062807<br>KARNAK CORPORATION<br>330 CENTRAL AVENUE<br>CLARK   NJ   07066 | Type of Contract:    TOLLING AGREEMENT<br>Term:   INDETERMINATE |
| 1683381 - 10066401<br>KASHIMA OIL CO. LTD.<br>ATTN: Y. NAKAI<br>10-1 TORANOMON<br>2-CHOME<br>MINATO-KU<br>TOKYO     105-0001<br>JAPAN | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1682854 - 10065860<br>KAYSER TECHNOLOGY, INC.<br>ATTN: ROBERT LO<br>4007 WALNUT POND DRIVE<br>HOUSTON   TX   77059 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1681605 - 10064531<br>KEITH ABERCROMBIE<br>P. O. BOX 403<br>FOUNTAIN INN   SC   29644 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   ANNUAL |
| 1683255 - 10066261<br>KELLER AND HECKMAN LLP<br>ATTN: CATHERINE R. NIELSEN<br>1001 G. STREET N.W.<br>SUITE 500 WEST<br>WASHINGTON, D.C    20001 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TEN YEARS |
| 1682996 - 10066002<br>KELLOGG BROWN & ROOT, INC.<br>ATTN: TOM HREN<br>601 JEFFERSON AVENUE<br>P.O. BOX 3<br>HOUSTON   TX   77001-0003 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |
| 1683146 - 10066152<br>KELLOGG BROWN & ROOT, INC.<br>ATTN: MIKE FLOYD<br>601 JEFFERSON AVE<br>HOUSTON   TX   77002-7990 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683343 - 10066363<br>KELOWN S. A.<br>ATTN: SILVIA G. PAZOS<br>JURAMENTO 2484<br>PISO 6<br>BUENOS AIRES      1428<br>ARGENTINA | Type of Contract:     COMMERCIAL AGENCY AGREEMENT<br>Term:   TWO YEARS |
| 1679464 - 10063270<br>KELOWNA<br>2488 JURAMENTO<br>BUENOS AIRES<br>ARGENTINA | Type of Contract:     SUPPLIER<br>Term:   15 MONTHS FROM JAN 2001 |
| 1679467 - 10063273<br>KELOWNA<br>2488 JURAMENTO<br>BUENOS AIRES      1428<br>ARGENTINA | Type of Contract:     SUPPLIER<br>Term:   APPROX 5 MONTHS |
| 1679455 - 10063261<br>KELOWNA S.A.<br>JURAMENTO 2484 PISO 6, 1428<br>BUENOS AIRES<br>ARGENTINA | Type of Contract:     COMMERCIAL AGENCY AGREEMENT<br>Term:   01/01/02 |
| 1681563 - 10064489<br>KENDALL COMPANY LP<br>15 HAMPSHIRE STREET<br>MANSFIELD   MA   02048 | Type of Contract:     ENGINEERING STUDY<br>Term:   NO EXPIRATION |
| 1683312 - 10066318<br>KENMORE THERMOKALTE, AG<br>ATTN: JORG KIRCHNER<br>INDUSTRIESTRASSE 1<br>BLEICHERODE      D-99752<br>GERMANY | Type of Contract:     MEMORANDUM OF UNDERSTANDING<br>Term:   THREE YEARS |
| 1683451 - 10066471<br>KERVIN H HARRISON, JR & BARBARA J H<br>ATTN: K. HARRISON B. HARRISON<br>13560 ANCHOR DRIVE<br>VICTORVILLE   CA   92392 | Type of Contract:     STOCK PURCHASE AGREEMENT |
| 1683453 - 10066473<br>KERVIN H. HARRISON<br>ATTN: KERVIN HARRISON<br>13560 ANCHOR DRIVE<br>VICTOVILLE   CA   92392 | Type of Contract:     CONSULTING SERVICES |
| 1683454 - 10066474<br>KERVIN H. HARRISON & BARBARA J. HAR<br>ATTN: K. HARRISON B. HARRISON<br>13560 ANCHOR DRIVE<br>VICTORVILLE   CA   92392 | Type of Contract:     LEASE: MISCELLANEOUS<br>Term:   FIVE YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683455 - 10066475<br>KERVIN H. HARRISON & BARBARA J.HARR<br>ATTN: K. HARRISON B. HARRISON<br>9535 SLV BOX<br>VICTORVILLE   CA   92342 | Type of Contract:     ESCROW AGREEMENT |
| 1679821 - 10063472<br>KERVIN HARRISON<br>9535 SVL BOX<br>VICTORVILLE   CA   92392 | Type of Contract:     CONSULTING SERVICES<br>Term:  12 MONTHS |
| 1679827 - 10063474<br>KERVIN HARRISON<br>9535 SVL BOX<br>VICTORVILLE   CA   92392 | Type of Contract:     ESCROW AGREEMENT<br>Term:  1 YEAR |
| 1681455 - 10064381<br>KEVIN J. COGHLAN<br>100 MATTHEW CIRCLE<br>RICHBORO   PA   18954 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:  12/31/02 |
| 1681456 - 10064382<br>KEVIN J. COGHLAN<br>100 MATTHEW CIRCLE<br>RICHBORO   PA   18954 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:  12/31/02 |
| 1678960 - 10062766<br>KEVIN J. FOLLIARD<br>6804 GABION DRIVE<br>AUSTIN   TX   78749 | Type of Contract:     CONSULTING SERVICES<br>Term:  10 YEARS |
| 1679002 - 10062808<br>KHALIFA ALGOSAIBI CONTRACTING<br>P. O. BOX 222<br>DAMMAM<br>SAUDI ARABIA | Type of Contract:     LICENSE AGREEMENT<br>Term:  INDETERMINATE |
| 1679003 - 10062809<br>KIE-CON<br>3200 BUSCH ROAD<br>PLEASANTON   CA   94566 | Type of Contract:     PURCHASING AGREEMENT<br>Term:  EXPIRES 12/31/01 |
| 1680521 - 10063721<br>KIENSTRA | Type of Contract:     SALES AGREEMENT<br>Term:  12/20/03 |
| 1678852 - 10062658<br>KIENSTRA GROUPS, INC.<br>8400 EAGER ROAD<br>BRENTWOOD   MO   63144 | Type of Contract:     SALES AGREEMENT<br>Term:  7/31/02 |
| 1679154 - 10062960<br>KIMBERLEY A. HAYES<br>1942 DEERPARK DRIVE<br>#117<br>FULLERTON   CA   92831 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:  180 DAYS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTERREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681470 - 10064396<br>KIMBERLEY A. HAYES<br>1942 DEERPARK DRIVE<br>#117<br>FULLERTON    CA   92831 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   5/13/01 |
| 1681576 - 10064502<br>KIMMINS ABATEMENT CORP<br>1501 2ND AVENUE<br>TAMPA   FL   33615 | Type of Contract:    SALES AGREEMENT<br>Term:   NO EXPIRATION |
| 1682818 - 10065824<br>KINRO, INC.<br>ATTN: TERRY W. NEAL<br>4381 GREEN OAKS BLVD., W.<br>SUITE 200<br>ARLINGTON   TX   76016 | Type of Contract:    HOLD HARMLESS AGREEMENT<br>Term:   LIFE OF PATENTS? |
| 1680523 - 10063722<br>KIRCHNER BLOCK & BRICK | Type of Contract:    SALES AGREEMENT<br>Term:   12/20/03 |
| 1683306 - 10066312<br>KLEIN, ELIAS<br>ATTN: KLEIN ELIAS<br>5517 HEMPSTEAD ROAD<br>LOUISVILLE   KY   40207 | Type of Contract:    CONSULTING SERVICES<br>Term:   ONE YEAR |
| 1681344 - 10064270<br>KMS<br>40 BERMONDSEY STREET<br>SE1 3UD<br>LONDON<br>UNITED KINGDOM | Type of Contract:    INSURANCE AGREEMENT |
| 1682718 - 10065723<br>KOCH REFINING COMPANY<br>ATTN: TJ RUSCH<br>P.O. BOX 64596<br>SAINT PAUL   MN   55164-0596 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TEN YEARS |
| 1679597 - 10063394<br>KOCH-GATEWAY PIPELINE CO.<br>20 E. GREENWAY PLAZA, HOUSTON , TX<br>P.O. BOX 1478<br>HOUSTON   TX   77251-1478 | Type of Contract:    VENDOR CONTRACT<br>Term:   EVERGREEN |
| 1683445 - 10066465<br>KODAK | Type of Contract:    SALES AGREEMENT<br>Term:   YEARLY |
| 1679771 - 10063454<br>KOMLINE-SANDERSON ENGINEERING CORPO<br>12 HOLLAND AVENUE<br>PEAPACK   NJ   07977 | Type of Contract:    CONFIDENTIALITY AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679285 - 10063091<br>KONE, INC.L<br>P.O. BOX 10605<br>316 NANCY LYNN LAYNE #8<br>KNOXVILLE  TN  37939 | Type of Contract:    MAINTENANCE CONTRACT<br>Term:  1 YEAR |
| 1679669 - 10063418<br>KONICA<br>630 W. GERMANTOWN PIKE<br>BLDG 630 SUITE 121<br>PLYMOUTH MEETING    PA  19462 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:  60 MONTH ($219.08/MO) |
| 1679672 - 10063419<br>KONICA<br>630 W. GERMANTOWN PIKE<br>BLDG 630 SUITE 121<br>PLYMOUTH MEETING    PA  19462 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:  60 MONTH ($431.70/MO) |
| 1680309 - 10063645<br>KONICA<br>500 DAY HILL ROAD<br>WINDSOR  CO  06095 | Type of Contract:    EQUIPMENT LEASE<br>Term:  60 MONTHS |
| 1679957 - 10063520<br>KONICA BUSINESS TECHNOLOGIES, INC.<br>500 DAY HILL ROAD<br>WINDSOR  CT  06095 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  8/8/2001 |
| 1678970 - 10062776<br>KONTRON INSTRUMENTS A. G.<br>BERNERSTRASSE SUD/69<br>ZURICH<br>SWITZERLAND | Type of Contract:    CONSULTING SERVICES<br>Term:  INDETERMINATE |
| 1678890 - 10062696<br>KRAMER SALES<br>P. O. BOX 85<br>SPENCER  OH  44275 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  UNTIL TERMINATED |
| 1679008 - 10062814<br>KRYDON GROUP, INC., THE<br>221 W. CLEMENTS ROAD<br>BARRINGTON  NJ  08007 | Type of Contract:    CONSULTING SERVICES<br>Term:  INDETERMINATE |
| 1679009 - 10062815<br>KRYDON GROUP, INC., THE<br>221 W. CLEMENTS ROAD<br>BARRINGTON  NJ  08007 | Type of Contract:    CONSIGNMENT AGREEMENT<br>Term:  INDETERMINATE |
| 1681544 - 10064470<br>KUBAL-FURR & ASSOCIATES<br>P O BOX 273210<br>TAMPA  FL  33688-3210 | Type of Contract:    ENGINEERING STUDY<br>Term:  NO EXPIRATION |
| 1682912 - 10065918<br>KUWAIT INSTITUTE FOR SCIENTIFIC RES<br>ATTN: ABDULHADI AL-OTAIBI<br>P.O. BOX 24885<br>13109<br>SAFAT      SAFAT<br>KUWAIT | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  FIVE YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681321 - 10064247<br>KWELM MANAGEMENT SVC LTD AS AGENT O<br>KWELM MANAGEMENT SVCS LTD<br>40 BERMONDSEY STREET<br>LONDON<br>SE13UD<br>UNITED KINGDOM | Type of Contract:    INSURANCE AGREEMENT |
| 1679041 - 10062847<br>L. CLIVE NEWMAN<br>5 OLD RECTORY CLOSE<br>BROUGHTON ASTLEY    LE9 6PP<br>UNITED KINGDOM | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  10 YEARS |
| 1679962 - 10063522<br>L. H. CRANSTON & SONS, INC.<br>1965 GREENSPRING DRIVE<br>TIMONIUM   MD   21093 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  6/30/2001 |
| 1679099 - 10062905<br>L. M. SCHOFIELD COMPANY<br>6533 BANDINI BLVD.<br>LOS ANGELES   CA   90040 | Type of Contract:    LICENSE AGREEMENT<br>Term:  INDETERMINATE |
| 1679203 - 10063009<br>LAALANDAUER<br>2 SCIENCE ROAD<br>GLENWOOD   IL   60425 | Type of Contract:    VENDOR CONTRACT<br>Term:  1 YEAR |
| 1681499 - 10064425<br>LAB CORP.<br>358 SOUTH MAIN STREET<br>BURLINGTON   NC   27215 | Type of Contract:    VENDOR CONTRACT<br>Term:  OPEN |
| 1680216 - 10327282<br>LABCORP OF AMERICA<br>P.O. BOX 65891<br>CHARLOTTE   NC   28265 | Type of Contract:    PRE-EMPLOYMENT TESTING<br>Term:  AUTOMATIC YEARLY |
| 1683024 - 10066030<br>LABVANTAGE SOLUTIONS<br>ATTN: TERRENCE GARRITY<br>245 HIGHWAY 22 WEST<br>BRIDGEWATER   NJ   08807 | Type of Contract:    SOFTWARE CONTRACT<br>Term:  TWELVE YEARS |
| 1678929 - 10062735<br>LAFARGE CORPORATION<br>P. O. BOX 887<br>SOUTHFIELD   MI   48037 | Type of Contract:    SALES AGREEMENT<br>Term:  INDETERMINATE |
| 1679013 - 10062819<br>LAFARGE CORPORATION<br>4000 TOWN CENTER<br>SOUTHFIELD   MI   48075 | Type of Contract:    PURCHASING AGREEMENT<br>Term:  INDETERMINATE |
| 1679014 - 10062820<br>LAFARGE CORPORATION<br>4000 TOWN CENTER<br>SOUTHFIELD   MI   48075 | Type of Contract:    PURCHASING AGREEMENT<br>Term:  EXPIRES 7/31/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683099 - 10066105<br>LAINE, NORMAN R.<br>ATTN: NORMAN LAINE<br>15013 WESTBURY ROAD<br>ROCKVILLE   MD   20853 | Type of Contract:    CONSULTING SERVICES<br>Term:   ONE YEAR |
| 1679216 - 10063022<br>LAKESIDE MEDICAL CENTER<br>4626 HIGHWAY 58<br>CHATTANOOGA   TN   37416 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:  1 YEAR |
| 1679217 - 10063023<br>LAKESIDE PHARMACY<br>4632 HIGHWAY 58<br>CHATTANOOGA   TN   37416 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:  1YEAR |
| 1128254 - 10060465<br>LAMPETER JOINT VENTURE<br>BASSER KAUFMAN<br>335 CENTRAL AVENUE<br>LAWRENCE   NY   11559 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/2005 |
| 1679200 - 10063006<br>LANDAUER<br>2 SCIENCE ROAD<br>GLENWOOD   IL   60425 | Type of Contract:    PO - RAW MATERIAL SALES<br>Term:  1 YEAR |
| 1679201 - 10063007<br>LANDAUER<br>2 SCIENCE ROAD<br>GLENWOOD   IL   60425 | Type of Contract:    SOFTWARE CONTRACT<br>Term:  48 MONTHS |
| 1678891 - 10062697<br>LANDIS SALES ASSOCIATES, INC.<br>109 BLUE GRASS CIRCLE<br>LANDISVILLE   PA   17538 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   UNTIL TERMINATED |
| 1128272 - 10060475<br>LANGFAN CO., THE<br>GEN COUNSEL<br>6 E. 45TH ST.<br>NEW YORK   NY   10017 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/2005 |
| 1679496 - 10063302<br>LANIER PLUMBING, INC.<br>2201 MOSS STREET<br>LAKE CHARLES   LA   70601 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   1/1/01-12/31/01 |
| 1681550 - 10064476<br>LANSING BOARD OF WATER AND LIGHT | Type of Contract:    PARTICIPATION AGREEMENT<br>Term:   NO EXPIRATION |
| 1679150 - 10062956<br>LARRY S. SHU<br>272 WOODCLIFF ROAD<br>NEWTON HIGHLANDS   MA   02161 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   12/1/99 -- 3/28/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683391 - 10066411<br>LASKE, LISA<br>ATTN: LISA LASKE<br>14 SHOAL CREEK DRIVE<br>NEW ORLEANS    LA    70131 | Type of Contract:    CONSULTING SERVICES<br>Term:    TWO YEARS |
| 1679205 - 10063011<br>LAWSON ELECTRIC CO.<br>P.O. BOX 4244<br>CHATTANOOGA    TN    37405 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:    1 YEAR |
| 1679556 - 10063362<br>LEASE PLAN USA<br>ATLANTA    GA | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:    1 YR |
| 1679558 - 10063364<br>LEASE PLAN USA<br>ATLANTA    GA | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:    1 YR |
| 1681027 - 10063953<br>LEASE PLAN, USA, INC.<br>1165 SANCTUARY PARKWAY<br>ALPHARETTA    GA    30004 | Type of Contract:    EQUIPMENT LEASE<br>Term:    VARIED |
| 1679960 - 10063521<br>LECO CORPORATION<br>3000 LAKEVIEW AVENUE<br>ST. JOSEPH    MI    49085-2396 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:    3/31/2002 |
| 1128083 - 10060466<br>LEHIGH VALLEY ASSOCIATES<br>KRAVCO CO.- GEN COUNSEL<br>234 GODDARD BLVD.<br>KING OF PRUSSIA    PA    19046 | Type of Contract:    LEASE: BUILDING<br>Term:    EXP. 04/30/2002 |
| 1683139 - 10066145<br>LENGADE, A. T<br>ATTN: A. T. LENGADE<br>10283 GLOBE DRIVE<br>ELLICOTT CITY    MD    21043 | Type of Contract:    CONSULTING SERVICES<br>Term:    ONE YEAR |
| 1679026 - 10062832<br>LEO B. MCLAUGHLIN<br>120 S. CHAPEL STREET<br>BALTIMORE    MD    21231 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:    10 YEARS |
| 1694630 - 10328123<br>LEROY C. MACNEAL II<br>42G QUEEN CATHERINE COURT<br>CHESTER    MD    21619 | Type of Contract:    CONSULTING SERVICES<br>Term:    1 YEAR |
| 1679071 - 10062877<br>LES PLATIQUES NOVOPLAS, INC.<br>8800, CRESCENT 1<br>VILLE D'ANJOU    QU    H1J 1C8<br>CANADA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    5 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679497 - 10063303<br>LEVINGSTON ENGINEERS<br>P.O. BOX 1865<br>5105 CITIES SERVICE HWY<br>LAKE CHARLES    LA   70602 | Type of Contract:    ENGINEERING STUDY<br>Term:   2001 |
| 1680053 - 10063554<br>LEXIS NEXIS<br>P.O. BOX 7247-9090<br>PHILADELPHIA    PA   19170-7090 | Type of Contract:    LICENSE AGREEMENT<br>Term:   UNTIL TERMINATED |
| 1679684 - 10063423<br>LEXMARK INTERNATIONAL<br>PO BOX 72478248<br>PHILADELPHIA    PA   19170 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:   3 YEARS |
| 1683213 - 10066219<br>LG CHEMICAL LTD.<br>ATTN: JAE SEUNG OH | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TEN YEARS |
| 1682860 - 10065866<br>LG-CALTEX OIL CORPORATION<br>ATTN: K. S. CHUNG<br>P. O. BOX 7<br>YOSU    550-600<br>KOREA, REPUBLIC OF | Type of Contract:    LICENSE AGREEMENT<br>Term:   TEN YEARS |
| 1679048 - 10062854<br>LIBERT CORP.<br>COLUMBUS    OH | Type of Contract:    TRADEMARK<br>Term:   INDETERMINATE |
| 1679018 - 10062824<br>LINCOLN COMPANY<br>600 SOUTH 9TH STREET<br>READING    PA   19603 | Type of Contract:    SALES AGREEMENT<br>Term:   INDETERMINATE |
| 1679407 - 10063213<br>LINWELD<br>P.O. BOX 39126<br>DENVER    CO   80239 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   15 YEARS |
| 1681452 - 10064378<br>LISA CASEY<br>2633 NW 48TH STREET<br>BOCA RATON    FL   33434 | Type of Contract:    CONSULTING SERVICES<br>Term:   03/31/01 |
| 1682813 - 10065819<br>LITTLEFORD DAY, INC.<br>ATTN: THOMAS A. RESING<br>7451 EMPIRE DRIVE<br>FLORENCE    KY   41022-0128 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |
| 1691178 - 10104217<br>LOCH RAVEN MANAGEMENT CO.<br>ATTN: RAY WOODWORTH<br>845 EHLERS ROAD<br>NEENAH    WI   54956 | Type of Contract:    LEASE: BUILDING<br>Term:   UNKNOWN |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1691177 - 10104212<br>LOCK RAVEN MANAGEMENT CO.<br>ATTN:  RICK WALLS<br>3520 NEW HARTFORD ROAD<br>SUITE 106<br>OWENSBORO    KY   42303-1781 | Type of Contract:      LEASE: BUILDING<br>Term:   UNKNOWN |
| 1679385 - 10063191<br>LOGICAL<br>1750 SOUTH TELEGRAPH RD<br>BLOOMFIELD HILLS    MI   48302 | Type of Contract:      PO - EQUIPMENT SALES & INSTALLATION |
| 1679386 - 10063192<br>LOGICAL<br>1750 SOUTH TELEGRAPH RD<br>BLOOMFIELD HILLS    MI   48302 | Type of Contract:      PO - OFFICE EQUIPMENT |
| 1680999 - 10063925<br>LOHJAN PAPERI OY<br>77090 GRIFFIN WAY<br>WILLOWBROOK    IL   60521 | Type of Contract:      VENDOR CONTRACT<br>Term:   12/31/03 |
| 1683411 - 10066431<br>LONDON & SCANDINAVIAN METALLURGICAL<br>FULLERTON ROAD<br>S. YORKSHIRE<br>ROTHERHAM      S60 1DL<br>UNITED KINGDOM | Type of Contract:      CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1679020 - 10062826<br>LONE STAR GAS COMPANY<br>301 S. HARWOOD<br>DALLAS   TX   75201 | Type of Contract:      SERVICE/REFURBISHMENT/REPAIR<br>Term:   INDETERMINATE |
| 1679119 - 10062925<br>LORRY D. SULLIVAN<br>27 BERMUDA LAKE DRIVE<br>PALM BEACH GARDENS    FL   33418 | Type of Contract:      CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1679498 - 10063304<br>LOUVIERE'S ERRANDS, ETC.<br>P.O. BOX 2301<br>SULPHUR    LA   70664-2301 | Type of Contract:      SERVICE/REFURBISHMENT/REPAIR<br>Term:   2001 |
| 1678892 - 10062698<br>LUCE ASSOCIATES, INC.<br>91-315 APU'U WAY<br>EWA BEACH   HI   96706 | Type of Contract:      EMPLOYMENT AGREEMENT<br>Term:   UNTIL TERMINATED |
| 1681146 - 10064072<br>LUCENT TECHOLOGIES<br>1650 W. 82ND STREET<br>BLYTON   MN   55431 | Type of Contract:      LEASE: MISCELLANEOUS<br>Term:   48 MONTHS |
| 1680487 - 10063709<br>LUCENT/AVAYA<br>PARSIPPANY    NJ   7054 | Type of Contract:      EQUIPMENT LEASE<br>Term:   60 MONTHS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681345 - 10064271<br>LUDGATE INSURANCE CO., LTD<br>EASTGATE HOUSE<br>40 DUKES PLACE<br>LONDON EC3A 7LP<br>UNITED KINGDOM | Type of Contract:    INSURANCE AGREEMENT |
| 1679022 - 10062828<br>LUND INSTITUTE OF TECHNOLOGY<br>BOX 118<br>LUND     S22100<br>SWEDEN | Type of Contract:    JOINT DEVELOPMENT/RESEARCH<br>Term:  10 YEARS |
| 1682720 - 10065726<br>LUTIN, PHILIP A., CONSULTING ENGINE<br>ATTN: PHILIP A. LUTIN<br>7201 JARNIGAN ROAD<br>CHATTANOOGA    TN   37421 | Type of Contract:    CONSULTING SERVICES<br>Term:  ANNUAL |
| 1679012 - 10062818<br>LVI ENVIRONMENTAL SERVICES GROUP, I<br>470 PARK AVENUE SOUTH, NORTH WING<br>NEW YORK   NY   10016 | Type of Contract:    LICENSE AGREEMENT<br>Term:  INDETERMINATE |
| 1679011 - 10062817<br>LVI ENVIRONMENTAL SERVICES, INC.<br>8005 CESSNA AVENUE<br>GAITHERSBURG   MD   20879 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  INDETERMINATE |
| 1680992 - 10063918<br>LYONDELL<br>3801 WEST CHESTER PIKE<br>NEWTOWN SQUARE     PA   19073 | Type of Contract:    VENDOR CONTRACT<br>Term:  OPEN |
| 1678853 - 10062659<br>MACK INDUSTRIES<br>201 COLUMBIA ROAD<br>VALLEY CITY    OH   44280 | Type of Contract:    SALES AGREEMENT<br>Term:  12/31/02 |
| 1683392 - 10066412<br>MACNEAL II, LEROY C.<br>ATTN: LEROY MACNEAL II<br>42 G QUEEN CATHERINE COURT<br>CHESTER   MD   21619 | Type of Contract:    CONSULTING SERVICES<br>Term:  ONE YEAR |
| 1678893 - 10062699<br>MADDEN SALES CO.<br>8910 MONTGOMERY ROAD<br>CINCINNATI   OH   45236 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  UNTIL TERMINATED |
| 1680471 - 10063703<br>MADISON INSTRUMENTS, INC.<br>4235 ARGOSY COURT SUITE C<br>MADISON   WI   53714 | Type of Contract:    GENERAL<br>Term:  12/16/01 |
| 1679965 - 10063523<br>MALVERN INSTRUMENT, INC..<br>10 SOUTHVILLE ROAD<br>SOUTHBOROUGH    MA   01772 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  9/18/2001 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679209 - 10063015<br>MALVERN INSTRUMENTS<br>10 SOUTHVILLE ROAD<br>SOUTHBOROUGH   MA   01772 | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR<br>Term:   1 YEAR |
| 1683433 - 10066453<br>MALVERN INSTRUMENTS INC.<br>ATTN: BRIAN DUTKO<br>10 SOUTHVILLE RD<br>SOUTHBOROUGH   MA   01772 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1679210 - 10063016<br>MALVERN INSTRUMENTS, INC.<br>10 SOUTHVILLE ROAD<br>SOUTHBOROUGH   MA   01772 | Type of Contract:   SUPPORT SERVICES AGREEMENT<br>Term:   1 YEAR |
| 1681500 - 10064426<br>MAMSI<br>2 WEST ROLLING CROSSROADS<br>SUITE 11<br>BALTIMORE   MD   21228 | Type of Contract:   VENDOR CONTRACT<br>Term:   12/31/01 |
| 1680770 - 10063809<br>MANAFEE ENVIRONMENTAL<br>P.O. BOX 941<br>CHERRY HILL   NJ   8003 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:   11/1/01 |
| 1681501 - 10064427<br>MANAGEMENT RECRUITERS OF PLANTATION<br>8030 PETERS DRIVE<br>SUITE D104<br>PLANTATION   FL   33324 | Type of Contract:   VENDOR CONTRACT<br>Term:   OPEN |
| 1679534 - 10063340<br>MANCHESTER TANK<br>1749 MALLORY LANE #400<br>BRENTWOOD   TN   37027 | Type of Contract:   CONSTRUCTION CONTRACT<br>Term:   1/5/01-4/25/01 |
| 1679283 - 10063089<br>MANCHESTER, INC.<br>1800 K STREET NW<br>SUITE 810<br>WASHINGTON   DC   20006 | Type of Contract:   CONSULTING SERVICES |
| 1680209 - 10063609<br>MANCHESTER, INC.<br>1800 K STREET, NW<br>SUITE 810<br>WASHINGTON   DC   20006 | Type of Contract:   CONSULTING SERVICES<br>Term:   UNKNOWN |
| 1679184 - 10062990<br>MARATHON ASHLAND<br>HWY 61 AT MARATHON AVE<br>GARYVILLE   LA   70051 | Type of Contract:   EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/02 |
| 1679185 - 10062991<br>MARATHON ASHLAND<br>PO BOX 1200<br>ROBINSON   IL   62454 | Type of Contract:   EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681176 - 10064102<br>MARATHON ASHLAND LLC<br>MARATHON AVE.<br>P. O. BOX 1200<br>ROBINSON    IL   62454-1200 | Type of Contract:     LEASE: EQUIPMENT<br>Term:   1 YEAR (EXP. 12/31/02) |
| 1681177 - 10064103<br>MARATHON ASHLAND LLC<br>HIGHWAY 61 AND MARATHON AVE.<br>GARYVILLE   LA  70051 | Type of Contract:     LEASE: EQUIPMENT<br>Term:   1 YEAR (EXP. 12/31/02) |
| 1683296 - 10066302<br>MARATHON ASHLAND PETROLEUM LIMITED<br>ATTN: LARRY ECHELBERGER | Type of Contract:     SUPPLIER<br>Term:   TWO YEARS |
| 1683060 - 10066066<br>MARATHON ASHLAND PETROLEUM LLC<br>ATTN: J. P. WICK<br>539 SOUTH MAIN STREET<br>FINDLAY   OH  45840 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   N/A |
| 1683266 - 10066272<br>MARATHON ASHLAND PETROLEUM LLC<br>ATTN: J. D. SPARKMAN<br>539 SOUTH MAIN STREET<br>FINDLAY   OH  45840 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1682911 - 10065917<br>MARATHON OIL COMPANY<br>ATTN: J. HURLEY<br>7400 SOUTH BROADWAY<br>LITTLETON   CO  80122 | Type of Contract:     LICENSE AGREEMENT<br>Term:   TEN YEARS |
| 1680436 - 10063691<br>MARCONI DATA SYSTEMS<br>1500 MITTELL BLVD<br>WOOD DALE   IL  60191 | Type of Contract:     GENERAL<br>Term:   AUTO ANNUAL |
| 1680718 - 10063790<br>MARCONI DATA SYSTEMS<br>1500 MITTEL BOULEVARD<br>WOOD DALE   IL  60191-1073 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:  12 MONTHS |
| 1681142 - 10064068<br>MARIETTA INDUSTRIAL STORAGE COMPANY<br>891 INDUSTRIAL PARK DRIVE<br>MARIETTA   GA  30062 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:   MONTH TO MONTH |
| 1681465 - 10064391<br>MARK A. SHELNITZ<br>7233 WOLVERTON COURT<br>CLARKSVILLE    MD  21029 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:   12/31/02 |
| 1680555 - 10063733<br>MARRIETTA INDUSTRIAL STORAGE<br>891 INDUSTRIAL PARK DRIVE<br>MARIETTA   GA  30062 | Type of Contract:     STORAGE AGREEMENT<br>Term:   30 DAYS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1672619 - 10060878<br>MARS INC. ACE MUSIC CENTER INC<br>GENERAL COUNSEL<br>5300 N. POWERLINE ROAD<br>FT. LAUDERDALE   FL  33309 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 11/2004 |
| 1683232 - 10327401<br>MARSH USA INC.<br>ATTN: RICHARD C. ROSE | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   N/A |
| 1672608 - 10060859<br>MARSHALL'S OF EAST MEADOW NY<br>GENERAL COUNSEL<br>200 BRICKSTONE SQUARE<br>ANDOVER   MA  01810 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/2008 |
| 1672611 - 10060865<br>MARSHALL'S OF EAST MEADOW NY<br>GENERAL COUNSEL<br>200 BRICKSTONE SQUARE<br>ANDOVER   MA  01810 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/2004 |
| 1672607 - 10060857<br>MARSHALL'S OF MA INC<br>ATTN: VP OF REAL ESTATE<br>THE TJX COMPANIES INC<br>770 COCHITUATE RD.<br>P. O. BOX 9123<br>FRAMINGHAM   MA  01701 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/2008 |
| 1672610 - 10060863<br>MARSHALL'S OF MA INC<br>ATTN: VP OF REAL ESTATE<br>THE TJX COMPANIES INC<br>770 COCHITUATE RD.<br>P. O. BOX 9123<br>FRAMINGHAM   MA  01701 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/2004 |
| 1679570 - 10063376<br>MARSULEX<br>2250 EAST 130TH STREET<br>CHICAGO   IL  60633 | Type of Contract:    RAW MATERIAL SALES<br>Term:   THRU 12/31/02 |
| 1680061 - 10063556<br>MARSULEX<br>6800 W. CENTRAL AVENUE<br>SUITE L-1<br>TOLEDO   OH  43617 | Type of Contract:    SUPPLIER<br>Term:   12/31/02 |
| 1679577 - 10063383<br>MARTIN GAS SALES, INC<br>45 WOODSTOCK STREET<br>ROSWELL   GA  30075 | Type of Contract:    RAW MATERIAL SALES<br>Term:   THRU 7/21/02 |
| 1683066 - 10066072<br>MARTIN GAS SALES, INC.<br>ATTN: A. S. FOLEY<br>45 WOODSTOCK STREET<br>ROSWELL   GA  30075 | Type of Contract:    SALES AGREEMENT<br>Term:   TWO YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681608 - 10064534<br>MARTIN MARIETTA CORPORATION<br>6400 S. FIDDLER'S GREEN CIRCLE<br>SUITE 1880<br>ENGLEWOOD   CO   80111 | Type of Contract:    PARTICIPATION AGREEMENT<br>Term:  NO EXPIRATION |
| 1681330 - 10064256<br>MARYLAND CASUALTY CO.<br>3910 KESWICK ROAD<br>BALTIMORE   MD   21211 | Type of Contract:     INSURANCE AGREEMENT |
| 1681348 - 10064274<br>MARYLAND CASUALTY CO.<br>3910 KESWICK ROAD<br>BALTIMORE   MD   21211 | Type of Contract:     INSURANCE AGREEMENT |
| 1681349 - 10064275<br>MARYLAND CASUALTY CO.<br>3910 KESWICK ROAD<br>BALTIMORE   MD   21211 | Type of Contract:     INSURANCE AGREEMENT |
| 1681350 - 10064276<br>MARYLAND CASUALTY CO.<br>3910 KESWICK ROAD<br>BALTIMORE   MD   21211 | Type of Contract:     INSURANCE AGREEMENT |
| 1681351 - 10064277<br>MARYLAND CASUALTY CO.<br>3910 KESWICK ROAD<br>BALTIMORE   MD   21211 | Type of Contract:     INSURANCE AGREEMENT |
| 1681347 - 10064273<br>MARYLAND CASUALTY COMPANY<br>3910 KESWICK ROAD<br>BALTIMORE   MD   21211 | Type of Contract:     INSURANCE AGREEMENT |
| 1679580 - 10063386<br>MARYLAND CHEMICAL CO.<br>1551 RUSSELL STREET<br>BALTIMORE   MD   21230-2090 | Type of Contract:     RAW MATERIAL SALES<br>Term:  7/1/00-6/30/02 |
| 1679513 - 10063319<br>MARYLAND CHEMICAL CO.,INC<br>RUSSELL & BAYARD STREET<br>BALTIMORE   MD   21230 | Type of Contract:     RAW MATERIAL SALES<br>Term:  7/1/00-6/31/02 |
| 1679029 - 10062835<br>MATERIAL SERVICE CORP.<br>222 NORTH LASALLE STREET<br>CHICAGO   IL   60601 | Type of Contract:     SALES AGREEMENT<br>Term:  AUTO RENEWAL |
| 1679451 - 10063257<br>MATIAS VERGARA ROURKE<br>VITACURA 9990 OF. 309<br>CP. 6680922<br>SANTIAGO<br>CHILE | Type of Contract:     COMMERCIAL AGENCY AGREEMENT<br>Term:  12/31/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679030 - 10062836<br>MAXIT HOLDING GMBH<br>POSTFACH 1320<br>MERDINGEN    79291<br>GERMANY | Type of Contract:    SALES AGREEMENT<br>Term:   INDETERMINATE |
| 1672573 - 10060798<br>MCC GROUP NORTHGLEN<br>MACLAY PROPERTIES CO GEN COUNSEL<br>300 OAK LAWN<br>SUITE 810<br>DALLAS   TX   75210 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 07/01/2007 |
| 1672574 - 10060799<br>MCC GROUP-MEQUITE<br>GENERAL COUNSEL<br>3131 TURTLE CREEK BLVD.<br>SUITE 416<br>DALLAS   TX   75219 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 01/31/2007 |
| 1682848 - 10065854<br>MCFADDEN CO., THE LAWRENCE<br>ATTN: DOUGLAS B. HAMPTON<br>7430 STATE ROAD<br>PHILADELPHIA    PA   19136 | Type of Contract:    RELEASE<br>Term:   NOT APPLICABLE |
| 1681242 - 10064168<br>MCSPADEN REAL ESTATE SERVICES, INC.<br>P.O. BOX 371<br>KNOXVILLE   TN   37901 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:   UNSPECIFIED |
| 1681245 - 10064171<br>MCSPADEN REAL ESTATE SERVICES, INC.<br>P.O. BOX 371<br>KNOXVILLE   TN   37901 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:   UNSPECIFIED |
| 1680031 - 10063546<br>MEDI<br>7225 PARKWAY DRIVE<br>HANOVER   MD   21076 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   5 YEARS |
| 1678918 - 10062724<br>MEDICANA<br>2261 GUENETTE, ST. LAURENT<br>QUEBEC     H4R 2E9<br>CANADA | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   INDETERMINATE |
| 1672609 - 10060861<br>MELVILLE CORPORATION<br>GENERAL COUNSEL<br>3000 WESTCHESTER AVENUE<br>HARRISON   NY   10528 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/2008 |
| 1672612 - 10060867<br>MELVILLE CORPORATION<br>GENERAL COUNSEL<br>3000 WESTCHESTER AVENUE<br>HARRISON   NY   10528 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/2004 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683093 - 10066099<br>MEMBRANE EXTRACTION TECHNOLOGY LIMI<br>ATTN: ANDREW LIVINGSTON<br>DEPT. OF CHEMICAL ENGRG.<br>IMPERIAL COLLEGE<br>LONDON     SW7 2BY<br>UNITED KINGDOM | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1683247 - 10066253<br>MEMBRANE PRODUCTS CORPORATION<br>ATTN: JOHN M. FINLEY II<br>P.O. BOX 371135<br>DENVER   CO   80237 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1681502 - 10064428<br>MENSCH PRODUCTIONS<br>420 EAST 54TH STREET<br>SUITE 19-C<br>NEW YORK   NY   10022 | Type of Contract:     VENDOR CONTRACT<br>Term:   12/31/01 |
| 1679274 - 10063080<br>MESSER-MG INDUSTRIES<br>P.O. BOX 8500-S-4385<br>PHILADELPHIA    PA   19178 | Type of Contract:     EQUIPMENT LEASE<br>Term:   12 MONTHS |
| 1681504 - 10064430<br>MET LIFE<br>501 US HIGHWAY 22<br>P.O. BOX 6891<br>BRIDGEWATER   NJ   08807-6891 | Type of Contract:     VENDOR CONTRACT<br>Term:   12/31/03 |
| 1680864 - 10327317<br>METALCON<br>10 MIDLAND AVENUE<br>NEWTON   MA   02158 | Type of Contract:     VENDOR CONTRACT<br>Term:   4/11/02 |
| 1682721 - 10065727<br>METALVEAR, S.A.<br>ATTN: ROBERTO CERNICH<br>PITTSBURG QUIMICA<br>BME. MITE 853 - 3 PISO<br>BUENOS AIRES<br>    1346<br>ARGENTINA | Type of Contract:     CONSULTING SERVICES<br>Term:   AUTOMATIC RENEWAL |
| 1681503 - 10064429<br>METASA GROUP<br>P.O. BOX 2785<br>COLUMBIA   SC   29202 | Type of Contract:     VENDOR CONTRACT<br>Term:   12/31/01 |
| 1678854 - 10062660<br>METRO READY MIX<br>2120 ANNAPOLIS ROAD<br>BALTIMORE   MD   21230 | Type of Contract:     SALES AGREEMENT<br>Term:   12/31/03 |
| 1680510 - 10063717<br>METROMONT MATERIALS<br>P.O. BOX 1292<br>SPARTANBURG   SC   29304 | Type of Contract:     SALES AGREEMENT<br>Term:   12/31/000 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680676 - 10063776<br>METTLER-TOLEDO<br>1900 POLARIS PARKWAY<br>COLUMBUS   OH   43240 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/01 |
| 1679282 - 10063088<br>MG INDUSTRIES<br>P.O. BOX 8500-S-4385<br>PHILADELPHIA    PA   19178 | Type of Contract:    RAW MATERIAL SALES<br>Term:   THROUGH 12/31/01 |
| 1682941 - 10065947<br>MG INDUSTRIES<br>ATTN: JAMES DOERR<br>3 GREAT VALLEY PARKWAY<br>P.O. BOX 3039<br>MALVERN   PA   19355-0739 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   SEVEN YEARS |
| 1679843 - 10063480<br>MICHAEL FRIEND STREAMIND, INC.<br>454 EAST HYERDALE DRIVE<br>GOSHEN   CT   06756 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   EVERGREEN |
| 1681462 - 10064388<br>MICHAEL N. PIERGROSSI<br>15221 BUCKS RUN DRIVE<br>WOODBINE   MD   21797 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   12/31/02 |
| 1128439 - 10060672<br>MICHAELS STORES INC<br>GENERAL COUNSEL<br>8000 BENT BRANCH DRIVE<br>IRVING   TX   75063 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/2006 |
| 1679773 - 10063455<br>MICHELMAN, INC.<br>9080 SHELL ROAD<br>CINCINNATI   OH   45236 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1683039 - 10066045<br>MICHELMAN, INC.<br>ATTN: JOHN WARD<br>9080 SHELL ROAD<br>CINCINNATI   OH   45236 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1680003 - 10063536<br>MICROMERITICS<br>ONE MICROMERITICS DRIVE<br>NORCROSS   GA   30093-1877 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   1/13/02 |
| 1680515 - 10063719<br>MID WEST GROUP<br>12901 ST. CHARLES ROCK ROAD<br>BRIDGETON   MO   63044 | Type of Contract:    SALES AGREEMENT<br>Term:   12/20/03 |
| 1682722 - 10065728<br>MIDDLESEX CHEMICALS, INC.<br>ATTN: GEORGE J. KUZMAK<br>ELIZABETH STREET<br>RARITAN   NJ   08869 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682796 - 10065802<br>MIDDLESEX CHEMICALS, INC.<br>ELIZABETH ST.<br>RARITAN   NJ   08869 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |
| 1680518 - 10063720<br>MIDWEST BLOCK & BRICK | Type of Contract:    SALES AGREEMENT<br>Term:   12/20/03 |
| 1679033 - 10062839<br>MIDWEST FLY ASH & MATERIALS<br>2220 HAWKEYE DRIVE<br>SIOUX CITY   IO   51102 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   INDETERMINATE |
| 1679360 - 10063166<br>MIDWEST SYSTEMS INC.<br>1303 CORPORATE CENTER DRIVE<br>EAGAN   MN   55121 | Type of Contract:    MISCELLANEOUS SERVICES |
| 1679371 - 10063177<br>MIDWEST SYSTEMS, INC.<br>1303 CORPORATE CENTER DRIVE<br>EAGAN,   MN   55121 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   9 MONTHS |
| 1682993 - 10065999<br>MIE PROPERTIES, INC.<br>ATTN: RICHARD WILLIAMSON<br>5720 EXECUTIVE DRIVE<br>BALTIMORE   MD   21228-1757 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:   THREE YEARS |
| 1681560 - 10064486<br>MIGUEL A. PACHECO, ESQ.<br>CALLE MATTIE LLUBERAS NUM. 56<br>YAUCO   PR   00698 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   NO EXPIRATION |
| 1679118 - 10062924<br>MIKE STEMMONS<br>1950 LOGANBERRY LANE<br>CROWN POINT   IN   46307 | Type of Contract:    CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1680764 - 10063807<br>MILLER & CHITTY CO.<br>135 MARKET STREET<br>P.O. BOX 256<br>KENILWORTH   NJ   7033 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   10/31/01 |
| 1680538 - 10063727<br>MILLER MATERIALS<br>2405 85TH STREET<br>KANSAS CITY   MO   64132 | Type of Contract:    SALES AGREEMENT<br>Term:   9/02 |
| 1683361 - 10066381<br>MILLER TRANSPORTERS, INC.<br>ATTN: STEVE HASKINS<br>5500 HIGHWAY 80 WEST<br>JACKSON   MS   39209 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   ONE YEAR |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680671 - 10063774<br>MILLIPORE CORP.<br>135 S. LASALLE DEPT 2736<br>CHICAGO    IL   60674-2736 | Type of Contract:     MAINTENANCE AGREEMENT<br>Term:   6/7/01 |
| 1683248 - 10066254<br>MILLIPORE CORPORATION<br>ATTN: VINAY GOEL<br>80 ASHBY ROAD<br>BEDFORD    MA   01730 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1680724 - 10063792<br>MILOLTA BUSINESS SOLUTIONS<br>2300 CHESTNUT STREET<br>PHILADELPHIA     PA   19103 | Type of Contract:     MAINTENANCE AGREEMENT<br>Term:   12 MONTHS |
| 1679085 - 10062891<br>MILTON J. ROSEN<br>20 RUSSELL WOODS ROAD<br>GREAT NECK    NY   10021 | Type of Contract:     CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1679086 - 10062892<br>MILTON J. ROSEN<br>20 RUSSELL WOODS ROAD<br>GREAT NECK    NY   10021 | Type of Contract:     CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1680985 - 10063911<br>MINERAL RESERACH & DEVELOPMENT<br>200 EAST WOODLAWN ROAD<br>CHARLOTTE    NC   28217 | Type of Contract:     VENDOR CONTRACT<br>Term:   4/12/02 |
| 1679031 - 10062837<br>MINESOTA MINING & MANUFACTURING<br>3M CENTER<br>SAINT PAUL    MN   55144 | Type of Contract:     LICENSE AGREEMENT<br>Term:   INDETERMINATE |
| 1679227 - 10063033<br>MINNESOTA MINING & MFG. CO, | Type of Contract:     DISTRIBUTOR AGREEMENT<br>Term:   THROUGH 12/31/02 |
| 1679226 - 10063032<br>MINNESOTA MINING & MFG. CO. | Type of Contract:     DISTRIBUTOR AGREEMENT<br>Term:   THROUGH 12/31/02 |
| 1681082 - 10327355<br>MINOLTA<br>SEVEN E. SKIPPACK PIKE<br>AMBLER    PA   19002 | Type of Contract:     EQUIPMENT LEASE<br>Term:   12/12/01 |
| 1681084 - 10327357<br>MINOLTA CORP. (MAJOR ACCOUNTS)<br>101 WILLIAMS DRIVE<br>RAMSEY    NJ   07446 | Type of Contract:     EQUIPMENT LEASE<br>Term:   RENEWED? |
| 1681388 - 10064314<br>MINSTER INS. LTD | Type of Contract:     RELEASE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682766 - 10065772<br>MITSUI & CO., LTD.<br>ATTN: JIRO TAMAGAWA<br>2-1, OHTEMACHI 1-CHOME<br>CHIYODA-KU    100<br>JAPAN | Type of Contract:    CONSTRUCTION CONTRACT |
| 1679878 - 10063492<br>MOBIL CHEMICAL COMPANY<br>729 PITTSFORD-PALMYRA ROAD<br>MACEDON  NY  14502 | Type of Contract:    PURCHASING AGREEMENT<br>Term:  10/31/01 |
| 1683302 - 10066308<br>MOBIL CHEMICAL COMPANY, A DIVISION<br>ATTN: K. F. HAUF<br>729 PITTSFORD-PALMYRA RD<br>MACEDON  NY  14502 | Type of Contract:    PURCHASING AGREEMENT<br>Term:  ONE YEAR |
| 1682893 - 10065899<br>MOBIL CHEMICAL COMPANY, DIVISION OF<br>ATTN:  FROGNET<br>1150 PITTSFORD-VICTOR RD<br>PITTSVORD  NY  14534-3897 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  FIVE YEARS |
| 1679717 - 10063435<br>MOBIL OIL CORPORATION<br>3225 GALLOWS ROAD<br>FAIRFAX  VA  22037 | Type of Contract:    SUPPLIER<br>Term:  5 YEARS |
| 1682725 - 10065731<br>MOBIL OIL CORPORATION<br>P. O. BOX 1031<br>PRINCETON  NJ  08543-1031 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  FIFTEEN YEARS |
| 1682726 - 10065732<br>MOBIL OIL CORPORATION<br>ATTN: STANLEY A. STROBER<br>3225 GALLOWS ROAD<br>FAIRFAX  VA  22037 | Type of Contract:    LICENSE AGREEMENT<br>Term:  EXPIRATION OF PATENTS |
| 1682900 - 10065906<br>MOBIL OIL CORPORATION<br>ATTN: RICHARD V. PISARCZYK<br>3225 GALLOWS ROAD<br>FAIRFAX  VA  22037 | Type of Contract:    SUPPLIER<br>Term:  FIVE YEARS |
| 1682997 - 10066003<br>MOBIL OIL CORPORATION, AS OPERATOR<br>ATTN: JAMES R. HOLDMAN<br>P.O. BOX 1007<br>CHALMETTE  LA  70044 | Type of Contract:    SUPPLIER<br>Term:  FIVE YEARS |
| 1682727 - 10065733<br>MOBIL RESEARCH & DEVELOPMENT CORPOR<br>BILLINGSPORT ROAD<br>PAULSBORO  NJ  08066 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  FIFTEEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682724 - 10065730<br>MOBIL RESEARCH AND DEVELOPMENT CORP<br>BILLINGSPORT ROAD<br>PAULSBORO    NJ   08066 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |
| 1683155 - 10066161<br>MOBILE STORAGE GROUP, INC. | Type of Contract:      LEASE: MISCELLANEOUS<br>Term:   N/A |
| 1683156 - 10066162<br>MOBILE STORAGE GROUP, INC. | Type of Contract:      LEASE: MISCELLANEOUS<br>Term:   N/A |
| 1683157 - 10066163<br>MOBILE STORAGE GROUP, INC. | Type of Contract:      LEASE: MISCELLANEOUS<br>Term:   N/A |
| 1683158 - 10066164<br>MOBILE STORAGE GROUP, INC. | Type of Contract:      LEASE: MISCELLANEOUS<br>Term:   N/A |
| 1679202 - 10063008<br>MOBLEY RADIATION CONSULTING<br>344 MOBLEY LANE<br>CLARKSVILLE    TN   37403 | Type of Contract:      CONSULTING SERVICES<br>Term:   1 YEAR |
| 1683324 - 10066341<br>MOLYCORP INCORPORATION<br>ATTN: CRAIG CYNOR<br>376 S. VALENCIA AVENUE<br>BREA   CA   92823 | Type of Contract:      CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1679232 - 10063038<br>MOLYCCRP, INC.<br>376 S. VALENCIA AVENUE<br>BREA   CA   92621 | Type of Contract:      SUPPLIER<br>Term:   1 YEAR |
| 1682878 - 10065884<br>MOLYCORP, INC., SUBSIDIARY OF UNOCA<br>ATTN: CARL E. CONCIA<br>376 S. VALENCIA AVENUE<br>BREA   CA   92823 | Type of Contract:      CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1682729 - 10065735<br>MONSANTO AGRICULTURAL COMPANY<br>ATTN: M. L. RUEPEL<br>800 N. LINDBERGH BOULEVARD<br>ST. LOUIS   MO   63167 | Type of Contract:      CONSTRUCTION CONTRACT<br>Term:   TEN YEARS |
| 1681505 - 10064431<br>MONSTER.COM<br>P.O. BOX 632163<br>CINCINNATI    OH   45263 | Type of Contract:      VENDOR CONTRACT<br>Term:   OPEN |
| 1681253 - 10064179<br>MONT ASTER LLC<br>ATTN:  GLORIA CARPENTER<br>14901 N. SCOTTSDALE ROAD<br>SUITE 205<br>SCOTTSDALE    AZ   852260 | Type of Contract:      LEASE: BUILDING<br>Term:   1/31/03 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682730 - 10065736<br>MONTANA REFINING COMPANY<br>1900 10TH STREET<br>BALCK EAGLE    MT   59414 | Type of Contract:    TESTING AGREEMENT<br>Term:   N/A |
| 1679034 - 10062840<br>MOODY PRODUCTS COMPANY, INC.<br>P. O. BOX 233<br>TRAVELERS REST    SC   29690 | Type of Contract:    SALES AGREEMENT<br>Term:   INDETERMINATE |
| 1682991 - 10065997<br>MOORE NORTH AMERICA, INC.<br>ATTN: MICHAEL MAIER<br>300 LANG BOULEVARD<br>GRAND ISLAND    NY   14072-1697 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FOUR YEARS |
| 1679401 - 10063207<br>MOORE PEST CONTROL<br>3995 S. MARIPOSA<br>ENGLEWOOD    CO   80110 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   1 YEAR |
| 1681225 - 10064151<br>MORRIS & RITCHIE ASSOCIATES, INC.<br>ATTN:   TIMOTHY MADDEN<br>9090 JUNCTION DRIVE<br>SUITE 9<br>ANNAPOLIS JUNCTION    MD   20701 | Type of Contract:    LAND AGREEMENT<br>Term:   UNKNOWN |
| 1680444 - 10063694<br>MOSAIC INFO TECH<br>3752 DEKALB TECH PKWY<br>ATLANTA    GA   30340 | Type of Contract:    GENERAL<br>Term:   48 MOS. |
| 1680447 - 10063695<br>MOSAIC INFO TECH<br>3752 DEKALB TECH PKWY<br>ATLANTA    GA   30340 | Type of Contract:    GENERAL<br>Term:   48 MOS |
| 1680450 - 10063696<br>MOSAIC INFO TECH<br>3752 DEKALB TECH PKWY<br>ATLANTA    GA   30340 | Type of Contract:    GENERAL<br>Term:   36 MOS. |
| 1680441 - 10063693<br>MOSAIC INFO, TECH<br>3752 DEKALB TECH. PKWY<br>ATLANTA    GA   30340 | Type of Contract:    GENERAL<br>Term:   48 MOS. |
| 1680439 - 10063692<br>MOSAIC INFO. TECH.<br>3752 DEKALB TECH PKWY<br>ATLANTA    GA   30340 | Type of Contract:    GENERAL<br>Term:   48 MOS. |
| 1679190 - 10062996<br>MOTIVA<br>15536 RIVER ROAD<br>PORT ARTHUR    TX   77641 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681189 - 10064115<br>MOTIVA ENTERPRISES LLC<br>2100 HOUSTON AVE.<br>PORT ARTHUR   TX   77641-0712 | Type of Contract:     LEASE: EQUIPMENT<br>Term:   1 YEAR (EXP. 12/31/02) |
| 1683298 - 10066304<br>MOTIVA ENTERPRISES LLC<br>ATTN: JOE DEMETER<br>2100 HOUSTON AVENUE<br>PORT ARTHUR   TX   77641-0712 | Type of Contract:     GENERAL<br>Term:   ONE YEAR |
| 1681547 - 10064473<br>MOTOR WHEEL CORPORATION<br>1144 EAST MARKET STREET<br>AKRON   OH   44316 | Type of Contract:     PARTICIPATION AGREEMENT<br>Term:   NO EXPIRATION |
| 1681101 - 10064027<br>MR. ALLEN J. INGLESBY, JR,<br>P.O. BOX 8775<br>GREENVILLE   SC   29604 | Type of Contract:     LEASE: BUILDING<br>Term:   12/31/07 |
| 1681102 - 10064028<br>MR. AND MRS. MARVIN A. MCCALL<br>P.O. BOX 1121<br>LAURENS   SC   29360 | Type of Contract:     GENERAL<br>Term:   6/1/02 |
| 1681099 - 10064025<br>MR. AND MRS. PARKER B. MIMS<br>104 QUAIL RUN<br>LAURENS   SC   29360 | Type of Contract:     LEASE: BUILDING<br>Term:   12/21/03 |
| 1681100 - 10064026<br>MR. BENJAMIN O. SENN<br>1694 HWY 49<br>LAURENS   SC   29360 | Type of Contract:     LEASE: BUILDING<br>Term:   12/31/03 |
| 1681104 - 10064030<br>MR. J. T. BLAKELY<br>391 HOLLAN FORD ROAD<br>PELZER   SC   29669 | Type of Contract:     LEASE: BUILDING<br>Term:   12/31/05 |
| 1681105 - 10064031<br>MR. ROBERT C. GILES AND ANNE E. GIL<br>100 LOCHBERRY LANE<br>CARY   NC   27511 | Type of Contract:     LEASE: BUILDING<br>Term:   12/31/07 |
| 1679191 - 10062997<br>MURPHY OIL<br>2500 E ST. BERNARD HWY<br>MERAUX   LA   70075 | Type of Contract:     EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/02 |
| 1681188 - 10064114<br>MURPHY OIL USA, INC.<br>2500 E. ST. BERNARD HIGHWAY<br>MERAUX   LA   70075 | Type of Contract:     LEASE: EQUIPMENT<br>Term:   1 YEAR (EXP. 12/31/02) |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681331 - 10064257<br>MUTUAL MARINE OFFICE, INC.<br>330 MADISON AVENUE<br>7TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:    INSURANCE AGREEMENT |
| 1682937 - 10065943<br>MVA INC.<br>ATTN: JOHN BRADLEY<br>5500 OAKBROOK PARKWAY<br>SUITE 200<br>NORCROSS   GA   30093 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TEN YEARS |
| 1679036 - 10062842<br>N. V. BEKAERT S. A.<br>BEKAERTSTRAAT 2<br>ZWEVEGEM      8550<br>BELGIUM | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   5 YEARS |
| 1683182 - 10066188<br>N. V. TOPCHIM S.A.<br>ATTN: MR. HENK VAN DEN ABBEELE<br>ATEALAAN 4H<br>HERENTALS      B-2200<br>BELGIUM | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1680251 - 10063627<br>NACANCO SERVICES (EUROPE) LTD. *NOW<br>100 CAPABILITY GREEN<br>LUI 3LG<br>LUTON<br>UNITED KINGDOM | Type of Contract:    BPO - UNKNOWN ITEM<br>Term:   5/1/01 |
| 1679776 - 10063456<br>NASHUA CORPORATION<br>44 FRANKLIN STREET<br>NASHUA   NH   03061 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   1 YR FROM DATE OF ACCEPT. |
| 1679037 - 10062843<br>NATHAN KIMMEL COMPANY, LLC<br>1213 S. SANTA FE AVENUE<br>LOS ANGELES   CA   90021 | Type of Contract:    TOLLING AGREEMENT<br>Term:   INDETERMINATE |
| 1681220 - 10064146<br>NATIONAL ANALYSTS<br>RESEARCH & CONSULTING<br>1700 MARKET STREET<br>PHILADELPHIA   PA   19103-3992 | Type of Contract:    GENERAL |
| 1683327 - 10066347<br>NATIONAL ANALYSTS INC.<br>ATTN: JOHN BERRIGAN<br>1700 MARKET STREET<br>PHILADELPHIA   PA   19103 | Type of Contract:    CONSULTING SERVICES<br>Term:   6 MONTHS |
| 1128509 - 10060671<br>NATIONAL FURNITURE GALLERY<br>ATTN: GENERAL COUNSEL<br>PHILLIP WRIGHT<br>P O BOX 14965<br>MONROE   LA   71207 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 12/2002 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682896 - 10065902<br>NATIONAL GRAPHICS, INC.<br>ATTN: ROBERT G. ROY<br>2711 MIAMI STREET<br>ST. LOUIS   MO   63118-3898 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   1 YEAR |
| 1680820 - 10063826<br>NATIONAL SEM-TRAILER CORP<br>125 GOODRICH DRIVE<br>BIRMINGHAM    AL    35217 | Type of Contract:    EQUIPMENT LEASE<br>Term:   10 DAY WRITTEN NOTICE |
| 1679038 - 10062844<br>NATIONAL SERVICE CLEANING, INC.<br>3575 W. 12TH STREET<br>HOUSTON   TX   77008 | Type of Contract:    PROJECT AGREEMENT<br>Term:   INDETERMINATE |
| 1679039 - 10062845<br>NATIONAL STARCH AND CHEMICAL CO.<br>10 FINDERNE AVENUE<br>BRIDGEWATER   NJ   08807 | Type of Contract:    PATENT AGREEMENT<br>Term:   INDETERMINATE |
| 1679040 - 10062846<br>NATIONAL TECHNICAL INFO SERVICE<br>5285 PORT ROYAL ROAD<br>SPRINGFIELD   VA   22161 | Type of Contract:    LICENSE AGREEMENT<br>Term:   INDETERMINATE |
| 1681163 - 10064089<br>NATIONWIDE DISTRIBUTION & WAREHOUSE<br>167 LAMP AND LANTERN VILLAGE<br>CHESTERFIELD   MO   63006 | Type of Contract:    WAREHOUSE AGREEMENT<br>Term:   RENEWAL |
| 1680526 - 10063723<br>NATTLINGER MATERIALS CO., | Type of Contract:    SALES AGREEMENT |
| 1679192 - 10062998<br>NAVAJO REFINING<br>501 E. MAIN ST<br>ARTESIA   NM   88210 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EXPUIRES 12/31/02 |
| 1681187 - 10064113<br>NAVAJO REFINING COMPANY<br>501 E. MAIN STREET<br>P. O. BOX 159<br>ARTESIA   NM   88210-0159 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   1 YEAR (EXP. 12/31/02) |
| 1682989 - 10065995<br>NAVAJO REFINING COMPANY<br>ATTN: RANDY HOWES<br>501 E. MAIN STREET<br>ARTESIA   NM   88211 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1678874 - 10062680<br>NAZCON, INC.<br>6500 AMMENDALE ROAD<br>BELTSVILLE   MD   20705 | Type of Contract:    SALES AGREEMENT<br>Term:   12/31/03 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680314 - 10063647<br>NEOPOST<br>30955 HUNTWOOD AVENUE<br>HAYWARD   CA   94544 | Type of Contract:      EQUIPMENT LEASE<br>Term:   24 MONTHS |
| 1680644 - 10063765<br>NEOPOST LEASING<br>30955 HUNTWOOD AVENUE<br>HAYWARD   CA   94544 | Type of Contract:      EQUIPMENT LEASE<br>Term:   24 MONTHS |
| 1680892 - 10327323<br>NEOPOST LEASING<br>P.O. BOX 73740<br>CHICAGO   IL   60673-7740 | Type of Contract:      EQUIPMENT LEASE<br>Term:   6/30/01 |
| 1681203 - 10064129<br>NEPERA, INC.<br>ROUTE 17<br>HARRIMAN   NY   10926 | Type of Contract:      CONFIDENTIALITY AGREEMENT |
| 1680036 - 10063548<br>NERAC<br>ONE TECHNOLOGY DRIVE<br>TOLLAND   CT   06084-3900 | Type of Contract:      PARTICIPATION AGREEMENT |
| 1679393 - 10063199<br>NETWORK SOLUTIONS, INC.<br>P.O. BOX 17305<br>BALTIMORE,      MD   21297-0525 | Type of Contract:      SYSTEM SERVICE AGREEMENT<br>Term:   THRU 12/10/02 |
| 1679394 - 10063200<br>NETWORK SOLUTIONS, INC.<br>P.O. BOX 17305<br>BALTIMORE,      MD   21297-0525 | Type of Contract:      SYSTEM SERVICE AGREEMENT<br>Term:   THRU 04/06/03 |
| 1679395 - 10063201<br>NETWORK SOLUTIONS, INC.<br>P.O. BOX 17305<br>BALTIMORE,      MD   21297-0525 | Type of Contract:      SYSTEM SERVICE AGREEMENT<br>Term:   THRU 04/23/03 |
| 1679398 - 10063204<br>NETWORK SOLUTIONS, INC.<br>P.O. BOX 17305<br>BALTIMORE,      MD   21297-0525 | Type of Contract:      SYSTEM SERVICE AGREEMENT<br>Term:   THRU 04/06/03 |
| 1679968 - 10063524<br>NEU IGN, INC.<br>7200 RUTHERFORD ROAD<br>SUITE 100<br>BALTIMORE   MD   21244 | Type of Contract:      SERVICE/REFURBISHMENT/REPAIR<br>Term:   4/30/2001 |
| 1678855 - 10062661<br>NEUTOCRETE PRODUCTS, INC.<br>5674 DANBURY ROAD<br>NEW MILFORD   CT   06776 | Type of Contract:      SALES AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678930 - 10062736<br>NEUTOCRETE PRODUCTS, INC.<br>564 DANBURY ROAD<br>NEW MILFORD    CT    06776 | Type of Contract:    PURCHASING AGREEMENT<br>Term:   EXPIRES 1/31/04 |
| 1679042 - 10062848<br>NEUTOCRETE PRODUCTS, INC.<br>564 DANBURY ROAD<br>NEW MILFORD    CT    06776 | Type of Contract:    PURCHASING AGREEMENT<br>Term:   3 YEARS |
| 1681154 - 10064080<br>NEUTROCRETE<br>564 DANBURY ROAD<br>NEW MILFORD    CT    6776 | Type of Contract:    PURCHASING AGREEMENT<br>Term:   1/1/04 |
| 1679043 - 10062849<br>NEW BRUNSWICK, UNIVERSITY OF<br>P. O. BOX 4400<br>FREDERICKTON    NB    E3B 5A3<br>CANADA | Type of Contract:    CONSULTING SERVICES<br>Term:   10 YEARS |
| 1680639 - 10063763<br>NEWCOURT COMMUNICATIONS FINANCE COR<br>2 GATEHALL DRIVE<br>PARSIPPANY    NJ    07054 | Type of Contract:    EQUIPMENT LEASE<br>Term:  60 MONTHS |
| 1681117 - 10064043<br>NEXTEL<br>P.O. BOX 6220<br>CAROL STREAM    IL    60197 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   5 YEAR LEASE |
| 1683108 - 10066114<br>NEXTEL COMMUNICATIONS OF THE MID-AT<br>ATTN: JOHN MOORE<br>12510 PROSPERITY DRIVE<br>SUITE 200<br>SILVER SPRING    MD    20904 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:   TEN YEARS |
| 1680862 - 10327316<br>NFPA<br>1 BATTERYMARCH PK<br>QUINCY    MA    02269-9101 | Type of Contract:    VENDOR CONTRACT<br>Term:   5/17/01 |
| 1679045 - 10062851<br>NICHIMEN CORPORATION<br>13-1 KYOBASHI 1-CHOME<br>CHUO-KU<br>JAPAN | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   INDETERMINATE |
| 1680665 - 10063772<br>NICOLET<br>5225 VERONA ROAD<br>MADISON    WI    53711-4495 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   1/7/02 |
| 1682885 - 10065891<br>NIHON SIBER HEGNER K.K.<br>ATTN: KURT E. SIEBER<br>3-4-19, MITA<br>MINATO WARD<br>TOKYO<br>JAPAN | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   SEVEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683129 - 10066135<br>NIHON SIBER HEGNER K.K.<br>ATTN: KURT E. SIEBER<br>4-9 MITA 3-CHOME<br>MINATO-KU TOKYO<br>JAPAN | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1683194 - 10066200<br>NIHON SIBER HEGNER K.K.<br>ATTN: MASARO YONEYAMA<br>4-19 MITA 3-CHOME,<br>MINATO-KU<br>TOKYO<br>JAPAN | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1682734 - 10065740<br>NIPPON OIL COMPANY LIMITED<br>ATTN: TAKASHI INO<br>8, CHIDORI-CHO<br>NAKA-KU<br>YOKOHAMA       231<br>JAPAN | Type of Contract:    LICENSE AGREEMENT<br>Term:   TEN YEARS |
| 1683292 - 10066298<br>NISSAN CHEMICAL INDUSTRIES, LTD.<br>ATTN: KOICHIRO YANGIDA<br>7-1, 30CHOME,<br>KANDA NISHIKI-CHO<br>CHIYODA-KU<br>TOKYO       101-0054<br>JAPAN | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1679049 - 10062855<br>NIST<br>NIST BLDG., 226, ROOM B<br>GAITHERSBURG    MD   20809 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   5 YEARS |
| 1680735 - 10063796<br>NIXON UNIFORM<br>2925 NORTHEAST BOULEVARD<br>WLIMINGTON    DE   19802 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   3 YEARS |
| 1679548 - 10063354<br>NMHG FINANCIAL SERVICES<br>PITTSBURGH    PA | Type of Contract:    PURCHASING AGREEMENT<br>Term:   3 YRS |
| 1679555 - 10063361<br>NMHG FINANCIAL SERVICES<br>PITTSBURG    PA | Type of Contract:    PURCHASING AGREEMENT<br>Term:   5 YRS |
| 1679050 - 10062856<br>NOF CORPORATION<br>20-3, EBISU 4-CHOME<br>SHIBUYA-KU, TOKYO<br>JAPAN | Type of Contract:    PATENT AGREEMENT<br>Term:   INDETERMINATE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679051 - 10062857<br>NOF CORPORATION<br>20-3, EBISU 4-CHOME<br>SHIBUYA-KU, TOKYO<br>JAPAN | Type of Contract:    LICENSE AGREEMENT<br>Term:   INDETERMINATE |
| 1679052 - 10062858<br>NOF CORPORATION<br>20-3, EBISU 4-CHOME<br>SHIBUYA-KU, TOKYO<br>JAPAN | Type of Contract:    PATENT AGREEMENT<br>Term:   INDETERMINATE |
| 1679659 - 10063414<br>NOMURA JIMUSHO<br>TOKYO, JAPAN<br>JAPAN | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   YEAR TO YEAR |
| 1683382 - 10066402<br>NOMURA JIMUSHO INC.<br>ATTN: T. MATSUYAMA<br>BUSSAN BLDG. ANNEX 1-15<br>NISHISHIMBASHI 1-CHOME<br>MINATO-KU<br>TOKYO 105    100-0003<br>JAPAN | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1679053 - 10062859<br>NORCEM CONCRETE PRODUCTS, INC.<br>5200 SECOND STREET<br>LONG ISLAND CITY    NY  11101 | Type of Contract:    PURCHASING AGREEMENT<br>Term:   INDETERMINATE |
| 1679690 - 10063425<br>NORM LAINE<br>15013 WESTBURY RD<br>ROCKVILLE   MD   20853 | Type of Contract:    CONSULTING SERVICES |
| 1679367 - 10063173<br>NORTEL NETWORKS USA INC.<br>1100 TECHNOLOGY PARK DRIVE<br>BILLERICA,    MA  01821-5501 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  11/30/00 |
| 1679988 - 10063531<br>NORTH EAST TECHNICAL SERVICES, INC.<br>P.O. BOX 966<br>ABINGDON  MD   21009 | Type of Contract:    LEASE: BUILDING<br>Term:  11/12/01 |
| 1679054 - 10062860<br>NORTH SHORE ENVIRONMENTAL INDUSTRIE<br>510 CONGLOMERATE<br>ONTONAGON   MI   49953 | Type of Contract:    LICENSE AGREEMENT<br>Term:   INDETERMINATE |
| 1680647 - 10063766<br>NORTHEASE ENERGY SERVICES, INC.<br>POINT WEST PLACE<br>111 SPEEN STREET<br>FRAMINGHAM   MA   01701 | Type of Contract:    GENERAL<br>Term:  84 MONTHS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682821 - 10065827<br>NORTHEAST ALUMINUM WINDOW CORPORATI<br>ATTN: ALAN LEVIN<br>4280 ARAMINGO AVENUE<br>PHILADELPHIA    PA   19124 | Type of Contract:    HOLD HARMLESS AGREEMENT<br>Term:   N/A |
| 1128434 - 10060667<br>NORTHERN HYDRAULICS INC<br>GEN COUNSEL<br>2800 SOUTHCROSS DRIVE-WEST<br>P O BOX 1219<br>BURNSVILLE    MN   55306 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/2005 |
| 1128568 - 10060675<br>NORTHERN HYDRAULICS INC<br>GEN COUNSEL<br>2800 SOUTHCROSS DRIVE-WEST<br>P O BOX 1219<br>BURNSVILLE    MN   55306 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 5/2004 |
| 1681506 - 10064432<br>NORTHERN TRUST<br>50 S. LASALLE STREET<br>CHICAGO    IL   60675 | Type of Contract:    VENDOR CONTRACT<br>Term:   12/31/01 |
| 1680498 - 10063713<br>NORTHFIELD BLOCK CO.<br>23451 SOUTH YOUNGS ROAD<br>CHANNAHON    IL   60410 | Type of Contract:    SALES AGREEMENT<br>Term:   2/28/03 |
| 1672532 - 10060782<br>NORTHGLEN LEASE VENTURE<br>GENERAL COUNSEL<br>10200 E. GIRARD AVE.<br>BLDG. C, SUITE 355<br>DENVER    CO   80231 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 07/01/2007 |
| 1678828 - 10062634<br>NORTHWESTERN UNIVERSITY<br>2145 SHERIDAN, RM A 130<br>EVANSTON    IL   60208 | Type of Contract:    TESTING AGREEMENT<br>Term:   10 YEARS |
| 1683209 - 10327400<br>NORTON CHEMICAL PROCESS PRODUCTS CO<br>ATTN: DR. KEN MILLS<br>P.O. BOX 350<br>AKRON    OH   44309-0350 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TWO YEARS |
| 1681580 - 10064506<br>NOTHERN STAR MINERALS OF INDIANA, I<br>2875 NORTHWIND DRIVE #215<br>EAST LANSING    MI   48823 | Type of Contract:    SALES AGREEMENT<br>Term:   NO EXPIRATION |
| 1683378 - 10066398<br>NOVA CHEMICALS CORPORATION<br>ATTN: CHARLES RUSSELL<br>P O BOX 2518<br>STATION M<br>CALGARY<br>ALBERTA    T2P-4G8<br>CANADA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682873 - 10065879<br>NOVA CHEMICALS LTD.<br>ATTN: DARYLL HARRISON<br>645 SEVENTH AVE., S.W.<br>CALGARY    AB    T1Y 6G7<br>CANADA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    THREE YEARS |
| 1682957 - 10065963<br>NOVA CHEMICALS LTD.<br>ATTN: CHRIS READ<br>P.O. BOX 5006<br>RED DEER<br>CANADA<br>ALBERTA        T4N 6A1<br>CANADA | Type of Contract:    RELEASE<br>Term:    TEN YEARS |
| 1679361 - 10063167<br>NOVELL CUSTOMER CONNECGTIONS<br>1800 SOUTH NOVELL PLACE ORM H212<br>PROVO,    UT  84606 | Type of Contract:    SOFTWARE CONTRACT |
| 1680152 - 10063589<br>NOVELL, INC.<br>ATTN:  PHILLIP DECANI<br>1555 NORTH TECHNOLOGY WAY<br>OREM  UT  84097 | Type of Contract:    LICENSE AGREEMENT<br>Term:   8/01/01 |
| 1683017 - 10066023<br>NOVIGEN SCIENCES<br>ATTN: J. MALLOY<br>1700 RHODE ISLAND AVE.<br>N.W., SUITE 1100<br>WASHINGTON, D.C.        20036 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    TWO YEARS |
| 1682735 - 10065741<br>NOXSO CORPORATION<br>P. O. BOX 469<br>LIBRARY   PA  15129 | Type of Contract:    PROJECT AGREEMENT |
| 1683431 - 10327412<br>NOXSO CORPORATION<br>P. O. BOX 586<br>LIBRARY   PA  15129 | Type of Contract:    LICENSE AGREEMENT<br>Term:    TWENTY YEARS |
| 1680867 - 10327318<br>NRCA<br>10255 W. HIGGINS ROAD<br>ROSEMONT   IL   60018-5607 | Type of Contract:    VENDOR CONTRACT<br>Term:   3/15/02 |
| 1691186 - 10104257<br>NTFC CAPITAL CORPORATION<br>P.O. BOX 3083<br>CEDAR RAPIDS   IA  52406-3083 | Type of Contract:    EQUIPMENT LEASE<br>Term:   48 MONTHS |
| 1681034 - 10327336<br>NTS - COMDATA NETWORK<br>5301 MARYLAND WAY<br>BRENTWOOD   TN   37027 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:    EVERGREEN |