In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681585 - 10064511<br>O'BRIEN & GERE ENGINEERS, INC.<br>8201 CORPORATE DRIVE<br>SUITE 1000<br>LANDOVER   MD   20785 | Type of Contract:    ENGINEERING STUDY<br>Term:  NO EXPIRATION |
| 1679641 - 10063408<br>OAK PARK ASSOCIATES<br>6650 SOUTH OAK PARK AVENUE<br>BEDFORD PARK   IL   60638 | Type of Contract:    RENTAL AGREEMENT<br>Term:  5 YEARS - 1/1/97-12/31/01 |
| 1679499 - 10063305<br>OBCS, INC<br>1013 16TH STREET<br>LAKE CHARLES   LA   70601 | Type of Contract:    CONSULTING SERVICES<br>Term:  2001 |
| 1683089 - 10066095<br>OBERHOLTZER, EMILY<br>ATTN: EMILY OBERHOLTZER<br>47 EAST TIMONIUM ROAD<br>TIMONIUM   MD   21093 | Type of Contract:    CONSULTING SERVICES<br>Term:  ONE YEAR |
| 1679522 - 10063328<br>OCCIDENTAL CHEMICAL CORP<br>OCCIDENTAL TOWER<br>5005 LBJ FREEWAY<br>DALLAS   TX   75244 | Type of Contract:    RAW MATERIAL SALES<br>Term:  6/1/99-6/30/03 |
| 1679875 - 10063491<br>OCCIDENTAL CHEMICAL CORPORATION<br>CHESTERBROOK CORPORATE CENTER<br>1300 MORRIS DRIVE<br>SUITE 302<br>WAYNE   PA   19087 | Type of Contract:    SUPPLIER<br>Term:  EVERGREEN |
| 1683456 - 10066476<br>OCCIDENTAL CHEMICAL CORPORATION CHE<br>1300 MORRIS DRIVE STE.302<br>WAYNE   PA   19087 | Type of Contract:    SUPPLIER<br>Term:  YEARLY |
| 1683291 - 10066297<br>OCCIDENTAL CHEMICAL CORPORATION<br>ATTN: M. J. CLAUS<br>OCCIDENTAL TOWER<br>5005 LBJ FREEWAY<br>DALLAS   TX   75244 | Type of Contract:    SUPPLIER<br>Term:  SIX YEARS |
| 1679525 - 10063331<br>OCE-USA, INC<br>5450 N. CUMBERLAND AVE., SUITE 800<br>CHICAGO   IL   60656 | Type of Contract:    EQUIPMENT LEASE<br>Term:  7/6/96-7/6/01 |
| 1128440 - 10060673<br>OFFICE DEPOT INC<br>DAVID  FANNIN EXEC VP GEN COUNSEL<br>2200 OLD GERMANTOWN RD 3RD FL<br>DELRAY BEACH   FL   33445 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 1/2006 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1128559 - 10060668<br>OFFICE DEPOT INC<br>DAVID FANNIN VP GEN COUNSEL SEC<br>2200 OLD GERMANTOWN ROAD<br>DELRAY BEACH    FL   33445 | Type of Contract:      LEASE: BUILDING<br>Term:   EXP. 4/2004 |
| 1672605 - 10060853<br>OFFICE MAX INC<br>GENERAL COUNSEL<br>308 CONSTITUTION DRIVE<br>P.O. BOX 62526<br>VIRGINIA BEACH     VA   23462 | Type of Contract:      LEASE: BUILDING<br>Term:   EXP. 1/2005 |
| 1672604 - 10060851<br>OFFICEMAX INC.(REF.STORE #313)<br>GENERAL COUNSEL<br>P. O. BOX 228070<br>CLEVELAND    OH   44122 | Type of Contract:      LEASE: BUILDING<br>Term:   EXP. 1/2005 |
| 1678919 - 10062725<br>OHM REMEDIATION SERVICES<br>P. O. BOX 551<br>FINDLAY    OH   45839 | Type of Contract:      SERVICE/REFURBISHMENT/REPAIR<br>Term:   INDETERMINATE |
| 1683289 - 10066295<br>OJI PAPER CO. LTD.<br>ATTN: IKEZAWA<br>1-10-6 SINONOME,<br>KOTO-KU<br>TOKYO<br>JAPAN | Type of Contract:      CONSTRUCTION CONTRACT<br>Term:   TWO YEARS |
| 1679782 - 10063458<br>OJI PAPER CO., LTD.<br>1010-6, SINONOME, KOTO-KU<br>TOKYO<br>JAPAN | Type of Contract:      CONSTRUCTION CONTRACT<br>Term:   2 YRSFROM LAST SIGN. DATE |
| 1681440 - 10064366<br>OLAF B. SCHUBBE<br>STRATENWEG 69<br>DUSSELDORP     40629 | Type of Contract:      CONSULTING SERVICES<br>Term:   3/31/01 |
| 1679046 - 10062852<br>OLAFUR HARADSSON WALLEVIK<br>LAUGARASVEGUR 7<br>105 REYKJAVIK<br>ICELAND | Type of Contract:      CONSULTING SERVICES<br>Term:   15 YEARS |
| 1680698 - 10063783<br>OLAFUR HARADSSON WALLEVIK<br>LAUGARASVEGUR 7<br>105 REYKJAVIK<br>ICELAND | Type of Contract:      CONSULTING SERVICES<br>Term:   12/31/01 |
| 1680529 - 10063724<br>OLDCASTLE COMPANIES<br>3333 K STREET, SUITE 405<br>WASHINGTON    DC   20007 | Type of Contract:      SALES AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678856 - 10062662<br>OLDCASTLE MATERIALS INC.<br>3333 K STREET, SUITE 405<br>WASHINGTON, D. C.    20007 | Type of Contract:    SALES AGREEMENT<br>Term:  12/31/03 |
| 1679055 - 10062861<br>OLDCASTLE MATERIALS INC.<br>3333 K STREET<br>WASHINGTON, D. C.    20007 | Type of Contract:    PURCHASING AGREEMENT<br>Term:  INDETERMINATE |
| 1678931 - 10062737<br>OLDCASTLE MATERIALS, INC.<br>3333 K STREET, SUITE 405<br>WASHINGTON, D. C.    20007 | Type of Contract:    SALES AGREEMENT<br>Term:  12/31/01;/12/31/02 |
| 1682918 - 10065924<br>OLIN CORPORATION<br>ATTN: PAUL CRANEY<br>2450 OLIN ROAD<br>BRANDENBURG    KY  40108 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  FIVE YEARS |
| 1682838 - 10065844<br>OLIN CORPORATION, CHLOR-ALKALI PROD<br>ATTN: THOMAS RICE<br>120 LONG RIDGE ROAD<br>P. O. BOX 1355<br>STAMFORD    CT  06904-1355 | Type of Contract:    SALES AGREEMENT<br>Term:  ONE YEAR |
| 1128431 - 10060663<br>OLLIES BARGAIN OUTLET<br>GEN COUNSEL<br>6040 CARLISLE PIKE<br>MECHANICSBURG    PA  17055 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 1/2005 |
| 1128438 - 10060670<br>OLYMPIA MANAGEMENT<br>STERLING WESTHROP<br>3899 PARK AVE<br>MEMPHIS    TN  38111 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 1/2006 |
| 1681129 - 10327369<br>OMEGA<br>P.O. BOX 1231<br>TAVARES    FL  32778 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  12/31/01 |
| 1679510 - 10063316<br>OMG AMERICAS<br>811 SHARON DR<br>WESTLAKE    OH  44145-1522 | Type of Contract:    RAW MATERIAL SALES<br>Term:  1/1/01-12/31/02 |
| 1679581 - 10063387<br>OMG AMERICAS<br>811 CHARON DRIVE<br>WESTLAKE    OH  44145-1522 | Type of Contract:    RAW MATERIAL SALES<br>Term:  EVERGREEN |
| 1683184 - 10327397<br>OMGROUP, INC.<br>ATTN: TERRY L. GUCKES<br>3700 TERMINAL TOWER<br>CLEVELAND    OH  44113-0350 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  TWO YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683236 - 10066242<br>OMNOVA<br>ATTN: BILL ROWZEE<br>P.O. BOX 191<br>COLUMBUS   MS   39703 | Type of Contract:    LETTER OF INTENT<br>Term:    ONE YEAR |
| 1679785 - 10063459<br>OMNOVA SOLUTIONS INC.<br>PERFORMANCE CHEMICALS SEGMENT<br>175 GHENT ROAD<br>FAIRLAWN   OH   44333-3300 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    3 YRS FROM EFFECT. DATE |
| 1683260 - 10066266<br>OMNOVA SOLUTIONS, INC.<br>ATTN: NICK G. TRIANTAFILLOPOULOS<br>175 GHENT ROAD<br>FAIRLAWN   OH   44333-3300 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    THREE YEARS |
| 1680155 - 10063590<br>OMTOOL, INC.<br>8 INDUSTRIAL WAY<br>SALEM   NH   03079 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:    90 DAYS, W/ OPT TO PURCH. |
| 1681507 - 10064433<br>ON-SITE<br>1350 DORSEY ROAD<br>SUITE C<br>HANOVER   MD   21076 | Type of Contract:    VENDOR CONTRACT<br>Term:    12/31/01 |
| 1682736 - 10065742<br>ONTARIO HYDRO<br>ATTN: HAROLD K. VOGT<br>700 UNIVERSITY AVENUE<br>ONTARIO     M5G 1X6<br>CANADA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    TEN YEARS |
| 1679500 - 10063306<br>ONYX INDUSTRIAL SERVICES<br>510 N. HAZEL STREET<br>SULPHUIR   LA   70663 | Type of Contract:    GENERAL<br>Term:    2001 |
| 1683137 - 10066143<br>OPERATING UNIT OF ATLANTIC RICHFIEL | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1681508 - 10064434<br>OPTION ONE<br>6810 DEERPATH ROAD<br>SUITE 315<br>ELKRIDGE   MD   21075 | Type of Contract:    VENDOR CONTRACT<br>Term:    12/31/01 |
| 1681509 - 10064435<br>OPTION ONE<br>6810 DEERPATH ROAD<br>SUITE 315<br>ELKRIDGE   MD   21075 | Type of Contract:    VENDOR CONTRACT<br>Term:    12/31/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681103 - 10064029<br>ORA ARP CHURCH<br>ROUTE 2, BOX 353<br>GRAY COURT   SC   29645 | Type of Contract:      LEASE: BUILDING<br>Term:   12/31/02 |
| 1679347 - 10063153<br>ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>BOX 659902<br>REDWOOD SHORES    CA   94065 | Type of Contract:      SOFTWARE CONTRACT<br>Term:   VARIES BY PARAGRAPH |
| 1679348 - 10063154<br>ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>BOX 659902<br>REDWOOD SHORES    CA   94065 | Type of Contract:      SOFTWARE CONTRACT<br>Term:   VARIES BY PARAGRAPH |
| 1683005 - 10066011<br>ORACLE CORPORATION<br>ATTN: W. TODD POND<br>8614 WESTWOOD CENTER DR.<br>SUITE 1000<br>VIENNA   VA   22182 | Type of Contract:      SOFTWARE CONTRACT<br>Term:   EVERGREEN |
| 1682824 - 10065830<br>ORGANOCAT, INC.<br>ATTN: WILLIAM P. HETTINGER, JR., PH.D<br>605 VIA VERONA<br>VILLA D'ESTE<br>DEERFIELD BEACH    FL   33442 | Type of Contract:      TECHNOLOGY SERVICES AGREEMENT<br>Term:   20 YEARS [14(G)] |
| 1683132 - 10066138<br>ORIENT CATALYST CO., LTD<br>ATTN: HIDEAKI NAKAURA<br>TOTO BUILDING,<br>1-4 TORANOMON 5-CHOME<br>MINATO-KU<br>TOKYO     105-0001<br>JAPAN | Type of Contract:      CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1679788 - 10063460<br>ORION PACIFIC, INC.<br>ATTN:  JAMES N. FOWLER<br>2800 SOUTH DRIVE<br>ODESSA   TX | Type of Contract:      CONFIDENTIALITY AGREEMENT<br>Term:   DISC. PERIOD 4/12/2002 |
| 1682994 - 10066000<br>ORION PACIFIC, INC.<br>ATTN: JAMES N. FOWLER<br>2525 EAST PEARL<br>P.O. BOX 4148<br>ODESSA   TX   79760-4148 | Type of Contract:      CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1680576 - 10063741<br>ORKIN<br>P.O. BOX 140365<br>TOLEDO   OH   43614 | Type of Contract:      GENERAL<br>Term:   MONTH TO MONTH |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681166 - 10064092<br>ORKIN EXT. CO., INC.<br>1040 SW 12 AVENUE<br>POMPANO   FL   33060 | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR<br>Term:   9/19/01 |
| 1679790 - 10063461<br>ORREX PLASTICS COMPANY LLC | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   DISC. PERIOD 4/12/2002 |
| 1682995 - 10066001<br>ORREX PLASTICS COMPANY, LLC<br>2800 SOUTH ORREX DRIVE<br>ODESSA   TX | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1128302 - 10060467<br>OTR<br>GENERAL COUNSEL<br>275 EAST BROAD STREET<br>COLUMBUS   OH   43215 | Type of Contract:   LEASE: BUILDING<br>Term:   EXP. 01/31/2007 |
| 1678971 - 10062777<br>OWEN CONSTRUCTION LTD.<br>130, 6100 4TH AVE., N.E.<br>CALGARY, ALBERTA     T2A 5Z8<br>CANADA | Type of Contract:   PROJECT AGREEMENT<br>Term:   INTERDETERMINATE |
| 1680244 - 10063622<br>OWENS-BROCKWAY CLOSURE, INC.<br>ONE SEAGATE<br>TOLEDO   OH   43666 | Type of Contract:   CONFIDENTIALITY AGREEMENT |
| 1680674 - 10063775<br>OXFORD INSTRUMENTS<br>130A BAKER AVENUE<br>CONCORD   MA   01742 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:   12/3/01 |
| 1679630 - 10063404<br>OXYCHEM<br>8005 LBJ FREEWAY<br>DALLAS   TX   75244 | Type of Contract:   RAW MATERIAL SALES<br>Term:   THRU 9/2003 |
| 1683085 - 10066091<br>P.K.W. ASSOCIATES, INC.<br>ATTN: KAY DUQUETTE<br>11419 CRONRIDGE DRIVE<br>OWINGS MILLS   MD   21117 | Type of Contract:   TECHNOLOGY SERVICES AGREEMENT<br>Term:   THREE YEARS |
| 1681229 - 10064155<br>P.M. CO.<br>P.O. BOX 5512<br>DEPTFORD   NJ   08096 | Type of Contract:   SUPPORT SERVICES AGREEMENT<br>Term:   1 YEAR |
| 1681028 - 10063954<br>PACCAR LEASING CORP.<br>1 OLD CREEK ROAD<br>VERNON HILLS   IL   60061 | Type of Contract:   EQUIPMENT LEASE<br>Term:   96 MONTHS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681029 - 10063955<br>PACCAR LEASING CORPORATION<br>1 OLD CREEK ROAD<br>VERNON HILLS    IL   60061 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:    EVERGREEN |
| 1679057 - 10062863<br>PACIFIC ASPHALT PRODUCTS, INC.<br>14435 MACAW STREET<br>LAMIRADA   CA   90638 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    10 YEARS |
| 1681357 - 10064283<br>PACIFIC EMPLOYERS INS. CO.<br>PRUDENTIAL REINSURANCE CO.<br>THREE GATEWAY CENTER<br>NEWARK   NJ   07102-4077 | Type of Contract:    INSURANCE AGREEMENT |
| 1681510 - 10064436<br>PACIFICARE<br>5 CENTER POINT DRIVE<br>SUITE 600<br>LAKE OSWEGO    OR   97035 | Type of Contract:    VENDOR CONTRACT<br>Term:    12/31/01 |
| 1681127 - 10327367<br>PACLEASE | Type of Contract:    EQUIPMENT LEASE<br>Term:    CORP CONTRACT |
| 1683029 - 10066035<br>PARC TECHNICAL SERVICES, INC.<br>ATTN: M. CHARLES BRYSTON<br>100 WILLIAM PITT WAY<br>PITTSBURGH   PA   15238 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:    TWO YEARS |
| 1681226 - 10064152<br>PARKER HANNIFIN CORPORATION<br>ATTN:   THOMAS J. MEYER<br>6035 PARKLAND BLVD.<br>CLEVELAND   OH   44124 | Type of Contract:    LICENSE AGREEMENT<br>Term:    UNKNOWN |
| 1680218 - 10327283<br>PARSON GROUP, LLC<br>75 FEDERAL STREET, 7TH FLOOR<br>BOSTON   MA   02110 | Type of Contract:    CONSULTING SERVICES<br>Term:    PROJECT COMPLETION 4/1/01 |
| 1683023 - 10066029<br>PARSONS, STANLEY<br>ATTN: STANLEY PARSONS PHD<br>DEPARTMENT OF CHEMISTRY<br>UNIVERSITY OF CALIFORNIA<br>AT SANTA BARBARA<br>SANTA BARBARA    CA   93106-9510 | Type of Contract:    CONSULTING SERVICES<br>Term:    1 YEAR |
| 1128264 - 10060468<br>PAT LEGAN<br>4402 VANCE JACKSON<br>SAN ANTONIO   TX   78230 | Type of Contract:    LEASE: BUILDING<br>Term:    EXP. 07/01/2001 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679019 - 10062825<br>PATRICK LINSKEY<br>526 BEACON STREET<br>BOSTON   MA   02215 | Type of Contract:   CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1683076 - 10066082<br>PATTERSON-KELLY CO.-HARSCO CORP.<br>ATTN: RON ATANESIAN<br>100 BURSON STREET<br>P.O. BOX 458<br>E. STROUDSBURG   PA   18301 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1678884 - 10062690<br>PAUL A. DRZYZGA<br>806 THOMPSON STREET<br>ESSEXVILLE   MI   48732 | Type of Contract:   EMPLOYMENT AGREEMENT<br>Term:   UNTIL TERMINATED |
| 1681430 - 10064356<br>PAUL J. NORRIS<br>12649 GOLDEN OAK DRIVE<br>ELLICOTT CITY   MD   21042 | Type of Contract:   EMPLOYMENT AGREEMENT<br>Term:   13/31/02 |
| 1681451 - 10064377<br>PAULA DONAYRI<br>1165 S.W. 19TH STREET<br>BOCA RATON   FL   33486 | Type of Contract:   CONSULTING SERVICES<br>Term:   3/31/01 |
| 1679849 - 10063482<br>PAULA ZAKREWSKI-SHAPARD<br>IMAGE INK PUBLIC RELATIONS<br>2 BEARS' DEN WAY<br>COLUMBIA<br>CT   06 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   EVERGREEN |
| 1679058 - 10062864<br>PB&S CHEMICAL CORP.<br>1405 HIGHWAY 136 WEST<br>HENDERSON   KY   42420 | Type of Contract:   TOLLING AGREEMENT<br>Term:   INDETERMINATE |
| 1679056 - 10062862<br>PB&S CHEMICAL CORPORATION<br>P. O. DRAWER 20<br>HENDERSON   KY   42420 | Type of Contract:   MANUFACTURING AGREEMENT<br>Term:   INDETERMINATE |
| 1681145 - 10064071<br>PBCC<br>PITNEY BOWES CREDIT CORP.<br>P.O. BOX 856460<br>LOUISVILLE   KY   40285-6460 | Type of Contract:   LEASE: MISCELLANEOUS<br>Term:   16 QUARTERLY PAYMENTS |
| 1680905 - 10063857<br>PCS NITORGEN<br>AUGUSTA   GA   30901 | Type of Contract:   GENERAL<br>Term:   180 DAYS |
| 1681137 - 10064063<br>PCS NITROGEN<br>3175 LENOX PARK BOULEVARD<br>SUITE 400<br>MEMPHIS   TN   38115-4256 | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR<br>Term:   15 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681248 - 10064174<br>PCS NITROGEN FERTILIZER, L.P.<br>ATTN:  JOE SALVATO<br>OR ED MONTGOMERY<br>1101 SKOKIE BLVD., SUITE 400<br>NORTHBROOK   IL   60062 | Type of Contract:     LEASE: MISCELLANEOUS<br>Term:  UNKNOWN |
| 1682738 - 10065744<br>PEAKE DESIGN GROUP, INC. (J. KEVIN<br>ATTN: J. KEVIN FINNEY<br>16 BEECH STREET<br>NORTHEAST   MD   21901 | Type of Contract:     CONSULTING SERVICES<br>Term:   TEN YEARS |
| 1681186 - 10064112<br>PEMEX REFINACION<br>PROLONG AVE., ALVARO OBREGON  #3020<br>DOMICILIO CONOCIDO<br>89530 CIUDAD MADERO<br>TAMAULIPAS<br>MEXICO | Type of Contract:     LEASE: EQUIPMENT<br>Term:  1 YEAR (EXP. 12/31/02) |
| 1678857 - 10062663<br>PENNY'S CONCRETE<br>23400 W. 82D STREET<br>SHAWNEE   MO | Type of Contract:     SALES AGREEMENT<br>Term:  8/31/02 |
| 1681126 - 10327366<br>PENSKE | Type of Contract:     EQUIPMENT LEASE<br>Term:  CORP. CONTRACT |
| 1681030 - 10063956<br>PENSKE TRUCK LEASING CO., LP<br>RTE 10 & PHEASANT ROAD<br>READING   PA   19607 | Type of Contract:     EQUIPMENT LEASE<br>Term:  84 MONTHS |
| 1681031 - 10063957<br>PENSKE TRUCK LEASING CO., LP<br>RTE 10 & PHEASANT ROAD<br>READING   PA   19607 | Type of Contract:     MAINTENANCE AGREEMENT<br>Term:  EVERGREEN |
| 1128430 - 10060662<br>PEP BOYS-MANNY MOE & JACK, THE<br>GEN COUNSEL<br>3111 WEST ALLEGHENY AVE<br>PHILADELPHIA   PA   19132 | Type of Contract:     LEASE: BUILDING<br>Term:  EXP. 1/2005 |
| 1679349 - 10327267<br>PEREGRINE SYSTEMS<br>1277 LENNOX PARK BLVD.<br>ATLANTA   GA   30319 | Type of Contract:     SOFTWARE CONTRACT<br>Term:  ANNUAL SUPPORT |
| 1679355 - 10063161<br>PEREGRINE SYSTEMS<br>P.O. BOX 7606<br>CHICAGO,   IL   60693 | Type of Contract:     SOFTWARE CONTRACT<br>Term:  01/01/01 THRU 12/31/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680166 - 10063594<br>PEREGRINE SYSTEMS<br>ATTN: DOUGLAS POWANDA<br>12670 HIGH BLUFF DRIVE<br>SAN DIEGO   CA  92130 | Type of Contract:   LICENSE AGREEMENT<br>Term:   PERPETUAL LICENSE |
| 1680459 - 10063699<br>PERFECT PACK, INC.<br>8957 HIGHWAY #5<br>DOUGLASVILLE   GA  30134 | Type of Contract:   TOLLING AGREEMENT<br>Term:   YEAR TO YEAR |
| 1680956 - 10063882<br>PERFECT PACK, INC.<br>8957 HIGHWAY #5<br>DOUGLASVILLE   GA  30134 | Type of Contract:   TOLLING AGREEMENT<br>Term:   YEAR TO YEAR |
| 1682966 - 10065972<br>PERIODONTIX, INC.<br>ATTN: ROBERT LINKE<br>313 PLEASANT STREET<br>WATERTOWN   MA  02472 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1680074 - 10063560<br>PERKIN ELMER<br>761 MAIN AVENUE<br>NORWALK   CT  06859-0041 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:   10/01/00 TO 09/30/01 |
| 1680662 - 10063771<br>PERKIN ELMER<br>761 MAIN AVENUE<br>NORWALK   CT  06859 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:   2/28/02 |
| 1678826 - 10062632<br>PETER COVENEY<br>10 PARK AVENUE<br>WOODFORD GREEN<br>ESSEX<br>UNITED KINGDOM | Type of Contract:   CONSULTING SERVICES<br>Term:   EXPIRES 3 OCT 2010 |
| 1128274 - 10060469<br>PETERS SMITH & CO<br>GEN COUNSEL<br>3209 ARMAND ST.<br>MONROE   LA   71201 | Type of Contract:   LEASE: BUILDING<br>Term:   EXP. 1/2006 |
| 1683326 - 10066345<br>PETRO - CANADA<br>ATTN: DOUG EVANS<br>3275 REBECCA  STREET<br>OAKVILLE   ON   L6L 6N5<br>CANADA | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1679465 - 10063271<br>PETROBRAS<br>RUA ISIDORE LOPES, 50<br>RIO DE JANEIRO<br>BRAZIL | Type of Contract:   SUPPLIER<br>Term:   APPROX. 2 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682739 - 10065745<br>PETROLEO BRASILEIRO S.A.<br>AV. REPUBLICA DO CHILE<br>RIO DE JANIERO<br>  65-S/1907<br>BRAZIL | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  TEN YEARS |
| 1682974 - 10065980<br>PETROLEO BRASILEIRO S.A.<br>ATTN: FERNADNO BARATEW<br>PETROBRAS/CENPES<br>CIDADE UNIVERSITARIA<br>QUADRA 7<br>ILHA DO FUNDAO<br>BRAZIL | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TEN YEARS |
| 1683193 - 10066199<br>PETROLEO BRASILEIRO S.A.<br>ATTN: CARLOS SOLIGO CAMERINI<br>AV. CHILE<br>65 RIO DE JANEIRO<br> RIO DE JANEIRO<br>BRAZIL | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  TEN YEARS |
| 1682930 - 10065936<br>PETROLEO BRASILEIRO S.A. PETROBRAS<br>ATTN: FERNANDO BARATELLLI<br>CIDADE UNIVERSITARIA<br>QUADRA 07 ILHA DO FUNDAO<br>RIO DE JANEIRO<br>  212949-900<br>BRAZIL | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TEN YEARS |
| 1679442 - 10063248<br>PETROLEOS DE PERU -PETROPERU-<br>PASEO DE LA REPUBLICA 3361<br>SAN ISIDRO<br>LIMA    27<br>PERU | Type of Contract:    SUPPLIER<br>Term:  08/08/2002 |
| 1679443 - 10063249<br>PETROLEOS DE PERU -PETROPERU-<br>PASEO DE LA REPUBLICA 3361<br>SAN ISIDRO<br>LIMA    27<br>PERU | Type of Contract:    SUPPLIER<br>Term:  08/08/2002 |
| 1683309 - 10066315<br>PETROLEOS DEL PERU<br>ATTN: MANLOI P. TOSCANI<br>AV. GRAU S/N<br>TALARA<br>PERU | Type of Contract:    SUPPLIER<br>Term:  TWO YEARS |
| 1682831 - 10065837<br>PETROLEUM ENERGY CENTER<br>ATTN: CHIYOSHI KAMIZAWA<br>INTERNATIONAL COOPERATION<br>3-9 TORANOMON 4-CHOME<br>MINATO-KU<br>TOKYO    105<br>JAPAN | Type of Contract:    LICENSE AGREEMENT<br>Term:  TEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679501 - 10063307<br>PETROLEUM SERVICE CORP<br>P.O. BOX 3517<br>725 MAIN STREET<br>BATON ROUGE    LA   70821 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   2001 |
| 1679444 - 10063250<br>PETROPOLIS S.A.<br>E.CANAVAL MOREYRA 425<br>OF. 34<br>LIMA     27<br>PERU | Type of Contract:    SUPPLIER<br>Term:   08/08/2002 |
| 1679453 - 10063259<br>PETROPOLIS S.A.<br>E. CARNAVAL MOREYRA 425-34<br>LIMA<br>PERU | Type of Contract:    COMMERCIAL AGENCY AGREEMENT<br>Term:   12/31/02 |
| 1679446 - 10063252<br>PETROX S.A.<br>CAMINO A LENGA 2001<br>CONCEPCION<br>CHILE | Type of Contract:    SUPPLIER<br>Term:   009/20/03 |
| 1128572 - 10060681<br>PEZZULLO & PATEL PC<br>MILAN C PATEL ESQ<br>1740 OAK TREE ROAD<br>SECOND FLOOR<br>EDISON   NJ   08820 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 5/2005 |
| 1678972 - 10062778<br>PFIZER, INC.<br>235 E. 42D STREET<br>NEW YORK   NY   10017 | Type of Contract:    TRADEMARK<br>Term:   INDETERMINATE |
| 1679433 - 10063239<br>PHH | Type of Contract:    EQUIPMENT LEASE |
| 1679434 - 10063240<br>PHH | Type of Contract:    EQUIPMENT LEASE |
| 1681024 - 10327335<br>PHH LEASING, INC.<br>307 INTERNATIONAL CIRCLE<br>HUNT VALLEY   MD   21030 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EVERGREEN |
| 1681200 - 10064126<br>PHIL RUZISCA<br>EXXONMOBIL CHEMICAL<br>4500 BAYWAY DRIVE<br>BAYTOWN   TX   77520-9728 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1680183 - 10063600<br>PHILADELPHIA SUNGARD CENTER<br>ATTN:  ROBIN HIRSHBURG<br>401 NORTH BROAD STREET<br>SUITE 600<br>PHILADELPHIA    PA   19108 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   10/31/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679218 - 10063024<br>PHILIP A. LUTIN<br>P.O. BOX 21780<br>CHATTANOOGA   TN   37424 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:  1 YEAR |
| 1680707 - 10063786<br>PHILIP J. PRESS<br>9489 BATTLER COURT<br>COLUMBIA   MD   21045 | Type of Contract:     GENERAL<br>Term:  1/16/02 |
| 1679061 - 10062867<br>PHILIP PRESS, INC.<br>8489 BATTLER COURT<br>COLUMBIA   MD   21045 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:  EXPIRES 1/16/02 |
| 1679416 - 10063222<br>PHILIPS ANALYTICAL<br>12 MICHIGAN DRIVE<br>NATICK   MA   01760 | Type of Contract:     MAINTENANCE CONTRACT<br>Term:  10/1/2000 - 9/30/2001 |
| 1679971 - 10063525<br>PHILIPS ANALYTICAL<br>DEPT. 50600100<br>P. O. BOX 751406<br>CHARLOTTE   NC   28276 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:  12/4/2001 |
| 1679973 - 10063526<br>PHILIPS ANALYTICAL<br>DEPT. 50600100<br>P. O. BOX 751406<br>CHARLOTTE   NC   28276 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:  9/30/2001 |
| 1679931 - 10063511<br>PHILIPS ELECTRONIC INSTRUMENTS COMP<br>85 MCKEE DRIVE<br>MAHWAH   NJ   07430-2121 | Type of Contract:     WARRANTY |
| 1679997 - 10063534<br>PHILLIPS ANALYTICAL<br>12 MICHIGAN DRIVE<br>NATICK   MA   01780 | Type of Contract:     MAINTENANCE AGREEMENT<br>Term:  3/14/02 |
| 1680000 - 10063535<br>PHILLIPS ANALYTICAL<br>12 MICHIGAN DRIVE<br>NETICK   MA   01760 | Type of Contract:     MAINTENANCE AGREEMENT<br>Term:  13/31/01 |
| 1679793 - 10063462<br>PHILLIPS PETROLEUM COMPANY<br>270 PLB<br>BARTLESVILLE   OK   74004 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:  SEE CONTRACT COMMENTS |
| 1682740 - 10065746<br>PHILLIPS PETROLEUM COMPANY<br>270 PLB<br>BARTLESVILLE   OK   74004 | Type of Contract:     CONSTRUCTION CONTRACT<br>Term:  TEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682741 - 10065747<br>PHILLIPS PETROLEUM COMPANY<br>ATTN: MAX MCDANIEL<br>LICENSING DIVISION<br>270 PLB<br>BARTLESVILLE    OK   74006 | Type of Contract:    JOINT DEVELOPMENT/RESEARCH<br>Term:   FIVE YEARS |
| 1682742 - 10065748<br>PHILLIPS PETROLEUM COMPANY<br>270 PLB<br>BARTLESVILLE    OK   74004 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |
| 1682749 - 10065755<br>PHILLIPS PETROLEUM COMPANY<br>ATTN: J. D. OLIVIER<br>270 PLB<br>BARTLESVILLE    OK   74004 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  N/A |
| 1682793 - 10065799<br>PHILLIPS PETROLEUM COMPANY<br>270 PLB<br>BARTLESVILLE    OK   74004 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWN YEARS |
| 1682809 - 10065815<br>PHILLIPS PETROLEUM COMPANY<br>ATTN: NAME CHANGED TO CHEVRON PHILLIPS<br>PLAZA OFFICE BUILDING<br>OKLAHOMA   OK   74004 | Type of Contract:    SUPPLIER<br>Term:   1/1/95 - 12/31/98 |
| 1683113 - 10066119<br>PHILLIPS PETROLEUM COMPANY<br>ATTN: CHARLES W. STEWART<br>PATENT & LICENSING DIV.<br>212 PATENT & LIBRARY BLDG<br>BARTLESVILLE    OK   74004 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TWENTY YEARS |
| 1683123 - 10066129<br>PHILLIPS PETROLEUM COMPANY<br>ATTN: RON BRADY<br>BARTLESVILLE    OK   74004 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   THREE YEARS |
| 1682810 - 10065816<br>PHILLIPS SINGAPORE CHEMICALS (PRIVA<br>PLAZA OFFICE BUILDING<br>OKLAHOMA   OK   74004 | Type of Contract:    SUPPLIER<br>Term:   1/1/95 - 12/31/98 |
| 1678973 - 10062779<br>PHIZER, CANADA, INC.<br>17,300 TRANS CANADA HIGHWAY<br>KIRKLAND, QUEBEC        H9J 2M5<br>CANADA | Type of Contract:    TRADEMARK<br>Term:   INDETERMINATE |
| 1679502 - 10063308<br>PHOENIX ELECTRIC LLC<br>251 EAST PRESIDENTAL<br>LAKE CHARLES    LA   70611 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   2001 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680391 - 10327301<br>PHOENIX ENVIRONMENTAL ENGINEERS<br>P.O. BOX 12155<br>NASHVILLE   TN   37212 | Type of Contract:      GENERAL<br>Term:  1 YEAR |
| 1679923 - 10063508<br>PHYSICAL ELECTRONICS<br>6509 FLYING CLOUD DRIVE<br>EDEN PRAIRIE    MN   55344 | Type of Contract:      SERVICE/REFURBISHMENT/REPAIR<br>Term:  2/4/02 |
| 1681511 - 10064437<br>PHYSICIANS HEALTH<br>201 EXECUTIVE CENTER DRIVE<br>SUITE 300<br>COLUMBIA    SC   29210-8438 | Type of Contract:      VENDOR CONTRACT<br>Term:  12/31/01 |
| 1679233 - 10063039<br>PIDC (PACIFIC IND DEV CORP)<br>900 VICTORS WAY, STE. 300<br>ANN ARBOR   MI   48108 | Type of Contract:      SUPPLIER |
| 1128458 - 10060682<br>PIER 1 IMPORTS (US) INC<br>GEN COUNSEL<br>301 COMMERCE STREET<br>SUITE 600<br>FORT WORTH   TX   76102 | Type of Contract:      LEASE: BUILDING<br>Term:  EXP. 10/30/01 |
| 1680417 - 10063684<br>PITNEY BOWES<br>P.O. BOX 856460<br>LOUISVILLE   KY   40285 | Type of Contract:      GENERAL<br>Term:  57 MONTHS |
| 1680560 - 10063735<br>PITNEY BOWES<br>P.O. BOX 856460<br>LOUISVILLE   KY   40285 | Type of Contract:      EQUIPMENT LEASE<br>Term:  48 MONTHS OR 8/2/04 |
| 1680591 - 10063746<br>PITNEY BOWES<br>P.O. BOX 856460<br>LOUISVILLE   KY   40285 | Type of Contract:      EQUIPMENT LEASE<br>Term:  8/1/03 |
| 1680768 - 10063808<br>PITNEY BOWES<br>P.O. BOX 5151<br>SHELTON   CT   6484 | Type of Contract:      SERVICE/REFURBISHMENT/REPAIR<br>Term:  09/31/01 |
| 1680815 - 10063824<br>PITNEY BOWES<br>201 MERRITT SEVEN<br>NORWALK   CT   06856-5151 | Type of Contract:      EQUIPMENT LEASE<br>Term:  17 PAYMENTS |
| 1680895 - 10327324<br>PITNEY BOWES<br>P.O. BOX 856460<br>LOUISVILLE   KY   40285-6460 | Type of Contract:      EQUIPMENT LEASE<br>Term:  4/30/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681087 - 10327358<br>PITNEY BOWES<br>5301 ROBIN HOOD ROAD, SECOND FLOOR<br>NORFOLK   VA   23513 | Type of Contract:    GENERAL<br>Term:  51 MONTHS |
| 1681088 - 10327359<br>PITNEY BOWES<br>5301 ROBIN HOOD ROAD, SECOND FLOOR<br>NORFOLK   VA   23513 | Type of Contract:    GENERAL |
| 1681122 - 10327362<br>PITNEY BOWES<br>P.O. BOX 2351<br>ORLANDO   FL   32700 | Type of Contract:    EQUIPMENT LEASE<br>Term:  6/25/05 |
| 1691190 - 10104277<br>PITNEY BOWES<br>1313 N. ATLANTIC<br>3RD FLOOR<br>SPOKANE   WA   99201 | Type of Contract:    EQUIPMENT LEASE<br>Term:  60 MONTHS |
| 1679262 - 10327214<br>PITNEY BOWES CREDIT CORP.<br>P.O. BOX 85460<br>LOUISVILLE   KY   40285 | Type of Contract:    EQUIPMENT LEASE<br>Term:  THROUGH 9/30/04 |
| 1681026 - 10063952<br>PITNEY BOWES CREDIT CORP.<br>P.O. BOX 5151<br>SHELTON   CT   06484-7151 | Type of Contract:    EQUIPMENT LEASE<br>Term:  6/01 |
| 1681149 - 10064075<br>PITNEY BOWES CREDIT CORP.<br>1170 EAGAN INDUSTRIAL ROAD<br>EAGAN   MN   55121 | Type of Contract:    EQUIPMENT LEASE<br>Term:  36 MONTHS |
| 1681150 - 10064076<br>PITNEY BOWES CREDIT CORP. | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:  48 MONTHS |
| 1679524 - 10063330<br>PITNEY BOWES, INC.<br>P.O. BOX 856390<br>LOUISVILLE   KY   40285-5390 | Type of Contract:    EQUIPMENT LEASE<br>Term:  7/12/99-12/12/03 |
| 1679062 - 10062868<br>PKG EQUIPMENT, INC.<br>367 PAUL ROAD<br>ROCHESTER   NY   14624 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  10 YEARS |
| 1682743 - 10065749<br>PLASMA TECHNOLOGY INC.<br>ATTN: ROBERT WOLFGRAM<br>1754 CRENSHAW BLVD.<br>TORRANCE   CA   90501-3384 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679537 - 10063343<br>PLASTECH SERVICES, INC<br>3903 A WASHINGTON BLVD<br>BALTIMORE   MD   21227 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  4/10/01-7/7/01 |
| 1678920 - 10062726<br>PLASTIPAK PACKAGING<br>9135 GENERAL COURT<br>PLYMOUTH   MI   48170 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  INDETERMINATE |
| 1680275 - 10063633<br>PLASTIPAK PACKAGING, INC.<br>9135 GENERAL COURT<br>PLYMOUTH   MI   48170 | Type of Contract:    GENERAL<br>Term:  5 YEARS |
| 1678894 - 10062700<br>PMC ELECTRICAL AGENCIES, LSTD.<br>163 SUZUKI STREET<br>NEW WESTMINSTER   BC   V3M 6T5<br>CANADA | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  UNTIL TERMINATED |
| 1679796 - 10063463<br>POLAROID CORPORATION<br>549 TECHNOLOGY SQUARE<br>CAMBRIDGE   MA   02139-3589 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  2 YRS FROM EFFECT. DATE |
| 1683117 - 10066123<br>POLAROID CORPORATION<br>ATTN: MICHAEL S. VIOLA<br>549 TECHNOLOGY SQUARE<br>CAMBRIDGE   MA   02139 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TWO YEARS |
| 1679425 - 10063231<br>POLLOCK CO.<br>1711 CENTRAL AVE.<br>AUGUSTA   GA   30904 | Type of Contract:    EQUIPMENT LEASE<br>Term:  6/14/1999 - 6/14/2003 |
| 1679426 - 10063232<br>POLLOCK CO.<br>1711 CENTRAL AVE.<br>AUGUSTA   GA   30914 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  6/11/2000 - 6/11/2001 |
| 1680911 - 10063859<br>POLLOCK CO.<br>1711 CENTRAL AVE.<br>AUGUSTA   GA   30904 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12 |
| 1683440 - 10066460<br>POLY SYSTEMS, INC.<br>44 HUDSON STREET<br>NEW YORK   NY   10013 | Type of Contract:    SALES AGREEMENT<br>Term:  ONE YEAR |
| 1679063 - 10062869<br>POLYMER GROUP<br>701 E AVENUE A<br>KINGSMAN   KA   67068 | Type of Contract:    JOINT DEVELOPMENT/RESEARCH<br>Term:  2 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679065 - 10062871<br>POLYSTEEL ATLANTIC LTD.<br>468 PORTS WAY AVENUE<br>SYDNEY   NS   B2A 3L7<br>CANADA | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   6 YEARS |
| 1679064 - 10062870<br>POLYTITE MANUFACTURING CORPORATION<br>310 RINDGE AVENUE<br>CAMBRIDGE    MA   02140 | Type of Contract:     DISTRIBUTOR AGREEMENT<br>Term:   INDETERMINATE |
| 1679066 - 10062872<br>POLYTITLE MANUFACTURING CORP.<br>310 RINDGE AVENUE<br>CAMBRIDGE    MA   02140 | Type of Contract:     SALES AGREEMENT<br>Term:   INDETERMINATE |
| 1683221 - 10066227<br>POROCEL<br>ATTN: MIKE L. SHARP<br>10300 ARCH STREET PIKE<br>LITTLE ROCK    AR   72206 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1683269 - 10066275<br>POROCEL CORPORATION<br>ATTN: MIKE L. SHARP<br>10300 ARCH STREET PIKE<br>LITTLE ROCK    AR   72206 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1679560 - 10063366<br>PORTMAN EQUIPMENT CO<br>4331 ROSSPLAIN ROAD<br>CINCINNATI   OH   45236 | Type of Contract:     LEASE: EQUIPMENT<br>Term:   6 YEARS |
| 1679561 - 10063367<br>PORTMAN EQUIPMENT CO<br>4331 ROSSPLAIN RD<br>CINCINNATI   OH   45236 | Type of Contract:     LEASE: EQUIPMENT<br>Term:   5 YRS |
| 1679562 - 10063368<br>PORTMAN EQUIPMENT CO.<br>4331 ROSSPLAIN ROAD<br>CINCINNATI   OH   45236 | Type of Contract:     LEASE: EQUIPMENT<br>Term:   5 YRS |
| 1682812 - 10065818<br>POWDER TECHNOLOGY INCORPORATED<br>ATTN: MIKE SPILLANE<br>P. O. BOX 1464<br>BURNSVILLE   MN   55337 | Type of Contract:     CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |
| 1678895 - 10062701<br>POWER CORPORATION<br>P. O. BOX 4794<br>CHATTANOOGA    TN   37405 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:   UNTIL TERMINATED |
| 1679579 - 10063385<br>PPG<br>ONE PPG PLACE 35 NI<br>PITTSBURGH    PA   15272 | Type of Contract:     RAW MATERIAL SALES<br>Term:   EXPIRES JUNE 30, 2003` |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679578 - 10063384<br>PPG INDUSTRIES<br>ONE PPG PLACE 35 NI<br>PITTSBURGH    PA   15272 | Type of Contract:    RAW MATERIAL SALES<br>Term:   EXPIRES 12/31/2002 |
| 1680056 - 10063555<br>PPG INDUSTRIES<br>ONE PPG PLACE<br>PITTSBURGH    PA   15272 | Type of Contract:    SUPPLIER<br>Term:   12/31/03 |
| 1679802 - 10063465<br>PPG INDUSTRIES INC.<br>ONE PPG PLACE<br>PITTSBURG    PA   15272 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   SEE COMMENTS |
| 1683383 - 10066403<br>PPG INDUSTRIES INC.<br>ATTN: G.A. A.<br>1 PPG PLACE<br>PITTSBURGH    PA   15272 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1679519 - 10063325<br>PPG INDUSTRIES, INC<br>ONE PPG PLACE 35 NI<br>PITTSBURGH    PA   15272 | Type of Contract:    RAW MATERIAL SALES<br>Term:   1/1/00-6/30/03 |
| 1682787 - 10065793<br>PPG INDUSTRIES, INC.<br>SILICA PRODUCTS<br>ONE PPG PLACE<br>PITTSBURGH    PA   15272 | Type of Contract:    SALES AGREEMENT<br>Term:   SIX YEARS |
| 1683088 - 10066094<br>PPG INDUSTRIES, INC.<br>ATTN: RAE R. BURTON<br>ONE PPG PLACE<br>PITTSBURGH    PA   15272 | Type of Contract:    SALES AGREEMENT<br>Term:   TWO YEARS |
| 1683368 - 10066388<br>PPG INDUSTRIES, INC.<br>ATTN: PAUL W.<br>1 PPG PLACE<br>PITTSBURG    PA   15272 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1679565 - 10063371<br>PPG INDUSTRIES, INS<br>ONE PPG PLACE 35 NI<br>PITTSBURG    PA   15272 | Type of Contract:    RAW MATERIAL SALES<br>Term:   THRU 8/2001 |
| 1679520 - 10063326<br>PQ CORP<br>INDUSTRIAL CHEMICAL DIV<br>P.O. BOX 840<br>VALLEY FORGE    PA   19482 | Type of Contract:    RAW MATERIAL SALES<br>Term:   7/1/99-6/31/01 |
| 1679588 - 10063391<br>PQ CORPORATION<br>P.O. BOX 8500  S-3380<br>PHILADELPHIA    PA   19178 | Type of Contract:    RAW MATERIAL SALES<br>Term:   THRU 12/31/05 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683021 - 10066027<br>PQ CORPORATION<br>ATTN: JACK GRAM<br>P.O. BOX 840<br>VALLEY FORGE    PA   19482 | Type of Contract:    PURCHASING AGREEMENT<br>Term:   FIVE YEARS |
| 1683148 - 10066154<br>PQ CORPORATION, THE<br>ATTN: PAUL ROBERTS<br>P.O. BOX 840<br>VALLEY FORGE    PA   19482-0840 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1680622 - 10063757<br>PRACTICAL APPLICATIONS, INC.<br>319 A STREET REAR<br>BOSTON  MA   02210 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   NO EXPIRATION |
| 1679517 - 10063323<br>PRAXAIR INC<br>CHEMICALS & PLASTICS<br>P.O. BOX 1986<br>DANBURY   CT   06813-1986 | Type of Contract:    RAW MATERIAL SALES<br>Term:   10/1/98-10/3/04 |
| 1679518 - 10063324<br>PRAXAIR INC<br>CHMICALS & PLASTICS<br>P.O. BOX 1986<br>DANBURY   CT   06813-1986 | Type of Contract:    RAW MATERIAL SALES<br>Term:   6/3/96-8/9/01 |
| 1683288 - 10066294<br>PRAXAIR, INC.<br>ATTN: ROBERT J. FOLLETT<br>175 EAST PARK DRIVE<br>P.O. BOX 44<br>TONAWANDA   NY   14151-2053 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1683027 - 10066033<br>PRECISION COATINGS, INC.<br>ATTN: PATRICK M. RICH<br>8120 GOLDIE STREET<br>P.O. BOX 155<br>WALLED LAKE   MI   48390 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1679263 - 10327215<br>PREDICT/DLI<br>253 WINSLOW WAY WEST<br>BAINBRIDE ISLAND    WA   98110 | Type of Contract:    SOFTWARE CONTRACT<br>Term:   THROUGH 8/7/03 |
| 1679264 - 10063070<br>PREDICT/DLI<br>9555 ROCKSIDE ROAD, STE. 350<br>CLEVELAND   OH   44125 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   1 YEAR |
| 1679193 - 10062999<br>PREMCOR<br>201E. HAWTHORNE ST<br>HARTFORD   IL   62048 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679067 - 10062873<br>PREMDOR, INC.<br>1600 BRITANNIA ROAD, EAST<br>MISSISSAUGA    ON   L4W 1J2<br>CANADA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   INDETERMINATE |
| 1679350 - 10327268<br>PREMENOS CORP.<br>1000 BURNETT AVENUE<br>SUITE 200<br>CONCORD   CA   94520 | Type of Contract:    SOFTWARE CONTRACT<br>Term:   ANNUAL SUPPORT |
| 1679068 - 10062874<br>PREMIER PACKAGING & FULFILLMENT<br>3325 FOREST HILL BLVD.<br>WEST PALM BEACH    FL   33406 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   INDETERMINATE |
| 1683007 - 10066013<br>PRESS, PHILIP J.<br>ATTN: PHILIP PRESS<br>9489 BATTLER COURT<br>COLUMBIA   MD   21045 | Type of Contract:    CONSULTING SERVICES<br>Term:   TWELVE MONTHS |
| 1682866 - 10065872<br>PRESTON GATES & ELLIS LLP<br>ATTN: ROGER LANE CARRICK, ESQUIRE<br>725 SOUTH FIGUEROA STREET<br>SUITE 2100<br>LOS ANGELES   CA   90017 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   N/A |
| 1679069 - 10062875<br>PRINCETON UNIVERSITY<br>5TH FL., NEW SOUTH BLDG.<br>PRINCETON   NJ   08544 | Type of Contract:    PATENT AGREEMENT<br>Term:   INDETERMINATE |
| 1691168 - 10104167<br>PRINCIPAL MUTUAL LIFE INSURANCE CO.<br>C/O TRAMMELL CROW MGMT. SERVICES<br>ATTN:  DANIEL T. BESS<br>7995 EAST PRENTICE AVE., #300<br>GREENWOOD VILLAGE    CO   80111 | Type of Contract:    LEASE: BUILDING<br>Term:   UNKNOWN |
| 1679258 - 10063064<br>PRO-CLEAN, INC.<br>8410 OAKVIEW DRIVE<br>CHATTANOOGA   TN   37421 | Type of Contract:    JANITORIAL SERVICES<br>Term:   1 YEAR |
| 1683331 - 10066351<br>PROCESS MANGEMENT INC. (PMI)<br>2840 RYAN STREET<br>LAKE CHARLES   LA   70601 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1682870 - 10065876<br>PROCESS TECHNOLOGY DEVELOPMENT GMBH | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679807 - 10063467<br>PROCTER & GAMBLE-& AFFILIATES<br>WINTON HILL TECHNICAL CENTER<br>6071 CENTER HILL AVENUE<br>CINCINNATI   OH   45224-1703 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   5 YRS FROM EFFECTIVE DATE |
| 1679059 - 10062865<br>PROFESSOR DR. STANISLAW PENCZEK<br>POLISH ACADEMY OF SCIENCES<br>90-363 LODZ<br>SIENKIEWICZA       112<br>POLAND | Type of Contract:    JOINT DEVELOPMENT/RESEARCH<br>Term:   INDETERMINATE |
| 1680169 - 10063595<br>PROGRESSIVE NETWORKS INC.<br>ATTN:  CARL KLING<br>1772 SULPHUR SPRING ROAD<br>SUITE 108<br>BALTIMORE   MD   21227 | Type of Contract:    EQUIPMENT SALES & INSTALLATION<br>Term:   UNKNOWN |
| 1683215 - 10066221<br>PROMEGA CORPORATION<br>ATTN: RICHARD CUELLAR<br>2800 WOODS HOLLOW ROAD<br>MADISON   WI   53711-5399 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1681512 - 10064438<br>PRUDENTIAL RELOCATION SERVICES<br>1300 PARKWOOD CIRCLE<br>SUITE 200<br>ATLANTA   GA   30339 | Type of Contract:    VENDOR CONTRACT<br>Term:   30 DAYS NOTICE |
| 1681543 - 10064469<br>PTI ENVIRONMENTAL SERVICES<br>15375 SE 30TH PLACE<br>SUITE 250<br>BELLEVUE   WA   98007 | Type of Contract:    ENGINEERING STUDY<br>Term:   NO EXPIRATION |
| 1678921 - 10062727<br>Q-SO, INC.<br>612 BURLINGTON ROAD<br>SAGINAW   TX   76179 | Type of Contract:    LICENSE AGREEMENT<br>Term:   INDETERMINATE |
| 1128301 - 10060471<br>Q95 ASSOCIATES L.P.<br>GEN COUNSEL<br>P. O. BOX 413952<br>KANSAS CITY   MO   64141 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 01/31/2005 |
| 1682834 - 10065840<br>QINGDAO HAIYANG CHEMICAL<br>QINGDAO MUNICIPALITY<br>SHANDONG PROVINCE<br>CHINA | Type of Contract:    TECHNOLOGY SERVICES AGREEMENT<br>Term:   TEN YEARS |
| 1680387 - 10327300<br>QUALITY CARRIERS, INC.<br>1107 WING AVENUE<br>OWENSBORO   KY   42303 | Type of Contract:    MISCELLANEOUS SERVICES |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679261 - 10063067<br>QUALITY SYST REGISTRARS, INC.<br>13873 PARK CENTER ROAD #217<br>HERNDON   VA   20171 | Type of Contract:   MISCELLANEOUS SERVICES<br>Term:   THROUGH 9/13/03 |
| 1679206 - 10063012<br>QUANTACHROME CORP.<br>1900 CORPORATE DRIVE<br>BOYNTON BEACH   FL   33426 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:   1 YEAR |
| 1679934 - 10063512<br>QUANTACHROME CORP.<br>1900 CORPORATE DRIVE<br>BOYNTON BEACH   FL   33428 | Type of Contract:   MAINTENANCE CONTRACT<br>Term:   5/24/01 |
| 1679351 - 10063157<br>QUANTUM COMPLIANCE SYSTEMS<br>4353 APPLE CT.<br>BOULDER   CO   80301 | Type of Contract:   SOFTWARE CONTRACT<br>Term:   ANNUAL SUPPORT RENEWAL |
| 1680947 - 10063873<br>QUANTUM COMPLIANCE SYSTEMS<br>2111 GOLFSIDE<br>YPSILANTI   MI   48197 | Type of Contract:   GENERAL<br>Term:   ANNUAL |
| 1679070 - 10062876<br>QUEEN MARY AND WESTFIELD COLLEGE<br>MILE END ROAD<br>LONDON      E14 NS<br>UNITED KINGDOM | Type of Contract:   JOINT DEVELOPMENT/RESEARCH<br>Term:   10 YEARS |
| 1683406 - 10066426<br>QUEEN'S UNIVERSITY OF BELFAST, THE<br>ATTN: R. BURCH<br>DAVID KEIR BUILDING<br>      BT9 5AG<br>IRELAND | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1678858 - 10062664<br>QUIKSET ORGANIZATION<br>4301 WEST MACARTHUR BLVD.<br>SANTA ANA   CA   92704 | Type of Contract:   SALES AGREEMENT<br>Term:   1/1/03 |
| 1680484 - 10063708<br>R AND K MAINTENANCE, INC.<br>8801 S. 78TH AVENUE, UNIT B<br>BRIDGEVIEW   IL   60455 | Type of Contract:   GENERAL<br>Term:   12/1/01 |
| 1680876 - 10327320<br>R&O CONSTRUCTION<br>933 WALL AVENUE<br>OGDEN   UT   84404 | Type of Contract:   CONSTRUCTION CONTRACT<br>Term:   ONE MONTH |
| 1679419 - 10063225<br>R. E. CARROLL, INC<br>1570 NORTH OLDEN AVE.<br>TRENTON   NJ   08638 | Type of Contract:   OEM RAW MATERIAL SALES<br>Term:   EVERGREEN |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682677 - 10065633<br>R. E. CARROLL, INC.<br>ATTN: R. E. CARROLL<br>1570 N. OLDEN AVENUE<br>TRENTON   NJ   08601 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   EVERGREEN |
| 1683210 - 10066216<br>R. E. DAVIS CHEMICAL CORPORATION<br>ATTN: ROBERT DAVIS<br>721 ENTERPRISES DRIVE<br>OAK BROOK   IL   60528 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1679420 - 10063226<br>R. M. FERGUSON & CO., INC.<br>292 WALKER DRIVE<br>UNIT 8<br>BRAMPTON   ON   L6T 4Z1<br>CANADA | Type of Contract:    OEM RAW MATERIAL SALES<br>Term:   EVERGREEN |
| 1679072 - 10062878<br>R. T. VANDERBILT COMPANY INC.<br>30 WINFIELD STREET<br>NORWALK   CT   06855 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   4 YEARS |
| 1679228 - 10063034<br>R.E. CARROLL, INC. | Type of Contract:    DISTRIBUTOR AGREEMENT |
| 1679229 - 10063035<br>R.M. FERGUSON & CO. LTD.<br>P.O. BOX 507<br>640 HARDWICKE RD., #4<br>BOLTON<br>ONTARIO, CANADA      LOP IAO | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   1 YEAR-RENEWED YEARLY |
| 1682745 - 10065751<br>RADIAN CORPORATION PROGRESS CENTER<br>ATTN: JOE R. BERRY<br>8501 NORTH MOPAC BOULEVARD<br>P. O. BOX 201088<br>AUSTIN   TX   78720-1088 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TEN YEARS |
| 1678859 - 10062665<br>RAIDER PRECAST/PBM CONCRETE<br>111 FIFTH AVENUE<br>ROCHELLE   IL   61068 | Type of Contract:    SALES AGREEMENT<br>Term:   12/31/01 |
| 1680650 - 10063767<br>RANDSTAD NORTH AMERICA<br>1430 MASSACHUSETTS AVENUE<br>CAMBRIDGE   MA   02138 | Type of Contract:    GENERAL<br>Term:   5/15/01 |
| 1679091 - 10062897<br>RAYMOND E. ROTHFELDER<br>P. O. BOX 3328<br>DANA POINT   CA   92929 | Type of Contract:    CONSULTING SERVICES<br>Term:   INDERMINATE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678860 - 10062666<br>RBS, INC.<br>P. O. BOX DRAWER S<br>WHITE SULPHER SPRING    WV | Type of Contract:    SALES AGREEMENT<br>Term:  4/1/02 |
| 1678861 - 10062667<br>READY MIXED CONCRETE CO.<br>3610 BUSH STREET<br>RALEIGH   NC | Type of Contract:    SALES AGREEMENT<br>Term:  12/31/03 |
| 1679074 - 10062880<br>READY MIXED CONCRETE COMPANY, INC.<br>3610 BUSH STREET<br>RALEIGH   NC | Type of Contract:    PURCHASING AGREEMENT<br>Term:  INDETERMINATE |
| 1682927 - 10065933<br>RECOVERY DYNAMICS, LLC<br>ATTN: WILL DAN BLACK<br>200 EAST MAIN STREET<br>6TH FLOOR<br>JOHNSON CITY   TN  37604 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  THREE YEARS |
| 1678932 - 10062738<br>REDLAND AGGREGATE N. A. INC.<br>1400 W. 64TH AVENUE<br>P. O. BOX 21488<br>DENVER   CO  80221 | Type of Contract:    SALES AGREEMENT<br>Term:  EXPIRES 6/1/02 |
| 1678862 - 10062668<br>REDLAND AGGREGATE NORTH AMERICA, IN<br>1400 W. 645H AVENUE<br>P. O. BOX 21588<br>DENVER   CO  80221 | Type of Contract:    SALES AGREEMENT<br>Term:  12/31/01 |
| 1679075 - 10062881<br>REDLAND AGGREGATE NORTH AMERICA, IN<br>1400 W. 64TH AVENUE<br>DENVER   CO  80221 | Type of Contract:    SALES AGREEMENT<br>Term:  INDEFINITE |
| 1679421 - 10063227<br>REGENT SECURITY SERVICES, INC.<br>2602 COMMONS BLVD.<br>AUGUSTA   GA  30909 | Type of Contract:    SUPPORT SERVICES AGREEMENT |
| 1682867 - 10065873<br>REGENTS OF UNIVERSITY OF COLORADO,<br>ATTN: STEPHEN O'NEIL<br>TECH TRANSFER & INDUSTRY OUTREACH<br>THE UNIVERSITY OF COLORADO BOULDER<br>CAMPUS BOX 11<br>BOULDER   CO  80309-0011 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  FOUR YEARS |
| 1682888 - 10065894<br>REICHHOLD CHEMICALS, INC.<br>ATTN: RICHARD F. BRADY<br>2400 ELLIS ROAD<br>DURHAM   NC  27703-5543 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  FIVE YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679076 - 10062882<br>REICHHOLD, INC.<br>2400 ELLIS ROAD<br>DURHAM   NC   27703 | Type of Contract:    MANUFACTURING AGREEMENT<br>Term:   INDEFINITE |
| 1683019 - 10066025<br>REILLY INDUSTRIES<br>ATTN: DR. COLIN H. MCATEER<br>1500 SOUTH TIBBS AVENUE<br>INDIANAPOLIS   IN   46242 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   N/A |
| 1679170 - 10062976<br>REILLY INDUSTRIES INC.<br>1500 TIBBS AVENUE<br>INDIANAPOLIS   IN   45241 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   EXPIRES 2/15/02 |
| 1681204 - 10064130<br>REILLY INDUSTRIES, INC.<br>1500 SOUTH TIBBS AVENUE<br>P. O. BOX 42912<br>INDIANAPOLIS   IN   46242-0912 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1683375 - 10066395<br>REILLY INDUSTRIES, INC.<br>ATTN: WENDY MEYER<br>1500 S. TIBBS AVE.<br>INDIANAPOLIS   IN   46241 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:   ONE YEAR |
| 1679286 - 10063092<br>RELIABLE HEATING & AIR COND. CO.<br>404 SPEARS AVENUE<br>CHATTANOOGA   TN   37405 | Type of Contract:    MAINTENANCE CONTRACT<br>Term:   1 YEAR |
| 1679594 - 10063393<br>RELIANT ENERGY ENTEX<br>LA DIVISION<br>2500 HIGHWAY 14<br>NEW IBERIA   LA   70560-9614 | Type of Contract:    VENDOR CONTRACT<br>Term:   4/1/2000-3/31/2003 |
| 1679881 - 10063493<br>REMET CORP<br>P.O. BOX 278<br>BLANCHERY PLACE<br>CHADWICKS   NY   13319 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   EVERGREEN |
| 1679862 - 10063487<br>REMET CORPORATION<br>210 COMMONS ROAD<br>UTICA   NY   13502 | Type of Contract:    JOINT DEVELOPMENT/RESEARCH<br>Term:   5 YEARS |
| 1679866 - 10063488<br>REMET CORPORATION<br>210 COMMONS ROAD<br>UTICA   NY   13502 | Type of Contract:    COMMERCIALIZATION AGREEMENT<br>Term:   7 YEARS |
| 1683448 - 10066468<br>REMET CORPORATION<br>UTICA   NY | Type of Contract:    JOINT DEVELOPMENT/RESEARCH<br>Term:   SEVEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683169 - 10327393<br>RENTAL AMERICA, INC. | Type of Contract:     LEASE: MISCELLANEOUS<br>Term:   MONTH-TO-MONTH |
| 1683227 - 10066233<br>REPSOL PETROLEO S.A.<br>ATTN: CARLOS LOPEZ CACIDEDO<br>PASEO DE LA<br>CASTELLANA 278/280<br>MADRID     28046<br>SPAIN | Type of Contract:     CONSTRUCTION CONTRACT |
| 1682748 - 10065754<br>REPSOL QUIMICA S.A.<br>ATTN: WALTER VAN ROSMALEN<br>P. DE LA CASTELLANA<br>MADRID     278-280<br>SPAIN | Type of Contract:     CONSTRUCTION CONTRACT<br>Term:   TEN YEARS |
| 1682750 - 10065756<br>REPSOL QUIMICA S.A.<br>ATTN: FORBES A. HEPBURN<br>P DE LA CASTELLANA<br>278-280<br>MADRID     E-28046<br>SPAIN | Type of Contract:     CONSTRUCTION CONTRACT<br>Term:   N/A |
| 1682959 - 10065965<br>REPSOL S.A.<br>ATTN: JESUS CABA<br>P. DE LA CASTELLANA<br>278-280<br>MADRID     28046<br>SPAIN | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1682820 - 10065826<br>REPUBLIC ALUMINUM INC.<br>ATTN: ALAN KROHE<br>1725 W. DIVERSEY PARKWAY<br>CHICAGO    IL   60614 | Type of Contract:     INDEMNITY AGREEMENT<br>Term:   N/A |
| 1679618 - 10063400<br>RESCAR, INC<br>407 W. BRENTWOOD<br>CHANNELVIEW    TX   77530 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:   2001 |
| 1679503 - 10063309<br>RESIN SYSTEMS, INC<br>1586 SWISCO ROAD<br>SULPHUR    LA   70665 | Type of Contract:     BPO - UNKNOWN ITEM<br>Term:   2001 |
| 1679077 - 10062883<br>RESTEC CONTRACTORS, INC.<br>22959 KIDDER STREET<br>HAYWARD    CA   94545 | Type of Contract:     LICENSE AGREEMENT<br>Term:   INDETERMINATE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681118 - 10064044<br>REVERE ELECTRIC<br>135 S. LASALLE<br>CHICAGO   IL   60674 | Type of Contract:    EQUIPMENT LEASE |
| 1680237 - 10063620<br>REXAM CLOSURES<br>3245 KANSAS ROAD<br>EVANSVILLE   IN   47711-9611 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   5 YEARS |
| 1683002 - 10066008<br>REXAM GRAPHICS<br>ATTN: RICHARD S. HIMMELWRIGHT<br>28 GAYLORD STREET<br>SOUTH HADLEY   MA   01075 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1679078 - 10062884<br>REXAM INDUSTRIES CORP.<br>700 CRESTDALE STREET<br>MATTHEWS   NC   28106 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   5 YEARS |
| 1680408 - 10327306<br>REXEL/SOUTHLAND ELECTRICAL SUPPLIES<br>P.O. BOX 120902<br>DALLAS   TX   75312-0902 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   30 DAY NOTICE |
| 1679664 - 10063416<br>RHE INGENIEROS CONSULTORES, CA<br>AV. ENGENIO MENDOZA, EDIFICIO, IASA<br>PISO 2, OFFICINA NO.206<br>PLAZA LA CASTELLANA<br>CHACAO<br>VENEZUELA | Type of Contract:    AGENCY AGREEMENT<br>Term:   3 YEARS |
| 1679083 - 10062889<br>RHEINISCH-WESTFALISCHE<br>TECNISCHE HOCHSCHULE<br>SCHNKELSTR. 3<br>AACHEN   D-52056<br>GERMANY | Type of Contract:    JOINT DEVELOPMENT/RESEARCH<br>Term:   INDETERMINATE |
| 1683177 - 10327395<br>RHI CONSULTING TECHNOLOGY PROFESSIO<br>ATTN: WILLIAM T. STICE<br>6996 COLUMBIA GATEWAY DR.<br>SUITE 200<br>COLUMBIA   MD   21046 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   N/A |
| 1679687 - 10063424<br>RHODIA TERRES RARES<br>26 RUE CHEF DE BAIE<br>LAROCHELLE CEDEX        1<br>FRANCE | Type of Contract:    LICENSE AGREEMENT |
| 1682982 - 10065988<br>RHODIA TERRES RARES<br>ATTN: ANDRE BLAZQUES<br>26 RUE CHEF DE BAIE<br>17041 LA ROCHELLE CEDEX 1<br>FRANCE | Type of Contract:    LICENSE AGREEMENT<br>Term:   UPON PATENT EXPIRATION |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679004 - 10062810<br>RICHARD E. KLINGNER<br>4016 DOMINION COVE<br>AUSTIN   TX | Type of Contract:    CONSULTING SERVICES<br>Term:   10 YEARS |
| 1679148 - 10062954<br>RICHARD PERITO<br>91 FELLSMERE ROAD<br>MALDEN   MA   02148 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   3/1/01 -- 10/15/01 |
| 1681472 - 10064398<br>RICHARD S. WILLIAMS<br>118 COLONIAL RIDGE ROAD<br>BOXBOROUGH   MA   01719 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   12/31/02 |
| 1681449 - 10064375<br>RICHARD V. SHARPE<br>910 STAGSHEAD ROAD<br>TOWSON   MD   21286 | Type of Contract:    CONSULTING SERVICES<br>Term:   12/31/01 |
| 1681513 - 10064439<br>RIGHT MANAGEMENT CONSULTANTS<br>4 NORTH PARK DRIVE<br>SUITE 400<br>HUNT VALLEY   MD   21030 | Type of Contract:    VENDOR CONTRACT<br>Term:   8/15/02 |
| 1678863 - 10062669<br>RIO GRANDE MATERIALS<br>425 N. AMERICAS AVENUE<br>EL PASO   TX   79907 | Type of Contract:    SALES AGREEMENT |
| 1128253 - 10060472<br>RISING SUN PLAZA ASSOCIATES<br>L.R.F. SLATER COMPANY<br>GEN COUNSEL<br>301 S. LIVINGSTON AVE.<br>SUITE 204<br>LIVINGSTON   NJ   07039 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/2005 |
| 1672534 - 10060783<br>RISING SUN PLAZA ASSOCIATES<br>LRF SLATER CO INC. GEN COUNSEL<br>2 WEST NORTHFIELD ROAD<br>ROOSEVELT PLAZA<br>LIVINGSTON   NJ   07039 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/2005 |
| 1681342 - 10064268<br>RISK ENTERPRISE MGT., LTD<br>59 MAIDEN LANE<br>NEW YORK   NY   10038 | Type of Contract:    INSURANCE AGREEMENT |
| 1679569 - 10063375<br>RIVER CITY TOWING SERVICES, INC<br>P.O. BOX 1300<br>DENHAM SPRINGS   LA   70726 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   YR TO YR |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678864 - 10062670<br>RMC<br>1855 N. BASELINE ROAD<br>MESA   AZ   85202 | Type of Contract:    SALES AGREEMENT<br>Term:   12/31/01 |
| 1679081 - 10062887<br>RMC<br>1855 N. PASSELINE ROAD<br>MESA   AZ   05202 | Type of Contract:    PURCHASING AGREEMENT<br>Term:   EXPIRES 12/31/01 |
| 1681572 - 10064498<br>RMT, INC.<br>100 VERDAE BLVD.<br>GREENVILLE   SC   29607-3825 | Type of Contract:    ENGINEERING STUDY<br>Term:   NO EXPIRATION |
| 1681010 - 10063936<br>ROADWAY EXPRESS, INC.<br>P.O. BOX 3555<br>AKRON   OH   44393 | Type of Contract:    GENERAL<br>Term:   EVERGREEN |
| 1679147 - 10062953<br>ROBERT CHAFITZ<br>323 MOUNTAIN STREET<br>SHARON   MA   02067 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   7/16/00 -- 4/30/01 |
| 1681438 - 10064364<br>ROBERT H. BEBER<br>1750 CLINT MOORE ROAD<br>BOCA RATON   FL   33487 | Type of Contract:    CONSULTING SERVICES<br>Term:   8/31/01 |
| 1681454 - 10064380<br>ROBERT H. BULLARD<br>3656 BROADLEAF COURT<br>GLENWOOD   MD   21738 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   12/31/02 |
| 1681453 - 10064379<br>ROBERT J. BETTACHI<br>6 GARFIELD STREET<br>LEXINGTON   MA   02173 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   12/31/02 |
| 1679167 - 10062973<br>ROBERT LOPTON, INTL. REP.<br>PAC,   REGION 9<br>2041 SCHRAGE AVENUE<br>WHITING   IN   46394 | Type of Contract:    COLLECTIVE BARGAINING AGREEMENT |
| 1681432 - 10064358<br>ROBERT M. TAROLA<br>8850 LEISURE HILL DRIVE<br>BALTIMORE   MD   21208 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   11/10/02 |
| 1681469 - 10064395<br>ROBERT M. TAROLA<br>8550 LEISURE HILL DRIVE<br>BALTIMORE   MD   21208 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   12/31/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679156 - 10062962<br>ROBERT P. TURNER<br>79-020 VIA CARMEL CIRCLE<br>LA QUINTA   CA   92253 | Type of Contract:    CONSULTING SERVICES<br>Term:  7/30/00 -- 7/30/02 |
| 1681441 - 10064367<br>ROBERT P. TURNER<br>79-020 VIA CARMEL CIRCLE<br>LA QUINTA   CA   92253 | Type of Contract:    CONSULTING SERVICES<br>Term:  7/30/02 |
| 1679257 - 10063063<br>ROBERT SHAW HUGHEY<br>TECHNIQUE LAWN & LANDSCAPE<br>630 PARTON LANE<br>RINGGOLD   GA   30736 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:  THROUGH 4/30/01 |
| 1681466 - 10064392<br>ROBERT SORRENTINO<br>16 ALDEN CIRCLE<br>READING   MA   01867 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  12/31/02 |
| 1678879 - 10062685<br>ROBERT W. CHAPMAN & CO.P. O. BOX 24<br>P. O. BOX 240748<br>CHARLOTTTE   NC   28224 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  UNTIL TERMINATED |
| 1683277 - 10066283<br>ROBERTS, WILLIAM O.<br>ATTN: WILLIAM O. ROBERTS<br>2508 RAVEN LANE<br>WILMINGTON   DE   19810-3541 | Type of Contract:    CONSULTING SERVICES<br>Term:  ONE YEAR |
| 1682970 - 10065976<br>ROCHE VITAMINS INC., ("RVI")<br>ATTN: JAN MILLER<br>45 WATERVIEW BLVD.<br>PARSIPPANY   NJ   07054 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  FIVE YEARS |
| 1680921 - 10063862<br>ROCKWELL AUTOMATION<br>6680 BETA DRIVE<br>MAYFIELD VILLAGE   OH   44143 | Type of Contract:    SOFTWARE CONTRACT<br>Term:  12 |
| 1681136 - 10064062<br>ROCKWELL AUTOMATION<br>CUSTOMER SUPPORT<br>6680 BETA DRIVE<br>MAYFIELD VILLAGE   OH   44143 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  ONE YEAR TERM |
| 1678865 - 10062671<br>ROCLA CONCRETE TIE<br>701 W. 48TH AVENUE<br>DENVER   CO   80216 | Type of Contract:    SALES AGREEMENT<br>Term:  12/31/01 |
| 1679082 - 10062888<br>ROCLA CONCRETE TIE, INC.<br>701 W. 48TH AVENUE<br>DENVER   CO   80216 | Type of Contract:    SALES AGREEMENT<br>Term:  INDETERMINATE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683417 - 10066437<br>ROCOR INTERNATIONAL DBA ROCOR TRANS<br>ATTN: CLIFF REYNOLDS<br>P O BOX 75367<br>OKLAHOMA CITY   OK  73147-0367 | Type of Contract:     DISTRIBUTOR AGREEMENT<br>Term:   ONE YEAR |
| 1682751 - 10065757<br>ROHM AND HAAS COMPANY<br>ATTN: DENNIS LUDWIG<br>100 INDEPENDENCE MALL WEST<br>PHILADELPHIA   PA  19106-2399 | Type of Contract:     CONSTRUCTION CONTRACT<br>Term:   TEN YEARS |
| 1683348 - 10066368<br>ROHM AND HAAS COMPANY<br>ATTN: ANGELA M. SOBOCINSKI<br>5000 RICHMOND STREET<br>PHILADELPHIA   PA  19137 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1680823 - 10063827<br>ROLLO ENTERPRISES<br>P.O. BOX 10004<br>BIRMINGHAM   AL  35210 | Type of Contract:     PROPERTY LEASE<br>Term:   MONTH TO MONTH |
| 1679027 - 10062833<br>RON MACNEIL<br>247 CONCORD ROAD<br>LINCOLN   MA  01773 | Type of Contract:     CONSULTING SERVICES<br>Term:   10 YEARS |
| 1679163 - 10062969<br>RON VARLEY, STAFF REP.<br>UNITED STEELWORKERS OF AMERICA<br>115 ALBERT STREET<br>P.O. BOX 946<br>OSHAWA   ON  L1H 7N1<br>CANADA | Type of Contract:     COLLECTIVE BARGAINING AGREEMENT<br>Term:   8/1/00 -- 7/31/03 |
| 1679084 - 10062890<br>ROOF MANAGEMENT CONSULTANTS<br>5117 W. INDIAN LANE<br>GLENDALE   AZ | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:   INDETERMINATE |
| 1683091 - 10066097<br>ROQUETTE AMERICA, INC.<br>ATTN: M. W. JORGENSON<br>1417 EXCHANGE STREET<br>KEOKUK   IA  52632-6647 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1679088 - 10062894<br>ROSS ENVIRONMENTAL SERVICES<br>394 GILES ROAD<br>GRAFTON   OH  44044 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:   INDETERMINATE |
| 1683340 - 10066360<br>ROURKE, MATIAS VERGARA<br>ATTN: MATIAS ROURKE<br>VITACURA 9990<br>OFF 309<br>VITACURA CP<br>SANTIAGO   6680922<br>CHILE | Type of Contract:     COMMERCIAL AGENCY AGREEMENT<br>Term:   TWO YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681358 - 10064284<br>ROYAL INDEMNITY CO.<br>ROYAL INSURANCE<br>9300 ARROWPOINT BOULEVARD<br>CHARLOTTE   NC   28270 | Type of Contract:    INSURANCE AGREEMENT |
| 1681359 - 10064285<br>ROYAL INDEMNITY CO.<br>ROYAL INSURANCE<br>9300 ARROWPOINT BOULEVARD<br>CHARLOTTE   NC   28270 | Type of Contract:    INSURANCE AGREEMENT |
| 1679447 - 10063253<br>RPC S.A.<br>AV. BORGO?O S/N CASILLA 704<br>CONCON     56<br>CHILE | Type of Contract:    SUPPLIER<br>Term:  8/29/03 |
| 1683387 - 10066407<br>RPM/ CHEMICAL COATINGS<br>ATTN: JOHN SCHIERLMANN<br>P. O. BOX 5355<br>HIGH POINT   NC   27262 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  N/A |
| 1678866 - 10062672<br>RS CONCRETE, LC<br>14508 CHRISTMAN ROAD<br>HOUSTON   TX | Type of Contract:    SALES AGREEMENT<br>Term:  12/31/03 |
| 1679089 - 10062895<br>RUTGERS ORGANICS, GMBH<br>SANDHOFER STRASSE 96<br>MANNHEIM     D-68305<br>GERMANY | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  5 YEARS |
| 1679424 - 10063230<br>RYDER TRUCK RENTAL, INC.<br>710 LANEY WALKER BLVD. EXT.<br>AUGUSTA   GA   30903 | Type of Contract:    EQUIPMENT LEASE<br>Term:  1/11/1997 - 6/11/2003 |
| 1679729 - 10063439<br>S. V. BABU, PH. D.<br>CENTER FOR ADVANCED MAT'LS PROCESS.<br>CLARKSON UNIVERSITY<br>POTSDAM   NY   13699-5705 | Type of Contract:    CONSULTING SERVICES<br>Term:  ONE YR EXPIRATION |
| 1678867 - 10062673<br>SABOYD ENTERPRISES<br>P. O. BOX 4787<br>BRYAN   TX   77805 | Type of Contract:    SALES AGREEMENT<br>Term:  12/31/03 |
| 1679090 - 10062896<br>SACMI IMOLA<br>VIA SELICE PROVINCIALE, 17/A<br>IMOLA BO     40026<br>ITALY | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  5 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681360 - 10064286<br>SAFECO<br>GEN'L INS CO OF AMERICA<br>SAFECO PLAZA<br>SEATTLE   WA   98185 | Type of Contract:    INSURANCE AGREEMENT |
| 1682853 - 10065859<br>SAFRIPOL, DIV. OF S. A. POLYMER HOL<br>ATTN: P. J. CILLIERS<br>P. O. BOX 700<br>SASOLBURG      9570<br>SOUTH AFRICA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  2 YEARS |
| 1681012 - 10063938<br>SAIA MOTOR<br>11465 JOHN  CREEK PKWY<br>DULUTH   GA   30097 | Type of Contract:    GENERAL<br>Term:  EVERGREEN |
| 1128591 - 10060664<br>SALVATION ARMY<br>GEN COUNSEL<br>1424 NORTH EAST EXPRESSWAY<br>ATLANTA   GA   30329-2088 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 7/2001 |
| 1679160 - 10062966<br>SAMUEL H. PENN, STAFF REP.<br>AFL,CIO, CLC, LOCAL 14087<br>UNITED STEELWORKERS, DISTRICT 35<br>P.O. BOX 22933<br>CHATTANOOGA   TN   37422 | Type of Contract:    COLLECTIVE BARGAINING AGREEMENT<br>Term:  6/1/98 -- 5/31/01 |
| 1691181 - 10104232<br>SAN TOMAS LIMITED PARTNERSHIP<br>C/O JAMES F. KNOTT DEVELOPMENT CORP<br>ATTN:  JOE GROVES, V.P.<br>ONE TEXAS STATION COURT, STE. 200<br>TIMONIUM   MD   21093 | Type of Contract:    LEASE: BUILDING<br>Term:  1/31/03 |
| 1681562 - 10064488<br>SANBORN, HEAD & ASSOCIATES, INC.<br>6 GARVINS FALLS ROAD<br>CONCORD   NH   03301 | Type of Contract:    ENGINEERING STUDY<br>Term:  NO EXPIRATION |
| 1681574 - 10064500<br>SANBORN, HEAD & ASSOCIATES, INC.<br>6 GARVINS FALLS ROAD<br>CONCORD   NH   03301 | Type of Contract:    ENGINEERING STUDY<br>Term:  NO EXPIRATION |
| 1681575 - 10064501<br>SANBORN, HEAD & ASSOCIATES, INC.<br>6 GARVINS FALLS ROAD<br>CONCORD   NH   03301 | Type of Contract:    ENGINEERING STUDY<br>Term:  NO EXPIRATION |
| 1678933 - 10062739<br>SANDOZ LTD.<br>P. O. BOX CH-4002<br>BASEL<br>SWITZERLAND | Type of Contract:    LICENSE AGREEMENT<br>Term:  INDETERMINATE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678934 - 10062740<br>SANDOZ LTD.<br>P. O. BOX CH-4002<br>BASEL<br>SWITZERLAND | Type of Contract:    LICENSE AGREEMENT<br>Term:   INDETERMINATE |
| 1679092 - 10062898<br>SANDOZ LTD.<br>LICHTSTRASSE 35<br>BASEL<br>SWITZERLAND | Type of Contract:    LICENSE AGREEMENT<br>Term:   INDETERMINATE |
| 1679093 - 10062899<br>SANDOZ LTD.<br>LICHTSTRASSE 35<br>BASEL<br>SWITZERLAND | Type of Contract:    LICENSE AGREEMENT<br>Term:   INDETERMINATE |
| 1679356 - 10063162<br>SAP AMERICA, INC<br>P.O. BOX 7780-4024<br>PHILADELPHIA,    PA   19182-4024 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   STILL OPEN |
| 1679352 - 10327269<br>SAP AMERICA, INC.<br>SIX CONCOURSE PARKWAY, SUITE 1200<br>ATLANTA   GA   30328 | Type of Contract:    SOFTWARE CONTRACT<br>Term:   ANNUAL SUPPORT   RENEWAL |
| 1683004 - 10327376<br>SAP AMERICA, INC.<br>INTERNATIONAL COURT THREE<br>300 STEVENS DRIVE<br>LESTER   PA   19133 | Type of Contract:    SOFTWARE CONTRACT<br>Term:   N/A |
| 1680177 - 10063598<br>SAS INSTITUTE, INC.<br>P.O. BOX 65505<br>CHARLOTTE   NC   28265 | Type of Contract:    LICENSE AGREEMENT<br>Term:   12/31/01, RENEWED YEARLY |
| 1681224 - 10064150<br>SASAKI ASSOCIATES, INC.<br>ATTN:  JOHN HOLLYWOOD<br>64 PLEASANT STREET<br>WATERTOWN   MA   02472 | Type of Contract:    LAND AGREEMENT<br>Term:   UNKNOWN |
| 1679514 - 10063320<br>SASOL<br>P.O.BOX 910855<br>DALLAS   TX   75391-0855 | Type of Contract:    RAW MATERIAL SALES<br>Term:   7/1/00-6/30/03 |
| 1679454 - 10063260<br>SAWIGO LIMITADA<br>DR. VIDAL Y FUENTES 3139<br>CP. 11.600<br>MONTEVIDEO<br>URUGUAY | Type of Contract:    COMMERCIAL AGENCY AGREEMENT<br>Term:   12/31/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683345 - 10066365<br>SAWIGO LIMITADA<br>ATTN: DANIEL WIGOZKY<br>DR. VIDAL Y FUENTES 3139<br>MONTEVIDEO C. P    11.600<br>URUGUAY | Type of Contract:    COMMERCIAL AGENCY AGREEMENT<br>Term:    TWO YEARS |
| 1680431 - 10063689<br>SCALE SYSTEMS<br>4274-B2 SHACKLEFORD ROAD<br>NORCROSS    GA    30093 | Type of Contract:    GENERAL<br>Term:    AUTO ANNUAL |
| 1683189 - 10066195<br>SCHERER INDUSTRIAL PRODUCTS, INC.<br>ATTN: ROBERT A. SCHERER<br>5775-B GLENRIDGE DRIVE<br>SUITE 140<br>ALTANTA    GA    30328 | Type of Contract:    COMMISSION AGREEMENT<br>Term:    ONE YEAR EIGHT MONTHS |
| 1679292 - 10063098<br>SCHLOTZSKYS<br>3399 AMNICOLA HIGHWAY<br>CHATTANOOGA    TN    37406 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR |
| 1679096 - 10062902<br>SCHLUMBERGER  CAMBRIDGE RESEARCH LI<br>HIGH CROSS, MADINGLEY RD.<br>CAMBRIDGE    CB3 0EL<br>UNITED KINGDOM | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    5 YEARS |
| 1683419 - 10066439<br>SCHNEIDER NATIONAL BULK CARRIERS, I<br>3101 SOUTH PACKERLAND DRIVE<br>P O BOX2700<br>GREEN BAY    WI    54306-2700 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:    ONE YEAR |
| 1680229 - 10063617<br>SCHOLLE CORPORATION<br>19500 JAMBOREE ROAD<br>IRVINE    CA    92612 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    5 YEARS |
| 1682752 - 10065758<br>SCHOOFS INCORPORATED<br>1605 SCHOOL STREET<br>MORAGA    CA    94556 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:    N/A |
| 1682975 - 10065981<br>SCHOOFS INCORPORATED<br>ATTN: GREGORY R. SCHOOFS<br>1675 SCHOOL STREET<br>P.O. BOX 67)<br>MORAGA    CA    94556 | Type of Contract:    AGENCY AGREEMENT<br>Term:    ONE YEAR SIX MONTHS |
| 1683038 - 10066044<br>SCHOOFS INCORPORATED<br>ATTN: RICHARD SCHOOFS<br>1675 SCHOOL STREET<br>MORAGA    CA    94556 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    TWO YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683317 - 10066325<br>SCHUCKER, ROBERT C., OF TRANS IGNI<br>ATTN: ROBERT SCHUCKER<br>2408 TIMBERLOCH PLACE, STE. D-5<br>THE WOODLANDS    TX  77380-1020 | Type of Contract:    CONSULTING SERVICES<br>Term:  ONE YEAR |
| 1679098 - 10062904<br>SCHUPP INDUSTRIEKERAMIK GMBH<br>MORLAIXPLATZ 27<br>WÜRSELEN (AACHEN)        D-52146<br>GERMANY | Type of Contract:    AGENCY AGREEMENT<br>Term:  INDETERMINATE |
| 1680535 - 10063726<br>SCHUSTER'S<br>901 E. TROY AVENUE<br>INDIANAPOLIS    IN   46203 | Type of Contract:    SALES AGREEMENT<br>Term:  12/31/02 |
| 1683072 - 10066078<br>SCIENCE APPLICATIONS INTERNATIONAL<br>ATTN: JAMES A. PANICO<br>4015 HANCOCK STREET<br>SUITE 111<br>SAN DIEGO    CA  92110 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TWO YEARS |
| 1681155 - 10064081<br>SCOTTS<br>14111 SCOTTSLAWN ROAD<br>MARYSVILLE    OH  43041 | Type of Contract:    SUPPLIER<br>Term:  12/31/02 |
| 1679100 - 10062906<br>SCOTTS COMPANY, THE<br>14111 SCOTTSLAWN RD.<br>MARYSVILLE    OH  43041 | Type of Contract:    SUPPLIER<br>Term:  INDETERMINATE |
| 1693636 - 10327023<br>SEALED AIR CORP.<br>PARK 80 EAST<br>SADDLEBROOK    NJ  07663 | Type of Contract:    BENEFIT PROGRAM AGREEMENT |
| 1693636 - 10327414<br>SEALED AIR CORP.<br>PARK 80 EAST<br>SADDLEBROOK    NJ  07663 | Type of Contract:    BENEFIT PROGRAM AGREEMENT |
| 1693636 - 10327022<br>SEALED AIR CORP.<br>PARK 80 EAST<br>SADDLEBROOK    NJ  07663 | Type of Contract:    DISTRIBUTOR AGREEMENT |
| 1693636 - 10327413<br>SEALED AIR CORP.<br>PARK 80 EAST<br>SADDLEBROOK    NJ  07663 | Type of Contract:    DISTRIBUTOR AGREEMENT |
| 1680465 - 10063701<br>SEALPAK ASSOCIATES<br>1731 COMMERCE SUITE 111<br>ATLANTA  GA  30318 | Type of Contract:    TOLLING AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680958 - 10063884<br>SEALPAK ASSOCIATES<br>1731 COMMERCE SUITE 111<br>ATLANTA   GA   30318 | Type of Contract:    TOLLING AGREEMENT |
| 1681119 - 10064045<br>SECURITY LINK<br>P.O. BOX 9001076<br>LOUISVILLE   KY   40290 | Type of Contract:    EQUIPMENT LEASE |
| 1683362 - 10066382<br>SELECTIVE MICRO TECHNOLOGIES LLC<br>ATTN: JOHN WARNER<br>66 CHERRY HILL DRIVE<br>SUITE 230<br>BEVERLY   MA   01915 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   N/A |
| 1682926 - 10065932<br>SEMATECH INC.<br>ATTN: MARK HOWARD<br>2706 MONTOPOLIS DRIVE<br>AUSTIN   TX   78741-6499 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   5 YEARS |
| 1683408 - 10066428<br>SENECA RESOURCES CORP.<br>ATTN: KELLEY ERISMAN<br>2131 MARS COURT<br>BAKERSFIELD   CA   93308 | Type of Contract:    EQUIPMENT LEASE<br>Term:   TWO YEARS |
| 1683294 - 10066300<br>SEPARATIONS GROUP INCORPORATED, THE<br>ATTN: KERVIN HARRISON<br>17434 MOJAVE STREET<br>HESPERIA   CA   92345 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1683114 - 10066120<br>SEQUOIA INTERNATIONAL, INC.<br>ATTN: HANH VU<br>1020 22ND STREET<br>NAPLES   FL   34117 | Type of Contract:    TECHNOLOGY SERVICES AGREEMENT<br>Term:   THREE YEARS |
| 1679854 - 10063484<br>SEQUOIA SOFTWARE CORPORATION<br>5457 TWIN KNOLLS ROAD<br>SUITE 201<br>COLUMBIA   MD   21045 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   EVERGREEN |
| 1679857 - 10063485<br>SEQUOIA SOFTWARE CORPORATION<br>5457 TWIN KNOLLS ROAD<br>SUITE 201<br>COLUMBIA   MD   21045 | Type of Contract:    E-COMMERCE END USER AGREEMENT<br>Term:   1 YEAR |
| 1679017 - 10062823<br>SERGEI LIBERMAN<br>26 WAYTE ROAD<br>BEDFORD   MA   01730 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   6 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1128317 - 10060473<br>SEROTA & SONS<br>GEN COUNSEL<br>70 EAST SUNRISE HIGHWAY<br>SUITE 610<br>VALLEY STREAM   NY   11581-1260 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/2008 |
| 1672536 - 10060784<br>SEROTA & SONS<br>GENERAL COUNSEL<br>233 WEST MERRICK ROAD<br>VALLEY STREAM   NY   11580 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/2008 |
| 1679101 - 10062907<br>SERVICE D'EXPERTIESE EN MATERIAUX<br>1400 BLVD. DU PARC TECHNOLOGIQUE<br>QUEBEC CITY     G1P 4R7<br>CANADA | Type of Contract:    CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1679402 - 10063208<br>SERVICEMASTER CENTRAL<br>1251 HURON ST., UNIT C<br>DENVER  CO  80223 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   1 YEAR |
| 1679213 - 10327192<br>SEVENSON ENVIRONMENTAL SERVICES, IN<br>2749 LOCKPORT ROAD<br>NIAGRA FALLS   NY   14305 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   THROUGH 3/1/02 |
| 1683073 - 10066079<br>SEVENSON ENVIRONMENTAL SERVICES, IN<br>ATTN: MICHAEL A. ELIA<br>2749 LOCKPORT ROAD<br>NIAGARA FALLS   NY   14305 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   TWO YEARS SIX MONTHS |
| 1681568 - 10064494<br>SEVERN TRENT LABORATORY<br>55 SOUTH PARK DRIVE<br>COLCHESTER   VT   05446 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:   THREE YEARS |
| 1683145 - 10066151<br>SHANGHAI DAIO SPECIALTY PAPER CO. L<br>ATTN: MR. SHIMADA<br>237 XITAI ROAD<br>SHANGHAI      200232<br>CHINA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1682811 - 10065817<br>SHANGHAI GOLDEN PHILLIPS PETROCHEMI<br>JIN SHAN WEI<br>SHANGHAI      200540<br>CHINA | Type of Contract:    SUPPLIER<br>Term:   1/1/95 - 12/31/98 |
| 1683363 - 10066383<br>SHANGHAI RESEARCH INSTITUTE OF CHEM<br>ATTN: M. Y.<br>345 YUN LING ROAD<br>EAST<br>SHANGHAI      200062<br>CHINA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679427 - 10063233<br>SHEALY LEASING, INC.<br>200 PLANTERS ROAD<br>COLUMBIA   SC   29209 | Type of Contract:    EQUIPMENT LEASE<br>Term:   9/1/1999 - 9/1/2002 |
| 1679463 - 10063269<br>SHELL  CAPSA<br>SARGENTO PONCE 2318 (1871)<br>DOCK SUD<br>AVELLANEDA<br>ARGENTINA | Type of Contract:    SUPPLIER<br>Term:   15 MONTHS FROM JAN 2001 |
| 1683229 - 10066235<br>SHELL CANADA LIMITED<br>ATTN: BRIAN FITZGERALD<br>CALGARY RESEARCH CENTRE<br>3655-36TH STREET NW<br>CALGARY ALBERTA      T2L 1Y8<br>CANADA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1683272 - 10066278<br>SHELL CANADA LIMITED<br>ATTN: LOU GIANCARLO<br>400-4THT AVENUE, S.W.<br>P.O. BOX 100, STATION M<br>CALGARY   AB   T2P 2H5<br>CANADA | Type of Contract:    PLANT AGREEMENT<br>Term:   N/A |
| 1680289 - 10063638<br>SHELL CHEMICAL COMPANY, INC. (POLYE<br>130 JOHNS AVENUE<br>AKRON   OH | Type of Contract:    GENERAL<br>Term:   5 YEARS |
| 1683141 - 10066147<br>SHELL GLOBAL SOLUTIONS INTERNATIONA<br>BADHUISWEG 3<br>AMSTERDAM      1031 CM<br>NETHERLANDS | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1682980 - 10065986<br>SHELL INTERNATIONAL OIL PRODUCTS B.<br>BADHUISWEG 3<br>AMSTREDAM      1031 CM<br>NETHERLANDS | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1683082 - 10066088<br>SHELL INTERNATIONAL OIL PRODUCTS B.<br>ATTN: R. VAN LEEUWEN<br>CAREL VAN BYLANDTLAAN 30<br>THE HAGUE<br>     2596 HR<br>NETHERLANDS | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TWO YEARS |
| 1672630 - 10060893<br>SHEPLERS OF TEXAS L.P. INC<br>GENERAL COUNSEL<br>6501 WEST KELLOGG<br>WICHITA   KS   67207 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/31/07 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1672632 - 10060897<br>SHEPLERS OF TEXAS L.P. INC<br>GENERAL COUNSEL<br>6501 WEST KELLOGG<br>WICHITA    KS    67207 | Type of Contract:    LEASE: BUILDING<br>Term:    EXP. 1/31/06 |
| 1672634 - 10060901<br>SHEPLERS OF TEXAS L.P. INC<br>GENERAL COUNSEL<br>6501 WEST KELLOGG<br>WICHITA    KS    67207 | Type of Contract:    LEASE: BUILDING<br>Term:    EXP. 7/1/07 |
| 1672636 - 10060905<br>SHEPLERS OF TEXAS L.P. INC<br>GENERAL COUNSEL<br>6501 WEST KELLOGG<br>WICHITA    KS    67207 | Type of Contract:    LEASE: BUILDING<br>Term:    EXP. 1/31/07 |
| 1681514 - 10064440<br>SHERATON COLUMBIA HOTEL<br>10207 WINCOPIN CIRCLE<br>COLUMBIA    MD    21044 | Type of Contract:    VENDOR CONTRACT<br>Term:    OPEN |
| 1683205 - 10066211<br>SHERWIN-WILLIAMS COMPANY<br>ATTN: RICK WEITZEL<br>101 PROSPECT AVENUE<br>CLEVELAND    OH    44115 | Type of Contract:    LETTER OF INTENT<br>Term:    TWO YEARS |
| 1679102 - 10062908<br>SHERWIN-WILLIAMS COMPANY, THE<br>101 PROSPECT AVE., N. W.<br>CLEVELAND    OH    44115 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    INDETERMINATE |
| 1678989 - 10062795<br>SHIN ETSU<br>6-1, OTEMACHI 2-CHOME<br>CHIYODA-KU<br>TOKYO<br>JAPAN | Type of Contract:    TECHNOLOGY SERVICES AGREEMENT<br>Term:    INDETERMINATE |
| 1672631 - 10060895<br>SHOOK HARDY & BACON<br>GENERAL COUNSEL<br>1200 MAIN STREET<br>ONE KANSAS CITY PLACE<br>KANSAS CITY    MO    64105 | Type of Contract:    LEASE: BUILDING<br>Term:    EXP. 1/31/07 |
| 1672633 - 10060899<br>SHOOK HARDY & BACON<br>GENERAL COUNSEL<br>1200 MAIN STREET<br>ONE KANSAS CITY PLACE<br>KANSAS CITY    MO    64105 | Type of Contract:    LEASE: BUILDING<br>Term:    EXP. 1/31/07 |
| 1672635 - 10060903<br>SHOOK HARDY & BACON<br>GENERAL COUNSEL<br>1200 MAIN STREET<br>ONE KANSAS CITY PLACE<br>KANSAS CITY    MO    64105 | Type of Contract:    LEASE: BUILDING<br>Term:    EXP. 7/1/07 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1672637 - 10060907<br>SHOOK HARDY & BACON<br>GENERAL COUNSEL<br>1200 MAIN STREET<br>ONE KANSAS CITY PLACE<br>KANSAS CITY   MO   64105 | Type of Contract:   LEASE: BUILDING<br>Term:   EXP. 1/31/07 |
| 1680694 - 10063782<br>SHOTCRETE ENGINEERS PTY. LTD.<br>39 PIER STREET<br>E. FREMANTLE   WA   6158<br>AUSTRALIA | Type of Contract:   GENERAL<br>Term:   4/1/04 |
| 1679103 - 10062909<br>SHOTCRETE ENGINEERS PTY. LTD., THE<br>39 PIER STREET<br>EAST FREMANTLE   WA   6L58<br>AUSTRALIA | Type of Contract:   JOINT DEVELOPMENT/RESEARCH<br>Term:   4 YEARS |
| 1680713 - 10063788<br>SIDNEY DIAMON ASSOCIATES<br>819 ESSEX STREET<br>W. LAFAYETTE   IN   47907 | Type of Contract:   CONSULTING SERVICES<br>Term:   4/30/01 |
| 1679104 - 10062910<br>SIEBEL SYSTEMS, INC.<br>1855 SOUTH GRANT ST.<br>SAN MATEO   CA   94402 | Type of Contract:   LICENSE AGREEMENT<br>Term:   PERPETUAL |
| 1679378 - 10063184<br>SIEBEL SYSTEMS, INC.<br>2207 BRIDGEPORT PARKWAY<br>SAN MATEO,   CA   94404 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:   03/31/02 |
| 1683278 - 10327406<br>SIGMA-ALDRICH CO.<br>ATTN: BRAD JOHNSON<br>3050 SPRUCE STREET<br>SAINT LOUIS   MO   63103 | Type of Contract:   CONSTRUCTION CONTRACT<br>Term:   TWO YEARS |
| 1682784 - 10065790<br>SIGNET LEASING ANDFINANCIAL CORPORA<br>ATTN: STEPHEN D. CREE<br>P. O. BOX 2373<br>BALTIMORE   MD | Type of Contract:   LETTER OF INTENT<br>Term:   TEN YEARS |
| 1681515 - 10064441<br>SIGNUN & SUMMERFIELD<br>1 INVESTMENT PLACE<br>SUITE 404<br>TOWSON   MD   21204 | Type of Contract:   VENDOR CONTRACT<br>Term:   12/31/01 |
| 1680799 - 10063819<br>SIMPLEX TIME RECORDER<br>3016 COMMERCE SQUARE S<br>BIRMINGHAM   AL   35210 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:   2/1/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679024 - 10062830<br>SIMPSON GUMPERTZ & HEGER<br>297 BROADWAY<br>ARLINGTON   MA   02174 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  EXPIRES 9/15/01 |
| 1679106 - 10062912<br>SIMPSON GUMPERTZ & HEGER<br>197 BROADWAY<br>ARLINGTON   MA   02174 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  INDETERMINATE |
| 1679105 - 10062911<br>SIMPSON GUMPERTZ & HEGER, INC.<br>297 BROADWAY<br>ARLINGTON   MA   02174 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  INDETERMINATE |
| 1678922 - 10062728<br>SIMS PORTEX, INC.<br>10 BOWMAN DRIVE<br>KEENE   NH | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:  INDETERMINATE |
| 1680223 - 10063615<br>SIMS PORTEX, INC.<br>10 BOWMAN DRIVE<br>KEENE   NH   03431 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:  3 YEARS |
| 1683377 - 10066397<br>SINCLAIR OIL CORPORATION<br>ATTN: H. CONNELL<br>902 WEST 25TH STREET<br>TULSA   OK   74107 | Type of Contract:    PRICE AGREEMENT<br>Term:  THREE YEARS |
| 1682753 - 10065759<br>SINCLAIR OIL CORPORATION D/B/A LITT<br>P. O. BOX 510<br>EVANSVILLE   WY   82636 | Type of Contract:    SALES AGREEMENT<br>Term:  ONE YEAR |
| 1683250 - 10066256<br>SINOPEC BEIJING RESEARCH INSTITUTE<br>ATTN: ZHANG AIRONG<br>14 BEISANHUAN DONGLU<br>CHAOYANG DISTRICT<br>BEIJING   100013<br>CHINA | Type of Contract:    MEMORANDUM OF UNDERSTANDING<br>Term:  ELEVEN MONTHS |
| 1679107 - 10062913<br>SIOMPSON GUMPERTZ & HEGER, INC.<br>397 BROADWAY<br>ARLINGTON   MA   02174 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  INDETERMINATE |
| 1681156 - 10064082<br>SIPLAST<br>222 WEST LAS COLINAS BOULEVARD<br>IRVING   TX   75039 | Type of Contract:    SUPPLIER<br>Term:  RENEWAL |
| 1679108 - 10062914<br>SIPLAST, INC.<br>222 W. LAS COLINAS BLVD.<br>IRVING   TX   75039 | Type of Contract:    SUPPLIER<br>Term:  UNTIL TERMINATED |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679109 - 10062915<br>SIPLAST, INC.<br>222 W. LAS COLINAS BLVD.<br>IRVING   TX   75039 | Type of Contract:    TRADEMARK<br>Term:   3 YEARS |
| 1682999 - 10066005<br>SKC AMERICA, INC.<br>ATTN: STEVE CROMACK<br>307 N. PASTORIA AVENUE<br>SUNNYVALE   CA   94086 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1681516 - 10064442<br>SKILLSCAPE<br>SUITE 19-3318 OAK STREET<br>VICTORIA, BC<br>CANADA | Type of Contract:    VENDOR CONTRACT<br>Term:   CONTRACT STILL PENDING |
| 1682919 - 10065925<br>SMITHKLINE BEECHAM<br>ATTN: PAUL DOPP<br>1500 LITTLETON ROAD<br>PARSIPPANY   NJ   07054 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1672539 - 10060785<br>SNYDER LIVING TRUST, THE<br>NORMAN P. SNYDER<br>120 WOOD ROAD<br>LOS GATOS   CA   95030 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 01/31/2007 |
| 1680980 - 10063906<br>SNYDER-CROWN<br>P.O. BOX 95118<br>CLEVELAND   OH   44193 | Type of Contract:    VENDOR CONTRACT<br>Term:   12/31/01 |
| 1682833 - 10065839<br>SOFIX CORPORATION<br>ATTN: A. J. ARCHUNG<br>2800 RIVERPORT ROAD<br>CHATTANOOGA   TN   37406 | Type of Contract:    SALES AGREEMENT<br>Term:   FIVE YEARS |
| 1679396 - 10063202<br>SOFTWARE SPECTRUM<br>P.O. BOX 910866<br>DALLAS,   TX   75391-0866 | Type of Contract:    LICENSE AGREEMENT |
| 1672665 - 10060945<br>SOLID GOLD DISTRIBUTING CO. INC<br>GENERAL COUNSEL<br>23839 SOUTH BANNING BLVD.<br>CARSON   CA   90745 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 10/31/01 |
| 1679911 - 10063504<br>SOLUTIA (THORIA) | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   UNKNOWN |
| 1682923 - 10065929<br>SOLUTIA INC.<br>ATTN: O. JERRY MULLIS<br>10300 OLIVE BOULEVARD<br>P.O. BOX 66760<br>ST. LOUIS   MO   63166 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683080 - 10066086<br>SOLUTIA INC.<br>ATTN: DEBORAH E. STEWART<br>575 MARYVILLE CENTER DRIVE<br>P. O. BOX 66760<br>ST. LOUIS   MO   63141 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIFTEEN YEARS |
| 1683204 - 10066210<br>SOLUTIA INC.<br>ATTN: DEBORAH STWART<br>575 MARYVILLE CENTRE DR.<br>ST. LOUIS   MO   63141 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1679582 - 10063388<br>SOLVAY MINERALS<br>P.O. BOX 27328<br>3333 RICHMOND AVE, HOUSTON TX 77098<br>HOUSTON   TX   77227-7328 | Type of Contract:    RAW MATERIAL SALES<br>Term:   THRU DECEMBER 31,2004 |
| 1682971 - 10065977<br>SOLVAY MINERALS<br>ATTN: RAY JOHNSON<br>3333 RICHMOND AVENUE<br>P.O. BOX 27328<br>HOUSTON   TX   77098-3099 | Type of Contract:    PURCHASING AGREEMENT<br>Term:   TWO YEARS |
| 1683063 - 10066069<br>SOLVAY POLYMERS, INC.<br>ATTN: STANLEY KRAUHS, JR.<br>3333 RICHMOND AVENUE<br>HOUSTON   TX   77098 | Type of Contract:    SUPPLIER<br>Term:   THREE YEARS |
| 1682754 - 10065760<br>SOLVAY S.A.<br>RUE DU PRINCE ALBERT<br>33 B-1050<br>BRUSSELS<br>BELGIUM | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TEN YEARS |
| 1680733 - 10063795<br>SONITROL<br>417 N. 4TH STREET<br>PHILADELPHIA   PA   19123 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   12 MONTHS |
| 1680997 - 10063923<br>SONOCO PRODUCTS CO<br>101 PARKHURST ROAD<br>DUNSTABLE   MA   01827 | Type of Contract:    VENDOR CONTRACT<br>Term:   12/31/03 |
| 1681601 - 10064527<br>SOCUTHERN STATES COOPERATIVE, INC.<br>6606 WEST BROAD STREET<br>RICHMOND   VA   23260 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   NO EXPIRATION |
| 1679114 - 10062920<br>SOPREME INC.<br>1675 RUE HAGGERTY<br>DRUMMONDVILLE   J1C 5P7<br>CANADA | Type of Contract:    SUPPLIER<br>Term:   INDETERMINATE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679115 - 10062921<br>SORREBA LIMOUSIN S. A.<br>IMPASSE DU MAS SARRAZIN<br>COUZEIX    87170<br>FRANCE | Type of Contract:    PATENT AGREEMENT<br>Term:   INDETERMINATE |
| 1679293 - 10063099<br>SOURDOUGH EXPRESS<br>1832 TAFT HIGHWAY<br>SIGNAL MOUNTAIN    TN  37377 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR |
| 1682953 - 10065959<br>SOUTH CAROLINA ELECTRIC & GAS COMPA<br>MAIL CODE J-53<br>COLUMBIA    SC  29812-0764 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   FIVE YEARS |
| 1679428 - 10063234<br>SOUTH CAROLINA ELECTRIC AND GAS<br>COLUMBIA    SC  29218 | Type of Contract:    SUPPLIER<br>Term:   EVERGREEN |
| 1679429 - 10063235<br>SOUTH CAROLINA ELECTRIC AND GAS CO.<br>MAIL CODE J-53<br>COLUMBIA    SC  29812-0764 | Type of Contract:    SUPPLIER<br>Term:   EVERGREEN |
| 1679435 - 10063241<br>SOUTH CAROLINA ELECTRIC AND GAS CO.<br>MAIL CODE J-53<br>COLUMBIA    SC  29812-0764 | Type of Contract:    SUPPLIER<br>Term:   EVERGREEN |
| 1679610 - 10063397<br>SOUTHER IONICS, INC<br>5651 MILL TRACE DRIVE<br>DUNWOODY    GA  30338 | Type of Contract:    RAW MATERIAL SALES<br>Term:   3 YEARS |
| 1679215 - 10063021<br>SOUTHERN COFFEE SERVICE<br>P.O. BOX 4348<br>CHATTANOOGA    TN  37405 | Type of Contract:    SUPPLIER<br>Term:   1 YEAR |
| 1682737 - 10065743<br>SOUTHERN COMPANY SERVICES, INC.<br>ATTN: J. DOUGLAS MAXWELL<br>P. O. BOX 2625<br>BIRMINGHAM    AL  35202 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TEN YEARS |
| 1682940 - 10065946<br>SOUTHERN IONICS INCORPORATED<br>ATTN: MILTON SUNDBECK, JR<br>P.O. BOX 1217<br>201 COMMERCE STREET<br>WEST POINT    MS  39773 | Type of Contract:    PURCHASING AGREEMENT<br>Term:   SEVEN YEARS |
| 1679583 - 10063389<br>SOUTHERN IONICS, INC.<br>P.O. DRAWER 1217<br>201 COMMERCE STREET<br>WEST POINT    MS  39773 | Type of Contract:    RAW MATERIAL SALES<br>Term:   7 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682816 - 10065822<br>SOUTHERN IONICS, INC.<br>ATTN: JOSEPH J. STEVENS III<br>P.O. DRAWER 1137<br>208 EAST JORDON AVENUE<br>WEST POINT   MS   39773 | Type of Contract:   SUPPLIER<br>Term:   TWO YEARS |
| 1678868 - 10062674<br>SPANCRETE INC.<br>WAUKESHA   WI | Type of Contract:   SALES AGREEMENT<br>Term:   12/31/01 |
| 1681121 - 10327361<br>SPARKLE CLEAN<br>P.O. BOX 1355<br>SORRENTO   FL   32776 | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR<br>Term:   10/2/01 |
| 1681231 - 10064157<br>SPAULDING & SLYE<br>125 CAMBRIDGE PARK DRIVE<br>CAMBRIDGE   MA   02140 | Type of Contract:   SUPPORT SERVICES AGREEMENT<br>Term:   10/2001* |
| 1679504 - 10063310<br>SPECIALIZED INDUSTRIAL MAINT (SIM,<br>39394-A   BABIN RD<br>GONZALES   LA   70737 | Type of Contract:   MISCELLANEOUS SERVICES<br>Term:   YR TO YR |
| 1679294 - 10063100<br>SPECIALTY FIRE & SAFETY, INC.L<br>6908 B LEE HIGHWAY<br>CHATTANOOGA   TN   37421 | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR |
| 1682954 - 10065960<br>SPECIALTY MINERALS INC.<br>ATTN: NIKHIL TRIVEDI<br>9 HIGHLAND AVNEUE<br>BETHLEHEM   PA   18017 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   ELEVEN YEARS |
| 1683251 - 10066257<br>SPECIALTY MINERALS INC.<br>ATTN: NIKHIL C. TRIVEDI<br>ONE HIGHLAND AVENUE<br>BETHEHEM   PA   18017 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   SIX YEARS |
| 1679585 - 10063390<br>SPECIALTY SAND<br>7500 SAN FELIPE - SUITE 1001<br>HOUSTON   TX   27744 | Type of Contract:   RAW MATERIAL SALES<br>Term:   12/31/2001 |
| 1682755 - 10065761<br>SPECTRASOL, INC.<br>ATTN: MARK TATRO<br>P. O. BOX 912<br>MCAFEE   NJ   07428 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   TWELVE YEARS |
| 1679986 - 10063530<br>SPECTRUM TECHNOLOGY, INC.<br>3508 ST. ANDREWS WAY<br>AUGUST   GA   30907 | Type of Contract:   LEASE: BUILDING<br>Term:   2/14/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681519 - 10064445<br>SPHERION-HR, ACCT., FIN.<br>120 E. BALTIMORE STREET<br>SUITE 2220<br>BALTIMORE    MD   21202 | Type of Contract:    VENDOR CONTRACT<br>Term:   12/31/01 |
| 1681518 - 10064444<br>SPHERION-LEGAL<br>1120 G. STREET, NW<br>SUITE 1000<br>WASHINGTON    DC  20005 | Type of Contract:    VENDOR CONTRACT<br>Term:   12/31/01 |
| 1681517 - 10064443<br>SPHERION-STAFFING<br>151 WEST STREET<br>SUITE 201<br>ANNAPOLIS    MD   21401 | Type of Contract:    VENDOR CONTRACT<br>Term:   12/31/01 |
| 1680787 - 10063815<br>SPRINGER EQUIPMENT<br>P.O. BOX 100274<br>BIRMINGHAM    AL   35210 | Type of Contract:    EQUIPMENT LEASE<br>Term:   12/28/04 |
| 1681532 - 10064458<br>SRI/HART, RANDY HART<br>10045 RED RUN BLVD.<br>SUITE 360<br>OWINGS MILLS    MD   21117 | Type of Contract:    VENDOR CONTRACT<br>Term:   12/31/01 |
| 1682756 - 10065762<br>SSOE, INC.<br>ATTN: C JOHNSON<br>1001 MADISON AVENUE<br>TOLEDO    OH   43624 | Type of Contract:    ENGINEERING STUDY<br>Term:   TEN YEARS |
| 1682806 - 10065812<br>ST. LAWRENCE CHEMICAL INC.<br>ATTN: PAT O'BRIEN<br>19,201 AVE. CLARK GRAHAM<br>BAIE D'URFE    PQ   H9X 3P5<br>CANADA | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   TWO YEARS |
| 1683198 - 10066204<br>ST. LAWRENCE CHEMICAL INC.<br>ATTN: PIERRE BRISSON<br>35 VULCAN STREET<br>REXDALE,<br>ONTARIO    M9W 1L3<br>CANADA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1683128 - 10066134<br>STAHL USA<br>ATTN: RAOUL AJAMIL<br>13 CORWIN STREET<br>P.O.BOX 3039<br>PEABODY    MA   01961-3039 | Type of Contract:    LETTER OF INTENT<br>Term:   TWO YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679468 - 10063274<br>STANDARD SERVICES<br>333 ST. JOSEPH STREET<br>NEW ORLEANS    LA   70130 | Type of Contract:    INSPECTION AGREEMENT<br>Term:   2001 |
| 1679507 - 10063313<br>STANDARD SERVICES<br>333 ST. JOSEPH STREET<br>NEW ORLEANS    LA   70130 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   YRLY |
| 1680993 - 10063919<br>STAPLES<br>500 STAPLES DRIVE<br>FERAMINGHAM   MA   01702 | Type of Contract:    VENDOR CONTRACT<br>Term:   9/1/01 |
| 1682757 - 10065763<br>STAR ENTERPRISE<br>ATTN: ALVIN WEBB<br>P. O. BOX 712<br>PORT ARTHUR   TX   77641-7147 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TEN YEARS |
| 1682789 - 10065795<br>STATOIL (DEN NORSKE STATS OLJESELSK<br>HOVEDKONTOR-FORUSBEEN 50<br>P.B. 300<br>STAVANGER<br>      4001<br>NORWAY | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |
| 1128449 - 10060678<br>STEIN MART INC<br>GEN COUNSEL<br>1200 RIVERPLACE BLVD<br>JACKSONVILLE    FL   32207 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/31/05 |
| 1672629 - 10060891<br>STEIN MART INC<br>GENERAL COUNSEL<br>7825 BAYMEADOWS WAY<br>SUITE 200B<br>JACKSONVILLE    FL   32216 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/31/05 |
| 1680373 - 10327298<br>STERI TECHNOLOGIES<br>857 LINCOLN AVENUE<br>BOHEMIA   NY   11716 | Type of Contract:    EQUIPMENT LEASE<br>Term:   12 MONTHS |
| 1679841 - 10063479<br>STERLING COMMERCE<br>COMMERCE SERVICES GROUP<br>P.O. BOX 73199<br>CHICAGO    IL   60673 | Type of Contract:    SUPPLIER<br>Term:   EVERGREEN |
| 1680180 - 10063599<br>STERLING SOFTWARE<br>ATTN:  JOHN WILKIN<br>5900 CANOGA AVENUE<br>P.O. BOX 4237<br>WOODLAND HILLS    CA   91365 | Type of Contract:    LICENSE AGREEMENT<br>Term:   7/1/00 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683056 - 10066062<br>STEVENSON, ROBERT L. PH.D. (ABACUS)<br>ATTN: ROBERT STEVENSON<br>3338 CARLYLE TERRACE<br>LAFAYETTE   CA  94549 | Type of Contract:     CONSULTING SERVICES<br>Term:   ONE YEAR |
| 1683410 - 10066430<br>STEVENSON, ROBERT L., P.H.D.<br>ATTN: ROBERT STEVENSON<br>3338 CARLYLE TERRACE<br>LAFAYETTE   CA  94549 | Type of Contract:     LETTER OF INTENT |
| 1681205 - 10064131<br>STONE & WEBSTER ENGINEERING CORPORA<br>1430 ENCLAVE PARKWAY<br>HOUSTON   TX  77077-2023 | Type of Contract:     LICENSE AGREEMENT |
| 1682801 - 10065807<br>STONE & WEBSTER ENGINEERING CORPORA<br>ATTN: LAWRENCE P. HALLEE<br>1430 ENCLAVE PARKWAY<br>HOUSTON   TX  77077-2023 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   FIFTEEN YEARS |
| 1683443 - 10066463<br>STONE & WEBSTER ENGINEERING CORPORA<br>ATTN: LAWRENCE P. HALLEE<br>330 BARKER CYPRESS ROAD<br>HOUSTON   TX  77094 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   FIFTEEN YEARS |
| 1682758 - 10065764<br>STONE & WEBSTER TECHNOLOGY CORPORAT<br>ATTN: WARREN S. LETZSCH<br>1430 ENCLAVE PARKWAY<br>HOUSTON   TX  77077 | Type of Contract:     CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |
| 1682881 - 10065887<br>STONE & WEBSTER TECHNOLOGY CORPORAT<br>ATTN: WARREN LETZSCH<br>1430 ENCLAVE PARKWAY<br>HOUSTON   TX  77077 | Type of Contract:     EVALUATION AGREEMENT<br>Term:   TEN YEARS |
| 1682902 - 10065908<br>STONE & WEBSTER TECHNOLOGY CORPORAT<br>ATTN: WARREN LETZSCH<br>PO BOX 3546<br>1430 ENCLAVE PARKWAY<br>HOUSTON   TX  77253-3546 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   FIFTEEN YEARS |
| 1683103 - 10066109<br>STONE & WEBSTER TECHNOLOGY CORPORAT<br>ATTN: DILIP DHARIA<br>1430 ENCLAVE PARKWAY<br>HOUSTON   TX  77077-2023 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   N/A |
| 1679273 - 10327219<br>STOWERS RENTAL & SUPPLY<br>1132 E. MAIN STREET<br>CHATTANOOGA   TN  37408 | Type of Contract:     EQUIPMENT LEASE<br>Term:   47 MONTHS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681522 - 10064448<br>STRATEGIC PARNERS<br>8201 BELLS MILLS ROAD<br>POTOMAC   MD   20854 | Type of Contract:    VENDOR CONTRACT<br>Term:   ONGOING |
| 1681520 - 10064446<br>STRATEGIC PARTNERS<br>8201 BELLS MILLS ROAD<br>POTOMAC   MD   20854 | Type of Contract:    VENDOR CONTRACT<br>Term:   OPEN |
| 1683336 - 10066356<br>SUD CHEMIE AG<br>ATTN: T. COOK J. RAY<br>LENBACHPLATZ 6<br>MUNICH     D-80333<br>GERMANY | Type of Contract:     SUPPLIER<br>Term:   TWO YEARS |
| 1683333 - 10066353<br>SUD CHEMIE CATALYTICA L.L.C.<br>ATTN: PETER KILNER<br>430 FERGUSON DRIVE<br>MOUNTAIN VIEW   CA   94043 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1683334 - 10066354<br>SUD CHEMIE INC.<br>ATTN: ROBERT W. H.<br>1600  HILL STREET<br>LOUISVILLE    KY   40210 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1679819 - 10063471<br>SUD CHEMIE PERFORMANCE CHEMICAL<br>101 CHRISTINE DRIVE<br>BELEN   NM   87002 | Type of Contract:   SUPPLIER<br>Term:   1/1/2001-12/31/2001 |
| 1679636 - 10063406<br>SUD-CHEMIE<br>LENBACHPLATZ 6<br>D-80333<br>MUNICH<br>GERMANY | Type of Contract:   SUPPLIER<br>Term:   EXPIRES 2 YRS AFTER DATE |
| 1679644 - 10063409<br>SUD-CHEMIE AG<br>POSTFACH 83 09 53, 81 709<br>MUNCHEN<br>GERMANY | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   YEAR TO YEAR |
| 1679647 - 10063410<br>SUD-CHEMIE S.A.<br>EUGENE HOUDRY ROAD<br>SASOLBURG<br>SOUTH AFRICA | Type of Contract:    AGENCY AGREEMENT |
| 1683253 - 10327404<br>SUED-CHEMIE AG<br>ATTN: DR. HANS JURGEN WERNICKE<br>LENBACHPLATZ 6<br>MUENCHEN     80333<br>GERMANY | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681215 - 10064141<br>SULZER CHEMTECH<br>GERMANY | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1683364 - 10066384<br>SULZER CHEMTECH GMBH<br>ATTN: N.  P. J.<br>USINGER STRASSE 114<br>OBER-MORLEN    D-61239<br>GERMANY | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1683365 - 10066385<br>SULZER CHEMTECH USA, INC.<br>1605 S. BATTLEGROUND ROAD<br>LA PORTA   TX  77571 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1682759 - 10065765<br>SUN COMPANY, INC.<br>1801 MARKET STREET<br>TENN PENN CENTER<br>PHILADELPHIA    PA   19103-1699 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |
| 1682790 - 10065796<br>SUN COMPANY, INC. (R&M)<br>ATTN: MICHAEL A. RUFFNER<br>1801 MARKET ST.<br>TENN PENN CENTER<br>PHILADELPHIA    PA   19103 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |
| 1679112 - 10062918<br>SUN CONSTRUCTION EQUIPMENT, INC.<br>517 MASON AVENUE<br>DAYTONA BEACH    FL   32117 | Type of Contract:    TOLLING AGREEMENT<br>Term:   INDETERMINATE |
| 1679353 - 10327270<br>SUNGARD PLANNING SOLUTIONS INC.<br>1285 DRUMMERS LANE<br>FIRST FLOOR<br>WAYNE   PA   19087 | Type of Contract:    SOFTWARE CONTRACT<br>Term:   ANNUAL SUPPORT RENEWAL |
| 1679392 - 10327274<br>SUNGARD RECOVERY SERVICES INC.<br>1285 DRUMMERS LANE<br>FIRST FLOOR<br>WAYNE   PA   19087 | Type of Contract:    MISCELLANEOUS SERVICES |
| 1683285 - 10066291<br>SUNGARD RECOVERY SERVICES INC.<br>ATTN: ROBYN HIRSHBURG<br>401 NORTH BROAD STREET<br>SUITE 600<br>PHILADELPHIA    PA   19108 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   N/A |
| 1679120 - 10062926<br>SUNGUARD COMPUTER SERVICES, INC.<br>401 N. BROAD STREET<br>PHILADELPHIA    PA   19108 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   INDETERMINATE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681000 - 10063926<br>SUNOCO, INC.<br>1801 MARKET STREET<br>PHILADELPHIA    PA   19103-1699 | Type of Contract:    VENDOR CONTRACT<br>Term:   OPEN |
| 1683064 - 10066070<br>SUNOCO, INC.<br>ATTN:S.P. LYONS<br>1801 MARKET STREET<br>PHILADELPHIA    PA   19103 | Type of Contract:    SUPPLIER<br>Term:   ONE YEAR |
| 1679275 - 10063081<br>SUPERIOR CARRIERS | Type of Contract:    EQUIPMENT LEASE<br>Term:   12 MONTHS |
| 1680456 - 10063698<br>SUPERIOR CARRIERS, INC.<br>2122 YORK RD, SUITE 250<br>OAKBROOK    IL   60523 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   6/15/01 |
| 1680955 - 10063881<br>SUPERIOR CARRIERS, INC.<br>2122 YORK ROAD<br>SUITE 250<br>OAKBROOK    IL   60523 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   6/15/01 |
| 1681045 - 10063971<br>SUPERIOR CARRIERS, INC.<br>2122 YORK ROAD<br>SUITE 250<br>OAKBROOK    IL   60523 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   5/15/01 |
| 1680571 - 10063739<br>SUPERIOR SERVICES<br>W 144 S6350 COLLEGE COURT<br>MUSKEGO    WI   53150 | Type of Contract:    GENERAL<br>Term:   1/9/04 |
| 1679121 - 10062927<br>SUPERIOR TRANSPORTATION SYSTEMS, IN<br>1 CENTER POINTE DRIVE<br>LAKE OSWEGO    OR   97035 | Type of Contract:    WAREHOUSE AGREEMENT<br>Term:   INDETERMINATE |
| 1680235 - 10063619<br>SUPREME CORQ., INC.<br>5901 SOUTH 226TH STREET<br>KENT    WA   98032 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   5 YEARS |
| 1681467 - 10064393<br>SUSAN E. FARNSWORTH<br>23 OAKWOOD ROAD<br>ACTON    MA   01720 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   12/31/02 |
| 1679810 - 10063468<br>SVEDALA INDUSTRIES, INC<br>621 S. SIERRA MADRE<br>COLORADO SPRINGS    CO   80903 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   DISC. PERIOD 1 YR |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680359 - 10327293<br>SWEET WATERS OF KY<br>P.O. BOX 331<br>OWENSBORO    KY    42302 | Type of Contract:    MISCELLANEOUS SERVICES |
| 1680845 - 10327311<br>SWEETS<br>P.O. BOX 18116<br>NEWARK    NJ    01791 | Type of Contract:    VENDOR CONTRACT<br>Term:    2/5/02 |
| 1680847 - 10327312<br>SWEETS<br>P.O. BOX 18116<br>NEWARK    NJ    01791 | Type of Contract:    VENDOR CONTRACT<br>Term:    3/8/02 |
| 1680850 - 10327313<br>SWEETS<br>P.O. BOX 18116<br>NEWARK    NJ    01791 | Type of Contract:    VENDOR CONTRACT<br>Term:    3/8/02 |
| 1680737 - 10063797<br>SWEETS, MCGRAW-HILL<br>305 WEST 98TH STREET<br>NEW YORK    NY    10025 | Type of Contract:    VENDOR CONTRACT<br>Term:    2002 CALENDAR YEAR |
| 1681387 - 10064313<br>SWISS UNION GEN. INS. CO. | Type of Contract:    RELEASE |
| 1680186 - 10063601<br>SYMANTEC<br>20330 STEVENS CREEK BLVD.<br>CUPERTINO    CA    95014 | Type of Contract:    LICENSE AGREEMENT<br>Term:    09/20/02 |
| 1680189 - 10063602<br>SYMANTEC<br>20330 STEVENS CREEK BLVD.<br>CUPERTINO    CA    95014 | Type of Contract:    LICENSE AGREEMENT<br>Term:    09/20/02 |
| 1679122 - 10062928<br>SYMONS, MICHAEL<br>MEIRING NAUDE STREET<br>SCIENTIA      0181<br>SOUTH AFRICA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    5 YEARS |
| 1672620 - 10060880<br>SYMS CORP<br>GENERAL COUNSEL<br>SYMS WAY<br>SECAUCUS    NJ    07049 | Type of Contract:    LEASE: BUILDING<br>Term:    EXP. 5/2004 |
| 1679113 - 10062919<br>SYNECTICS, INC.<br>20 UNIVERSITY ROAD<br>CAMBRIDGE    MA    02138 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:    INDETERMINATE |
| 1679116 - 10062922<br>SYNECTICS, INC.<br>20 UNIVERSITY ROAD<br>CAMBRIDGE    MA    02138 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:    INDETERMINATE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679123 - 10062929<br>SYNECTICS, INC.<br>20 UNIVERSITY ROAD<br>CAMBRIDGE    MA   02138 | Type of Contract:    CONSULTING SERVICES<br>Term:  INDETERMINATE |
| 1683412 - 10066432<br>SYNETIX<br>HAVERTON HILL RD<br>BILLINGHAM<br>CLEVELAND       TS23 1XN<br>UNITED KINGDOM | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  ONE YEAR |
| 1683143 - 10327382<br>SYNETIX MEMBER OF THE ICI GROUP<br>ATTN: MAIKO VAN DER MEER<br>HAVERTON HILL ROAD<br>P.O. BOX 88<br>BILLINGHAM<br>CLEVELAND       TS23 1XN<br>UNITED KINGDOM | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  TWO YEARS |
| 1681521 - 10064447<br>SYSTEMED<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKE    NJ   07417 | Type of Contract:    VENDOR CONTRACT<br>Term:  12/31/02 |
| 1680175 - 10063597<br>SYSTEMS MAINTENANCE SERVICES, INC.<br>CORPORATE HEADQUARTERS<br>537 GREAT ROAD<br>LITTLETON    MA   01460 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  8/31/01 |
| 1683077 - 10066083<br>T. E. BYERLY COMPANY, INC.<br>ATTN: ROBERT D. WAMPLER<br>1850 YORK ROAD<br>SUITE J<br>TIMONIUM    MD   21093 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TWO YEARS |
| 1680978 - 10063904<br>T.H.E.M.<br>127-A GAITHER DRIVE<br>MT. LAUREL    NJ   08054 | Type of Contract:    VENDOR CONTRACT<br>Term:  OPEN |
| 1679281 - 10063087<br>T.R. MOORE & ASSOC., INC.<br>830 MCCALLIE AVENUE<br>CHATTANOOGA    TN   37406 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  1 YEAR |
| 1680071 - 10063559<br>TA INSTRUMENTS, INC.<br>MAINTENANCE AGREEMENT COORDINATOR<br>109 LUKENS DRIVE<br>NEW CASTLE    DE   19720 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  10/25/02 |
| 1682760 - 10065766<br>TABC, INC.<br>ATTN: D. S. DEDINSKY<br>6375 PARAMOUNT BOULEVARD<br>LONG BEACH    CA   90801-2140 | Type of Contract:    GENERAL<br>Term:  EVERGREEN |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683034 - 10066040<br>TAKASHASHI CHEMICAL KABUSHIKI KAISH<br>NAGOYA-SHI, NAKA-KU,<br>MARUNOUCHI, 3-CHOME<br>6-17, ITOPIA HISAYAKOEN<br>MANSION #505<br>JAPAN | Type of Contract:     SALES AGREEMENT<br>Term:  N/A |
| 1679693 - 10063426<br>TAKESHI EGAMI<br>UNIVERSITY OF PENNSYLVANIA<br>32311 WALNUT ST<br>PHILADELPHIA    PA   19104 | Type of Contract:     CONSULTING SERVICES<br>Term:  ONE YEAR |
| 1679125 - 10062931<br>TAMKO ASPHALT PRODUCTS<br>220 W. 4TH STREET<br>JOPLIN   MO   64802 | Type of Contract:     SALES AGREEMENT<br>Term:  INDETERMINATE |
| 1679133 - 10062939<br>TANAKA, TOYOICHI<br>22 LOWELL ROAD<br>WELLESLEY    MA   02481 | Type of Contract:     CONSULTING SERVICES<br>Term:  INDETERMINATE |
| 1679126 - 10062932<br>TAPECOAT COMPANY<br>1527 LYONS<br>EVANSTON   IL   60201 | Type of Contract:     MANUFACTURING AGREEMENT<br>Term:  INDETERMINATE |
| 1683370 - 10066390<br>TAPECONVERSIONS.COM<br>ATTN: BOB CHICKO<br>4115 THREE OAKS DRIVE<br>ARLINGTON   TX   76016-3226 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:  ONE YEAR |
| 1683048 - 10066054<br>TARGOR GMBH<br>RHEINSTRASSE 4G<br>MAINZ     D-55116<br>GERMANY | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:  THREE YEARS |
| 1680642 - 10063764<br>TEAM AVS, INC.<br>5 ALEXANDER ROAD<br>BILLERICA   MA   01821 | Type of Contract:     MAINTENANCE AGREEMENT<br>Term:  2/28/02 |
| 1682857 - 10065863<br>TECHNICAL COATINGS CO.<br>ATTN: MARTY SILEO<br>57 EAST CENTRE STREET<br>NUTLEY   NJ   07110 | Type of Contract:     RELEASE<br>Term:  N/A |
| 1679289 - 10063095<br>TECHNICAL LAB<br>515 CHEROKEE BLVD<br>CHATTANOOGA    TN   37405 | Type of Contract:     SUPPLIER |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683238 - 10066244<br>TECHNISCHE UNIVERSITAT BERLIN<br>ATTN: DR. HERBERT SCHUMANN<br>SEKRETARIAT C2<br>STRASSE DES 17.JUNI 135<br>BERLIN      10627<br>GERMANY | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1683404 - 10066424<br>TECHNISCHE UNIVERSTAET MUENCHEN<br>ATTN: PROF. DR. JOHANNES A. LERCHER<br>LICHTENBERGSTRASE  4<br>GARCHING      85748<br>GERMANY | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    FIVE YEARS |
| 1683092 - 10066098<br>TECHNOLOGY ASSESSMENT & TRANSFER, I<br>ATTN: WALTER ZIMBECK<br>133 DEFENSE HIGHWAY, SUITE 212<br>ANNAPOLIS    MD   21401 | Type of Contract:    LICENSE AGREEMENT<br>Term:    UNTIL ALL PATENTS EXPIRE |
| 1682761 - 10065767<br>TEICHMANN, HENRY F., INC.<br>ATTN: HENRY F. TEICHMANN<br>POST OFFICE BOX 11667<br>PITTSBURGH    PA   15228 | Type of Contract:    CONSTRUCTION CONTRACT |
| 1683271 - 10066277<br>TEKSYSTEMS, INC.<br>ATTN: KRIS KURCOBA<br>17301 PARKWAY DRIVE<br>HANOVER   MD   21076 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:    ONE YEAR |
| 1679290 - 10063096<br>TENNANT CO.<br>5805 PEACHTREE<br>CORNER EAST ROAD<br>NORCROSS    GA   30092 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR |
| 1679422 - 10063228<br>TERMINIX<br>5183 AUGUSTA ROAD<br>BEECH ISLAND    SC   29842 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:    5/01/2001 - 5/01/2002 |
| 1679287 - 10063093<br>TERMINIX INTERNATIONAL<br>7625 HAMILTON PARK DRIVE<br>CHATTANOOGA    TN   37421 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:    1 YEAR |
| 1679288 - 10063094<br>TERMINIX INTERNATIONAL<br>7625 HAMILTON PARK DRIVE<br>CHATTANOOGA    TN   37421 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:    1 YEAR |
| 1681579 - 10064505<br>TERRA INTERNATIONAL, INC. | Type of Contract:    SALES AGREEMENT<br>Term:    NO EXPIRATION |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680269 - 10063631<br>TETRA BRIK PACKAGING SYSTEM | Type of Contract:   GENERAL<br>Term:  5 YEARS |
| 1680979 - 10063905<br>TETRA CHEMICALS<br>P.O. BOX 841185<br>DALLAS   TX   75284 | Type of Contract:   VENDOR CONTRACT<br>Term:  3/31/04 |
| 1682762 - 10065768<br>TEXACO CHEMICAL COMPANY<br>ATTN: RUSSELL R. STOLLE<br>P. O. BOX 15730<br>AUSTIN   TX   78761 | Type of Contract:   CONSTRUCTION CONTRACT<br>Term:  TEN YEARS |
| 1682763 - 10065769<br>TEXACO, INC.<br>ATTN: RANDALL H. PETTY<br>RESEARCH & DEVELOPMENT DEPARTMENT<br>POST OFFICE BOX 1608<br>PORT ARTHUR   TX   77641 | Type of Contract:   CONSTRUCTION CONTRACT |
| 1683016 - 10066022<br>TEXAS CARTAGE WAREHOUSE, INC.<br>12344 E. NORTHWEST HWY<br>DALLAS   TX   75228 | Type of Contract:   GENERAL<br>Term:  MONTH TO MONTH |
| 1679127 - 10062933<br>TEXAS INDUSTRIES, INC.<br>1341 W. MOCKINGBIRD LANE<br>DALLAS   TX   75247 | Type of Contract:   TESTING AGREEMENT<br>Term:  INDETERMINATE |
| 1681552 - 10064478<br>TEXTRON, INC.<br>P. O. BOX 878<br>40 WESTMINISTER STREET<br>PROVIDENCE   RI   02903 | Type of Contract:   SALES AGREEMENT<br>Term:  NO EXPIRATION |
| 1679128 - 10062934<br>THACKSTON METAL WORKS<br>122 WOODVILLE ROAD<br>PELZER   SC   29669 | Type of Contract:   LICENSE AGREEMENT<br>Term:  INDETERMINATE |
| 1679549 - 10063355<br>THE ASSOCIATES<br>CAROL STREAM   IL   60197 | Type of Contract:   PURCHASING AGREEMENT<br>Term:  5 YRS |
| 1679025 - 10062831<br>THE B. F. GOODRICH CO.<br>9911 BRECKSVILLE ROAD<br>CLEVELAND   OH   44141 | Type of Contract:   CONSULTING SERVICES<br>Term:  EXPIRES 1/1/02 |
| 1679236 - 10327196<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE   TN   37228 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:  1 YEAR |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679237 - 10327197<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE   TN   37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  1 YEAR |
| 1679238 - 10327198<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE   TN   37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  1 YEAR |
| 1679239 - 10327199<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE   TN   37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  THROUGH 10/20/04 |
| 1679240 - 10327200<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE   TN   37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  THROUGH 10/20/04 |
| 1679241 - 10327201<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE   TN   37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  THROUGH 10/20/04 |
| 1679242 - 10327202<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE   TN   37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  THROUGH 10/20/04 |
| 1679243 - 10327203<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE   TN   37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  THROUGH 10/20/04 |
| 1679244 - 10327204<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE   TN   37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  THROUGH 2/14/02 |
| 1679245 - 10327205<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE   TN   37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  1 YEAR |
| 1679246 - 10327206<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE   TN   37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  1 YEAR |
| 1680704 - 10063785<br>THE BOARD OF TRUSTEES OF THE UNIV O<br>352 HENRY ADMIN BLDG<br>506 S. WRIGHT STREET<br>URBANA   IL   61801 | Type of Contract:    GENERAL<br>Term:  4/1/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679991 - 10063532<br>THE BURLINGTON NORTHERN & SANTA FE | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR<br>Term:   12/31/01 |
| 1679357 - 10063163<br>THE CONSULTANTA NETWORK, INC<br>76 ELM STREET<br>NEW CANNAN,   CT   06840 | Type of Contract:   MISCELLANEOUS SERVICES<br>Term:   02/28/01 |
| 1680014 - 10063540<br>THE DIALOG CORPORATION GMBH<br>LAUPENSTRASSE 18A<br>CH-3008 BERNE<br>BERNE   CH<br>SWITZERLAND | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR |
| 1681064 - 10327344<br>THE DOW CHEMICAL CO<br>45 HAYDEN AVENUE<br>LEXINGTON   MA   02421-7994 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   24 MONTHS |
| 1681074 - 10327348<br>THE DOW CHEMICAL COMPANY<br>45 HAYDEN AVENUE<br>LEXINGTON   MA   02421-7994 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:   4 YEARS |
| 1683322 - 10066336<br>THE EXECUTORY<br>ATTN: MARK SPIVACK<br>18 SEA  SPRAY RD<br>WESTPORT   CT   06880 | Type of Contract:   CONSULTING SERVICES<br>Term:   ONE YEAR |
| 1681551 - 10064477<br>THE GOODYEAR TIRE & RUBBER COMPANY<br>1144 EAST MARKET STREET<br>AKRON   OH   44316 | Type of Contract:   SALES AGREEMENT<br>Term:   NO EXPIRATION |
| 1681339 - 10064265<br>THE HARTFORD<br>HARTFORD PLAZA<br>HARTFORD   CT   06115 | Type of Contract:   INSURANCE AGREEMENT |
| 1681340 - 10064266<br>THE HARTFORD<br>CLAIMS AND LEGAL MGT SVCS<br>THE HARTFORD<br>HARTFORD PLAZA<br>HARTFORD   CT   06115 | Type of Contract:   INSURANCE AGREEMENT |
| 1681583 - 10064509<br>THE HENRY FERTILIZER CO.<br>P O BOX 190<br>WINDSOR   IL   61957 | Type of Contract:   SALES AGREEMENT<br>Term:   NO EXPIRATION |
| 1681343 - 10064269<br>THE HOME INSURANCE CO.<br>10 EXCHANGE PLACE<br>JERSEY CITY   NJ   07303 | Type of Contract:   INSURANCE AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681564 - 10064490<br>THE KENDALL COMPANY<br>15 HAMPSHIRE STREET<br>MANSFIELD   MA   02048 | Type of Contract:    PARTICIPATION AGREEMENT<br>Term:   NO EXPIRATION |
| 1683185 - 10327398<br>THE ROYAL SOCIETY OF CHEMISTRY ("RS<br>ATTN: ANDREW WILKINSON<br>THOMAS GRAHAM HOUSE<br>SCIENCE PARK, MILTON ROAD<br>CB4 0WF<br>CAMBRIDGE<br>UNITED KINGDOM | Type of Contract:    LICENSE AGREEMENT<br>Term:   N/A |
| 1678935 - 10062741<br>THE SCOTTS COMPANY<br>14111 SCOTTSLAWN ROAD<br>MARYSVILLE   OH   43041 | Type of Contract:    SUPPLIER<br>Term:   EXPIRES 12/31/02 |
| 1681159 - 10064085<br>THE SCOTTS COMPANY<br>1411 SCOTTSLAWN ROAD<br>MARYSVILLE   OH   43041 | Type of Contract:    GENERAL<br>Term:   11/30/01 |
| 1681160 - 10064086<br>THE SCOTTS COMPANY<br>1411 SCOTTSLAWN ROAD<br>MARYSVILLE   OH   43041 | Type of Contract:    GENERAL<br>Term:   11/30/01 |
| 1681244 - 10064170<br>THE SHOPPING CENTER GROUP, INC.<br>3101 TOWER CREEK PARKWAY<br>SUITE 200<br>ATLANTA   GA   30339 | Type of Contract:    BROKERAGE AGREEMENT<br>Term:   1/2006 |
| 1679291 - 10063097<br>THE SOUP KITCHEN<br>21 E. 7TH STREET<br>CHATTANOOGA   TN   37402 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR |
| 1681243 - 10064169<br>THE WINDSOR REALTY GROUP<br>550 PHARR ROAD<br>SUITE 200<br>ATLANTA   GA   30305 | Type of Contract:    BROKERAGE AGREEMENT<br>Term:   1/2006 |
| 1678793 - 10062599<br>THEODORE BREMNER<br>125 GRAND LAKE DRIVE<br>QUEENS COUNTY<br>NEW BRUNSWICK       E0E 1S0<br>CANADA | Type of Contract:    CONSULTING SERVICES<br>Term:   10 YEARS |
| 1680077 - 10063561<br>THERMO NICOLET CORPORATION<br>ATTN:  CARLA RICHARDSON<br>5225 VERONA ROAD<br>MADISON   WI   53711-4495 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   5/13/01 THRU 5/12/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680080 - 10063562<br>THERMO NICOLET CORPORATION<br>ATTN: CARLA RICHARDSON<br>5225 VERONA ROAD<br>MADISON   WI   53711-4495 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   5/13/01 THRU 5/12/02 |
| 1680068 - 10063558<br>THERMOQUEST CORPORATION<br>255 OLD NEW BRUNSWICK ROAD<br>SUITE N40<br>PISCATAWAY   NJ   08854 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   5/2/01 |
| 1679129 - 10062935<br>THIESSEN TEAM USA<br>1840 SHARPS ACCESS ROAD<br>ELKO   NV   89801 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   3 YEARS |
| 1681603 - 10064529<br>THOMAS BLAKE, II  AND BEVERLY T. HA<br>12085 CEDAR DRIVE<br>BROOKER   FL   32622 | Type of Contract:    PROPERTY MORTGAGE<br>Term:   12 YEARS |
| 1683202 - 10066208<br>THOMAS WEST, INC.<br>ATTN: THOMAS WEST<br>470 MERCURY DRIVE<br>SUNNYVALE   CA   94086 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   ONE YEAR |
| 1679571 - 10063377<br>THOMPSON CREEK METAL CO.<br>DEPT. 0609<br>DENVER   CO   80256-0609 | Type of Contract:    SALES AGREEMENT<br>Term:   THRU 12/01 |
| 1680065 - 10063557<br>THOMPSON CREEK METALS CO.<br>945 WEST KENYON AVENUE<br>ENGLEWOOD   CO   80110 | Type of Contract:    SALES AGREEMENT<br>Term:   12/31/01 |
| 1679124 - 10062930<br>THREE M (3M) COMPANY<br>3M CENTER<br>ST. PAUL   MN   55144 | Type of Contract:    LICENSE AGREEMENT<br>Term:   INDETERMINATE |
| 1679130 - 10062936<br>THREE M (3M) COMPANY<br>3M CENTER<br>ST. PAUL   MN   55144 | Type of Contract:    LETTER OF INTENT<br>Term:   INDETERMINATE |
| 1679131 - 10062937<br>THREE M (3M) COMPANY<br>3M CENTER BUILDING<br>ST. PAUL   MN   55144 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   INDETERMINATE |
| 1680660 - 10063770<br>THYSSEN ELEVATOR<br>665 CONCORD AVENUE<br>CAMBRIDGE   MA   02138 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   6/5/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683081 - 10066087<br>TICONA GMBH<br>P.O. BOX 13 01 60<br>OBERHAUSEN    D-46128<br>GERMANY | Type of Contract:    CONSTRUCTION CONTRACT |
| 1681396 - 10064322<br>TIG INSURANCE CO.<br>100 CORPORATE DRIVE<br>LEBANON  NJ  08833 | Type of Contract:    INSURANCE AGREEMENT |
| 1681444 - 10064370<br>TIMOTHY CREMIN<br>3140 ST. JAMES DRIVE<br>BOCA RATON  FL  33434 | Type of Contract:    CONSULTING SERVICES<br>Term:  12/31/01 |
| 1683121 - 10066127<br>TISZA CHEMICAL GROUP CO.<br>ATTN: ISTVAN DOMENIK<br>TISZAUJVAROS    H-3581<br>HUNGARY | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  FIVE YEARS |
| 1681524 - 10064450<br>TMP<br>8280 GREENSBORO DRIVE<br>SUITE 900<br>MCLEAN  VA  22102 | Type of Contract:    VENDOR CONTRACT<br>Term:  STILL PENDING CONTRACT |
| 1680266 - 10063630<br>TNO VOEDING<br>UTRECHTSEWEG 48<br>3700 AJ ZEIST<br>NETHERLANDS | Type of Contract:    GENERAL |
| 1683217 - 10066223<br>TOKUYAMA CORPORATION<br>ATTN: YOSHIO TANI<br>3-1, SHIBUYA 3-CHOME<br>SHIBUYA-KU<br>TOKYO    150-8383<br>JAPAN | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  ONE YEAR |
| 1683369 - 10066389<br>TOMAH PRODUCTS INC.<br>ATTN: STEVE WEGHORN<br>1012 TERRA DRIVE<br>P. O. BOX 388<br>MILTON  WI  53563 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  ONE YEAR |
| 1679165 - 10062971<br>TOMMY TOLBERT, BUS. REP.<br>METAL TRADE COUNCIL<br>AFL-CIO<br>P.O. BOX 390<br>LAKE CHARLES    LA  70602 | Type of Contract:    COLLECTIVE BARGAINING AGREEMENT<br>Term:  3/15/01 -- 3/15/05 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682764 - 10065770<br>TONEN CORPORATION<br>ATTN: SEIJI TAMURA<br>PALACE SIDE BUILDING<br>1-1, HITOTSUBASHI 1-CHOME<br>CHIYODA-KU<br>TOKYO    100<br>JAPAN | Type of Contract:    LICENSE AGREEMENT |
| 1683130 - 10066136<br>TONEN CORPORATION<br>ATTN: KEITARO FUKUI<br>1-1-39, HIROO, SHIBUYA-KU<br>TOKYO<br>JAPAN | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1683195 - 10066201<br>TONEN CORPORATION<br>ATTN: TAKASHI HINO<br>1-3-1 NISHI-TSURUGAOKA<br>IRUMA, SAITAMA       356-8505<br>JAPAN | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1683181 - 10066187<br>TORAY PLASTICS AMERICA INC., TORAYF<br>ATTN: KEN CHANG<br>50 BELVER AVENUE<br>NORTH KINGSTON    RI  02852-7500 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1680831 - 10327307<br>TOSHIBA<br>600 RESEARCH DRIVE<br>WLIMINGTON   MA  01887 | Type of Contract:    VENDOR CONTRACT<br>Term:   12/8/01 |
| 1690945 - 10063871<br>TOSHIBA BUSINESS SOLUTIONS<br>600 RESEARCH DRIVE<br>WILMINGTON   MA  1887 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   9/15/01 |
| 1683441 - 10066461<br>TOTAL PETROLEUM, INC.<br>ATTN: HAROLD MCCLINTIC<br>EAST SUPERIOR STREET<br>ALMA   MI  48802 | Type of Contract:    GENERAL |
| 1683287 - 10066293<br>TOTAL RAFFINAGE DISTRIBUTION S.A.<br>24 COURS MICHELET<br>PUTEAUX      92800<br>FRANCE | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1680773 - 10063810<br>TOWER CLEANING<br>11 COMMERCE DRIVE<br>CRANFORD   NJ  7016 | Type of Contract:    JANITORIAL SERVICES<br>Term:   6/8/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681161 - 10064087<br>TOWER TECHNOLOGIES (PTY) LTD<br>MEIRING NAUDE ROAD<br>SCIENTIA, PRETORIA    SA | Type of Contract:    AGENCY AGREEMENT<br>Term:  12/31/01 |
| 1679132 - 10062938<br>TOWER TECHNOLOGIES PTY LTDL<br>MEIRING NAUDE ROAD<br>SCIENTIA<br>SOUTH AFRICA | Type of Contract:    AGENCY AGREEMENT<br>Term:  INDETERMINATE |
| 1683316 - 10066322<br>TOYO ENGINEERING CORPORATION<br>ATTN: MIKE UCHIDA<br>2-8-1 AKANEHAMA<br>NARASHINO<br>CIBA    275-0024<br>JAPAN | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TEN YEARS |
| 1679411 - 10063217<br>TOYOTA FORKLIFTS OF AUGUSTA<br>2602 MIKE PADGETT HIGHWAY<br>AUGUSTA    GA  30906 | Type of Contract:    EQUIPMENT LEASE<br>Term:  48 MONTHS |
| 1680312 - 10063646<br>TOYOTA MATERIAL HANDLING<br>21053 ALEXANDER COURT<br>94545  CA | Type of Contract:    EQUIPMENT LEASE<br>Term:  60 MONTHS |
| 1682767 - 10065773<br>TOYOTA MOTOR CORPORATION<br>ATTN: KOICHI KOJIMA<br>1, TOYOTO-CHO<br>TOYOTA, AICHI    471<br>JAPAN | Type of Contract:    CONSTRUCTION CONTRACT |
| 1679638 - 10063407<br>TOYOTA MOTOR CREDIT CORPORATION<br>PO BOX 3457<br>TORRANCE    CA  90510-3457 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:  60 MONTH ($410.00/MO) |
| 1679676 - 10063420<br>TOYOTA MOTOR CREDIT CORPORATION<br>PO BOX 3457<br>TORRANCE    CA  90510-3457 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:  4/02 EXPIRES |
| 1679679 - 10063421<br>TOYOTA MOTOR CREDIT CORPORATION<br>PO BOX 3457<br>TORRANCE    CA  90510-3457 | Type of Contract:    EQUIPMENT LEASE<br>Term:  60 MONTHS |
| 1679506 - 10063312<br>TRAC-WORK, INC<br>P.O. BOX 828<br>SULPHUR  LA  70664 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  YRLY |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1128084 - 10060476<br>TRACK II ASSOCIATES<br>ROSENBERG & RICH- GEN COUNSEL<br>149 GRAND ST.<br>WHITE PLAINS    NY   10601 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 01/31/2003 |
| 1678896 - 10062702<br>TRAINOR ASSOCIATES, INC.<br>15290 STONY CR. WAY<br>NOBLESVILLE   IN   46060 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   UNTIL TERMINATED |
| 1681230 - 10064156<br>TRAMMEL CROW CO.<br>JAMES CENTER<br>SUITE 906<br>901 EAST CARY STREET<br>RICHMOND   VA   23219 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:   UNKNOWN |
| 1680462 - 10063700<br>TRANS-COASTAL INDUSTRIES<br>P.O. BOX 88280<br>ATLANTA   GA   30356 | Type of Contract:    TOLLING AGREEMENT |
| 1680957 - 10063883<br>TRANS-COASTAL INDUSTRIES<br>P.O. BOX 88280<br>ATLANTA   GA   30356 | Type of Contract:    TOLLING AGREEMENT |
| 1681412 - 10327375<br>TRANSPORTATION INS. CO.<br>C N A PLAZA<br>CHICAGO   IL   60685 | Type of Contract:    GENERAL<br>Term:   6/30/92 |
| 1682768 - 10065774<br>TRAX SOFTWORKS, INC.<br>ATTN: LEONARD FISCHER<br>10801 NATIONAL BLVD., SUITE 205<br>LOS ANGELES   CA   90064 | Type of Contract:    LICENSE AGREEMENT<br>Term:   MONTHLY |
| 1680546 - 10063730<br>TRENWYTH INDUSTRIES<br>P.O. BOX 438<br>EMIGSVILLE   PA   17318 | Type of Contract:    SALES AGREEMENT<br>Term:   12/02 |
| 1681092 - 10064018<br>TRICITY MECHANIC<br>6875 W. GALVESTON<br>CHANLER   AZ   85226 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   6/30/01 |
| 1679134 - 10062940<br>TROTTIER, J. P.<br>158 SHORE DRIVE<br>BEDFORD   NS   B4A 2E5<br>CANADA | Type of Contract:    CONSULTING SERVICES<br>Term:   10 YEARS |
| 1680351 - 10327290<br>TRUGREEN CHEMLAWN<br>1400 NORTH CULLEN AVENUE<br>EVANSVILLE   IN   47715 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   12 MONTHS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678936 - 10062742<br>TRUSTEES OF PRINCETON UNIVERSITY<br>OFFICE OF PATENTS LICENSING<br>NEW SOUTH BUILDING<br>PRINCETON   NJ   08544 | Type of Contract:    PATENT AGREEMENT<br>Term:   INDETERMINATE |
| 1680348 - 10327289<br>TSF COMPANY, INC.<br>2930 S. ST. PHILLIPS ROAD<br>EVANSVILLE   IN   47712 | Type of Contract:    MISCELLANEOUS SERVICES |
| 1681523 - 10064449<br>TUFTS HEALTH PLAN (HMO)<br>333 WYMAN STREET<br>WALTHAM   MA   02254 | Type of Contract:    VENDOR CONTRACT<br>Term:   12/31/01 |
| 1679406 - 10063212<br>TURF DYNAMICS<br>P.O. BOX 260133<br>HIGHLANDS RANCH   CO   80163 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   8 MONTHS |
| 1679505 - 10063311<br>TURNER INDUSTRIAL SERVICES<br>P.O.BOX 2599<br>SULPHUR,   LA   70664 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   YRLY |
| 1680298 - 10063641<br>TWINPAK, INC.<br>910 CENTRAL PARKWAY WEST<br>L5C 2V5<br>MISSISSAUGA ONTARIO<br>CANADA | Type of Contract:    GENERAL<br>Term:   5 YEARS |
| 1128239 - 10060477<br>TYCO INTERNATIONAL (US) INC.<br>LOU CHIESA VICE PRESIDENT<br>ONE TOWN CENTER ROAD<br>BOCA RATON   FL   33486 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 05/31/2008 |
| 1683393 - 10066413<br>U.S. DEPARTMENT OF ENERGY C/O OAK R<br>P O BOX 2008<br>BETHEL VALLEY RD<br>OAK RIDGE   TN   37831 | Type of Contract:    CONSULTING SERVICES |
| 1679207 - 10063013<br>U.S. FILTER<br>6011 RIDAN DRIVE<br>KNOXVILLE   TN   37909 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   1 YEAR |
| 1681525 - 10064451<br>UHC PPO/EPO/POS<br>P.O. BOX 746800<br>ATLANTA   GA   30374 | Type of Contract:    VENDOR CONTRACT<br>Term:   12/31/01 |
| 1681526 - 10064452<br>UHC PPO/EPO/POS<br>P.O. BOX 746800<br>ATLANTA   GA   30374 | Type of Contract:    VENDOR CONTRACT<br>Term:   12/31/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682835 - 10065841<br>ULTRAMAR CANADA INC.<br>ATTN: DANIEL JACQUES<br>ST-ROMUALD<br>QUEBEC<br>CANADA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   10 YEARS |
| 1679194 - 10063000<br>ULTRAMAR DIAMOND SHAMROCK<br>5800 BRIGHTON BLVD<br>COMMERCE CITY   CO   80022 | Type of Contract:    EQUIPMENT LEASE<br>Term:   NO EXPIRATION |
| 1679195 - 10063001<br>ULTRAMAR DIAMOND SHAMROCK<br>401 E OCEAN BLVD<br>LONG BEACH   CA   90809 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/02 |
| 1681185 - 10064111<br>ULTRAMAR DIAMOND SHAMROCK<br>A DIVISION OF DIAMOND SHAMROCK<br>5800 BRIGHTON BLVD.<br>COMMERCE CITY   CO   80022 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   1 YEAR (EXP. 12/31/02) |
| 1681194 - 10064120<br>ULTRAMAR DIAMOND SHAMROCK<br>A DIVISION OF DIAMOND SHAMROCK<br>401 E. OCEAN BLVD.<br>P. O. BOX 93102<br>LONG BEACH   CA   90809-3102 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   1 YEAR (EXP. 12/31/02) |
| 1682769 - 10065775<br>ULTRAMAR, INC.<br>ATTN: JOE DODDY<br>P. O. BOX 93102<br>LONG BEACH   CA   90809-3102 | Type of Contract:    GENERAL |
| 1683432 - 10066452<br>ULTRAMAR, INC.<br>ATTN: JOE DODDY<br>P O BOX93102<br>LONG BEACH   CA   90809-3102 | Type of Contract:    PROJECT AGREEMENT |
| 1679136 - 10062942<br>UMETRICS, INC.<br>17 KIEL AVENUE<br>KINNELON   NJ   07405 | Type of Contract:    CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1680033 - 10063547<br>UNDERGROUND VAULTS & STORAGE, INC.Q<br>P.O. BOX 1723<br>HUTCHINSON   KS   67504-1723 | Type of Contract:    LEASE: MISCELLANEOUS |
| 1680618 - 10063756<br>UNICCO INTEGRATED FACILITIES SERVIC<br>LINCOLN PLAZA, 89 SOUTH STREET<br>BOSTON   MA   02111 | Type of Contract:    JANITORIAL SERVICES<br>Term:   NO EXPIRATION |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680468 - 10063702<br>UNICOM ENERGY, INC.<br>2315 ENTERPRISE DRIVE<br>WESCHESTER    IL   60154 | Type of Contract:    GENERAL<br>Term:   12 MONTHS |
| 1680473 - 10063704<br>UNICOM ENERGY, INC.<br>2315 ENTERPRISE DRIVE<br>WESCHESTER    IL   60154 | Type of Contract:    GENERAL<br>Term:   6/1/01 |
| 1678869 - 10062675<br>UNICON CONCRETE, LLC<br>100 MEREDITH DRIVE, SUITE 200-A<br>DURHAM   NC   27713 | Type of Contract:    SALES AGREEMENT<br>Term:   12/31/01 |
| 1680354 - 10327291<br>UNIFIRST<br>6050 WEDEKING AVENUE, BLDG 7<br>EVANSVILLE   IN   47715 | Type of Contract:    MISCELLANEOUS SERVICES |
| 1681389 - 10064315<br>UNIGARD SECURITY INS. CO.<br>C/O JOHN HANCOCK PROP & CASUALTY CO<br>P.O. BOX 854<br>200 CLARENDON STREETM, T-55<br>BOSTON   MA   02117 | Type of Contract:    INSURANCE AGREEMENT |
| 1681390 - 10064316<br>UNIGARD SECURITY INS. CO.<br>C/O JOHN HANCOCK PROP & CASUALTY CO<br>P.O. BOX 854<br>200 CALRENDON ST., T-55<br>BOSTON   MA   02117 | Type of Contract:    INSURANCE AGREEMENT |
| 1681391 - 10064317<br>UNIGARD SECURITY INS. CO.<br>C/O JOHN HANCOCK PROP & CASUALTY CO<br>P.O. BOX 854<br>200 CLARENDON STREET<br>BOSTON   MA   02117 | Type of Contract:    INSURANCE AGREEMENT |
| 1681392 - 10064318<br>UNIGARD SECURITY INS. CO.<br>P.O. BOX 90701<br>15805 N. E. 24TH STREET<br>BELLEVUE   WA   98008 | Type of Contract:    INSURANCE AGREEMENT |
| 1682984 - 10065990<br>UNILEVER UK CENTRAL RESOURCES LTD B<br>ATTN: HALLLEY JONES<br>QUARRY ROAD EAST BEBINGTON<br>WIRRAL      L63 3JW<br>UNITED KINGDOM | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVEYEARS |
| 1683054 - 10066060<br>UNILEVER UK CENTRAL RESOURCES LTD B<br>ATTN: EUNICA BLACKMORE<br>QUARRY ROAD EAST<br>BEBINGTON<br>ENGLAND<br>WIRRAL      L63 3JW<br>UNITED KINGDOM | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679135 - 10062941<br>UNION CAMP CORPORATION<br>INTERNATIONAL PAPER CO.<br>SPARTANBURG    SC   29304 | Type of Contract:    SUPPLIER<br>Term:    INDETERMINATE |
| 1679816 - 10063470<br>UNION CAMP CORPORATION<br>1600 VALLEY ROAD<br>WAYNE   NJ   07470 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:    SEE COMMENTS |
| 1681001 - 10063927<br>UNION CARBIDE CORP.<br>40 VERONICA AVENUE<br>SOMERSET    NJ   08873-3498 | Type of Contract:    VENDOR CONTRACT<br>Term:    12/31/03 |
| 1683025 - 10066031<br>UNION CARBIDE CORPORATION<br>ATTN: MARK W. SMALE<br>P.O. BOX 670, BLDG. 200<br>BOUND BROOK    NJ   08805 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    THREE YEARS |
| 1683192 - 10066198<br>UNION CARBIDE CORPORATION<br>ATTN: V. K. GIBSON<br>UNIPOL SYSTEMS DEPARTMENT<br>39 OLD RIDGEBURY ROAD<br>DANBURY    CT   06817-0001 | Type of Contract:    PURCHASING AGREEMENT<br>Term:    THREE YEARS |
| 1682770 - 10065776<br>UNION OIL COMPANY OF CALIFORNIA<br>ATTN: JAMES M. BREBAND<br>P. O. BOX 76<br>BREA   CA   92621 | Type of Contract:    LICENSE AGREEMENT<br>Term:    11/1/76 |
| 1681021 - 10327334<br>UNION TANK CAR COMPANY<br>340 MANOR OAK ONE<br>PITTSBURGH    PA   15220 | Type of Contract:    EQUIPMENT LEASE<br>Term:    EVERGREEN |
| 1682771 - 10065777<br>UNITED CATALYSTS, INC.<br>ATTN: ROBERT A. ALLSMILLER<br>P. O. BOX 32370<br>LOUISVILLE    KY   40232 | Type of Contract:    TOLLING AGREEMENT<br>Term:    EVERGREEN |
| 1680501 - 10063714<br>UNITED CONCRETE PRODUCTS<br>5703 URBANA PIKE<br>FREDERICK   MD   21704 | Type of Contract:    SALES AGREEMENT<br>Term:    12/21/02 |
| 1680628 - 10063759<br>UNITED HVAC CO., INC.<br>333 WEYMOUTH STREET<br>ROCKLAND   MA   02370 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:    3 YEARS |
| 1678870 - 10062676<br>UNITED PRECAST INC.<br>ROUNDHOUSE LANE<br>P. O. BOX 991<br>MOUNT VERNON    OH   43050 | Type of Contract:    SALES AGREEMENT<br>Term:    12/31/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683035 - 10066041<br>UNITED STATES ALUMINATE COMPANY<br>ATTN: TIMOTHY<br>701 CHESAPEAKE AVENUE<br>BALTIMORE   MD   21225 | Type of Contract:    SUPPLIER<br>Term:   TEN YEARS |
| 1679994 - 10063533<br>UNITED STATES FILTER CORPORATION<br>12,000 INDIAN CREEK COURT, SUITE D<br>BELTSVILLE   MD   20705 | Type of Contract:    EQUIPMENT LEASE<br>Term:   3/31/02 |
| 1681393 - 10064319<br>UNITED STATES FIRE INS. CO. | Type of Contract:    INSURANCE AGREEMENT |
| 1683259 - 10066265<br>UNITED STATES GYPSUM COMPANY<br>ATTN: JOHN W. FALVEY<br>LEGAL DEPARTMENT<br>125 SOUTH FRANKLIN STREET<br>CHICAGO   IL   60606-4678 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1680701 - 10063784<br>UNIV. OF MINING AND METALLURGY<br>AL. MICKIEWICZA 30<br>30-059 KRAKOW<br>POLAND | Type of Contract:    GENERAL<br>Term:   11/30/01 |
| 1683020 - 10066026<br>UNIVATION TECHNOLOGIES, LLC<br>ATTN: G. MCPIKE<br>555 SAN FELIPE, 19TH FLOOR<br>HOUSTON   TX   77056 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1683110 - 10066116<br>UNIVERSIDAD POLITECNICA DE VALENCIA<br>ATTN: JUSTO NIETO<br>CAMINO DE VERA S/N,<br>VALENCIA      46022<br>SPAIN | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIFTEEN YEARS |
| 1678993 - 10062799<br>UNIVERSITY OF ILLINOIS BOARD OF TRU<br>506 SOUTH WRIGHT ST.<br>URBANA   IL   61801 | Type of Contract:    JOINT DEVELOPMENT/RESEARCH<br>Term:   6 YEARS |
| 1682967 - 10065973<br>UNIVERSITY OF MARYLAND<br>ATTN: KATHLEEN QUINLAN<br>666 WEST BALTIMORE STREET<br>BALTIMORE   MD   21201-1586 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1683153 - 10066159<br>UNIVERSITY OF MARYLAND<br>ATTN: DR. IRENE JAFFE<br>OFFICE OF TECHNOLOGY<br>TRANSFER<br>UNIVERSITY OF MARYLAND<br>COLLEGE PARK   MD   20742 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683286 - 10066292<br>UNIVERSITY OF MARYLAND<br>ATTN: PROF. DOUGLAS D FREY<br>BALTIMORE COUNTY<br>1000 HILLTOP CIRCLE<br>BALTIMORE    MD   21250 | Type of Contract:    JOINT DEVELOPMENT/RESEARCH |
| 1679079 - 10062885<br>UNIVERSITY OF RHODE ISLAND<br>201 LIPPITT HALL<br>KINGSTON   RI   02881 | Type of Contract:    CONSULTING SERVICES<br>Term:   20 YEARS |
| 1679080 - 10062886<br>UNIVERSITY OF RHODE ISLAND<br>201 LIPPITT HALL<br>KINGSTON   RI   02881 | Type of Contract:    CONSULTING SERVICES<br>Term:   20 YEARS |
| 1683367 - 10066387<br>UNIVERSITY OF TWENTE<br>ATTN: ING. M.A.C.G. VAN DE GRAAF<br>POTBUS 217<br>ENSCHEDE     7500AE<br>NETHERLANDS | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1694633 - 10328126<br>UNKNOWN | Type of Contract:    LEASE: BUILDING<br>Term:   UNKNOWN |
| 1694634 - 10328127<br>UNKNOWN | Type of Contract:    LEASE: BUILDING<br>Term:   UNKNOWN |
| 1694635 - 10328128<br>UNKNOWN | Type of Contract:    LEASE: BUILDING<br>Term:   UNKNOWN |
| 1694636 - 10328129<br>UNKNOWN | Type of Contract:    LEASE: BUILDING<br>Term:   UNKNOWN |
| 1694637 - 10328130<br>UNKNOWN | Type of Contract:    LEASE: BUILDING<br>Term:   UNKNOWN |
| 1694638 - 10328131<br>UNKNOWN | Type of Contract:    LEASE: BUILDING<br>Term:   UNKNOWN |
| 1694639 - 10328132<br>UNKNOWN | Type of Contract:    LEASE: BUILDING<br>Term:   UNKNOWN |
| 1681210 - 10064136<br>UOP<br>25 EAST ALGONQUIN ROAD<br>DES PLAINES   IL   60017-5017 | Type of Contract:    CONFIDENTIALITY AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681211 - 10064137<br>UOP<br>25 EAST ALGONQUIN ROAD<br>DES PLAINES    IL   60017-5017 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1681212 - 10064138<br>UOP<br>25 EAST ALGONQUIN ROAD<br>DES PLAINES    IL   60017-5017 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1682772 - 10065778<br>UOP<br>ATTN: W. G. TIEMAN<br>25 EAST ALGONQUIN ROAD<br>DES PLAINES    IL   60017-5017 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1682773 - 10065779<br>UOP<br>25 EAST ALGONQUIN ROAD<br>DES PLAINES    IL   60017-5017 | Type of Contract:    GENERAL |
| 1682849 - 10065855<br>UOP<br>ATTN: JEFFREY S. KANOFSKY<br>25 EAST ALGONQUIN ROAD<br>P. O. BOX 5017<br>DES PLAINES    IL   60017-5017 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:    UNSTATED |
| 1683395 - 10066415<br>UOP FLUID CATALYTIC CRACKING ("FCC"<br>ATTN: L. A. LACIJAN<br>25 EAST ALGONQUIN ROAD<br>DES PAINES    IL   60017-5017 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1682952 - 10065958<br>UOP LLC<br>ATTN: LARRY UPSON<br>25 EAST ALGONQUIN ROAD<br>DES PLAINES    IL   60017-5017 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    FIVE YEARS |
| 1683398 - 10066418<br>UOP LLC<br>ATTN: L. A. LACIJAN<br>25 EAST ALGONQUIN ROAD<br>DES PLAINES    IL   60017-5017 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    N/A |
| 1683400 - 10066420<br>UOP LLC<br>ATTN: L. A. LACIJAN<br>25 EAST ALGONQUIN ROAD<br>DES PLAINES    IL   60017-5017 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1683428 - 10066448<br>UOP LLC<br>ATTN: BRIAN GANYU<br>25 EAST ALGONQUIN RD<br>DE PLAINES    IL   60017-5017 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    ONE YEAR |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681042 - 10063968<br>UP RAILROAD CO.<br>1416 DODGE STREET<br>OMAHA  NE  68179 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:  5/19/01 |
| 1681556 - 10064482<br>URS WOODWARD-CLYDE CONSULTANTS<br>4582 S. ULSTER STREET<br>SUITE 600<br>DENVER  CO  80237 | Type of Contract:    ENGINEERING STUDY<br>Term:  NO EXPIATION |
| 1678871 - 10062677<br>US AGGREGATES, INC.<br>147 W. ELECTION ROAD, SUITE 110<br>DRAPER  UT  84020 | Type of Contract:    SALES AGREEMENT<br>Term:  12/31/01 |
| 1679523 - 10063329<br>US ALUMINATE<br>701 CHESAPEAKE AVE<br>BALTIMORE  MD  21225 | Type of Contract:    RAW MATERIAL SALES<br>Term:  10/1/98-9/30/08 |
| 1679566 - 10063372<br>US ALUMINATE, INC<br>701 CHESAPEAKE AVE<br>BALTIMORE  MD  21225 | Type of Contract:    RAW MATERIAL SALES<br>Term:  YR TO YR |
| 1682920 - 10065926<br>US BIOMATERIALS CORPORATION<br>ATTN: GUY LATORRE<br>ONE PROGRESS BOULEVARD, SUITE 23<br>ALACHUA  FL  32615 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  THREE YEARS |
| 1681089 - 10064015<br>US FILTERS<br>326-F BUSINESS PARKWAY<br>29651  SC | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  1/02 |
| 1683258 - 10066264<br>USBIOMATERIALS CORPORATION<br>ATTN: GUY LATORRE<br>ONE PROGRESS BOULEVARD, BOX 23<br>ALACHUA  FL  32615 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  TWO YEARS |
| 1682880 - 10065886<br>USCO DISTRIBUTION SERVICES, INC.<br>ATTN: MICHAEL S. ROSEN<br>15927 DISTRIBUTION WAY<br>CERRITOS  CA  90703 | Type of Contract:    WAREHOUSE AGREEMENT |
| 1683416 - 10066436<br>USF FILTRATION & SEPARATIONS GROUP<br>ATTN: CORAZON BRASWELL<br>2118 GREEENSPRING DRIVE<br>TIMONIUM  MD  21093 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TWO YEARS |
| 1681015 - 10063941<br>USF HOLLAND MOTOR EXPRESS<br>750 E. 40TH STREET<br>HOLLAND  MI  49423 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:  EVERGREEN |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681011 - 10063937<br>USF RED STAR EXPRESS, INC.<br>400 DELANCY STREET<br>NEWARD   NJ   07105 | Type of Contract:    GENERAL<br>Term:   EVERGREEN |
| 1683000 - 10066006<br>USI FAR EAST CORPORATION<br>ATTN: C. HU<br>12TH FLOOR, 212<br>CHUNG HSIAO EAST ROAD, SEC. 4<br>TAIPEI<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   EVERGREEN |
| 1682868 - 10065874<br>USING THIN FILMS | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FOUR YEARS |
| 1680197 - 10063605<br>UUNET<br>3060 WILLIAMS DRIVE<br>FAIRFAX   VA   22031 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   UNKNOWN |
| 1679390 - 10327272<br>UUNET TECHNOLOGIES INC.<br>22001LOUDOUN COUNTY PARKWAY<br>ASHBURN   VA   21047 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   12 MONTHS |
| 1679391 - 10327273<br>UUNET TECHNOLOGIES INC.<br>22001LOUDOUN COUNTY PARKWAY<br>ASHBURN   VA   21047 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   12 MONTHS |
| 1680191 - 10063603<br>UUNET TECHNOLOGIES, INC.<br>22001 LOUDOUN COUNTY PARKWAY<br>ASHBURN   VA   20147 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   9/1/01 |
| 1680195 - 10063604<br>UUNET TECHNOLOGIES, INC.<br>22001 LOUDOUN COUNTY PARKWAY<br>ASHBURN   VA   20147 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   7/18/01 |
| 1678897 - 10062703<br>V & B SALES LIMITED<br>821 GROVE AVENUE<br>BURNABY   BC   V5B 4G6<br>CANADA | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   UNTIL TERMINATED |
| 1683346 - 10066366<br>VALERO  REFINING COMPANY-TEXAS<br>ATTN: ROB MOORE<br>1301 LOOP 197 SOUTH<br>TEXAS CITY   TX   77592-3249 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1679196 - 10063002<br>VALERO ENERGY CORP<br>9701 MANCHESTER AVE<br>HOUSTON   TX   77012 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679197 - 10063003<br>VALERO ENERGY CORP<br>9701 MANCHESTER AVE<br>HOUSTON   TX   77012 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EXPIRESE 12/31/01 |
| 1679198 - 10063004<br>VALERO ENERGY CORP<br>1301 LOOP 197 SOUTH<br>TEXAS CITY   TX   77592 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/02 |
| 1681195 - 10064121<br>VALERO ENERGY CORPORATION<br>9701 MANCHESTER AVENUE<br>P. O. BOX 5038<br>HOUSTON   TX   77012 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   1 YEAR (EXP. 12/31/02) |
| 1681196 - 10064122<br>VALERO ENERGY CORPORATION<br>9701 MANCHESTER AVENUE<br>P. O. BOX 5038<br>HOUSTON   TX   77012 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   1 YEAR (EXP. 12/31/02) |
| 1681197 - 10064123<br>VALERO ENERGY CORPORATION<br>1301 LOOP 197 SOUTH<br>P. O. BOX 3429<br>TEXAS CITY   TX   77592-3429 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   1 YEAR (EXP. 12/31/02) |
| 1683186 - 10066192<br>VALERO ENERGY CORPORATION<br>ATTN: JOHN EDMONDS<br>HIGHWAY 105 SOUTH<br>P.O. BOX 453<br>KROTZ SPRINGS    LA   70750-0453 | Type of Contract:    GENERAL |
| 1683187 - 10066193<br>VALERO ENERGY CORPORATION<br>ATTN: JOHN EDMONDS<br>HIGHTWAY 105 SOUTH<br>P.O. BOX 453<br>KROTZ SPRINGS    LA   70750-0453 | Type of Contract:    GENERAL<br>Term:   TWELVE MONTHS |
| 1683188 - 10066194<br>VALERO ENERGY CORPORATION<br>ATTN: JOHN EDMUNDS<br>HIGHWAY 105 SOUTH<br>P.O. BOX 453<br>KROTZ SPRINGS    LA   70750-0453 | Type of Contract:    GENERAL |
| 1683423 - 10066443<br>VALERO REFINING COMPANY-CALIFORNIA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1683424 - 10066444<br>VALERO REFINING COMPANY-LOUISIANA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683425 - 10066445<br>VALERO REFINING COMPANY-NEW JERSEY | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    FIVE YEARS |
| 1683426 - 10066446<br>VALERO REFINING COMPANY-TEXAS<br>ATTN: LEE MORRIS<br>ONE VALERO PLACE<br>SAN ANTONIO    TX    78212 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    FIVE YEARS |
| 1683127 - 10066133<br>VALSPAR CORPORATION<br>ATTN: JUDY BOURDEAU<br>1101 SOUTH THIRD STREET<br>MINNEAPOLIS    MN    55415 | Type of Contract:    REQUIREMENT AGREEMENT<br>Term:    ONE YEAR |
| 1683304 - 10066310<br>VALSPAR CORPORATION, THE<br>ATTN: BRAD WINKLE HAL CHRISTHILF<br>1101 THIRD STREET SOUTH<br>MINNEAPOLIS    MN    55415 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    ONE YEAR |
| 1681527 - 10064453<br>VALUE OPTIONS<br>8710 FREEPORT PARKWAY<br>SUITE 200<br>IRVING    TX    75062 | Type of Contract:    VENDOR CONTRACT<br>Term:    12/31/01 |
| 1680996 - 10063922<br>VAN LEER<br>9505 BAMBOO ROAD<br>HOUSTON    TX    77041 | Type of Contract:    VENDOR CONTRACT<br>Term:    3/30/05 |
| 1683086 - 10066092<br>VANDRIESEN, ROGER<br>ATTN: ROGER VANDRIESEN<br>22 FABROW DRIVE<br>TITUSVILLE    NJ    08560 | Type of Contract:    CONSULTING SERVICES<br>Term:    ONE YEAR TWO MONTHS |
| 1679475 - 10063281<br>VANTAGE HOUSTON, INC<br>NORTHWAY PARK II<br>4849 HOMESTEAD ROAD, SUITE 232<br>HOUSTON    TX    77026 | Type of Contract:    LEASE: BUILDING<br>Term:    EVERGREEN |
| 1679508 - 10063314<br>VENTON NURSEY, INC<br>4912 GRAY RD<br>VINTON    LA    70668 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:    YRLY |
| 1679600 - 10063395<br>VENTURA-LESBRO<br>2418 E. 23RD STREET<br>LONG BEACH    CA    90810 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:    YR TO YR |
| 1680884 - 10063849<br>VERIZON<br>P.O. BOX 790293<br>ST. LOUIS    MO    63179 | Type of Contract:    GENERAL<br>Term:    1 YEAR |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680886 - 10063850<br>VERIZON<br>P.O. BOX 790293<br>ST. LOUIS   MO   63179 | Type of Contract:     GENERAL<br>Term:   1 YEAR |
| 1680889 - 10063851<br>VERIZON<br>P.O. BOX 790293<br>ST. LOUIS   MO   63179 | Type of Contract:     GENERAL<br>Term:   1 YEAR |
| 1680938 - 10063868<br>VERIZON WIRELESS<br>400 UNICOM PARK<br>WOBURN   MA   1801 | Type of Contract:     GENERAL<br>Term:   12 MONTHS |
| 1680932 - 10327331<br>VERIZON WIRELESS - LA<br>P.O. BOX 19769<br>IRVINE   CA   92623-9769 | Type of Contract:     GENERAL<br>Term:   9/18/01 |
| 1679137 - 10062943<br>VERMICULITE PRODUCTS, INC.<br>P. O. BOX 7327<br>HOUSTON   TX   77248 | Type of Contract:     SALES AGREEMENT<br>Term:   INDETERMINATE |
| 1683138 - 10327379<br>VERTICALNET, INC.<br>ATTN: FELICIA GARNETT<br>700 DRESHER ROAD, SUITE 100<br>HORSHAM   PA   19044 | Type of Contract:     CONSTRUCTION CONTRACT<br>Term:   TWO YEARS |
| 1682879 - 10065885<br>VIASOFT, INC.<br>ATTN: JESSICA DANNER<br>3033 NORTH 44TH STREET<br>PHOENIX   AZ   85018-7296 | Type of Contract:     SOFTWARE CONTRACT<br>Term:   4 YEARS "LICENSE TERM" |
| 1681009 - 10063935<br>VIKING FREIGHT SYSTEM, INC.<br>P.O. BOX 649002<br>SAN JOSE   CA   95164-9002 | Type of Contract:     GENERAL<br>Term:   EVERGREEN |
| 1681112 - 10064038<br>VILLAGE OF BEDFORD PK<br>6701 S. ARCHER<br>BEDFORD PARK   IL   60501 | Type of Contract:     SUPPLIER |
| 1678937 - 10062743<br>VIRGINIA TECH INTELLECTUAL PROPERTI<br>1900 KRAFT DRIVE, SUITE 107<br>BLACKSBURG   VA   24060 | Type of Contract:     PATENT AGREEMENT<br>Term:   INDETERMINATE |
| 1679138 - 10062944<br>VIRGINIA TECH INTELLECTUAL PROPERTI<br>1900 KRAFT DRIVE<br>BLACKSBURG   VA   24060 | Type of Contract:     LICENSE AGREEMENT<br>Term:   INDETERMINATE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681097 - 10064023<br>VIVIAN B. FLEMING<br>1818 COMSTOCK LANE<br>SAN JOSE   CA   95124 | Type of Contract:     LEASE: BUILDING<br>Term:   12/31/06 |
| 1683353 - 10066373<br>VNI HOLDINGS, INC.<br>ATTN: GENE S. GODICK<br>103 FOULK ROAD<br>SUITE 205-P<br>WILMINGTON   DE   19803 | Type of Contract:     STOCKHOLDERS AGREEMENT |
| 1683355 - 10066375<br>VNI HOLDINGS, INC.<br>ATTN: GENE S. GODICK<br>103 FOULK ROAD<br>SUITE 205-P<br>WILMINGTON   DE   19803 | Type of Contract:     PERFORMANCE REWARD AGREEMENT |
| 1683357 - 10066377<br>VNI HOLDINGS, INC.<br>ATTN: GENE S. GODICK<br>103 FOULK ROAD<br>SUITE 205-P<br>WILIMINGTON   DE   19803 | Type of Contract:     CONTRIBUTION AGREEMENT |
| 1682924 - 10065930<br>VON OERTZEN, ROLANDO/MUNTOREANU, CL<br>ATTN: CLAUDIO MUNTOREANU<br>RUA ISIDORA LOPES<br>50-BARRA DA TIJUCA<br>RIO DE JANIERO<br>BRAZIL | Type of Contract:     COMMISSION AGREEMENT<br>Term:   TWO YEARS |
| 1679542 - 10063348<br>VWR SCIENTIFIC<br>P.O. BOX 626<br>BRIDGEPORT   NJ   08014 | Type of Contract:   SUPPLIER<br>Term:   11/10/00-11/10/01 |
| 1681461 - 10064387<br>W. BRIAN MCGOWAN<br>4600 NW 24TH WAY<br>BOCA RATON   FL   33431 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:   12/31/02 |
| 1678873 - 10062679<br>W. E. DAILEY<br>1424 VERMONT ROUTE 7A<br>SHAFTSBURY   VT   05262 | Type of Contract:     SALES AGREEMENT |
| 1678882 - 10062688<br>W. E. DAW CO., INC.<br>P. O. BOX 6170 TEALL STATION<br>SYRACUSE   NY   13217 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:   UNTIL TERMINATED |
| 1681106 - 10327360<br>W. R. GRACE & CO. OF CANADA, LTD. | Type of Contract:     LICENSE AGREEMENT<br>Term:   INITIAL TERM OF 5 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681280 - 10064206<br>W. R. GRACE AFRICA (PTY) LTD<br>CORNER OF MILL AND ISCOR STREETS<br>BELLVILLE      7530<br>SOUTH AFRICA | Type of Contract:     GENERAL |
| 1681278 - 10064204<br>W. R. GRACE ITALIANA<br>VIA TRENTO, 7<br>PASSIRANA DI RHO<br>MILAN      20017<br>ITALY | Type of Contract:     GENERAL |
| 1681279 - 10064205<br>W. R. GRACE ITALIANA<br>VIA TRENTO, 7<br>PASSIRANA DI RHO<br>MILAN      20017<br>ITALY | Type of Contract:     GENERAL |
| 1681273 - 10064199<br>W. R. GRACE LIMITED<br>EUROPE | Type of Contract:     JOINT DEVELOPMENT/RESEARCH |
| 1681274 - 10064200<br>W. R. GRACE LIMITED<br>EUROPE. | Type of Contract:     GENERAL |
| 1681275 - 10064201<br>W. R. GRACE LIMITED<br>EUROPE | Type of Contract:     GENERAL |
| 1681276 - 10064202<br>W. R. GRACE LIMITED<br>EUROPE | Type of Contract:     GENERAL |
| 1681277 - 10064203<br>W. R. GRACE SAS<br>33, ROUTE DE GALLARDON<br>BOITE POSTALE 39<br>EPERNON CEDEK      28234<br>FRANCE | Type of Contract:     GENERAL |
| 1678967 - 10062773<br>W. R. GRACE TAIWAN<br>140-1F, NO. 30 PEI PING EAST RD.<br>TAIPEI<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:     AGENCY AGREEMENT<br>Term:   INDETERMINATE |
| 1681528 - 10064454<br>WACHOVIA CORPORATION SERVICES<br>301 NORTH CHURCH STREET<br>WINSTON-SALEM    NC    27101 | Type of Contract:     VENDOR CONTRACT<br>Term:   PAY UNTIL ALL COVERED |
| 1679139 - 10062945<br>WALDEN RESEARCH, INC.<br>160 OVERLOOK AVENUE<br>HACKENSACK    NJ    07601 | Type of Contract:     CONSULTING SERVICES<br>Term:   INDETERMINATE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679140 - 10062946<br>WALDEN RESEARCH, INC.<br>160 OVERLOOK AVENUE<br>HACKENSACK   NJ  07601 | Type of Contract:    CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1679141 - 10062947<br>WALLEVIK, OLAFUR<br>LAUGARASVEJUR 7<br>REYKJAVIK    105<br>ICELAND | Type of Contract:    CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1679297 - 10063103<br>WALLY'S RESTAURANT<br>6521 RINGGOLD ROAD<br>CHATTANOOGA   TN  37412 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR |
| 1128259 - 10060478<br>WAPPINGER ASSOCIATES L.L.C.<br>WHARTON REALTY GROUP<br>GEN COUNSEL<br>OLD MILL PLAZA 2100 ROUTE 35<br>SUITE A<br>SEA GIRT   NJ  08750 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/2006 |
| 1679142 - 10062948<br>WARD, I. M.<br>2 CRESKELD DRIVE<br>BRAMHOPE, LEEDS      LS169EL<br>UNITED KINGDOM | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   INDETERMINATE |
| 1679509 - 10063315<br>WAREHOUSE ASSOCIATES<br>1345 CAMPBELL RD., SUITE 222<br>HOUSTON  TX  77055 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:   THRU 11/30/2003 |
| 1683270 - 10066276<br>WARNER-LAMBERT COMPANY<br>ATTN: DR.  PAULINE PAN<br>201 TABOR ROAD<br>MORRIS PLAINS   NJ  07950 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1679532 - 10063338<br>WARREN EHRET<br>610 W. WEST STREET<br>BALTIMORE   MD  21230 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   1/22/01-5/15/01 |
| 1680594 - 10063747<br>WASTE MANAGEMENT<br>12448 PENNSYLVANIA AVENUE<br>SAVAGE   MN  55378 | Type of Contract:    GENERAL<br>Term:   6/02 |
| 1680727 - 10063793<br>WASTE MANAGEMENT<br>400 PROGRESS DRIVE<br>TELFORD   PA  18969 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681077 - 10327350<br>WASTE MANAGEMENT<br>390 INNOVATION WAY<br>WELTFORD    SC    29385 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  11/30/01 |
| 1681078 - 10327351<br>WASTE MANAGEMENT<br>390 INNOVATION WAY<br>WELTFORD    SC    29385 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  1/31/03 |
| 1681079 - 10327352<br>WASTE MANAGEMENT<br>390 INNOVATION WAY<br>WELTFORD    SC    29385 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  11/30/01 |
| 1679403 - 10063209<br>WASTE MANAGEMENT OF DENVER<br>2400 W. UNION AVE.<br>ENGLEWOOD    CO    80110 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  3 YEARS |
| 1681148 - 10064074<br>WASTE MANAGEMENT OF MINNESOTA<br>12248 PENNSYLVANIA AVENUE<br>SAVAGE    MN    55375 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  36 MONTHS |
| 1680679 - 10063777<br>WATERS<br>34 MAPLE STREET<br>MILFORD    MA    01757 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  3/31/01 |
| 1680394 - 10327302<br>WATERS CORP.<br>34 MAPLE STREET<br>MILFORD    MA    1757 | Type of Contract:    OFFICE SERVICE AGREEMENT<br>Term:  5/21/01 |
| 1682774 - 10065780<br>WATSCO, INC.<br>ATTN: ALBERT NAHAMAL<br>1800 W. 4TH AVENUE<br>HIALEAH    FL    33010 | Type of Contract:    LICENSE AGREEMENT<br>Term:  EVERGREEN |
| 1128237 - 10060479<br>WATSON LAND CO.<br>GEN COUNSEL<br>22010 WILMINGTON AVE.<br>SUITE 400<br>CARSON  CA  90745 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 10/31/2001 |
| 1681434 - 10064360<br>WAYNE T. SMITH<br>402 SOUTH STREET<br>NEW PROVIDENCE    NJ    07974 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  NONE |
| 1681468 - 10064394<br>WAYNE T. SMITH<br>117 CHURCH CIRCLE<br>WINCHESTER    MA    01890 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  12/31/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679860 - 10063486<br>WEBB CHEMICAL<br>2708 JARMAN STREET<br>MUSKEGON   MI   49444 | Type of Contract:   DISTRIBUTOR AGREEMENT<br>Term:   EVERGREEN |
| 1683450 - 10066470<br>WEBB CHEMICAL<br>2708 JARMAN STREET<br>MUSKEGON   MI   49444 | Type of Contract:   SALES AGREEMENT |
| 1681529 - 10064455<br>WELLS FARGO MORTGAGE<br>383 MAIN AVENUE<br>NORWALK   CT   06851 | Type of Contract:   VENDOR CONTRACT<br>Term:   90 DAY NOTICE |
| 1683061 - 10066067<br>WEST GROUP<br>ATTN: KELLIE VUE<br>610 OPPERMAN DRIVE<br>EAGAN   MN   55123-1396 | Type of Contract:   SUBSCRIBER AGREEMENT<br>Term:   TWO YEARS |
| 1128256 - 10060480<br>WEST YORK PARTNERSHIP<br>GEN COUNSEL<br>P. O. BOX 1283<br>DELCO CENTRE<br>MECHANICSBURG   PA   17055 | Type of Contract:   LEASE: BUILDING<br>Term:   EXP. 1/2005 |
| 1672540 - 10060786<br>WEST YORK PARTNERSHIP<br>GENERAL COUNSEL<br>P.O. BOX 334<br>LENOX HILL STATION<br>NEW YORK   NY   10021 | Type of Contract:   LEASE: BUILDING<br>Term:   EXP. 1/2005 |
| 1680326 - 10063651<br>WESTERN EXTERMINATORS<br>1985 WEST WARDLOW DR.<br>LONG BEACH   CA   90810 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:   12 MONTHS |
| 1679143 - 10062949<br>WESTERN MOBILE, INC.<br>1400 W. 64TH AVENUE<br>DENVER   CO   80221 | Type of Contract:   SALES AGREEMENT<br>Term:   INDETERMINATE |
| 1682909 - 10065915<br>WESTVACO  CORPORATION<br>ATTN: R. BROWN<br>11101 JOHN HOPKINS ROAD<br>LAUREL   MD   20723 | Type of Contract:   CONFIDENTIALITY AGREEMENT |
| 1681044 - 10063970<br>WESTWAY TERMINAL CO.<br>365 CANAL STREET, SUITE 2900<br>NEW ORLEANS   LA   70130-1134 | Type of Contract:   STORAGE TANK<br>Term:   EVERGREEN MONTHLY |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1691180 - 10104227<br>WESTWAY TERMINAL COMPANY, INC.<br>ATTN: JAMES R. LACY<br>365 CANAL STREET<br>SUITE 2900<br>NEW ORLEANS    LA  70130-1134 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:  3/31/00, MONTH-TO-MONTH |
| 1678938 - 10062744<br>WHITE CAP, INC.<br>1140 1ST STREET<br>DOWNERS GROVE    IL  60615 | Type of Contract:    LICENSE AGREEMENT<br>Term:  INDETERMINATE |
| 1680252 - 10063625<br>WHITE CAP, INC.<br>1140 31ST STREET<br>DOWNERS GROCE    IL  60515 | Type of Contract:    LICENSE AGREEMENT<br>Term:  12/21/02 |
| 1680255 - 10063626<br>WHITE CAP, INC.<br>1140 31ST STREET<br>DOWNERS GROVE    IL  60515 | Type of Contract:    SUPPLIER<br>Term:  12/31/02 |
| 1680261 - 10063628<br>WHITE CAP, INC.<br>1140 31ST STREET<br>DOWNERS GROVE    IL  60515 | Type of Contract:    GENERAL<br>Term:  5 YEARS |
| 1680402 - 10327304<br>WHITE'S SERVICE COMPANY<br>8953 SACRA DRIVE<br>MACEO  KY  42355 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12 MONTHS |
| 1681071 - 10327347<br>WHITE'S SERVICE COMPANY<br>8953 SACRA DRIVE<br>MACEO  KY  42355 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12 MONTHS |
| 1679010 - 10062816<br>WIESLAW KURDOWSKI<br>UL. RACLAWICKA 20/14, 30-075<br>KARKAW<br>POLAND | Type of Contract:    CONSULTING SERVICES<br>Term:  INDETERMINATE |
| 1683388 - 10066408<br>WILEY-VCH VERLAG GMBH<br>ATTN: ANETTE ECKERIE<br>PAPPELALLEE 3<br>WEINHEIM    69469<br>GERMANY | Type of Contract:    PUBLISHING AGREEMENT<br>Term:  FIVE YRS. |
| 1681577 - 10064503<br>WILLARD GRAIN & FEED, INC.<br>ROUTE 2<br>BOX 51<br>CELINA  KS  75009 | Type of Contract:    SALES AGREEMENT<br>Term:  NO EXPIRATION |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1128270 - 10060481<br>WILLIAM B. DUNBAR TRUSTEE<br>ATTN: GENERAL COUNSEL<br>PACIFIC CENTURY TRUST<br>WAIALAE AVENUE SUITE 200<br>HONOLULU   HI   96816 | Type of Contract:     LEASE: BUILDING<br>Term:   EXP. 1/2005 |
| 1672541 - 10060787<br>WILLIAM B. DUNBAR TRUSTEE<br>DANIEL H CASE ESQ CASE & LYNCH<br>737 BISHOP STREET<br>STE 2600 MAUKA TOWER GROSVENOR CTR<br>HONOLULU   HI   98813 | Type of Contract:     LEASE: BUILDING<br>Term:   EXP. 1/2005 |
| 1681433 - 10064359<br>WILLIAM M. CORCORAN<br>13 NORTH OAK COURT<br>MADISON   NJ   07940 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:   5/31/02 |
| 1681457 - 10064383<br>WILLIAM M. CORCORAN<br>1627 JOHN ROSS LANE<br>CROWNSVILLE   MD   21032 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:   12/31/02 |
| 1681123 - 10327363<br>WILLIAMS COMM<br>500 CHASTIAN BLVD<br>30144   GA | Type of Contract:     EQUIPMENT LEASE<br>Term:   CORP. CONTRACT |
| 1683242 - 10066248<br>WILLIAMS COMMUNICATIONS SOLUTIONS,<br>ATTN: TONY GALLUCCI<br>2800 POST OAK BOULEVARD<br>HOUSTON   TX   77056 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:   THREE YEARS |
| 1683245 - 10066251<br>WILLIAMS COMMUNICATIONS SOLUTIONS,<br>ATTN: TONY GALLUCCI<br>2800 POST OAK BOULEVARD<br>HOUSTON   TX   77056 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:   THREE YEARS |
| 1683246 - 10066252<br>WILLIAMS COMMUNICATIONS SOLUTIONS,<br>ATTN: TONY GALLUCCI<br>2800 POST OAK BOULEVARD<br>HOUSTON   TX   77056 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:   THREE YEARS |
| 1679260 - 10327213<br>WILLIAMS SCOTSMAN, INC.<br>5012 MALONE ROAD<br>MEMPHIS   TN   38118 | Type of Contract:     LEASE: BUILDING<br>Term:   THROUGH 9/29/01 |
| 1681162 - 10064088<br>WINDSOR TECHNOLOGIES, INC.<br>83 SHIRLEY STREET<br>NASSAU<br>BAHAMAS | Type of Contract:     AGENCY AGREEMENT<br>Term:   12/31/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679144 - 10062950<br>WINN & COALES LTD.<br>33-35 CHAPEL ROAD<br>W. NORWOOD, LONDON        SE27<br>UNITED KINGDOM | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   INDETERMINATE |
| 1679872 - 10063490<br>WINSIM INC.<br>13333 SOUTHWEST FREEWAY<br>SUITE 130<br>SUGAR LAND   TX   77478 | Type of Contract:    SOFTWARE CONTRACT<br>Term:   EVERGREEN |
| 1681002 - 10063928<br>WM BARR CO.<br>625 GLENRIDGE AVENUE<br>CLAYTON   MO   63105-2831 | Type of Contract:    VENDOR CONTRACT<br>Term:   OPEN |
| 1680826 - 10063828<br>WM. M. GRAVES<br>P.O. BOX 130694<br>BIRMINGHAM   AL   35213 | Type of Contract:    PROPERTY LEASE<br>Term:   TWO WEEKS NOTICE |
| 1681567 - 10064493<br>WOODS HOLE ANALYTICAL LABORATORIES<br>375 PARAMOUNT DRIVE<br>SUITE B<br>RAYNHAM   MA   02767-5154 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:   THREE YEARS |
| 1678974 - 10062780<br>WOODWARD-CLYDE CONSULTANTS<br>3676 HARTSFIELD ROAD<br>TALLAHASSEE   FL   32303 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   INDETERMINATE |
| 1681530 - 10064456<br>WORKING CONCEPTS<br>10490 LITTLE PATUXENT PARKWAY<br>SUITE 600<br>COLUMBIA   MD   21044 | Type of Contract:    VENDOR CONTRACT<br>Term:   OPEN |
| 1681025 - 10063951<br>WORLD OMNI (CITICAPITAL FLEET)<br>2312 TRINITY MILLS ROAD<br>CARROLLTON   TX   75006 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EVERGREEN |
| 1672617 - 10060874<br>WRHSE HOME FURNISHINGS DSTRBTS INC<br>GENERAL COUNSEL<br>1851 TELFAIR STREET<br>DUBLIN   GA   31021 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 12/2004 |
| 1680587 - 10063745<br>XEROX<br>4650 S. HAGADORN ROAD<br>EAST LANSING   MI   48823 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   2/2/02 |
| 1680779 - 10063812<br>XEROX | Type of Contract:    LEASE: BUILDING |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680781 - 10063813<br>XEROX | Type of Contract:    LEASE: BUILDING |
| 1680834 - 10327308<br>XEROX<br>350 S. NORTHWEST HWY<br>PARK RIDGE    IL   60068 | Type of Contract:    VENDOR CONTRACT<br>Term:  5/26/01 |
| 1680929 - 10327330<br>XEROX<br>350 S. NORTHWEST HIGHWAY<br>PARK RIDGE    IL   60068 | Type of Contract:    GENERAL<br>Term:  7/30/01 |
| 1680951 - 10063877<br>XEROX<br>POB 8127<br>PARK RIDGE    IL   60068 | Type of Contract:    GENERAL<br>Term:  60 MONTHS |
| 1680952 - 10063878<br>XEROX<br>POB 8127<br>PARK RIDGE    IL   60058 | Type of Contract:    GENERAL<br>Term:  36 MONTHS |
| 1681114 - 10064040<br>XEROX<br>350 S. NORTHWEST<br>PARK RIDGE    IL   60068 | Type of Contract:    EQUIPMENT LEASE<br>Term:  12 MONTHS |
| 1681260 - 10064186<br>XEROX<br>100 NORTH CHARLES STREET<br>BALTIMORE    MD   21201 | Type of Contract:    EQUIPMENT LEASE<br>Term:  3 YEARS |
| 1681131 - 10327371<br>XEROX CORP.<br>P.O. BOX 660501<br>DALLAS   TX   266-0501 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  5/4/02 |
| 1679404 - 10063210<br>XEROX CORPORATION<br>350 S. NORTHWEST HWY.<br>PARK RIDGE    IL   60068 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:  5 YEARS |
| 1681153 - 10064079<br>XEROX CORPORATION<br>4650 S. HAGADORN ROAD<br>EAST LANSING    MI   48823 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  3/19/02 |
| 1681221 - 10064147<br>XEROX CORPORATION<br>409 WASHINGTON AVENUE<br>SUITE 200<br>TOWSON   MD   21204 | Type of Contract:    LEASE: EQUIPMENT |
| 1681537 - 10064463<br>XEROX CORPORATION<br>350 S NORTHWEST HIGHWAY<br>PARK RIDGE    IL   60068 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   ONE YEAR |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681538 - 10064464<br>XEROX CORPORATION<br>350 S. NORTHWEST HIGHWAY<br>PARK RIDGE   IL   60068 | Type of Contract:    EQUIPMENT LEASE<br>Term:   5 YEARS |
| 1681539 - 10064465<br>XEROX CORPORATION<br>350 S. NORTHWEST HIGHWAY<br>PARK RIDGE   IL   60068 | Type of Contract:    EQUIPMENT LEASE<br>Term:   3 YEARS |
| 1681540 - 10064466<br>XEROX CORPORATION<br>350 S. NORTHWEST HIGHWAY<br>PARK RIDGE   IL   60068 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   1 YEAR |
| 1680812 - 10063823<br>XTRA LEASE<br>1801 PARK 270 DRIVE, SUITE 400<br>ST. LOUIS   MO   63146 | Type of Contract:    EQUIPMENT LEASE<br>Term:   24 MONTHS |
| 1681086 - 10064012<br>XTRA LEASE<br>P.O. BOX 99262<br>CHICAGO   IL   60693 | Type of Contract:    EQUIPMENT LEASE |
| 1682775 - 10065781<br>XYTEL CORPORATION<br>ATTN: SERGE RANDHAUA<br>801 BUSINESS CENTER DRIVE<br>MT PROSPECT   IL   60056 | Type of Contract:    LICENSE AGREEMENT<br>Term:   FIFTEEN YEARS |
| 1682855 - 10065861<br>XYTEL CORPORATION<br>ATTN: JOHN C. KAYSER<br>1001 CAMBRIDGE DRIVE<br>ELK GROVE VILLAGE   IL   60007 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1683263 - 10066269<br>XYTEL CORPORATION<br>ATTN: ROBERT E. GALLOGLY<br>1001 CAMBRIDGE DRIVE<br>ELK GROVE VILLA   IL   60007 | Type of Contract:    LICENSE AGREEMENT<br>Term:   TEN YEARS |
| 1680334 - 10063654<br>YEISER'S WAREHOUSE<br>2300 W 2ND STREET<br>OWENSBORO   KY   42301 | Type of Contract:    STORAGE AGREEMENT |
| 1681046 - 10327338<br>YEISER'S WAREHOUSE<br>2300 W. 2ND STREET<br>OWENSBORO   KY   42303 | Type of Contract:    STORAGE AGREEMENT |
| 1681017 - 10063943<br>YELLOW FREIGHT SYSTEM<br>P.O. BOX 7270<br>WITCHITA   KS   67277-0448 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   EVERGEEN |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680512 - 10063718<br>YORK BUILDING PRODUCTS<br>1020 NORTH HARTLEY STREET<br>YORK  PA  17404 | Type of Contract:    SALES AGREEMENT<br>Term:   12/31/03 |
| 1683359 - 10066379<br>YORKE ENGINEERING<br>ATTN: JUDY  B. YORKE<br>3144 BONN DRIVE<br>LAGUNA BEACH    CA   92651 | Type of Contract:    CONSULTING SERVICES<br>Term:   ONE YEAR |
| 1682776 - 10065782<br>YUKONG LIMITED<br>ATTN: DR. WHASIK MINHAS<br>26-4 YOIDO-DONG<br>SEOUL<br>YONGDUNGPO-GU<br>KOREA, REPUBLIC OF | Type of Contract:    LICENSE AGREEMENT<br>Term:   TEN YEARS |
| 1682777 - 10065783<br>YUKONG LIMITED<br>PROCESS RESEARCH LAB., URC<br>110 KOSA-DONG, NAM-GU, ULSAN<br>KYONGNAM      680-13<br>KOREA, REPUBLIC OF | Type of Contract:    LICENSE AGREEMENT<br>Term:   TEN YEARS |
| 1672666 - 10060947<br>ZAIQ TECHNOLOGIES INC<br>GENERAL COUNSEL<br>78 DRAGON COURT<br>WOBURN  MA  01888 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/31/05 |
| 1683183 - 10066189<br>ZETON ALTAMIRA<br>ATTN: GREG DESILVA<br>149 DELTA DRIVE<br>SUITE 2001<br>PITTSBURGH   PA   15238-2805 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1682778 - 10065784<br>ZETON TECHNOLOGIES CORPORATION<br>ATTN: A. L. BENNETT<br>5325 HARVESTER ROAD<br>BURLINGTON    ON  L7L 5K4<br>CANADA | Type of Contract:    LICENSE AGREEMENT |
| 1682931 - 10065937<br>ZETON, B.V. | Type of Contract:    MARKETING AGREEMENT |
| 1682779 - 10065785<br>ZETON, INC.<br>ATTN: DAVID BECKMAN<br>4129 HARVESTER ROAD<br>BURLINGTON    ON  L7L 5M3<br>CANADA | Type of Contract:    CONSTRUCTION CONTRACT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682932 - 10065938<br>ZETON, INC.<br>ATTN: A. L. BENNETT<br>4129 HARVESTER ROAD<br>BURLINGTON    ON   L7L 5M3<br>CANADA | Type of Contract:    MARKETING AGREEMENT |
| 1679214 - 10063020<br>ZHAGRUS ENVIRONMENTAL, INC.<br>46 W. BROADWAY, STE. 125<br>SALT LAKE CITY    UT  84101 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:   THROUGH 1/15/02 |
| 1679146 - 10062952<br>ZORYA KANEVESKY<br>203 LAKESHORE ROAD<br>APT. #2<br>BRIGHTON   MA   02135 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   7/1/00 -- 5/15/01 |
| 1581394 - 10064320<br>ZURICH INTERNATJIONAL (BERMUDA) LTD<br>C/C ZURICH-AMERICAN INS. GROUP<br>1400 AMERICAN LANE<br>SCHAUMBERG    IL   60196 | Type of Contract:    INSURANCE AGREEMENT |
| 1679929 - 10063510<br>ZYGO CORPORATION<br>LAUREL BROOK ROAD<br>P.O. BOX 445<br>MIDDLEFIELD    CT   06455 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   12/15/01 |
| 1679977 - 10063527<br>ZYMARK CORPORATION<br>ZYMARK CENTER<br>HOPKINTON   MA   01748 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  8/31/2001 |