*In re: W.R. Grace & Co.-Conn., Case No. 01-01140*

## SCHEDULE G

## EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## GENERAL NOTES

1.  While every effort has been made to ensure the accuracy of this Schedule G, inadvertent errors or omissions may have occurred. The Debtor does not make any representations or warranties as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any contracts, agreements, leases or documents listed herein. The Debtor hereby reserves the right to dispute the validity, status or enforceability of any contracts, agreements, leases or documents set forth herein and to amend or supplement this Schedule G. Notwithstanding the inclusion of a particular contract, agreement, lease or document in this Schedule G, the Debtor hereby reserves the right to assert that such contract, agreement, lease or document is not an executory contract or unexpired lease.

2.  Certain of the contracts, agreements and leases listed on the Exhibits to Schedule G attached hereto may have expired or may have been modified, amended and supplemented from time to time by the conduct of the parties, various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. The Debtor hereby reserves all rights to amend this Schedule to provide such additional information as may be necessary or appropriate.

3.  Schedule G does not include standard form purchase orders which might have been issued by the Debtor, by the Debtor's customers, or by others for the purchase of goods or services. It would be unduly burdensome and cost prohibitive on the Debtor to provide such information. The Debtor hereby reserves all rights to amend this Schedule to provide additional information as may be necessary or appropriate to reflect such agreements.

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681268 - 10064194<br>200 PINNACLE WAY<br>NORCROSS GA 30071 | Type of Contract: GENERAL<br>Term: 3 YEARS |
| 1681271 - 10064197<br>2345 CRYSTAL DRIVE<br>ARLINGTON VA 22227 | Type of Contract: GENERAL<br>Term: 1 YEAR |
| 1679417 - 10063223<br>3M<br>3M CENTER<br>BUILDING 224-1N-04<br>ST. PAUL MN 55144-1000 | Type of Contract: VENDOR CONTRACT<br>Term: 1/1/2000 - 12/31/2002 |
| 1680532 - 10063725<br>4D INC.<br>426 RIVER STREET<br>P.O. BOX 592<br>MIDLAND MI 48640 | Type of Contract: SALES AGREEMENT<br>Term: 1/31/03 |
| 1680481 - 10063707<br>51ST STREET MANAGEMENT CORP. | Type of Contract: GENERAL<br>Term: 12/31/01 |
| 1691171 - 10104182<br>710, INC.<br>ROGERS & BELDING, INC.<br>ATTN: MONTERREY ASSET MGMT., LTD.<br>2505 E. MISSOURI STREET<br>EL PASO TX 79903 | Type of Contract: LEASE: BUILDING<br>Term: UNKNOWN |
| 1681261 - 10064187<br>9213 SADDLEBROOK WAY<br>DOUGLASVILLE GA 30135 | Type of Contract: GENERAL<br>Term: 1 YEAR |
| 1680900 - 10327326<br>@ ROAD<br>47200 BAYSIDE PARKWAY<br>FREMONT CA 94538 | Type of Contract: SERVICE/REFURBISHMENT/REPAIR<br>Term: 10/30/01 |
| 1680975 - 10063901<br>A.E. STALEY MANU.<br>2200 E. ELDORADO STREET<br>DECATUR IL 62525 | Type of Contract: VENDOR CONTRACT<br>Term: 12/31/01 |
| 1128082 - 10060457<br>A1 STORE REALTY CORP.<br>GEN COUNSEL<br>61ST AVE. AND DOUGLASTON PKWY.<br>LITTLE NECK NY 11363 | Type of Contract: LEASE: BUILDING<br>Term: EXP. 01/31/1998 |
| 1680817 - 10063825<br>AAA MINI-STORAGE IRONDALE<br>402 28TH STREET SOUTH<br>BIRMINGHAM AL 35210 | Type of Contract: PROPERTY LEASE<br>Term: 5 DAY WRITTEN NOTICE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678804 - 10062610<br>AALTONEN, ESKO<br>FINNOONNITTY 3<br>ESPOO     02770<br>FINLAND | Type of Contract:     LICENSE AGREEMENT<br>Term:   INDEFINITE |
| 1678805 - 10062611<br>AALTONEN, ESKO<br>FINNOONNITTY 3<br>ESPOO     02770<br>FINLAND | Type of Contract:     CONSULTING SERVICES<br>Term:   INDEFINITE |
| 1678898 - 10062704<br>AARON EQUIPMENT CO.<br>8201 W. BERNICE STREET<br>SHILLER PARK     IL   60176 | Type of Contract:     SALES AGREEMENT<br>Term:   INDETERMINATE |
| 1682965 - 10065971<br>ABB LUMMUS GLOBAL INC.<br>ATTN: HOWARD ZASLOFF<br>1515 BROAD STREET<br>BLOOMFIELD     NJ   07003 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   FIFTEEN YEARS |
| 1683043 - 10066049<br>ABB LUMMUS GLOBAL INC.<br>ATTN: HOWARD B. ZASLOFF<br>1515 BROAD STREET<br>BLOOMFIELD     NJ   07003 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   5 YEARS |
| 1683067 - 10066073<br>ABB LUMMUS GLOBAL INC.<br>ATTN: DANIEL M. MCCARTHY<br>1515 BROAD STREET<br>BLOOMFIELD     NJ   07003 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1682891 - 10065897<br>ABB LUMMUS-CREST INC.<br>ATTN: HOWARD B. ZASLOFF<br>1515 BROAD STREET<br>BLOOMFIELD     NJ   07003-3099 | Type of Contract:     CONSTRUCTION CONTRACT<br>Term:   10 YEARS |
| 1682719 - 10065725<br>ABB LUMMUS-CREST, INC.<br>ATTN: D. MCCARTHY<br>1515 BROAD ST.<br>BLOOMFIELD     NJ   07003-3096 | Type of Contract:     LICENSE AGREEMENT<br>Term:   15 YEARS/EVERGREEN |
| 1678899 - 10062705<br>ABCOR, INC.<br>341 VASSAR STREET<br>CAMBRIDGE     MA   02139 | Type of Contract:     RENTAL AGREEMENT<br>Term:   INDETERMINATE |
| 1679667 - 10063417<br>ABDULLA SAYID RAJIB AL-RIFAI & SONS<br>PO BOX 23777<br>SAFAT<br>KUWAIT | Type of Contract:     AGENCY AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678806 - 10062612<br>ABELSTIK LABORATORIES<br>20021 SUSANA ROAD<br>RANCHO DOMINGUEZ    CA  90221 | Type of Contract:    LICENSE AGREEMENT<br>Term:  INDEFINITE |
| 1679545 - 10063351<br>ACE UNIFORMS, INC<br>1800 PARKMAN AVE<br>BALTIMORE    MD  21230 | Type of Contract:    RENTAL AGREEMENT<br>Term:  10/24/00-10/24/03 |
| 1679661 - 10063415<br>ACP INDUSTRIES<br>15 SPINNING WHEEL ROAD<br>SUITE 108<br>HINSDALE    IL  60521 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:  3 YEARS |
| 1679478 - 10063284<br>ACGI  (100) LA DIVISION<br>P.O. BOX 77422<br>BATON ROUGE    LA  70879 | Type of Contract:    BPO - MISCELLANEOUS ITEM<br>Term:  YRLY |
| 1683373 - 10066393<br>ADCO PRODUCTS<br>4401 PAGE AVENUE<br>MICHIGAN CENTER    MI  49254 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  THREE YEARS |
| 1679889 - 10063496<br>ADM CORN SWEETENERS<br>4666 FARIES PARKWAY<br>DECATUR    IL  62526 | Type of Contract:    BPO - UNKNOWN ITEM<br>Term:  EXPIRES 7/1/01 |
| 1681310 - 10064236<br>ADMIRAL INSURANCE COMPANY<br>1255 CALDWELL ROAD<br>P.O. BOX 5725<br>CHERRY HILL    NJ  08034-3220 | Type of Contract:    INSURANCE AGREEMENT |
| 1678807 - 10062613<br>ADMIXTURES, INC.<br>P. O. BOX 125<br>SHILLINGTON    PA  19607 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:  INDETERMINATE |
| 1681474 - 10064400<br>ADP<br>1776 WEST LAKE PARKWAY<br>WEST DES MOINES    IA  50398 | Type of Contract:    VENDOR CONTRACT<br>Term:  12/31/01 |
| 1679370 - 10063176<br>ADS CONSULTING CORP.<br>11331 LAKE TREE CT.<br>BOCA RATON,    FL  33498 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:  06/30/01 |
| 1680479 - 10063706<br>ADT<br>361 SOUTH FRONTAGE ROAD, SUITE 214<br>BURR RIDGE    IL  60521 | Type of Contract:    GENERAL<br>Term:  12/31/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680776 - 10063811<br>ADT<br>290 VETERANS BLVD<br>RUTHERFORD    NJ   7070 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  9/1/05 |
| 1681125 - 10327365<br>ADT<br>P.O. BOX 371956<br>PITTSBURGH    PA   15250 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  8/24/04 |
| 1681167 - 10064093<br>ADT CO.<br>166698 54TH AVENUE<br>HIALEAH   FL   33014 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  3/27/02 |
| 1680897 - 10327325<br>ADT SECURITY SERVICES<br>2625 LOUISIANA<br>HOUSTON   TX   77006 | Type of Contract:    EQUIPMENT LEASE<br>Term:  10/4/02 |
| 1691187 - 10104262<br>ADT SECURITY SYSTEMS<br>815 PARK NORTH BLVD.<br>CLARKSON   GA   30021 | Type of Contract:    SYSTEM SERVICE AGREEMENT<br>Term:  ANNUAL RENEWAL |
| 1679366 - 10063172<br>ADTRAN CUSTOM EXTENDED SERVICES<br>901 EXPLORER BLVD.<br>HUNTSVILLE,    AL   35806 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  01/01/02 |
| 1680828 - 10063829<br>ADVANCED BUSINESS TECH., INC.<br>719 ALGONQUIN ROAD<br>ARLINGTON HEIGHTS    IL   60005 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/13/01 |
| 1679359 - 10063165<br>ADVANCED DIGITAL INFORMATION CO.<br>10849 EAST PEAKVIEW AVENUE<br>ENGLEWOOD,   CO   80111 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  10/17/01 |
| 1679358 - 10063164<br>ADVANCED DIGITAL INFORMATION CORP<br>P.O. BOX 95057<br>REDMOND,   VA   98073 | Type of Contract:    MAINTENANCE CONTRACT<br>Term:  10/25/01 |
| 1683030 - 10066036<br>ADVANCED MICROELECTRIC MATERIALS (A<br>ATTN: MICHAEL FURY<br>1349 MOFETT PARK DRIVE<br>SUNNYVALE   CA   94089 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  THREE YEARS |
| 1678900 - 10062706<br>ADVANCED OXYGEN<br>C/O EDELSON TECHNICAL PARTNERS<br>300 TECI BLVD.<br>WOODCLIFF   NJ   07675 | Type of Contract:    PATENT AGREEMENT<br>Term:  INDETERMINATE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678901 - 10062707<br>ADVANCED OXYGEN<br>C/O EDELSON TECHNICAL PARTNERS<br>300 TECI BLVD.<br>WOODCLIFF   NJ   07675 | Type of Contract:   PATENT AGREEMENT<br>Term:   INDETERMINATE |
| 1678902 - 10062708<br>ADVANCED OXYGEN<br>C/O EDELSON TECHNICAL PARTNERS<br>300 TECI BLVD.<br>WOODCLIFF   NJ   07675 | Type of Contract:   PATENT AGREEMENT<br>Term:   INDETERMINATE |
| 1680873 - 10327319<br>ADVANCED PLUMBING<br>1106 E. 3200 NORTH<br>OGDEN   UT   84414 | Type of Contract:   CONSTRUCTION CONTRACT<br>Term:   ONE MONTH |
| 1680636 - 10063762<br>ADVANCED SAFETY SYSTEMS, INC.<br>41 SUMMIT STREET<br>PEABODY   MA   01960-5198 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:   12 MONTHS |
| 1680557 - 10063734<br>ADVANTA BUS SERVICES<br>1020 LAUREL OAK ROAD<br>VOORHEES   NJ   08043 | Type of Contract:   EQUIPMENT LEASE<br>Term:   60 MONTHS OR 1/14/02 |
| 1681144 - 10064070<br>ADVANTA BUSINESS SERVICES<br>1020 LAUREL OAK ROAD<br>P.O. BOX 1228<br>VOORHEES   NJ   08043-7228 | Type of Contract:   LEASE: MISCELLANEOUS<br>Term:   NON-CANCELABLE |
| 1679547 - 10063353<br>AEROTEK, INC<br>3689 COLLECTION CENTER DRIVE<br>CHICAGO   IL   60693 | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR<br>Term:   EVERGREEN |
| 1681473 - 10064399<br>AETEA<br>575 SOUTH CHARLES STREET<br>SUITE 502<br>BALTIMORE   MD   21201 | Type of Contract:   VENDOR CONTRACT<br>Term:   12/31/01 |
| 1681313 - 10064239<br>AETNA CASUALTY & SURETY CO.<br>AETNA CASUALTY & SURETY CO.<br>151 FARMINGTON AVENUE<br>HARTFORD   CT   65156 | Type of Contract:   INSURANCE AGREEMENT |
| 1681312 - 10064238<br>AETNA CASUALTY AND SURETY COMPANY<br>AETNA CASUALTY AND SURETY CO.<br>ONE TOWER SQUARE<br>HARTFORD   CT   06183-6061 | Type of Contract:   INSURANCE AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681475 - 10064401<br>AETNA CINN. HEALTHCARE<br>200 W. FOURTH STREET<br>SUITE 1000<br>CINCINNATI    OH   45202 | Type of Contract:     VENDOR CONTRACT<br>Term:  12/31/01 |
| 1681476 - 10064402<br>AETNA US HEALTHCARE<br>7600A LEESBURG PIKE<br>FALLS CHURCH    VA  22043 | Type of Contract:     VENDOR CONTRACT<br>Term:  12/31/01 |
| 1680657 - 10063769<br>APA PROTECTIVE SYSTEMS, INC.<br>200 HIGH STREET<br>BOSTON   MA   02110 | Type of Contract:     GENERAL<br>Term:  5/31/01 |
| 1683152 - 10066158<br>AGEC<br>ATTN: AARON GIDEON<br>303 WEST FOLEY STREET<br>ALVIN   TX   77511-3401 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1678839 - 10062645<br>AGGREGATE INDUSTRIES<br>55 RUSSELL STREET<br>PEABODY    MA   01960 | Type of Contract:     SALES AGREEMENT<br>Term:  6/1/03 |
| 1679937 - 10063513<br>AGILENT TECHNOLOGIES<br>2850 CENTREVILLE ROAD<br>WILMINGTON    DE   19808 | Type of Contract:     WARRANTY<br>Term:  11/21/01 |
| 1679943 - 10063515<br>AGILENT TECHNOLOGIES<br>ATTENTION:  MEL BEVAN<br>2850 CENTERVILLE ROAD<br>WILMINGTON    DE   19808 | Type of Contract:     SUPPORT SERVICES AGREEMENT<br>Term:  11/30/01 |
| 1680397 - 10327303<br>AGILENT TECHNOLOGIES<br>2850 CENTERVILLE ROAD<br>WILMINGTON    DE   19808 | Type of Contract:     OFFICE SERVICE AGREEMENT<br>Term:   12 MONTHS |
| 1682668 - 10065614<br>AGIP PETROLI S.P.A<br>ATTN: CORRADO REDINI<br>VIA LAURENTIA, 449<br>ROMA     00142<br>ITALY | Type of Contract:     CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |
| 1683225 - 10066231<br>AGIP PETROLI S.P.A.<br>ATTN: TARQUINIO PACI<br>VIA LAURENTINA 449<br>ROMA     00142<br>ITALY | Type of Contract:     CONSTRUCTION CONTRACT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683436 - 10066456<br>AGIP PETROLI S.P.A. CENTRO RICERCHE<br>VIA LAURENTINA 449<br>ROMA    00142<br>ITALY | Type of Contract:    SOFTWARE CONTRACT<br>Term:   TEN YEARS |
| 1681398 - 10327374<br>AIG RISK MANAGEMENT GROUP<br>80 PINE STREET<br>NEW YORK   NY   10005 | Type of Contract:    PAYMENT AGREEMENT<br>Term:   6/30/01 |
| 1679415 - 10063221<br>AIKEN ELECTRONICS<br>610 ALDRICH STREET, NE<br>AIKEN   SC   29801 | Type of Contract:    MAINTENANCE AGREEMENT |
| 1681090 - 10064016<br>AIR CENTERS OF SC<br>S. BATESVILLE ROAD<br>GREER   SC   29650 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/01 |
| 1679408 - 10063214<br>AIR LIQUIDE<br>2455 S. PLATTE RIVER DR.<br>DENVER   CO   80223 | Type of Contract:    SUPPLIER<br>Term:   7 YEARS |
| 1679543 - 10327277<br>AIR PRODUCTS  & CHEMICALS<br>P.O. BOX 25760<br>LEIGH VALLEY    PA   18002 | Type of Contract:    SUPPLIER<br>Term:   5/1/97-4/30/02 |
| 1679544 - 10063350<br>AIR PRODUCTS & CHEMCIALS<br>P.O. BOX 25760<br>LEIGH VALLEY    PA   18002 | Type of Contract:    SUPPLIER<br>Term:   5/2/97-5/1/06 |
| 1679546 - 10327278<br>AIR PRODUCTS & CHEMICALS<br>P.O. BOX 25760<br>LEIGH VALLEY    PA   18002 | Type of Contract:    SUPPLIER<br>Term:   12/1/93-11-30-04 |
| 1679721 - 10063436<br>AIR PRODUCTS AND CHEMICALS, INC.<br>7201 HAMILTON BOULEVARD<br>ALLENTOWN   PA   18195 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   COMMENTS CAC LTR DATE 2/7 |
| 1682939 - 10065945<br>AIR PRODUCTS AND CHEMICALS, INC.<br>ATTN: KENNETH KERN<br>7201 HAMILTON BOULEVARD<br>ALLENTOWN   PA   18195 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1683125 - 10066131<br>AIR PRODUCTS AND CHEMICALS, INC.<br>ATTN: JOHN BOYLAN<br>7201 HAMILTON BOULEVARD<br>ALLENTOWN   PA   18195 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   2 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681263 - 10064189<br>AIRBORNE EXPRESS<br>301 WESTERN AVENUE<br>SEATTLE   WA  98111 | Type of Contract:     LICENSE AGREEMENT<br>Term:  2 YEARS |
| 1679491 - 10063297<br>AIRGAS-GULF STATES REGION<br>2210 SWISCO ROAD<br>SULPHUR   LA  70663 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term: 2/1/2001-12/31/2001 |
| 1679256 - 10063062<br>AIRSTAR<br>2501 E. 23RD STREET<br>CHATTANOOGA   TN  37407 | Type of Contract:     RENTAL AGREEMENT<br>Term:  1 YEAR |
| 1680541 - 10063728<br>AKRON BRICK & BLOCK<br>3225 MOGADORE ROAD<br>AKRON  OH  44312 | Type of Contract:     SALES AGREEMENT<br>Term:  10/02 |
| 1679723 - 10063437<br>AKZO NOBEL COATINGS INC<br>1431 PROGRESS AVE.<br>HIGH POINT   NC  27261 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:  NO TERM STATED OR IMPLIED |
| 1683261 - 10066267<br>AKZO NOBEL COATINGS INC<br>ATTN: ROY J MODJEWSKI DONNA W STANLEY<br>1431 PROGRESS AVE<br>HIGH POINT   NC  27261 | Type of Contract:     CONFIDENTIALITY AGREEMENT |
| 1683234 - 10066240<br>AKZO NOBEL COATINGS, INC.<br>ATTN: KIM MORTON<br>2031 NELSON MILLER PKWY<br>LOUISVILLE   KY  40067 | Type of Contract:     PURCHASING AGREEMENT<br>Term:  TWO YEARS |
| 1682817 - 10065823<br>AKZO NOBEL INDUSTRIAL COATINGS, INC | Type of Contract:     COOPERATION AGREEMENT<br>Term:  5 YEARS |
| 1679473 - 10063279<br>ALBAN LIFT TRUCK, INC<br>2945 WHITTINGTON AVE<br>BALTIMORE   MD  21230 | Type of Contract:     RENTAL AGREEMENT<br>Term:  5 YRS |
| 1679474 - 10063280<br>ALBAN LIFT TRUCK, INC<br>2945 WHITTINGTON AVE<br>BALTIMORE   MD  21230 | Type of Contract:     RENTAL AGREEMENT<br>Term:  6 YRS |
| 1683098 - 10066104<br>ALBEMARLE CORPORATION<br>ATTN: SUPRIYA JINDAL<br>451 FLORIDA STREET<br>BATON ROUGE   LA  70801-1780 | Type of Contract:     CONSTRUCTION CONTRACT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679608 - 10063396<br>ALCOA (FORMERLY REYNOLDS ALUMINUM)<br>PRIMARY METAL DIVISION<br>P.O. BOX 27003<br>RICHMOND   VA  23261 | Type of Contract:    RAW MATERIAL SALES<br>Term:  YRLY |
| 1683196 - 10066202<br>ALCOA INDUSTRIAL CHEMICALS<br>ATTN: ROBERT DIMILIA, PH.D.<br>ADSORBENTS & CATALYSTS DV<br>3502 SOUTH RIVERVIEW DR.<br>PORT ALLEN   LA  70767 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  TWO YEARS |
| 1683252 - 10327403<br>ALCOA WORLD CHEMICALS, DIV. ALCOA W<br>ATTN: HAMISH PETRIE<br>300 PARK LANE<br>SUITE 450<br>201 ISABELLA STREET<br>PITTSBURGH   PA  15275-1119 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  TWELVE MONTHS |
| 1683172 - 10066178<br>ALFA LAVAL<br>ATTN: RICHARD MATHIES<br>955 MEARNS ROAD<br>WARMINSTER   PA  18974-0556 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  ONE YEAR |
| 1681477 - 10064403<br>ALLIED RECRUITERS OF AMERICA<br>2805 E. OAKLAND PARK BLVD.<br>SUITE 385<br>FT. LAUDERDALE   FL  33306 | Type of Contract:    VENDOR CONTRACT<br>Term:  12/31/01 |
| 1678808 - 10062614<br>ALLIED-SIGNAL<br>P. O. BOX 1053R<br>MORRISTOWN   NJ  07962 | Type of Contract:    MARKETING AGREEMENT<br>Term:  INDETERMINATE |
| 1680099 - 10063569<br>ALLISON MATTHEWS ASSOCIATES<br>700-D NURSERY ROAD<br>LINTHICUM   MD  21090 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  CONTINUOUS |
| 1682871 - 10065877<br>ALLMETAL, INC.<br>ATTN: PHILIP COLLIN<br>CORPORATE HEADQUARTERS<br>ONE PIERCE PLACE<br>SUITE 900<br>ITASCA   IL  60143 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  1 YEAR |
| 1683031 - 10066037<br>ALLMETAL, INC.<br>CORPORATE HEADQUARTERS<br>ONE PIERCE PLACE<br>SUITE 900<br>ITASCA   IL  60143 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  2 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681352 - 10064278<br>ALLSTATE INS. CO.<br>51 WEST HIGGINS ROAD<br>SOUTH BARRINGTON    IL   60010 | Type of Contract:    INSURANCE AGREEMENT |
| 1681353 - 10064279<br>ALLSTATE INSURANCE CO.<br>51 WEST HIGGINS ROAD<br>SOUTH BARRINGTON    IL   60010 | Type of Contract:    INSURANCE AGREEMENT |
| 1681354 - 10064280<br>ALLSTATE INSURANCE CO.<br>3 ALLSTATE COMMERCIAL PLAZA<br>51 WEST HIGGINS ROAD<br>SOUTH BARRINGTON    IL   60010 | Type of Contract:    INSURANCE AGREEMENT |
| 1680226 - 10063616<br>ALPHA CHEMICAL & PLASTICS CORP.<br>9635 INDUSTRIAL DRIVE<br>PINEVILLE   NC   28134 | Type of Contract:    LICENSE AGREEMENT |
| 1678903 - 10062709<br>ALPHA CHEMICALS<br>9635 INDUSTRIAL DRIVE<br>PINEVILLE   NC   28134 | Type of Contract:    LICENSE AGREEMENT<br>Term:   INDETERMINATE |
| 1678904 - 10062710<br>ALPHA GARY<br>P. O. BOX 808<br>PIONEER INDUSTRIAL PARK<br>LEOMINSTER   MA   01453 | Type of Contract:    MANUFACTURING AGREEMENT<br>Term:   INDETERMINATE |
| 1680743 - 10063799<br>ALTERNATIVE PRODUCTIONS<br>491 MASS AVENUE<br>CAMBRIDGE   MA   02474 | Type of Contract:    VENDOR CONTRACT<br>Term:   6/30/01 |
| 1683046 - 10066052<br>ALTERNATIVE RESOURCES CORPORATION<br>ATTN: DAVID GONCE<br>1302 CONCOURSE DRIVE<br>SUITE 302<br>LINTHICUM   MD   21090 | Type of Contract:    OFFICE SERVICE AGREEMENT<br>Term:   2 YEARS |
| 1682669 - 10065616<br>ALUMINUM COMPANY OF AMERICA (ALCOA)<br>ATTN: ROLAND BOURDEAU<br>INDUSTRIAL CHEMICAL DIV.<br>3450 PARK LANE DRIVE<br>PITTSBURG   PA   15275-1119 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TEN YEARS |
| 1683256 - 10066262<br>ALUSUISSE GROUP LTD<br>ATTN: JOHN PURDIE<br>FELDEGGSTRASSE 4<br>ZURICH    CH-8034<br>SWITZERLAND | Type of Contract:    CONFIDENTIALITY AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680306 - 10063644<br>ALVAREX JANITORIAL<br>1334 DRAKE AVENUE<br>SAN LEANDRO   CA   94579 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   ON-GOING |
| 1679450 - 10063256<br>ALVARO BELTRAN<br>CALLE 128 NO. 59-48 INTERIOR 2<br>BOGOTA<br>COLOMBIA | Type of Contract:    COMMISSION AGREEMENT<br>Term:  12/31/01 |
| 1691169 - 10104172<br>AMB PROPERTY CORPORATION<br>C/O RICHARD ELLIS<br>P.O. BOX 503104<br>ST. LOUIS   MO   63150 | Type of Contract:    LEASE: BUILDING<br>Term:   UNKNOWN |
| 1691170 - 10104177<br>AMB PROPERTY CORPORATION<br>ATTN:  CHRIS KOMBOURAS<br>& CHRIS VERTUCCI/J. SPEECE<br>SIXTY STATE STREET<br>BOSTON   MA   02109 | Type of Contract:    LEASE: BUILDING<br>Term:   UNKNOWN |
| 1679169 - 10062975<br>AMERADA HESS<br>750 CLIFF ROAD<br>PORT READING   NJ | Type of Contract:    LEASE: EQUIPMENT<br>Term:  EXPIRES 1/1/05 |
| 1680604 - 10063751<br>AMERADA HESS CORPORATION<br>2800 EISENHOWER AVENUE<br>THIRD FLOOR<br>ALEXANDRIA   VA   22314 | Type of Contract:    SUPPLIER<br>Term:  10/31/01 |
| 1681395 - 10064321<br>AMERCIAN HOME ASSURANCE CO.<br>TOXIC TORT CLAIMS DEPT.<br>AIG TECHNICAL SERVICES<br>80 PINE STREET, 6TH FLOOR<br>NEW YORK   NY   10005 | Type of Contract:    INSURANCE AGREEMENT |
| 1679712 - 10063433<br>AMERDA HESS CORP.<br>750 CLIFF ROAD<br>PORT READING   NJ   07064 | Type of Contract:    SUPPLIER<br>Term:  4 YEARS |
| 1681269 - 10064195<br>AMERICAN AIRLINES<br>NORTH TOWER<br>DALLS FT. WORTH AIRPORT<br>DALLAS   TX   75261 | Type of Contract:    GENERAL<br>Term:  3 YEARS |
| 1681316 - 10064242<br>AMERICAN CENTENNIAL INSURANCE CO. | Type of Contract:    INSURANCE AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1672618 - 10060876<br>AMERICAN COUNCIL BLIND ETRPRS<br>GENERAL COUNSEL<br>ONE FINANCIAL PLAZA 120 S 6TH ST<br>STE. 1005<br>MINNEAPOLIS   MN   55402-1839 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/2005 |
| 1682670 - 10065619<br>AMERICAN CYANAMID COMPANY<br>ATTN: M.A. TAYLOR<br>AMERICAN CYANAMID PLAZA<br>ONE CYANAMID PLAZA<br>WAYNE   NJ   07470 | Type of Contract:    LICENSE AGREEMENT<br>Term:   LAST EXPIRED PATENT |
| 1680552 - 10063732<br>AMERICAN DISTRIBUTION<br>1415 SOUTH 3200 WEST<br>SALT LAKE CITY   UT   84104 | Type of Contract:    STORAGE AGREEMENT<br>Term:   30 DAYS |
| 1681143 - 10064069<br>AMERICAN DISTRIBUTION CENTERS, INC.<br>1415 SOUTH 3200 WEST<br>SALT LAKE CITY   UT   84104 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   MONTH TO MONTH |
| 1681267 - 10064193<br>AMERICAN EXPRESS TRAVEL<br>20022 NORTH 31ST AVENUE<br>PHOENIX   AZ   85027 | Type of Contract:    GENERAL<br>Term:   3 YEARS |
| 1681262 - 10064188<br>AMERICAN EXPRESS TRAVEL RELATED SER<br>20022 NORTH 31ST AVENUE<br>PHOENIX   AZ   85027 | Type of Contract:    LICENSE AGREEMENT<br>Term:   EVERGREEN |
| 1681272 - 10064198<br>AMERICAN EXPRESS TRAVEL RELATED SER<br>20022 NORTH 31ST AVENUE<br>PHOENBIX   AZ   85027 | Type of Contract:    GENERAL<br>Term:   3 YEARS |
| 1681314 - 10064240<br>AMERICAN HOME ASSURANCE CO.<br>TOXIC TORT CLAIMS DEPT.<br>AERMICAN INT'L ADJUSTMENT CO, INC.<br>80 PINE ST, 6TH FL<br>NEW YORK   NY   10005 | Type of Contract:    INSURANCE AGREEMENT |
| 1678809 - 10062615<br>AMERICAN HYPERFORM<br>412 S. PERTH STREET<br>PHILADELPHIA   PA   19147 | Type of Contract:    CONSULTING SERVICES |
| 1680653 - 10063768<br>AMERICAN PERSONNEL<br>185 DEVONSHIRE STREET<br>BOSTON   MA   02110 | Type of Contract:    GENERAL<br>Term:   5/15/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681317 - 10064243<br>AMERICAN RE-INSURANCE INSURANCE COM<br>DIRECTOR, CLAIMS<br>555 COLLEGE ROAD   EAST<br>P.O. BOX 5241<br>PRINCETON   NJ   08543 | Type of Contract:    INSURANCE AGREEMENT |
| 1681318 - 10064244<br>AMERICAN RE-INSURANCE INSURANCE COM<br>DIRECTOR, CLAIMS<br>555 COLLEGE ROAD EASTS<br>P.O. BOX 5241<br>PRINCETON   NJ   08543 | Type of Contract:    INSURANCE AGREEMENT |
| 1672542 - 10060788<br>AMERICAN REAL ESTATE HOLDINGS<br>GENERAL COUNSEL<br>90 SOUTH BEDFORD RD.<br>MOUNT KISCO   NY   10549 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 01/31/2005 |
| 1680759 - 10063805<br>AMERICAN SOCIETY OF LANDSCAPE ARCHI<br>636 EYE ST., N.W.<br>WASHINGTON   DC   20001-3736 | Type of Contract:    VENDOR CONTRACT<br>Term:   9/30/01 |
| 1682842 - 10065848<br>AMERICAN TRADING REAL ESTATE PROPER<br>ATTN: SAMUEL R. WELLS, JR.<br>ONE NORTH CHARLES STREET<br>P. O. BOX 238<br>BALTIMORE   MD   21203 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:   1/31/92 - 12/31/2001 |
| 1682897 - 10065903<br>AMERICAN TRADING REAL ESTATE PROPER<br>ATTN: ALAN E. KERRY<br>BLAUSTEIN BUILDING<br>P. O. BOX 238<br>BALTIMORE   MD   21203 | Type of Contract:    SUBLEASE AGREEMENT<br>Term:   THREE YEARS SIX MONTHS |
| 1678810 - 10062616<br>AMERICAN WICK DRAIN CORP.<br>1209 AIRPORT ROAD<br>MONROE   NC   28110 | Type of Contract:    PRIVATE LABEL |
| 1681113 - 10064039<br>AMERITECH<br>BILL PAYMENT CENTER<br>CHICAGO   IL   60663 | Type of Contract:    SUPPLIER |
| 1683062 - 10066068<br>AMERITECH LIBRARY SERVICES, INC.<br>ATTN: SONDRA LISTON<br>400 DYNIX DRIVE<br>PROVO   UT   84604-5650 | Type of Contract:    SOFTWARE CONTRACT<br>Term:   EVERGREEN |
| 1128571 - 10060680<br>AMF TRUCKING & WAREHOUSING INC<br>GEN COUNSEL<br>2 GERMAK DRIVE<br>BLDGS 1, 2 & 4<br>CARTERET   NJ   07008 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 5/2005 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678802 - 10062608<br>AMI LEASING<br>46 W. BOYLSTON STREET<br>WORCESTER   MA   01613 | Type of Contract:     LEASE: EQUIPMENT<br>Term:   INDEFINITE |
| 1683241 - 10066247<br>AMIRIDIS, MICHAEL, DR.<br>ATTN: DR. MICHAEL AMIRIDIS<br>208 SHANDON ST.<br>COLUMBIA   SC   29205 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1682837 - 10065843<br>AMOCO CORPORATION<br>ATTN: RICHARD KRETCHMER<br>LAW DEPARTMENT<br>200 EAST RANDOLPH DRIVE<br>MAIL CODE 1906<br>CHICAGO   IL   60601 | Type of Contract:     LICENSE AGREEMENT<br>Term:   EXPIRATION OF LAST PATENT |
| 1682921 - 10065927<br>AMOCO CORPORATION<br>ATTN: FRANK SROKA<br>200 EAST RANDOLPH DRIVE<br>P.O. BOX 87703<br>CHICAGO   IL   60680 | Type of Contract:     LICENSE AGREEMENT<br>Term:   EXPIRED PATENTS |
| 1682805 - 10065811<br>AMOCO OIL COMPANY<br>ATTN: GEORGE P. QUINN<br>150 WEST WARRENVILLE ROAD<br>NAPERVILLE   IL   60563-8460 | Type of Contract:     CONSTRUCTION CONTRACT<br>Term:   UNTIL 1/1/2006 |
| 1682832 - 10065838<br>AMOCO OIL COMPANY<br>ATTN: N. P. ROCHA<br>200 EAST RANDOLPH DRIVE<br>CHICAGO   IL   60601 | Type of Contract:     SUPPLIER<br>Term:   UNTIL TERMINATED |
| 1683151 - 10066157<br>AMOCO OIL COMPANY<br>ATTN: R. D. BUTTKA<br>200 EAST RANDOLPH DRIVE<br>CHICAGO   IL   60601 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1683384 - 10066404<br>AMOCO OIL COMPANY<br>ATTN: GEORGE HOEKSTRA<br>150 W. WARRENVILLE RD<br>NAPERVILLE   IL   60563 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1683208 - 10066214<br>AMOCO OIL COMPANY REFINING TECHNOLO<br>ATTN: R. D. BUTTKE<br>150 WEST WARRENVILLE ROAD<br>NAPERVILLE   IL   60563-8460 | Type of Contract:     SALES AGREEMENT<br>Term:   FOUR YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682828 - 10065834<br>AMSTOCK, JOSEPH S.<br>1964 MELMAR ROAD<br>HUNTINGDON VALL    PA   19006 | Type of Contract:    PERMISSION FOR USE OF MATERIAL |
| 1681319 - 10064245<br>ANCON INSURANCE CO. (UK) LIMITED<br>UNITED KINGDOM | Type of Contract:    INSURANCE AGREEMENT |
| 1678811 - 10062617<br>ANDERSEN CONSULTING<br>100 WILLIAMS<br>WELLESLEY   MA   02181 | Type of Contract:    CONSULTING SERVICES |
| 1679526 - 10063332<br>ANDERSON GENERAL INDUSTRIAL CONTRAC<br>1531 DESOTO RD<br>BALITMORE<br>MD<br>21230 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  4/16/01-6/22/01 |
| 1679527 - 10063333<br>ANDERSON GENERAL INDUSTRIAL CONTRAC<br>1531 DESOTO RD<br>BALTIMORE   MD   21230 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  4/12/01-5/31/01 |
| 1679529 - 10063335<br>ANDERSON GENERAL INDUSTRIAL CONTRAC<br>1531 DESOTO RD<br>BALTIMORE   MD   21230 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  4/3/01-7/13/01 |
| 1679530 - 10063336<br>ANDERSON GENERAL INDUSTRIAL CONTRAC<br>1531 DESOTO RD<br>BALTIMORE   MD   21230 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  3/21/01-5/5/01 |
| 1682846 - 10065852<br>ANDERSONS, INC., THE<br>ATTN: CHARLES BROWN<br>480 WEST DUSSEL DRIVE<br>MAUMEE   OH   43537 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:   INDIVIDUAL/MONTH-TO-MONTH |
| 1680203 - 10063607<br>ANDRE KUHN<br>1093 LA CONVERSION<br>SWITZERLAND | Type of Contract:    CONSULTING SERVICES<br>Term:  12/31/01 |
| 1678840 - 10062646<br>ANGELLE CONCRETE INC.<br>1623 HIGHWAY 90 W<br>JENNINGS   LA   70546 | Type of Contract:    SALES AGREEMENT<br>Term:  12/31/03 |
| 1678812 - 10062618<br>ANGLO-DANISH FIBRE INDUSTRIES<br>BORWICK DRIVE<br>GROVEHILL BEVERLEY<br>N. HUPTHERSIDE<br>UNITED KINGDOM | Type of Contract:    LICENSE AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678813 - 10062619<br>ANGLO-DANISH FIBRE INDUSTRIES<br>BORWICK DRIVE<br>GROVEHILL BEVERLEY<br>N. HUPTHERSIDE<br>UNITED KINGDOM | Type of Contract:    SUPPLIER |
| 1679892 - 10063497<br>ANGUS CHEMICAL COMPANY<br>1500 E. LAKE COOK ROAD<br>BUFFGALO GROVE    IL    60089 | Type of Contract:       CONFIDENTIALITY AGREEMENT<br>Term:   EXPIRES ONE YEAR |
| 1683318 - 10066327<br>ANGUS CHEMICAL, SUBSIDIARY OF DOW C<br>ATTN: PATTABHI RAMAN<br>1500 EAST LAKE ROAD<br>BUFFALO GROVE    IL    60089 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1679151 - 10062957<br>ANN E. MACDONALD<br>8689 SOUTH ALPEN CIRCLE<br>SALT LAKE CITY    UT    84121 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:  2 YEARS |
| 1681436 - 10064362<br>ANN E. MACDONALD<br>8689 SOUTH ALPEN CIRCLE<br>SALT LAKE CITY    UT    84121 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:   07/19/02 |
| 1680300 - 10063642<br>ANNA MACDONALD<br>8689 S. ALPEN CIRCLE<br>SALT LAKE CITY    UT    84121 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:  2 YEARS |
| 1681458 - 10064384<br>ANTHONY J. DONDERO<br>415 ST. IVES DRIVE<br>SEVERNA PARK    MD    21146 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:  12/31/02 |
| 1681446 - 10064372<br>ANTHONY RIDDLESPERGER<br>501 ELM STREET<br>SUITE 395<br>DALLAS    TX    75202-3333 | Type of Contract:     CONSULTING SERVICES<br>Term:  2/28/02 |
| 1683300 - 10066306<br>APL CO. PTE LTD<br>ATTN: ROBIN KIRBY<br>11111 BROADWAY<br>OAKLAND    CA    94602 | Type of Contract:       SERVICE/REFURBISHMENT/REPAIR<br>Term:   ONE YEAR EIGHT MONTHS |
| 1680607 - 10063752<br>APOLLO SECURITY, INC.<br>2150 BOSTON-PROVIDENCE HIGHWAY<br>WALPOLE    MA    02081 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   NO EXPIRATION |
| 1680878 - 10327321<br>APPLEBROOK RLLP<br>153 DENARGO MARKET<br>DENVER    CO    80216 | Type of Contract:     LEASE: BUILDING<br>Term:   8/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680345 - 10327288<br>APPLIED RELIABILITY CONCEPTS<br>3933 HWY 61 N.<br>BOONVILLE   IN   47601 | Type of Contract:    MAINTENANCE AGREEMENT |
| 1681598 - 10064524<br>AQUA-TECH PRP GROUP<br>P. O. BOA 11070<br>COLUMBIA   SC   29211 | Type of Contract:    PARTICIPATION AGREEMENT<br>Term:  NO EXPIRATION |
| 1681141 - 10327372<br>AQUAWAVE<br>1679 LANCE POINT<br>MAUMEE   OH   43537 | Type of Contract:    RENTAL AGREEMENT<br>Term:  12 MONTH THEN 4 YEAR TERM |
| 1680574 - 10063740<br>AQUAWAVE, INC.<br>1679 LANCE POINT<br>MAUMEE   OH   43537 | Type of Contract:    GENERAL<br>Term:  60 MONTHS |
| 1680320 - 10063649<br>ARAMARK<br>31148 SAN ANTONIO STREET<br>HAYWARD   CA   94544 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  36 MONTHS |
| 1680356 - 10327292<br>ARAMARK<br>P.O. BOX 329<br>EVANSVILLE   IN   47702-0329 | Type of Contract:    MISCELLANEOUS SERVICES |
| 1680425 - 10063687<br>ARAMARK<br>P. O. BOX 54343<br>ATLANTA   GA | Type of Contract:    GENERAL<br>Term:  AUTOMATIC ANNUAL RENEWAL |
| 1681109 - 10064035<br>ARAMARK<br>2334 S. MICHIGAN<br>CHICAGO   IL   60616 | Type of Contract:    GENERAL<br>Term:  24 MONTHS |
| 1679399 - 10063205<br>ARAMARK UNIFORM SERVICES<br>4700 HAVANA ST.<br>DENVER   CO   80239 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  5 YEARS |
| 1678814 - 10062620<br>ARCADIAN FERTILIZER<br>3175 LENOX PARK BLVD.<br>MEMPHIS   TN   38115 | Type of Contract:    LEASE: MISCELLANEOUS |
| 1679895 - 10063498<br>ARCH CHEMICALS, INC.<br>2450 OLIN ROAD<br>BRANDENBURG   KY   40108 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  3/1/2003 |
| 1679224 - 10063030<br>ARCH COMMUNICATIONS<br>2111 GUNBARREL ROAD<br>CHATTANOOGA   TN   37421 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:  1 YEAR |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680405 - 10327305<br>ARCH PAGING<br>11570 MOSTELLER ROAD<br>CINCINNATI   OH   45241 | Type of Contract:     MISCELLANEOUS SERVICES |
| 1680954 - 10063880<br>ARCH WIRELESS<br>POB 769200<br>DALLAS   TX   75376 | Type of Contract:     GENERAL<br>Term:   12 MONTHS |
| 1682861 - 10065867<br>ARCO CHEMICAL COMPANY<br>ATTN: WILLIAM P. WEEKS<br>3801 WEST CHESTER PIKE<br>NEWTOWN SQUARE     PA   19073-2387 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   TEN YEARS |
| 1683136 - 10066142<br>ARCO PRODUCTS COMPANY LOS ANGELES R<br>ATTN: THEODORA LENGOWSKI<br>1801 E. SEPULVEDA BLVD<br>CARSON   CA   90749 | Type of Contract:     CONFIDENTIALITY AGREEMENT |
| 1682671 - 10065620<br>ARCO PRODUCTS COMPANY, DIVISION OF<br>ATTN: MARC C. DANGIER<br>P. O. BOX 61004<br>1990 WEST CRESCENT AVENUE<br>ANAHEIM   CA   92803-6104 | Type of Contract:     CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |
| 1679087 - 10062893<br>ARNOLD ROSENBERG<br>11836 GOYA DRIVE<br>POTOMAC   MD   20854 | Type of Contract:     CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1680682 - 10063778<br>ARNOLD ROSENBERG<br>11836 GOYA DRIVE<br>POTOMAC   MD   20854 | Type of Contract:     CONSULTING SERVICES<br>Term:   2/28/02 |
| 1679234 - 10063040<br>AS SILMET<br>2 KESK STREET<br>EE 2010 SILLAMAE<br>ESTONIA | Type of Contract:     SUPPLIER<br>Term:   1 YEAR |
| 1679235 - 10063041<br>AS SILMET<br>2 KESK STREET<br>EE 2010 SILLAMAE<br>ESTONIA | Type of Contract:     SUPPLIER<br>Term:   1 YEAR |
| 1681478 - 10064404<br>ASA<br>270 DAVIDSON AVENUE<br>7TH FLOOR<br>SOMERSET   NJ   08873-4140 | Type of Contract:     VENDOR CONTRACT<br>Term:   OPEN |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683376 - 10066396<br>ASCENDIX TECHNOLOGIES, INC.<br>ATTN: DEAN WILLIAMS<br>13140 COIT ROAD<br>STE. 450<br>DALLAS   TX   75240 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1682823 - 10065829<br>ASHLAND PETROLEUM COMPANY A DIVISIO<br>ATTN: JAMES F. HOFFMAN<br>1000 ASHLAND DRIVE<br>P. O. BOX 391, BL5<br>ASHLAND   KY   41114 | Type of Contract:     TECHNOLOGY SERVICES AGREEMENT<br>Term:   20 YEARS [14(G)] |
| 1683414 - 10066434<br>ASHLAND SPECIALITY CHEMICAL COMPANY<br>ATTN: MIKE HOFFMAN<br>P. O. BOX 2219<br>COLUMBUS   OH   43216 | Type of Contract:     JOINT DEVELOPMENT/RESEARCH |
| 1683301 - 10066307<br>ASHLAND SPECIALTY CHEMICAL COMPANY<br>ATTN: JAMES DUQUIN<br>5200 BLAZER PARKWAY<br>DUBLIN   OH   43017 | Type of Contract:     MEMORANDUM OF UNDERSTANDING |
| 1683222 - 10066228<br>ASHLAND SPECIALTY CHEMICAL COMPANY,<br>ATTN: MICHAEL A. HOFFMAN<br>5200 BLAZER PARKWAY<br>DUBLIN   OH   43017 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1683273 - 10066279<br>ASPEN TECHNOLOGY INC.<br>ATTN: DAVID FISHER<br>2265 OYSTER COVE<br>MURRELLS INLET   SC   29576 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1683140 - 10327380<br>ASPEN TECHNOLOGY, INC.<br>ATTN: GERARD V. CURTIN, JR.<br>10 CANAL PARK<br>CAMBRIDGE   MA   02141 | Type of Contract:     CONSTRUCTION CONTRACT<br>Term:   FIVE YEARS |
| 1683281 - 10327407<br>ASPEN TECHNOLOGY, INC.<br>ATTN: BOURAN QADDUMI<br>TEN CANAL PARK<br>CAMBRIDGE   MA   02141 | Type of Contract:     SOFTWARE CONTRACT<br>Term:   FIVE YEARS |
| 1679559 - 10063365<br>ASSOCIATES COMMERCIAL<br>KANSIS CITY   MO | Type of Contract:     RENTAL AGREEMENT<br>Term:   5 YR |
| 1679563 - 10063369<br>ASSOCIATES COMMERCIAL<br>KANSAS CITY   MO | Type of Contract:     RENTAL AGREEMENT<br>Term:   5 YRS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679564 - 10063370<br>ASSOCIATES COMMERCIAL<br>KANSAS CITY   MO | Type of Contract:    RENTAL AGREEMENT<br>Term:  6 YRS |
| 1679231 - 10063037<br>AT PRODUCTS<br>750 LEXINGTON AVENUE<br>NEW YORK   NY   10022 | Type of Contract:    SUPPLIER |
| 1680090 - 10327281<br>AT&T CO.<br>ATTN: KENNETH A. FOSTER, V.P. SALES<br>295 NORTH MAPLE AVENUE<br>BASKING RIDGE   NJ   07920 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  (SECOND TERM - 12/01) |
| 1693647 - 10327020<br>AT&T CORP<br>295 NORTH MAPLE AVENUE<br>BASKING RIDGE   NJ   07920 | Type of Contract:    TELEPHONE CONTRACT |
| 1679389 - 10063195<br>AT&T CORP.<br>ROOM 32D06<br>55 CORPORATE DR.<br>BRIDGEWATER   NJ   08807-1265 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:  12 MONTHS |
| 1678803 - 10062609<br>AT&T CREDIT CORPORATION<br>2 GATE HALL DRIVE<br>PARSIPPANY   NJ   07054 | Type of Contract:    EQUIPMENT LEASE<br>Term:  INDEFINITE |
| 1680093 - 10063567<br>AT&T SALES<br>ATTN:  JOHN PATTARVINA<br>9100 SOUTH DADELAND BLVD.<br>SUITE 1410<br>MIAMI   FL   33156 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  MONTH TO MONTH |
| 1680096 - 10063568<br>AT&T WIRELESS SERVICES, INC.<br>ATTN:  CPNI<br>P.O. BOX 97061<br>REDMOND   WA   98073-9761 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  3 YEARS |
| 1683106 - 10066112<br>AT&T WIRELESS SERVICES, INC.<br>ATTN: M. SHIRLEY YOUNG<br>11710 BELTSVILLE DRIVE<br>BELTSVILLE   MD   20705 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:  10 YEARS |
| 1678815 - 10062621<br>ATLANTIC FIBER TECHNOLOGIES<br>468 PORTSWAY AVENUE<br>POINT EDWARD   NS   B2A 3L7<br>CANADA | Type of Contract:    LICENSE AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678816 - 10062622<br>ATLANTIC FIBER TECHNOLOGIES<br>468 PORTSWAY AVENUE<br>POINT EDWARD    NS   B2A 3L7<br>CANADA | Type of Contract:    SUPPLIER |
| 1679472 - 10063278<br>ATLANTIC LIFT TRUCK, INC<br>P.O. BOX 17126<br>BALTIMORE    MD    21203 | Type of Contract:    RENTAL AGREEMENT<br>Term:   5 YR |
| 1683329 - 10066349<br>ATLANTIC RICHFIELD COMPANY<br>ATTN: DENIS KURT<br>1801 EAST SEPULVEDA<br>BLVD.<br>CARSON   CA   90749-6210 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1679714 - 10063434<br>ATLANTIC RICHFIELD COMPANY (ARCO)<br>1801 EAST SEPULVEDA BLVD.<br>CARSON   CA   90749-6210 | Type of Contract:    SUPPLIER<br>Term:   3 YEARS |
| 1681541 - 10064467<br>ATLAS POWDER COMPANY<br>15301 DALLAS PARKWAY<br>SUITE 1200<br>DALLAS   TX   75248-4629 | Type of Contract:    ASSET PURCHASE AGREEMENT<br>Term:   NO EXPIRATION |
| 1681600 - 10064526<br>ATLAS POWDER COMPANY<br>15301 DALLAS PARKWAY<br>DALLAS   TX   75248-4629 | Type of Contract:    PROPERTY LEASE<br>Term:   FIVE YEARS WITH RENEWAL |
| 1680634 - 10063761<br>ATLAS SERVICE<br>22-11 PROSPECT STREET<br>WOBURN   MA   01801-4300 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/01 |
| 1678905 - 10062711<br>ATOMIC TRUCK CARTAGE LTD.<br>255 LAFLEUR AVENUE<br>LASALLE 650, QUEBEC<br>CANADA | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   EVERGREEN |
| 1680740 - 10063798<br>ATWOOD PUBLISHING<br>11600 COLLEGE BLVD<br>OVERLAND PARK   KS   66210 | Type of Contract:    VENDOR CONTRACT<br>Term:   11/01 |
| 1683319 - 10066330<br>AUREUS SOLUTIONS INC.<br>ATTN: CAROL PARKS<br>4929 GREEN VALLEY ROAD<br>QRY_STATE:NEW_STATE<br>MONROVIA    21770 | Type of Contract:    TECHNOLOGY SERVICES AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681559 - 10064485<br>AUSTIN FOODS, INC.<br>ONE QUALITY LANE<br>CARY   NC   27512 | Type of Contract:   PARTICIPATION AGREEMENT<br>Term:  NO EXPIRATION |
| 1680221 - 10327284<br>AUTOMATIC DATA PROCESSING<br>225 SECOND AVENUE<br>WALTHAM   MA   02454 | Type of Contract:   SOFTWARE CONTRACT<br>Term:  5/10/01 |
| 1128437 - 10060669<br>AUTOZONE INC<br>GENERAL COUNSEL<br>DEPT. 4040 P. O. BOX 2198<br>MEMPHIS   TN   38101-9842 | Type of Contract:   LEASE: BUILDING<br>Term:  EXP. 1/2006 |
| 1679383 - 10327271<br>AV PRODUCTS, INC.<br>27 CONGRESS ST.<br>SALEM   MA   01970 | Type of Contract:   SOFTWARE CONTRACT<br>Term:  PERPETUAL, 60 DAY NOTICE |
| 1683216 - 10066222<br>AVANTIUM TECHNOLOGIES BV<br>17-23 SIRIUSDREEF<br>HOOFDDORP<br>NETHERLANDS | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:  FIVE YEARS |
| 1679423 - 10063229<br>AVAYA<br>3795 DATA DRIVE<br>NORCROSS   GA   30092 | Type of Contract:   MAINTENANCE AGREEMENT |
| 1680303 - 10063643<br>AVAYA<br>7424 SCOTT HAMILTON DRIVE<br>LITTLE ROCK   AR   72209 | Type of Contract:   EQUIPMENT LEASE<br>Term:  ON-GOING |
| 1680599 - 10063749<br>AVAYA<br>1650 N. 82ND STREET<br>BLOOMINGTON   MN   55431 | Type of Contract:   EQUIPMENT LEASE<br>Term:  3/14/02 |
| 1680601 - 10063750<br>AVAYA<br>1650 N 82ND STREET<br>BLOOMINGTON   MN   55431 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:  4/20/03 |
| 1681094 - 10064020<br>AVAYA<br>P.O. BOX 93000<br>CHICAGO   IL   85019 | Type of Contract:   MAINTENANCE AGREEMENT<br>Term:  EXPIRED |
| 1681116 - 10064042<br>AVAYA<br>P.O. BOX 73061<br>CHICAGO   IL   60673 | Type of Contract:   EQUIPMENT LEASE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683220 - 10066226<br>AVEKA, INC.<br>ATTN: W. A. HENDRICKSON<br>2045 WOODDALE DRIVE<br>WODBURY   MN   55125 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1681014 - 10063940<br>AVERITT EXPRESS<br>P.O. BOX 3166<br>COOKVILLE   TN   38502-3166 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   EVERGREEN |
| 1678817 - 10062623<br>AVILES, ISMAEL ING.<br>BOX 6516 STATION SANTA ROSA<br>BAYAMON, PUERTO RICO | Type of Contract:    CONSULTING SERVICES |
| 1681258 - 10064184<br>AYRCO INVESTMENTS<br>ATTN:  DAVID RYERSON<br>6357 MUNROE STREET<br>SYLVANIA   OH   43560 | Type of Contract:    LEASE: BUILDING<br>Term:   MONTH TO MONTH |
| 1681256 - 10064182<br>B&N ENTERPRISES<br>ATTN: MARK KREINHEDER<br>OR SELBY BARNES<br>P.O. BOX 12348<br>JACKSON   MS   39236 | Type of Contract:    LEASE: BUILDING<br>Term:   UNKNOWN |
| 1680994 - 10063920<br>B.F. GOODRICH<br>9911 BRECKSVILLE ROAD<br>CLEVELAND   OH   44141 | Type of Contract:    VENDOR CONTRACT<br>Term:   OPEN |
| 1680859 - 10327315<br>B.O.C.A./ICBO<br>5360 WORKMAN MILL ROAD<br>WHITTIER   CA   90601-2298 | Type of Contract:    VENDOR CONTRACT<br>Term:   4/9/02 |
| 1679627 - 10063403<br>B.P. AMOCO<br>501 WESTLAKE PARK BLVD<br>HOUSTON   TX   77079 | Type of Contract:    SALES AGREEMENT<br>Term:   MONTH TO MONTH |
| 1678819 - 10062625<br>BABCOCK & KING, INC.<br>435 STILLSON ROAD<br>FAIRFIELD   CT   06430 | Type of Contract:    LICENSE AGREEMENT |
| 1681241 - 10064167<br>BAKER REALTY CO.<br>FIRST TENNESSEE BANK BLDG.<br>P.O. BOX 1704<br>KNOXVILLE   TN   37901 | Type of Contract:    BROKERAGE AGREEMENT<br>Term:   1/2005 |
| 1682783 - 10065789<br>BALTIMORE GAS & ELECTRIC COMPANY<br>ATTN: ROBERT JASION<br>BALTIMORE   MD | Type of Contract:    LETTER OF INTENT<br>Term:   TEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683457 - 10066477<br>BALTIMORE GAS & ELECTRIC COMPANY<br>LEGAL DEPT.<br>17TH FLOOR<br>BALTIMORE   MD | Type of Contract:    PURCHASING AGREEMENT |
| 1679883 - 10063494<br>BALTIMORE RAVENS<br>200 ST. PAUL PLACE<br>SUITE 2400<br>BALTIMORE   MD   21202 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:   7 YEARS |
| 1681213 - 10064139<br>BANKOFF, BARBARA | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1679830 - 10063475<br>BARBARA HARRISON<br>9535 SVL BOX<br>VICTORVILLE   CA   92392 | Type of Contract:    ESCROW AGREEMENT<br>Term:   1 YEAR |
| 1679824 - 10063473<br>BARBARA JEAN HARRISON<br>9535 SVL BOX<br>VICTORVILLE   CA   92392 | Type of Contract:    CONSULTING SERVICES<br>Term:   6 MONTHS |
| 1683452 - 10066472<br>BARBARA JEAN HARRISON<br>ATTN: BARBARA HARRISON<br>13560 ANCHOR DRIVE<br>VICTORVILLE   CA   92392 | Type of Contract:    CONSULTING SERVICES |
| 1678820 - 10062626<br>BARRETT, J. TOMAS<br>10 SKYFLOWER DRIVE<br>THE WOODLANDS   TX   77381 | Type of Contract:    CONSULTING SERVICES |
| 1683366 - 10066386<br>BASELL, INC.<br>ATTN: MICHAEL DZIATCZAK<br>2801 CENTERVILLE RD<br>WILMINGTON   DE   19808 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1680976 - 10063902<br>BASF<br>2901 NORTH CONKEY STREET<br>APPLETON   WI   54911 | Type of Contract:    VENDOR CONTRACT<br>Term:   12/31/02 |
| 1678818 - 10062624<br>BASF AG<br>AKTIENGESELLSCHAFT MARKETING CZN/BB<br>LUDWIGSHAFEN   D-67056<br>GERMANY | Type of Contract:    MARKETING AGREEMENT |
| 1682797 - 10065803<br>BASF AKTIENGESELLSCHAFT<br>LUDWIGSHAFEN   D-67056<br>GERMANY | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   8 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683047 - 10066053<br>BASF AKTIENGESELLSCHAFT<br>ATTN: DR. S. SEELERT<br>LUDWIGSHAFEN      D-67056<br>GERMANY | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  THREE YEARS |
| 1683310 - 10066316<br>BASF CORPORATION<br>ATTN: KYLE SAAS<br>11501 STEEL CREEK RD<br>CHARLOTTE   NC   28273 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1682798 - 10065804<br>BASF, PLC<br>BASF HOUSE<br>151 WEMBLEY PARK DRIVE<br>WEMBLEY      HA98JG<br>UNITED KINGDOM | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  8 YEARS |
| 1678823 - 10062629<br>BAUSTOFFINSTITUT (BSI)<br>BAUMBACHSTRASSE 7<br>MUNICH    D-81245<br>GERMANY | Type of Contract:    CONSULTING SERVICES |
| 1681043 - 10063969<br>BAX GLOBAL<br>16808 ARMSTRONG AVENUE<br>IRVINE   CA   92714 | Type of Contract:    AIR FREIGHT SERVICE<br>Term:  EVERGREEN MONTHLY |
| 1681251 - 10064177<br>BAYAMON CONCRETE IND., INC.<br>ATTN:  DIEGO COLON<br>#2 KM 20.5 BO. CANDELARIA<br>P.O. BOX 1232<br>BAYAMON   PR | Type of Contract:    LEASE: BUILDING<br>Term:  UNKNOWN |
| 1679897 - 10063499<br>BAYER CORPORATION<br>100 BAYER ROAD<br>PITTSBURGH   PA   15205 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  EXPIRES 2010 |
| 1682844 - 10065850<br>BAYER CORPORATION<br>ATTN: BILL MCCLOUD<br>DIAGNOSTICS DIVISION<br>BUILDING 18A-1<br>1884 MILES AVENUE<br>ELKHART   IN   46514 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  FIVE YEARS |
| 1683149 - 10066155<br>BAYER CORPORATION<br>ATTN: C. JASSAWALLA<br>100 BAYER ROAD<br>PITTSBURGH   PA   15205-9741 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  NINE MONTHS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679709 - 10063432<br>BAYWAY REFINING CO.<br>(NOW TOSCO REFINING COMPANY<br>1400 PARK AVENUE<br>LINDEN   NJ   07036 | Type of Contract:    BPO - UNKNOWN ITEM<br>Term:   1 YEAR |
| 1681599 - 10064525<br>BEACO ROAD PRP MEMEBERS<br>P. O. BOX 728<br>GREENVILLE   SC   29602-0728 | Type of Contract:    PARTICIPATION AGREEMENT<br>Term:   NO EXPIRATION |
| 1679946 - 10063516<br>BECKMAN COULTER<br>P. O. BOX 169015<br>MIAMI   FL   33116-9015 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   5/4/01 |
| 1672545 - 10060789<br>BEEKMAN STREET PARTNERS/COLLIERS<br>GENERAL COUNSEL<br>1300 POST OAK BLVD.<br>SUITE 225<br>HOUSTON   TX   77056 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 01/31/2004 |
| 1679479 - 10063285<br>BELCO /BUD ENTERPRISES LINING CO<br>P.O. BOX 1019<br>PRAIRIEVILLE   LA   70769-1019 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   THRU 12/31/01 |
| 1679354 - 10063160<br>BELL ATLANTIC MOBILE<br>P.O. BOX 255008<br>W. BLOOMFIELD   MI   48325-1150 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:   TWO YEARS |
| 1680420 - 10063685<br>BELL SOUTH<br>1800 CENTURY BLVD, STE. 1700<br>ATLANTA   GA   30345 | Type of Contract:    GENERAL<br>Term:   49 MONTHS |
| 1678821 - 10062627<br>BENTUR, ARNON<br>36 PEARL STREET<br>CAMBRIDGE   MA   02140 | Type of Contract:    CONSULTING SERVICES |
| 1683308 - 10066314<br>BERGNA, DR. HORACIO E.<br>ATTN: DR. HORACIO E. BERGNA<br>34 VINING LANE<br>GREENVILLE   DE   19807 | Type of Contract:    CONSULTING SERVICES<br>Term:   TWO YEARS |
| 1681320 - 10064246<br>BERMUDA FIRE & MARINE INS. CO. LTD.<br>KWELM MANAGEMENT SERVICES, LTD.<br>40 BERMONDSEY STREET<br>LONDON<br>SE13UD<br>UNITED KINGDOM | Type of Contract:    INSURANCE AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679005 - 10062811<br>BERNARD H. KRASNOFF D/B/A BIO GROUP<br>DAMONMILL SQUARE<br>CONCORD   MA   01742 | Type of Contract:     CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1679006 - 10062812<br>BERNARD H. KRASNOFF D/B/A BIO GROUP<br>352 SCHOOL STREET<br>CARLISLE   MA   01741 | Type of Contract:     CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1683219 - 10066225<br>BERNARD TECHNOLOGIES, INC.<br>ATTN: PETER N. GRAY, PH.D<br>919 NORTH MICHIGAN AVENUE<br>ILLINIOIS<br>CHICAGO      60611-1601 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1678824 - 10062630<br>BERNEBUG, PHIL<br>9612 KENTSDALE DRIVE<br>POTOMAC   MD   20854 | Type of Contract:     CONSULTING SERVICES |
| 1679280 - 10063086<br>BEST PLUMBING & HEATING<br>4231 BONNY OAKS DRIVE<br>CHATTANOOGA   TN   37406 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:   1 YEAR |
| 1679476 - 10327275<br>BETZ-DEARBORN<br>9669 GROGANS MILL RD<br>THE WOODLANDS   TX   77380 | Type of Contract:     BPO - MISCELLANEOUS ITEM<br>Term:   2/1/01-12/31/01 |
| 1679477 - 10327276<br>BETZ-DEARBORN<br>9669 GROGANSD MILL RD<br>P.O. BOX 4300<br>THE WOODLANDS   TX   77380 | Type of Contract:     VENDOR CONTRACT<br>Term:   EVERGREEN |
| 1680429 - 10063688<br>BFI<br>P.O. BOX 9001487<br>LOUISVILLE   KY   40290 | Type of Contract:     GENERAL<br>Term:   36 MOS. |
| 1680585 - 10063744<br>BFI<br>6749 DIXIE HIGHWAY<br>ERIE   MI   48133 | Type of Contract:     GENERAL<br>Term:   60 DAY NOTICE |
| 1679633 - 10063405<br>BG&E<br>7225 WINDSOR BLVD<br>BALTIMORE   MD   21244 | Type of Contract:     VENDOR CONTRACT<br>Term:   EVERGREEN |
| 1678822 - 10062628<br>BIAGINI, DR. STEFANO<br>VIA ISOLA DI MEZZO 8<br>TREVISO      31100<br>ITALY | Type of Contract:     CONSULTING SERVICES |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679362 - 10063168<br>BIND VIEW<br>5151 SAN FELIPE, 22ND FLOOR<br>HOUSTON,  TX  77056 | Type of Contract:    SOFTWARE CONTRACT |
| 1679365 - 10063171<br>BINDVIEW<br>3355 WEST ALABAMA STREET<br>HOUSTON,  TX  77098-1512 | Type of Contract:    MAINTENANCE AGREEMENT |
| 1683415 - 10327410<br>BIOMARIN PHARMACEUTICAL INC.<br>ATTN: RAYMOND W. ANDERSON<br>371 BEL MARIN KEYS BOULEVARD<br>SUITE 210<br>NOVATO  CA  94949 | Type of Contract:    LICENSE AGREEMENT<br>Term:  EXPIRE OF THE PATENTS |
| 1672547 - 10060790<br>BIRCHWOOD AT JERICHO ASSOCIATES<br>GENERAL COUNSEL<br>410 E. JERICHO TURNPIKE<br>MINEOLA  NY  11501 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 01/04/2001 |
| 1672606 - 10060855<br>BLANK ROME COMISKY & MCCAULEY<br>JON G. HILLSBERG ESQ.<br>1200 FOUR PENN CENTER PLAZA<br>PHILADELPHIA  PA  19102 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 1/2005 |
| 1683116 - 10066122<br>BLOCK DRUG COMPANY, INC.<br>ATTN: BALA C. NAYAR<br>257 CORNELISON AVENUE<br>JERSEY CITY  NJ  07302 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  FIVE YEARS |
| 1678789 - 10062595<br>BLUE CIRCLE MATERIALS<br>1800 PARKWAY PLACE<br>MARIETTA  GA  30067 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  5 YEARS |
| 1678841 - 10062647<br>BLUE CIRCLE NORTH AMERICA<br>475 MARKET STREET<br>ELMWOOD PARK  NJ  07404 | Type of Contract:    SALES AGREEMENT<br>Term:  12/31/03 |
| 1681479 - 10064405<br>BLUE CROSS/BLUE SHIELD<br>10455 MILL RUN CIRCLE<br>OWINGS MILLS  MD  21117 | Type of Contract:    VENDOR CONTRACT<br>Term:  12/31/01 |
| 1681039 - 10063965<br>BNSF RAILWAY<br>P.O. BOX 961069<br>FT. WORTH  TX  76161-0069 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:  2/6/02 |
| 1681040 - 10063966<br>BNSF RAILWAY<br>P.O. BOX 961069<br>FT. WORTH  TX  76161-0069 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:  12/31/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681041 - 10063967<br>BNSF RAILWAY<br>P.O. BOX 961069<br>FT. WORTH  TX  76161-0069 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:  5/31/01 |
| 1679164 - 10062970<br>BOB WHITE<br>UNITE, LOCAL 7587<br>4810 KENNEDY BLVD.<br>UNION CITY  NJ  07087-2715 | Type of Contract:    COLLECTIVE BARGAINING AGREEMENT<br>Term:  11/1/98 -- 11/1/01 |
| 1691175 - 10104202<br>BOEING COURT PARTNERS<br>ATTN: MICHAEL J. CALLAHAN<br>OR D. DAVIS<br>289 WRIGHT BROTHERS AVE., STE. A<br>LIVERMORE  CA  94550 | Type of Contract:    LEASE: BUILDING<br>Term:  8/14/04 |
| 1678792 - 10062598<br>BOMAT LTD. OAHU<br>91-400 KOMOHANA STREET<br>KAPOLEI  HI  96707 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:  6 YEARS |
| 1682895 - 10065901<br>BOREALIS A/S<br>PO BOX 330<br>PORVOO  FIN 06101<br>FINLAND | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  TEN YEARS |
| 1683095 - 10066101<br>BOREALIS A/S<br>ATTN: JOHAN VON KNORRING<br>LYNGBY HOVEDGADE 96<br>LYNGBY  DK-2800<br>DENMARK | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  THREE YEARS |
| 1683120 - 10066126<br>BOREALIS A/S<br>LYNGBY<br>DENMARK | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  TEN YEARS |
| 1682731 - 10065737<br>BOREALIS POLYMERS OY, F.K.A NESTE<br>ATTN: PEKKA OKSANEN<br>BOREALIS POLYMERS OY<br>PO BOX 330<br>PORVOO  FIN- 06101<br>FINLAND | Type of Contract:    TESTING AGREEMENT<br>Term:  FIFTEEN YEARS |
| 1680977 - 10063903<br>BORREGAARD-LIGNO TECH<br>721 ROUTE 202/206<br>BRIDGEWATER  NJ  08807 | Type of Contract:    VENDOR CONTRACT |
| 1683171 - 10066177<br>BP CHEMICALS LIMITED<br>ATTN: D. RONDELEZ<br>BRITANNIC HOUSE<br>1 FINSBURY CIRCUS<br>LONDON  EC2M 7BA<br>UNITED KINGDOM | Type of Contract:    CONFIDENTIALITY AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683409 - 10066429<br>BP CHEMICALS LIMITED<br>ATTN: A. J. STRINGER<br>CHERTSEY ROAD<br>SUNBURY ON THAMES<br>MIDDLESEX      TW16 7LL<br>UNITED KINGDOM | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1682782 - 10065788<br>BP CHEMICALS LTD.<br>ATTN: D. W. DAVIES<br>BRITANNIC HOUSE<br>1 FINSBURY CIRCUS<br>LONDON EC2M 7BA<br>UNITED KINGDOM | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  10-YEAR SECRECY |
| 1683133 - 10066139<br>BP CHEMICALS S N.C.<br>ATTN: P. MANGIN<br>CENTRE DE RECHERCHE<br>PB N 6<br>LAVERA      13117<br>FRANCE | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  ONE YEAR |
| 1682674 - 10065627<br>BP INTERNATIONAL LIMITED<br>ATTN: S. M. SNOWDEN<br>BP RESEARCH CENTER<br>CHERTSEY ROAD<br>SUNBURY-ONCTHAMES<br>MIDDLESEX      TW167LN<br>UNITED KINGDOM | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  15 YEARS FROM DISCLOSURE |
| 1682676 - 10065631<br>BP INTERNATIONAL LIMITED<br>ATTN: DAVID SMITH<br>BRITANNIC HOUSE<br>1 FINSBURY CIRCUS<br>LONDON      EC2M7BA<br>UNITED KINGDOM | Type of Contract:    LICENSE AGREEMENT<br>Term:  FIFTEEN YEARS |
| 1678906 - 10062712<br>BRAITHWAITES OLIVIER<br>1645 ST. JAMES W.<br>WINNEPEG, MANITOBA      R3H 0XI<br>CANADA | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:  NO EXPIRATION |
| 1678790 - 10062596<br>BRAKE PARTS, INC.<br>4400 PRIME PARKWAY<br>MCHENRY  IL  60050 | Type of Contract:    SUPPLIER<br>Term:  EXPIRES MARCH 31, 2004 |
| 1681095 - 10064021<br>BRAKE PARTS, INC.<br>4400 PRIME PARKWAY<br>MCHENRY  IL  60060-7033 | Type of Contract:    SUPPLIER<br>Term:  RENEWAL |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678842 - 10062648<br>BRECKENRIDGE MATERIALS CO.<br>P. O. BOX 19918<br>ST. LOUIS   MO   63144 | Type of Contract:     SALES AGREEMENT<br>Term:  12/31/01 |
| 1691173 - 10104192<br>BRENT POWELL<br>ATTN:  B. POWELL OR HARRY TORMEY<br>144 CHAMALE DRIVE<br>SLIDELL   LA  70460 | Type of Contract:     LEASE: BUILDING<br>Term:  UNKNOWN - TO BE RENEWED |
| 1691174 - 10104197<br>BRENT POWELL<br>ATTN:  BRET PORTER<br>144 CHAMALE DRIVE<br>SLIDELL   LA  70460 | Type of Contract:     LEASE: BUILDING<br>Term:  UNKNOWN |
| 1679145 - 10062951<br>BRIAN RUGG<br>119 BEACON STREET<br>UNIT #2<br>BOSTON   MA   02116 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:  1/1/00 -- 7/6/01 |
| 1678794 - 10062600<br>BROADVIEW TECHNOLOGIES, INC.<br>7-33 AMSTERDAM STREET<br>NEWARK   NJ   07105 | Type of Contract:     TESTING AGREEMENT<br>Term:  5 YEARS |
| 1679284 - 10063090<br>BROWNING-FERRIS INDUSTRIES OF TN, I<br>P.O. BOX 3151<br>HOUSTON   TX   77253 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:  1 YEAR |
| 1679480 - 10063286<br>BRUCE BROS DREDGING INC.<br>P.O. BOX 599<br>EVADALE<br>TX<br>77615 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:  THRU 2002 |
| 1680668 - 10063773<br>BRUKER AXA<br>P.O. BOX 689896<br>MILWAUKEE   WI   53268-9896 | Type of Contract:     MAINTENANCE AGREEMENT<br>Term:  8/31/01 |
| 1679914 - 10063505<br>BRUKER AXS, INC.<br>5465 E. CHERYL PKWY<br>MADISON   WI   53711-5373 | Type of Contract:     WARRANTY<br>Term:  4/10/01 |
| 1681581 - 10064507<br>BRUNSWICK RIVER TERMINAL, INC.<br>P O BOX 38<br>BRINSWICK   MO   65236 | Type of Contract:     SALES AGREEMENT<br>Term:  NO EXPIRATION |
| 1680856 - 10327314<br>BUILDINGS NY<br>P.O. BOX 7247-7285<br>PHILADELPHIA   PA   19170-7585 | Type of Contract:     VENDOR CONTRACT<br>Term:  6/21/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680801 - 10063820<br>BURCH CORP.<br>P.O. BOX 610566<br>BIRMINGHAM   AL   35261-0566 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  10/16/00 |
| 1680982 - 10063908<br>BUREAU OF NATIONAL AFFAIRS<br>1231 25TH STREET, N.W.<br>WASHINGTON   DC   20037 | Type of Contract:    VENDOR CONTRACT<br>Term:  7/22/01 |
| 1672628 - 10060889<br>BURLINGTON COAT FACTORY WRHSE CORP<br>GENERAL COUNSEL<br>ROUTE 130<br>BURLINGTON   NJ   08016 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 1/31/04 |
| 1678795 - 10062601<br>BURMAH ASTROL CHEMICALS LTD.<br>PIPERS WAY<br>SWINDEN, WILSHIRE     SN3 1RE<br>UNITED KINGDOM | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  3 YEARS |
| 1678796 - 10062602<br>BURNS & MCDONNELL<br>10881 LOWELL<br>OVERLAND PARK   KS   66210 | Type of Contract:    ENGINEERING STUDY<br>Term:  INDETERMINATE |
| 1680837 - 10327309<br>BURRELLE'S<br>75 E. NORTHFIELD ROAD<br>LIVINGSSTON   NJ   07039 | Type of Contract:    VENDOR CONTRACT<br>Term:  5/1/02 |
| 1680806 - 10063822<br>BUSINESS ELECTRONICS PLUS<br>P.O. BOX 531066<br>BIRMINGHAM   AL   35253 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  30 DAYS WRITTEN NOTICE |
| 1681480 - 10064406<br>BUSINESS TRAINING CENTER<br>10650 HICKORY RIDGE ROAD<br>COLUMBIA   MD   21044 | Type of Contract:    VENDOR CONTRACT<br>Term:  4/6/01 |
| 1678876 - 10062682<br>C&S SALES<br>P. O. BOX 149485<br>ORLANDO   FL   32814 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  UNTIL TERMINATED |
| 1679481 - 10063287<br>CALCASIEU MECHANICAL CONTRACTORS, I<br>P.O. BOX 7728<br>3121 COUNTRY CLUB RD.<br>LAKE CHARLES   LA   70606 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  THRU 12/31/01 |
| 1679591 - 10063392<br>CALCASIEU PARISH POLICE JURY<br>1015 PITHON STREET<br>P.O. BOX 1583<br>LAKE CHARLES   LA   70602 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  EVERGREEN |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678872 - 10062678<br>CALMAT CO./VULCAN<br>P. O. BOX 2950<br>LOS ANGELES   CA   90051 | Type of Contract:    SALES AGREEMENT |
| 1678830 - 10062636<br>CAMBRIDGE ENVIRONMENTAL, INC.<br>58 CHARLES STREET<br>CAMBRIDGE   MA   02141 | Type of Contract:    RISK ASSESSMENT<br>Term:   UNTIL TERMINATED |
| 1679926 - 10063509<br>CAMECA INSTRUMENTS, INC.<br>204 SPRING HILL ROAD<br>TRUMBULL   CT   06611-1356 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   12./01/01 |
| 1681569 - 10064495<br>CAMP DRESSER & MCKEE INC.<br>50 HAMPSHIRE STREET<br>CAMBRIDGE   MA   02139 | Type of Contract:    ENGINEERING STUDY<br>Term:   ONE YEAR |
| 1681549 - 10064475<br>CAMPBELL, WYANT & CANNON FOUNDRY CO<br>P O BOX 878<br>40 WESTMINISTER STREET<br>PROVIDENCE   RI   02093 | Type of Contract:    PARTICIPATION AGREEMENT<br>Term:   NO EXPIRATION |
| 1683407 - 10066427<br>CANADA COLORS AND CHEMICALS LIMITED<br>ATTN: CAROL MACLEAN<br>80 SCARSDALE ROAD<br>DON MILLS<br>ONTARIO      M3B 2R7<br>CANADA | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   TWO YEARS |
| 1679199 - 10327190<br>CANBERRA INDUSTRIES<br>800 RESEARCH PARKWAY<br>MERIDEN   CT   06450 | Type of Contract:    EQUIPMENT LEASE<br>Term:   24 MONTHS |
| 1679835 - 10063477<br>CAP VENTURES<br>600 CORDWAINER DRIVE<br>NORWELL   MA   02061 | Type of Contract:    CONSULTING SERVICES<br>Term:   1 YEAR |
| 1678843 - 10062649<br>CAPITOL/CURRY/SCHWENDS & AFFILIATES<br>R.R. 2, BOX 50<br>CARLINVILLE   IL   62626 | Type of Contract:    SALES AGREEMENT<br>Term:   4/31/03 |
| 1681481 - 10064407<br>CAPTECH 2000/MIKE CAPPOLA<br>P.O. BOX 621<br>POMPANNO BEACH   FL   33061 | Type of Contract:    VENDOR CONTRACT<br>Term:   OPEN |
| 1678831 - 10062637<br>CARBOMER, INC.<br>2 OLD CONNECTICUT PATH<br>WESTBOROUGH   MA   01581 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   6 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680490 - 10063710<br>CARDINAL CLEANING<br>4952 W. 128TH PLACE<br>ALSIP   IL   608503 | Type of Contract:     GENERAL<br>Term:  ONGOING |
| 1683032 - 10066038<br>CARDINAL IG<br>12301 WHITEWATER DRIVE<br>MINNETONKA   MN   55343 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:  2 YEARS |
| 1680983 - 10063909<br>CARGILL<br>1710-16TH STREET, S.E.<br>CEDAR RAPIDS   IA   52406 | Type of Contract:     VENDOR CONTRACT<br>Term:  12/31/01 |
| 1680453 - 10063697<br>CAROLINA HANDLING<br>1955 MONTREAL ROAD<br>TUCKER   GA   30084 | Type of Contract:     MAINTENANCE AGREEMENT<br>Term:  AUTO RENEWAL |
| 1681080 - 10327353<br>CAROLINA RECYCLING GROUP, LLC<br>P.O. BOX 578<br>LYMAN   SC   29365 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:  9/31/02 |
| 1681435 - 10064361<br>CAROLYN J. JOHNSON<br>26347 BUCKTHORNE ROAD<br>OAKWOOD VILLAGE   OH   44146 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:  NONE |
| 1681460 - 10064386<br>CAROLYN L. JOHNSON<br>5341-D COLUMBIA ROAD<br>COLUMBIA   MD   21044 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:  12/31/02 |
| 1679737 - 10063442<br>CARR SEPARATIONS<br>ATTN: T.A. BURRUM<br>10 FORGE PARK<br>FRANKLIN   MA   02038-3157 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:  DISCLO. 2YRS/CONFID. 5YRS |
| 1682678 - 10065636<br>CARTER RICE STORRS BEMENT, INCORPOR<br>ATTN: ED BOLTON<br>273 SUMMER STREET<br>BOSTON   MA   02101 | Type of Contract:     DISTRIBUTOR AGREEMENT<br>Term:  EVERGREEN |
| 1682679 - 10065638<br>CARTER RICE STORRS BEMENT, INCORPOR<br>ATTN: ETHAN ALLEN<br>273 SUMMER STREET<br>BOSTON   MA   02101 | Type of Contract:     DISTRIBUTOR AGREEMENT<br>Term:  EVERGREEN |
| 1672549 - 10060791<br>CARTERET VENTURE THE SCHULTZ ORG<br>GENERAL COUNSEL<br>ASPEN CORP 1 - 1480 ROUTE 9 NORTH<br>WOODBRIDGE   NJ   07095 | Type of Contract:     LEASE: BUILDING<br>Term:  EXP. 11/30/2004 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683444  -  10066464<br>CASTING SUPPLY HOUSE<br>37 WEST 37TH STREET<br>NEW YORK   NY  10018 | Type of Contract:    SALES AGREEMENT<br>Term:  YEARLY |
| 1679869  -  10063489<br>CASTING SUPPLY HOUSE, INC.<br>37 WEST 37TH STREET<br>NEW YORK   NY  10018 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:  EVERGREEN |
| 1682765  -  10065771<br>CATALER INDUSTRIAL CO., LTD<br>ATTN: FUMIYOSHI NODA<br>7800 CHIHAMA, DAITO-CHO<br>OGASA-GUN<br>SHIZUOKA      437-14<br>JAPAN | Type of Contract:    CONSTRUCTION CONTRACT |
| 1683119  -  10066125<br>CATALYTIC DISTILLATION TECHNOLOGIES<br>ATTN: KERRY L. ROCK<br>3010 BRIARPARK DRIVE<br>HOUSTON   TX   77049 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  FIVE YEARS |
| 1683268  -  10066274<br>CATALYTIC MATERIALS, LTD.<br>ATTN: TERRY BAKER<br>12 OLD STABLE DRIVE<br>MANSFIELD   MA   02048 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  FIVE YEARS |
| 1679247  -  10063053<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE, #280<br>MARIETTA   GA  30067 | Type of Contract:    EQUIPMENT LEASE<br>Term:  THROUGH 6/29/05 |
| 1679248  -  10063054<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE, #820<br>MARIETTA   GA  30067 | Type of Contract:    EQUIPMENT LEASE<br>Term:  THROUGH 6/29/05 |
| 1679249  -  10063055<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE, #820<br>MARIETTA   GA  30067 | Type of Contract:    EQUIPMENT LEASE<br>Term:  THROUGH 7/30/03 |
| 1679250  -  10327207<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE #820<br>MARIETTA   GA  30067 | Type of Contract:    EQUIPMENT LEASE<br>Term:  THROUGH 6/27/02 |
| 1679251  -  10327208<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE #820<br>MARIETTA   GA  30067 | Type of Contract:    EQUIPMENT LEASE<br>Term:  THROUGH 10/20/04 |
| 1679252  -  10327209<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE #820<br>MARIETTA   GA  30067 | Type of Contract:    EQUIPMENT LEASE<br>Term:  THROUGH 10/20/04 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679253 - 10327210<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE #820<br>MARIETTA   GA   30067 | Type of Contract:     EQUIPMENT LEASE<br>Term:   THROUGH 10/20/04 |
| 1679254 - 10327211<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE #820<br>MARIETTA   GA   30067 | Type of Contract:     EQUIPMENT LEASE<br>Term:   THROUGH 10/20/04 |
| 1679270 - 10327217<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE #820<br>MARIETTA   GA   30667 | Type of Contract:     EQUIPMENT LEASE<br>Term:   60 MONTHS |
| 1679271 - 10327218<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE #820<br>MARIETTA   GA   30667 | Type of Contract:     EQUIPMENT LEASE<br>Term:   60 MONTHS |
| 1679412 - 10063218<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE<br>SUITE 820<br>MARIETTA   GA   30067 | Type of Contract:     EQUIPMENT LEASE<br>Term:   36 MO. |
| 1679413 - 10063219<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE<br>SUITE 820<br>MARIETTA   GA   30067 | Type of Contract:     EQUIPMENT LEASE<br>Term:   36 MO. |
| 1679255 - 10327212<br>CATERPILLAR FINANICIAL SERVICES COR<br>1800 PARKWAY PLACE #820<br>MARIETTA   GA   30067 | Type of Contract:     EQUIPMENT LEASE<br>Term:   THROUGH 10/20/04 |
| 1679221 - 10327193<br>CDI TECHNICAL SERVICES<br>A DIVISION OF CDI CORP.<br>700 S. ILLINOIS AVE., #A-103<br>OAK RIDGE   TN   37830 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:   1 YEAR - RENEWED YEARLY |
| 1679222 - 10327194<br>CDI TECHNICAL SERVICES<br>A DIVISION OF CDI CORP.<br>700 S. ILLINOIS AVE., #A-103<br>OAK RIDGE   TN   37830 | Type of Contract:     EMPLOYMENT AGREEMENT<br>Term:   1 YEAR - RENEWED YEARLY |
| 1681214 - 10064140<br>CDTECH | Type of Contract:     CONFIDENTIALITY AGREEMENT |
| 1680108 - 10063573<br>CELLCO PARTNERSHIP<br>D/B/A BEL ATLANTIC MOBILE<br>180 WASHINGTON VALLEY ROAD<br>BEDMINSTER   NJ   07921 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:   2 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678827 - 10062633<br>CEMSTONE PRODUCTS COMPANY<br>2025 CENTRE POINTE BLVD.<br>MENDOTA HEIGHTS    MN  55120 | Type of Contract:    PURCHASING AGREEMENT<br>Term:  EXPIRES 31 DEC 2002 |
| 1678844 - 10062650<br>CEMSTONE PRODUCTS COMPANY<br>2025 CENTRE POINT BLVD.<br>MENDOTA HEIGHTS    MN  55120 | Type of Contract:    SALES AGREEMENT<br>Term:  12/31/02 |
| 1678907 - 10062713<br>CENTER FOR ADVANCED FOOD TECHNOLOGY | Type of Contract:    CONSENT<br>Term:  NO EXPIRATION |
| 1683385 - 10066405<br>CENTER FOR RESEARCH & TECNOLOGY-HEL<br>THERMI<br>THESSALONKI    GR-570-01<br>GREECE | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  ONE YEAR |
| 1681091 - 10064017<br>CENTEX HOME TEAM SERVICE<br>9426 N. 11TH AVENUE<br>PHOENIX  AZ  85021 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  6/30/01 |
| 1681018 - 10063944<br>CENTRAL FREIGHT LINES<br>5601 W. WACO DRIVE<br>WACO  TX  76710 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:  EVERGREEN |
| 1678845 - 10062651<br>CENTURY READY MIX/ELM TRANSIT MIX C<br>P. O. BOX 1065<br>WEST BABYLON   NY  11704 | Type of Contract:    SALES AGREEMENT<br>Term:  12/31/02 |
| 1678878 - 10062684<br>CENTURY SALES<br>P. O. BOX 21271<br>CONCORD   CA  94518 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  UNTIL TERMINATED |
| 1681482 - 10064408<br>CERIDIAN<br>300 EMBASSY ROW<br>SUITE 110<br>ATLANTA   GA  30328 | Type of Contract:    VENDOR CONTRACT<br>Term:  OPEN |
| 1683394 - 10066414<br>CESKA RAFINERSKA A.S.<br>KRALUPY<br>CZECH REPUBLIC | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1681192 - 10064118<br>CHALMETTE REFINING LLC<br>P. O. BOX 1077<br>CHALMETTE   LA  70044 | Type of Contract:    LEASE: EQUIPMENT<br>Term:  1 YEAR (EXP. 12/31/02) |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681098 - 10064024<br>CHAMPION INTERNATIONAL CORP.<br>P.O. BOX 4258<br>HOUSTON  TX  77210 | Type of Contract:     LEASE: BUILDING<br>Term:  12/31/06 |
| 1681439 - 10064365<br>CHANG CHI<br>GRACE KOREA, INC.<br>43FL, KL1 63 BLDG.<br>#60 YOIDO-DONG; YOUNGDEUNGPO-GU<br>SEOUL    150763<br>KOREA, REPUBLIC OF | Type of Contract:     CONSULTING SERVICES<br>Term:  3/1/01 |
| 1679152 - 10062958<br>CHARLES F. COX<br>6670 CARLIN COURT<br>CUMMING  GA  30041 | Type of Contract:     CONSULTING SERVICES<br>Term:  12/30/00 -- 12/31/01 |
| 1681442 - 10064368<br>CHARLES F. COX<br>6670 CARLIN COURT<br>CUMMING  GA  30041 | Type of Contract:     CONSULTING SERVICES<br>Term:  12/31/01 |
| 1691179 - 10104222<br>CHART TOWNE PARTNERSHIP<br>ATTN:  BOB BLANCHFIELD<br>OR BOB SORRENTINO<br>478 JUMPERS HOLE RD., STE. 301<br>SEVERNA PARK   MD  21146 | Type of Contract:     LEASE: BUILDING<br>Term:  UNKNOWN |
| 1679266 - 10063072<br>CHATTANOOGA BUSINESS MACHINES | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR |
| 1128269 - 10060458<br>CHATTANOOGA REALTY ASSOC.<br>I. REISS & SON - GEN COUNSEL<br>60 E. 42ND ST. SUITE 2201<br>NEW YORK  NY  10165 | Type of Contract:     LEASE: BUILDING<br>Term:  EXP. 01/2005 |
| 1672526 - 10060778<br>CHATTANOOGA REALTY ASSOC.<br>ATTN: GENERAL COUNSEL<br>POWNSNER SAFT & POWNSNER<br>3 EAST 54TH STREET<br>NEW YORK  NY  10022 | Type of Contract:     LEASE: BUILDING<br>Term:  EXP. 01/2005 |
| 1680981 - 10063907<br>CHEM-TAINER INDUSTRIES, INC.<br>361 NEPTUNE AVENUE<br>WEST BABYLON   NY  11704 | Type of Contract:     VENDOR CONTRACT<br>Term:  12/31/01 |
| 1683265 - 10066271<br>CHEMCENTRAL CORPORATION<br>ATTN: D. J. BRADLEY<br>7050 WEST 71ST. STREET<br>P.O. BOX 730<br>BEDFORD PARK    IL  60499-0730 | Type of Contract:     LOGISTICAL AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680009 - 10063538<br>CHEMICAL ABSTRACTS SERVICE<br>LEGAL ADMIN DEPT.<br>2542 OLENTANGY RIVER ROAD<br>P.O. BOX 3012<br>COLUMBUS   OH   43210-0012 | Type of Contract:    LICENSE AGREEMENT<br>Term:   1 YEAR AUTOMATIC RENEWAL |
| 1682892 - 10065898<br>CHEMICAL MARKET RESOURCES, INC.<br>ATTN: WILLIAM D. VERNON<br>1120 NASA ROAD 1<br>SUITE 340<br>HOUSTON   TX   77058-3320 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1683386 - 10066406<br>CHEMICAL PROCESS ENGINEERING RESEAR<br>ATTN: PROF. VASALOS<br>THERMI<br>THESSALONKI     GR-570-01<br>GREECE | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1683401 - 10066421<br>CHEMICAL PROCESS ENGINEERING RESEAR<br>ATTN: IACOVOS VASALOS<br>P O BOX 361<br>THERMI, THESSALONIKI     57001<br>GREECE | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1683427 - 10066447<br>CHEMICAL PROCESS ENGINEERING RESEAR<br>ATTN: ANGELOS LAPPAS<br>6TH KM CHARILAOU- THERMI ROAD<br>THERMI-THESSALONIKI     GR-57001<br>GREECE | Type of Contract:    LICENSE AGREEMENT<br>Term:   TEN YEARS |
| 1679515 - 10063321<br>CHEMICALS UNLIMITED, INC.<br>3 WALLY COURT<br>LUTHERVILLE   MD   21093 | Type of Contract:    RAW MATERIAL SALES<br>Term:   7/1/00-6/30/03 |
| 1683447 - 10066467<br>CHEMISCHE WERKE BAD KOSTRITZ GMBH | Type of Contract:    SUPPLIER<br>Term:   YEARLY |
| 1681120 - 10064046<br>CHEMTREAT<br>P.O. BOX 60473<br>CHARLOTTE   NC   28260 | Type of Contract:    MAINTENANCE AGREEMENT |
| 1679482 - 10063288<br>CHERCO<br>1638 RYAN STREET<br>P.O. BOX 454<br>LAKE CHARLES   LA   70602-0454 | Type of Contract:    SOFTWARE CONTRACT<br>Term:   1/1/01-12/31/01 |
| 1682799 - 10065805<br>CHESEBROUGH-POND'S USA CO.<br>ATTN: GEORGE BARNES<br>33 BENEDICT PLACE<br>GREENWICH   CT   06830 | Type of Contract:    CONSIGNMENT AGREEMENT<br>Term:   YEAR-TO-YEAR RENEWAL |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682904 - 10065910<br>CHESEBROUGH-PONDS USA CO.<br>33 BENEDICT PLACE<br>GREENWICH   CT   06836 | Type of Contract:    RELEASE |
| 1679174 - 10062980<br>CHEVRON<br>324 WEST EL SEGUNDO BLVD<br>EL SEGUNDO   CA   90245 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/02 |
| 1679171 - 10062977<br>CHEVRON - EL PASO, TX<br>6500 TROWBRIDGE DRIVE<br>EL PASO   TX   79986 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   EXPIRES 12/31/03 |
| 1682840 - 10065846<br>CHEVRON CHEMICAL COMPANY<br>ATTN: T. F. MONTGOMERY<br>FM-1006<br>P. O. BOX 7400<br>ORANGE   TX   77631-7400 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1682845 - 10065851<br>CHEVRON PASCAGOULA<br>ATTN: J. R. LARSEN | Type of Contract:    PRINCIPLES OF AGREEMENT |
| 1682808 - 10065814<br>CHEVRON PHILLIPS CHEMICAL COMPANY L<br>ATTN: FORMERLY KNOWN PHILLIPS PETROLEUM | Type of Contract:    SUPPLIER<br>Term:   1/1/95 - 12/31/98 |
| 1683320 - 10066332<br>CHEVRON PRODUCTS COMPANY<br>ATTN: JEAN WATSON<br>100 CHEVRON WAY<br>RICHMOND   CA   94802 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1683434 - 10066454<br>CHEVRON PRODUCTS COMPANY PASCAGOULA<br>250 INDUSTRIAL ROAD<br>PASCAGOULA   MS   39581 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1682682 - 10065645<br>CHEVRON RESEARCH & TECHNOLOGY COMPA<br>ATTN: STEPHEN PARADIS<br>PO BOX 1627<br>RICHMOND   CA   24802-0627 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   FIFTEEN YEARS |
| 1682683 - 10065647<br>CHEVRON RESEARCH AND TECHNOLOGY COM<br>ATTN: J. V. KENNEDY<br>100 CHEVRON WAY<br>P. O. BOX 1627<br>RICHMOND   CA   94802-0627 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   UNSTATED |
| 1682825 - 10065831<br>CHEVRON RESEARCH AND TECHNOLOGY COM<br>P. O. BOX 1627<br>RICHMOND   CA   94802-0627 | Type of Contract:    SUPPLIER<br>Term:   5 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682830 - 10065836<br>CHEVRON RESEARCH AND TECHNOLOGY COM<br>ATTN: BARRY S. MORGAN<br>P. O. BOX 1627<br>RICHMOND    CA   94802-0627 | Type of Contract:    SUPPLIER<br>Term:   FIVE YEARS |
| 1682950 - 10065956<br>CHEVRON RESEARCH AND TECHNOLOGY COM<br>ATTN: BARRY MORGAN<br>555 MARKET STREET<br>SAN FRANCISCO   CA   94105 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1683068 - 10066074<br>CHEVRON RESEARCH AND TECHNOLOGY COM<br>ATTN: D. V. LAW<br>555 MARKET STREET<br>SAN FRANCISCO   CA   94105 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1682681 - 10065642<br>CHEVRON RESEARCH COMPANY<br>ATTN: H. F. DAVIS<br>525 MARKET STREET<br>P. O. BOX 7643<br>SAN FRANCISCO   CA   94120 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   UNSPECIFIED |
| 1681170 - 10064096<br>CHEVRON U.S.A. INC.<br>324 WEST EL SEGUNDO BLVD.<br>EL SEGUNDO   CA   90245 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   2 YEARS (EXP. 12/31/2003) |
| 1681169 - 10064095<br>CHEVRON U.S.A., INC.<br>6500 TOWBRIDGE DRIVE<br>EL PASO   TX   79905 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   1 YEAR (EXP. 12/31/2002) |
| 1683311 - 10066317<br>CHEVRON USA, INC. EL SEGUNDO<br>ATTN: ALLEN GRAGG<br>324 WEST EL SEGUNDO BLVD.<br>EL SEGUNDO   CA   90245 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1681115 - 10064041<br>CHICAGO ELEVATOR<br>3260 W. GRAND AVENUE<br>CHICAGO   IL   60651 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR |
| 1683325 - 10066343<br>CHICAGO INDUSTRIAL PUMP COMPANY<br>ATTN: MATT VETTER<br>1000 NORTH HALSTED STREET<br>CHICAGO   IL   60622 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1683323 - 10066339<br>CHIEF EXECUTIVE ASSISTANCE INC.<br>ATTN: JAMES HETTENHAUS<br>3211 TREFOIL DRIVE<br>CHARLOTTE   NC   28226 | Type of Contract:    CONSULTING SERVICES<br>Term:   ONE YEAR |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678797 - 10062603<br>CHOCTAW, INC.<br>1375 NONCONNAL BLVD.<br>MEMPHIS   TN | Type of Contract:    SALES AGREEMENT<br>Term:   INDEFINITE |
| 1678980 - 10062786<br>CHRISTIAN L. HILL<br>1219 QUINCY STREET, N.E.<br>WASHINGTON, D. C.      20017 | Type of Contract:    TECHNOLOGY SERVICES AGREEMENT<br>Term:   10 YEARS |
| 1683053 - 10066059<br>CHURCH & DWIGHT CO., INC.<br>ATTN: R. L. BENDURE<br>469 NORTH HARRISON STREET<br>PRINCETON   NJ  08543-5297 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1683305 - 10066311<br>CHURCH & DWIGHT CO., INC.<br>ATTN: RAY BROWN<br>469 NORTH HARRISON STREET<br>PRINCETON   NJ   08543 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1679536 - 10063342<br>CIANBRO CORPORATION<br>711 PITMAN ROAD<br>BALTIMORE   MD   21226 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   4/10/01-4/30/01 |
| 1681483 - 10064409<br>CIGNA OF AZ<br>1101 N. BLACK CANYON HIGHWAY<br>PHOENIX   AZ  85029 | Type of Contract:    VENDOR CONTRACT<br>Term:   12/31/01 |
| 1681533 - 10064459<br>CIGNA TN HEALTHCARE<br>1111 MARKET STREET<br>CHATTANOOGA   TN   37402 | Type of Contract:    VENDOR CONTRACT<br>Term:   12/31/01 |
| 1679538 - 10063344<br>CINTAS<br>5570 RIDGE RD<br>CINCINNATI   OH   45213 | Type of Contract:    RENTAL AGREEMENT<br>Term:   3/10/99-3/10/02 |
| 1680493 - 10063711<br>CINTAS | Type of Contract:    GENERAL<br>Term:   ONGOING |
| 1681083 - 10327356<br>CINTAS | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR |
| 1679483 - 10063289<br>CINTAS #542<br>P.O. BOX 1472<br>LAKE CHARLES   LA  70602 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   THRU 12/31/01 |
| 1681107 - 10064033<br>CINTAS CORP.<br>P.O. BOX 5<br>BEDFORD PARK   IL   60499 | Type of Contract:    GENERAL |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680949 - 10063875<br>CINTAS UNIFORMS | Type of Contract:    GENERAL<br>Term:  UNKNOWN |
| 1679380 - 10063186<br>CISCO SYSTEMS<br>170 WEST TASMAN DRIVE<br>SAN JOSE,   CA  95134-1705 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  06/30/01 |
| 1679382 - 10063188<br>CISCO SYSTEMS<br>170 WEST TASMAN DRIVE<br>SAN JOSE,,   CA  95134-1706 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  03/14/01 |
| 1679410 - 10063216<br>CISCO SYSTEMS<br>   CA | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  1 YEAR |
| 1679377 - 10063183<br>CISCO SYSTEMS, INC.<br>170 WEST TASMAN DRIVE<br>SAN JOSE,   CA  95134-1706 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  06/30/01 |
| 1679379 - 10063185<br>CISCO SYSTEMS, INC.<br>170 WEST TASMAN DRIVE<br>SAN JOSE,   CA  95134-1705 | Type of Contract:    MAINTENANCE CONTRACT<br>Term:  06/30/01 |
| 1679381 - 10063187<br>CISCO SYSTEMS, INC.<br>170 WEST TASMAN DRIVE<br>SAN JOSE,   CA  95134-1705 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  06/30/01 |
| 1679387 - 10063193<br>CISCO SYSTEMS, INC.<br>170 WEST TASMAN DRIVE<br>SAN JOSE,   CA  95134-1705 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  06/30/01 |
| 1679388 - 10063194<br>CISCO SYSTEMS, INC.<br>170 WEST TASMAN DRIVE<br>SAN JOSE,   CA  95134-1705 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  06/30/01 |
| 1679397 - 10063203<br>CISCO SYSTEMS, INC.<br>170 WEST TASMAN DRIVE<br>SAN JOSE,   CA  95134-1705 | Type of Contract:    MAINTENANCE CONTRACT<br>Term:  06/30/01 |
| 1680213 - 10063611<br>CISCO SYSTEMS, INC.<br>170 WEST TASMAN DRIVE<br>SAN JOSE   CA  95134 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  1 YEAR |
| 1679706 - 10063431<br>CITGO PETROLEUM CORP<br>PO BOX 600<br>LAKE CHARLES   LA   70602 | Type of Contract:    OUTLINE AGREEMENT<br>Term:  3 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679175 - 10062981<br>CITGO PETROLEUM CORP.<br>135TH STREET & NEW AVENUE<br>LEMONT   IL   60439 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/03 |
| 1679176 - 10062982<br>CITGO PETROLEUM CORP.<br>135TH STREET & NEW AVENUE<br>LEMONT   IL   60439 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/03 |
| 1681173 - 10064099<br>CITGO PETROLEUM CORPORATION<br>135TH STREET AND NEW AVENUE<br>LEMONT   IL   60439 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   2 YEARS (EXP. 12/31/03) |
| 1681174 - 10064100<br>CITGO PETROLEUM CORPORATION<br>135TH STREET AND NEW AVENUE<br>LEMONT   IL   60439 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   2 YEARS (EXP. 12/31/03) |
| 1681171 - 10064097<br>CITGO PETROLEUM CORPORATION (A)<br>4401 HIGHWAY 108<br>WEST LAKE   LA   70668 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   2 YEARS (EXP. 12/31/03) |
| 1681172 - 10064098<br>CITGO PETROLEUM CORPORATION (B)<br>4401 HIGHWAY 108<br>WEST LAKE   LA   70668 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   2 YEARS (EXP. 12/31/03) |
| 1680784 - 10063814<br>CITICORP DEL-LEASE<br>P.O. BOX 7247-7878<br>PHILADELPHIA   PA   19170-7878 | Type of Contract:    EQUIPMENT LEASE<br>Term:   12/28/04 |
| 1678829 - 10062635<br>CITY OF CAMBRIDGE<br>795 MASSACHUSETTS AVE.<br>CAMBRIDGE   MA   02139 | Type of Contract:    TOLLING AGREEMENT<br>Term:   UNTIL TERMINATED |
| 1683090 - 10066096<br>CLARIANT GMBH<br>ATTN: DR. PETER HENTZSCHEL<br>FRANKFORT AM MAIN      D-65926<br>GERMANY | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1683111 - 10066117<br>CLARK REFINING & MARKETING, INC.<br>ATTN: DARRELL BLACK<br>P.O. BOX 909<br>PORT ARTHUR   TX   77641-0909 | Type of Contract:    PURCHASING AGREEMENT<br>Term:   TWO YEARS |
| 1679732 - 10063440<br>CLARKSON UNIVERSITY<br>156 SNELL HALL<br>PO BOX 5630<br>ATTN:  DR. GINA LEE-GLAUSER<br>POTSDAM   NY   13699-5630 | Type of Contract:    JOINT DEVELOPMENT/RESEARCH<br>Term:   ONE YEAR EXPIRATION |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679846 - 10063481<br>CLAUDIA MOSHER<br>11 BIRCH ROAD<br>WEST HARTFORD   CT   06119 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   EVERGREEN |
| 1679456 - 10063262<br>CLAUDIO MUNTOREANU/ROLANDO VON OERT<br>RUA ISIDORO LOPES 50<br>CEP 22793-270<br>RIO DE JANEIRO<br>BRAZIL | Type of Contract:    COMMERCIAL AGENCY AGREEMENT<br>Term:   12/31/02 |
| 1683341 - 10066361<br>CLAUDIO MUNTOREANU/ROLANDO VON OERT<br>ATTN: CLAUDIO MUNTOREANU<br>RUA ISIDORO LOPES 50<br>CEP 22793-270<br>RIO DE JANIERO - RJ<br>BRAZIL | Type of Contract:    COMMERCIAL AGENCY AGREEMENT<br>Term:   TWO YEARS |
| 1680579 - 10063742<br>CLEAN HARBORS<br>2900 BROADWAY<br>CLEVELAND   OH   44118 | Type of Contract:    GENERAL<br>Term:   NONE |
| 1681140 - 10064066<br>CLEAN HARBORS<br>1878 SPENCER ROAD<br>TOLDEO   OH   43609 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   UNKNOWN |
| 1678880 - 10062686<br>CLIFFORD & ASSOCIATES<br>1801 W. 18TH STREET<br>INDIANAPOLIS   IN   46202 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   UNTIL TERMINATED |
| 1679572 - 10063378<br>CLIMAX MOLYBDENUM<br>1370 WASHINGTON PIKE<br>BRIDGEVILLE   PA   15017-2839 | Type of Contract:   RAW MATERIAL SALES<br>Term:   ANNUAL EVERGREEN |
| 1679511 - 10063317<br>CLIMAX MOLYBDENUM CO<br>1370 WASHINGTON PIKE<br>BRIDGEVILLE   PA   15017-2839 | Type of Contract:   RAW MATERIAL SALES<br>Term:   1/1/99-12/31/01 |
| 1691185 - 10104252<br>CLIMAX MOLYBDENUM CO.<br>ATTN:  MANAGER OF CHEMICAL SALES<br>2275 SWALLOW HILL ROAD<br>BUILDING 900<br>PITTSBURGH   PA   15220 | Type of Contract:   VENDOR CONTRACT<br>Term:   1 YEAR, AUTO. RENEWAL |
| 1683150 - 10066156<br>CLIMAX MOLYBDENUM MARKETING CORPORA<br>ATTN: GEORGE F. NAGY<br>1370 WASHINGTON PIKE<br>BRIDGEVILLE   PA   15017 | Type of Contract:    SUPPLIER<br>Term:   TWO YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679044 - 10062850<br>CLIVE NEWMAN<br>5 OLD RECTORY CLOSE<br>BROUGHTON ASTLEY      LE9 6PP<br>UNITED KINGDOM | Type of Contract:    CONSULTING SERVICES<br>Term:   1/29/05 |
| 1683037 - 10066043<br>CLOROX PRODUCTS MANUFACTURING COMPA<br>ATTN: ANN WAGONER<br>1221 BROADWAY<br>OAKLAND   CA   94612 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1683282 - 10066288<br>CLYDE MATERIALS HANDLING INC.<br>ATTN: GRAHAM COOPER<br>100 TECHNE CENTER DRIVE<br>SUITE 116<br>MILFORD   OH   45150 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1683283 - 10066289<br>CLYDE MATERIALS HANDLING LTD<br>ATTN: ALAN R. NAISMITH<br>SHAW LANE<br>INDUSTRIAL ESTATE<br>SOUTH YORKSHIRE<br>DONCASTER,      DN2 4SE<br>UNITED KINGDOM | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1680748 - 10063801<br>CM NEWS<br>75 BEECHAM COURT<br>OWINGS MILLS   MD   21117 | Type of Contract:    VENDOR CONTRACT<br>Term:   09/01/01 |
| 1678877 - 10062683<br>CMA, INC.<br>24 W. 500 MAPLE AVENUE, SUITE 207<br>NAPERVILLE   IL   60540 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   UNTIL TERMINATED |
| 1672667 - 10060949<br>CMGI INC<br>GENERAL COUNSEL<br>100 BRICKSTONE SQUARE<br>ANDOVER   MA   01810 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/31/05 |
| 1683178 - 10066184<br>CNC DEVELOPMENT, INC.<br>ATTN: DR. CHARLES KISSEL<br>2856 W. SKYWOOD CIRCLE<br>ANAHEIM   CA   92804 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1683050 - 10066056<br>COATING MACHINERY SYSTEMS, INC.<br>ATTN: G. R. ZAHRADNICK<br>302 CAMPUS DRIVE<br>P.O. BOX 337<br>HUXLEY   IA   50124-0037 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680278 - 10063634<br>COCA COLA (AND SCHMALBACH-LUEBCA<br>P.O. DRAWER 1734<br>ATLANTA   GA   30301 | Type of Contract:    GENERAL<br>Term:   3 YEARS |
| 1680232 - 10063618<br>COCA COLA COMPANY<br>ONE COCA COLA PLAZA<br>ATLANTA   GA   30313 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   5 YEARS |
| 1683224 - 10066230<br>CODISTIL S/A DEDINI<br>ATTN: DERGIO T. BARREIRA<br>RODOVIA RIO CLARO<br>PIRACICABA KM 26.3<br>PIRACICABA<br>SAO PAULO     13414-9709<br>BRAZIL | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1682684 - 10065649<br>COGSWELL, GEORGE E.<br>6570 BALTIMORE PIKE<br>LITTLESTOWN    PA   17340 | Type of Contract:    CONSULTING SERVICES<br>Term:   RENEWS ANNUALLY |
| 1681246 - 10064172<br>COLDWELL BANKER/BRIDGEMAN & ASSOC.<br>606 S. NEW HOPE ROAD<br>GASTONIA   NC   28054 | Type of Contract:    BROKERAGE AGREEMENT<br>Term:   5/2004 |
| 1681239 - 10064165<br>COLDWELL BANKER/PRYOR REALTY, INC.<br>2125 HICKORY VALLEY ROAD<br>CHATTANOOGA   TN   37421 | Type of Contract:    BROKERAGE AGREEMENT<br>Term:   UNKNOWN |
| 1682947 - 10065953<br>COLGATE-PALMOLIVE COMPANY<br>909 RIVER ROAD<br>PISCATAWAY    NJ   08854 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1682948 - 10065954<br>COLGATE-PALMOLIVE COMPANY<br>ATTN: DR. ROBERT DICKSON<br>909 RIVER ROAD<br>PISCATAWAY    NJ   08854 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   THREE YEARS |
| 1681240 - 10064166<br>COLLINS SHARP & KOELLA<br>602 S. GAY STREET<br>SUITE 602<br>KNOXVILLE   TN   37901 | Type of Contract:    BROKERAGE AGREEMENT<br>Term:   5/2003 |
| 1678798 - 10062604<br>COMDISCO DISASTER RECOVERY SERVICES<br>6111 N. RIVER ROAD<br>ROSEMONT   IL   60018 | Type of Contract:    SOFTWARE CONTRACT<br>Term:   INDEFINITE |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681110 - 10064036<br>COMED<br>P.O. BOX 805376<br>CHICAGO   IL  60680 | Type of Contract:    SUPPLIER |
| 1680317 - 10063648<br>COMMAIR<br>1266 14TH STREET<br>OAKLAND  CA  94607 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  ON-GOING |
| 1681327 - 10327373<br>COMMERCIAL UNION INS. CO.<br>P.O. BOX 9545<br>BOSTON  MA  02110 | Type of Contract:    INSURANCE AGREEMENT |
| 1681328 - 10064254<br>COMMERCIAL UNION INS. CO.<br>ONE BEACON STREET<br>BOSTON  MA  02108 | Type of Contract:    INSURANCE AGREEMENT |
| 1681329 - 10064255<br>COMMERCIAL UNION INS. CO.<br>EXECUTIVE OFFICES B10-09<br>ONE BEACON STREET<br>BOSTON  MA  02108-3100 | Type of Contract:    INSURANCE AGREEMENT |
| 1682680 - 10065640<br>COMPANIA ESPANOLA DE PETROLEOS, S.A<br>ATTN: JOSE MA GABRIEL Y GALAN<br>CLARA DEL REY, 31-1O<br>MADRID   28002<br>SPAIN | Type of Contract:    LICENSE AGREEMENT<br>Term:  TEN YEARS |
| 1681035 - 10327337<br>COMPUCHEM (LABCORP)<br>P.O. BOX 65891<br>CHARLOTTE  NC   28265-0891 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:  EVERGREEN |
| 1679384 - 10063190<br>COMPUTER ASSOCIATES INT., INC<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA  NY  11788-7000 | Type of Contract:    SOFTWARE CONTRACT<br>Term:  36 MONTHS |
| 1679375 - 10063181<br>COMPUTER PS, INC.<br>P.O. BOX 510127<br>PUNTA GORDA,  FL  33951 | Type of Contract:    SYSTEM SERVICE AGREEMENT<br>Term:  MONTH TO MONTH BASIS |
| 1683084 - 10066090<br>COMPUTER TASK GROUP, INCORPORATED<br>ATTN: SCOTT SEILER<br>800 DELAWARE AVENUE<br>401 E. PRATT STREET<br>BALTO. MD. 21202<br>BUFFALO  NY  14209 | Type of Contract:    TECHNOLOGY SERVICES AGREEMENT<br>Term:  THREE YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1682685 - 10065652<br>COMPUWARE CORPORATION<br>ATTN: E. ROBERT ENSEY<br>7575 WISCONSIN AVENUE<br>SUITE 300<br>BETHESDA    MD    20814 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:    ONE YEAR - ORIGINALLY |
| 1681016 - 10063942<br>CON-WAY TRANSPORTATION SERVICES, IN<br>110 PARKLAND PLACE<br>ANN ARBOR    MI    48103 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:    EVERGREEN |
| 1678846 - 10062652<br>CONCRETE MATERIALS CORP.<br>106 INDUSTRY ROAD<br>RICHMOND    KY    40475 | Type of Contract:    SALES AGREEMENT<br>Term:    4/1/02 |
| 1680754 - 10063803<br>CONCRETE NETWORK.COM<br>11375 OAK HILL LANE<br>YUCAIPA    CA    92399 | Type of Contract:    VENDOR CONTRACT<br>Term:    12/01 |
| 1678799 - 10062605<br>CONCRETE SPECIALITIES, INC.<br>33 STAHI POINT ROAD<br>BALTIMORE    MD    21226 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:    INDEFINITE |
| 1683328 - 10327408<br>CONDEA VISTA  COMPANY<br>ATTN: DAVID PERSON<br>P. O. BOX 19029<br>HOUSTON    TX    77224 | Type of Contract:    SALES AGREEMENT<br>Term:    THREE YEARS |
| 1680761 - 10063806<br>CONEXPO-CON/AGG 2002<br>BOX 88773<br>MILWAUKEE    WI    53288-0773 | Type of Contract:    VENDOR CONTRACT<br>Term:    3/20/02 |
| 1680114 - 10063575<br>CONNECTED RESOURCES<br>2019 LORD BALTIMORE DRIVE<br>BALTIMORE    MD    21244 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:    INDEFINITE |
| 1680116 - 10063576<br>CONNECTED RESOURCES<br>2520 LORD BALTIMORE DRIVE<br>SUITE A<br>BALTIMORE    MD    21244 | Type of Contract:    EQUIPMENT LEASE<br>Term:    1 YEAR |
| 1680119 - 10063577<br>CONNECTED RESOURCES SERVICE<br>2520 LORD BALTIMORE DRIVE<br>SUITE A<br>BALTIMORE    MD    21244 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:    3 MONTHS W/ RENEWAL TERMS |
| 1128273 - 10060459<br>CONNOLLY REALTY SERVICES INC.<br>1505 LAKES PARKWAY<br>SUITE 140<br>LAWRENCEVILLE    GA    30043 | Type of Contract:    LEASE: BUILDING<br>Term:    EXP. 01/2006 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1672528 - 10060780<br>CONNOLLY REALTY SERVICES INC.<br>TIMOTHY J. CONNOLLY<br>2026 POWERS FERRY ROAD N.W.<br>SUITE 120<br>ATLANTA   GA   30339 | Type of Contract:     LEASE: BUILDING<br>Term:   EXP. 01/2006 |
| 1681183 - 10064109<br>CONOCO INC.<br>2210 OLD SPANISH TRAIL<br>WEST LAKE   LA   70069 | Type of Contract:     LEASE: EQUIPMENT<br>Term:   2 YEARS (EXP. 12/31/03) |
| 1679178 - 10062984<br>CONOCO, INC<br>2210 OLD SPANISH TRAIL<br>WEST LAKE   LA   70069 | Type of Contract:     EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/03 |
| 1679179 - 10062985<br>CONOCO, INC<br>1000 S. PINE<br>PONCA CITY   OK   74603 | Type of Contract:     EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/03 |
| 1679180 - 10062986<br>CONOCO, INC<br>1000 S. PINE ST<br>PONCA CITY   OK   74603 | Type of Contract:     EQUIPMENT LEASE<br>Term:   EXPIRESE 12/31/03 |
| 1679181 - 10062987<br>CONOCO, INC<br>1000 S. PINE ST<br>PONCA CITY   OK   74603 | Type of Contract:     EQUIPMENT LEASE<br>Term:   EXPIRESE 12/31/03 |
| 1679573 - 10063379<br>CONOCO, INC<br>HIBERNIA TOWER, SUITE 1000<br>ONE LAKESHORE DRIVE<br>LAKE CHARLES   LA   70629 | Type of Contract:     VENDOR CONTRACT<br>Term:   EVERGREEN |
| 1679177 - 10062983<br>CONOCO, INC.<br>5801 BRIGHTON BLVD<br>COMMERCE CITY   CO   80022 | Type of Contract:     EQUIPMENT LEASE<br>Term:   EXPIRES 12/31/03 |
| 1681175 - 10064101<br>CONOCO, INC.<br>5801 BRIGHTON BLVD.<br>DENVER   CO   80022 | Type of Contract:     LEASE: EQUIPMENT<br>Term:   2 YEARS (EXP. 12/31/03) |
| 1681180 - 10064106<br>CONOCO, INC.<br>1000 S. PINE STREET<br>PONCA CITY   OK   74603 - #4 | Type of Contract:     LEASE: EQUIPMENT<br>Term:   2 YEARS (EXP. 12/31/03) |
| 1681182 - 10064108<br>CONOCO, INC.<br>1000 S. PINE STREET<br>PONCA CITY   OK   74603 - #5 | Type of Contract:     LEASE: EQUIPMENT<br>Term:   2 YEARS (EXP. 12/31/03) |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681184 - 10064110<br>CONOCO, INC.<br>1000 S. PINE STREET<br>PONCA CITY   OK  74603 - #4 | Type of Contract:   LEASE: EQUIPMENT<br>Term:  2 YEARS (EXP. 12/31/03) |
| 1682686 - 10065654<br>CONOCO, INC.<br>ATTN: PAUL POYNOR<br>CONOCO CENTER<br>600 NORTH DIARY ASHFORD R<br>HOUSTON   TX  77079 | Type of Contract:   LICENSE AGREEMENT<br>Term:  TEN YEARS |
| 1683332 - 10066352<br>CONOCO, INC.<br>ATTN: BRAD P. PALMER<br>1000 S. PINE STREET<br>PONCA CITY   OK  74602 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:  TWO YEARS |
| 1683109 - 10066115<br>CONSEJO SUPERIOR DE INVESTIGACIONES | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:  FIFTEEN YEARS |
| 1681247 - 10064173<br>CONSOLIDATED AFFILIATES, LLC<br>25 SOUTH MAIN STREET<br>EDISON   NJ  08837 | Type of Contract:   SUPPORT SERVICES AGREEMENT<br>Term:  12/01* |
| 1128423 - 10060661<br>CONSOLIDATED STORES CORP<br>DEPT. 10051<br>GEN COUNSEL<br>300 PHILLIPI RD PO BOX 28512<br>COLUMBUS   OH  43228 | Type of Contract:   LEASE: BUILDING<br>Term:  EXP. 1/2004 |
| 1683069 - 10066075<br>CONSTELLATION ENERGY SOURCE, INC.<br>ATTN: ROBERT L. SCHWARZ, JR.<br>111 MARKET PLACE<br>SUITE 510<br>BALTIMORE   MD  21202-4035 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:  TWO YEARS |
| 1678800 - 10062606<br>CONSULTANTS NETWORK, INC.<br>76 ELM STREET, SUITE 201<br>NEW CANAAN   CT  06840 | Type of Contract:   CONSULTING SERVICES<br>Term:  INDEFINITE |
| 1681323 - 10064249<br>CONTINENTAL CASUALTY CO.<br>C N A PLAZA<br>CHICAGO   IL  60685 | Type of Contract:   INSURANCE AGREEMENT |
| 1681324 - 10064250<br>CONTINENTAL CASUALTY CO.<br>C N A PLAZA<br>CHICAGO   IL  60685 | Type of Contract:   INSURANCE AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681325  -  10064251<br>CONTINENTAL CASUALTY CO.<br>C N A PLAZA<br>CHICAGO   IL   60685 | Type of Contract:    INSURANCE AGREEMENT |
| 1681326  -  10064252<br>CONTINENTAL CASUALTY CO.<br>C N A PLAZA - 36S<br>CHICAGO   IL   60685 | Type of Contract:    INSURANCE AGREEMENT |
| 1680210  -  10063610<br>CONTROL SYSTEM SERVICES<br>ATTN:  DIANE B. HARRIS<br>P.O. BOX 12656<br>LAKE CHARLES   LA   70612-2656 | Type of Contract:    CONSULTING SERVICES<br>Term:   INDEFINITE |
| 1680284  -  10063636<br>COORS BREWING COMPANY<br>12TH AND FORD STREETS<br>GOLDEN   CO   80401 | Type of Contract:    GENERAL<br>Term:   5 YEARS |
| 1683083  -  10066089<br>COORS BREWING COMPANY<br>ATTN: MARK WOLFE<br>12TH AND FORD STREETS<br>GOLDEN   CO   80401 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1680881  -  10327322<br>COPY CONCEPTS<br>P.O. BOX 31001-0271<br>PASADENA   CA   91110 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   3 YEARS |
| 1680286  -  10063637<br>CORK QUALITY COUNCIL<br>422 LARKFIELD CENTER #304<br>SANTA ROSA   CA   95403 | Type of Contract:    GENERAL<br>Term:   5 YEARS |
| 1683254  -  10066260<br>CORPORATE VAT MANAGEMENT<br>ATTN: ANDY ROBERTS<br>122 SOUTH JACKSON STREET<br>SEATTLE   WA   98104 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1683339  -  10066359<br>CORRES A, JUAN JOSE<br>ATTN: JUAN JOSE CORRES A<br>HEGEL NO 153-504<br>COLONIAL POLANCO<br>C.P.<br>MEXICO DF   11570<br>MEXICO | Type of Contract:    COMMERCIAL AGENCY AGREEMENT |
| 1680721  -  10063791<br>COVERALL CLEANING<br>2250 HICKORY ROAD<br>PLYMOUTH MEETING   PA   19462 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   12 MONTHS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681108 - 10064034<br>COVERALL CLEANING<br>3020 WOODCREEK DRIVE<br>DOWNERS GROVE   IL  60515 | Type of Contract:    JANITORIAL SERVICES |
| 1678788 - 10062594<br>CP KELCO U.S., INC.<br>8355 AERO DRIVE<br>SAN DIEGO   CA  92123 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  4 YEARS |
| 1680122 - 10063578<br>CPM NETWORKS, LLC<br>ATTN: PATRICK SULLIVAN<br>2530 RIVA ROAD<br>LOWER LEVEL<br>ANNAPOLIS   MD  21401 | Type of Contract:    LICENSE AGREEMENT<br>Term:  5 YEARS |
| 1681484 - 10064410<br>CPSI<br>21 MELLOR AVENUE<br>CATONSVILLE   MD  21228 | Type of Contract:    VENDOR CONTRACT |
| 1679162 - 10062968<br>CRAIG F. LANGELE, INTL. REP.<br>UNITED STEELWORKERS OF AMERICA<br>AFL-CIO<br>7218 W. 91ST STREET<br>BRIDGEVIEW   IL  60455 | Type of Contract:    COLLECTIVE BARGAINING AGREEMENT<br>Term:  4/30/00 -- 4/16/03 |
| 1679159 - 10062965<br>CRAIG LANGELE<br>UNITED STEELWORKERS  OF AMERICA<br>AFL-CIO, LOCAL 9777<br>7218 W. 91ST STREET<br>BRIDGEVIEW   IL  60455 | Type of Contract:    COLLECTIVE BARGAINING AGREEMENT<br>Term:  1/21/01 -- 1/21/04 |
| 1682936 - 10065942<br>CRITERION CATALYST COMPANY LP<br>ATTN: DONALD C. MCCULLOCH<br>TWO GREENSPOINT PLAZA<br>SUITE 1000<br>HOUSTON   TX  77060 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  5 YEARS |
| 1683389 - 10066409<br>CRITERION CATALYSTS & TECHNOLOGIES<br>ATTN: E.L. GRANNISS<br>TWO GREENSPOINT PLAZA<br>16825 N. CHASE<br>DRIVE  STE. 1000<br>HOUSTON   TX  77060 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  THREE YEARS |
| 1682687 - 10065656<br>CROSFIELD, JOSEPH & SONS LTD.<br>BANK QUAY<br>CHESHIRE<br>WARRINGTON        WA5 1AB<br>UNITED KINGDOM | Type of Contract:    LICENSE AGREEMENT<br>Term:  LIFE OF PATENTS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678909 - 10062715<br>CROWN CORK & SEAL<br>1 CROWN WAY<br>PHILADELPHIA    PA   19154 | Type of Contract:      LICENSE AGREEMENT<br>Term:   NO EXPIRATION |
| 1680249 - 10063624<br>CROWN CORK & SEAL CO.<br>ONE CROWN WAY<br>PHILADELPHIA    PA   19154-4599 | Type of Contract:      LICENSE AGREEMENT<br>Term:   3 YEARS |
| 1678924 - 10062730<br>CROWN CORK & SEAL CO., INC.<br>ONE CROWN WAY<br>PHILADELPHIA    PA   19154 | Type of Contract:      LICENSE AGREEMENT<br>Term:   INDETERMINATE |
| 1680246 - 10063623<br>CROWN CORK & SEAL COMPANY, INC.<br>ONE CROWN WAY<br>PHILADELPHIA    PA   19154-4599 | Type of Contract:      LICENSE AGREEMENT<br>Term:   3 YEARS |
| 1680263 - 10063629<br>CROWN CORK & SEAL COMPANY, INC.<br>DOWNSVIEW ROAD<br>OX12 9BP<br>WANTAGE OXON<br>UNITED KINGDOM | Type of Contract:      GENERAL<br>Term:   2 YEARS |
| 1678908 - 10062714<br>CROWN CORK & SEAL, INC.<br>1 CROWN WAY<br>PHILADELPHIA    PA   19154 | Type of Contract:      LICENSE AGREEMENT<br>Term:   NO EXPIRATION |
| 1678910 - 10062716<br>CROWN CORK AG<br>ROEMER STRASSE-83 4153<br>REINACH BL<br>SWITZERLAND | Type of Contract:      LICENSE AGREEMENT<br>Term:   NO EXPIRATION |
| 1682887 - 10065893<br>CROWN PAPER CO., D/B/A/ CROWN VANTA<br>ATTN: BRENT W. SHREINER<br>4555 LAKE FOREST DRIVE<br>SUITE 630<br>CINCINNATI    OH   45242 | Type of Contract:      CONFIDENTIALITY AGREEMENT<br>Term:   FIVE YEARS |
| 1680842 - 10063834<br>CSI<br>P.O. BOX 85080<br>RICHMOND    VA   23285-4374 | Type of Contract:      VENDOR CONTRACT<br>Term:   6/24/01 |
| 1682689 - 10065660<br>CSIR/DIVISION OF ENERGY TECHNOLOGY<br>ATTN: MIKE SCURRELL<br>ENERGY TECHNOLOGY CSIR<br>P. O. BOX 395<br>PRETORIA    0001<br>SOUTH AFRICA | Type of Contract:      CONSTRUCTION CONTRACT<br>Term:   TEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678847 - 10062653<br>CSR AMERICA<br>1501 BELVEDERE ROAD<br>WEST PALM BEACH    FL   33406 | Type of Contract:    SALES AGREEMENT<br>Term: 12/31/03 |
| 1678975 - 10062781<br>CSR AMERICA<br>1501 BELVEDERE ROAD<br>WEST PALM BEACH    FL   33406 | Type of Contract:    SALES AGREEMENT<br>Term:  EXPIRES 12/31/02 |
| 1680504 - 10063715<br>CSR AMERICA<br>1501 BELVEDERE ROAD<br>WEST PALM BEACH    FL   33406 | Type of Contract:    SALES AGREEMENT<br>Term: 12/31/03 |
| 1681037 - 10063963<br>CSXT TRANSPORATION<br>500 WATER STREET<br>JACKSONVILLE    FL   32202 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term: 12/31/01 |
| 1681036 - 10063962<br>CSXT TRANSPORATION<br>500 WATER STREET<br>JACKSONVILLE    FL   32202 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term: 12/31/01 |
| 1681038 - 10063964<br>CSXT TRANSPORATION<br>500 WATER STREET<br>JACKSONVILLE    FL   3 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term: 4/30/01 |
| 1683372 - 10066392<br>CUNO INCORPORATED<br>ATTN: JOHN A. TOMICH<br>400 RESEARCH PARKWAY<br>MERIDEN   CT   06450 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TWO YEARS |
| 1678801 - 10062607<br>CUNY RESEARCH FOUNDATION<br>30 W. BROADWAY<br>NEW YORK   NY   10007 | Type of Contract:    TECHNOLOGY SERVICES AGREEMENT<br>Term:  EXPIRES 18 JUL 2001 |
| 1678881 - 10062687<br>CURTIS ASTIN CO.<br>3617 CANYON WAY<br>SALT LAKE CITY    UT   84106 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  UNTIL TERMINATED |
| 1679484 - 10063290<br>CUSTOM METAL FABRICATORS, INC<br>P.O. BOX 7940<br>LAKE CHARLES    LA   70606 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  1/17/01-12/31/01 |
| 1678825 - 10062631<br>CUSTOM PROCESSING CORPORATION<br>11 E. SIXTH AVENUE<br>TRENTON   NJ   08619 | Type of Contract:    TOLLING AGREEMENT<br>Term:  UNTIL TERMINATED |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683022 - 10066028<br>CYCLONAIRE CORPORATION<br>ATTN: JIM KETCHAM<br>P.O. BOX 366<br>YORK   NE   68467 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   1 YEAR |
| 1680839 - 10327310<br>CYRKACQUISITION CORP.<br>101 EDGEWATER DRIVE<br>WAKEFIELD   MA   01880 | Type of Contract:    VENDOR CONTRACT<br>Term:   3/30/01 |
| 1672641 - 10060913<br>D&B OF HOLLYWOOD<br>GENERAL COUNSEL<br>14200 NW 4TH STREET<br>SUNRISE   FL   33325 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 1/31/03 |
| 1678832 - 10062638<br>DA CONSULTING GROUP, INC.<br>5847 SAN FELIPE PLAZA<br>HOUSTON   TX   77057 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   UNDETERMINED |
| 1682690 - 10065662<br>DAELIM INDUSTRIAL COMPANY LIMITED<br>ATTN: J. Y. CHANG<br>PETROCHEMICAL DIVISION<br>CHUNGJONGNO<br>P. O. BOX 10<br>KOREA, REPUBLIC OF | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TEN YEARS |
| 1128574 - 10060692<br>DALEEN TECHNOLOGIES INC<br>GEN COUNSEL<br>1750 CLINT MOORE ROAD<br>BOCA RATON   FL   33487 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 5/31/08 |
| 1678911 - 10062717<br>DANA COMMERCIAL CREDIT<br>201 W. BIG BEAVER ROAD<br>P. O. BOX 7011<br>TROY   MI   48007 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:   INDETERMINATE |
| 1680336 - 10327285<br>DARAMIC<br>5527 HWY 60E<br>OWENSBORO   KY   42303 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:   10 YEARS |
| 1680340 - 10327286<br>DARAMIC<br>5527 HWY 60E<br>OWENSBORO   42 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:   12/31/02 |
| 1681047 - 10327339<br>DARAMIC<br>5527 HWY 60E<br>OWENSBORO   KY   42303 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:   10 YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680051 - 10063553<br>DATADOWNLINK CORPORATION<br>88 PINE STREET 3RD FLOOR<br>NEW YORK   NY   10005 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  ONE YEAR |
| 1681070 - 10327346<br>DATASTREAM SYSTEMS, INC.<br>50 DATASTREAM PLAZA<br>GREENVILLE   SC   29605 | Type of Contract:    SOFTWARE CONTRACT<br>Term:  12 MONTHS |
| 1679173 - 10062979<br>DAVE SMITH<br>451 UNIVERSITY<br>SARNIA   ON   N75 5W5<br>CANADA | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:  6/30/01 |
| 1681431 - 10064357<br>DAVID B. SIEGEL<br>5896 NW 23RD WAY<br>BOCA RATON   FL   33496 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  12/31/02 |
| 1681076 - 10064002<br>DAVID EWING CONTRACTING<br>14316 HWY 43<br>VANDIVER   AL   35176 | Type of Contract:    EQUIPMENT LEASE<br>Term:  OPEN |
| 1679035 - 10062841<br>DAVID MUNSEY<br>24 ANDRESKI DRIVE<br>FREEMONT   NH   03044 | Type of Contract:    CONSULTING SERVICES<br>Term:  20 YEARS |
| 1681222 - 10064148<br>DAVID NANCARROW, ET AL. (SEE COMMEN<br>C/O JONATHAN K. LAYNE, ESQ.<br>GIBSON, DUNN & CRUTCHER<br>333 SOUTH GRAND AVENUE<br>LOS ANGELES   CA   90071 | Type of Contract:    SALES AGREEMENT<br>Term:  UNKNOWN |
| 1679979 - 10327280<br>DAVISON CHEMICAL CO., LTD. | Type of Contract:    LICENSE AGREEMENT<br>Term:  STILL IN FORCE |
| 1682709 - 10065703<br>DAVISON CHEMICAL DIVISION, W. R. GR<br>42 FABRE STREET<br>VALLEYFIELD   PQ   J6S 4V7<br>CANADA | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  TEN YEARS |
| 1680281 - 10063635<br>DAYTON SYSTEMS GROUP, INC.<br>3003 SOUTH TECH BLVD<br>MIAMISBURG   OH   45342 | Type of Contract:    GENERAL<br>Term:  5 YEARS |
| 1679340 - 10327261<br>DAZEL DIVISION<br>HEWLETT PACKARD<br>CONTRACT ADMINISTRATOR<br>301 CONGRESS AVE., SUITE 1100<br>AUSTIN   TX   78701 | Type of Contract:    SOFTWARE CONTRACT<br>Term:  01/29/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681264 - 10064190<br>DE KLEETLANN 1<br>18 DIEGEM<br>DIEGEM<br>BELGIUM | Type of Contract:    LICENSE AGREEMENT<br>Term:  3 YEARS |
| 1680615 - 10063755<br>DECORDOVA MUSEUM AND SCULPTURE PARK<br>51 SANDY POND ROAD<br>LINCOLN  MA  01773-2600 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:  5/31/01 |
| 1682691 - 10065664<br>DEGUSSA CORPORATION<br>ATTN: RAYMOND FALCON<br>65 CHALLENGER ROAD<br>RIDGEFIELD PARK    NJ   07660 | Type of Contract:    LICENSE AGREEMENT<br>Term:  WHEN LAST PATENT EXPIRES |
| 1683008 - 10066014<br>DEGUSSA-HULS AG<br>ATTN: PPA. KUHN I.V. RAAB<br>WEISSFRAUENSTRASSE 9<br>FRANKFURT     D-60287<br>GERMANY | Type of Contract:    INDEMNITY AGREEMENT<br>Term:  EVERGREEN |
| 1683240 - 10327402<br>DEGUSSA-HULS CORPORATION<br>ATTN: ROD REBER<br>65 CHALLENGER ROAD<br>RIDGEFIELD PARK    NJ   07660 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  TWO YEARS |
| 1678883 - 10062689<br>DELANDSHEER SALES, INC.<br>5835 W. 6TH LANE, UNIT 4B<br>LAKEWOOD  CO  80214 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  UNTIL TERMINATED |
| 1678834 - 10062640<br>DELAWARE CORNERSTONE BUILDERS, INC.<br>5006 JACKSON STREET<br>HYATTSVILLE    MD   20781 | Type of Contract:    LICENSE AGREEMENT<br>Term:  UNTIL EXPIRATION PATENT |
| 1128278 - 10060460<br>DELCO DEVELOPMENT CO.<br>BLUMENFELD DEVELOPMENT GROUP<br>GEN COUNSEL<br>6800 JERICHO TURNPIKE<br>SYOSSET  NY  11791 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 05/2004 |
| 1672552 - 10060792<br>DELCO DEVELOPMENT CO.<br>BLUMENFELD DVLMPT GROUP GEN COUN<br>6800 JERICHO TURNPIKE<br>SYOSSET  NY  11791 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 11/2004 |
| 1672553 - 10060793<br>DELCO DEVELOPMENT CO.<br>BLUMENFELD DVLMPT GROUP GEN COUN<br>6800 JERICHO TURNPIKE<br>SYOSSET  NY  11791 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 05/2004 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1672530 - 10060781<br>DELCO DEVELOPMENT CO. OF TYVOLA<br>GENERAL COUNSEL<br>70 JERICHO TURNPIKE<br>JERICHO   NY   11753 | Type of Contract:    LEASE: BUILDING<br>Term:   EXP. 11/2004 |
| 1679374 - 10063180<br>DELL COMPUTER CORP.<br>ONE DELL WAY<br>ROUND ROCK,   TX   78682 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   24 MONTHS |
| 1683422 - 10066442<br>DELL COMPUTER CORPORATION<br>ATTN: PAULA E. BOGGS<br>1 DELL WAY<br>ROUND ROCK   TX   78682-2244 | Type of Contract:    CONFIDENTIALITY AGREEMENT |
| 1679372 - 10063178<br>DELL FINANCIAL SERVICES<br>P. O. 811550<br>CHICAGO,   IL   60681-1550 | Type of Contract:    LEASE: EQUIPMENT |
| 1679373 - 10063179<br>DELL FINANCIAL SERVICES<br>P.O. BOX 811550<br>CHICAGO,   IL   60681-1550 | Type of Contract:    LEASE: EQUIPMENT |
| 1681270 - 10064196<br>DELTA AIR LINES, INC.<br>1030 DELTA BOULEVARD<br>HARTSFIELD ATLANTA INT'L AIRPORT<br>ATLANTA   GA   30320 | Type of Contract:    GENERAL<br>Term:   3 YEARS |
| 1683147 - 10066153<br>DELTA CHEMICAL CORPORATION<br>ATTN: JOHN D. BESSON<br>2601 CANNERY AVENUE<br>BALTIMORE   MD   21226-1595 | Type of Contract:    PURCHASING AGREEMENT<br>Term:   TWO YEARS |
| 1679568 - 10063374<br>DELTA CHEMICALS<br>P.O. BOX 73054<br>BALTIMORE   MD   21273-0054 | Type of Contract:    RAW MATERIAL SALES<br>Term:   THRU 12/31/02 |
| 1683233 - 10066239<br>DELTA DISTRIBUTORS, INC.<br>ATTN: CHARLES P. PECK<br>610 FISHER ROAD<br>LONGVIEW   TX   75604 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:   ONE YEAR |
| 1682898 - 10065904<br>DENICK & HYMAN, P.A.<br>ATTN: GARY M. HYMAN<br>10 E. BALTIMORE ST.<br>SUITE 1600<br>BALTIMORE   MD   21202 | Type of Contract:    SUBLEASE AGREEMENT<br>Term:   THREE YEARS SIX MONTHS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681531 - 10064457<br>DENKA GRACE KABUSHIKI KAISHA<br>12-6 AKASAKA 4-CHOME<br>MINATO-KU<br>TOKYO<br>JAPAN | Type of Contract:    LICENSE AGREEMENT<br>Term:   INDEFINITE |
| 1681485 - 10064411<br>DEPENDENT CARE CONNECTION<br>P.O. BOX 2783<br>WESTPORT   CT   06880 | Type of Contract:    VENDOR CONTRACT<br>Term:  12/31/01 |
| 1679279 - 10063085<br>DER-KEL CHEMICAL<br>325 N. HAMILTON STREET<br>P.O. BOX 3753<br>DALTON   GA   30719 | Type of Contract:    SUPPLIER |
| 1680048 - 10063552<br>DERWENT INFORMATION LTD<br>14 GREAT QUEEN STREET<br>WC2BDF<br>LONDON<br>UNITED KINGDOM | Type of Contract:    SUBSCRIBER AGREEMENT<br>Term:  12 MONTHS 12/31/01 |
| 1680295 - 10063640<br>DEVTECH LABS, INC.<br>12 HOWE DRIVE<br>AMHERSTR   NH   03031 | Type of Contract:    GENERAL<br>Term:  5 YEARS |
| 1680017 - 10063541<br>DIALOG CORP.<br>11000 REGENCY PARKWAY<br>SUITE 10<br>CARY   NC   27511 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR |
| 1680011 - 10063539<br>DIALOG CORPORATION<br>P.O. BOX 751193<br>CHARLOTTE   NC   28275-1193 | Type of Contract:    LICENSE AGREEMENT |
| 1681254 - 10064180<br>DICK ROSSMAN & CRAWFORD SALES<br>NO ADDRESS | Type of Contract:    LEASE: BUILDING<br>Term:  UNKNOWN |
| 1683009 - 10066015<br>DICK, WILLIAM T. ASSOCIATES, INC.<br>1917 S. TELEGRAPH<br>BLOOMFIELD HILLS   MI   48302 | Type of Contract:    COMMISSION AGREEMENT<br>Term:  TWO |
| 1680915 - 10063860<br>DIONEX<br>SUNNYVALE   CA | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12 |
| 1681132 - 10064058<br>DIONEX<br>1228 TITAN WAY, P.O. BOX 3603<br>SUNNYVALE   CA   94088-3603 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  3/23/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679368 - 10063174<br>DIRECTFIT<br>1820 VON KARMAN AVENUE SUITE 500<br>IRVINE,  CA  92612-1518 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:  3 MONTHS |
| 1678835 - 10062641<br>DOCK RESINS CORPORATION<br>1512 W. ELIZABETH AVENUE<br>LINDEN  NJ  07036 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  11 YEARS |
| 1681266 - 10064192<br>DOLLAR RENT A CAR<br>29 PARK AVENUE<br>MANHASSET  NY  11030 | Type of Contract:    GENERAL<br>Term:  1 YEAR |
| 1683197 - 10066203<br>DOMTAR INC.<br>ATTN: TIM WILSON<br>6 BOOTH STREET<br>OTTAWA<br>ONTARIO    K1R 6K8<br>CANADA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TWO YEARS |
| 1679094 - 10062900<br>DON SATAS AND SATAS & ASSOCIATES<br>99 SHENANDOAH ROAD<br>WARWICK  RI  02886 | Type of Contract:    CONSULTING SERVICES<br>Term:  INDETERMINATE |
| 1672640 - 10060911<br>DORNBUSH MENSCH MANDELSTAM ET AL<br>JEROLD P. DORNBUSH ESQ.<br>747 THIRD AVE.<br>NEW YORK  NY  10017 | Type of Contract:    LEASE: BUILDING<br>Term:  EXP. 5/2005 |
| 1680746 - 10063800<br>DOTCONTENT<br>108 WATER STREET<br>WATERTOWN  MA  02472 | Type of Contract:    VENDOR CONTRACT<br>Term:  5/01 |
| 1680984 - 10063910<br>DOW CHEMICAL<br>DOW AVENUE<br>MIDLAND  MI  48674 | Type of Contract:    VENDOR CONTRACT<br>Term:  6/30/01 |
| 1678923 - 10062729<br>DOW CHEMICAL CO AND MIDBROOK PRODUC<br>2090 BROOKLYN ROAD<br>JACKSON  MI  49204 | Type of Contract:    SALES AGREEMENT<br>Term:  INDETERMINATE |
| 1681004 - 10063930<br>DOW CHEMICAL CO.<br>P.O. BOX 281760<br>ATLANTA  GA  30384 | Type of Contract:    VENDOR CONTRACT<br>Term:  5/1/02 |
| 1679743 - 10063444<br>DOW CHEMICAL COMPANY<br>ATTN: WILLIAM B. MILLER<br>INTELLECTUAL PROPERTY 1790 BUILDING<br>PO BOX 1967<br>MIDLAND  MI  48641-1967 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  3/21/2006 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678836 - 10062642<br>DOW CHEMICAL COMPANY, THE<br>2030 DOW CENTER<br>MIDLAND   MI   48674 | Type of Contract:   MANUFACTURING AGREEMENT<br>Term:  EXPIRES 19 JUL 2002 |
| 1678837 - 10062643<br>DOW CHEMICAL COMPANY, THE<br>2020 DOW CENTER<br>MIDLAND   MI   48674 | Type of Contract:   CONSIGNMENT AGREEMENT<br>Term:  EXPIRES 31 DEC 2003 |
| 1678838 - 10062644<br>DOW CHEMICAL COMPANY, THE<br>P. O. BOX 1967<br>MIDLAND   MI   48641 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:  EXPIRES 2 OCT 2002 |
| 1678939 - 10062745<br>DOW CHEMICAL COMPANY, THE<br>2030 DOW CENTER<br>MIDLAND   MI   48674 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:  EXPIRES 12/05 |
| 1682781 - 10065787<br>DOW CHEMICAL COMPANY, THE<br>ATTN: THOMAS E. FRAZIER<br>2020 DOW CENTER<br>MIDLAND   MI   48674 | Type of Contract:   SUPPLIER |
| 1682858 - 10065864<br>DOW CHEMICAL COMPANY, THE<br>ATTN: JAMES K. PIERCE<br>2301 N. BRAZOSPORT BLVD.<br>BUILDING B-1607<br>FREEPORT   TX   77541 | Type of Contract:   LICENSE AGREEMENT<br>Term:  THREE YEARS, FIVE MONTHS |
| 1682945 - 10065951<br>DOW CHEMICAL COMPANY, THE<br>ATTN: KURT SWOGGER<br>2301 BRAZOSPORT BLVD.<br>FREEPORT   TX   77541 | Type of Contract:   CONFIDENTIALITY AGREEMENT<br>Term:  5 YEARS + |
| 1683097 - 10066103<br>DOW CHEMICAL COMPANY, THE<br>ATTN: JOE PRIETO<br>P.O. BOX 1967<br>1790 BLDG.,<br>WASHINGTON STREET<br>MIDLAND   MI   48641-1967 | Type of Contract:   CONSTRUCTION CONTRACT<br>Term:  TWO YEARS |
| 1678940 - 10062746<br>DOW CHEMICAL COMPANY,THE<br>2030 DOW CENTER<br>MIDLAND   MI   48674 | Type of Contract:   SALES AGREEMENT<br>Term:  EXPIRES 7/20/04 |
| 1683175 - 10066181<br>DOWING CORNING CORPORATION<br>ATTN: NANCY DIDRICHSONS<br>3901 SOUTH SAGINAW ROAD<br>MIDLAND   MI   48640 | Type of Contract:   PRODUCTS REQUIREMENT AGREEMENT<br>Term:  THREE YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683321 - 10066334<br>DR YVES O. PARENT<br>ATTN: YVES O. PARENT<br>3925 DOUGLAS MOUNTAIN DRIVE<br>GOLDEN   CO  80403-7701 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1679007 - 10062813<br>DR. EDWARD N. KRESGE<br>7379 ROUTE 32<br>COLUMBIA  MD   21044 | Type of Contract:    CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1678791 - 10062597<br>DR. F. PETER BOER<br>325 TACONIC ROAD<br>GREENWICH   CT  06831 | Type of Contract:    CONSULTING SERVICES<br>Term:   10 YEARS |
| 1679799 - 10063464<br>DR. GARY H. POSNER<br>THE JOHNS HOPKINS UNIVERSITY<br>DEPARTMENT OF CHEMISTRY<br>3400 NORTH CHARLES STREET<br>BALTIMORE   MD   21218-2685 | Type of Contract:    CONSULTING SERVICES<br>Term:   4/30/2001 |
| 1679735 - 10063441<br>DR. HORACIO E. BERGNA<br>34 VINING LAND<br>GREENVILLE  DE   19807 | Type of Contract:    CONSULTING SERVICES<br>Term:   2 YRS FROM SIGNATURE DATE |
| 1679695 - 10063427<br>DR. J.C. SUMMERS<br>1750 HUBER ROAD<br>CHATLESTON   WV   25314 | Type of Contract:    CONSULTING SERVICES<br>Term:   2/23/02 |
| 1679110 - 10062916<br>DR. JAN SKALNY<br>11910 THURLOE DRIVE<br>TIMONIUM  MD  21093 | Type of Contract:    CONSULTING SERVICES<br>Term:   10 YEARS |
| 1679111 - 10062917<br>DR. JAN SKALNY<br>11910 THURLOE DRIVE<br>TIMONIUM  MD  21093 | Type of Contract:    CONSULTING SERVICES<br>Term:   10 YEARS |
| 1679060 - 10062866<br>DR. LEONIDAS PETRAKIS<br>104 STARVIEW COURT<br>OAKLAND   CA | Type of Contract:    CONSULTING SERVICES<br>Term:   10 YEARS |
| 1680686 - 10063779<br>DR. ROY H. L. PANG<br>15 PARTRIDGE ROAD<br>ETNA  NH  03750 | Type of Contract:    CONSULTING SERVICES<br>Term:   10/8/01 |
| 1679023 - 10062829<br>DR. SIDNEY DIAMOND/SIDNEY DIAMOND A<br>819 ESSEX STREET<br>WEST LAFAYETTE    IN   47907 | Type of Contract:    CONSULTING SERVICES<br>Term:   EXPIRES 5/18/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679624 - 10063402<br>DR. THERIOT<br>1518 18TH STREET<br>LAKE CHARLES   LA   70601 | Type of Contract:   CHIROPRACTOR AGREEMENT<br>Term:   EVERGREEN |
| 1679016 - 10062822<br>DR. ZONGJIN LI<br>HONG KONG UNIVERSITY, CLEAR WATER B<br>KOWLOON<br>HONG KONG | Type of Contract:   CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1680292 - 10063639<br>DRAGER PARTS & MORE GMBH<br>MOISLINGER ALLEE 5<br>23542 LUBEK<br>GERMANY | Type of Contract:   GENERAL<br>Term:   5 YEARS |
| 1682882 - 10065888<br>DRAISWERKE, INC.<br>ATTN: GISBERT SCHALL<br>40 WHITNEY ROAD<br>MAHWAH   NJ   07430 | Type of Contract:   CONFIDENTIALITY AGREEMENT |
| 1679516 - 10063322<br>DRIVE SYSTEMS, INC<br>5333 RIVER RD., SUITE A<br>NEW ORLEANS   LA   70123 | Type of Contract:   RAW MATERIAL SALES<br>Term:   1/1/00-12/31/01 |
| 1682869 - 10065875<br>DRY BRANCH KAOLIN COMPANY<br>ATTN: DORAL MILLS<br>RT. 1, P. O. BOX 468-D<br>DRY BRANCH   GA   31029-9799 | Type of Contract:   CONSTRUCTION CONTRACT<br>Term:   THROUGH 9/11/2001 |
| 1678941 - 10062747<br>DRYVIT SYSTEM INC.<br>P. O. BOX 1014<br>WEST WARWICK   RI   20893 | Type of Contract:   SUPPLIER<br>Term:   INDETERMINATE |
| 1691182 - 10104237<br>DUKE-WEEKS REALTY LTD. PARTNERSHIP<br>ATTN:  PETER GERDOM<br>4555 LAKE FOREST DRIVE<br>CINCINNATI   OH   45242 | Type of Contract:   LEASE: BUILDING<br>Term:   12/31/02 |
| 1680020 - 10063542<br>DUN & BRADSTREET<br>P.O. BOX 75542<br>CHICAGO   IL   60675 | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR |
| 1680046 - 10063551<br>DUN & BRADSTREET<br>P.O. BOX 75542<br>CHICAGO   IL   60675-5542 | Type of Contract:   USER AGREEMENT |
| 1682972 - 10065978<br>DUPONT PHARMACEUTICALS COMPANY, P.R<br>ATTN: ORLANDO VILLANUEVA<br>ROAD 686<br>KM2.3<br>MANATI   PR   00674-3000 | Type of Contract:   RELEASE<br>Term:   TEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678942 - 10062748<br>DURABOND PRODUCTS LTD.<br>59 UNDERWRITERS ROAD<br>SCARBOROUGH, ONTARIO      M1R 3R4<br>CANADA | Type of Contract:     SALES AGREEMENT<br>Term:  INDETERMINATE |
| 1681602 - 10064528<br>DURABOND PRODUCTS COMPANY<br>101 SOUTH WACKER DRIVE<br>CHICAGO    IL   60606 | Type of Contract:     CONSTRUCTION CONTRACT<br>Term:  NO EXPIRATION |
| 1679278 - 10063084<br>DURHAM TIRE CENTER, INC.<br>2404 COMMERCE STREET<br>CHATTANOOGA    TN   37408 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:  1 YEAR |
| 1681164 - 10064090<br>DURSO<br>844 SCUFFLETOWN ROAD<br>SIMPSONVILLE    SC   29681 | Type of Contract:     DISTRIBUTOR AGREEMENT<br>Term:  RENEWAL |
| 1678943 - 10062749<br>DURSO & CO., INC.<br>7D KIMBALL LANE<br>LYNNFIELD    MA   01940 | Type of Contract:     DISTRIBUTOR AGREEMENT<br>Term:  INDETERMINATE |
| 1678944 - 10062750<br>DURSO & CO., INC.<br>7D KIMBALL LANE<br>LYNNFIELD    MA   01940 | Type of Contract:     DISTRIBUTOR AGREEMENT<br>Term:  INDETERMINATE |
| 1683446 - 10066466<br>DUSSEK CAMPBELL LIMITED<br>THAMES ROAD<br>KENTDA1 AQJ<br>CRAYFORD<br>UNITED KINGDOM | Type of Contract:     DISTRIBUTOR AGREEMENT<br>Term:  SIX MONTHS |
| 1680241 - 10063621<br>E&G GALLO WINERY, INC.<br>P.O. BOX 1130<br>MODESTO    CA   95353 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:  5 YEARS |
| 1683350 - 10327409<br>E-CATALYSTS, INC.<br>700 DRESHER ROAD<br>SUITE 100<br>HORSHAM    PA   19044 | Type of Contract:     TRADEMARK |
| 1683351 - 10066371<br>E-CATALYSTS, INC.<br>700 DRESHER ROAD<br>SUITE 100<br>HORSHAM    PA   19044 | Type of Contract:     TRADEMARK |
| 1683352 - 10066372<br>E-CATALYSTS, INC. C/O VERICALNET, I<br>ATTN: JAMES W. MCKENZIE, JR.<br>700 DRESHER ROAD<br>SUITE 100<br>HORSHAM    PA   19044 | Type of Contract:     STOCKHOLDERS AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683354 - 10066374<br>E-CATALYSTS, INC. C/O VERICALNET, I<br>ATTN: JAMES W. MCKENZIE, JR.<br>700 DRESHER RD<br>SUITE 100<br>HORSHAM   PA   91044 | Type of Contract:    PERFORMANCE REWARD AGREEMENT |
| 1683356 - 10066376<br>E-CATALYSTS, INC. C/O VERICALNET, I<br>ATTN: JAMES W. MCKENZIE, JR.<br>700 DRESHER ROAD<br>SUITE 100<br>HORSHAM   PA   91044 | Type of Contract:    CONTRIBUTION AGREEMENT |
| 1683349 - 10066369<br>E-CATALYSTS, INC. C/O VIERTICALNET<br>ATTN: L. DURBIN<br>700 DRESHER ROAD<br>SUITE 100<br>HORSHAM   PA   19044 | Type of Contract:    TECHNOLOGY SERVICES AGREEMENT |
| 1679409 - 10063215<br>E-PRIME<br>1331 17TH ST. #601<br>DENVER   CO   80202 | Type of Contract:    SUPPLIER<br>Term:   3 YEARS |
| 1683264 - 10327405<br>E. I. DU PONT DE NEMOURS & COMPANY<br>ATTN: LADONNA LINDSTEDT<br>BARLEY MILL PLAZA 11-1150<br>WILMINGTON   DE   80011 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1683299 - 10066305<br>E. I. DU PONT DE NEMOURS AND COMPAN<br>ATTN: DAVID A. HOLMES<br>P.O. BOX 80328<br>WILMINGTON   DE   19880-0328 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1683337 - 10066357<br>E. I. DU PONT DE NEMOURS AND COMPAN<br>ATTN: G. AMLIN<br>1007 MARKET STREET<br>WILMINGTON   DE   19898 | Type of Contract:    SUPPLIER<br>Term:   FROM 6/28/00 |
| 1679982 - 10063529<br>E. I. DUPONT DE NEMOURS & CO.<br>BARLEY MILL PLAZA<br>P.O. BOX 80024<br>WILMINGTON   DE   19880-0024 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   11/21/05 |
| 1679905 - 10063502<br>E. I. DUPONT DE NEMOURS & CO. INC.<br>P. O.BOX 80030<br>WILMINGTON   DE   19880 | Type of Contract:    BPO - UNKNOWN ITEM<br>Term:   8/3/01 |
| 1679903 - 10063501<br>E. I. DUPONT DE NEMOURS & COMPANY<br>CHESTNUT RUN PLAZA<br>P. O. BOX 80705<br>WILMINGTON   DE   19880-0705 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   UNKNOWN |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683058 - 10327378<br>E. T. TECHNOLOGY, L.C.<br>ATTN: DR. MOHAMMAD FATEMI<br>4010 N. BEECHWOOD COURT<br>HOUSTON   TX   77059 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TWO YEARS |
| 1691183 - 10104242<br>E.I. DU PONT DE NEMOURS AND CO.<br>1007 MARKET STREET<br>WILMINGTON   DE   19898 | Type of Contract:    PROPERTY LEASE<br>Term:  40 YEARS |
| 1679745 - 10063445<br>E.I. DU PONT DE NEMOURS AND COMPANY<br>DUPONT POLYESTER FILMS<br>HOPEWELL   VA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  5 YRS CONFIDENTIAL INFO. |
| 1683239 - 10066245<br>E.I. DU PONT DE NEMOURS AND COMPANY<br>ATTN: JOSEPH S. BAUM<br>1007 MARKET STREET<br>WILMINGTON   DE   1898 | Type of Contract:    LICENSE AGREEMENT<br>Term:  FIVE YEARS |
| 1683413 - 10066433<br>E.I. DU PONT DE NEMOURS AND COMPANY<br>ATTN: DAVID A. HOLMES | Type of Contract:    LETTER OF INTENT |
| 1683438 - 10066458<br>E.I. DU PONT DE NEMOURS AND COMPANY<br>P O BOX 80023<br>WILMINGTON   DE   19880 | Type of Contract:    BILL OF SALE |
| 1679832 - 10063476<br>E.I. DUPONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON   DE   19898 | Type of Contract:    ROYALTY AGREEMENT<br>Term:  15 YEARS |
| 1683154 - 10066160<br>EAGLE CHEMICAL COMPANY<br>ATTN: DONALD C. HESS, ESQ.<br>1500 TELEGRAPH ROAD<br>MOBILE   AL   36611-2212 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TEN YEARS |
| 1680543 - 10063729<br>EAGLE CORDELL<br>6415 HARDY STREET<br>HOUSTON   TX   77022 | Type of Contract:    SALES AGREEMENT<br>Term:  11/02 |
| 1681346 - 10064272<br>EAGLE STAR INS. CO.<br>C/O SPECIALIST CLAIMS UNIT<br>NEW LONDON HOUSE<br>6 LONDON STREET<br>LONDON EC3R 7LQ<br>UNITED KINGDOM | Type of Contract:    INSURANCE AGREEMENT |
| 1681486 - 10064412<br>EAP SYSTEMS, INC.<br>500 W. CUMMINGS PARK<br>WOBURN   MA   01801 | Type of Contract:    VENDOR CONTRACT<br>Term:  12/31/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679469 - 10063275<br>EASTERN LIFT TRUCK CO., INC<br>2211 SULPHUR SPRING ROAD<br>BALTIMORE   MD   21227 | Type of Contract:     PURCHASING AGREEMENT<br>Term:   3 YRS |
| 1679470 - 10063276<br>EASTERN LIFT TRUCK CO., INC<br>2211 SULPHUR SPRING ROAD<br>BALTIMORE   MD   21227 | Type of Contract:     PURCHASING AGREEMENT<br>Term:   5 YRS |
| 1679471 - 10063277<br>EASTERN LIFT TRUCK CO., INC<br>2211 SULPHUR SPRING ROAD<br>BALTIMORE   MD   21227 | Type of Contract:     PURCHASING AGREEMENT<br>Term:   5 YRS |
| 1679550 - 10063356<br>EASTERN LIFT TRUCK CO., INC<br>2211 SULPHUR SPRING ROAD<br>BALTIMORE   MD   21227 | Type of Contract:     RENTAL AGREEMENT<br>Term:   MONTHLY |
| 1679551 - 10063357<br>EASTERN LIFT TRUCK CO., INC<br>2211 SULPHUR SPRING ROAD<br>BALTIMORE   MD   21227 | Type of Contract:     RENTAL AGREEMENT<br>Term:   MONTHLY |
| 1679552 - 10063358<br>EASTERN LIFT TRUCK CO., INC<br>2211 SULPHUR SPRING ROAD<br>BALTIMORE   MD   21227 | Type of Contract:     RENTAL AGREEMENT<br>Term:   MONTHLY |
| 1679553 - 10063359<br>EASTERN LIFT TRUCK CO., INC<br>2211 SULPHUR SPRING ROAD<br>BALTIMORE   MD   21227 | Type of Contract:     RENTAL AGREEMENT<br>Term:   MONTHLY |
| 1679554 - 10063360<br>EASTERN LIFT TRUCK CO., INC<br>2211 SULPHUR SPRING ROAD<br>BALTIMORE   MD   21227 | Type of Contract:     RENTAL AGREEMENT<br>Term:   MONTHLY |
| 1679900 - 10063500<br>EASTMAN CHEMICAL COMPANY<br>NORTH WILCOX AVENUE & LINCOLN ST.<br>BUILDING #280<br>KINGSPORT   TN   37662 | Type of Contract:     PURCHASING AGREEMENT<br>Term:   2/16/2001 |
| 1683235 - 10066241<br>EASTMAN CHEMICAL COMPANY<br>ATTN: J. J. VANDERBILT<br>P.O. BOX 511<br>KINGSPORT   TN   37662 | Type of Contract:     CONFIDENTIALITY AGREEMENT<br>Term:   TWELVE MONTHS |
| 1683276 - 10066282<br>EASTMAN CHEMICAL COMPANY<br>ATTN: GREGORY W. NELSON<br>100 N. EASTMAN ROAD<br>KINGSPORT   TN   37660 | Type of Contract:     MARKETING AGREEMENT<br>Term:   THREE YEARS THREE MONTHS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683295 - 10066301<br>EASTMAN CHEMICAL COMPANY<br>ATTN: BOB MALESKI<br>NORTH WILCOX AVENUE<br>AND LINCOLN STREET<br>BUILDING # 280<br>KINGSPORT    TN    37662 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    ONE YEAR |
| 1678946 - 10062752<br>EASTON, INC.<br>ROAD 870, KM 2.6<br>PALO SECO, CATANO    00962 | Type of Contract:    TOLLING AGREEMENT<br>Term:    INDETERMINATE |
| 1679211 - 10063017<br>EBERLINE SERVICES<br>FORMERLY THERMOTEC<br>601 SCARBORO ROAD<br>OAK RIDGE    TN    37830 | Type of Contract:    ISO ANALYSIS<br>Term:    1 YEAR |
| 1682693 - 10065668<br>ECOPETROL<br>ATTN: HENRY ECHEVERRI CAMPUZANO<br>AUTOPISTA PIEDECUESTA<br>SANTANDER<br>BUCARAMANGA<br>COLOMBIA | Type of Contract:    LICENSE AGREEMENT<br>Term:    TEN YEARS |
| 1683275 - 10066281<br>ECOPETROL<br>ATTN: ALIRIO HERNANDEZ-OTERO<br>GERENCIA COMPLEJO<br>BARRACABERMEJA | Type of Contract:    PURCHASING AGREEMENT |
| 1683335 - 10066355<br>ECOPETROL<br>ATTN: JOSE SAAVEDRA VENEGAS<br>MINISTERIO DE MINAS Y ENERGIA<br>CARRERA 13 NO. 36-24<br>APARTADOS AEREOS 5938-6813-3434<br>POSTAL 808<br>SABTAFE DE BOGOTA, D.C.<br>COLOMBIA | Type of Contract:    PURCHASING AGREEMENT |
| 1682694 - 10065670<br>ECOPETROL/ICP<br>APARTADO AEREO 4185  KM.7<br>AUTOPISTA PIEDECUESTA<br>SANTANDER<br>BUCARAMANGA<br>COLOMBIA | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:    TEN YEARS |
| 1681255 - 10064181<br>ED BRADFORD EXCAVATING & PAVING<br>ATTN:  EDWARD C. BRADFORD<br>OR CHRIS VERTUCCI/J. SPEECE<br>5134 HIGHWAY P<br>FESTUS    MO    63025 | Type of Contract:    LEASE: BUILDING<br>Term:    UNKNOWN |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679153 - 10062959<br>EDWARD F. CONNELLY<br>12 OCEANWOOD DRIVE<br>SCARBOROUGH    ME   04074 | Type of Contract:    CONSULTING SERVICES<br>Term:   2/1/01 -- 1/31/02 |
| 1681443 - 10064369<br>EDWARD F. CONNELLY<br>13 TREETOP PARK<br>WESTBORO   MA   01581 | Type of Contract:    CONSULTING SERVICES<br>Term:   1/31/02 |
| 1679466 - 10063272<br>EG3<br>AV COLON 3032<br>BAHIA BLANCA    BA<br>ARGENTINA | Type of Contract:    SUPPLIER<br>Term:   APPROX 5 MONTHS |
| 1678945 - 10062751<br>EHP LIMITED<br>1944 TENTH AVENUE, S. W.<br>CALGARY, ALBERTA     T3C 0J8<br>CANADA | Type of Contract:    MARKETING AGREEMENT<br>Term:   EXPIRES 12/14/03 |
| 1678953 - 10062759<br>EINVORNMENTAL SOLUTIONS, INC.<br>50 GUINAN STREET<br>WALTHAM   MA   02154 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   INDETERMINATE |
| 1678885 - 10062691<br>ELECTRICAL SALES COMPANY<br>47805 GALLEON<br>PLYMOUTH   MI   48110 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   UNTIL TERMINATED |
| 1683226 - 10066232<br>ELF ANTAR FRANCE<br>ATTN: JACQUES CHAMBER LOIR<br>TOUR ELF-2<br>PLACE DE LA COUPOLE<br>LA DEFENSE 6<br>BOURBEVOIE<br>PARIS    92400<br>FRANCE | Type of Contract:    CONSTRUCTION CONTRACT |
| 1682672 - 10065622<br>ELF ATOCHEM<br>4, COURS MICHELET<br>CEDEX 42<br>PARIS LADEFENSE     F-92091<br>FRANCE | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   10 YEARS FROM DISCLOSURE |
| 1682946 - 10065952<br>ELF ATOCHEM S.A.<br>ATTN: P BERTRAND<br>4 COURS MICHELET<br>CEDEX 42<br>PARIS    92091<br>FRANCE | Type of Contract:    SUPPLIER<br>Term:   SIX YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678947 - 10062753<br>ELF ATOCHEM, NORTH AMERICA, INC.<br>900 FIRST AVENUE<br>KING OF PRUSSIA    PA   19406 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   5 YEARS |
| 1678948 - 10062754<br>ELF ATOCHEM, NORTH AMERICA, INC.<br>900 FIRST AVENUE<br>KING OF PRUSSIA    PA   19406 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   EXPIRES 3/1/06 |
| 1678949 - 10062755<br>ELF ATOCHEM, NORTH AMERICA, INC.<br>900 FIRST AVENUE<br>KING OF PRUSSIA    PA   19406 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   EXPIRES 7/28/01 |
| 1682695 - 10065673<br>ELF, FRANCE<br>ATTN: JEAN-CLAUDE CHALOT<br>TOUR ELF 2<br>PLACE DE  LA COUPOLE<br>PARIS LA DEFENSE    92078<br>FRANCE | Type of Contract:    LICENSE AGREEMENT<br>Term:   TEN YEARS |
| 1678915 - 10062721<br>ELIAS HADDADIN<br>P. O. BOX 1343<br>CARROLLTON    GA | Type of Contract:    CONSULTING SERVICES<br>Term:   INDETERMINATE |
| 1678950 - 10062756<br>ELKEM CHEMICALS, INC.<br>10 PARKWAY VIEW DRIVE<br>PITTSBURGH    PA   15205 | Type of Contract:    SUPPLIER<br>Term:   INDETERMINATE |
| 1680987 - 10063913<br>ELKEM MATERIALS<br>P.O. BOX 266<br>PITTSBURGH    PA   15230 | Type of Contract:    VENDOR CONTRACT<br>Term:   OPEN |
| 1678951 - 10062757<br>ELKEM MATERIALS, INC.<br>P. O. BOX 266<br>PITTSBURGH    PA   15230 | Type of Contract:    SUPPLIER<br>Term:   INDETERMINATE |
| 1694629 - 10328122<br>ELLIOT D. LASSON, PH.D.<br>2500 LARRYVALE ROAD<br>BALTIMORE    MD   21209 | Type of Contract:    CONSULTING SERVICES<br>Term:   1 YEAR |
| 1683358 - 10066378<br>ELLIPSIS CORPORATION<br>ATTN: R.C. HERRMANN<br>1735 VIEWPOINT ROAD<br>BOULDER    CO   80305 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   FIVE YEARS |
| 1680023 - 10063543<br>ELSEVIER SCIENCE<br>655 AVENUE OF THE AMERICAS<br>NEW YORK    NY   10010-5107 | Type of Contract:    SUBSCRIBER AGREEMENT<br>Term:   12/31/02 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680025  -  10063544<br>ELSEVIER SCIENCE<br>655 AVENUE OF THE AMERICAS<br>NEW YORK  NY  10010-5107 | Type of Contract:    SUBSCRIBER AGREEMENT<br>Term:  12/31/02 |
| 1679341  -  10327262<br>EMC CORPORATION<br>95 WELLS AVE.<br>NEWTON  MA  02459 | Type of Contract:    MAINTENANCE CONTRACT<br>Term:  10/24/01 |
| 1679342  -  10327263<br>EMC CORPORATION<br>95 WELLS AVE.<br>NEWTON  MA  02459 | Type of Contract:    MAINTENANCE CONTRACT<br>Term:  07/11/02 |
| 1679343  -  10327264<br>EMC CORPORATION<br>95 WELLS AVE.<br>NEWTON  MA  02459 | Type of Contract:    MAINTENANCE CONTRACT<br>Term:  08/19/02 |
| 1679344  -  10327265<br>EMC CORPORATION<br>95 WELLS AVE.<br>NEWTON  MA  02459 | Type of Contract:    MAINTENANCE CONTRACT<br>Term:  INDEFINITE, 30-DAY NOTICE |
| 1679345  -  10327266<br>EMC CORPORATION<br>95 WELLS AVE.<br>NEWTON  MA  02459 | Type of Contract:    SOFTWARE CONTRACT<br>Term:  INDEFINITE, 30-DAY NOTICE |
| 1681487  -  10064413<br>EMC, INC.<br>160 SW 12TH AVENUE<br>SUITE 103A<br>DEERFIELD BEACH   FL   33442 | Type of Contract:    VENDOR CONTRACT<br>Term:  OPEN |
| 1683218  -  10066224<br>EMIL EICHHORN<br>ATTN: EMIL EICHHORN<br>206 LYNNCREAST COURT<br>LUTHERVILLE   MD   21093 | Type of Contract:    CONSULTING SERVICES<br>Term:  ONE YEAR |
| 1691167  -  10104161<br>EMINENT INTERNATIONAL ENTERPRISES,<br>ATTN: DR. CHIA YUCHEN<br>3632-3634 DIVIDEND DRIVE<br>GARLAND  TX  75042 | Type of Contract:    LEASE: BUILDING<br>Term:  UNKNOWN |
| 1679441  -  10063247<br>EMPRESA COLOMBIANA DE PETROLEOS -EC<br>CALLE 37 NO. 7-43 PISO 7<br>BOGOTA<br>COLOMBIA | Type of Contract:    SUPPLIER<br>Term:  12/31/2002 |
| 1679437  -  10063243<br>EMPRESA COLOMBIANA DE PETROLEOS ECO<br>CALLE 37 NO. 7-43. PISO 7<br>BOGOTA<br>COLOMBIA | Type of Contract:    SUPPLIER<br>Term:  6/30/01 |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679448 - 10063254<br>EMPRESA NACIONAL DE PETROLEO-ENAP<br>AV. VITACURA 2736<br>EDIFICIO TORRE VITACURA<br>CASILLA 3556<br>SANTIAGO<br>CHILE | Type of Contract:    SUPPLIER<br>Term:  8/29/03 |
| 1679449 - 10063255<br>EMPRESA NACIONAL DE PETROLEO-ENAP<br>AV. VITACURA 2736<br>EDIFICIO TORRE VITACURA<br>CASILLA 3556<br>SANTIAGO<br>CHILE | Type of Contract:    SUPPLIER<br>Term:  009/20/03 |
| 1678886 - 10062692<br>EMRIC GROUP, THE<br>6104 WASHINGTON STREET<br>DOWNERS GROVE   IL   60516 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  UNTIL TERMINATED |
| 1679748 - 10063446<br>ENAMELON, INC.<br>758 ROUTE 18<br>SUITE 105<br>EAST BRUNSWICK   NJ   08816 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  2 YRS FROM EFFECT. DATE |
| 1683173 - 10327394<br>ENGELHARD CORPORATION<br>ATTN: RICHARD A. GAY<br>101 WOOD AVENUE<br>P.O. BOX 770<br>ISELIN   NJ   08820-0770 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TWO YEARS |
| 1682964 - 10065970<br>ENGELHARD CORPORATION, PETROLEUM CA<br>ATTN: BRUCE LERNER<br>101 WOOD AVENUE<br>ISELIN   NJ   08830 | Type of Contract:    SALES AGREEMENT<br>Term:  FIVE YEARS |
| 1681181 - 10064107<br>ENGEN REFINERY<br>465 TARA ROAD<br>4052 WENTWORTH<br>DURBAN 4000<br>SOUTH AFRICA | Type of Contract:    LEASE: EQUIPMENT<br>Term:  2 YEARS (EXP. 12/31/03) |
| 1678912 - 10062718<br>ENGLEHARD CORP.<br>MENLO PARK CN 28<br>EDISON   NJ   08818 | Type of Contract:    SALES AGREEMENT<br>Term:  INDETERMINATE |
| 1681332 - 10064258<br>ENGLISH & AMERICAN INSURANCE CO. LT | Type of Contract:    INSURANCE AGREEMENT |
| 1680940 - 10063869<br>ENSR<br>315 ARDEN AVENUE, SUITE 24<br>GLENDALE   CA   91203 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:  12 MONTHS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681586 - 10064512<br>ENSR CORPORATION<br>35 NAGOG PARK<br>ACTON  MA  01720 | Type of Contract:   ENGINEERING STUDY<br>Term:   NO EXPIRATION |
| 1679575 - 10063381<br>ENTERGY/GULF STATES, INC<br>P.O. BOX 2951<br>BEAUMONT  TX  77704 | Type of Contract:   VENDOR CONTRACT<br>Term:  5 YRS |
| 1678952 - 10062758<br>ENVIRONMENTAL RECOVERY, INC.<br>251 LEVY ROAD<br>ATLANTIC BEACH   FL  33223 | Type of Contract:   SERVICE/REFURBISHMENT/REPAIR<br>Term:   INDETERMINATE |
| 1682786 - 10065792<br>ENVIRONMENTAL RESOURCES MANAGEMENT,<br>ATTN: ALAN F. ROZICH<br>855 SPRINGDALE DR.<br>EXTON  PA  19341 | Type of Contract:   CONFIDENTIALITY AGREEMENT |
| 1680988 - 10063914<br>EO&D, INC.<br>368 FAIRVIEW ROAD<br>GLENMORE  PA  19343 | Type of Contract:   VENDOR CONTRACT<br>Term:   OPEN |
| 1679117 - 10062923<br>EPHRAIM M. SPARROW<br>2105 WEST HOYT AVENUE<br>ST. PAUL  MN  55108 | Type of Contract:   CONSULTING SERVICES<br>Term:  10 YEARS |
| 1680362 - 10327294<br>EPIC SYSTEMS<br>14140 CHASE ROAD<br>REED  KY  42451-9723 | Type of Contract:   JANITORIAL SERVICES<br>Term:  12 MONTHS |
| 1683071 - 10066077<br>EQUILON ENTERPRISE LLC<br>ATTN: GEORGE HADJIGEORGE<br>EQUILON TECHNOLOGY CENTER<br>3333 HIGHWAY 6 SOUTH<br>HOUSTON   TX  77082 | Type of Contract:   CONFIDENTIALITY AGREEMENT |
| 1682791 - 10065797<br>EQUISTAR CHEMICALS, LP<br>ATTN: JOHN WEIDA<br>ONE HOUSTON CENTER<br>SUITE 1600, PO BOX 2583<br>1221 MCKINNEY  STREET<br>HOUSTON  TX  77252-2583 | Type of Contract:   SUPPLIER<br>Term:   THREE YEARS |
| 1681315 - 10064241<br>EQUITAS CLAIMS UNIT<br>AMERICA HOUSE<br>2 AMERICA SQUARE<br>LONDON<br>EC3N 2LU<br>UNITED KINGDOM | Type of Contract:   INSURANCE AGREEMENT |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683211 - 10066217<br>EQUIVA SERVICES LLC<br>ATTN: J. D. KESO<br>1100 LOUISIANA,<br>SUITE 2100<br>P.O. BOX 4796<br>HOUSTON   TX   77002 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   FOURTEEN MONTHS |
| 1683228 - 10066234<br>ERGON REFINING INC.<br>ATTN: KEN DILLARD<br>P.O. BOX 309<br>VICKSBURG   MS   39181 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   FIFTEEN YEARS |
| 1680948 - 10063874<br>EROOM TECHNOLOGY, INC.<br>725 CONCORD AVENUE<br>CAMBRIDGE   MA   2138 | Type of Contract:    GENERAL<br>Term:   1/6/02 |
| 1680757 - 10063804<br>EROSION CONTROL, FORESTER COMMUNICA<br>5638 HOLLISTER AVENUE, #301<br>SANTA BARBARA   CA   93117 | Type of Contract:    VENDOR CONTRACT<br>Term:   10/01 |
| 1681546 - 10064472<br>ERRAN DIVINE<br>1515 WEST BROADWAY<br>WEBB CITY   MO   64870 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   NO EXPIRATION |
| 1683390 - 10066410<br>ESSENTIAL CONSULTANTS INC.<br>ATTN: MARK MOSKOVITZ<br>P O BOX 80402<br>ATLANTA   GA   30366-0402 | Type of Contract:    CONSULTING SERVICES<br>Term:   ONE YEAR |
| 1681013 - 10063939<br>ESTRES EXPRESS LINES<br>P.O. BOX 25612<br>RICHMOND   VA   23260-5612 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:   EVERGREEN |
| 1683199 - 10066205<br>ETERNAL CHEMICAL CO., LTD<br>ATTN: TSUNG-HO LEE<br>578.CHEINKUNG ROAD<br>KAOHSIUNG<br>REPUBLIC OF CHINA<br>TAIWAN, PROVINCE OF CHINA | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1680625 - 10063758<br>EUREST DINING SERVICES<br>135 BEAVER STREET<br>WALTHAM   MA   02452 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   NO EXPIRATION |
| 1682696 - 10065675<br>EURON, S.P.A.<br>ATTN: F. BALDIRAGHI<br>VIA MARITANO, 26<br>MILANESE<br>SAN DONATO   20097<br>ITALY | Type of Contract:    SOFTWARE CONTRACT<br>Term:   TEN YEARS |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683449 - 10066469<br>EUROON S.P.A.<br>ATTN: DOTT S. LEONCINI<br>VIA F. MARITANO, 26<br>S. DONATO MILANESE<br>MILANO    20097<br>ITALY | Type of Contract:    LICENSE AGREEMENT<br>Term:   EVERGREEN |
| 1680272 - 10063632<br>EVAL COMPANY OF AMERICA<br>1001 WARRENVILLE ROAD<br>LISLE   IL   60532 | Type of Contract:    GENERAL<br>Term:  3 YEARS |
| 1678887 - 10062693<br>EVANS, LIPKA & ASSOCIATES, INC.<br>5609 S. 49TH STREET, SUITE 7<br>LINCOLN   NE   68516 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:  UNTIL TERMINATED |
| 1678954 - 10062760<br>EVERED CORPORATION, INC.<br>14585 AVION PARKWAY<br>CHANTILLY   VA   22021 | Type of Contract:    SUPPLIER<br>Term:  INDETERMINATE |
| 1681488 - 10064414<br>EXECUTIVE REGISTRY<br>525 E. 68TH STREET<br>BOX 114<br>NEW YORK   NY   10021 | Type of Contract:    VENDOR CONTRACT<br>Term:  90 DAYS NOTICE |
| 1681111 - 10064037<br>EXELON<br>21425 NETWORK PLACE<br>CHICAGO   IL   60673 | Type of Contract:    SUPPLIER |
| 1680423 - 10063686<br>EXPANETS (LUCENT)<br>5555 OAKBROOK PKWY<br>NORCROSS   GA   30093 | Type of Contract:    GENERAL<br>Term:  48 MOS |
| 1679223 - 10327195<br>EXPANETS, INC.<br>555 OAKBROOK PKWY., #500<br>NORCROSS   GA   30093 | Type of Contract:    TELEPHONE CONTRACT<br>Term:  5 YEARS |
| 1678955 - 10062761<br>EXTON (UK) LTD.<br>26 SOLVENT INDUSTRIAL ESTATE<br>SHAMBLEHURST LANE<br>HEDGE END, SOUTHHAMP    SO302FY<br>UNITED KINGDOM | Type of Contract:    SALES AGREEMENT<br>Term:  INDETERMINATE |
| 1678956 - 10062762<br>EXTON (UK) LTD.<br>26 SOLVENT INDUSTRIAL ESTATE<br>SHAMBLEHURST LANE<br>HEDGE END SOUTHHAMPT    SO302FY<br>UNITED KINGDOM | Type of Contract:    SALES AGREEMENT<br>Term:  INDETERMINATE |