W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476786 | 10229871 | SORRENTINO MARIE A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1476787 | 10259948 | SORRENTINO MARK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1476788 | 10259947 | SORRENTINO ROBIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1476789 | 10162527 | SORRENTINO ROSE | ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1476791 | 10396319 | SORRENTINO WILLIAM J | EARLY LUDWICK SWEENEY STRAUSS LLC | BRIAN P O'CONNELL 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1476793 | 10189003 | SORRENTO JOSEPH | RODMAN | ALLEN RODMAN |
| 1476795 | 10104675 | SORRENTO FRANK J | SANDMAN | |
| 1476797 | 10099955 | SORRENTO NORMA | SANDMAN | |
| 1476799 | 10184762 | SORROW ROBERTA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1476800 | 10184761 | SORROW, SR JAMES M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1476801 | 10229142 | SORULLS JOYCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476802 | 10229141 | SORULLS VIRGIL H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476803 | 10205786 | SORSAIA MARK | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1476804 | 10205785 | SORSAIA MICHAEL A | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1476805 | 10220853 | SORSAK JOSEPH E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1476806 | 10154505 | SORTERS FREDLA | REAUD MORGAN | CRIS E QUINN |
| 1476807 | 10154504 | SORTERS ROY V | REAUD MORGAN | CRIS E QUINN |
| 1476808 | 10154509 | SORTINA FREDA | GLENN E DIAZ | CRIS E QUINN 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1476809 | 12261077 | SORTINA LOUIS T | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1476810 | 10152188 | SORTINO MARIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1476818 | 10152187 | SORTINO VINCENT | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1476820 | 10195062 | SOSA BETTIE | SEGAL ISENBERG SALES STEWART CUTLE | THE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1476821 | 10191333 | SOSA JOSE P | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1476822 | 10191415 | SOSA JOSE S | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1006645 | 10195061 | SOSA JOSE | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 919600 |
| 1008510 | 10081510 | SOSH HOMER | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 919600 |
| 1476834 | 10309821 | SOSKE ARLENE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1476835 | 10309820 | SOSKE GERALD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1476836 | 10167507 | SOSNOWSKI ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476837 | 10167506 | SOSNOWSKI WALTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1052884 | 10092746 | SOSNOWSKI EDGAR W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052885 | 10092747 | SOSSAMAN CAROLYN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1476838 | 10231524 | SOSSAMAN JEANNE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476839 | 10231514 | SOSSAMAN JOHN B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476840 | 10270196 | SOSSAMAN T R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1476843 | 10146642 | SOSTAND LEONARD | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1476842 | 10335586 | SOSTMAN RODMAN | RODMAN RODMAN | ALLEN RODMAN, JR |
| 1476845 | 10149299 | SOSTILLO NATALE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1476846 | 10245401 | SOSTRICH ANN | P.O. | P.O. DRAWER H NEDERLAND TX 77627 |
| 1476849 | 10245401 | SOTELO ARMANDO | P.O. | P.O. DRAWER H NEDERLAND TX 77627 |
| 1476844 | 10244502 | SOTELO ARMANDO | MCPHERSON MONK HUGHES BRADLEY WIMB | P.O. DRAWER H NEDERLAND TX 77627 |
| 1476848 | | SOTELO MARTHA | MCPHERSON MONK HUGHES BRADLEY WIMB | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1476852 | 10186046 | SOTER MICHAEL | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312131 |
| 1674907 | 10296170 | SOTER PAUL N | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1006415 | 10081411 | SOTHERDEN HELEN E | BLITTMAN KING | JULES SMITH |
| 1476853 | 10140911 | SOTLAR JANET M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1007163 | 10081637 | DAVIS LEWIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476856 | 10234041 | SOTO ARNOLD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| | | SOTO AMPARO I | | |
| 1476858 | 10191087 | SOTO AUGUSTINE | SOTO | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1476860 | 10308187 | SOTO CARMEN | PERLBERGER | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1476861 | 10159315 | SOTO DELORES | CUNNINGHAM JAMES | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1476864 | 10225503 | SOTO HERBERT | HISSEY KIENTZ HERRON | ANN M O'KEEFE |
| 1476865 | 10200089 | SOTO JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | ANN M O'KEEFE |
| 1476866 | 10308186 | SOTO JULIO | PERLBERGER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1476869 | 10173309 | SOTO LAVINIA R | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476870 | 10234040 | SOTO LUCIO L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476871 | 10191231 | SOTO LUIS E | WOODS | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1476872 | 10191088 | SOTO LUZ | WOODS | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1476875 | 10284432 | SOTO MODESTO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1476878 | 10159314 | SOTO RICHARD B | CUNNINGHAM JAMES | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1673868 | 10294093 | SOTO LUIS | THE BOGDAN LAW FIRM | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1673931 | 10242040 | SOTO BALDEMAR G | JENKINS RRON | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1476885 | 10209846 | SOTO, SR JAMES G | SILBER PEARLMAN | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1476886 | 10191351 | SOTOMAYOR AUREA G | WOODS LAW OFFICES | BOX 193600 SAN JUAN PR 919600 |
| 1476887 | 10167494 | SOTT HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476888 | 10313955 | SOTT NAOMI M | LAW OFFICE OF POWELL MINEHART | JEFFREY MINEHART 7600 CASTOR AVE PHILADELPHIA PA 19152 |
| 1476889 | 10167493 | SOTT, SR WALTER J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476891 | 10117965 | SOTTIAUX MARTHA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1476896 | 10314672 | SOTTILE JOSEPH | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH STE 330 HARRISBURG PA 17102 NORTH FRONT STREET |
| 1476897 | 10261328 | SOTTILE SANTO T | CARLOS A ZELAYAII | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH STE 330 HARRISBURG PA 17102 |
| 1476898 | 10144390 | SOTTILE SARAH M | TOCCI DOMINICK | 2200 JACKSON BOULEVARD CHALMETTE LA 70043 |
| 1476900 | 10305233 | SOTTILE VIRGINIA | LAW OFFICES OF PETER G. ANGELOS | DOMINICK TOCCI ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1476901 | 10219942 | SOTTOSANTI ANTHONY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**ASBESTOS CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476902 | 10105234 | SOTTOSANTI ARCANGELA | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1476903 | 10219943 | SOTTOSANTI CAROLYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476908 | 10277855 | SOUBIROU MARILYN | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1476909 | 10277854 | SOUBIROU RICHARD | LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1476910 | 10308744 | SOUCHON ROBERT H | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1476911 | 10107968 | SOUCIE EARL N | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1476912 | 10104616 | SOUCIE BEVERLY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1476915 | 10247043 | SOUCY ELSIME | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1476916 | 10104615 | SOUCY LAURENT E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1476919 | 10247044 | SOUCY LUCILLE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1476925 | 10243462 | SOUDEN KATHLEEN | BROOKMAN ROSENBERG | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1476926 | 10243461 | SOUDEN RICHARD | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1476927 | 10267456 | SOUDER DAVID W | KELLEY FERRARO | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1476928 | 10305235 | SOUDER HELEN E | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1476929 | 10305236 | SOUDER JAMES | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476930 | 10267457 | SOUDER REBECCA R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476933 | 10267459 | SOUDERS MARION | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476934 | 10267458 | SOUDERS WARREN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476936 | 10305237 | SOUIED ANTHONY | RODMAN RODMAN | ALLEN RODMAN 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1476937 | 10305238 | SOUIED MARY LORRAINE | RODMAN RODMAN | ALLEN RODMAN 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1476941 | 10262431 | SOUKALA ROBERT | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550132695 |
| 1476944 | 10107946 | SOUKUP BERNADINE | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550132695 |
| 1476945 | 10099152 | SOUKUP CHESTER | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR - CLEVELAND OH 44115 |
| 1476946 | 10107945 | SOUKUP DONALD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR - CLEVELAND OH 44115 |
| 1476947 | 10099153 | SOUKUP LOIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR - CLEVELAND OH 44115 |
| 1004418 | 10080826 | SOULE DONALD D | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1008633 | 10081157 | SOULE ROBERT L | WARD MICHAEL | STEVEN CRICK 221 WEST LEXINGTON PO BOX 900 INDEPENDENCE MO 64051 |
| 1059213 | 10094970 | SOULE VIRGINIA | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON SUITE 400 P.O. BOX 900 INDEPENDENCE MO 64051 |
| 1476949 | 10270038 | SOULE EUGENE E | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON SUITE 400 P.O. BOX 900 INDEPENDENCE MO 64051 |
|  | 10270039 | SOULE WILHELMINA G | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1060892 | 10095582 | SOULIER DON | COADY ASSOC | 205 PORTLAND STREET BOSTON MA 2114 |
| 1476954 | 10244393 | SOULIGS CHRIS | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476955 | 10224394 | SOULIOS JEAN | COADY ASSOC | 205 PORTLAND STREET BOSTON MA 2114 |
| 1476956 | 10214062 | SOULNEY DONALD L | CASCINO VAUGHAN LAW OFFICES | 4014 WEST NORTH AVENUE CHICAGO IL 606100117 |
| 1476958 | 10145605 | SOULSBY THELMA | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1028936 | 10085734 | SOUREK JAMES | TERRANCE M. JOHNSON | |
| 1476962 | 10106504 | SOURILE DENNIS A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | COLLEEN HICKEY 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1476963 | 10106505 | SOURILE KENNITA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1476965 | 10120199 | SOURISSEAU HELENE | SOURISSEAU HENRY | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1476966 | 10249487 | SOURISSEAU HENRY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1476967 | 10116336 | SOURNIGAN ALBERTA F | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1476969 | 10120198 | SOUSA KIM | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1476970 | 10120199 | SOUSA LEE W | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1476972 | 10157401 | SOUTER NEIL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS, SUITE 3400 HOUSTON TX 77002 |
| 1476973 | 10148895 | SOUTH BILLY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 901 MIAMI FL 331310201 |
| 1476975 | 10142952 | SOUTH CAROLE | REAUD MORGAN | CRIS E QUINN P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1476980 | 10200173 | SOUTH EARDEAL R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1476981 | 10238084 | SOUTH EMMA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1476984 | 10238085 | SOUTH ESTILL R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1476985 | 10208172 | SOUTH JAMES M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1476989 | 10208172 | SOUTH JEANNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1476990 | 10142951 | SOUTH LLOYD W | REAUD MORGAN | CRIS E QUINN PO BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1476992 | 10238086 | SOUTH MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1476993 | 10160261 | SOUTH PATSY | LANIER WILSON | 1330 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1476994 | 10270061 | SOUTH PEGGY | FRAZER DAVIDSON | 120 N CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1477000 | 10238083 | SOUTH THOMAS L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477007 | 10148926 | SOUTHALL AUSTIN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477006 | 10169300 | SOUTHALL C A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1477005 | 10169310 | SOUTHALL BEATRICE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1477014 | 10107177 | SOUTHALL DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477010 | 10165807 | SOUTHALL EFFIE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477015 | 10192936 | SOUTHALL EFFIE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477018 | 10134865 | SOUTHALL J D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477021 | 10134865 | SOUTHALL J D | BARON BUDD | ANGELA C BARMBY 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477022 | 10238087 | SOUTHALL JACQUELYNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477023 | 10134866 | SOUTHALL JAQULYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477024 | 10318016 | SOUTHALL LUDELLA | BARON BUDD | ANGELA C BARMBY 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477026 | 10116200 | SOUTHALL MARY | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1477029 | 10313998 | SOUTHALL RODERICK D | REAUD MORGAN | CRIS E QUINN |
| 1477036 | 10190439 | SOUTHARD BONNIE L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1477039 | 10190438 | SOUTHARD JOHN C | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1477041 | 10246459 | SOUTHARD LEWIS P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477044 | 10246460 | SOUTHARD SARAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477045 | 10151259 | SOUTHARD WALTER | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1477048 | 10121118 | SOUTHCOMB MICHAEL B | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET SUITE 330 HARRISBURG PA 17102 |
| 1055707 | 10094026 | SOUTHOUGH CLIFFORD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055708 | 10094027 | SOUTHOUGH RACHEL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1477051 | 10230087 | SOUTHERLAND G H | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE, SUITE 900 CLEVELAND OH 441151891 |
| 1477052 | 10187155 | SOUTHERLAND GARY E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1477056 | 10199779 | SOUTHERLAND HUBERT D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1477057 | 10173429 | SOUTHERLAND JAMES | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1477058 | 10199780 | SOUTHERLAND NANCY P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1477061 | 10182867 | SOUTHERLAND WILLIS M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477062 | 10104630 | UMPHREY DUGGIE A | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1477071 | 10234603 | SOUTHERN EARL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477072 | 10238089 | SOUTHERN FLORA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477074 | 10238088 | SOUTHERN RICHARD D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477075 | 10114798 | SOUTHERN RUBY R | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1477073 | 10134867 | SOUTHERN SHARLOT A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1477079 | 10183396 | SOUTHERN SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477080 | 10292825 | SOUTHERN THELMA G | WALLACE AND GRAHAM | 9TH FLOOR SALISBURY NC 28144 |
| 1477083 | 10190342 | SOUTHERN WILLIAM L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR CLEVELAND OH 44115 |
| 1477086 | 10104629 | SOUTHERN WILLIE B | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1675737 | 10190340 | SOUTHERN SR. WILLIE | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1477088 | 10298002 | SOUTHERS ROBERT G | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1477091 | 10261864 | SOUTHALL IRVING E | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1477093 | 10162677 | SOUTHWICK ANNA C | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1477094 | 10271181 | SOUTHWORTH CLARENCE R | MCKERNAN CLEGG WALKER | LA 70801 DORSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE |
| 1038042 | 10271172 | SOUTHWORTH LENA | RODMAN | ALLEN RODMAN PO BOX 2109 NOVATO CA 94945 |
| 1069005 | 10087253 | SOUZA ALFRED K | RODMAN | ALLEN RODMAN PO BOX 2109 NOVATO CA 94945 |
| 1477100 | 10089910 | SOUZA DANIEL | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1477101 | 10015542 | SOUZA DORIS | CARTWRIGHT SLOBIDIN | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1477103 | 10114320 | SOUZA FRANK | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1477105 | 10215341 | SOUZA HENRY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1477106 | 10284006 | SOUZA JEFFREY A | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1477107 | 10143321 | SOUZA MADELINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1477108 | 10191343 | SOUZA RAMON P | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1477110 | 10139126 | SOVEL RONALD T | THORNTON EARLY HARVIT SCHWARTZ LC | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1477117 | 10285561 | SOVEL DONALD V | | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1477118 | 10285562 | SOVEL TERESA L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1477119 | 10139572 | SOVEY BARBARA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1477120 | 10139571 | SOVEY JAMES F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1477122 | 10246445 | SOVIK KATHRYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477123 | 10246444 | SOVIK PAUL A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477125 | 10255599 | SOVINE EDWARD A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477127 | 10132414 | SOVINE EUNICE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477130 | 10255600 | SOVINE WANDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477135 | 10222183 | SOWA DORANN | CHAMBERS STEINER MAZUR ORNSTEIN | 1490 FIRST NATIONAL BLDG DETROIT MI 48226 |
| 1059508 | 10095066 | SOWARDS DONALD C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. SUITE 900 MIAMI FL 331310201 |
| 1059609 | 10095067 | SOWARDS SOLEDAD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. SUITE 900 MIAMI FL 331310201 |
| 1477147 | 10219699 | SOWARDS DON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477149 | 10159171 | SOWARDS ERNEST E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1477156 | 10168830 | SOWARDS HELEN | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1477152 | 10219700 | SOWARDS IRENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477159 | 10118635 | SOWARDS JOSEPH R | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1477161 | 10238000 | SOWARDS MARCELLA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1477163 | 10159170 | SOWARDS MICHAEL | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1477164 | 10160041 | SOWARDS RICHARD L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1477166 | 10118636 | SOWARDS SADIE M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1477173 | 10307739 | SOWARDS SHARON E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477178 | 10310724 | SOWDER JUNE E | WM ROBERTS WILSON JR SILBER PEARLMAN | 3116 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1477179 | 10197627 | SOWELL CAROLYN | ROGER WORTHINGTON | 2711 NORTH HASKELL DALLAS TX 75204 |
| 1477181 | 10238090 | SOWELL EDDIE R | PEIRCE RAYMOND OSTERHOUT WADE CARLS FOSTER SEAR | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477183 | 10183466 | SOWELL GENE D | PEIRCE RAYMOND OSTERHOUT WADE CARLS FOSTER SEAR | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477185 | 10238093 | SOWELL J T | PEIRCE RAYMOND OSTERHOUT WADE CARLS SHINGLES CAPPELLI | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477186 | 10155255 | SOWELL JAMES R | PEIRCE RAYMOND OSTERHOUT WADE CARLS SHINGLES CAPPELLI | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477187 | 10238091 | SOWELL JOHNNY E | PEIRCE RAYMOND OSTERHOUT WADE CARLS SHINGLES CAPPELLI | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477192 | 10155256 | SOWELL PATRICIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477194 | 10183467 | SOWELL RUTH B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477195 | 10238094 | SOWELL TOMMIE R | PEIRCE RAYMOND OSTERHOUT WADE CARLS FOSTER SEAR | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 19462 GERMANTOWN PIKE PLYMOUTH MEETING PA |
| 1477200 | 10209407 | SOWELL YVONNE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477201 | 10163993 | SOWERS BOBBY P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

Date:05/21/2001
Time:16:46:18
User Name:grace

**W. R. GRACE & CO.-CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**ASBESTOS CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1477202 | 10221630 | SOWERS EARL F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1477204 | 10209408 | SOWERS GEORGIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477209 | 10257168 | SOWERS RONALD B | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1477211 | 10163994 | SOWERS VIVIAN L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1477214 | 10253576 | SOYARS JAMES M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1477215 | 10253577 | SOYARS VIRGINIA G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1477220 | 10117034 | SPACEK CATHLEEN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1477222 | 10117033 | SPACEK EDWARD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1477224 | 10268801 | SPACKEY LEONA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1477225 | 10268800 | SPACKEY RICHARD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1477233 | 10227221 | SPADAFORE ELIZABETH | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1477234 | 10227220 | SPADAFORE WILLIAM L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1477235 | 10319366 | SPADE DAWN | HARTLEY O'BRIEN CONROY | 827 MAIN STREET WHEELING WV 26003 |
| 1477236 | 10276975 | SPADE DOUGLAS | CONROY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1477238 | 10305239 | SPADE FREDA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477239 | 10234660 | SPADE JAMES A | PEIRCE RAYMOND OSTERHOUT WADE CARLS CONBOY CONWAY | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477240 | 10276977 | SPADE PHYLLIS | CONBOY CONWAY | TERRACE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1477249 | 10154108 | SPADONI DOMINICK | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1477250 | 10154107 | SPADONI BERNARD F | | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1477251 | 10262348 | SPAETH DOROTHA | FITZGERALD PFUNDSTEIN ASSOC | 100 COURT SQUARE ANNEX SUITE 5 CHARLOTTESVILLE VA |
| 1477252 | 10262347 | SPAETH HAROLD | FITZGERALD PFUNDSTEIN ASSOC | 100 COURT SQUARE ANNEX SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1477254 | 10196876 | SPAETH RICHARD B | THE GAVIN LAW FIRM | 22902 NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1751137 | 10295743 | SPAETH RICHARD B | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1477258 | 10214571 | SPAGINA ANDRAS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477262 | 10257239 | SPAGNOLO WILLIAM | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1009323 | 10082390 | SPAGNUOLO EMERICO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON VA 021141706 |
| 1472266 | 10287276 | SPAGNUOLO EMERICO | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1477267 | 10287265 | SPAIGHT JOHN V | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1041907 | 10089213 | SPAIN GAIL M | REAUD MORGAN YOUNG | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477268 | 10115532 | SPAIN AUSTIN L | WILLIAM BAILEY LAW FIRM | |
| 1477269 | 10141896 | SPAIN BILLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477270 | 10180491 | SPAIN BOYD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477271 | 10180473 | SPAIN CHARLES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477272 | 10180472 | SPAIN ELEANOR F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477274 | 10180472 | | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1477277 | 10289518 | SPAIN HELEN M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1477285 | 10130064 | SPAIN JUDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477286 | 10289519 | SPAIN MARY I | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1477287 | 10134868 | SPAIN MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477289 | 10180474 | SPAIN RUTH J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477295 | 10291901 | SPAIN DANIEL | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1477297 | 10273293 | SPAIN SANDY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1477298 | 10278980 | SPAINE SILVIA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1477300 | 10307740 | SPAINHOWER ROENNA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1042553 | 10089425 | SPAK JOSEF | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1042553 | 10132523 | SPAK JOSEF | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1042554 | 10089466 | SPAK SHIRLEY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1042554 | 10132524 | SPAK SHIRLEY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1473303 | 10269368 | SPAKE AVA E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1473306 | 10269369 | SPAKE VERNON E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1473309 | 10311735 | SPAKES MYRTICE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1473311 | 10305241 | SPALDING CAROL J | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1473312 | 10305242 | SPALDING PHILIP R | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1473318 | 10176819 | SPALLATSOS CHARLES | KELLEY FERRARO | 1901 CROW MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473323 | 10106641 | SPALOSS JOSEPHINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1473324 | 10106640 | SPALOSS ROY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1058001 | 10094331 | SPALTON WILLIAM | JOHNSON | CRIS E QUINN 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1473328 | 10143545 | SPAND LOUELLA DAVIS | REAUD MORGAN | CRIS E QUINN 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1473329 | 10143488 | SPAND LULA | REAUD MORGAN | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1473330 | 10205483 | SPANEL GEORGE | RATLINER REYES O'SHEA | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1473331 | 10205483 | SPANEL RITA | RATLINER REYES O'SHEA | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1473332 | 10288109 | SPANG CHRISTINE F | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1473333 | 10288108 | SPANG JOSEPH W JR | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1473334 | 10276190 | SPANG THEODORO R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473335 | 10276190 | SPANGENBERG ERICH L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473336 | 10276189 | SPANGENBERG HAROLD B | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1473337 | 10215464 | SPANGENBERG JOAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473338 | 10259645 | SPANGENBERG HARVEY L | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1473339 | 10266189 | SPANGENBERG PETER | PRICHARD LAW FIRM | P.O. BOX 1707 P O BOX 1707 PASCAGOULA MS 395681704 |
| 1473340 | 10259645 | SPANGENBERG ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1473341 | 10266916 | SPANGENBERG ROBERT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473342 | 10273294 | SPANGENBERG SARAH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473343 | 10256647 | SPANGENBERGER KATHLEEN | EARLY LUDWICK SWEENEY STRAUSS LLC | ANGELA C BARMBY 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1473344 | 10315465 | SPANGENBERGER RAYMOND | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1473348 | 10209817 | SPANGLER ALICE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1473350 | 10186319 | SPANGLER BARBARA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1477351 | 10273296 | SPANGLER BARBARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 ARLINGTON TX 76006 |
| 1477356 | 10186318 | SPANGLER BILLY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477358 | 10168259 | SPANGLER CHARLES R | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1477361 | 10217155 | SPANGLER FLORENCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1477362 | 10273295 | SPANGLER FRANKLIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1477363 | 10160194 | SPANGLER HENRY N | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1477364 | 10159839 | SPANGLER HERBERT E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1477366 | 10160011 | SPANGLER IMOGENE | SUTTER & ENSLEIN | CATHRYN N LOUKAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1477368 | 10107407 | SPANGLER JAMES H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1477372 | 10273297 | SPANGLER JOAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1477376 | 10271154 | SPANGLER ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1477377 | 10168260 | SPANGLER ROSE M | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1477378 | 10187307 | SPANGLER RUTH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477379 | 10187306 | SPANGLER THURMAN A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477382 | 10155174 | SPANGLER, SR CEWARD R | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1042887 | 10089555 | SPANIOL JOHN J | SHINAEERY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 PO BOX 2216 |
| 1477385 | 10143367 | SPANN ANNETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477388 | 10187960 | SPANN DONALD G | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1477390 | 10153363 | SPANN DORETHA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1477391 | 10314000 | SPANN DORIS | READ MORGAN | CRIS E QUINN |
| 1477392 | 10118802 | SPANN DOROTHY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1477394 | 10146693 | SPANN ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477394 | 10124873 | SPANN FRANK J | BARON BUDD | ANGELA C BARNEY |
| 1477397 | 10146205 | SPANN FRANK J | BARON BUDD | ANGELA C BARNEY |
| 1477398 | 10253578 | SPANN GERALD K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1477398 | 10211376 | SPANN HENRY | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1477401 | 10150392 | SPANN JAMES S | REAUD MORGAN | CRIS E QUINN P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1477405 | 10245195 | SPANN JOHN | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 |
| 1477408 | 10144800 | SPANN LARRY J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1477409 | 10120799 | SPANN LAURA A | BALDWIN & BALDWIN, LLP | BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1477410 | 10187961 | SPANN LORRAINE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1477411 | 10114801 | SPANN MARION | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1477414 | 10111699 | SPANN ORSON B | REAUD MORGAN | CRIS E QUINN |
| 1477417 | 10160846 | SPANN ROSETTA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1477418 | 10279744 | SPANN SHIRLEY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1477421 | 10211377 | SPANN VELTRA M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1477427 | 10121289 | SPANNE CASPER | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1477428 | 10307741 | SPANNER PHYLLIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477430 | 10209820 | SPANO DOLORES | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1477429 | 10189408 | SPANO HELENE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1477434 | 10113752 | SPANO JOAN E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477435 | 10207035 | SPANO JOSEPHINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477436 | 10207033 | SPANO MARY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477438 | 10209819 | SPANO MICHAEL | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1477439 | 10255601 | SPANO PAT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477444 | 10207034 | SPANO, III SAM A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477445 | 10207032 | SPANO, SR ANTHONY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477447 | 10266348 | SPANODIS MARY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477448 | 10266347 | SPANODIS PETE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477449 | 10232274 | SPARACINO ANGELO G | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1477450 | 10259867 | SPARACINO GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477451 | 10259868 | SPARACINO MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477452 | 10225147 | SPARACO SABATO | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1042501 | 10089425 | SPARCO FRANK E | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1042502 | 10089426 | SPARCO LYDIA | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1477459 | 10121328 | SPARGER PHILLIP A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1477462 | 10126656 | SPARGO SADIE | READ MORGAN | CRIS E QUINN |
| 1018760 | 10083724 | SPARKMAN GLADYS J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1018762 | 10087618 | SPARKMAN GLADYS J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1037589 | 10087617 | SPARKMAN JOSEPH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1477465 | 10241091 | SPARKMAN LONNIE | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1477466 | 10158008 | SPARKMAN LYNDIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477467 | 10241092 | SPARKMAN MARY A | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1001778 | 10080028 | SPARKS JAMES | BLATT FALES | ANN KIMMEL PO BOX 365 BARNWELL SC 29812 |
| 1039614 | 10088508 | SPARKS FRED E | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BARNWELL SC 29812 |
| 1039616 | 10088509 | SPARKS MACEL E | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BARNWELL SC 29812 |
| 1477474 | 10116014 | SPARKS ANDREA | SUTTER & ENSLEIN | BOX 365 BARNWELL SC 29812 |
| 1477476 | 10123415 | SPARKS AUDREY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477480 | 10135246 | SPARKS BETTY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477481 | 10118474 | SPARKS BEULAH K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477482 | 10202842 | SPARKS BILLYE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1477483 | 10174353 | SPARKS BOBBY L | SHINEBERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1477484 | 10163882 | SPARKS CARL T | LOUIS S ROBLES | 100 S BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1477485 | 10307743 | SPARKS CAROLYN A | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477486 | 10180475 | SPARKS CHARLES C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477488 | 10180477 | SPARKS CHARLES C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477490 | 10200780 | SPARKS CHARLES R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477495 | 10180481 | SPARKS CHRISTINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477499 | 10305243 | SPARKS DELORES | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1477500 | 10186427 | SPARKS DONALD | KELLEY FERRARO | 1901 ... BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477503 | 10146643 | SPARKS DORIS | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1477505 | 10225553 | SPARKS DORWIN D | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1477506 | 10222818 | SPARKS EDWARD C | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1477510 | 10137050 | SPARKS ELIZABETH J | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1477512 | 10307742 | SPARKS ELLA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477513 | 10180480 | SPARKS ELLEN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477514 | 10193558 | SPARKS ETHEL L | WILLIAM BAILEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477520 | 10180478 | SPARKS EVELYN L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477521 | 10305244 | SPARKS EVELYN N | HOSTLER SEGAL | JEFFREY MEHALIC 425 EAST CONGRESS STREET P.O. BOX 9886 PO BOX 9886 |
| 1477532 | 10112830 | SPARKS GARRETT H | N CALHOUN ANDERSON JR | SAVANNAH GA 31412 |
| 1477535 | 10273298 | SPARKS GEORGE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1477536 | 10198891 | SPARKS GEORGE | DAVID C THOMPSON | THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1477541 | 10134676 | SPARKS HELEN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477542 | 10200790 | SPARKS HELEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477552 | 10194176 | SPARKS JAMES R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1477553 | 10202835 | SPARKS JAMES T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477555 | 10230849 | SPARKS JAN A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1477557 | 10150744 | SPARKS JERRY | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1477560 | 10172640 | SPARKS JERRY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1477567 | 10171045 | SPARKS JOHN W | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1477568 | 10220604 | SPARKS JOHN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1477571 | 10174354 | SPARKS JUDITH H | SHINEBERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1477573 | 10268869 | SPARKS JULIAN G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477574 | 10180476 | SPARKS KATHLEEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477576 | 10167611 | SPARKS KIE N | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1477577 | 10137581 | SPARKS L G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475579 | 10167612 | SPARKS LEOLA | GILLENWATER, NICHOL & AMES | H DOUGLAS BARRIN BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1475580 | 10230850 | SPARKS LINDA C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1475581 | 10212824 | SPARKS LINDA C | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1475582 | 10269880 | SPARKS LOIS A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475583 | 10168420 | SPARKS LONNIE B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1475584 | 10163883 | SPARKS LOUISE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1475586 | 10128160 | SPARKS LUCIUS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475589 | 10136879 | SPARKS LYDIA L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475589 | 10155010 | SPARKS MADISON B | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1475592 | 10188892 | SPARKS MARLENE | DAVID THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1475593 | 10199502 | SPARKS MELVIN | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1475591 | 10112031 | SPARKS MYRTLE | N CALHOUN ANDERSON JR | 425 EAST CONGRESS STREET P.O. BOX 9886 SAVANNAH GA 31412 |
| 1475595 | 10307704 | SPARKS NANCY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475599 | 10159040 | SPARKS O R | CASCINO VAUGHAN LAW OFFICES | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1475600 | 10273299 | SPARKS ORA D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475604 | 10238096 | SPARKS PATSY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1475604 | 10289520 | SPARKS PAULINE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39420001 |
| 1475604 | 10116015 | SPARKS PHYLLIS | SUTTER & ENSLEN | CATHRYN N LUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1475606 | 10116402 | SPARKS PHYLLIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475607 | 10152489 | SPARKS RALPH | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1475609 | 10230910 | SPARKS RELDA E | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1475611 | 10238095 | SPARKS ROBERT E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1475613 | 10204083 | SPARKS ROBERT | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1475614 | 10243872 | SPARKS ROBERT | ODOM ELLIOTT | BOBBY LEE ODOM ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1477625 | 10220605 | SPARKS THERESA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1477633 | 10128159 | SPARKS VICTOR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477635 | 10199504 | SPARKS VIRGINIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1477620 | 10130065 | SPARKS WILLIAM | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1477623 | 10180479 | SPARKS WILLIAM | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1477624 | 10240844 | SPARKS WILLIAM | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1477611 | 10238162 | SPARKS WILLIAM | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1477607 | 10199502 | SPARKS WILLIAM | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1477613 | 10157799 | SPARKS WILLIAM | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1477644 | 10116864 | SPARKS WILMA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1473736 | 10293957 | SPARKS DAVID L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1477643 | 10305245 | SPARKS JR. JOHN W | HOSTLER SEGAL | JEFFREY MEHALIC 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1477648 | 10305246 | SPARKS SR. THOMAS | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1477649 | 10254022 | SPARKS, JR BILL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477651 | 10136878 | SPARKS, JR GEORGE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1477653 | 10150393 | SPARKS, JR THEODORE | READ MORGAN | CRIS E QUINN |
| 1477655 | 10191026 | SPARKS, SR ILESTER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477659 | 10286367 | SPAREBOOM GERRIT | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017645 |
| 1058034 | 10094659 | SPARROW LAWRENCE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1477664 | 10104754 | SPASIC DOBRIVOJE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1477666 | 10141837 | SPATA BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1009586 | 10082487 | SPATEA JOSEPH JR | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1477672 | 10284387 | SPATES CECIL | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1477675 | 10114803 | SPATES MARTHA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1477677 | 10126257 | SPATES PEARL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1477678 | 10289521 | SPATES SAMUEL H | RANCE M UERER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1477683 | 10109652 | SPATH CLIFTON | IGNATOWSKI | |
| 1477684 | 10231308 | SPATH ESTHER | LEBLANC WADDELL LLC | |
| 1477685 | 10231307 | SPATH, JR LOUIS F | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1477692 | 10098524 | SPAULDING ROY A | HOSTLER SEGAL | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1477693 | 10246779 | SPAUGH JAMES H | FOSTER SEAR | JEFFREY MIHALIC 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477694 | 10246786 | SPAUSH MARY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1008150 | 10082100 | SPAULDING JOHN | WARD, KEENAN & BARRETT | GERALDTON TX 76006 |
| 1038044 | 10087911 | SPAULDING JAMES | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 PHOENIX AZ 85012 |
| 1061914 | 10096005 | SPAULDING JAMES W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061916 | 10096006 | SPAULDING ALICE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1477695 | 10307745 | SPAULDING BILLIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477696 | 10308743 | SPAULDING DONALD J | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1477697 | 10273301 | SPAULDING ELEANOR | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1477699 | 10306841 | SPAULDING GOLDIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477701 | 10305248 | SPAULDING JACK | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1477702 | 10305247 | SPAULDING JACQUELINE R | PETER G ANGELOS | JEFFREY GRACE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1477710 | 10198685 | SPAULDING RICHARD | NESS MOTLEY LOADHOLT RICHARDSON PO | NESS MOTLEY 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1477711 | 10159358 | SPAULDING ROBERT | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1477714 | 10273300 | SPAULDING THOMAS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date:05/21/2001
Time:16:46:18
User Name:grace

# W.R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1477718 | 10136691 | SPAUN RUTH | HARTLEY O'BRIEN | 31135186 827 MAIN STREET WHEELING WV 26003 |
| 1002544 | 10080512 | SPAUN JOSEPH A | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1477719 | 10187142 | SPAWN MARIE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1477717 | 10181138 | SPAWN PERCY H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1477720 | 10219702 | SPAY CATHERINE | KELLEY FERRARO | 1901 PENYON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477721 | 10219701 | SPAY FRANK | KELLEY FERRARO | 1901 PENYON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1006287 | 10081361 | SPAZIANI MARGARET E | BLITMAN KING | JULES SMITH |
|  | 10305249 | SPAZIANI PHILIP | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1477727 | 10200726 | SPAZIANI ANTHONY N | NESS MOTLEY LOADHOLT RICHARDSON | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1477728 | 10200727 | SPAZIANO ANTHONY | NESS MOTLEY LOADHOLT RICHARDSON | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1477729 | 10200728 | SPAZIANO CORINNE | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1477730 | 10112751 | SPAZIANO ALBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1477734 | 10142953 | SPEAGLE VIRGIE | REAUD MORGAN | CRIS E QUINN |
| 1477737 | 10182724 | SPEAKER ELBERT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1674921 | 10295187 | SPEAKER JAMES D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1477738 | 10196374 | SPEAKER, SR. HAMILTON | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1030300 | 10086307 | SPEAR DAVID | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1030301 | 10086308 | SPEAR DEANNA J | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1674940 | 10252648 | SPEAR DAPHNE H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1477741 | 10284155 | SPEAR DORMANDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1477742 | 10121286 | SPEAR ROBERT C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1477744 | 10256647 | SPEAR JAMES L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1477743 | 10115598 | SPEAR LESLIE H | ROBLES GONZALEZ | LORI SCHERER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1477744 | 10243647 | SPEAR LOUIS A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1477750 | 10247375 | SPEARIN MAUREEN | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1477751 | 10186068 | SPEARIN BEVERLY K | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1477752 | 10180067 | SPEARIN MALCOLM R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1477758 | 10167350 | SPEARIN KIRBY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1477759 | 10289522 | SPEARMAN LEOLA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1477760 | 10252520 | SPEARMAN LLOYD O | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1477761 | 10345065 | SPEARMAN LUCILLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477762 | 10225321 | SPEARMAN MILDRED B | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

W. R. GRACE & CO.-CONN
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1477763 | 10107224 | SPEARMAN NORA | PROVOST UMPHERY | BRYAN O BLEVINS, JR |
| 1477764 | 10167751 | SPEARMAN SADIE R | LAW OFFICES OF PETER G ANGELOS | EVE, PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1477767 | 10168721 | SPEARMON ANNIE P | LAW OFFICES OF ANDREW WATERS | 4.00 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1477768 | 10312083 | SPEARMON HELEN | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1477770 | 10312082 | SPEARMON JESSE | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1007144 | 10081633 | SPEARS LOUIS D | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 37901?2111 |
| 1033130 | 10083135 | SPEARS MARY | REAUD MORGAN | CRIS E QUINN |
| 1033132 | 10083137 | SPEARS JOSEPH | REAUD MORGAN | CRIS E QUINN |
| 1033133 | 10083138 | SPEARS ROBERT E | REAUD MORGAN | CRIS E QUINN |
| 1033134 | 10083139 | SPEARS EDWINA | REAUD MORGAN | CRIS E QUINN |
| 1033135 | 10083140 | SPEARS KENNETH | REAUD MORGAN | CRIS E QUINN |
| 1033138 | 10083141 | SPEARS ROOSEVELT | REAUD MORGAN | CRIS E QUINN |
| 1011138 | 10083142 | SPEARS OPHELIA | REAUD MORGAN | CRIS E QUINN |
| 1048880 | 10090672 | SPEARS WILLIAM M | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1063073 | 10096439 | SPEARS ELIZABETH | SANDMAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1477771 | 10225453 | SPEARS A J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1477772 | 10105809 | SPEARS ALICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477774 | 10193771 | SPEARS ANNIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477776 | 10142231 | SPEARS AUBRA F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1477777 | 10225491 | SPEARS BERTHA W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1477778 | 10119772 | SPEARS BILLIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477782 | 10126258 | SPEARS CATHERINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1477784 | 10189365 | SPEARS CHALMERS L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1477786 | 10283326 | SPEARS CHARLES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477794 | 10225490 | SPEARS CLARENCE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1477800 | 10256965 | SPEARS DELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477801 | 10130066 | SPEARS DONNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477802 | 10182031 | SPEARS DORIS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1477804 | 10211722 | SPEARS FRANKIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1477806 | 10282410 | SPEARS FREDA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477807 | 10307748 | SPEARS GENEVA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477808 | 10254024 | SPEARS GILDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477808 | 10286673 | SPEARS GILDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477810 | 10291529 | SPEARS GLENN | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1477812 | 10316411 | SPEARS HAROLD W | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |

Date:05/24/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1477814 | 10126260 | SPEARS HELEN M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1477815 | 10116612 | SPEARS HOLLACE | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1477818 | 10154286 | SPEARS JACK | REAUD MORGAN | CRIS E QUINN |
| 1477819 | 10187014 | SPEARS JACK | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1477820 | 10223976 | SPEARS JAMES E | REAUD MORGAN | CRIS E QUINN |
| 1477822 | 10211519 | SPEARS JAMES R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1477824 | 10238098 | SPEARS JEAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477825 | 10282750 | SPEARS JERLENE C | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1477826 | 10291530 | SPEARS JESSIE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET M MENSCH 3077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 480753 |
| 1477827 | 10207036 | SPEARS JIMMY C | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477828 | 10139687 | SPEARS JOAN C | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1477830 | 10199058 | SPEARS JOE L | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1477832 | 10126659 | SPEARS JOSEPHINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1477833 | 10893366 | SPEARS JOYCE D | NESS MOTLEY LOADHOUT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1477834 | 10132416 | SPEARS JUANITA C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477835 | 10115794 | SPEARS JUDITH | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1477836 | 10307747 | SPEARS LAURABEL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477841 | 10280487 | SPEARS LESLIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1477842 | 10206991 | SPEARS LILLIAN | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1477844 | 10135373 | SPEARS LINDA | WILLIAM BAILEY LAW FIRM | 844 COURT FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477844 | 10269057 | SPEARS LLOYD | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1477845 | 10191028 | SPEARS LORENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477846 | 10311777 | SPEARS LOUIE O | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1477850 | 10311778 | SPEARS MARGIE M | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1477851 | 10426657 | SPEARS MARY L | REAUD MORGAN | CRIS E QUINN |
| 1477852 | 10147746 | SPEARS MARY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1477854 | 10139002 | SPEARS NANCY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1477856 | 10115792 | SPEARS NELL | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1477860 | 10238097 | SPEARS PAUL F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477861 | 10256964 | SPEARS RALPH G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477862 | 10100371 | SPEARS RICHARD D | SANDMAN | |
| 1477863 | 10236578 | SPEARS RICHARD H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477864 | 10207037 | SPEARS RITZA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477865 | 10191027 | SPEARS ROBERT B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1477867 | 10277460 | SPEARS ROBERT H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1477868 | 10229786 | SPEARS ROBERT | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1477869 | 10202566 | SPEARS RONALD J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1477872 | 10198033 | SPEARS VIRGINIA L | REAUD MORGAN | CRIS E QUINN |
| 1477874 | 10206990 | SPEARS WASTLE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1477877 | 10254023 | SPEARS WILMER L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477877 | 10286672 | SPEARS WILMER L | KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685941 | 10296505 | SPEARS, JR WILLIE | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1478198 | 10106198 | SPEARS, SR EARL L | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1478185 | 10282401 | SPEARS, SR HAROLD L | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1478886 | 10259702 | SPEARS, SR LEON | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE, SUITE 3204 NEW ORLEANS LA 70170 |
| 1053210 | 10099994 | SPEARS LLOYD G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1477886 | 10191990 | SPEARS JR. EDWARD | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477895 | 10191991 | SPEARS SR. EDWARD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477896 | 10220852 | SPEARS, JR BRAXTON E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1478899 | 10273303 | SPECHT VERA E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1477900 | 10229555 | SPECHT LLOYD G | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1477901 | 10273102 | SPECHT WALTER J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1477902 | 10672216 | SPECTOR PEARL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
|  |  | SPECTOR SAMMY |  |  |
|  |  | SPECTOR SIDNEY |  |  |
|  |  | SPECTOR TOBY M |  |  |
| 1477905 | 10316696 | SPEDALE GERALDINE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1477907 | 10309834 | SPEECE ARTHUR W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1477909 | 10309835 | SPEECE NAOMI | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1477911 | 10169901 | SPEECH WILLIE D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1477912 | 10314869 | SPEED BESSIE D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477911 | 10144970 | SPEED CAROL | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1477915 | 10180483 | SPEED CARRIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477917 | 10144969 | SPEED DENNIS | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1477919 | 10238100 | SPEED GLORIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477923 | 10228009 | SPEED KENNETH D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477924 | 10169008 | SPEED LUCIUS | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1477925 | 10310227 | SPEED MARY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1477926 | 10267804 | SPEED SUSAN W | BARON BUDD | ANGELA C BARMBY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1477932 | 10180482 | SPEED, JR ROBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1477937 | 10315462 | SPEEGLE BESSIE | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1477938 | 10130067 | SPEEGLE DIXIE | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1477940 | 10126261 | SPEEGLE GLENDA | NIX LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477942 | 10209111 | SPEEGLE JAMES W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477943 | 10291354 | SPEEGLE MARVELINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1671145 | 10293354 | SPEEGLE CAROLYN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1477949 | 10305252 | SPEEKS DELANOR | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 300 HARRISBURG PA 17102 |
| 1477950 | 10305253 | SPEEKS VERLIN J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 300 HARRISBURG PA 17102 |
| 1477951 | 10186321 | SPEELMAN ROBERT W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477954 | 10186322 | SPEELMAN RUBY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1057558 | 10094544 | SPEER JOYCE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1477955 | 10223977 | SPEER BETTY | | CRIS E QUINN |
| 1477956 | 10198034 | SPEER CEYLON C | | CRIS E QUINN |
| 1477960 | 10234060 | SPEER VERONICA A | | CRIS E QUINN 94111 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1477962 | 10236142 | SPEERHAS BETSY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477963 | 10236141 | SPEERHAS KEITH E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1477964 | 10236140 | SPEERIN DOROTHY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1477965 | 10223804 | SPEERIN THOMAS | DAVID M. LIPMAN, P.A. | 331435186 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1477966 | 10283329 | SPEERIN ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477968 | 10283328 | SPEERS JAMES P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477970 | 10111467 | SPESE EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477971 | 10111466 | SPESE WILLIAM H | REAUD MORGAN | CRIS E QUINN |
| 1477973 | 10162411 | SPEENJAK MAURICE E | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1477976 | 10219704 | SPEICE IRENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477977 | 10219703 | SPEICE JOSEPH L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477978 | 10128423 | SPEICHER SANDRA | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1477980 | 10277477 | SPEICHER WILMA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477981 | 10277472 | SPEICHER, JR VIRGIL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1477984 | 10213761 | SPEIDEL, JR DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477985 | 10205267 | SPEIER FELIKS | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1002295 | 10085576 | SPEIGHT RICHARD C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1014685 | 10089093 | SPEIGHT GLADYS | REAUD MORGAN | 500 NORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1479987 | 10238102 | SPEIGHT ANNETTE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1479988 | 10111468 | SPEIGHT BOATRIGHT | REAUD MORGAN | CRIS E QUINN |
| 1479990 | 10249299 | SPEIGHT CLARA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1479991 | 10284994 | SPEIGHT DUKE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1477992 | 10305254 | SPEIGHT FREDERICK J | UMPHREY BURROW | KNOXVILLE TN 379193399 |
| 1477994 | 10242298 | SPEIGHT GROVER S | WALLACE AND GRAHAM | JOHN E WILLIAMS, JR. 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1477996 | 10284995 | SPEIGHT JANE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1478000 | 10111469 | SPEIGHT MABEL | RAUD MORGAN | CRIS E QUINN |
| 1478001 | 10197417 | SPEIGHT MARY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1478002 | 10238101 | SPEIGHT NATHANIEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478003 | 10289523 | SPEIGHT PATRICIA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1478004 | 10134870 | SPEIGHT PEARLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478005 | 10197416 | SPEIGHT RATHER R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1478007 | 10148927 | SPEIGHT SYLVIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478011 | 10196457 | SPEIGHT ALLEN | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1478012 | 10274456 | SPEIGHT GREGORY | HOWARD, LAUDUMIEY, MANN, REED, | ANTHONY, 716 N. COLUMBIA STREET PO BOX 103 COVINGTON LA |
| 1478015 | 10289524 | SPEIGHTS HELEN J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1478018 | 10102726 | SPEIGHTS MARGIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1478019 | 10226084 | SPEIGHTS MAXINE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1685923 | 10296476 | SPEIGHTS RAYMOND C | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1478021 | 10134871 | SPEIGNER CARRIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478022 | 10134872 | SPEIGNER LEOLA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478023 | 10251018 | SPEIR MYRTLE E | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1478026 | 10282916 | SPELKE | BARRETT LAW OFFICES | FRANK, P.O. BOX 987 LEXINGTON MS 39095 |
| 1050926 | 10091385 | SPELKE ESTELLE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1050925 | 10091384 | SPELKE LOUIS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1478032 | 10146644 | SPELL EUGENE W | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1478034 | 10227112 | SPELL HALLET G | BARON & BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1478035 | 10154506 | SPELL JIMMY | BARON | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1478036 | 10115200 | SPELL MARY S | REAUD MORGAN | CRIS E QUINN |
| 1478038 | 10146645 | SPELL VIOLET | REAUD MORGAN | CRIS E QUINN |
| 1478039 | 10251018 | SPELL, SR JOHN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1478040 | 10285610 | SPELLACY JOHN P | THE LAW FIRM OF CRYMES PITTMAN | BRYAN P. BOX 229985 JACKSON MS 39201 |
| 1478041 | 10283610 | SPELLACY MARY T | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1478042 | 10283609 | SPELLER NATHANIEL | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1478044 | 10262213 | SPELLER NATHANIEL | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1478045 | 10224373 | SPELLINGS JERRY L | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III, 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1002236 | 10081674 | SPELLMAN DAVID | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA, 021141706 |
| 1008167 | 10179949 | SPELLMAN ROBERT W | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS, SUITE 3400 HOUSTON TX 77002 |
| 1478049 | 10165673 | SPELLMAN ROBERT W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478050 | 10130068 | SPELLS EARNESTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478052 | 10242525 | SPELLS ERNEST | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1478053 |  | SPELLS JOE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1478054 | 10101625 | SPELLS JOE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1478055 | 10101624 | SPELLS MARY L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1478056 | 10167142 | SPELLS RONALD L | VARAS MORGAN | P.O. BOX 886 PO BOX 885 HAZLEHURST MS 39083 |
| 1478057 | 10242526 | SPELLS WILLIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1038045 | 10087912 | SPELTON GEORGE J | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1001753 | 10080218 | SPENARD LUCIEN W | ALLEN RODMAN | ALLEN RODMAN CENTER PARK |
| 1030302 | 10086309 | SPENARD RUSSELL | JOHN MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 |
| 1030303 | 10086310 | SPENCE DONNA | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1050815 | 10091331 | SPENCE KELLY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1478061 | 10122038 | SPENCE ARLENE S | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1478067 | 12207039 | SPENCE CHARLOTTE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1478068 | 10153264 | SPENCE CHERYL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1478069 | 10194560 | SPENCE CLARICE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1478070 | 10141445 | SPENCE CLAUDE A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1478077 | 10289525 | SPENCE HATTIE J | RANCE N ULMER | RANCE N ULMER |
| 1478078 | 10155378 | SPENCE HERB L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1478083 | 10259871 | SPENCE JEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478085 | 10185651 | SPENCE JOSEFINA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1478088 | 10215717 | SPENCE JOYCE E | REAUD MORGAN | CRIS E QUINN |
| 1478089 | 10218866 | SPENCE JUNE M | LAW OFFICES OF PETER G ANGELOS | CRIS E QUINN II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051169 |
| 1478091 | 10224138 | SPENCE LOIS H | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1478092 | 10130069 | SPENCE LOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478097 | 10307749 | SPENCE MARY | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1478098 | 10315379 | SPENCE MAYBELL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1478099 | 10212994 | SPENCE OBBIE | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1478100 | 10215716 | SPENCE ROBERT M | REAUD MORGAN | CRIS E QUINN |
| 1478101 | 10185650 | SPENCE ROBERT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1478102 | 10154287 | SPENCE ROBERT | REAUD MORGAN | CRIS E QUINN |
| 1478103 | 10217600 | SPENCE SHELBY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1478104 | 10141438 | SPENCE SHIRLEY | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1478105 | 10259869 | SPENCE STROTHER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478107 | 10127564 | SPENCE VIRGINIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1478108 | 10217594 | SPENCE WAYNE K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1478110 | 10172758 | SPENCE WILLIAM E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478112 | 10150900 | SPENCE WILLIE | REAUD MORGAN | CRIS E QUINN |
| 1478113 | 10207038 | SPENCE, III GEORGE T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1478114 | 10224137 | SPENCE, JR HENDERSON C | DAVID M. LIPMAN P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1478116 | 10279865 | SPENCE, SR MELVIN L | LAW OFFICES OF PETER G ANGELOS | 331435186 CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1478117 | 10122037 | SPENCE, SR PAUL R | LAW OFFICES OF PETER G ANGELOS | ARMAND J VOLTA JR. NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1002209 | 10080034 | SPENCER RICHARD | RODMAN DAVIS LC | ALLEN RODMAN 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1028302 | 10085491 | SPENCER NORA E | SEGAL DAVIS LC | CRIS E QUINN |
| 1041687 | 10089094 | SPENCER IRMA | REAUD MORGAN | CRIS E QUINN |
| 1041910 | 10089214 | SPENCER MAMIE J | REAUD MORGAN | CRIS E QUINN |
| 1058017 | 10891332 | SPENCER CHARLOTTE A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057560 | 10094545 | SPENCER PATSY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1478121 | 10126658 | SPENCER ALICE | REAUD MORGAN | CRIS E QUINN |
| 1478129 | 10235142 | SPENCER ARTHUR L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478124 | 10114805 | SPENCER AUSTIL L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1478131 | 10253734 | SPENCER BETTY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478127 | 10262262 | SPENCER BARBARA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1478128 | 10126266 | SPENCER BENITA J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1478142 | 10282424 | SPENCER BENNY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478144 | 10123512 | SPENCER BERNADINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | SPENCER BURNES | JAMES F HUMPHREYS ASSOC LC | CENTER KELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| | | SPENCER CAROL A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | SPENCER CATHERINE E | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| | | SPENCER CHARLES E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478145 | 10283330 | SPENCER CHARLES H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1478148 | 10253737 | SPENCER CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478149 | 10104188 | SPENCER CHARLOTTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478150 | 10114808 | SPENCER CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478153 | 10114806 | SPENCER DANNIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1478157 | 10104191 | SPENCER DELORIS | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1478158 | 10201239 | SPENCER DORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478159 | 10141838 | SPENCER DORIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| | 10146602 | SPENCER DOUGLAS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | 10114662 | SPENCER EDNA L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1478167 | 10142659 | SPENCER EDNA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1478168 | 10252650 | SPENCER EDNA E | REAUD MORGAN | CRIS E QUINN |
| 1478170 | 10207041 | SPENCER ELLA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1478171 | 10279362 | SPENCER ELTON D | CAMPBELL, CHERRY, HARRISON, DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478173 | 10305260 | SPENCER ELWOOD G | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1478176 | 10152365 | SPENCER EVELYN J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1478179 | 10190933 | SPENCER FLOYD | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1478180 | 10289526 | SPENCER FRANCES M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1478181 | 10143768 | SPENCER FRANCES | REAUD MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1478182 | 10201238 | SPENCER FRANCIS W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331132331 |
| 1478188 | 10198315 | SPENCER GLEN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON PO BOX 1137 1137 MEETING STREET SUITE 600 P.O. BOX CHARLESTON SC 29402 |
| 1478189 | 10252244 | SPENCER GLORIA | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1478190 | 10288145 | SPENCER GUY H | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1478192 | 10162028 | SPENCER HAROLD L | HARTLEY, O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1478194 | 10279368 | SPENCER HELEN S | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478195 | 10221062 | SPENCER HELEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1478196 | 10241087 | SPENCER HENRY L | PRITCHARD LAW FIRM | PO BOX 1707 1707 PASCAGOULA MS 395681704 |
| 1478198 | 10252243 | SPENCER HERMAN | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1478199 | 10305256 | SPENCER HILDA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1478205 | 10107227 | SPENCER ISABELL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1478207 | 10271062 | SPENCER J | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1478208 | 10305257 | SPENCER JACK | UMPHREY BURROW | JOHN E WILLIAMS, |
| 1478210 | 10252651 | SPENCER JAMES C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1478211 | 10253736 | SPENCER JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478219 | 10273927 | SPENCER JAMES | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1478220 | 10128135 | SPENCER JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1478221 | 10313874 | SPENCER JANE H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478223 | 10104193 | SPENCER JEWELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478224 | 10126904 | SPENCER JO E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478227 | 10101626 | SPENCER JOE W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID 729 WATTS AVENUE P.O. DRAWER 1287 PASCAGOULA MS 395681287 |
| 1478230 | 10261412 | SPENCER JOHN H | LEBLANC, MADDEN, | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1478231 | 10279364 | SPENCER JOHNNIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478233 | 10289527 | SPENCER JOSEPH C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1478235 | 10314003 | SPENCER JOSIE E | REAUD MORGAN | CRIS E QUINN |
| 1478236 | 10314001 | SPENCER JULIA | REAUD MORGAN | CRIS E QUINN |
| 1478238 | 10154288 | SPENCER KENNETH E | REAUD MORGAN | CRIS E QUINN |
| 1478242 | 10271063 | SPENCER KENNETH | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1478242 | 10288674 | SPENCER LAWRENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478244 | | SPENCER LELAND | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478247 | 10105002 | SPENCER LILLIE B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478248 | 10180486 | SPENCER LILLIE M | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1478249 | 10305258 | SPENCER LILLY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1478250 | 10162265 | SPENCER LINDA K | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1478251 | 10155272 | SPENCER LOIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1478253 | 10112749 | SPENCER LORRINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1478254 | 10281121 | SPENCER LOUISE M | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1478255 | 10170505 | SPENCER LUBBERTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478256 | 10200015 | SPENCER LYMAN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 294618 |
| 1478257 | 10126263 | SPENCER MAGNOLIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1478258 | 10314169 | SPENCER MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478259 | 10314169 | SPENCER MARIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478260 | 10180485 | SPENCER MARIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1478263 | 10123513 | SPENCER MARY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1478264 | 10310726 | SPENCER MARY E | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1478266 | 10110924 | SPENCER MARY E | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1478266 | 10282123 | SPENCER MARY L | J SNODGRASS | 220 ROSE LANE LAUREL MS 39443 |
| 1478267 | 10282123 | SPENCER MARY V | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1478268 | 10140911 | SPENCER MARY | WILLIAM BAILEY LAW FIRM | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1478274 | 10160260 | SPENCER MATTIE | KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478275 | 10134873 | SPENCER MERVIN | WILLIAM BAILEY LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478275 | 10176820 | SPENCER MURIEL | KELLEY FERRARO | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478278 | 10279363 | SPENCER NAHANCER | HOWARD, LAUDUMIEY, MANN, REED, | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478279 | 10270504 | SPENCER NAHANCER | KELLEY FERRARO | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1478280 | 10158272 | SPENCER NORMA | TAYLLOR CIRE | 827 MAIN STREET WHEELING WV 26003 |
| 1478282 | 10162029 | SPENCER OCIE H | HARTLEY O'BRIEN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478285 | 10242853 | SPENCER OTTO | BARON BUDD | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478288 | 10279366 | SPENCER PATRICIA | HOWARD, LAUDUMIEY, MANN, REED, | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478290 | 10253735 | SPENCER PATRICIA | KELLEY FERRARO | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1478291 | 10206500 | SPENCER PAULINE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX |
| 1478294 | 10255048 | SPENCER PHILIP | FOSTER SEAR | FRANK M CUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1478296 | 10305259 | SPENCER REBECCA | WILENTZ, GOLDMAN & SPITZER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1478298 | 10160416 | SPENCER RICHARD J | LANIER WILSON CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1478301 | 10155271 | SPENCER ROBERT B | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1478304 | 10292563 | SPENCER ROBERT H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478307 | 10170501 | SPENCER ROBERT H | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1478308 | 10158273 | SPENCER ROBERT R | LIPSITZ PONTERIO LLC | 1035 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1478310 | 10145794 | SPENCER ROSA M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1478311 | 10228911 | SPENCER RUDOLPHUS | BARON | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478312 | 10218992 | SPENCER RUTH | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1478313 | 10216752 | SPENCER SANDRA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1478314 | 10126264 | SPENCER SHIRLEY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1478316 | 10252652 | SPENCER SIDNEY | REAUD MORGAN | CRIS I QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478317 | 10251471 | SPENCER SYBLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478318 | 10142066 | SPENCER SYLVESTER | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1478318 | 10141085 | | | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO. --CONN.

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1478821 | 10279367 | SPENCER THELBERT | HOWARD, LAUDUMIEY, MANN, REED, | AMY C HERNANDEZ 601 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478825 | 10180484 | SPENCER WALTER R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1478329 | 10104190 | SPENCER WILLIA D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478332 | 10282122 | SPENCER WILLIAM R | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1478338 | 10114807 | SPENCER YVONNE E | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1671133 | 10293340 | SPENCER VERNON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1675060 | 10295557 | SPENCER ARNOLD N | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1675061 | 10295558 | SPENCER FRANCES H | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1675060 | 10295600 | SPENCER BILLIE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478345 | 10299987 | SPENCER, JR HUBERT D | J WAYNE MUMFHREY | 9061 W. JUDGE PEREZ DRIVE PO BOX 90 CHALMETTE LA 700440090 |
| 1478346 | 10220618 | SPENCER, JR JEFF M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478348 | 10150394 | SPENCER, JR JESSIE | REAUD MORGAN | CRIS E QUINN |
| 1478349 | 10157243 | SPENCER, JR LEVI | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1478356 | 10169926 | SPENCER, SR ARTURIS I | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1478357 | 10211317 | SPENCER, SR JAMES | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1478361 | 10201040 | SPENCER, SR JOHNNY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1478363 | 10216751 | SPENCER, SR MARTIN D | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1478370 | 10111125 | SPENDLY ROSANNE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1478373 | 10273304 | SPERANDEO PHILLIP | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1478376 | 10114875 | SPERANDO ROSA L L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1674430 | 10156355 | SPERANZELLA RONALD J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1674441 | 10296661 | SPERANZELLA JAMES T | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1478377 | 10296662 | SPERANZELLA JOYCE | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1478378 | 10119708 | SPERANZO AMERICO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1478381 | 10111378 | SPERBECK PAUL C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE SUITE 100 CHICAGO IL 606101117 |
| 1478387 | 10196686 | SPERLING ADRAN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1004417 | 10224427 | SPERLING, SR BURT B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1005500 | 10080825 | SPERLONGA DAVID | THORNTON EARLY | COHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1478389 | 10081132 | SPERLONGA GARY | THORNTON EARLY | COHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1478390 | 10273305 | SPERO JOE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1478391 | 10305261 | SPERO MADELINE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1478392 | 10273306 | SPERO MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1478393 | 10305262 | SPERO NICHOLAS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1478394 | 10053644 | SPERING BENJAMIN B | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1478396 | 10263445 | SPERING JEANIE | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1478397 | 10273307 | SPERRINGER SANDRA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1478398 | 10233758 | SPERRINGER WILLIAM A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478402 | 10156607 | SPERRY DAVID | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| | 10124124 | SPERRY JAMES P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1478404 | 10213762 | SPESSHARDT THOMAS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478412 | 10154289 | SPEYRER GERALD | REAUD MORGAN | CRIS E QUINN 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1478416 | 10259872 | SPEZIALE ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478417 | 10135948 | SPHAR JOSEPH M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1478418 | 10135949 | SPHAR RITA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1012935 | 10081107 | SPHAR MARY M | LAW OFFICES OF PETER G ANGELOS | EVE PRINTZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1478422 | 10196037 | SPICER ALVA P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1478424 | 10156525 | SPICER ALVAH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478426 | 10152247 | SPICER BOSTON | WILLIAM BAILEY LAW FIRM | ANGELA C BARNEY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  | 10161128 | SPICER COLETTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1478428 | 10190602 | SPICER CYNTHIA | FITZGERALD ASSOC | 100 CORAL SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1478431 | 10246502 | SPICER DAVID L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478432 | 10241036 | SPICER DONNA M | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1478433 | 10161698 | SPICER DORIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1478436 | 10161197 | SPICER ELDRED B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1478437 | 10127422 | SPICER ELLEN B | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402020308 |
| 1478438 | 10316200 | SPICER JACQUELINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1478439 | 10241035 | SPICER JAMES R | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1478441 | 10165226 | SPICER PATRICK | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478442 | 10316127 | SPICER PATRICK D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1478443 | 10229210 | SPICER RICHARD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478445 | 10161199 | SPICER WILLIAM E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1012934 | 10083106 | SPICER SR JACK | LAW OFFICES OF PETER G ANGELOS | EVE PRINTZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1478447 | 10127421 | SPICER, JR MURRAY P | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402020308 |
| 1478450 | 10257612 | SPICKERMAN MELVIN | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1478451 | 10257611 | SPICKERMAN PAULINE E | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1478454 | 10215758 | SPICOLA RICHARD A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478455 | 10215579 | SPICZKA DUANE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478458 | 10141470 | SPIDLE MANIE L | REAUD MORGAN | CRIS E QUINN 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1038672 | 10088232 | SPIECKERMANN ALBERT W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038673 | 10088233 | SPIECKERMANN CLAIRE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1478462 | 10230984 | SPIEGEL BONNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1478463 | 10230983 | SPIEGEL CALVIN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478466 | 10280984 | SPIEGEL DIANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478467 | 10238105 | SPIEGEL DIANNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478469 | 10280983 | SPIEGEL KENNETH D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478470 | 10238104 | SPIEGEL KENNETH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478473 | 10207862 | SPIEGEL REGINA | ASHCRAFT GEREL | 2000 L STREET, N.W., SUITE 400 WASHINGTON DC 20036 |
| 1478475 | 10207861 | SPIEGEL SAMUEL | ASHCRAFT GEREL | 2000 L STREET, N.W. SUITE 400 WASHINGTON DC 20036 |
| 1015777 | 10083158 | SPIELMAN AUDREY Z | LAW OFFICES OF PETER G. ANGELOS | GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 130 HARRISBURG PA 17102 |
| 1478498 | 10190056 | SPIELMAN IRVING | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1031601 | 10086684 | SPIER RUTH L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1031600 | 10086683 | SPIER SR WAYNE A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1478479 | 10280699 | SPIERS ALVIN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478480 | 10259586 | SPIERS ARNOLD E | J WAYNE MUMPHREY | 9061 W. JUDGE PEREZ DRIVE PO BOX 90 CHALMETTE LA 70043 |
| 1478482 | 10280700 | SPIERS DORTHYE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478493 | 10151145 | SPIESS JAMES M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1478492 | 10255607 | SPIESS BARBARA J | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1478489 | 10310725 | SPIESS THOMAS E | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1478494 | 10256606 | SPIESS SUSAN | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1478499 | 10153145 | SPIESS JOSEPH C | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1478495 | 10155527 | SPIGA ANDREW | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478500 | 10155528 | SPIGA BERNICE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478501 | 10177765 | SPIGNER HASKEL E | LUNDY DAVIS | ANGELA C BARNEY HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 LAKE CHARLES LA 70602 |
| 1478502 | 10243873 | SPIGNER JOE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1478503 | 10177773 | SPIGNER NEVA | LUNDY DAVIS | ANGELA C BARNEY HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 LAKE CHARLES LA 70602 |
| 1478505 | 10222998 | SPIKER ANN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478507 | 10223869 | SPIKER ELMIRA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1478509 | 10216018 | SPIKER HAROLD L | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1478511 | 10264119 | SPIKER JESSE L | RICHARD E REVERMAN & NAPIER CO., LPA | 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1478512 | 10259330 | SPIKER ROBERT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478513 | 10216017 | SPIKER ROBERT | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1478516 | 10259331 | SPIKER PAULINE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478517 | 10264118 | SPIKER PAULINE | YOUNG, REVERMAN & NAPIER CO., LPA | 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1067782 | 10097544 | SPIKES JOSEPH W | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1478520 | 10279378 | SPIKES ALYNE D | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1478521 | 10279374 | SPIKES BETTY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478522 | 10254669 | SPIKES CLAY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478523 | 10280180 | SPIKES CURTIS | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1478524 | 10277502 | SPIKES ELLA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1478525 | 10280182 | SPIKES ELLIS L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478526 | 10280184 | SPIKES ELLIS A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478528 | 10277492 | SPIKES HERCULES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1478529 | 10262016 | SPIKES JACKIE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1478531 | 10261396 | SPIKES JESSIE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1478533 | 10279373 | SPIKES JOE N | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478535 | 10254670 | SPIKES KATIE B | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1478537 | 10279375 | SPIKES LEROY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478538 | 10189367 | SPIKES LEROY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1478540 | 10279376 | SPIKES LOVANER | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478541 | 10189368 | SPIKES LOVANER | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1478544 | 10122627 | SPIKES NELLIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1478545 | 10262015 | SPIKES OSCAR | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1478546 | 10179470 | SPIKES ROBERT | NESS MOTLEY LOADHOLT RICHARDSON | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1478547 | 10279372 | SPIKES STEPHANIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478548 | 10279377 | SPIKES WILLIE J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478549 | 10280181 | SPIKES WILLIE M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478551 | 10279369 | SPIKES, JR CURTIS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478552 | 10279370 | SPIKES, JR EARNEST | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1051008 | 10091408 | SPILLANE PETER F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1051254 | 10112502 | SPILLANE CHARLES F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1478555 | 10229143 | SPILLANE DONALD W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478557 | 10229144 | SPILLANE JOYCE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478560 | 10211755 | SPILLE BERNHARDT | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1478561 | 10211756 | SPILLE CLARA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1478562 | 10152366 | SPILLER BARRY C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1478563 | 10154290 | SPILLER CHARLIE B | REAUD MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1478565 | 10291464 | SPILLER HARRY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1478566 | 10168005 | SPILLER HERBERT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1478570 | 10169505 | SPILLER NANCY | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1478572 | 10168151 | SPILLER RUDOLPH A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1478573 | 10238107 | SPILLER SHARON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478575 | 10134876 | SPILLER W C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478576 | 10238106 | SPILLER WILLIAM B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478578 | 10197865 | SPILLER, JR ROOSEVELT | PRITCHARD LAW FIRM | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478580 | 10152369 | SPILLERS BILLIE J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1478593 | 10152367 | SPILLERS DOROTHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1478591 | 10251019 | SPILLERS GINGER | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1478595 | 10153268 | SPILLERS NORA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1478596 | 10151268 | SPILLERS TOPSY N | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1009130 | 10082289 | SPILLERS PAUL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1478600 | 10182032 | SPILLMAN CLARICE | MIDDLETON ANDERSON | ELIZABETH F BUNCE |
| 1478602 | 10182033 | SPILLMAN EUGENE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1478603 | 10238128 | SPILLMAN HYLTON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478601 | 10238109 | SPILLMAN LINDA P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478604 | 10305266 | SPILLMAN, SR GEORGE S | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1478608 | 10267949 | SPILLMAN TAMMIE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478614 | 10184338 | SPINA LUCIANO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478616 | 10166061 | SPINA SALVATORE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1478618 | 10305264 | SPINALE GAIL | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1478619 | 10305267 | SPINALE KENNETH F | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1478620 | 10305266 | SPINALE RICHARD C | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1478621 | 10315568 | SPINALE RICHARD | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1478622 | 10315264 | SPINALE STEVEN M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1040861 | 10088712 | SPINDA STEVEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1040862 | 10088711 | SPINDER RICHARD A | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1088711 | 10088713 | SPINDER DIANE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1478625 | 10203027 | SPINDER CAROL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1478627 | 10203170 | SPINDER PAUL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1478630 | 10273309 | SPINELLA ANNA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1478631 | 10273308 | SPINELLA JOSEPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1478633 | 10305269 | SPINELLI ELIZABETH K | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1478637 | 10291599 | SPINELLI WALTER | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1478639 | 10291593 | SPINK CHARLES | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1478640 | 10249530 | SPINK CHERYL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1478641 | 10217741 | SPINK DONALD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1478642 | 10249529 | SPINK GARY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1478643 | 10201598 | SPINK GORDON L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1478644 | 10201599 | SPINK JEANNINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| | | | | BLVD. MIAMI FL 331131231 |
| 1478645 | 10217742 | SPINK MARSHA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1478646 | 10112247 | SPINKS ANTHONY L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1478647 | 10144694 | SPINKS BERTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478654 | 10180487 | SPINKS L C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1478655 | 10162913 | SPINKS LOUELLA | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1020037 | 10084111 | SPINNETT IRENE | WEITZ & EISEN | NEW YORK NY |
| 1673465 | 10293683 | SPINNER ERNEST | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1001575 | 10080142 | SPINNEY WILLIAM F | ASHCRAFT GEREL | ALLIANCE CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1063003 | 10096420 | SPINNEY ROBERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1478660 | 10192008 | SPINNEY EILEEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1478662 | 10104613 | SPINNEY HAROLD B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1478663 | 10192007 | SPINNEY HERBERT H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1478664 | 10201244 | SPINNEY JOAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1478665 | 10104614 | SPINNEY KATHY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1478666 | 10201243 | SPINNEY LLOYD M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1478667 | 10182218 | SPINNEY PAMELA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1478668 | 10182217 | SPINNEY PETER E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1478669 | 10173156 | SPINNEY PRISCILLA G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1478670 | 10117512 | SPINNEY RICHARD | THORNTON EARLY FERRARO & ASSOCIATES | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1478671 | 10171155 | SPINNEY, SR DOUGLAS P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1478672 | 10196038 | SPINO FRANK | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1478673 | 10288676 | SPINO JOE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478674 | 10254026 | SPINO JOANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478675 | 10254025 | SPINO JOSEPH J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1288675 | 10288675 | SPINO JOSEPH J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478681 | 10199505 | SPINOSA JOHN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1478682 | 10199506 | SPINOSA LINDA | STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1478684 | 10210083 | SPINUZZI DAVID E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1478685 | 10224487 | SPINUZZI RICHARD A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1029528 | 10086062 | SPIRES GEORGE A | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1478692 | 10277517 | SPIRES JOE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1478694 | 10281093 | SPIRES MARSHALL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1478695 | 10251251 | SPIRES MARY | THE LAW FIRM OF CRYMES PITTMAN | P. O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1059718 | 10995213 | SPITLER WOODROE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1478711 | 10198851 | SPITLER JEANETTE | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1478711 | 10238111 | SPITSBERG ELIZABETH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478711 | 10238110 | SPITSBERG TIM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478714 | 10216019 | SPITTLE LEROY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314151861 |
| 1478715 | 10216020 | SPITTLE NORMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314151861 |
| 1674497 | 10294733 | SPITZ HENRY M | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550312495 |
| 1478717 | 12003007 | SPITZ MARCELLA | RATLINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33111104 |
| 1478719 | 10203006 | SPITZ MILTON | RATLINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33111104 |
| 1478721 | 10226230 | SPITZENBERGER MARIE | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1478714 | 10300021 | SPITZENBERGER DARRELL GENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1478725 | 10305272 | SPIVACK MARVIN | GREITZER LOCKS | MARC WEINGARTEN 1600 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1478726 | 10305273 | SPIVACK SANDI | GREITZER LOCKS | MARC WEINGARTEN 1600 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1038046 | 10087913 | SPIVEY CLAUDE E | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1478729 | 10215718 | SPIVEY ALFRED J | REAUD MORGAN TAFT TAFT | CRIS E QUINN |
| 1478731 | 10314824 | SPIVEY ANDERSON C | REAUD MORGAN TAFT TAFT | CRIS E QUINN |
| 1478713 | 10295211 | SPIVEY BARBARA A | REAUD MORGAN | CRIS E QUINN |
| 1478734 | 10279379 | SPIVEY BENNIE R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478735 | 10249158 | SPIVEY BESSIE J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1478737 | 10314825 | SPIVEY BONNIE | TAFT TAFT | CRIS E QUINN |
| 1478739 | 10139003 | SPIVEY CAMELLIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1478741 | 10289528 | SPIVEY CAROLYN V | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1478743 | 10245157 | SPIVEY CHARLES D | REAUD MORGAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1478744 | 10154291 | SPIVEY CHARLES | REAUD MORGAN | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1478744 | 10162412 | SPIVEY CHARLES | LAW OFFICES OF SCOTT G MONGE | 840 GULF FREEWAY SUITE 7017 |
| 1478751 | 10148828 | SPIVEY EVELYN G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478749 | 10149349 | SPIVEY GAIL | WILLIAM BAILEY LAW FIRM | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33111104 |
| 1478752 | 10213395 | SPIVEY GLENN L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478751 | 10212394 | SPIVEY HELLEN | RATLINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33111104 |
| 1478754 | 10289931 | SPIVEY JAMES | RATLINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33111104 |
| 1478755 | 10213472 | SPIVEY JAMES | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1478756 | 10114472 | SPIVEY LARRY J | REAUD MORGAN | CRIS E QUINN |
| 1478757 | 10279380 | SPIVEY LILLIE M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1478761 | 10261783 | SPIVEY RAPHAELA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1478762 | 10314591 | SPIVEY ROSA M | ASHCRAFT GEREL | ALTA 11111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1478763 | 10233112 | SPIVEY ROSIER T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478764 | 10249300 | SPIVEY RUFUS A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1478766 | 10182034 | SPIVEY SHIRLEY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1478767 | 10261782 | SPIVEY THOMAS E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1478768 | 10249301 | SPIVEY VIRGINIA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1685038 | 10295147 | SPIVEY THOMAS T | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1478770 | 10314590 | SPIVEY SR CHARLES S | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1478771 | 10268311 | SPIVEY, JR FLOYD J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1478772 | 10286319 | SPIVEY, JR LAFAYETTE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478775 | 10168865 | SPIVIA JOSEPHINE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1478779 | 10126269 | SPLANO LOUISE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1478780 | 10236580 | SPLATT ERVIN M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478781 | 10180488 | SPLAWN BILLIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1478782 | 10111474 | SPLAWN EMMA E | READ MORGAN | CRIS E QUINN |
| 1478784 | 10111473 | SPLAWN JAMES A | READ MORGAN | CRIS E QUINN |
| 1478785 | 10211046 | SPLAWN LARRY | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1478786 | 10225092 | SPLAWN LISA J | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1478787 | 10245542 | SPLENDID JAMES | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1478789 | 10309882 | SPLETTSTOESSER DEAN G | HOWARD TOOLE LAW OFFICES | 211 NORTH HIGGS SUITE 350 MISSOULA MT 598024537 |
| 1478790 | 10245559 | SPLETT GEORGE AN | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1102201 | 10826659 | SPLITGERBER DONNA | ROBLES GONZALEZ | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 1201 131110201 |
| 1478791 | 10209779 | SPODNIK ANNA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1478794 | 10209778 | SPODNIK STEVEN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1478795 | 10211520 | SPOERNDLE, SR THOMAS E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1478796 | 10260086 | SPOHN ADEN W | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1478797 | 10158991 | SPOHN ALVIN A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1478798 | 10283331 | SPOHN HOWARD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478799 | 10283332 | SPOHN SUE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478805 | 10137583 | SPOLARICH GLADYS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1478806 | 10139004 | SPOLARIC PAUL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1478807 | 10139005 | SPOLARIC TOMIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1478808 | 10244702 | SPON EMIL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1478809 | 10224703 | SPON JUNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1478817 | 10305274 | SPONSELLER RAYMOND D | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1478818 | 10305275 | SPONSELLER RUTH | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1478819 | 10218875 | SPONSELLER SUSAN | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1478820 | 10218874 | SPONSELLER WARREN L | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1478821 | 10137584 | SPONTAK SHIRLE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1478822 | 10131585 | SPONTAK SHIRLE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1478824 | 10208174 | SPON ALVIN H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1478826 | 10305276 | SPON ELIZABETH | TOCCI DOMINICK | 827 MAIN STREET WHEELING WV 26003 |
| 1478828 | 10176300 | SPON ROBERT S | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1478829 | 10251020 | SPOON ROSCOE L J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1478830 | 10154900 | SPOONEMORE BARBARA | READ MORGAN | CRIS E QUINN |
| 1478831 | 10154899 | SPOONEMORE JAMES P | READ MORGAN | CRIS E QUINN |
| 1478836 | 10255403 | SPOONER PAULINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478837 | 10255402 | SPOONER RONALD P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1478838 | 10247449 | SPOONS ROHL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S. E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1478839 | 10247451 | SPOONS TERRI | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1478840 | 10154292 | SPOONTS WELDON O | REAUD MORGAN | CRIS E QUINN |
| 1478846 | 10212297 | SPORL, PATRICIA G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1478847 | 13213296 | SPORL, III MARK J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1478849 | 10273311 | SPORNHAUER GLORIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1478850 | 10273310 | SPORNHAUER RAYMOND | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1478852 | 10146647 | SPORT BONNIE J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1478853 | 10243535 | SPOSIT JON M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478856 | 10243537 | SPOSIT LORRAINE B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478857 | 10203957 | SPOSITO JOSEPH | MURRAY LAW FIRM | STEVEN B MURRAY 650 POYDRAS STREET SUITE 1450 NEW ORLEANS LA |
| 1478859 | 10118980 | SPOTO BARBARA | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1478860 | 10118981 | SPOTO RUSSELL | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1478863 | 10195809 | SPOTTEN JOHN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1478865 | 10219975 | SPOTTEN JOHN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1478866 | 10238115 | SPOTTS DONALD F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478867 | 10238116 | SPOTTS LORETTA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1478868 | 10117992 | SPOTZ ALLEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1478870 | 10117893 | SPOTZ BETTY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1478873 | 10245735 | SPRAAKMAN ROBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1478874 | 10294815 | SPRADA ROBERT | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1478875 | 10294816 | SPRADA PATRICIA | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1478876 | 10183436 | SPRADLEY BARBARA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1478877 | 10189071 | SPRADLEY BOBBIE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1478878 | 10160472 | SPRADLEY DIANE | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1478879 | 10166418 | SPRADLEY EDGAR L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478879 | 10111475 | SPRADLEY GERTRUDE D | REAUD MORGAN | CRIS E QUINN |
| 1478884 | 10195312 | SPRADLEY HERMAN W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1478887 | 10197137 | SPRADLEY HERMAN W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1478888 | 10282124 | SPRADLEY MITCHELL G | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1478888 | 10166419 | SPRADLEY PAT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1478888 | 10189070 | SPRADLEY ROBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1041033 | 10088754 | SPRADLIN JERRY B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1041033 | 10087754 | SPRADLIN ROBERT | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1041034 | 10088755 | SPRADLIN BETTY J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1045786 | 10090008 | SPRADLIN JAMES J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ., 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1045787 | 10090009 | SPRADLIN HELEN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESO., 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1478894 | 10126270 | SPRADLIN BRENDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1478896 | 10167641 | SPRADLIN CHARLES C | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1478897 | 10192595 | SPRADLIN DAVID R | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1478898 | 10192596 | SPRADLIN DoWANA D | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1478902 | 10207043 | SPRADLIN JOANNE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1478903 | 10167642 | SPRADLIN LEOLA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1478907 | 10314004 | SPRADLIN MAURINE | REAUD MORGAN | CRIS E QUINN 827 MAIN STREET WHEELING WV 26003 |
| 1478908 | 10137967 | SPRADLIN PATRICIA | HARTLEY O'BRIEN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1478909 | 10207042 | SPRADLIN ROBERT D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1478915 | 10115773 | SPRADLIN IVA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1313 CHARLESTON WV 25301 |
| 1478916 | 10155438 | SPRAGAN BARBARA J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1478924 | 10155439 | SPRAGAN L C | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1478925 | 10155440 | SPRAGANWILLIAMSON PHYLLIS L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1478929 | 10252356 | SPRAGGE CAROL C | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1478930 | 10286489 | SPRAGGINS ALICE L | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1478934 | 10310071 | SPRAGGINS DORIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1478938 | 10251021 | SPRAGGINS DOROTHY E | WILLIAM BAILEY LAW FIRM | 844 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478933 | 10130072 | SPRAGGINS GENEVA | THE LAW FIRM OF CRYMES PITTMAN | P.O. 22985 PO BOX 22985 JACKSON MS 39201 |
| 1478939 | 10289530 | SPRAGGINS JO A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478943 | 10267854 | SPRAGGINS JOINNIE D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1478945 | 10283333 | SPRAGLEY SYVALUS | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1478945 | 10283333 | SPRAGLING CARLENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1022022 | 10080343 | SPRAGUE WALTER | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1001184 | 10080416 | SPRAGUE ALBERT L | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1002707 | 10080551 | SPRAGUE ROLAND | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1478947 | 10254218 | SPRAGUE BILLY L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1478955 | 10199507 | SPRAGUE KENNETH | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1478956 | 10199508 | SPRAGUE LINDA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1478957 | 10100962 | SPRAGUE LLEWELLYN F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1478962 | 10117566 | SPRAGUE BRITTIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1478964 | 10119774 | SPRAGUE FRANCES | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER, 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1313 CHARLESTON WV 25301 |
| 1478966 | 10121565 | SPRAKER ROBERT | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1479968 | 10241901 | SPRALLINGS CHESTER | LAW OFFICES OF GYYERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1479970 | 10241902 | SPRALLINGS INA F | LAW OFFICES OF GYYERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1478972 | 10185462 | SPRANCE LEONARD | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |

Date:05/21/2001
Time:16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1020016 | 10084103 | SPRANDEL KATHLEEN | WEITZ & EISEN | NEW YORK NY |
| 1478975 | 10210764 | SPRANKLE THEODORE L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1478976 | 10210765 | SPRANKLE VERONICA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1478979 | 10222348 | SPRATLEY ROBERTA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1478981 | 10222347 | SPRATLEY WILLIAM | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1478982 | 10228917 | SPRATLIN JOHN E | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1478983 | 10142126 | SPRATLIN ANNE L | REAUD MORGAN | CRIS E QUINN |
| 1478985 | 10122391 | SPRATT IRENE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1478986 | 10174410 | SPRATT JEAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1478987 | 10210245 | SPRATT JOHN B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1478999 | 10142125 | SPRATT LEWIS G | REAUD MORGAN | CRIS E QUINN |
| 1478991 | 10142390 | SPRATT VINTON | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1478992 | 10174409 | SPRATT, JR DALE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1478994 | 10252334 | SPRATT EDWARD | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1478995 | 10252335 | SPRAY JEAN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1478996 | 10210094 | SPRAY JUDY K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1478998 | 10134877 | SPRAY MARLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1478999 | 10218043 | SPRAY WELDON H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1479000 | 10150395 | SPRAY WILLIAM E | REAUD MORGAN | CRIS E QUINN |
| 1479001 | 10105813 | SPRAYBERRY BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479003 | 10114476 | SPRAYBERRY HAZEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479006 | 10263858 | SPRAYBERRY KENNETH | FRAZER DAVIDSON | 123 N CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| 1479009 | 10144695 | SPRAYBERRY SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479015 | 10215063 | SPREEN ALBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479016 | 10215064 | SPREEN ROSELLA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479018 | 10253739 | SPRENG GLADYS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479019 | 10253738 | SPRENG RAYMOND E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479020 | 10174311 | SPRENGER BYRON | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 FARGO ND 581071932 |
| 1066179 | 10097403 | SPRENKLE BEVERLY E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1066180 | 10097404 | SPRENKLE WALTER L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1479025 | 10135008 | SPRENZEL MATTHEW | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1479026 | 10135014 | SPRENZEL SHIRLEY | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1479027 | 10145762 | SPRIGG CHARLES S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1479028 | 10145731 | SPRIGGS CAROL L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1479029 | 10217034 | SPRIGGS JOHN G | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |

W.R. GRACE & CO., CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1479031 | 10117033 | SPRIGGS CHARLES R | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |
| 1479033 | 10274985 | SPRIGGS EDISON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1673804 | 10294025 | SPRIGGS ROBERT K | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1479040 | 10305277 | SPRINCE BENJAMIN | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1479041 | 10305278 | SPRINCE SARA | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1007609 | 10081871 | SPRING RONALD H | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1479042 | 10098887 | SPRING ELINOR F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1479045 | 10098886 | SPRING EUGENE V | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1479051 | 10186089 | SPRING KATHLEEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1479052 | 10216027 | SPRING MARY E | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1479054 | 10216026 | SPRING SHIVER | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1479055 | 10186088 | SPRING THOMAS J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1010202 | 10082660 | SPRINGER LARRY G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010203 | 10082661 | SPRINGER BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1050819 | 10091333 | SPRINGER MARJORIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1065579 | 10096607 | SPRINGER VENICE W | EVANS FEIST | JAMES WOODS |
| 1479057 | 10254636 | SPRINGER ALBERTA J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1479059 | 10253740 | SPRINGER ARTHUR E | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479060 | 10232658 | SPRINGER BONNIE M | LEBLANC WADDELL LLC | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479061 | 10125273 | SPRINGER CATHERINE | BARON BUDD | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1479064 | 10305279 | SPRINGER CATHERINE | BARON BUDD | ANGELA C BARMBY 70809 |
| 1479066 | 10254637 | SPRINGER COLIN M | LEBLANC WADDELL LLC | ANGELA C BARMBY ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1479068 | 10118163 | SPRINGER DALE E | RANSEY ANDREWS | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479070 | 10253741 | SPRINGER EARL T | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479072 | 10251686 | SPRINGER ELSIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1479073 | 10211521 | SPRINGER ERNEST E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1479076 | 10168816 | SPRINGER GEORGE C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1479077 | 10251685 | SPRINGER GERRY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1479078 | 10226085 | SPRINGER HAROLD | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1479081 | 10171791 | SPRINGER IRENE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479082 | 10244160 | SPRINGER JAMES D | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1479084 | 10120402 | SPRINGER JAMES W | WEINFELD | |
| 1479085 | 10171840 | SPRINGER JOANNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1479086 | 10140449 | SPRINGER JOHN F | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1479088 | 10254638 | SPRINGER JOHN W | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1479089 | 10155543 | SPRINGER JOYCE W | BARON BUDD | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1479090 | 10115525 | SPRINGER LAUREL A | NESS MOTLEY LOADHOLT RICHARDSON | ANGELA C BARMEY MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1479090 | 10116639 | SPRINGER LAUREL A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1479092 | 10232659 | SPRINGER LENNIS B | LEBLANC WADDELL LLC | 1137 PO BOX 1137 CHARLESTON SC 29402 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1479095 | 10232660 | SPRINGER MARIE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1479096 | 10232657 | SPRINGER MAXINE L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1479099 | 10171839 | SPRINGER RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1479102 | 10230088 | SPRINGER RONALD | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1479104 | 10104050 | SPRINGER SHIRLEY P | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1479105 | 10254635 | SPRINGER VERNICE W | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1479109 | 10155542 | SPRINGER, SR CARLTON G | BARON BUDD | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1479112 | 10203197 | SPRINGFIELD BERNICE H | FOSTER SEAR | ANGELA C BARMEY 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479114 | 10259873 | SPRINGFIELD HENRY J | KELLEY FERRARO | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479118 | 10203188 | SPRINGFIELD ROBERT L | FOSTER SEAR | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479122 | 10145529 | SPRINGFIELD WALTER H | F GERALD MAPLES | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479126 | 10157683 | SPRINGHAM CARL | RATTNER REYES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1479127 | 10157684 | SPRINGHAM NANCY | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331111104 |
| 1479128 | 10187850 | SPRINGOB JOHN M | RATTNER REYES | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331111104 |
| 1479129 | 10187763 | SPRINGOB PATTY | FOSTER SEAR | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331111104 |
| 1479130 | 10242935 | SPRINGSTEAD IVAN | CLIMACO LEFKOWITZ PECA WILCOX | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479133 | 10254027 | SPRINGSTON HOWARD L | KELLEY FERRARO | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1479133 | 10288677 | SPRINGSTON HOWARD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479136 | 10254028 | SPRINGSTON LUCINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479138 | 10288678 | SPRINGSTON LUCINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479138 | 10176553 | SPRINKLE CONSTANCE L | LAW OFFICES OF PETER G ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479139 | 10269303 | SPRINKLE HAROLD G | BARON BUDD | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1479144 | 10176552 | SPRINKLE WILLIAM C | LAW OFFICES OF PETER G ANGELOS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1479148 | 10259874 | SPRIT EARL A | KELLEY FERRARO | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1479149 | 10259875 | SPRIT EVELYN S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS RELATED CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1054764 | 10093363 | SPROAT MARGARET | | |
| 1057562 | 10094546 | SPROLES LOIS | | |
| 1479153 | 10192792 | SPROTT WILLIE | FOSTER SEAR | 77002 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479156 | 10305280 | SPROULE FRANCES L | ZIFF WEIERMILLER | JAMES REED |
| 1479157 | 10305281 | SPROULE JAMES A | ZIFF WEIERMILLER | JAMES REED |
| 1054736 | 10093347 | SPROULE CHERYL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1479158 | 10207045 | SPROUSE BETTY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1479166 | 10251022 | SPROUSE JACK A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1479168 | 10217463 | SPROUSE KAREN S | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1479170 | 10116201 | SPROUSE LOWILLA | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON |
| 1479172 | 10197462 | SPROUSE RONALD E | SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1479175 | 10305282 | SPROUSE RUTH G | SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1479176 | 10149446 | SPROUSE THOMAS G | READ MORGAN | PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1479177 | 10132417 | SPROUSE WANDA G | JAMES F HUMPHREYS ASSOC LC | CRIS E QUINN CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1479178 | 10110044 | SPROUSE WILLIAM T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1479180 | 10310487 | SPROUSE JR. ELSON B | MICHIE HAMLETT LOWRY RASMUSSEN | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1479186 | 10315977 | SPROWLS MARY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1479188 | 10315976 | SPROWLS RUSSELL D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1675265 | 10296229 | SPROWLS RALPH E | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1685712 | 10296231 | SPROWLS BETTY L | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1479190 | 10296192 | SPROWLS DELORES E | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1479192 | 10159582 | SPRUELL FLORINE | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1479193 | 10238117 | SPRUELL J B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1023811 | 10238118 | SPRUELL THELMA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1023814 | 10235193 | SPRUELL JR MALCOLM E | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1479199 | 10128425 | SPRUELL CHERYL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479200 | 10128426 | SPRUELL DEWEY L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1479202 | 10152370 | SPRUELL DONALD R | PROVOST UMPHREY | BRYAN O BLEVINS, P.O. BOX 4905 |
| 1479203 | 10152679 | SPRUELL JOHN J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1002652 | 10080542 | SPRUELL G. C | | |
| 1002651 | 10084210 | SPRUILL SADIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1020903 | 10084211 | SPRUILL SADIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1020906 | | | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1479206 | 10180490 | SPRUILL HOWARD R | JONES MARTINRIRS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1479207 | 10274680 | SPRUILL JACK T | NESS MOTLEY LOADHOLT RICHARDSON | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1479208 | 10248866 | SPRUILL JAMES H | JONES MARTINRIRS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1479209 | 10291635 | SPRUILL JAMES H | NESS MOTLEY LOADHOLT RICHARDSON | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1479210 | 10284158 | SPRUILL JAMES F | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1479211 | 10284159 | SPRUILL LINDA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1479212 | 10109382 | SPRUILL LUCILLE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1479213 | 10119775 | SPRUILL MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479214 | | SPRUILL | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1479216 | 10274681 | SPRUILL PATTIE L | JONES MARTINRIRS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1479217 | 10248867 | SPRUILL PATTIE L | NESS MOTLEY LOADHOLT RICHARDSON | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1479218 | 10180691 | SPRUILL VIOLA R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1479221 | 10133249 | SPRY CATHY L | WILLIE HARRIS ASSOCIATIONS | 504 BROADWAY SUITE 1016 GARY IN 46402 |
| 1479222 | 10211885 | SPRY CHARLES | FERRARO & ASSOCIATES | ANA M RIVERO 1520 1.S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 33131 S.E. |
| 1479223 | 10204721 | SPRY KENNETH W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1479225 | 10181568 | SPRY PAMELA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1479226 | 10133248 | SPRY THOMAS M | WILLIE HARRIS ASSOCIATIONS | 504 BROADWAY SUITE 1016 GARY IN 46402 |
| 1479229 | 10159295 | SPUDIC MYRNA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1479231 | 10141530 | SPULING E. C | REAUD MORGAN | CRIS E QUINN 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1479233 | 10257613 | SPURGEON BURRELL J | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1479234 | 10227917 | SPURGEON CARL L | WATERS KRAUS GONZALEZ | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1479235 | 10106317 | SPURGEON CHARLES M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1479236 | 10257614 | SPURGEON DORIS | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1479238 | 10152522 | SPURGEON HARRY W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1479239 | 10197665 | SPURGEON J A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479240 | 10106318 | SPURGEON JANET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1479243 | 10227918 | SPURGEON LILLIAN | WATERS KRAUS GONZALEZ | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1479244 | 10152523 | SPURGEON LOVELL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1479245 | 10197655 | SPURGEON MICHAEL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479246 | 10212145 | SPURGEON ROGER A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479256 | 10207929 | SPURLIN SHIRLEY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1479257 | 10207748 | SPURLING LAURA R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1010205 | 10082662 | SPURLOCK JACK D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010206 | 10082663 | SPURLOCK CAROL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1030835 | 10086423 | SPURLOCK ESKER L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1030836 | 10086425 | SPURLOCK MARY J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1059611 | 10095133 | SPURLOCK ARTHUR | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059612 | 10095134 | SPURLOCK LELA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1479262 | 10191069 | SPURLOCK BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479263 | 10169301 | SPURLOCK BETTY | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1479264 | 10230089 | SPURLOCK BILL G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1479267 | 10213909 | SPURLOCK BILLY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1479268 | 10202139 | SPURLOCK BOBBY J | FOSTER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479269 | 10119006 | SPURLOCK BURL T | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1479270 | 10253742 | SPURLOCK CHARLES P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1479273 | 10238120 | SPURLOCK CONNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1479276 | 10256969 | SPURLOCK EDNA K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479280 | 10311635 | SPURLOCK EVA | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1479281 | 10126073 | SPURLOCK EVA LOUISE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1479282 | 10113754 | SPURLOCK FRANCES A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1479287 | 10307751 | SPURLOCK GLADYS K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1479288 | 10307750 | SPURLOCK GLORIA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1479289 | 10184477 | SPURLOCK GOLDIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1479297 | 10126067 | SPURLOCK JOHN W | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1479301 | 10117968 | SPURLOCK KATHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1479302 | 10116777 | SPURLOCK LAWRENCE C | REAUD MORGAN | CRIS E QUINN |
| 1479304 | 10256968 | SPURLOCK LEE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479305 | 10253743 | SPURLOCK LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479306 | 10226727 | SPURLOCK LLOYD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1479307 | 10126271 | SPURLOCK LOUISE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1479312 | 10130008 | SPURLOCK NIDA C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1479317 | 10106199 | SPURLOCK ROBERT T | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1479318 | 10203119 | SPURLOCK RONALD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1479320 | 10139007 | SPURLOCK TERESA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1479321 | 10211663 | SPURLOCK TERRY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1479327 | 10311634 | SPURLOCK WILLIAM C | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1673437 | 10293656 | SPURLOCK LEAMON D | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1010207 | 10082664 | SPURLOCK JR ROBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1479339 | 10118866 | SPYRA ANNA C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1018762 | 10083725 | SQUARE SARA L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018762 | 10087620 | SQUARE SARA L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1037591 | 10087619 | SQUARE BEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479342 | 10244458 | SQUARE ARCHIE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479343 | 10244465 | SQUARE ARLENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1479344 | 10197520 | SQUARE AUBREY L | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1479348 | 10133298 | SQUARE LAWRENCE M | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1479349 | 10171904 | SQUARE LEPOLEON | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1479350 | 10197521 | SQUARE LURENE | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1479351 | 10192895 | SQUARE MARGIE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479352 | 10245284 | SQUARE MARY L | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1479361 | 10238122 | SQUIER SHARLENE M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1479362 | 10238121 | SQUIER VERNON H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1479363 | 10305283 | SQUILLACE FRANK | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1479365 | 10133374 | SQUILLANT MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479367 | 10238123 | SQUIRE MELVIN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1479368 | 10170506 | SQUIRE PERCY M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479369 | 10158274 | SQUIRE PERCY M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1479370 | 10170507 | SQUIRE RUTH G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479371 | 10224154 | SQUIRE JR JOSEPH | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1010743 | 10082791 | SQUIRES BILL B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038048 | 10087915 | SQUIRES CHARLES B | DAVID NUTT & ASSOCIATES P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392191039 |
| 1479373 | 10245000 | SQUIRES EUNICE | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1479375 | 10244999 | SQUIRES HOWARD G | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1479380 | 10271124 | SQUIRES MARLIN F | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS DRIVE 2020 HOUSTON TX 77002 |
| 1479382 | 10126272 | SQUIRES RUBY D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1479383 | 10093094 | SQUIRES LARRY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1508036 | 10094096 | SQUIRES ROY E | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1479393 | 10288146 | SQUTRES FRED L | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1053198 | 10092983 | SRODA RONALD | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1479395 | 10267412 | SRODES EDWARD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1479396 | 10267420 | SRODES HELEN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1479397 | 10111477 | SROFE NANCY | READ MORGAN | CRIS E QUINN |
| 1479399 | 10236581 | SROGA FRANK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1479400 | 10238127 | SROGA JOANNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1479401 | 10238126 | SROGA MIKE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1479402 | 10273313 | SROGI JANINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1479403 | 10273312 | SROGI RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1479404 | 10155944 | SROKA CONSTANCE B | PETER G ANGELOS | 31143186 PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1479405 | 10169356 | SROKA EDWARD A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1479406 | 10169357 | SROKA ELEANOR | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1479407 | 10155943 | SROKA JOHN E | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1077771 | 10081951 | SROPUPSKI CARNELLA A | ROSE, KLEIN & MARIAS | 21502 DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1479408 | 10224463 | SRP, JR JIM W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1479409 | 10180061 | SRUBAR VIOLA B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1479412 | 10107228 | SRGLEY CLARA | PROVOST UMPHREY | BRYON BLEVINS, JR P.O. BOX 24328 JACKSON MS 392254328 |
| 1479413 | 10209115 | SRGLEY DANIEL W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1479415 | 10209116 | SRGLEY JAMES A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1479416 | 10209917 | SRGLEY LINDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1479417 | 10246887 | ST CLAIR ALLIX | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1479421 | 10142218 | ST GEORGE ELIZABETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1479423 | 10114227 | ST GEORGE KEVIN | ROBLES GONZALEZ | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1479424 | 10105592 | ST GERMAIN DONALD R | NESS MOTLEY LOADHOLT RICHARDSON PO | LORI CHICHESTER BAYFRONT PLAZA 100 S. BISCAYNE SUITE 901 MIAMI FL 33131 |
| 1059721 | 10095216 | ST GERMAIN JEANNE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1095216 | 10200687 | ST JUNIOUS WARREN L | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1479429 | 10105993 | ST PIERRE MERILYN | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BARNWELL SC 29812 |
| 1032365 | 10086831 | ST ROMAIN VERNON J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1032364 | 10086830 | ST ROMAIN RUTH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1479439 | 10220572 | ST VGINE MELBA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479443 | 10267595 | ST CLAIR ALLEN | RODMAN | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 |
| 1479444 | 10113085 | ST CLAIR DELLA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BARNWELL SC 29812 |
| 1479445 | 10305305 | ST. CLAIR DELORIS Y | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1479479 | 10191141 | ST. LOUIS SR EUGENE A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1479480 | 10160138 | ST. CRICQ MICHAEL L | REAUD MORGAN | E QUINN 201 CHARLES AVENUE SUITE 3304 NEW ORLEANS LA 70170 |
| 1479485 | 10261533 | ST. GERMAIN ROY J | LEBLANC WADDELL NAPLES | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1479485 | 10285044 | STAAB VIRGIL | LAW OFFICES OF SCOTT G MONGE | MARTIN JACKSON 151 MEETING STREET SUITE 600 CHARLESTON SC 29402 |
| 1479486 | 10198883 | STAAB VIRGIL | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1029966 | 10086174 | STACK RICHARD | TERRANCE M. JOHNSON | COLLEEN HICKEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1029977 | 10086175 | STACK LUCILLE | TERRANCE M. JOHNSON | COLLEEN HICKEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1479487 | 10218191 | STAAS GERALD W | BARON BUDD | COLLEEN HICKEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1479488 | 10217786 | STAAS HARVEY H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1479486 | 10287390 | STAAS, SR ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1479490 | 10305285 | STAATS ROBERT J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1479492 | 10305284 | STAATS ARLENE L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1479496 | 10253744 | STAATS DAVID R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479505 | 10253745 | STAATS VIRGINIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479507 | 10161565 | STAATS WANDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1479518 | 10134678 | STABLER AUDREY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479511 | 10148929 | STABLER ELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479522 | 10242295 | STABLER JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1479524 | 10130073 | STABLER MINNIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479525 | 10132248 | STABLER PRESTON J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1062890 | 10096388 | STACCHI SAMUEL A | THORNTON EARLY | 8441 GULF FREEWAY STE 600 HOUSTON TX 77017 |
| 1001801 | 10080240 | STACEY FREDERICK | RODMAN | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009207 | 10082350 | STACEY GEORGE A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1040357 | 10088549 | STACEY JOHN A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1040358 | 10088550 | STACEY MARY | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1479526 | 10171475 | STACEY ARTHUR A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1479530 | 10171478 | STACEY AUGUSTA C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1479531 | 10171476 | STACEY CAROLYN A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1479532 | 10264021 | STACEY CECIL B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1479533 | 10243281 | STACEY DANNY J | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1479534 | 10266917 | STACEY DEE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1479536 | 10171477 | STACEY ELVIN R | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHEAL PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1479537 | 10242292 | STACEY FLORENCE G | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1479538 | 10143769 | STACEY GEORGIA | READ MORGAN | CRIS E QUINN |
| 1479539 | 10111478 | STACEY JANET L | READ MORGAN | CRIS E QUINN |
| 1479541 | 10130074 | STACEY JOYCE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1479544 | 10241022 | STACEY LOUIS | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550132495 |
| 1479545 | 10256970 | STACEY NOAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH |
| 1479546 | 10241023 | STACEY PATRICIA | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550132495 |
| 1479551 | 10251023 | STACEY THOMAS F | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1479557 | 10186676 | STACHAROWSKI JOAN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1479558 | 10118675 | STACHAROWSKI NORMAN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1479567 | 10220884 | STACHOWSKI EDWARD M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1479571 | 10230724 | STACK BETTIE J | READ MORGAN | CRIS E QUINN |
| 1479574 | 10310074 | STACK CAROLE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY STE 600 HOUSTON TX 77017 |
| 1479576 | 10152909 | STACK EDWARD H | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1479577 | 10276483 | STACK JOAN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1479579 | 10107783 | STACK JOSEPH D | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1479582 | 10276482 | STACK MICHAEL S | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1479586 | 10108209 | STACK WILLIAM S | SWEENEY WILLIAM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479590 | 10109383 | STACKER LOIS N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1685921 | 10296474 | STACKHOUSE RAY E | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1685922 | 10296475 | STACKHOUSE GLORIA | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1479994 | 10171263 | STACKPOLE ALVIN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1479596 | 10171154 | STACKPOLE GRACE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1061859 | 10095964 | STACY WANDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1479612 | 10251024 | STACY ANN | THE LAW FIRM OF CRYMES PITTMAN | P O BOX 22985 JACKSON MS 39201 |
| 1479613 | 10167753 | STACY ARLIE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1479615 | 10168753 | STACY BERTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479618 | 10134879 | STACY BRENDA | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1479620 | 10115350 | STACY CHARLES E | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1479622 | 10236582 | STACY CYNTHIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1479624 | 10161453 | STACY DONNA J | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1479625 | 10225352 | STACY EDWARD E | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1479628 | 10025540 | STACY ELLA M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1479629 | 10145532 | STACY GERALDINE | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1479631 | 10113348 | STACY HELEN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1479633 | 10146650 | STACY JAMES A | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 777042905 |
| 1479635 | 10148531 | STACY JOHN H | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 777042905 |
| 1479639 | 10152371 | STACY MARY | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1479640 | 10316648 | STACY RONALD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1479641 | 10265674 | STACY SELDON | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1479642 | 10136136 | STACY SHIRLEY J | LAW OFFICES OF PETER G ANGELOS | ROBERT O SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1479644 | 10115349 | STACY SUE | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1479645 | 10161137 | STACY TRUDY | LAW OFFICES OF PETER G ANGELOS | EVE PRINTZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1046951 | 10265675 | STADLER LEROY G | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1046952 | 10090220 | STADLER SIGNE | GEORGE W HOWARD III | ROBERT O SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1479648 | 10090221 | STADMIRE JOSEPH P | GEORGE W HOWARD III | ROBERT O SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1479649 | 10118157 | STADMIRE JUANITA | RAMSEY ANDREWS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479651 | 10134880 | STADNIK CHESTER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479666 | 10176821 | STADNIK JOAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1018189 | 10176822 | STAFFORD MINNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1028631 | 10094029 | STAFFORD HARVEY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479655 | 10146871 | STADTHEN VIRGINIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | SUITE 600 HOUSTON TX 77017 |
| 1479568 | 10180492 | STAEHLE MICHAEL E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1005168 | 10081033 | STAFFORD ROBERT G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018189 | 10083606 | STAFFORD MINNIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018189 | 10091334 | STAFFORD MINNIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1028632 | 10085560 | STAFFORD PEGGY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1050821 | 10091334 | STAFFORD WILMA L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |

Date:05/21/2001
Time:16:46:18

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1053538 | 10093074 | STAFFORD HERBERT M | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1053538 | 10093075 | STAFFORD KATHLEEN B | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1055709 | 10094028 | STAFFORD WARREN H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1479661 | 10150397 | STAFFORD ALBERT E | REAUD MORGAN | CRIS E QUINN |
| 1479662 | 10286941 | STAFFORD ALBERT | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1479663 | 10189802 | STAFFORD ANNIE F | FOSTER SZAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479664 | 10140325 | STAFFORD ARLINDA K | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1479665 | 10207047 | STAFFORD BARBARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254128 |
| 1479666 | 10217042 | STAFFORD BERNICE | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1479667 | 10185103 | STAFFORD BETTY J | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1479668 | 10305286 | STAFFORD BETTY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1479670 | 10256971 | STAFFORD CARL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479671 | 10243268 | STAFFORD CAROL | SILVERSMITH FORCINA LLC | 131 CONTINENTAL DRIVE, SUITE 108 NEWARK DE 19713 |
| 1479672 | 10120801 | STAFFORD CAROLE S | BALDWIN & BALDWIN LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1479675 | 10137970 | STAFFORD DANA | HARTLEY O'BRIEN | ANA M MAIN STREET WHEELING WV 26003 |
| 1479676 | 10140324 | STAFFORD DAVID L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1479677 | 10280185 | STAFFORD DONICE | HOWARD, LAUDUMIEY, MANN, REED, | 827 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1479679 | 10184535 | STAFFORD DOROTHY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1479679 | 10242895 | STAFFORD DOROTHY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1479681 | 10219543 | STAFFORD DOROTHY Y | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479682 | 10212549 | STAFFORD DOROTHY | BARETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1479686 | 10119143 | STAFFORD EDWARD F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1479689 | 10159255 | STAFFORD ELOISE D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1479693 | 10148930 | STAFFORD FAYE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479695 | 10242267 | STAFFORD FRANCIS L | SILVERSMITH FORCINA LLC | 131 CONTINENTAL DRIVE, SUITE 108 NEWARK DE 19713 |
| 1479696 | 10217041 | STAFFORD G W | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1479697 | 10238133 | STAFFORD GEORGIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1479699 | 10181016 | STAFFORD GRACE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1479700 | 10137969 | STAFFORD GREGORY | HARTLEY O'BRIEN | EVE MAIN STREET WHEELING WV 26003 |
| 1479701 | 10159254 | STAFFORD HENRY O | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1479702 | 10184536 | STAFFORD HERBERT V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1479702 | 10247894 | STAFFORD HERBERT V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1479705 | 10185102 | STAFFORD HOLLAND | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1479707 | 10248575 | STAFFORD IVORY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1479708 | 10241059 | STAFFORD J C | JENKINS FROM | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1479709 | 10222254 | STAFFORD JACK | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1479711 | 10116471 | STAFFORD JAMES C | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1479713 | 10275810 | STAFFORD JAMES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1479714 | 10116472 | STAFFORD JERRI | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1479715 | 10140477 | STAFFORD JOE E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193999 |
| 1479716 | 10203081 | STAFFORD JOHN L | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1479717 | 10305287 | STAFFORD JOHN O | LAW OFFICES OF PETER G ANGELOS | EVE PRINTZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1479719 | 10238132 | STAFFORD K D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1479721 | 10159236 | STAFFORD LANCE | LAW OFFICES OF PETER G ANGELOS | EVE PRINTZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1479723 | 10286942 | STAFFORD LILLIAN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1479725 | 10248410 | STAFFORD LLOYD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1479726 | 10256972 | STAFFORD LORELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479727 | 10159237 | STAFFORD MABLE | LAW OFFICES OF PETER G ANGELOS | EVE PRINTZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1479728 | 10244611 | STAFFORD MARGARET | LAW OFFICES OF PETER G ANGELOS | EVE PRINTZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1479729 | 10275011 | STAFFORD MARJORIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1479730 | 10162678 | STAFFORD MARY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1479731 | 10116867 | STAFFORD MYRTLE L | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1479733 | 10121193 | STAFFORD NANCY | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1479734 | 10286320 | STAFFORD NATHANIEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1479735 | 10244818 | STAFFORD NETTIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1479737 | 10140478 | STAFFORD PATRICIA | ZAMLER, MELLEN & SHIFFMAN, P.C. | ANGELA C BARMEY 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1479738 | 10216109 | STAFFORD PAUL G | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER 1117 ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1479741 | 10307752 | STAFFORD PHYLLIS A | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1479743 | 10274106 | STAFFORD REGINALD A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479746 | 10276476 | STAFFORD RICHARD L | LAW OFFICES OF PETER NICHOLL | 4310 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1479748 | 10233833 | STAFFORD ROBERT S | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1479749 | 10192240 | STAFFORD ROBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1479750 | 10194847 | STAFFORD ROBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479751 | 10264224 | STAFFORD ROYAL M | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1479752 | 10267022 | STAFFORD RUTH A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479753 | 10192241 | STAFFORD SHALLONIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479755 | 10264225 | STAFFORD SUE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479757 | 10224817 | STAFFORD THOMAS | ZAMLER, MELLEN & SHIFFMAN, P.C. | ANGELA C BARMEY 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1479759 | 10280186 | STAFFORD VERTICE | HOWARD, LAUDUMIEY, MANN, REED, | MARGARET H JENSEN 516 N. COLUMBIA STREET PO BOX 103 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001     User Name:grace
Time:16:46:18

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1479760 | 10228914 | STAFFORD WILLIAM H | BARRETT LAW OFFICES | COVINGTON LA 70433 |
| 1479764 | 10189801 | STAFFORD WILLIE L | P.O. BOX 987 LEXINGTON MS 39095 |
| | | | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1479765 | 10267011 | STAFFORD WILLIE | | ARLINGTON TX 76006 |
| | | | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1479766 | 10310727 | STAFFORD YVONNE M | | ARLINGTON TX 76006 |
| 1210270 | 10207046 | STAFFORD, JR CLARENCE | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1479769 | 10305288 | STAFSHOLT MELVIN H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS |
| 1479770 | 10305289 | STAFSHOLT RUTH | | 39225 |
| | | | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS |
| 1019048 | 10083812 | STAGE WILLIAM E | | 39225 |
| | | | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1019049 | 10083813 | STAGE CONNIE J | | 46204 |
| | | | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1479771 | 10099671 | STAGE CATHY | | 46204 |
| | | | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1479772 | 10099670 | STAGE TIMOTHY L | | 46204 |
| | | | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1479773 | 10126273 | STAGG ERCILLE | | 46204 |
| 1479774 | 10275714 | STAGG MICHAEL G | STAGG MICHAEL G | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1479776 | 10223386 | STAGG III JAMES | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1057564 | 10094547 | STAGGERS NEALA | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| | | | BALDWIN & BALDWIN, LLP | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1479779 | 10243002 | VARAS MORGAN | | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1479784 | 10130076 | WILLIAM BAILEY WILLIAM | | 75670 |
| 1479785 | 10263596 | PRITCHARD LAW FIRM | PRITCHARD LAW FIRM | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1479789 | 10194231 | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1479792 | 10121956 | PROVOST UMPHREY | BRYAN O BLEVINS, JR | |
| 1479793 | 10232661 | LEBLANC WADDELL, LLC | | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| | | | STAGGS JOSEPHINE | 70809 |
| 1479796 | 10305290 | STAGGS JUNE M | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 |
| | | | RILEY DEFALICE P C | PITTSBURGH PA 15222 |
| 1479797 | 10305291 | STAGGS MARVIN L | MARTIN COLAVINCENZO 200 PORTLAND STREET BOSTON MA 021141706 |
| | | | RILEY DEFALICE P C | PITTSBURGH PA 15222 |
| 1479798 | 10176357 | STAGGS MATILDA | | |
| | | | BALDWIN & BALDWIN, LLP | JACK B. BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX |
| 1479800 | 10104194 | STAGGS NANCY | | 75670 |
| 1479811 | 10263392 | STAGGS PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479812 | 10263391 | STAGGS JACQUELYN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1479813 | 10126275 | STAGGS JOSEPH T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1479814 | 10150398 | STAGNER LILLIAN L | NIX LAW FIRM | CRIS E QUINN |
| 1479815 | 10126274 | STAGNER LOYLE | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1479817 | 10148603 | STAGNER MARGARET | NIX LAW FIRM | CRIS E QUINN |
| | | | STAGNER WILLIAM G | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1479818 | 10148931 | WILLIAM BAILEY LAW FIRM | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1003245 | 10080671 | STAGNO DOMENIC | THORNTON EARLY | SUITE 900 MIAMI FL 33131 |
| 1479820 | 10215092 | STAGUKINAS FRANCIS M | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1479821 | 10215091 | STAGUKINAS GERALD | | CLEVELAND OH 44114 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1479822 | 10273314 | STACY JERRY | | |
| 1479823 | 10273315 | STACY ROSE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1028305 | 10085492 | STAHL JO A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1059617 | 10091137 | STAHL GARY A | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1059618 | 10095138 | STAHL DIMPLE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102 01 |
| 1479826 | 10254030 | STAHL CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479826 | 10288680 | STAHL CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479828 | 10267411 | STAHL CAROLE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1479831 | 10258936 | STAHL FRANCES | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1479832 | 10287368 | STAHL FRED | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1479833 | 10267409 | STAHL GARY | ALLEN RODMAN | ALLEN RODMAN |
| 1479835 | 10258892 | STAHL JOHN | RODMAN BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1479836 | 10311552 | STAHL MARY Y | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479837 | 10254029 | STAHL WAYNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479840 | 10275378 | STAHLER EARL R | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1479843 | 10275379 | STAHLER LORA L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1479848 | 10307049 | STAHLMANN HANS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102 01 |
| 1479850 | 10159902 | STAHLY ROBERT J | CASCINO VAUGHAN LAW OFFICES | 220 SOUTH ASHLAND AVENUE CHICAGO IL 606101117 |
| 1479853 | 10090222 | STAHON JOSEPH | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1046954 | 10095094 | STAHON MARTHA E | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1046953 | 10090223 | STAHON MARTHA E | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1090223 | 10090223 | STAHOVEC DAVID W | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1479856 | 10137971 | STAIB, JR PAUL W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1479858 | 10259876 | STAIGERWALD POLLY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102 01 |
| 1018191 | 10083607 | STAIGERWALD JOSEPH E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102 01 |
| 1055705 | 10094024 | STAIGERWALD ELEANOR J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102 01 |
| 1055706 | 10094025 | STAINBACK ODDIE J | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1479862 | 10154901 | STAINBACK TOMMIE L | REAUD MORGAN | CRIS E QUINN |
| 1673484 | 10233701 | STAINBROOK HARVEY D | | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1479863 | 10205418 | STAINFIELD LYLE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1479867 | 10169049 | STAINFIELD MAE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1479868 | 10169050 | STAIR PATTIL A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1479871 | 10139009 | STAJEK HENRY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1479879 | 1023598 | STAKER GERALD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1479880 | 10232589 | STAKER SHIRLEY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1479885 | 10210349 | STAKUTIS ALPHONSE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021147106 |
| 1479886 | 10309115 | STALANS DIANE T | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1479888 | 10183426 | STALANS JACK | DEANE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1479889 | 10309114 | STALANS RAYMOND B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1009213 | 10002353 | STALEY CARLENE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1479890 | 10109384 | STALEY ANDREA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479891 | 10185084 | STALEY CALLEAN C | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1479894 | 10245451 | STALEY CAROL A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479898 | 10215451 | STALEY ELOUISE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479900 | 10249236 | STALEY JACK W | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1479903 | 10179972 | STALEY LORETTA | HARTLEY O'BRIEN | CINDY KIBLINGER WHEELING WV 26003 |
| 1479905 | 10306842 | STALEY MARJORIE | JAMES F HUMPHREYS ASSOC LC | 500 VIRGINIA STREET EAST BANK ONE CENTER SUITE 800 CHARLESTON WV 25301 |
| 1479909 | 10273316 | STALEY RONALD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1685713 | 10296233 | STALEY ROBERT | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1685714 | 10296234 | STALEY LORETTA | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1687102 | 10298003 | STALEY GEORGE A | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1479911 | 10215639 | STALEY, SR EUGENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1479914 | 10140532 | STALFIERE ALPHONSE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1479915 | 10140533 | STALFIERE JOSEPHINE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1479916 | 10151329 | STALKER BEVERLY A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1479917 | 10193725 | STALKER KENNETH C | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1479918 | 10200885 | STALKER KENNETH C | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1479919 | 10208726 | STALKER PATRICIA A | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1479920 | 10203128 | STALKER PATRICIA A | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1479921 | 10151128 | STALKER ROBERT R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1479922 | 10097755 | STALKFLEET FREDA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1479923 | 10093756 | STALKFLEET ROBERT | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1479924 | 10231334 | STALL DONNA L | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1479926 | 10157141 | STALLARD JOHN | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1479927 | 10266293 | STALLARD LOVELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1049930 | 10091058 | STALLARD, SR CHARLES E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1479929 | 10101378 | STALLBAUMER VERNIS P | KUGLER | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1479930 | 10311764 | STALLCUP ANNIE L | WEITZ & LUXENBERG, P.C. | 180 MAIDEN LANE NEW YORK NY |
| 1479934 | 10315380 | STALLINGS BETTIE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1479936 | 10279382 | STALLINGS BRENDA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENANI 516 N. COLUMBIA STREET PO BOX 103 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1479937 | 10210986 | STALLINGS CARLOS F | DONALDSON BLACK | COVINGTON LA 70433 |
| 1479938 | 10210993 | STALLINGS CAROLYN | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1479941 | 10205385 | STALLINGS DONALD L | LAW OFFICES OF DEAN A HANLEY | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1479942 | 10279381 | STALLINGS DUDLEY | HOWARD, LAUDUMIEY, MANN, REED, | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| | | | | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1479943 | 10153237 | STALLINGS EDITH | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1479944 | 10151194 | STALLINGS ELLA M | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653 1109 |
| 1479945 | 10174124 | STALLINGS HAILOVES | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653 1109 |
| 1479946 | 10153238 | STALLINGS HAROLD B | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| | | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS | TX 75204 |
| 1479947 | 10151193 | STALLINGS HENRY D | SILBER PEARLMAN | PO BOX 1109 HENDERSON TX 75653 1109 |
| 1479948 | 10155838 | STALLINGS JACKIE D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 33131 0201 |
| 1479949 | 10274904 | STALLINGS JAMES E | NESS MOTLEY LOADHOLT RICHARDSON | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1479950 | 10249122 | STALLINGS JAMES E | NESS MOTLEY LOADHOLT RICHARDSON | 28 BRIDGESIDE BLVD PO BOX 1792 MT. PLEASANT SC 29465 |
| 1479954 | 10287877 | STALLINGS JOSEPH S | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1479956 | 10205396 | STALLINGS JOYCE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1479958 | 10170329 | STALLINGS LEO P | LAW OFFICES OF PETER G ANGELOS | 430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| | | | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1479959 | 10292473 | STALLINGS LOUIS W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 2331 |
| 1479961 | 10170330 | STALLINGS MILDRED A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1479962 | 10105814 | STALLINGS MINNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479965 | 10292474 | STALLINGS ROSE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 2331 |
| 1479967 | 10155839 | STALLINGS TERESA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1675274 | 10296278 | STALLINGS JESSE L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685838 | 10296283 | STALLINGS ESAW | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1479973 | 10268250 | STALLINGS, SR MELVIN | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1479974 | 10126274 | STALLION CLEMETINE | STALLION CLEMETINE | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1479980 | 10113371 | STALLONE MARIE | WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1479983 | 10113371 | STALLONE SAVINO | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1479984 | 10274682 | STALLS BOBBY G | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1479985 | 10248869 | STALLS BOBBY G | JONES MARTINRRIS TESSENGER | PO 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1479986 | 10274683 | STALLS FRANCES | NESS MARTINLOADHOLT RICHARDSON | PO 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1479987 | 10248869 | STALLS FRANCES | NESS MOTLEY LOADHOLT RICHARDSON | PO 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1029141 | 10085925 | STALLWORTH SARAH C | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1030849 | 10087916 | STALLWORTH LESLIE B | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 39215 1033 |
| 1479990 | 10288854 | STALLWORTH ALFRED | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1479991 | 10104196 | STALLWORTH ALTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479993 | 10207048 | STALLWORTH ANDREW L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1479995 | 10134881 | STALLWORTH BEATRICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1479998 | 10195475 | STALLWORTH BRIDGET | THE LAW FIRM OF ALWYN DUCKEY | 280 BIXLEY DRIVE MT. PLEASANT SC 29465 |
| 1480000 | 10180494 | STALLWORTH CAROLE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566 0724 |
| 1480001 | 10180493 | STALLWORTH CHARLES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1480005 | 10289531 | STALLWORTH DOROTHY J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 0001 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1480006 | 10148932 | STALLWORTH DOROTHY | WILLIAM BAILEY LAW FIRM | 1901 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480007 | 10253747 | STALLWORTH DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480009 | 10108148 | STALLWORTH EDDIE C | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1480013 | 10253746 | STALLWORTH JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480015 | 10130077 | STALLWORTH JOSEPH L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480016 | 10145068 | STALLWORTH KATIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480018 | 10238134 | STALLWORTH LESLIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1480019 | 10118250 | STALLWORTH LEVADIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480021 | 10108149 | STALLWORTH LOUISE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1480022 | 10183775 | STALLWORTH LUZELL | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1480024 | 10144105 | STALLWORTH MATTIE PEARL | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480025 | 10130078 | STALLWORTH MAXINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480028 | 10180495 | STALLWORTH MOLLIE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | DAVID O MCCORMICK PO BOX 885 HAZELHURST MS 39083 |
| 1480031 | 10115067 | STALLWORTH NATHAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480033 | 10100495 | STALLWORTH PEARLIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1480040 | 10100491 | STALLWORTH RAY | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39568-1287 |
| 1480041 | 10010728 | STALLWORTH ROSCOE | DAVID O MCCORMICK | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1480042 | 10017229 | STALLWORTH ROY D | WM ROBERTS WILSON JR | P.O. BOX 24328 JACKSON MS 39225-4328 |
| 1480043 | 10225535 | STALLWORTH RUBY E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1480045 | 10104195 | STALLWORTH TALMAN | WM ROBERTS WILSON JR | P.O. BOX 24328 JACKSON MS 39225-4328 |
| 1480046 | 10317730 | STALLWORTH THOMAS E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480052 | 10183776 | STALLWORTH WILLIE P | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1480059 | 10204113 | STALLWORTH, SR JAMES W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1480060 | 10101627 | STALLWORTH, SR LOUIS | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1480062 | 10243125 | STALMACH CHARLES T | VARAS MORGAN | DAVID O MCCORMICK PO BOX 885 HAZELHURST MS 39083 |
| 1480067 | 10243165 | STALNAKER CORNELIA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480072 | 10153375 | STALNAKER MASEL K | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1480074 | 10139010 | STALNAKER ORZA N | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1480077 | 10168447 | STALNAKER ROBERT C | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1480082 | 10168446 | STALNAKER WILLIAM P | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1480083 | 10243422 | STALVEY ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1480084 | 10243423 | STALVEY VELDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1480087 | 10288681 | STALZER HENRY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480088 | 10273317 | STALZER INARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1480089 | 10159903 | STALZER JAMES L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1480090 | 10116951 | STAM MYRON E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3313110201 |
| 1480091 | 10116952 | STAM ROYANNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1480095 | 10238131 | STAMANT BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1480099 | 10238138 | STAMANT JACK W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1480101 | 10238129 | STAMANT ROBERT N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1480102 | 10162030 | STAMANT SARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1480106 | 10188801 | STAMANT SYLVIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1048520 | 10090515 | STAMATION CHARLES | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1048521 | 10090516 | STAMBAUGH DANIEL B | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1090515 | 10090520 | STAMBAUGH LYNN D | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1090516 | 10187384 | STAMBAUGH LYNN D | GOLDBERG, PERSKY, JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1090520 | 10317384 | STAMBAUGH MARGUERITE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1048426 | 10307753 | STAMBAUGH EMMA A | LANGSTON FRAZER SWEET PREESE | 201 N FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1480110 | 10167427 | STAMBAUGH JEWEL A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480111 | 10146203 | STAMBAUGH JOYCE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1480112 | 10146203 | STAMBAUGH JUDITH C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1480113 | 10109387 | STAMBAUGH LYNN D | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1480114 | 10146202 | STAMBAUGH MAMIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480115 | 10146202 | STAMBAUGH PHILLIP I | JOHN R MITCHELL LC | CHARLESTON WV, 605 VIRGINIA STREET, EAST PO BOX 353 |
| 1480116 | 10146020 | STAMBAUGH SANDRA | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1480118 | 10140914 | STAMBAUGH, JR JAMES E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480120 | 10167426 | STAMBERGER DAVID D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1480122 | 10167423 | STAMBERGER KATHLEEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480124 | 10176824 | STAMM JANET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480131 | 10170509 | STAMM, SR JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480133 | 10170509 | STAMM, SR JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480134 | 10170508 | STAMM, SR JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480138 | 10158275 | STAMM NANCY E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1480139 | 10279359 | STAMP SALLY | PETER G ANGELOS | JEFFERSON GRACE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1480140 | 10256974 | STAMP WAYNE V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1061718 | 10256973 | STAMPER ARLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480144 | 10095840 | STAMPER BOBBY R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1480145 | 10217712 | STAMPER CATHY J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1480149 | 10307757 | STAMPER GENEVA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480153 | 10217713 | STAMPER HAROLD G | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1480155 | 10315907 | STAMPER HENRY T | BARON BUDD; WILLIAM C FIELD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219; 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |

Date:05/21/2001
Time:16:46:18

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1480156 | 10119011 | STAMPER IMOGENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1480159 | 10307756 | STAMPER JOYCE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480161 | 10307754 | STAMPER LOIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480162 | 10115908 | STAMPER REGEINA | WILLIAM C FIELD | 601 WEST VIRGINIA STREET SECOND FLOOR CHARLESTON WV 25301 |
| 1480164 | 10307755 | STAMPER SHARON K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480165 | 10292622 | STAMPER SHERMAN D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1480168 | 10113756 | STAMPER VERA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1681103 | 10298004 | STAMPER VERNAL C | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1055589 | 10097204 | STAMPFL KATHY | MARSHALL | |
| 1480172 | 10188882 | STAMPFLI STAN J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1480174 | 10176828 | STAMPLES JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480175 | 10211300 | STAMPLEY ARTHUR | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1480177 | 10224456 | STAMPLEY CHARLES | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1480178 | 10213978 | STAMPLEY DEMAN | REAUD MORGAN | CRIS E QUINN P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1480180 | 10204882 | STAMPLEY HERMAN | LANGSTON FRAZIER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1480181 | 10289030 | STAMPLEY JAMES | VARA MORGAN | CRIS E QUINN |
| 1480182 | 10215738 | STAMPLEY JAMES R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1480184 | 10233136 | STAMPLEY OTIS C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1480185 | 10238136 | STAMPLEY, JR JULIUS | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1480189 | 10231946 | STAMPLEY, SR GENE A | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1480190 | 10224155 | STAMPLEY AGNES H | REAUD MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1480191 | 10146008 | STAMPLEY OLLIE | REAUD MORGAN | CRIS E QUINN |
| 1480193 | 10193932 | STAMPLEY ANITA L | RANCE N ULMER | |
| 1480195 | 10142128 | STAMPS BRENDA H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480197 | 10164199 | STAMPS CHARLES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480199 | 10180497 | STAMPS EDNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480200 | 10104200 | STAMPS EVELYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480202 | 10130079 | STAMPS GRADY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480204 | 10180496 | STAMPS J T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480205 | 10180498 | STAMPS JAMES D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480206 | 10180499 | STAMPS KITTIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480208 | 10180494 | STAMPS MARIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480209 | 10180500 | STAMPS MARTHA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480210 | 10107122 | STAMPS PATRICIA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480211 | 10180497 | STAMPS ROBERT J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480213 | 10289933 | STAMPS SARAH | RANCE N ULMER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480214 | 10130000 | STAMPS SARAH | WILLIAM WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1480216 | 10160523 | STAMPS WILLA D | LANIER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480217 | 10104198 | STAMPS LOUIS P | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1480218 | 10275593 | STAMPS WILLA D | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1480220 | 10259074 | STAN, JR HENRY | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1480224 | 10307758 | STANFORD MICHAEL L | LEBLANC MAPLES WALDDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1480226 | 10220635 | STANALAND THOMAS E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1480227 | 10308556 | STANBARY BROOK V | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1480229 | 10307759 | STANBAUGH MARY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1480230 | 10229059 | STANBERRY ANNA B | WARTNICK CHABER HAROWITZ TIGERMAN | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480234 | 10148933 | STANBERRY EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480239 | 10229060 | STANBERRY MELVIN D | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1480241 | 10229058 | STANBERRY TROY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1480242 | 10203521 | STANBERRY BOBBY G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480243 | 10203534 | STANBERRY MARY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480244 | 10162594 | STANCAVAGE MARGARET | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1480246 | 10162593 | STANCAVAGE WINFIELD | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1480247 | 10231967 | STANCEL THELMA L | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1066991 | 10097717 | STANCIL DUE A | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066992 | 10097718 | STANCIL WILLIE B | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1480248 | 10251026 | STANCIL LEON A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1480255 | 10191029 | STANCIL LUCINDA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480256 | 10172317 | STANCOMBE MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480258 | 10172316 | STANCOMBE ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480260 | 10238138 | STANDBERRY ALBERTA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1480261 | 10234139 | STANDBERRY CURTIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1675912 | 10298518 | STANDEN ALBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675913 | 10298519 | STANDEN PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480265 | 10151412 | STANDEVEN VERNA FAYE | BALDWIN & BALDWIN, LLP | JACK BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1480268 | 10151083 | STANDIFER DAVID | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1480266 | 10251027 | STANDIFER DORIS | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1480272 | 10187934 | STANDIFER ELEASE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422-0001 |
| 1480273 | 10151080 | STANDIFER HERBERT F | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1480274 | 10151081 | STANDIFER JAMES A | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1480275 | 10180502 | STANDIFER JO E | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1480276 | 10151084 | STANDIFER KAREN L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1480277 | 10153085 | STANDIFER KELLY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1480278 | 10153086 | STANDIFER KENNETH | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1480279 | 10130081 | STANDIFER KEVIN | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1480280 | 10187875 | STANDIFER LILLY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | STANDIFER MARY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1480281 | 10126277 | STANDIFER PEARL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1480282 | 10180501 | STANIFER ROBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480285 | 10204883 | STANIFER, SR NORMAN | LANGSTON FRAZIER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23017 JACKSON MS 39201 |
| 1480288 | 10264635 | STANDIFORD, ANN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1480289 | 10242635 | STANDIFORD CAROLYN G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1480290 | 10242624 | STANDIFORD HARRY W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1045849 | 10090045 | STANDLEY BARBARA K | REAUD MORGAN | |
| 1480298 | 10187113 | STANDLEY ELIZABETH | CRIS E QUINN | |
| 1480305 | 10146651 | STANDLEY MARY J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1480306 | 10871108 | STANDLEY O W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1480309 | 10174571 | STANDLEY REUBEN D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1480311 | 10192721 | STANDLEY ROBERT G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480313 | 10152372 | STANDRIDGE CHRISTINE | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| | 10120802 | STANDRIDGE CLAIRE S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1480314 | 10167919 | STANDRIDGE DOUGLAS | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1480315 | 10180504 | STANDRIDGE FREDA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480316 | 10180503 | STANDRIDGE HENRY P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480318 | 10167920 | STANDRIDGE JANICE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1480321 | 10107230 | STANDRIDGE LYDA | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| 1480323 | 10141840 | STANDRIDGE MELBA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480327 | 10254032 | STANDRIDGE WENDELL F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480327 | 10288682 | STANDRIDGE WENDELL F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685247 | 10295504 | STANDRIDGE BILLY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1480329 | 10182035 | STANECKI VIRGINIA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1480330 | 10145760 | STANEK AUDREY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1480334 | 10145759 | STANEK JOSEPH W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1480337 | 10217411 | STANEK MILTON D | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1480338 | 10267573 | STANEVICZ ANTHONY | RODMAN RODMAN | ALLEN RODMAN |
| 1480339 | 10267584 | STANEVICZ CARRIE A | RODMAN RODMAN | ALLEN RODMAN |
| 1480340 | 10242920 | STANEY JIMMIE | NESS MOTLEY LOADHOLT RICHARDSON PO | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1480341 | 10179472 | STANFIELD ADDIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1480342 | 10316614 | STANFIELD ANNA M | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 98101456 |
| 1480343 | 10259504 | STANFIELD DANIEL G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1480346 | 10314613 | STANFIELD JAMES | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 98101456 |
| 1480347 | 10267461 | STANFIELD LINDA P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1480350 | 10179471 | STANFIELD OBIE | THE LAW FIRM OF JON SWARTZFAGER | PO DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1480352 | 10123364 | STANFIELD ROBERT L | NESS MOTLEY LOADHOLT RICHARDSON | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1480355 | 10289535 | STANFILL, III ERNEST | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1480358 | 10276640 | STANFILL FLOYD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1480359 | 10276641 | STANFILL GLADYS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1480360 | 10291488 | STANFILL JAMES F | BRUDGGER QUILLIN MCCULLOUGH | 5477 GLEN LAKES DR D SUITE 209 LB12 DALLAS TX 75231 |
| 1480361 | 10131766 | STANFILL JOE C | BARON BUDD | ANGELA C BARNSY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1480363 | 10112680 | STANFILL POWELL | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1479365 | 10114448 | STANFILL ROBERT | LANDYE BENNETT BLUMSTEIN | 3500 WELLS FARGO CENTER PORTLAND OR 97201 |
| 1480165 | 10223945 | STANFILL, SR WILLARD F | VARAS MORGAN | PO BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1480167 | 10217762 | STANFILL AUDRA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1480368 | 10158559 | STANFORD BEAUREGARD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1480369 | 10170512 | STANFORD BEAUREGARD | KELLEY FERRARO | KELLEY FERRARO, LLC 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480370 | 10104201 | STANFORD BETTY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480371 | 10269960 | STANFORD BRENDA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480375 | 10180505 | STANFORD CURTIS E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480377 | 10187385 | STANFORD DANNY R | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1480378 | 10289537 | STANFORD DOROTHY A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1480381 | 10111481 | STANFORD ELIZABETH M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1480382 | 10111480 | STANFORD HERMAN F | REAUD MORGAN | CRIS E QUINN |
| 1480383 | 10180506 | STANFORD INDIA | REAUD MORGAN | CRIS E QUINN |
| 1480384 | 10111479 | STANFORD IVA N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480389 | 10217761 | STANFORD JOSEPH | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480390 | 10111482 | STANFORD JOYCE L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1480391 | 10216705 | STANFORD JUANITA | CRIS E QUINN | CRIS E QUINN 3114351B6 |
| 1480392 | 10190870 | STANFORD KATIE M | CRIS E QUINN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1480394 | 10128041 | STANFORD LEROY | REAUD MORGAN BARON BUD FOSTER SEAR | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480395 | 10220697 | STANFORD LORENE E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1480398 | 10110821 | STANFORD MARGIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1480399 | 10105820 | STANFORD MARY G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480402 | 10190869 | STANFORD ROBERT E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480404 | 10128428 | STANFORD RONIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480407 | 10105816 | STANFORD RUBY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480408 | 10289536 | STANFORD SAMMIE R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1480410 | 10107231 | STANFORD SHIRLEY | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1480413 | 10286376 | STANFORD SUSIE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1480418 | 10269956 | STANFORD WILLARD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480419 | 10194863 | STANFORD, JR JOHN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1480421 | 10219706 | STANG CHARLES M | KELLEY FERRARO | KELLEY FERRARO, LLC 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1480422 | 10219707 | STANG WILMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480425 | 10262063 | STANGA KENDALL E | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1480429 | 10280961 | STANGE GEORGE R | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING, 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1480430 | 10160219 | STANGE JOHN H | MICHAEL B. SERLING, P.C. | 401 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1480431 | 10280962 | STANGE MARILYN L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1480432 | 10190583 | STANGE RICHARD | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE. MILWAUKEE WI 53203 |
| 1480438 | 10311314 | STANGER RICHARD A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1480439 | 10311315 | STANGER RITA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1480443 | 10251581 | STANGL KARIN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1480444 | 10251580 | STANGL MICHAEL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1480445 | 10251579 | STANGL WILLIAM | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1480446 | 10107958 | STANICH PAUL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1480447 | 10107959 | STANICH STELLA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1480454 | 10124637 | STANIL GEORGE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1480455 | 10276580 | STANIS LEON | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1480456 | 10276581 | STANIS PAULETTE M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1480459 | 10259878 | STANISLAV ELEANOR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480460 | 10259877 | STANISLAV JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480461 | 10201177 | STANISLAW ARNOLD | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1480463 | 10185561 | STANISZEWSKI ELIZABETH | ARTHUR L LEVY | LUXEMBOURG CORPORATE CENTER 207 CORPORATE DRIVE EAST LANGHORNE PA 19047 |
| 1480465 | 10185560 | STANISZEWSKI STANLEY J | ARTHUR L LEVY | LUXEMBOURG CORPORATE CENTER 207 CORPORATE DRIVE EAST LANGHORNE PA. 19047 |
| 1042565 | 10089454 | STANK CHARLES J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1042566 | 10089455 | STANK ANTIONETTE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1480466 | 10176826 | STANKICH MARY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480467 | 10176825 | STANKICH MATTHEW A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480468 | 10253748 | STANKIEWICZ JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480472 | 12055773 | STANKOVEN GARY C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1037317 | 10087557 | STANLEY RUE A | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1066142 | 10097389 | STANLEY CLARENCE | DAVIS LEWIS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1480478 | 10160913 | STANLEY ALICE | LAW OFFICES OF PETER G ANGELOS | 2120 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480480 | 10192242 | STANLEY ARDIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480481 | 10265491 | STANLEY ARTHUR C | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |

Date: 05/21/2001
Time: 16:46:18

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1480482 | 10265487 | STANLEY ARTHUR U | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1480483 | 10210890 | STANLEY ARTHUR W | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1480485 | 10257680 | STANLEY BARBARA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1480486 | 10257679 | STANLEY BARNEY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1480493 | 10265490 | STANLEY BOBBY | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1480498 | 10192696 | STANLEY CARL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480500 | 10173080 | STANLEY CARRIE M | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1480501 | 10169980 | STANLEY CATHERINE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1480504 | 10232517 | STANLEY CHARLES C | LEBLANC WADDELL LLC | 3516 CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1480506 | 10123365 | STANLEY CHARLES R | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1480508 | 10188470 | STANLEY CHARLES | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1480509 | 10155804 | STANLEY CLEVELAND D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1480511 | 10100491 | STANLEY CLIFTON V | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1480512 | 10218282 | STANLEY CLINTON R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480515 | 10284929 | STANLEY DENZIL H | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1480516 | 10185040 | STANLEY DIANA | RODMAN RODMAN | ALLEN RODMAN P.O. DRAWER 105 PO BOX 105 CANTON MS 39046 |
| 1480517 | 10274411 | STANLEY DON | BLACKMON BLACKMON | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1480519 | 10160912 | STANLEY DONALD W | LAW OFFICES OF PETER G ANGELOS | CRIS E QUINN 8TH MONTGOMERY STREET WHEELING WV 26003 |
| 1480520 | 10143770 | STANLEY DORIS | READ MORGAN | CATHRYN N LORRAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1480522 | 10270667 | STANLEY EDDIE C | BARON BUDD | 3100 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1480524 | 10139012 | STANLEY EDITH | HARTLEY O'BRIEN | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1480525 | 10142225 | STANLEY EDNA | SUTTER & ENSLEIN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480527 | 10194828 | STANLEY ELEANOR L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480528 | 10133431 | STANLEY ELEANOR L | PEIRCE RAIMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1480529 | 10135799 | STANLEY ELLA O | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480530 | 10145758 | STANLEY ELOISE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR, THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44113 |
| 1480531 | 10104203 | STANLEY EMMA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480533 | 10134418 | STANLEY EMMA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480536 | 10203712 | STANLEY EUGENE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1480538 | 10265486 | STANLEY EULAN | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1480540 | 10127776 | STANLEY EVELYN | BARON BUDD | ANGELA C BARMBY 3100 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1480543 | 10192697 | STANLEY FRANCIS C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480545 | 10268804 | STANLEY FRANKEY W | LAW OFFICES OF SCOTT G MONGE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1480546 | 10131211 | STANLEY GARY | SEGAL ISENBERG SALES STEWART CUTLE | 1932 N DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |

Date:05/21/2001
Time:16:46:18

W. R. GRACE & CO.-CONN.

SCHEDULE F  -  CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS-RELATED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1480550 | 10228915 | STANLEY GEORGE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1480551 | 10111945 | STANLEY GEORGIA | REAUD MORGAN | CRIS E QUINN |
| 1480557 | 10126278 | STANLEY GERTHA L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1480558 | 10218290 | STANLEY GLORIA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1480560 | 10193786 | STANLEY GRAYSON L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1480563 | 10194827 | STANLEY HENRY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1480564 | 10267157 | STANLEY HENRY G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1480565 | 10201753 | STANLEY HIRAM T | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1480566 | 10204453 | STANLEY HUGH W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1480572 | 10150399 | STANLEY J L | REAUD MORGAN | CRIS E QUINN |
| 1480572 | 10242921 | STANLEY JACK | VARAS MORGAN | P. O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1480574 | 10156692 | STANLEY JACKIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1480575 | 10209473 | STANLEY JAMES C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480576 | 10213853 | STANLEY JAMES N | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1480578 | 10286084 | STANLEY JAMES W | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1480581 | 10203706 | STANLEY JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1480582 | 10265489 | STANLEY JAMES | LEBLANC NAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1480584 | 10154698 | STANLEY JANE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480588 | 10154934 | STANLEY JESSE R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480589 | 10157402 | STANLEY JIMMY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1480590 | 10213854 | STANLEY JOAN | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1480591 | 10125701 | STANLEY JOHN G | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1480594 | 10171065 | STANLEY JOSEPH E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480598 | 10243492 | STANLEY JOYCE M | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1480600 | 10243491 | STANLEY KENNETH R | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1480602 | 10275986 | STANLEY KINITE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1480604 | 10253749 | STANLEY LAWRENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1480606 | 10186268 | STANLEY LEE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1480607 | 10188555 | STANLEY LENA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1480611 | 10104204 | STANLEY LINDA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480612 | 10210891 | STANLEY LOIS | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE |
| 1480613 | 10173079 | STANLEY LONDON M | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1480615 | 10253750 | STANLEY LORAINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1480611 | 10266783 | STANLEY LOUIS J | THE LAW FIRM OF LARRY NORRIS | CLEVELAND OH 44114 |
| 1480619 | 10116868 | STANLEY LUCILLE | JAMES F HUMPHREYS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1480620 | 10171882 | STANLEY MANASSEH | SILBER PEARLMAN | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480621 | 10284930 | STANLEY MARGARET A | HARVIT SCHWARZ LC | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1480622 | 10268805 | STANLEY MARGARET A | LAW OFFICES OF SCOTT G MONGE | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1480623 | 10305293 | STANLEY MARGARET J | JAMES F HUMPHREYS ASSOC LC | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1480625 | 10146652 | STANLEY MARTHA | PROVOST UMPHREY | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480628 | 10155805 | STANLEY MARY M | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | BRYAN O BLEVINS, JR |
| 1480629 | 10209474 | STANLEY MARY N | FOSTER SEAR | MICHAEL ZANNANO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32560 |
| 1480633 | 10193772 | STANLEY MERRYLYNN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480636 | 10286085 | STANLEY MITZI A | MICHAEL B. SERLING, P.C. | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480637 | 10171066 | STANLEY MYRA | KELLEY FERRARO | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1480638 | 10192243 | STANLEY NAOMI M | FOSTER SEAR | KELLEY FERRARO MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480639 | 10307760 | STANLEY NELLIE | REAUD MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480640 | 10111483 | STANLEY NELLIE | SILBER PEARLMAN | CRIS E QUINN |
| 1480641 | 10187109 | STANLEY ORVIL | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1480643 | 10311803 | STANLEY PATRICIA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1480646 | 10145757 | STANLEY RALPH W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1480652 | 10146459 | STANLEY ROBERT D | BARON BUDD | ANGELA DANGEY |
| 1480653 | 10256486 | STANLEY RONALD | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1480654 | 10228916 | STANLEY ROSCOE M | BARRITT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1480655 | 10251028 | STANLEY ROY | LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1480658 | 10267823 | STANLEY SAMUEL T | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1480659 | 10307760 | STANLEY SHIRLEY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480660 | 10273928 | STANLEY STEVE S | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1480661 | 10226279 | STANLEY SYLVIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1480663 | 10204462 | STANLEY TINA F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480664 | 10227063 | STANLEY VICKI L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480665 | 10186279 | STANLEY VICTORIA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1480666 | 10188554 | STANLEY W J | CHRISTOPHER MRKS | ARLINGTON TX 76006 |
| 1037316 | 10087556 | STANLEY JR DANNY D | CALWELL MCCORMICK | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1480676 | 10145711 | STANLEY JR CARL | CALWELL MCCORMICK | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1480678 | 10172318 | STANLEY, JR CARL | ROBERT SWEENEY CO | PEYTON L C |
| 1056790 | 10094330 | STANLEY, ROBERT | KELLEY FERRARO | MATTHEW BRADY STE 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1480684 | 10173081 | STANN GARY R | JOHNSON CALWELL MCCORMICK | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | | | | PEYTON L C |
| | | | | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1480686 | 10173082 | STANN LOLA J | CALWELL MCCORMICK PEYTON L C | CHARLESTON WV 25321 JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1480688 | 10256976 | STANO EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480689 | 10256975 | STANO GEORGE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480690 | 10210083 | STANO RITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480693 | 10106423 | STANOVCAK GEORGE J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1480694 | 10106424 | STANOVCAK HELEN M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1480696 | 10193988 | STANOVCAK HELEN M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480696 | 10165086 | STANRIDGE JOHN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1480697 | 10165087 | STANRIDGE LINDA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1480702 | 10133556 | STANSBERRY JOE R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1480703 | 10140462 | STANSBERRY JUDY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1480706 | 10227600 | STANSBERRY PENNE J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1480708 | 10133557 | STANSBERRY SHIRLEY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1480710 | 10140461 | STANSBERRY, SR FRED E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1480711 | 10238140 | STANSBERRY SARAH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1480712 | 10238141 | STANSBERRY GENE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1050824 | 10091935 | STANSBERRY GLENDA S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1480714 | 10229484 | STANSBURY CONSTANCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480715 | 10235259 | STANSBURY ELISSA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1480716 | 10139869 | STANSBURY HARVEY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1480717 | 10200688 | STANSBURY HOWARD I | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1480718 | 10256304 | STANSBURY JULIA W | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1480719 | 10206083 | STANSBURY MABLE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1480720 | 10202905 | STANSBURY MILTON O | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1480721 | 10202903 | STANSBURY PEGGY J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1480722 | 10235258 | STANSBURY ROBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480723 | 10229843 | STANSBURY WILSON J | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1480725 | 10314009 | STANSEL ANNIE C | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1480724 | 10291118 | STANSEL EUGENE F | REAUD MORGAN | CRTS E QUINN |
| 1480730 | 10284317 | STANSELL CLIFTON | REAUD MORGAN | CRTS E QUINN |
| 1480731 | 10209118 | STANSELL DERA W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1480732 | 10289107 | STANSELL EDWIN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480733 | 10180509 | STANSELL ROBERT | CAMPBELL CHERRY LAW OFFICES | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480734 | 10180508 | STANSELL LINDA T | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1480735 | 10180511 | STANSELL LINDA R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1480736 | 10120803 | STANSELL PEGGY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1480738 | 10116540 | STANSFIELD JOYCELYN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

Date:05/21/2001
Time:16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1480739 | 10116539 | STANSFIELD LOUIS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1480743 | 10267568 | STANT ROGER L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1015379 | 10083243 | STANT RALPH | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1054089 | 10093206 | STANTON E L | TAYLOR CREE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1067651 | 10998059 | STANTON ARTHUR L | REAUD MORGAN | CRIS E QUINN |
| 1480745 | 10273320 | STANTON BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1480747 | 10286550 | STANTON CARL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1480748 | 10113347 | STANTON CAROLYN | LANIER WILSON | 2501 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1480750 | 10205081 | STANTON CHERYL J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480751 | 10202716 | STANTON CHRISTINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1480752 | 10105541 | STANTON DAVID L | REAUD MORGAN | CRIS E QUINN |
| 1480753 | 10195476 | STANTON DOROTHY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1480755 | 10143932 | STANTON ELAINE F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1480757 | 10148935 | STANTON EVAN A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480759 | 10273318 | STANTON GEORGE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1480760 | 10156529 | STANTON GLADYS | BARON BUDD | ANGELA C BARMBY |
| 1480762 | 10273319 | STANTON JAINA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1480766 | 10305294 | STANTON JEAN | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1480768 | 10246646 | STANTON JOHN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480771 | 10198387 | STANTON LARRY L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1480772 | 10159450 | STANTON LAWRENCE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1480774 | 10173084 | STANTON LOUISE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1480775 | 10200103 | STANTON MARCIE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480777 | 10223297 | STANTON MARION E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480781 | 10266447 | STANTON PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480782 | 10223286 | STANTON PAUL G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480783 | 10173083 | STANTON REED | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1480784 | 10202715 | STANTON ROBERT B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1480786 | 10229211 | STANTON RONALD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480789 | 10134882 | STANTON SYPHUS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1674381 | 10294615 | STANTON CLAUDIUS | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1672217 | 10239193 | STANTON JESSIE T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1692621 | 10296582 | STANTON GLADYS T | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1480793 | 10205102 | STANTON, JR JOSEPH A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480794 | 10143931 | STANTON, JR ROBERT L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1675149 | 10296581 | STANTON, SR LANZELL | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1051175 | 10093665 | STANWAY MICHAEL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1480797 | 10218937 | STANYA MARYANNE | LYNCH MARTIN KROLL | 1368 HOW LANE PO BOX 6022 NORTH BRUNSWICK NJ 8902 |
| 1480798 | 10218933 | STANYA PATRICK | LYNCH MARTIN KROLL | 1368 HOW LANE PO BOX 6022 NORTH BRUNSWICK NJ 8902 |
| 1480799 | 10285192 | STANZAK JOHN F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1480802 | 10212582 | STAFF DONALD D | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1480803 | 10212583 | STAFF GERALDINE | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1480806 | 10216649 | STAFINSKI STELLA | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1480807 | 10216648 | STAFINSKI WALTER | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1480808 | 10160415 | STAPLER MARGRETT | LANIER WILSON | 1133 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1041911 | 10089211 | STAPLES LEROY | REAND MORGAN | CRIS E QUINN |
| 1041912 | 10088216 | STAPLES HELEN L | REAND MORGAN | CRIS E QUINN |
| 1480810 | 10286552 | STAPLES ANGELINA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1480812 | 10223918 | STAPLES DEBORAH J | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1480811 | 10238142 | STAPLES EDWARD G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1480816 | 10160061 | STAPLES HERSCHEL | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1480820 | 10276116 | STAPLES JAMES W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1480821 | 10158560 | STAPLES JAMES | TAYLOR CIRE | HOUSTON TAYLOR, II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1480822 | 10119396 | STAPLES JANICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1480825 | 10176827 | STAPLES JOHN W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480826 | 10238143 | STAPLES JUDY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1480828 | 10145069 | STAPLES JUNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480829 | 10160602 | STAPLES KATHERINE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1480830 | 10117619 | STAPLES LAURETTE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1480831 | 10119395 | STAPLES LAWRENCE F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1480832 | 10273321 | STAPLES MARJORIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1480833 | 10176358 | STAPLES SHIRLEY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1480834 | 10292649 | STAPLES TED G | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1480835 | 10117618 | STAPLES WILLIAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1480836 | 10243291 | STAPLES, JR WILLIAM A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1480837 | 10286551 | STAPLES, SR THEODORE J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1480838 | 10188170 | STAPLETON ANN | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1480841 | 10307764 | STAPLETON CAROLYN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480843 | 10118478 | STAPLETON CLIFFORD R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480846 | 10168832 | STAPLETON DELORIS | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1480847 | 10188413 | STAPLETON DICIE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480848 | 10113763 | STAPLETON EDNA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480851 | 10132420 | STAPLETON HELEN C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480853 | 10307765 | STAPLETON IDA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480855 | 10307761 | STAPLETON JANET L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480856 | 10136403 | STAPLETON JANET | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1480860 | 10132419 | STAPLETON JOYCE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480864 | 10147116 | STAPLETON MARIE | RODMAN ALLEN | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480865 | 10119776 | STAPLETON MARSHA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480866 | 10116869 | STAPLETON MATTIE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480868 | 10180511 | STAPLETON NINA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24228 PO BOX 24228 JACKSON MS 392254228 |
| 1480868 | 10197566 | STAPLETON PAULINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480869 | 10129017 | STAPLETON ROBERT J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1480871 | 10130084 | STAPLETON ROBERTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480874 | 10307763 | STAPLETON RUTH R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480875 | 10197565 | STAPLETON SELDON E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480877 | 10106831 | STAPLETON SHERRILL D | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1480880 | 10307762 | STAPLETON TREVA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480883 | 10188169 | STAPLETON WILLIAM R | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1028633 | 10085561 | STAPP SAMMY L | ROBLES GONZALEZ | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1028634 | 10085562 | STAPP DORIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1480886 | 10260960 | STAPP JIMMIE | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1480887 | 10260959 | STAPP THOMAS E | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1480888 | 10108755 | STARBUCK GERALD L | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1480889 | 10191509 | STARBUCK SAM A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1480890 | 10231008 | STARCHER AMOS E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1480891 | 10155372 | STARCHER BETTY | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1480892 | 10155371 | STARCHER DARRELL | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1480895 | 10139013 | STARCHER FLOTELLA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1480901 | 10173085 | STARCHER ORVAL E | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**ASBESTOS CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1480902 | 10116204 | STARCHER PATRICIA | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1480905 | 10171449 | STARCHER RUTH E | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1480906 | 10231009 | STARCHER RUTH L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1480908 | 10171448 | STARCHER VIRGIL E | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1480913 | 10218484 | STARETS JOHN | | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1480914 | 10218485 | STARETS SANDRA | | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1001754 | 10080219 | STARETZ SAMUEL | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1049912 | 10091046 | STARGELL JAMES R | RODMAN CLIMACO LEFKOWITZ GAROFOLI | ALLEN RODMAN 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1049914 | 10091047 | STARGELL DOROTHY C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1480915 | 10168421 | STARGHILL HERMAN H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1002185 | 10080417 | STARION GERALD J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1007856 | 10081965 | STARK CARL | WARD, KENNAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1026705 | 10085186 | STARK NYRA | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074704934 |
| 1062340 | 10096260 | STARK MAX L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1062341 | 10096261 | STARK MARY A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1480921 | 10199763 | STARK BETTY | THE HOLLORAN LAW FIRM | 906 OLIVE STREET SUITE 1200 ST. LOUIS MO 63101 |
| 1480922 | 10273323 | STARK BLANCHE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1480923 | 10119778 | STARK BONNIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KLINGINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480924 | 10264512 | STARK C B | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1480925 | 10245455 | STARK CAROL J | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1480926 | 10217769 | STARK CHARLES A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1480927 | 10248262 | STARK ELLI | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1480937 | 10248261 | STARK FELIX | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1480938 | 10245454 | STARK JAY A | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1480944 | 10273322 | STARK JOSEPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1480945 | 10253196 | STARK LEO | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1480946 | 10167500 | STARK LEROY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480950 | 10167501 | STARK MARJORIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1480952 | 10305297 | STARK PAUL R | PETER G ANGELOS | PETER G ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1480955 | 10199762 | STARK RONALD | THE HOLLORAN LAW FIRM | 906 OLIVE STREET SUITE 1200 ST. LOUIS MO 63101 |
| 1480956 | 10104950 | STARK SHIRLEY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1480959 | 10305298 | STARK VIRGINIA | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1480961 | 10287369 | STARK WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1065488 | 10097160 | STARKE EARL | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1065489 | 10097161 | STARKE ROBERT | BROOKMAN ROSENBERG | GEORGE W HOWARD III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1480967 | 10120804 | STARKE BERNICE M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 154 MARSHALL TX 75670 |
| 1480969 | 10144869 | STARKENBURG LINDA O | HILLIARD MUNOZ | 719 S. SHORELINE SUITE 600 CORPUS CHRISTI TX 78401 |
| 1480970 | 10131171 | STARKEY ATHALEE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1480974 | 10201141 | STARKEY BRUCE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480976 | 10141841 | STARKEY CONNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1480978 | 10201149 | STARKEY ELEANOR F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1480979 | 10118479 | STARKEY EVELYN M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480983 | 10252948 | STARKEY GARY | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1480982 | 10252647 | STARKEY LINDA K | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1480989 | 10305295 | STARKEY LOU ANN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1480994 | 10139217 | STARKEY NANCY E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1480995 | 10131370 | STARKEY ORDELL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1480997 | 10155275 | STARKEY ROBERT W | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1480999 | 10119779 | STARKEY SANDRA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1481000 | 10194381 | STARKEY SHELBY J | SILBER PEARLMAN | ROGER, WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1481001 | 10155276 | STARKEY SHIRLEY | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1481006 | 10211779 | STARKEY, JR JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481009 | 10172222 | STARKING ROSE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1481011 | 10150023 | STARKLING SR JAMES E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1481013 | 10184654 | STARKMAN NANCY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481014 | 10118409 | STARKS ALMA | LANIER LAW FIRM | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1481015 | 10210718 | STARKS ALVIN L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1481018 | 10224157 | STARKS BARBARA J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1481019 | 10231968 | STARKS BARBARA Q | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1481022 | 10247722 | STARKS BILLY | LANIER LAW FIRM | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1481025 | 10253752 | STARKS BONITA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1481026 | 10105818 | STARKS CLESTHER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481028 | 10210719 | STARKS DELINDA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1481029 | 10150400 | STARKS ERVIN | REAUD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481030 | 10170518 | STARKS FANNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481036 | 10176829 | STARKS HERMAN P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1481037 | 10170517 | STARKS HORACE | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1481038 | 10158561 | STARKS HORACE | TAYLOR CIRE | CLEVELAND OH 44114 ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1481039 | 10289539 | STARKS HUGH L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1481041 | 10174411 | STARKS JAMES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1481042 | 10236583 | STARKS JIMMIE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481043 | 10305512 | STARKS JOHN C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481047 | 10305111 | STARKS JOHN C L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481067 | 10289540 | STARKS LUCILLE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481051 | 10114487 | STARKS MARGARET | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1481052 | 10212583 | STARKS MARY | REAUD MORGAN | CRIS E QUINN |
| 1481053 | 10314010 | STARKS REBECCA | REAUD MORGAN | CRIS E QUINN |
| 1481054 | 10295953 | STARKS RICHARD | DAVIS FEDER | P. O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1481055 | 10224582 | STARKS RICHARD | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1481056 | 10243894 | STARKS ROBERT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1481058 | 10134883 | STARKS SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481059 | 10242329 | STARKS STANLEY | BRAXTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1481061 | 10111486 | STARKS WILLIE | REAUD MORGAN | CRIS E QUINN |
| 1481063 | 10253751 | STARKS, III JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481066 | 10292476 | STARKWEATHER NADINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1481067 | 10292475 | STARKWEATHER WAYNE R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1672909 | 10293111 | STARKWEATHER CAROL A | FOSTER SEAR | 205 PORTLAND STREET BOSTON MA 2114 |
| 1481071 | 10242672 | STARLIN NANCY C | THE LAW OFFICE OF MICHAEL C SHEPARD | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1031392 | 10086640 | STARLING DELMAR E | ROBERT SWEENEY CO | 55 PUBLIC SQUARE CLEVELAND OH |
| 1031392 | 10086691 | STARLING DELMAR E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1031193 | 10086641 | STARLING SARA L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1031193 | 10086692 | STARLING SARA L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1481073 | 10241492 | STARLING ARTIS | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1481074 | 10187272 | STARLING CAROLYN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481077 | 10213291 | STARLING CONNIE | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1481077 | 10289541 | STARLING ELAINE K | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1481078 | 10286333 | STARLING ENOIS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1481080 | 10258323 | STARLING GLADYS | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1481081 | 10289542 | STARLING GLADYS O | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1481082 | 10241490 | STARLING GRACIE | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1481083 | 10189103 | STARLING JANET | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481084 | 10187271 | STARLING JERRY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481085 | 10241491 | STARLING JESSE | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1481089 | 10152643 | STARLING MATTIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1481090 | 10168577 | STARLING MAVIS D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1481092 | 10156616 | STARLING ROBERT H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1481093 | 10128001 | STARLING RONALD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1481095 | 10156617 | SILBER SHIRLEY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1481096 | 10213290 | FERRARO, III HENRY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1481097 | 10152844 | STARLING, JR HARLIN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1481099 | 10267673 | STARLIPER GEORGE W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481100 | 10267674 | KELLEY THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481101 | 10305299 | STARN BARBARA FRANCIS | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1481102 | 10305300 | STARN DWIGHT T | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1481106 | 10180515 | STARNES BETTY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481108 | 10249154 | STARNES DELLA F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481109 | 10117930 | STARNES DIANNA L | BARON BUDD | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481110 | 10252288 | STARNES FRANCES | WALLACE AND GRAHAM | ANGELA C BARNEY SUITE 600 HOUSTON TX 77017 |
| 1481111 | 10180514 | STARNES HOWARD | CAMPBELL CHERRY HARRISON DAVIS DOVE | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481116 | 10305579 | STARNES JOE B | WALLACE AND GRAHAM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481119 | 10142979 | STARNES JOE B | JOYCE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481120 | 10180516 | STARNES MARGARET R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481121 | 10306657 | STARNES MARTHA S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481122 | 10289453 | STARNES MARY J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193939 |
| 1481123 | 10225093 | STARNES NICK W | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 394220001 |
| 1481124 | 10225094 | STARNES NORMA R | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1481125 | 10314884 | STARNES PATRICIA | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1481126 | 10142296 | STARNES RAY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481128 | 10196257 | STARNES REBECCA C | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1481130 | 10306656 | STARNES RICKY A | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1481132 | 10122630 | STARNES SHARRON D | NIX LAW FIRM | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193939 |
| 1481133 | 10184498 | STARNES STELLA V | WALLACE AND GRAHAM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1481133 | 10251275 | STARNES STELLA V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481133 | 10257595 | STARNES STELLA V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481137 | 10249151 | STARNES SUSIE M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1481141 | 10253580 | STARNES TEDDY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481142 | 10184497 | STARNES WYNONA L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481142 | 10251274 | STARNES ZEB B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481142 | 10257596 | STARNES ZEB B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481145 | 10142955 | STARNS FRANCES | READ MORGAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481146 | 10142954 | STARNS GILBERT L | READ MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1058467 | 10084303 | STARON FRANK E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1056468 | 10094304 | STARON HELEN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1007415 | 10081769 | STARON THOMAS R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1010349 | 10082733 | STARR NORMA | ROBLES GONZALEZ | LERI SCHIBER ONE DAYTON PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1037867 | 10087758 | STARR ROBERT E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1481149 | 10218430 | STARR ALLEN D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481150 | 10154902 | STARR ANTHONY W | REAUD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481151 | 10259880 | STARR BRENDA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1481152 | 10192270 | STARR CATHERINE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481154 | 10267462 | STARR CHESTER E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481156 | 10180518 | STARR DOROTHY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481161 | 10284009 | STARR HENRY A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1481163 | 10284010 | STARR IRMGARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1481164 | 10100703 | STARR JOHN B | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1481165 | 10307766 | STARR JOYCE G | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1481166 | 10267463 | STARR JUDITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481167 | 10218435 | STARR LOYE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481170 | 10259312 | STARR RALPH B | LAW OFFICES OF JACK K CLAPPER | HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1481171 | 10218200 | STARR RAY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1481173 | 10191030 | STARR RENEE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1481175 | 10243542 | STARR RICHARD J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481176 | 10102867 | STARR ROBERT E | BARON BUDD | BRIAN P O'CONNELL 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1481178 | 10226086 | STARR S B | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1481179 | 10154903 | STARR SICILY | READ MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481180 | 10259879 | STARR TOM | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481181 | 10135800 | STARR VIOLA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1674073 | 10294305 | STARR FLOYD A | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1481184 | 10219034 | STARR, JR LEE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1481185 | 10283329 | STARR, JR LEE E | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1481186 | 10180517 | STARR, JR ROBERT T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1481188 | 10192268 | STARR, SR CHARLES F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1060769 | 10095528 | STARRETT WILLIAM F | N CALHOUN ANDERSON JR | 425 EAST CONGRESS STREET P.O. BOX 9886 SAVANNAH GA 31412 |
| 1060770 | 10095529 | STARRETT SANDRA | N CALHOUN ANDERSON JR | 425 EAST CONGRESS STREET P.O. BOX 9886 SAVANNAH GA 31412 |
| 1481192 | 10166289 | STARRETT MARY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1481199 | 10126281 | STARTLEY ANNABELLE J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1481202 | 10262662 | STARZEL LESTER O | | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1481203 | 10282663 | STARZEL SALLIE O | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1481204 | 10147072 | STARWALT MARION | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1481205 | 10231636 | STASCH ALBERT | ZAMLER, MELLEN & SHIFFMAN, P.C. | SOUTHFIELD MI 48075 23077 GREENFIELD ROAD SUITE 557 |
| 1481206 | 10231637 | STASCH MARGARET | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1481207 | 10190343 | STASHER CATHERINE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1481208 | 10190344 | STASHER LINDA | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1481209 | 10190345 | STASHER LAGGIE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1481210 | 10190346 | STASHER W C | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1481213 | 10224836 | STASHIN FRANK | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1481215 | 10224837 | STASHIN MATTHEW | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1481217 | 10224838 | STASHIN TIMOTHY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1481219 | 10286553 | STASICK JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481220 | 10286555 | STASICK ROSE M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481221 | 10222169 | STASICKY JAMES G | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 07474 0934 |
| 1481222 | 10222370 | STASICKY NANCY | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 07474 0934 |
| 1481223 | 10222371 | STASICKY PATRICIA Q | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 07474 0934 |
| 1481226 | 10248314 | STASKO RONALD E | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1481228 | 10483881 | STASKO RUBY G | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1481229 | 10264888 | STASZAK CASIMIR R | LAIDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1481234 | 10264889 | STASZAK SYLVIA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1481235 | 10213883 | STASZKIEWICZ KENNETH | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1481237 | 10157800 | STATE [illegible] | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1690096 | 10289996 | STATE OF WASHINGTON, DEPARTMEN | LAW OFFICES OF JAMES D BURNS | JAMES BURNS 2200 FOURTH AVENUE SEATTLE WA 98121 |
| 1010745 | 10082793 | STATEN JEANINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 31131 10201 |
| 1481251 | 10282125 | STATEN BENNIE | NIX LAW FIRM | J RONALDRISH 205 ROSE LANE LAUREL MS 39443 |
| 1481252 | 10126282 | STATEN BOBBIE | NIX LAW FIRM | 205 ROSE LANE LAUREL MS 39440 |
| 1481255 | 10238144 | STATEN IRA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481258 | 10238145 | STATEN JESSIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481260 | 10266918 | STATEN LYNN | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 1704 |
| 1481261 | 10182037 | STATEN MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1481262 | 10305301 | STATEN MARY LYNN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1481263 | 10182036 | STATEN WILLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1010744 | 10082792 | STATEN JR. JOHN R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 31131 10201 |
| 1481264 | 10119141 | STATES FRANK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

Date:05/21/2001
Time:16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1481266 | 10119142 | STATES MARIAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1481267 | 10226921 | STATES MELVIN J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1676250 | 10299227 | STATES CHARLES | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1481269 | 10238147 | STATEWRIGHT DOROTHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481270 | 10238146 | STATEWRIGHT LONNIE B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481271 | 10205774 | STATFIELD MURRAY | PEIRCE RAYMOND OSTERHOUT WADE | PO BOX 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481272 | 10249575 | STATHAKOS SAM G | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1481273 | 10280188 | STATHAM MYRTIS | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1481274 | 10280187 | STATHAM NORMAN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1481275 | 10251030 | STATHAM WILSON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1005761 | 10081187 | STATILE BERNARD A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1481280 | 10273324 | STATILE DANIEL | THORNTON EARLY | JOHN BARRETT 205 PORTLAND STREET BOSTON MA 021141706 |
| 1481281 | 10273325 | STATILE JANET | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1481283 | 10289897 | STATLER CHARLES E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1481285 | 10289908 | STATLER VIVIAN L | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1481287 | 10276182 | STATMAN MAX | BARON BUDD | 2102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1481288 | 10289455 | STATON EDNA T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1481289 | 10289456 | STATON GLORIA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1040865 | 10289457 | STATON SR SAMUEL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1040863 | 10088714 | STATON F K | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040864 | 10088715 | STATTON BARBARA J | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1050826 | 10091336 | STATTON MARGARET C | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1481292 | 10202275 | STATTON ANDREA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 281144 |
| 1481293 | 10273326 | STATTON CARL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1481294 | 10111488 | STATON CAROLINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481295 | 10151100 | STATON CARRIE | REAUD MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481297 | 10238148 | STATON E W | REAUD MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481302 | 10238149 | STATON FAYE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481309 | 10111489 | STATON JEWEL | REAUD MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481311 | 10289458 | STATON MARILYN W | PEIRCE RAYMOND OSTERHOUT WADE | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481313 | 10168804 | STATON MILDRED L | DAVID M LAYTON | DAVID M LAYTON 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1481314 | 10294031 | STATON RAYMOND W | DAVID M LAYTON | DAVID M LAYTON 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673810 | 10168803 | STATON SR MATTHEW | DAVID M LAYTON | DAVID M LAYTON 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1481318 | 10083181 | STATTLEMAN ALEX P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481323 | 10263371 | STATTI BEVERLY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481324 | 10256370 | STATTI FRANK A | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1675100 | 10295656 | STATTON ROBERT | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1675101 | 10295657 | STATTON SUSANNE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1481327 | 10130085 | STATUM WANDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481328 | 10248522 | STAUB GEORGE A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1481331 | 10608022 | STAUBS CATHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481332 | 10099157 | STAUBS JOANN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR - CLEVELAND OH 44115 |
| 1481333 | 10099156 | STAUBS JOHN F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR - CLEVELAND OH 44115 |
| 1481334 | 10260821 | STAUBS TERRY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1062536 | 10096321 | STAUDT LOUIS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1062533 | 10096323 | STAUDT DORIS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1481339 | 10305302 | STAUFFER ANNA M | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1481340 | 10176830 | STAUFFER CALVIN D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481343 | 10176833 | STAUFFER ELANOR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481347 | 10100161 | STAUFFER JOSEPH Q | VASOS KUGLER KELLEY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481348 | 10176832 | STAUFFER KENDALL L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481350 | 10176831 | STAUFFER NANCY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481351 | 10266593 | STAUFFER RALPH C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1481353 | 10305303 | STAUFFER RUSSELL J | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1481354 | 10226087 | STAUGHTER LEMMIE | THE LAW FIRM OF ALWYN LUCKEY | P. O. BOX 724, P O BOX 724, OCEAN SPRINGS MS 39560724 |
| 1481357 | 10174412 | STAUSMIRE JOHN W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR - CLEVELAND OH 44115 |
| 1481358 | 10174413 | STAUSMIRE MARY Y | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR - CLEVELAND OH 44115 |
| 1481359 | 10238151 | STAUTON DONNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481360 | 10238150 | STAUTON JAMES P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481361 | 10152983 | STAV ALAN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1481362 | 10152984 | STAV BRENDA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1481373 | 10195574 | STAMARA ROBERT W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1004410 | 10080818 | STAWASZ RICHARD A | THORNTON EARLY KELLEY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1481374 | 10172768 | STAWICKI ANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481375 | 10264666 | STAWICKI BENJAMIN | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1481376 | 10172767 | STAWICKI FRANK J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481378 | 10264677 | STAWICKI SALLY | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1481379 | 10210645 | STAWISKY WALTER | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1481380 | 10192266 | STAWSKI ALBERT A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1481381 | 10398567 | STAWSKI BERNARD W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1481382 | 10192267 | STAWSKI LOUISE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1481383 | 10198568 | STAWSKI PATRICIA A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1481384 | 10163271 | STAWSKI ZYGMUNT | | |
| 1481386 | 10120406 | STAYS PAUL W | | |
| 1481387 | 10305304 | STAZZONE CARMELLA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1054738 | 10093348 | STCLAIR MARY G | EISEN WEINFELD BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1481389 | 10240695 | STCLAIR BRIDGET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311233 |
| 1481390 | 10219705 | STCLAIR CHARLES H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481391 | 10269881 | STCLAIR CHERYL C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481392 | 10172321 | STCLAIR DENZIL G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481396 | 10215989 | STCLAIR JACKIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481397 | 10269870 | STCLAIR JAMES D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1481398 | 10215988 | STCLAIR JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1481400 | 10240494 | STCLAIR PETER G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311233 |
| 1481401 | 10172322 | STCLAIR SHEILA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1671138 | 10293346 | STCLERGY ELNORA | SILBER PEARLMAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1481402 | 10196915 | STDENIS BETTY L | BARON BUDD | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1481403 | 10252262 | STDENIS JOSEPH E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1481404 | 10252261 | STEADMAN BEN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1481406 | 10107940 | STEADMAN CHARLES | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1481407 | 10180519 | STEADMAN CLARA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1481408 | 10106470 | STEADMAN DOROTHY | CAMPBELL, CHERRY, HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481409 | 10107941 | STEADMAN DUDLEY | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1481410 | 10106469 | STEADMAN EUNICE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1481411 | 10126283 | STEADMAN HELENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1481412 | 10218710 | STEADMAN JAMES C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311233 |
| 1481413 | 10218709 | STEADMAN JAMES C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311233 |
| 1481414 | 10180520 | STEADMAN MARGIE J | CAMPBELL, CHERRY HARRISON DAVIS DOVE | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481416 | 10151075 | STEADING JAMES F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1006836 | 10081574 | STEADMAN STEWART D | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481417 | 10207049 | STEADMAN ALBERT L | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1481418 | 10115376 | STEADMAN ELLEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481423 | 10307767 | STEADMAN JEAN J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1481424 | 10232275 | STEADMAN LESTER | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1481425 | 10178794 | STEADMAN PAMELA E | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1481427 | 10178793 | STEADMAN RAMON J | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1481422 | 10193330 | STEADMAN RAYMOND | BRAYTON CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1481432 | 10207030 | STEADMAN SARAH F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481434 | 10314011 | STEALEY MARY J | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481435 | 10154699 | STEALEY ELEANOR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481437 | 10232396 | STEALEY WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1481441 | 10232395 | STEARNS BENJAMIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1481442 | 10167749 | STEARNS CLARA M | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1481428 | 10233308 | STEARNS WILLIAM | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1481456 | 10292735 | STEARNS ROBERT D | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1481461 | 10273327 | STEBBINS MAXINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1481463 | 10190688 | STEBBINS WILLIAM | FITZGERALD ASSOC | 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1891104 | 10290005 | STEBBINS DANIEL R | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1481464 | 10220033 | STEBER JANET | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1481465 | 10220232 | STEBER JULIUS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1481466 | 10224552 | STEBER PAUL | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1481467 | 10220234 | STEBER RICHARD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1481471 | 10238153 | STECENKO GERI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481472 | 10238152 | STECENKO JOHN P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 3100 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481473 | 10277024 | STECH RICHARD D | BARON BUDD | 3102 OAK LANE AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1481474 | 10155428 | STECHER JOSEPH H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1481475 | 10155429 | STECHER KATHLEEN F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1481476 | 10245403 | STECK CHARLES | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1481478 | 10245411 | STECK VELMA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1481481 | 10281838 | STECKI PETER J | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60606 SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1481482 | 10235558 | STECKLER JOSEPH | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1481484 | 10287071 | STECURA BARBARA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1481485 | 10287070 | STECURA GERALD | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1481486 | 10287073 | STECURA IRENE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1481487 | 10287072 | STECURA JOHN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1481488 | 10099316 | STEDDING EDWARD | THOMAS LIPOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1481489 | 10207052 | STEDHAM ANITA C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1481490 | 10207051 | STEDHAM GLENN E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481493 | 10221206 | STEDRY CINDY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481494 | 10221200 | STEDRY DAVID A. | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1028755 | 10085605 | STEEL JOHN R | SEGAL DAVIS LC | 810 KANAWHA BLVD EAST CHARLESTON WV 24301 |
| 1481495 | 10128826 | STEED ALICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1481497 | 10193835 | STEED BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481498 | 10209476 | STEED BRENDA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481499 | 10157152 | STEED CAROLYN E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1481500 | 10193730 | STEED CARRIE L | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1481501 | 10224827 | STEED CHARLES E | KOPSKY HECK | 16020 SWINGLEY RIDGE ROAD SUITE 130 CHESTERFIELD MO 63017 |
| 1481503 | 10307768 | STEED CONNIE S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1481504 | 10286321 | STEED DOUGLAS C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1481505 | 10288125 | STEED ESTHER | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1481508 | 10225576 | STEED H L | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1481509 | 10128136 | STEED JAMES | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1481511 | 10193847 | STEED JOE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481512 | 10186672 | STEED JOHN H | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1481513 | 10100759 | STEED JOHN | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1481515 | 10186673 | STEED PATRICIA R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1481517 | 10230028 | STEED RICHARD B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481518 | 10100760 | STEED ROBERT F | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1481519 | 10224828 | STEED SAN J | KOPSKY HECK | 16020 SWINGLEY RIDGE ROAD SUITE 130 CHESTERFIELD MO 63017 |
| 1481527 | 10230027 | STEED, JR VERNON W | THE LAW FIRM OF LARRY NORRIS / READ MORGAN / FITZGERALD ASSOC | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 / CRIS E QUINN / 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1481529 | 10193729 | STEED, SR EARNELL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481532 | 10201808 | STEEDLEY GUINN R | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1010208 | 10082665 | STEEGE JIM A | NESS MOTLEY LOADHOLT RICHARDSON PO / ROBLES GONZALEZ | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 / LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1481533 | 10186087 | STEEL ALEXANDER J | FERRARO & ASSOCIATES | ANA M RIVERO 2601 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1481536 | 10241501 | STEELE EDWIN S | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1481537 | 10273328 | STEELE ELINOR | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1481539 | 10125990 | STEEL JAQUIE | BARON BUDD | ANGELA C BARNEY |
| 1481541 | 10126284 | STEEL LORENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1481542 | 10292779 | STEEL PETER | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1481544 | 10273329 | STEELE ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1481546 | 10168421 | STEELE WAYNE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1014484 | 10031177 | STEELE RODERICK R | WILSON & BAILEY | BRADLEY R OLDAKER |
| 1014485 | 10081178 | STEELE MAXINE L | WILSON & BAILEY | BRADLEY R OLDAKER |
| 1030888 | 10086463 | STEELE BRADLEY D | WILSON & BAILEY | BRADLEY R OLDAKER |
| 1041690 | 10089095 | STEELE BESSIE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1042198 | 10089353 | STEELE ROBERT E | NESS MOTLEY LOADHOLT RICHARDSON PO | CRIS E QUINN WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1042199 | 10089354 | STEELE JUNE B | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL, SC 29812 |
| 1054740 | 10093349 | STEELE BEULAH E | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1061996 | 10096077 | STEELE PAUL H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1062784 | 10096365 | STEELE GEORGIA M | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1481547 | 10238154 | STEELE ALFRED N | PEIRCE RAYMOND OSTERHOUT WADE CARIS | P.O. BOX 1707 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481549 | 10097693 | STEELE ANDREA H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481553 | 10116017 | STEELE BARBARA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1481554 | 10150401 | STEELE BERNARD | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481555 | 10130088 | STEELE BERNICE | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481557 | 10276418 | STEELE BESS | FOSTER SEAR | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1481558 | 10250069 | STEELE BEVERLY J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1481561 | 10305306 | STEELE CARL D | CASEY GERRY CASEY | T MICHAEL REED 110 LAUREL STREET SAN DIEGO CA 92101486 |
| 1481565 | 10241638 | STEELE CHARLES K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1481570 | 10272054 | STEELE CLAUDINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481574 | 10305307 | STEELE DAPHINE G | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1481577 | 10309757 | STEELE DAVID E | JIM DAVIS SHULL | PO BOX 566 MOSS POINT MS 39563 |
| 1481578 | 10193272 | STEELE DAVID E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1481580 | 10221471 | STEELE DAVID | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1481583 | 10292736 | STEELE DON P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1481584 | 10276414 | STEELE DONALD H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481585 | 10261592 | STEELE DORIS | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1481586 | 10260462 | STEELE DWANE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1481587 | 10305308 | STEELE EILEEN | RILEY DEFALICE P C | MARTIN OLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1481588 | 10193271 | STEELE ERBIE L | | |
| 1481589 | 10307769 | STEELE ERMA L | | |
| 1481590 | 10261591 | STEELE ERNEST | PARKER RKS | |
| 1481591 | 10305109 | STEELE EVANGEL J | CASEY GERRY CASEY | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1481592 | 10110087 | STEELE EVIE C | WILLIAM BAILEY LAW FIRM | T. MICHAEL REED 110 LAUREL STREET SAN DIEGO CA 92101 1486 |
| 1481591 | 10148937 | STEELE HAZEL F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481600 | 10232276 | STEELE HAZEL R | LEBLANC WADDELL LLC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 70809 CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1481601 | 10132421 | STEELE HELEN A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1481603 | 10253753 | STEELE HENRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481605 | 10108027 | STEELE HURB F | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1481608 | 10114604 | STEELE IVAN D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1481610 | 10305310 | STEELE JACK | RILEY DEFALICE P C | MARTIN COLANCANCELL FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1481616 | 10148936 | STEELE JANIE F | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481617 | 10143774 | STEELE JANIE MAE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CRIS E QUINN |
| 1481621 | 10111175 | STEELE JOAN M | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1481624 | 10206992 | STEELE JOHN D | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1481628 | 10111987 | STEELE JOYCE W | MICHAEL J PAPANTONIO | MATTHEW BAYSIDE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1481629 | 10114605 | STEELE JOYCE | ROBERT SWEENEY CO | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1481631 | 10305311 | STEELE KARL M | ROBLES GONZALEZ | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1481632 | 10113765 | STEELE KATHERN R | CUPIT JONES FAIRBANK | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1481633 | 10134887 | STEELE KATHY | JAMES F HUMPHREYS ASSOC LC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481636 | 10126285 | STEELE LAVERNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481639 | 10206993 | STEELE LINDA H | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1481640 | 10148938 | STEELE LINDA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1481641 | 10126289 | STEELE LINDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1481642 | 10146964 | STEELE LORAINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1481644 | 10305312 | STEELE LOUIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481646 | 10126286 | STEELE LOUISE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1481648 | 10126288 | STEELE LOTTIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1481647 | 10134888 | STEELE LUCILLE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1481649 | 10429275 | STEELE MANNIE | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481650 | 10193275 | STEELE MANNIE | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1481651 | 10248840 | STEELE MARIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1481652 | 10253582 | STEELE MARILYN Y | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481653 | 10111374 | STEELE MARSDEN J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1481655 | 10290527 | STEELE MARTHA A | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PENSACOLA FL |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1481656 | 10115353 | STEELE MARY E | HARVEY D PEYTON ESQUIRE | 325NI 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1481658 | 10163748 | STEELE MAXINE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1481659 | 10307770 | STEELE MELISSA R | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1481660 | 10176835 | STEELE MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481662 | 10134886 | STEELE PARFENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481663 | 10118480 | STEELE PATRICIA V | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1481665 | 10143329 | STEELE PAULENE B | REAUD MORGAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481666 | 10255581 | STEELE PERRY L | WALLACE AND GRAHAM | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481667 | 10254058 | STEELE PHILLIP T | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KIERNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1481669 | 10187386 | STEELE R D | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1481671 | 10251031 | STEELE RALPH | THE LAW FIRM ERMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1481675 | 10153352 | STEELE RHONDA L | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1481684 | 10249242 | STEELE ROBERT | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1481685 | 10163747 | STEELE RODERIC | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1481688 | 10126287 | STEELE SARAH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1481689 | 10176834 | STEELE SEAZER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481691 | 10173087 | STEELE SHARON L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1481694 | 10238155 | STEELE TERESA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481698 | 10164756 | STEELE THOMAS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481699 | 10131982 | STEELE VERNON L | ROBERT SWEENEY CO | MATTHEW BRAY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1481702 | 10221472 | STEELE VIVIAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1481706 | 10276692 | STEELE WILLIAM D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481710 | 10121631 | STEELE WILLIAM R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1673857 | 10294092 | STEELE SAMUEL S | THE BOGDAN LAW FIRM | 8820 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1481719 | 10173086 | STEELE, JR BILLY R | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1481721 | 10134885 | STEELE, JR HERMAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481724 | 10207053 | STEELE, JR WILLIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481729 | 10284161 | STEELE, ARMANDA G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481730 | 10111491 | STEELEY CARNES | REAUD MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481731 | 10111490 | STEELEY DOUGLAS L | REAUD MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481734 | 10284160 | STEELEY, SR CHARLES W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481735 | 10314479 | STEELMAN ALLEN C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1481739 | 10311585 | STEELMAN EDNA P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1481740 | 10256452 | STEELMAN ELAINE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 1204 NEW ORLEANS LA 70170 |
| 1481742 | 10285961 | STEELMAN ESTERLENE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1481743 | 10314680 | STEELMAN HAZEL M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1481744 | 10245381 | STEELMAN HELEN H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481745 | 10245376 | STEELMAN HOMER R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481747 | 10285959 | STEELMAN JAMES R | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1481749 | 10256454 | STEELMAN JANET | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1481751 | 10255583 | STEELMAN JERRY W | WALLACE AND GRAHM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1481752 | 10256453 | STEELMAN JERRY | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1481753 | 10251884 | STEELMAN JIMMIE R | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1481755 | 10221632 | STEELMAN MELVIN D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1481756 | 10131544 | STEELMAN RANDALL C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1481757 | 10242296 | STEELMAN RICHARD | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1481759 | 10131545 | STEELMAN WANDA S | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1481760 | 10121827 | STEELERATH DORIS | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1065833 | 10097283 | STEELY ROBERT A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1065834 | 10097284 | STEELY NANCY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| | 10162440 | STEELY DENNIS R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1481764 | 10314012 | STEELY LILLIAN R | REAUD MORGAN | CRIS E QUINN 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1481765 | 10181215 | STEELY NANCY J | RATINER REYES O'SHEA | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1023639 | 10084940 | STEELY GARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1025640 | 10084941 | STEEMBURG GERI | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 021141706 |
| 1002256 | 10080438 | STEEN JAMES A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1003497 | 10080727 | STEEN ALMA L | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1481772 | 10273330 | STEEN JENNA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1012298 | | STEEN JOSEPH | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1481773 | 10162373 | STEEN PATRICIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 841 W. FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481778 | 10114406 | STEEN SARAH | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 200 PORTLAND STREET BOSTON MA 021141706 |
| 1481781 | 10277564 | STEEN WILLIE H | REAUD MORGAN | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1481783 | 10277565 | STEENBERGEN LINDA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1481784 | | STEENBERGEN RODNEY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1481786 | 10220851 | STEENO FREMEN J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1481789 | 10186047 | STEENO CLARK W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1481790 | 10186048 | STEERE RUTH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1481792 | 10118482 | STEERS SHIRLEY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 113 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1005920 | 10081239 | STEETER KENNETH | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1481794 | 10288113 | STEEVES AUBREY B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1481795 | 10259881 | STEEVES GLENN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1481796 | 10288124 | STEEVES HELEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1481797 | 10249553 | STEEVES JAMES | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1481799 | 10259882 | STEEVES LINDA K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481800 | 10249554 | STEEVES NORMA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1481804 | 10202601 | STEFANCIK ALLAN E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1481805 | 10202602 | STEFANCIK FLORENCE J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1018539 | 10083627 | STEFANI SHIRLEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018539 | 10087594 | STEFANI SHIRLEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1037556 | 10087593 | STEFANI WILLIAM | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1481807 | 10229211 | STEFANI ARLINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481809 | 10229212 | STEFANIAK RICHARD G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481812 | 10224518 | STEFANICH BILLY P | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1481813 | 10164166 | STEFANICH ANDREW J | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1481814 | 10164167 | STEFANICK JOHN | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1481815 | 10186451 | STEFANICK POLLY | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1481816 | 10186450 | STEFANICK RICHARD T | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1481817 | 10284710 | STEFANICK WILLIAM | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1481821 | 10266174 | STEFANIZZI DOMINICK E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1481823 | 10266175 | STEFANIZZI MARY K | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1481824 | 10253756 | STEFANKO JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481827 | 10159041 | STEFANKO JOSEPH J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481828 | 10253755 | STEFANOV JOE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481829 | 10253754 | STEFANOV MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481830 | 10163306 | STEFANSKI GERALD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1481832 | 10193564 | STEFANSKI MELISSA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1481833 | 10180521 | STEFFE NORA M | BAGGETT MCCALL BURGESS | 3006 COUNTRY CLUB RD PO BOX 7820 LAKE CHARLES LA 706678 |
| 1481835 | 10201166 | STEFFEN RONALD | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1481835 | 10284262 | STEFFEN DAROLD | WATERS & KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1481836 | 10221633 | STEFFEN DONALD L | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1481836 | 10284863 | STEFFEN DONNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1481837 | 10287298 | STEFFEN FLORENCE M | LAW OFFICES OF MICHAEL P CASCINO | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1481838 | 10287287 | STEFFEN GERALD E | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1481842 | 10216350 | STEFFEN WARREN G | MATTHEW KEENAN | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1481846 | 10116429 | STEFFENS RONALD C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1481848 | 10315253 | STEFFES RICHARD K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1481849 | 10315254 | STEFFES SANDRA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131201 |
| 1481851 | 10151185 | STEFFICH NANCY D | WHITE | 1010 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1481858 | 10284693 | STEFFY JESSE A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1481859 | 10284704 | STEFFY SONDRA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1481860 | 10191954 | STEFFA GILBERT J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481861 | 10191956 | STEFFA LILLIAN A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481862 | 10220011 | STEFONICH JIM V | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1481863 | 10253757 | STEFOU ANTHONY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1481864 | 10253758 | STEFOU STELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481865 | 10214572 | STEFURA JOSEPH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481866 | 10214573 | STEFURA PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481867 | 10236572 | STEFURA PETER R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1065530 | 10097174 | STEFURA JEAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481869 | 10250557 | STEGALL BOBBY D | WALLACE AND GRAHAM BALDWIN & BALDWIN, LLP | 525 NORTH MAIN STREET SALISBURY NC 28144 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1481872 | 10102879 | STEGALL CAROLYN | WALLACE AND GRAHAM BALDWIN & BALDWIN, LLP | 525 NORTH MAIN STREET SALISBURY NC 28144 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1481875 | 10250558 | STEGALL FRANCES F | WALLACE AND GRAHAM BALDWIN & BALDWIN, LLP | 525 NORTH MAIN STREET SALISBURY NC 28144 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1481879 | 10120805 | STEGALL LAVERNE | WALLACE AND GRAHAM BALDWIN & BALDWIN, LLP | 525 NORTH MAIN STREET SALISBURY NC 28144 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1481880 | 10155294 | STEGALL MARILYN | HOPKINS GOLDENBERG | 55 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1481881 | 10192244 | STEGALL MAX L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481882 | 10154294 | STEGALL OLEN | REAUD MORGAN FOSTER SEAR | CHRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481883 | 10192245 | STEGALL PEGGY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1481884 | 10240789 | STEGALL THEDA | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1481885 | 10240788 | STEGALL, JR LUTHER W | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1481890 | 10305313 | STEGMAN CALAN | BRAYTON ASSOC BALDWIN & BALDWIN, LLP | KEVIN COLEMAN PO BOX 2109 NOVATO CA 94947 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1050828 | 10091337 | STEGMAN NORMA | BRAYTON ASSOC BALDWIN & BALDWIN, LLP | KEVIN COLEMAN PO BOX 2109 NOVATO CA 94947 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1481896 | 10161723 | STEGER DIANA | HARTLEY O'BRIEN BALDWIN & BALDWIN, LLP | 827 MAIN STREET WHEELING WV 26003 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1481898 | 10120806 | STEGER JANNIE P | HARTLEY O'BRIEN BALDWIN & BALDWIN, LLP | 827 MAIN STREET WHEELING WV 26003 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1481900 | 10307989 | STEGER MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131201 |
| 1481901 | 10244082 | STEGER STANLEY B | BARON BUDD ROBLES GONZALEZ | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131201 |
| 1481902 | 10307988 | STEGER WILLIAM O | BARON BUDD ROBLES GONZALEZ | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131201 |
| 1481903 | 10137973 | STEGMAN DONALD L | HARTLEY O'BRIEN BALDWIN & BALDWIN, LLP | 827 MAIN STREET WHEELING WV 26003 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1481904 | 10137974 | STEGMAN TERRI | HARTLEY O'BRIEN BALDWIN & BALDWIN, LLP | 827 MAIN STREET WHEELING WV 26003 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1481912 | 10121235 | STEHR HELEN | HARTLEY O'BRIEN BALDWIN & BALDWIN, LLP | 827 MAIN STREET WHEELING WV 26003 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1481913 | 10109597 | STEIB ETHYL P | | |
| 1481914 | 10109596 | STEIB FIRMIN | NESS MOTLEY LOADHOLT RICHARDSON | PO WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1481915 | 10108011 | STEIB JOSEPH A | NESS MOTLEY LOADHOLT RICHARDSON | PO WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1481917 | 10117587 | TAYLLOR CIRE | HARTLEY O'BRIEN KELLEY FERRARO | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1481920 | 10213764 | STEIBLE CAROLYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET 827 MAIN STREET WHEELING WV 26003 |
| 1481921 | 10213763 | STEICH THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481922 | 10257466 | STEIDEL MARIE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481923 | 10257464 | STEIDEL RAYMOND B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481924 | 10267921 | STEIGELMAN JOSEPH S | LAW OFFICES OF PETER NICHOLL | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482635 | 10085563 | STEIGER ORVILLE E | ROBLES GONZALEZ | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1028616 | 10085564 | STEIGER JUANITA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1481925 | 10230339 | STEIGER CAROL L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1028564 | 10221634 | STEIGER DANIEL W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1481926 | 10230338 | STEIGER GERALD L | KELLEY FERRARO | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481927 | 10251402 | STEIGERWALT OSCAR A | LAW OFFICES OF PETER G ANGELOS | CLEVELAND OH 44115 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1481928 | 10125478 | STEIGHT MARIE L | WILLIAM BAILEY LAW FIRM | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1481929 | 10232756 | STEIGLER WILLIAM R | WILENTZ, GOLDMAN & SPITZER | 84 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1481930 | 10307771 | STEIL ROBERT H | JAMES F HUMPHREYS ASSOC LC | FRANK M CUFFARI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1481933 | 10180522 | STEIMER JEAN | GOLDBERG PERSKY JENNINGS WHITE | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1481941 | 10106654 | STEIMER JOAN M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1481935 | 10106654 | STEIN AIMEE | ARLEGE LEBLANC | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1481934 | 10099559 | STEIN BARBARA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | 5355 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1481938 | 10284708 | STEIN BARBARA S | SHANNON LAW FIRM ZAMLER, MELLEN & SHIFFMAN, P.C. | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1481940 | 10201230 | STEIN BENJAMIN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1481937 | 10284709 | STEIN BRUNHILDE | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1481946 | 10231970 | STEIN BULA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1481947 | 10205514 | STEIN CHARLES W | SHANNON LAW FIRM VONACHEN LAWLESS | P.O. DRAWER 869 PO BOX 869 HAZLEHURST MS 39083 JOHN A SLEVIN |
| 1481950 | 10231060 | STEIN DONALD | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1481952 | 10232365 | STEIN DONALD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1481953 | 10126290 | STEIN EDWARD L | | |
| 1481955 | 10201228 | STEIN GWENDA A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1481957 | | STEIN HOWARD L | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1481961 | | STEIN MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1481966 | 10121811 | | | |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1481969 | 10203061 | STEIN NORMA | RATINER REYES O'SHEA CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1481970 | 10127808 | STEIN RICHARD J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1481971 | 10201229 | STEIN RICHARD J | | CENTER PARK II SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1481974 | 10232366 | STEIN ROSALIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1673485 | 10293702 | STEIN JAMES L | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1481975 | 10258121 | STEIN, JR WILFRED | HISSEY KIENTZ HERRON | 16801 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1481983 | 10198196 | STEINBERG ALBERT L | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1481983 | 10200881 | STEINBERG ALBERT L | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1481985 | 10193596 | STEINBERG CAROLE J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1481985 | 10200882 | STEINBERG CAROLE J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1481989 | 10311271 | STEINBERG SUSAN | SACKS | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1481990 | 10214574 | STEINBERG FRANK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481991 | 10141418 | STEINBINDER MARTIN | ROBERT SWEENEY CO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481992 | 10114575 | STEINBINDER PEGGY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1481993 | 10141424 | STEINBINDER PHYLLIS | ROBERT SWEENEY CO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1481997 | 10252787 | STEINRUNNER HELEN | KELLEY FERRARO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1481998 | 10252786 | STEINRUNNER KARL | KELLEY FERRARO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1482000 | 10120030 | STEINBURK WALTER | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1482002 | 10136062 | STEINER ANNE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1482003 | 10130389 | STEINER ANNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482005 | 10305315 | STEINER CLARENCE | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 294021137 |
| 1482006 | 10257603 | STEINER DAVID A | KASSON ULSON | THE MERIDIAN BUILDING SUITE 300 17685 S.W. 65TH AVENUE LAKE OSWEGO OR 97035 |
| 1482009 | 10229146 | STEINER JAMES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482010 | 10227408 | STEINER JOHN P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482010 | 10106340 | STEINER JOSEPH H | BEVAN ASSOC LPA, INC ROBLES GONZALEZ | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1482012 | 10392235 | STEINER JOYCE G | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1482015 | 10106341 | STEINER NANNETTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1482016 | 10227409 | STEINER PHYLLIS | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1482017 | 10284715 | STEINER RANDY L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1482020 | 10284726 | STEINER SANDRA L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1482023 | 10136061 | STEINER THEODORE J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1482025 | 10239234 | STEINER WILLIAM E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1048588 | 10090561 | STEINES PETER J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1048589 | 10090562 | STEINES DOROTHY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1482034 | 10148786 | STEINHAGEN PETER K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1482035 | 10148787 | STEINHAGEN RUTH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1482041 | 10158653 | STEINHAUER CHARLES H | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1482044 | 10158654 | STEINHAUER MARY E | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1482046 | 10209781 | STEINHAUSER JANE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1482048 | 10209780 | STEINHAUSER WILBERT | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1482053 | 10273331 | STEINHOFF LAVON C | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1482056 | 10277251 | STEINIGER ARTHUR J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1482057 | 10167490 | STEINIGER CLARE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482058 | 10167489 | STEININGER GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482059 | 10159042 | STEININGER THOMAS J | CASCINO VAUGHAN LAW OFFICES | 403 NORTH AVENUE CHICAGO IL 606101117 |
| 1482069 | 10145616 | STEINKEN, SR FRED R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1482070 | 10120113 | STEINKIRCHNER JULIA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1482071 | 10226088 | STEINKOENIG JOHN | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1482072 | 10241719 | STEINMAN HIROKO | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1482073 | 10284706 | STEINMAN MILTON | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1482074 | 10284707 | STEINMAN NANCY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1482075 | 10241718 | STEINMAN WILLMER | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1482077 | 10314972 | STEINMETZ HELEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482079 | 10314970 | STEINMETZ ROBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482080 | 10211522 | STEINMETZ STAN C | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON SUITE 400 P.O. BOX 900 INDEPENDENCE MO 64051 |
| 1482082 | 10291583 | STEINMETZ BONNETTA | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1482083 | 10273333 | STEINMEYER CELIA | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON SUITE 400 P.O. BOX 900 INDEPENDENCE MO 64051 |
| 1482084 | 10291584 | STEINMEYER KENNETH B | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1482085 | 10273332 | STEINMEYER LEON W | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON SUITE 400 P.O. BOX 900 INDEPENDENCE MO 64051 |
| 1482088 | 10238158 | STEINWINDER BARBARA | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482089 | 10238157 | STEINWINDER WALTER | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482092 | 10196723 | STELL CHARLES | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1482093 | 10269171 | STELL FRANK | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1482094 | 10211769 | STELLA LOUIS | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1482095 | 10305116 | STELLA LOUIS | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1482096 | 10305317 | STELLA MARTIN A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1482097 | 10211770 | THORNTON EARLY | THORNTON EARLY | CHARLESTON SC 29402 1137 |
| 1482099 | 10198674 | STELLA MARY | NESS MOTLEY LOADHOLT RICHARDSON | JOHN BARRETT 1137 PORTLAND STREET BOSTON MA 021141706 |
| 1482100 | 10159113 | STELLA WARREN | THORNTON EARLY | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 294 |
| 1482101 | 10162031 | STELLA JR. LOUIS | HARTLEY O'BRIEN | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1482102 | 10114893 | STELLABUTO HELEN L | FITZGERALD O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1482103 | 10158562 | STELLAR WILLIAM J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1482104 | | STELLATO RALPH | CIRE | 827 MAIN STREET WHEELING WV 26003 |
| 1482105 | 10164176 | STELLMAR DOROTHY A | KELLEY FERRARO | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1482106 | 10158024 | STELLMAR FRANK A | TAYLOR CIRE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482107 | 10164175 | STELLMAR JAMES S | KELLEY FERRARO | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1482109 | 10119014 | STELLO ROSE M | HARTLEY O'BRIEN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482110 | 10164663 | STELLY GLADIE | PROVOST UMPHREY | 827 MAIN STREET WHEELING WV 26003 |
| 1482111 | 10229753 | STELLY JESSE | CHRISTOPHER MRKS | BRYAN O BLEVINS, JR 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1482113 | 10229754 | STELLY MARY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1482114 | 10241331 | STELLY PHILONESE | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1482115 | 10294331 | STELLY, JR ELIE | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1674098 | 10152740 | STELTER COZETTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1674099 | 10152739 | STELTER DONALD D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482116 | 10256331 | STELTER ROBERT B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482117 | 10256332 | STELTER WILDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482118 | 10111150 | STELTER DALE | BROOKMAN ROSENBERG | GEORGE W HOWARD III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1482119 | 10111151 | STELTZ KATHLEEN | BROOKMAN ROSENBERG | GEORGE W HOWARD III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1482120 | 10223375 | STELTZER ARTHUR J | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1482121 | 10223376 | STELTZER BARBARA M | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1482123 | 10316555 | STELZER CINDY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482124 | 10109990 | STELZER DOLORES M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482125 | 10109993 | STELZER GARY J | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482127 | 10273334 | STELZER RAMONA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482128 | 10180523 | STEMBRIDGE CLYDE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1482129 | 10180524 | STEMBRIDGE REBA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1482130 | 10313351 | STEMEN DONALD D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1482137 | 10218868 | STEMKOWSKI STANLEY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH |
| 1482138 | 10218869 | STEMKOWSKI THERESA | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1482139 | 10314973 | STEMM DONALD C | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1482142 | | STEMM MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482143 | | STEMM | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482144 | | | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1482145 | 10314974 | STEMM MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 1500 CLEVELAND OH 441131998 |
| 1673230 | 10293442 | STEMM MELVIN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1673231 | 10293443 | STEMM KAREN M | ROBERT E SWEENEY CO LPA | 1500 ILLUMINATING BLDG 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441131998 |
| 1482148 | 10307772 | STEMMER MARY J | JAMES F HUMPHREYS & ASSOC LC | CINDY KIELER, SUITE 707 VIRGINIA CENTER, SUITE 1113 CHARLESTON WV 25301 UNITED BANK BUILDING 500 VIRGINIA STREET EAST BANK ONE |
| 1482153 | 10203051 | STEMPF PATRICIA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1482154 | 10203050 | STEMPF, JR JOHN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1482158 | 10210797 | STEMPLY CHARLES | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1482159 | 10210798 | STEMPLY JUDITH | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1482166 | 10136478 | STENDER BRENDA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1035085 | 10087153 | STENGELE CHARLES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1482171 | 10291581 | STENGER JOANN | VONACHEN LAWLESS HUMPHREY FARRINGTON MCCLAIN | JOHN A SLEVIN |
| 1482172 | 10305319 | STENGER LINDA | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON, SUITE 400 P.O. BOX 900 PO BOX 900 INDEPENDENCE MO 64051 |
| 1482173 | 10291582 | STENGER PETER J | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1482174 | 10305520 | STENGER THOMAS W | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON, SUITE 400 P.O. BOX 900 PO BOX 900 INDEPENDENCE MO 64051 |
| 1482175 | 10148835 | STENGLEIN SARON | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1482176 | 10148834 | STENGLEIN WILLIAM E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1482179 | 10308315 | STENGLIEN CONRAD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1482180 | 10308316 | STENGLIEN NANCY | ROBERT C WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1482181 | 10273336 | STENLAKE ELNA | ROBERT C WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1482182 | 10273335 | STENLAKE FRANK | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1057703 | 10094023 | STENNETT CLIFFORD E | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1482185 | 10182038 | STENNETT ANN | ROBLES GONZALEZ | LORI SCHULER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020 |
| 1482186 | 10100492 | STENNETT BILLY N | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1482187 | 10182039 | STENNETT KENNETT | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1288 PASCAGOULA MS 395681287 |
| 1482188 | 10182040 | STENNIS SHARON | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1482189 | 10310731 | STENNIS BERTHA M | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1008945 | 10082219 | STENSON JOHN F | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1052886 | 10092748 | STENSON HUBERT | GIBSON ROBBINS-PENNIMAN | JOSEPH REIDY 111 N. HIGH STREET SUITE 320 COLUMBUS OH 43215 |
| 1052887 | 10092749 | STENSON GLADYS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1055414 | 10093794 | STENSON LYDIA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1482198 | 10256514 | STENSON JOYCE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1482199 | 10256511 | STENSON LEROY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75604 |
| | | | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| | | | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1482204 | 10158822 | STEPAN JOHN M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1482207 | 10229214 | STEPANIAN PETER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482210 | 10140227 | STEPHAN FLORENCE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1482211 | 10241041 | STEPHAN FRANCES | LIPSITZ PONTERIO LLC | 135 DELAMARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1482213 | 10241065 | STEPHAN HAROLD | LIPSITZ PONTERIO LLC | 135 DELAMARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1482214 | 10100226 | STEPHAN PAUL E | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1482223 | 10120331 | STEPHEN PRESTON | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1009560 | 10082462 | STEPHEN STEPHEN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1019774 | 10084016 | STEPHEN MITCHELL A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1019775 | 10084017 | STEPHENS ELSIE A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1029224 | 10086000 | STEPHENS ROBERT D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR - CLEVELAND OH 44115 |
| 1029225 | 10086001 | STEPHENS LEONA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR - CLEVELAND OH 44115 |
| 1038047 | 10087914 | STEPHENS CHARLIE N | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1052888 | 10092750 | STEPHENS LONNIE R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052890 | 10092751 | STEPHENS LOUISE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1055701 | 10094021 | STEPHENS VARSER | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1055702 | 10094022 | STEPHENS GLADYS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1057570 | 10094549 | STEPHENS MAE L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1482224 | 10267043 | STEPHENS AGGIE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482226 | 10267046 | STEPHENS ALTA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482231 | 10218620 | STEPHENS ANN K | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1482232 | 10151200 | STEPHENS ANNETTA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1482233 | 10121828 | STEPHENS ANNIE L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1482234 | 10314013 | STEPHENS ANNIE M | READ MORGAN | CRIS E QUINN |
| 1482235 | 10175441 | STEPHENS ANNIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1482236 | 10183437 | STEPHENS ANNIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482237 | 10189803 | STEPHENS ARDIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482239 | 10175404 | STEPHENS B H | CHARLES E GIBSON III | 3226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1482241 | 10106894 | STEPHENS BARBARA A | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1482242 | 10110483 | STEPHENS BARBARA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482243 | 10265038 | STEPHENS BARBARA J | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1482247 | 10255258 | STEPHENS BETH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482248 | 10307775 | STEPHENS BETTY C | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482250 | 10193767 | STEPHENS BETTY L | MICHAELS JONES | E. SPENCER PARRIS |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1482251 | 10137589 | STEPHENS BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1482254 | 10244095 | STEPHENS BILLY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482252 | 10214224 | STEPHENS BILLY P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1482253 | 10218021 | STEPHENS BILLY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1482255 | 10244095 | STEPHENS BILLY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1482256 | 10136881 | STEPHENS BOBBIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1482257 | 10218022 | STEPHENS BOBBIE S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1482258 | 10279747 | STEPHENS BOBBY H | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77010 |
| 1482260 | 10114813 | STEPHENS BRENDA J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1482261 | 10306843 | STEPHENS BRENDA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482264 | 10218915 | STEPHENS CARL D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482265 | 10218914 | STEPHENS CARL E | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1482266 | 10208177 | STEPHENS CAROL C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1482267 | 10180526 | STEPHENS CAROL R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1482268 | 10238166 | STEPHENS CAROL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482270 | 10111197 | STEPHENS CHARLES F | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1482271 | 10146149 | STEPHENS CHARLES J | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1482273 | 10199824 | STEPHENS CHARLES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1482274 | 10265661 | STEPHENS CHARLES | BARON BUDD | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1482275 | 10292726 | STEPHENS CHARLIE D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482276 | 10105819 | STEPHENS CHARLOTTE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482278 | 10283948 | STEPHENS CHARLOTTE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1482279 | 10247294 | STEPHENS CHRISTINE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1482281 | 10306845 | STEPHENS CHRISTINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482282 | 10256292 | STEPHENS CLARA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482283 | 10316346 | STEPHENS CLARA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1482288 | 10266919 | STEPHENS CLARENCE W | ROBLES GONZALEZ | LORI SCHRIER ONE ALHAMBRA PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33111 |
| 1482289 | 10238165 | STEPHENS CLAUDE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1482290 | 10279745 | STEPHENS CLIFFORD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482295 | 10160953 | STEPHENS CURTIS H | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1482298 | 10144299 | STEPHENS DEBRA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1482299 | 10145662 | STEPHENS DENZIL C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1482302 | 10142957 | STEPHENS DIANE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1482305 | 10163820 | STEPHENS DONNIE E | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482306 | 10189748 | STEPHENS DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482307 | 10120807 | STEPHENS DOROTHY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482308 | 10251032 | STEPHENS DOROTHY J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1482309 | 10141842 | STEPHENS DOROTHY | THE LAW FIRM OF CRYMES PITTMAN WILLIAM BAILEY LAW FIRM | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1482310 | 10285319 | STEPHENS DOVIE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482311 | 10285391 | STEPHENS DUANE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1482312 | 10285391 | STEPHENS EARL J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482316 | 10140014 | STEPHENS EDDIE J | REAUD MORGAN | CRIS E QUINN |
| 1482317 | 10154295 | STEPHENS EDGAR T | REAUD MORGAN | CRIS E QUINN |
| 1482319 | 10170843 | STEPHENS EDWIN D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1482324 | 10210209 | STEPHENS ELEANOR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482323 | 10314015 | STEPHENS ELIZABETH | REAUD MORGAN | CRIS E QUINN |
| 1482328 | 10279746 | STEPHENS ELLA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1482325 | 10314798 | STEPHENS ELMER W | ROBLES GONZALEZ | LORI SCHRIER ONE RIVERWAY SUITE 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482327 | 10154299 | STEPHENS ELSWORTH | REAUD MORGAN | CRIS E QUINN |
| 1482328 | 10155799 | STEPHENS ELVIA L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1482330 | 10310732 | STEPHENS ERNEST J | WM ROBERTS WILSON JR | 3318 PASCAGOULA MS 39567 |
| 1482332 | 10159581 | STEPHENS EUGENE A | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1482334 | 10170491 | STEPHENS EVERETT R | FOSTER SEAR | 100 N BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1482333 | 10199628 | STEPHENS FRANCES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482338 | 10180525 | STEPHENS FRED | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482342 | 10247289 | STEPHENS FREDERICK D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1482344 | 10128106 | STEPHENS GARFIELD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1482346 | 10142958 | STEPHENS GAY | REAUD MORGAN | CRIS E QUINN |
| 1482345 | 10307777 | STEPHENS GERLENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482349 | 10310521 | STEPHENS GLADYS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482350 | 10104208 | STEPHENS GLADYS M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482352 | 10209375 | STEPHENS GLENN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1482355 | 10225251 | STEPHENS HAROLD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482358 | 10226090 | STEPHENS HARRY | THE LAW FIRM OF ALWYN LUCKEY | P O BOX 724 OCEAN SPRINGS MS 395660724 |
| 1482356 | 10161628 | STEPHENS HARVEY L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1482362 | 10189626 | STEPHENS HELEN A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482363 | 10116018 | STEPHENS HELEN | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1482366 | 10116870 | STEPHENS HILDA B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482367 | 10251033 | STEPHENS HOWARD | THE LAW FIRM OF CRYMES PITTMAN | P. O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1482368 | 10285318 | STEPHENS HUEY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482369 | 10307774 | STEPHENS INA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482370 | 10160012 | STEPHENS IRENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1482374 | 10238163 | STEPHENS ISAAC | PEIRCE RAYMOND OSTERHOUT WADE CARLSON | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482371 | 10274905 | STEPHENS JAMES B | JONES MARTINHIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1482375 | 10249123 | STEPHENS JAMES B | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1482378 | 10197380 | STEPHENS JAMES D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1482383 | 10189625 | STEPHENS JAMES H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482384 | 10288319 | STEPHENS JAMES L | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1482385 | 10286640 | STEPHENS JAMES R | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1482390 | 10157297 | STEPHENS JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1482391 | 10265037 | STEPHENS JAMES | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1482394 | 10151632 | STEPHENS JANIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 22210 |
| 1482395 | 10215147 | STEPHENS JAQUELIN B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1482396 | 10314799 | STEPHENS JEAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331101201 |
| 1482398 | 10137766 | STEPHENS JERRY C | MICHAELS JONES | E. SPENCER PARRIS |
| 1482402 | 10241577 | STEPHENS JERRY | JONES MARTINEKIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1482405 | 10186069 | STEPHENS JOE B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1482408 | 10198827 | STEPHENS JOHN L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1482412 | 10286045 | STEPHENS JOHN | WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1482413 | 10227919 | STEPHENS JOHNNY L | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1482415 | 10288317 | STEPHENS JOYCE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482416 | 10253585 | STEPHENS JULIA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482417 | 10297727 | STEPHENS JULIA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482419 | 10162679 | STEPHENS JUNE H | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1482421 | 10146655 | STEPHENS KITTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1482422 | 10273088 | STEPHENS LARRY A | CALWELL MCCORNICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25301 |
| 1482424 | 10186070 | STEPHENS LAURA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1482425 | 10255584 | STEPHENS LAWRENCE H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482427 | 10152374 | STEPHENS LENA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1482431 | 10215146 | STEPHENS LEONARD P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1482433 | 10144812 | STEPHENS LESLIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1482435 | 10128514 | STEPHENS LESTER V | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1482436 | 10279384 | STEPHENS LIBBY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1482437 | 10174902 | STEPHENS LILLIAN | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1482438 | 10170520 | STEPHENS LINCOLN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482440 | 10184582 | STEPHENS LONNIE G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482441 | 10184460 | STEPHENS LOUISE P | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1482443 | 10291573 | STEPHENS MALCOLM L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1482444 | 10286046 | STEPHENS MARGARET | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFAN 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1482445 | 10104211 | STEPHENS MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482447 | 10137975 | STEPHENS MARK L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1482448 | 10146152 | STEPHENS MARTHA | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1482451 | 10184583 | STEPHENS MARY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482455 | 10108178 | STEPHENS MARY F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1482453 | 10113768 | STEPHENS MARY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482455 | 10276708 | STEPHENS MARY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1482456 | 10274906 | STEPHENS MARY | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1482457 | 10249124 | STEPHENS MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1482458 | 10261049 | STEPHENS MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1482461 | 10285321 | STEPHENS MAYBELLE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482462 | 10218619 | STEPHENS MICHAEL P | FERRARO & ASSOCIATES | ANA M RIVERO 3522 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1482465 | 10218535 | STEPHENS MILTON M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1482466 | 10155800 | STEPHENS MILTON J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1482472 | 10238159 | STEPHENS NATHANIEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482473 | 10104221 | STEPHENS NELLIE R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482456 | 10208176 | STEPHENS OLA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1482477 | 10316347 | STEPHENS OPAL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131201 |
| 1482480 | 10238164 | STEPHENS PARRIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482481 | 10216724 | STEPHENS PATRICIA A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1482482 | 10238162 | STEPHENS PATTY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1482485 | 10166282 | STEPHENS PAULINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482486 | 10134880 | STEPHENS PEARLEAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482490 | 10245452 | STEPHENS PHILLIP D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482490 | 10160203 | STEPHENS PHYLLIS E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1482493 | 10263629 | STEPHENS QUINCY C | HARTLEY O'BRIEN | 827 MAIN STREET WHEEL SUITE 1100 DALLAS TX 39083 |
| 1482494 | 10276166 | STEPHENS RALPH A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482496 | 10241578 | STEPHENS RAQUEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1482497 | 10186674 | STEPHENS RAYMOND G | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1482498 | | STEPHENS RAYMOND | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482500 | 10311110 | STEPHENS RAYMOND | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1482501 | 10106833 | STEPHENS RICKY D | VARAS MORGAN | ANGELA C BARNEY 2 BETH AVENUE HUNTINGTON WV 25701 |
| 1482505 | 10243126 | STEPHENS RITZ J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482506 | 10307771 | STEPHENS ROBERT L | LAW OFFICES OF PETER G ANGELOS | P. O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1482509 | 10151631 | STEPHENS ROBERT L | THE LAW FIRM OF KENNETH HICKS HOWARD, LANDUMKEY, MANN, REED, | CINDY KIBLINGER 707 V 865 HAZELHURST MS 39083 |
| 1482514 | 10250036 | STEPHENS ROBERT O | THE LAW FIRM OF CRYMES PITTMAN | P. O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1482515 | 10279383 | STEPHENS ROGER L | | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1482518 | 10226089 | STEPHENS ROSIE | THE LAW FIRM OF ALWYN LUCKEY | P. O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1482520 | 10307776 | STEPHENS RUTH | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482522 | 10310085 | STEPHENS RUTHE | CUNNINGHAM JAMES | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1482523 | 10315673 | STEPHENS RUTHE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131201 |
| 1482525 | 10276440 | STEPHENS SAMMIE | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1482524 | 10231629 | STEPHENS, SAMUAL A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK, PO BOX 128 PASCAGOULA MS 395681287 |
| 1482525 | 10235984 | STEPHENS, SAMUEL K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482528 | 10235984 | STEPHENS, SEIBERT T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482529 | 10186675 | STEPHENS, SHARON L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER, 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482530 | 10238160 | STEPHENS, SHERRI R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482531 | 10311553 | STEPHENS, SHIRLEY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1482532 | 10133863 | STEPHENS, SHIRLEY | GREEN  BLACK | 440 LOUISIANA, 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1482535 | 10285320 | STEPHENS, TED L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482538 | 10285985 | STEPHENS, TIMOTHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482539 | 10235985 | STEPHENS, TOMMY R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482540 | 10308844 | STEPHENS, VALERIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER, 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482541 | 10209376 | STEPHENS, VEITA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1482542 | 10214229 | STEPHENS, VERA J | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1482543 | 10256569 | STEPHENS, VERNE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482545 | 10173281 | STEPHENS, VERNELL | KELLEY FERRARO | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1482546 | 10266134 | STEPHENS, VICTOR | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1482547 | 10210089 | STEPHENS, VIOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482548 | 10311131 | STEPHENS, VIRGINIA | BARON BUDD | ANGELA C BARNEY |
| 1482552 | 10256570 | STEPHENS, WANDA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1482553 | 10146515 | STEPHENS, WARREN C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1482553 | 10218917 | STEPHENS, WAYNE | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900171645 |
| 1482555 | 10259554 | STEPHENS, WILBUR | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 395606 |
| 1482560 | 10138680 | STEPHENS, WILLIAM E | HARTLEY  O'BRIEN | 827  MAIN STREET WHEELING WV 26003 |
| 1482561 | 10136840 | STEPHENS, WILLIAM J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482562 | 10243127 | STEPHENS, WILLIAM J | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1482565 | 10289461 | STEPHENS, WILLIAM | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1482567 | 10189747 | STEPHENS, WILLIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482569 | 10227920 | STEPHENS, WILLIE M | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1482571 | 10235984 | STEPHENS, WILMA F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482572 | 10235984 | STEPHENS, WILMA | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1482573 | 10181558 | STEPHENS, WINSTON W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1688418 | 10299400 | STEPHENS, JAMES H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688419 | 10299401 | STEPHENS, PATRICIA K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482576 | 10315672 | STEPHENS, | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482580 | 10310094 | STEPHENS, JR, ALBERT F | CUNNINGHAM JAMES | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1482583 | 10210879 | STEPHENS, JR, CHARLES W | BARON  BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1482588 | 10208175 | STEPHENS, SR AARON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1482589 | 10166281 | STEPHENS, SR CLINTON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482591 | 10289462 | STEPHENS, SR GEORGE T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1482594 | 10174681 | STEPHENS, SR RODNEY M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1482599 | 10209119 | STEPHENS, SR WILLIAM D | CAMPBELL CHERRY HARRISON DAVIS DOVE | |
| 1095603 | 10082444 | STEPHENS EMMITT O | GOLDBERG PERSKY JENNINGS WHITE | |
| 1041108 | 10089614 | STEPHENSON JASPER | CALWELL McCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1061182 | 10098168 | STEPHENSON F. A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1068183 | 10098149 | STEPHENSON PAULINE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1482597 | 10154300 | STEPHENSON ALLEN J | READ MORGAN | CRIS E QUINN |
| 1482599 | 10126293 | STEPHENSON ANGIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1482600 | 10238171 | STEPHENSON ARTHUR M | LAW OFFICES OF PETER NICHOLL | |
| 1482601 | 10207527 | STEPHENSON BARTON L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1482604 | 10130164 | STEPHENSON BUCILLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482608 | 10274116 | STEPHENSON CHARLIE M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1482609 | 10134890 | STEPHENSON CLAUDESTER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482610 | 10215099 | STEPHENSON CLAYTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482612 | 10238170 | STEPHENSON DAVID R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2300 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482613 | 10134891 | STEPHENSON FANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482620 | 10213977 | STEPHENSON FLOYD | ODOM ELLIOTT | BOBBY LEE COOK SUITE 2 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1482622 | 10152525 | STEPHENSON GERALDINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1482624 | 10119385 | STEPHENSON HARRY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1482625 | 10277035 | STEPHENSON HUEY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1482626 | 10312751 | STEPHENSON JAMES G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1482630 | 10220090 | STEPHENSON JAMES R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE 900 CLEVELAND OH 441151891 |
| 1482631 | 10264226 | STEPHENSON JAMES S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482635 | 10215096 | STEPHENSON JEANNE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482639 | 10227130 | STEPHENSON JOSEPHINE | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1482640 | 10139016 | STEPHENSON KATHLEEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1482643 | 10279015 | STEPHENSON LARRY T | WALLACE AND GRAHAM | 5430 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482646 | 10214958 | STEPHENSON LILIA | PAUL HANLEY | |
| 1482647 | 10151382 | STEPHENSON LINDA | KELLEY GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1482650 | 10238168 | STEPHENSON LLOYD W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482650 | 10152375 | STEPHENSON LOIS | PROVOST UMPHREY | |
| 1482651 | 10119780 | STEPHENSON LOVETTA R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482653 | 10238171 | STEPHENSON MARILYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482654 | 10185594 | STEPHENSON MAX | SIMKE CHODOS STERFIELD AND ANTEAU | 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1482655 | 10306846 | STEPHENSON NANCY R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482656 | 10307778 | STEPHENSON NEAVEL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482657 | 10306290 | STEPHENSON NORMA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482659 | 10139015 | STEPHENSON PEARLE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1482663 | 10268894 | STEPHENSON RICHARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1482664 | 10152224 | STEPHENSON ROBERT K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482655 | 10286687 | STEPHENSON ROBERT L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1482667 | 10195251 | STEPHENSON RODNEY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1482671 | 10153154 | STEPHENSON RUBY N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1482673 | 10148939 | STEPHENSON SARAH | WILLIAM BAILEY LAW FIRM | ANGELA C BARMBY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482674 | 10312753 | STEPHENSON SHARON S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482677 | 10315381 | STEPHENSON STEVEN L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482679 | 10238169 | STEPHENSON TERRI | PIERCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN |
| 1482680 | 10154301 | STEPHENSON TOMMY J | REAUD BURGAN | ANGELA C BARMBY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482690 | 10155153 | STEPHENSON VERNON L | BARON BUDD | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482683 | 10199891 | STEPHENSON VERNON | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1482684 | 10264227 | STEPHENSON VIVIAN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482685 | 10203458 | STEPHENSON WARNER | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 PO BOX 1932 FARGO ND 581071932 |
| 1482666 | 10227129 | STEPHENSON WAYNE M | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1482690 | 10191551 | STEPHENSON WILMER L | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1482694 | 10275062 | STEPHENSON, JR JOHN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482700 | 10239553 | STEPHSON ALBERT | CRISTOPHER MRKS | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482701 | 10244911 | STEPHSON JOSEPH | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482702 | 10229954 | STEPHSON MARGARET | CHRISTOPHER MRKS | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482703 | 10244924 | STEPHSON MARY | JAMES F HUMPHREYS | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482707 | 10152376 | STEPNEY ELLA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1482711 | 10228919 | STEPNEY PAULINE W | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1482714 | 10263121 | STEPNEY ARTHUR R | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1482719 | 10254321 | STEPP CARROLL E | KELLEY FERRARO | 101 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482721 | 10104243 | STEPP CHRISTINE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482722 | 10166266 | STEPP GLADYS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482723 | | STEPP JERRY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1482725 | 10263122 | STEPP JUDY A | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1482726 | 10109651 | STEPP KARL R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482730 | 10164267 | STEPP MARTHA | IGNATOWSKI | CLEVELAND OH 44114 |
| 1482713 | 10254322 | STEPP RELDIA L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1482739 | 10160020 | STEPP, JR THOMAS W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482742 | 10267922 | STEPPI JAMES | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1482743 | 10115542 | STEPRO BURL R | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1482744 | 10114793 | STEPRO TRAVIS R | YOUNG FOSTER | |
| 1482745 | 10193755 | STEPROE GUSSIE M | YOUNG FOSTER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1482746 | 10193754 | STEPTOE, JR ARTHUR J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482747 | 10195810 | STERCHI, SAMUEL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1482748 | 10169051 | STERGIOS EVELYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1482752 | 10155255 | STERIE SUE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482754 | 10125814 | STERLING BERNARD | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1482756 | 10211048 | STERLING BERTHA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1482757 | 10215646 | STERLING BETTY | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1482760 | 10104214 | STERLING CLARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482761 | 10210545 | STERLING CLARENCE L | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1482765 | 10292826 | STERLING CORRINNE A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1482763 | 10180528 | STERLING EDWARD H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1482766 | 10204677 | STERLING FRANCIS H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR, THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1482767 | 10286719 | STERLING HARRY B | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1482768 | 10188067 | STERLING JACQUELYN | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 200 MIAMI |
| 1482772 | 10261151 | STERLING JOHN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1482773 | 10238173 | STERLING JULIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482774 | 10235351 | STERLING L D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482775 | 10288088 | STERLING LILLIE M | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1482778 | 10267152 | STERLING PATRICIA A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1482779 | 10204676 | STERLING PEGGY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1482780 | 10231047 | STERLING PHILLIP H | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1482781 | 10288087 | STERLING RAYMOND G | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1482782 | 10255350 | STERLING RICHARD G | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1482785 | 10258055 | STERLING ROBERT E | PARKER | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1482787 | 10131155 | STERLING VELMA | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1482788 | 10173283 | STERLING VOLTA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482791 | 10238172 | STERLING VOLTAIRE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1482793 | 10179473 | STERLING, SR DALE E | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 200 MIAMI FL 33131 |
| 1482795 | 10173282 | STERLING, SR WILLIAM F | HISSEY KLIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 200 HOUSTON TX 77060 |
| 1482796 | 10267408 | STERN GAYNEL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1482797 | 10173282 | STERN HARRY T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482800 | 10267408 | STERN HELEN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1482803 | 10155279 | STERN LEOPOLD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482804 | 10155280 | STERN LILLIAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482805 | 10186429 | STERN MARTHA B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482806 | 10267407 | STERN MELVIN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1482809 | 10137590 | STERN SHIRLEY | HARTLEY O'BRIEN FERRARO | 827 MAIN STREET WHEELING WV 26003 |
| 1482810 | 10186428 | STERN WILLIAM W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1006334 | 10081384 | STERNER WILBUR H | EISEN | |
| 1482814 | 10255764 | STERNER DONALD R | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1482815 | 10207908 | STERNER FRED L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL AVE 5TH FLOOR DALLAS TX 75204 |
| 1482818 | 10261372 | STERNER JOHN R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1482820 | 10255765 | STERNER MARY F | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1482823 | 10225369 | STERNS CLARA M | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1482826 | 10225366 | STERNS WILLIAM | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1482827 | 10229417 | STETICH ANDREW E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1482828 | 10249418 | STETICH LUCY I | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1482830 | 10116345 | STETLER HOMER E | CASCINO VAUGHAN LAW OFFICES | 403 WEST BROADWAY CHICAGO IL 60607 |
| 1026801 | 10085212 | STETZ CHARLES P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1026802 | 10085213 | STETZ ALICE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1482835 | 10284748 | STEUBER DIANA I | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60614 |
| 1482836 | 10284737 | STEUBER ROBERT G | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60614 |
| 1007351 | 10081721 | STEUERWALD HARVEY J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1482843 | 10115821 | STEVE HANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1482844 | 10145800 | STEVE OLIVER L | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1009507 | 10082443 | STEVENS GORDON R | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1010746 | 10082794 | STEVENS ROBERT J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 100 MIAMI FL 33131 |
| 1016543 | 10083463 | STEVENS TRUBERT F | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1016544 | 10083464 | STEVENS LILLIAN | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1016591 | 10087472 | STEVENS GORDON W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1036593 | 10087473 | STEVENS PATRICIA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1052891 | 10092752 | STEVENS TRAVIS J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 |
| 1052892 | 10092753 | STEVENS LOIS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 |
| 1054419 | 10093246 | STEVENS JOSEPH | LEVIN MIDDLEBROOKS THOMAS MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1054420 | 10093247 | STEVENS SARAH A | LEVIN MIDDLEBROOKS THOMAS MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1060691 | 10095521 | STEVENS BRENDA P | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX KNOXVILLE TN 37901 |
| 1060894 | 10095583 | STEVENS CHESTER | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1482844 | 10241117 | STEVENS ADAI | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1482845 | 10236666 | STEVENS ALAN D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482846 | 10252440 | STEVENS ALAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1482847 | 10310263 | STEVENS ALLAN | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 FO BOX 27 WOOD RIVER IL |
| 1482848 | 10190857 | STEVENS ALLEN E | FOSTER SEAR | 620950027 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482849 | 10158707 | STEVENS ALVIN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1482851 | 10116871 | STEVENS ANNE | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482852 | 10232278 | STEVENS ANNIS D | LEBLANC WADDELL LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1482854 | 10177761 | STEVENS AUDRA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1482855 | 10207056 | STEVENS BARBARA C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 FO BOX 24328 JACKSON MS 392254328 |
| 1482856 | 10160001 | STEVENS BARBARA | SUTTER & ENSLEIN | 70809 CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1482857 | 10186528 | STEVENS BETTE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1482858 | 10101630 | STEVENS BETTY J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1482861 | 10106836 | STEVENS BETTY J | THE FIRM OF KENNETH HICKS | 143 BROADWAY 9TH FLOOR NEW YORK NY 10006 |
| 1482865 | 10226609 | STEVENS BETTYLOU G | LAW OFFICES OF PETER G ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482866 | 10218000 | STEVENS BILLY W | KELLEY FERRARO | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1482868 | 10192398 | STEVENS BLISS | BARON BUDD | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1482869 | 10160000 | STEVENS BOB L | DAVID M LIPMAN, P.A. | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1482870 | 10224970 | STEVENS BOBBY L | SUTTER & ENSLEIN | 3152 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1482872 | 10180041 | STEVENS CALVIN | BARON BUDD | DONNI YOUNG 155 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1482873 | 10126294 | STEVENS CAROLYN | NESS MOTLEY LOADHOLT RICHARDSON PO | 205 LINDA DAINGERFIELD TX 75638 |
| 1482874 | 10162034 | STEVENS CAROLYN | NIX LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1482875 | 10216754 | STEVENS CARRIE | HATLEY O'BRIEN | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1482880 | 10257648 | STEVENS CHARLES F | LIPSITZ PONTERIO LLC | 3555 COLLEGE AVENUE P.O. BOX 1108 FO BOX 1108 ALTON IL |
| 1482881 | 12232662 | STEVENS CHARLES G | WISE JULIAN | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1482884 | 12232664 | STEVENS CHARLES M | LEBLANC WADDELL LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1482888 | 10180529 | STEVENS CHARLIE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 FO BOX 24328 JACKSON MS 392254328 |
| 1482890 | 10225577 | STEVENS CHARLIE | DEAKLE LAW FIRM | P.O. BOX 2072 FO BOX 2072 HATTIESBURG MS 39401 |
| 1482891 | 10190515 | STEVENS CHERYL E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482892 | 10173285 | STEVENS CHRISTINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482894 | 11197465 | STEVENS CLARA L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1482900 | 10174553 | STEVENS CONNER | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1482901 | 10257649 | STEVENS CONNIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 FO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1482902 | 10282127 | STEVENS CURTIS C | J RONALDREISH | 62002 3555 COLLEGE AVENUE P.O. BOX 1108 FO BOX 1108 ALTON IL |
| 1482904 | 10106835 | STEVENS DAN | THE LAW FIRM OF KENNETH HICKS | 220 ROSE LANE LAUREL MS 39443 |
| 1482906 | 10180531 | STEVENS DANIEL A | CAMPBELL CHERRY HARRISON DAVIS DOVE | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1482908 | 10196458 | STEVENS DANNIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 24328 FO BOX 24328 JACKSON MS 392254328 |
|  |  |  | WISE JULIAN | P.O. BOX 724 FO BOX 724 OCEAN SPRINGS MS 395660724 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1482910 | 10111554 | STEVENS DAWN J | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1482911 | 10111514 | STEVENS DONALD | | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1482914 | 10108451 | STEVENS DONDRUE M | CUMBEST, CUMBEST, HUNTER, MCCORMICK O'CONNELL, | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1482917 | 10108431 | STEVENS DORIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1482917 | 10192399 | STEVENS DORIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1482923 | 10273340 | STEVENS EARNEST | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1482924 | 10195160 | STEVENS EDWARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1482926 | 10195159 | STEVENS ELIZABETH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1482928 | 10018888 | STEVENS ELLIS L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395661287 |
| 1482930 | 10099692 | STEVENS ESSIE | LEVINSON FRIEDMAN VAUGHN DUGGAN | SUITE 2900 SEAFIRST FIFTH AVENUE UNION SQUARE 600 UNIVERSITY STREET 981014156 |
| 1482932 | 10280189 | STEVENS ESTHER | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1482933 | 10226610 | STEVENS EUGENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482935 | 10162295 | STEVENS EUNICE R | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1482936 | 10174534 | STEVENS EVELYN | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1482937 | 10182992 | STEVENS EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482938 | 10120083 | STEVENS FLOYD J | REAUD MORGAN | CRIS E QUINN |
| 1482939 | 10216669 | STEVENS FONDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1482940 | 10156906 | STEVENS FRANCIS P | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1482941 | 10221921 | STEVENS FRANK A | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1482944 | 10240556 | STEVENS FRANKLIN D | LEBLANC WADDELL LLC | 7088N ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1482944 | 10279385 | STEVENS FRED L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1482948 | 10280190 | STEVENS FRED L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1482950 | 10267467 | STEVENS GARY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482957 | 10287738 | STEVENS GENEVIEVE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1482955 | 10232277 | STEVENS GROVER | LEBLANC WADDELL LLC | 7088N ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1482961 | 10226091 | STEVENS HARLAN | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1482961 | 10180530 | STEVENS HAZELENE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1482921 | 10190858 | STEVENS HELEN R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1482965 | 10152311 | STEVENS IRENE P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1482966 | 10209121 | STEVENS J C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1482967 | 10290051 | STEVENS J C | SILBER PEARLMAN | ROGER NORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1482968 | 10264228 | STEVENS JACK A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482970 | 10214239 | STEVENS JACK F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1482971 | 10216307 | STEVENS JACOB | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1482972 | 10128137 | STEVENS JAKE | TAYLLOR CIRE | ARLINGTON TX 76006 |
| 1482974 | 10289463 | STEVENS JAMES D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1482976 | 10180534 | STEVENS JAMES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1482980 | 10270055 | STEVENS JAMES P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1482981 | 10273338 | STEVENS JAMES | DAVID M. LIPMAN P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314135186 |
| 1482982 | 10271836 | STEVENS JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1482985 | 10288209 | STEVENS JEANETTA J | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1482986 | 10186933 | STEVENS JOHN H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1482991 | 10120216 | STEVENS JOSEPHINE | | DAVID M LAYTON |
| 1482992 | 10306847 | STEVENS JOYCE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1482993 | 10136404 | STEVENS JOYCE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1482994 | 10121957 | STEVENS JUDITH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1482997 | 10273137 | STEVENS KARA J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1483000 | 10259884 | STEVENS KARMEN | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1482998 | 10216753 | STEVENS KIM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483001 | 10238176 | STEVENS L R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 3810 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1483002 | 10105823 | STEVENS LAVERNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483005 | 10244281 | STEVENS LAWRENCE L | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1483006 | 10173284 | STEVENS LAWRENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483007 | 10210110 | STEVENS LAWRENCE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1483013 | 10190514 | STEVENS LEROY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1483014 | 10165040 | STEVENS LEROY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1483018 | 10180533 | STEVENS LILLY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483019 | 10157424 | STEVENS LINCOLN | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1483020 | 10158709 | STEVENS LINDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1483021 | 10139017 | STEVENS LISA C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1483023 | 10112246 | STEVENS LLOYD A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 3607393 |
| 1483028 | 10214248 | STEVENS MARGARET L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1483031 | 10238177 | STEVENS MARTHA A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1483032 | 10228466 | STEVENS MARTHA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1483036 | 10288466 | STEVENS MARY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1483037 | 10116019 | STEVENS MARY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1483038 | 10232663 | STEVENS MARY | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1483040 | 10135568 | STEVENS MAXINE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

**W.R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**ASBESTOS CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1483041 | 10176837 | STEVENS MERCIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483042 | 10180532 | STEVENS MILDRED | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483043 | 10193934 | STEVENS MINNIE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1483046 | 10099691 | STEVENS MUNCIE | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1483049 | 10268184 | STEVENS NELSON | LAW OFFICES OF PETER NICHOLL | 436 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1483050 | 10240567 | STEVENS NINA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1483051 | 10107233 | STEVENS ODA I | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1483052 | 10197464 | STEVENS OKEY W | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1483055 | 10288208 | STEVENS OLIVER | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1483057 | 10187139 | STEVENS PAL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1483059 | 10107777 | STEVENS PAUL A | ASHCRAFT GEREL | WASHINGTON DC 20006 |
| 1483060 | 10305640 | STEVENS PAULINE | BARON BUDD | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1483062 | 10306542 | STEVENS PHILIP J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET, SUITE 2200 BOSTON MA 021141706 |
| 1483063 | 10211136 | STEVENS PHILIP | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1483066 | 10154045 | STEVENS RACHAEL | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1483067 | 10241178 | STEVENS RALPH W | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1483068 | 10316642 | STEVENS RAYMOND C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1483071 | 10205154 | STEVENS RICHARD D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1483074 | 10287737 | STEVENS ROBERT C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 FINANCIAL CENTER 200 S. BISCAYNE |
| 1483080 | 10314016 | STEVENS ROBERT L | F GERALD MAPLES | CRIS E QUINN BLVD. MIAMI FL 331312331 |
| 1483081 | 10210995 | STEVENS ROBERT L | RANDO MORGAN | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1483082 | 10152310 | STEVENS ROBERT S | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1483084 | 10257975 | STEVENS ROBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1483089 | 10275771 | STEVENS ROBERT | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1483091 | 10186527 | STEVENS ROGER | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1483093 | 10153471 | STEVENS RONALD J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1483095 | 10147511 | STEVENS RONALD | REAUD MORGAN GONZALEZ | CRIS E QUINN SUITE 900 MIAMI FL 331310201 |
| 1483096 | 10121829 | STEVENS ROSA L | ROBLES | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1483097 | 10019781 | STEVENS ROSA | PROVOST UMFREY | BRYAN K BLEVINS, JR |
| 1483098 | 10307779 | STEVENS ROSEMARY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483099 | 10182042 | STEVENS ROSIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483100 | 10221924 | STEVENS RUBY I | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1483101 | 10179474 | STEVENS RUFUS | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| | | | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1483102 | 10133850 | STEVENS RUTHIE | GREEN BLACK | LA 70809 |
| 1483103 | 10118606 | STEVENS SAM C | TAYLLOR CIRE | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| | | | | ROBERT TAYLOR I ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1483105 | 10196780 | STEVENS SHELBY J | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD |
| | | | | BELTSVILLE MD 207053149 |
| 1483106 | 10232280 | STEVENS SHERYL T | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| | | | | 70809 |
| 1483107 | 10273339 | STEVENS SHIRLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331431649 |
| 1483108 | 10238175 | STEVENS SHYRL | STEVENS SIDNEY M | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1483110 | 10265787 | STEVENS SIDNEY M | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1483112 | 10260884 | STEVENS STEWART | RAAUD MORGAN | CRIS E QUINN |
| 1483112 | 10160139 | STEVENS STEWART | RAAUD MORGAN | CRIS E QUINN |
| 1483114 | 10146386 | STEVENS SYLVAN | PROVOST UMFHREY | BRYAN O BLEVINS, JR |
| 1483115 | 10232279 | STEVENS TERRELL O | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| | | | | 70809 |
| 1483117 | 10314643 | STEVENS THELMA O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1483121 | 10182991 | STEVENS THOMAS | KELLEY FERRARO | 1901 PENTON BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1483125 | 10257976 | STEVENS VELMA | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL |
| | | | | 33322 |
| 1483126 | 10259883 | STEVENS VERNON L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1483129 | 10160952 | STEVENS VINNIE | LANIER WILSON | 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1483130 | 10282126 | STEVENS VIOLET E | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1483132 | 10168873 | STEVENS VIRGINIA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483132 | 10124430 | STEVENS VIRGINIA L | SUTTER & ENSLEIN | CATHRYN M LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |
| | | | | WASHINGTON DC 20006 |
| 1483136 | 10156693 | STEVENS WANDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1483139 | 10180535 | STEVENS WILKIE B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483140 | 10307780 | STEVENS WILLA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483141 | 10310733 | STEVENS WILLARD B | WM ROBERTS WILSON JR | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483142 | 10196779 | STEVENS WILLIAM D | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD |
| | | | | BELTSVILLE MD 207053149 |
| 1483145 | 10238174 | STEVENS WILLIAM L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 7057149 |
| 1483146 | 10100493 | STEVENS WILLIAM R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | CINDY KIRLINGER 707 VIRGINIA STREET PITTSBURGH PA 15219 |
| 1483148 | 10101632 | STEVENS WILLIE R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1483150 | 10119783 | STEVENS WILMA I | JAMES F HUMPHREYS ASSOC LC | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| | | | | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1674908 | 10295171 | STEVENS ERIC L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1483152 | 10289466 | STEVENS, JR BOYD J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1483155 | 10117379 | STEVENS, JR J C | SLIGER PEARLMAN | ROSE WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1483157 | 10275796 | STEVENS, JR JULES H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1483158 | 10167760 | STEVENS, JR WILLIAM | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1048884 | 10090673 | STEVENS, SR MELVIN | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW |
| | | | | ORLEANS LA 70170 |
| 1022175 | 10084435 | STEVENSON JOHN I | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1035885 | 10087371 | STEVENSON FRANK | WASSERMALD BOATNER | |

Page:5571 of 6508

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W.R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1058037 | 10094661 | STEVENSON JAMES R | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1058033 | 10094663 | STEVENSON LLOYD C | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1064780 | 10096995 | STEVENSON CONNIE | CARTWRIGHT SLOBIDIN | |
| 1065581 | 10097202 | STEVENSON ROY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1483167 | 10102527 | STEVENSON AGNES | CORDOVA | |
| 1483169 | 10212995 | STEVENSON ALEXANDER | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25301 |
| 1483175 | 10226305 | STEVENSON ANNA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1483178 | 10283323 | STEVENSON BOBBIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483181 | 10182442 | STEVENSON COLETTE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1483183 | 10314018 | STEVENSON CREASIE | REAUD MORGAN | CRIS E QUINN 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1483184 | 10251695 | STEVENSON DENNIS | DUKE LAW FIRM | |
| 1483185 | 10159136 | STEVENSON DONALD M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1483186 | 10212046 | STEVENSON DONALD N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 441417 |
| 1483188 | 10144996 | STEVENSON DORIS | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1483192 | 10226304 | STEVENSON EDWARD W | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1483193 | 10173489 | STEVENSON EDWARD | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1483194 | 10167497 | STEVENSON ELMER H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483196 | 10314019 | STEVENSON FANNIE M | REAUD MORGAN | CRIS E QUINN 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1483197 | 10251694 | STEVENSON FLOYD L P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483198 | 10232561 | STEVENSON FREDERICK P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483201 | 10247133 | STEVENSON GARY | DUKE LAW FIRM | |
| 1483201 | 10253406 | STEVENSON GENEVA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483202 | 10120396 | STEVENSON GEORGE L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1483203 | 10273341 | STEVENSON GERALD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1483204 | 10164004 | STEVENSON GLENDORA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1483210 | 10131579 | STEVENSON HELEN | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1483211 | 10213521 | STEVENSON HENRY J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1483212 | 10251887 | STEVENSON JACK | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1483213 | 10164852 | STEVENSON JAMES A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1483214 | 10311577 | STEVENSON JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483215 | 10251037 | STEVENSON JAMES | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1483217 | 10172323 | STEVENSON JAMES | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1483217 | 10172329 | STEVENSON JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1483221 | 102007920 | STEVENSON JOHN L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1483224 | 10279387 | STEVENSON KAREN E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1483225 | 10176839 | STEVENSON KATHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483227 | 10182441 | STEVENSON KIRK | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1483228 | 10172324 | STEVENSON L B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483230 | 10173490 | STEVENSON LEIGH A | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1483231 | 10130165 | STEVENSON LILY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483232 | 10285322 | STEVENSON LLOYD | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483233 | 10172325 | STEVENSON LOIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483234 | 10254724 | STEVENSON LORRAINE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1483237 | 10214577 | STEVENSON MAE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1483238 | 10251038 | STEVENSON MARCY | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1483239 | 10167498 | STEVENSON MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483239 | 10264230 | STEVENSON MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483244 | 10471134 | STEVENSON MARIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1483244 | 10251888 | STEVENSON MARJORIE | DAVID M LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1483246 | 10147977 | STEVENSON MARY E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1483249 | 10112405 | STEVENSON MILDRED E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1483251 | 10214576 | STEVENSON MILROY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1483252 | 10215522 | STEVENSON NORMA M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1483254 | 10121937 | STEVENSON PATRICIA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483255 | 10238179 | STEVENSON PEGGY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1483257 | 10245307 | STEVENSON PRISCILLA | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1483259 | 10147976 | STEVENSON RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1483260 | 10264230 | STEVENSON RITA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1483261 | 10264229 | STEVENSON ROBERT B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483263 | 10238178 | STEVENSON ROBERT C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1483264 | 10176838 | STEVENSON ROBERT V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483265 | 10245723 | STEVENSON ROBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1483266 | 10131017 | STEVENSON RUBY | READ MORGAN | CRIS E QUINN 900 JACKSON ST. DALLAS TX 75202 |
| 1483270 | 10111564 | STEVENSON SAMUEL N | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1483271 | 10308757 | STEVENSON SAMUEL W | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1483273 | 10279386 | STEVENSON STANLEY L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1483275 | 10172328 | STEVENSON VICTORIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483277 | 10163087 | STEVENSON VINCENT S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1483279 | 10201936 | STEVENSON WILLIAM D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483284 | 10144995 | STEVENSON ZACK | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1674213 | 10294449 | STEVENSON JOHN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687549 | 10298557 | STEVENSON JOHN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483286 | 10154302 | STEVENSON SR WOODROW W | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1483282 | 10186186 | STEVENSON, SR ELVIN P | FOSTER SEAR | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1483290 | 10273833 | STEVENSON, SR HENRY L | LAW OFFICES OF PETER G ANGELOS | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1483292 | 10164003 | STEVENSON, SR MORRIS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1483293 | 10159968 | STEVENTON JOHN H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1483294 | 10156969 | STEVENTON TERESA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1483295 | 10246699 | STEVENS CYNTHIA | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1483296 | 10264688 | STEVENS DOUGLAS L | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1483299 | 10207057 | STEVENSON JAMES B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483301 | 10207058 | STEVENSON MARGARET M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483304 | 10209122 | STEVENSON TYRONE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483307 | 10159551 | STEVENSON MAUDELLEN | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1483308 | 10172612 | STEVEY CHARLOTTE J | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1483309 | 10172611 | STEVEY KERTIS E | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1007856 | 10081967 | STEVIE ALBERT | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 85012 |
| 1052893 | 10092754 | STEVISON HAROLD V | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052894 | 10092755 | STEVISON PATRICIA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1483311 | 10101663 | STEVISON BUFORD | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39568 |
| 1483314 | 10121078 | STEVISON ANDREW | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1483315 | 10216760 | STEWARD BERNARD L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1483316 | 10180537 | STEWARD BETTY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 395681287 |
| 1483317 | 10191579 | STEWARD CAROL H | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1483318 | 10163565 | STEWARD CHARLES | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1483319 | 10101566 | STEWARD DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483320 | 10163566 | STEWARD FRANCIS | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1483321 | 10190982 | STEWARD FRANK E | CHRISTOPHER MRKS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1483322 | 10192110 | STEWARD FRANK E | FOSTER SEAR | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1483325 | 10310734 | STEWARD GARY I | WM ROBERTS WILSON JR | 318 MAGNOLIA STREET PASCAGOULA MS 39567 |
| 1483333 | 10216311 | STEWARD LEROY | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18          User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1483336 | 10114215 | STEWARD MAMIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483338 | 10180520 | STEWARD NOGALEASE | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1483341 | 10288576 | STEWARD PAUL D | BARON BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483342 | 10180536 | STEWARD ROBERT E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1483343 | 10251039 | STEWARD ROY | THE LAW FIRM OF CRYMES PITTMAN | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1483346 | 10191568 | STEWARD THOMAS B | PETER G ANGELOS | |
| 1483347 | 10187379 | STEWARD TILLMON | EDWARD O. MOODY P.A. | EDWARD O MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1483348 | 10216312 | STEWARD VIOLA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1483349 | 10266054 | STEWARD WILLIAM B | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET PORTSMOUTH VA 23704 |
| 1483354 | 10242374 | STEWARD WILLIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1001452 | 10106200 | STEWARD, SR EDWARD | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1009289 | 10249495 | STEWARDSON DONALD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1009288 | 10249496 | STEWARDSON DONNA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1000103 | 10080103 | STEWARD CHARLES | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1009239 | 10092355 | STEWARD CLARENCE | SEGAL ISENBERG SALES STEWART CUTLE | ALEN RODMAN / ROBERT RODMAN 112 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1010210 | 10082370 | STEWART GEORGE T | PITKOW WITT | |
| 1010209 | 10082666 | STEWART DANIEL T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1011294 | 10082667 | STEWART TINA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1012466 | 10082917 | STEWART DIANE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1012467 | 10083052 | STEWART CHARLES H | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1012468 | 10083051 | STEWART HELEN L | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1028307 | 10085493 | STEWART DARLEAN K | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1029955 | 10086173 | STEWART PATRICIA | TERRANCE M JOHNSON | COLLEEN HICKEY |
| 1032111 | 10086805 | STEWART LUKE V | BRAXTON-MOLOD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1034982 | 10087146 | STEWART SANDRA | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1035614 | 10087287 | STEWART JERLEAN | REAUD MORGAN | CRIS E QUINN |
| 1038226 | 10088030 | STEWART DONALD | ROBLES GONZALEZ | LORI SCHRIER SUITE 900 ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1042487 | 10089418 | STEWART CATHLEEN | COOK WALLACE | RUSSELL COOK JR. 4 HOUSTON CENTER 1221 LAMAR, SUITE 1300 HOUSTON TX |
| 1043174 | 10089630 | STEWART JOHNNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1043175 | 10089651 | STEWART VIOLA A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1050830 | 10091138 | STEWART CARLEEN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1052895 | 10092756 | STEWART ERNEST | CHARLES E GIBSON III | 3920714493 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052896 | 10092757 | STEWART LEWIS C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 3920714493 |
| 1052897 | 10092758 | STEWART SADIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 3920714493 |
| 1060023 | 10095370 | STEWART LYNN | JOHNSON ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061917 | 10096007 | STEWART ELMER J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061918 | 10096008 | STEWART NOVELLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1064932 | 10097023 | STEWART CARLTON | COOK WALLACE | RUSSELL & COOK LR. 4 HOUSTON CENTER 1221 LAMAR, SUITE 1300 HOUSTON TX |
| 1066131 | 10097383 | STEWART DOLGER | DAVIS LEWIS | CRIS E QUINN |
| 1067652 | 10098060 | STEWART JERALD | REAUD MORGAN | CRIS E QUINN |
| 1067654 | 10098061 | STEWART SUZANNE | REAUD MORGAN | CRIS E QUINN |
| 1068546 | 10098187 | STEWART ROBERT W | WEYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1483360 | 10230557 | STEWART ABRAHAM | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1483362 | 10267469 | STEWART ADDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483366 | 10197249 | STEWART ALBERT | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1483369 | 10195838 | STEWART ALEXANDER | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1483371 | 10307786 | STEWART ALMA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483372 | 10121831 | STEWART ALMA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1483373 | 10157142 | STEWART ALTO L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1483374 | 10165674 | STEWART ALTO L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483377 | 10280560 | STEWART ANDREW J | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1483378 | 10148943 | STEWART ANDREW | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1483380 | 10148943 | STEWART ANNIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483381 | 10217891 | STEWART ANNIE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1483382 | 10209123 | STEWART ANNIE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 3942194281 |
| 1483383 | 10160312 | STEWART ANNIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1483388 | 10289467 | STEWART ARLENE | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 39422 |
| 1483390 | 10262886 | STEWART ARTHUR | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1483392 | 10142020 | STEWART ARZULA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483394 | 10172232 | STEWART BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483396 | 10164269 | STEWART BARBARA | GILLENWATER, NICHOL, & AMES | H. DOUGLAS NICHOL BARBARA COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1483398 | 10315455 | STEWART BARTO F | BARON BUDD | ANGELA C BARMBY |
| 1483399 | 10307782 | STEWART BELVA R | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483405 | 11126300 | STEWART BERTHA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1483406 | 10279391 | STEWART BETH | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1483408 | 10211724 | STEWART BETTY J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1483410 | 10273342 | STEWART BETTY J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1483411 | 10148942 | STEWART BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483412 | 10211051 | STEWART BETTY | NESS MOTLEY LOADHOLT RICHARDSON PO | ANGELA C BARMBY WALTERS HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 1811 BARNWELL SC 29812 |
| 1483413 | 10255760 | STEWART BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483414 | 10142660 | STEWART BETTYE J | REAUD MORGAN | CRIS E QUINN |
| 1483416 | 10196094 | STEWART BILLIE J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1483417 | 10307783 | STEWART BILLIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483421 | 10159476 | STEWART BILLY W | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1483422 | 1014894 | STEWART BLANCHE | WILLIAM BAILEY LAW FIRM | PENSACOLA FL 32501 |
| 1483423 | 1021184 | STEWART BOBBIE | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483429 | 1080564 | STEWART BRENDA F | CAMPBELL CHERRY HARRISON DAVIS DOVE | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483430 | 1012249 | STEWART BRENDA M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1483431 | 1021567 | STEWART BRUCE | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1483432 | 1022208 | STEWART BRUCE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1483436 | 1012080 | STEWART CARL D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1483438 | 1015237 | STEWART CARL | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1483439 | 1018858 | STEWART CAROLYN H | CHRISTOPHER MRKS | |
| 1483440 | 1080564 | STEWART CAROLYN M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483442 | 1012629 | STEWART CARRIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1483444 | 1080564 | STEWART CECILIA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483446 | 1019409 | STEWART CHARLES E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1483450 | 1020577 | STEWART CHARLES E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1483452 | 1021172 | STEWART CHARLES H | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1483454 | 1020912 | STEWART CHARLES H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483455 | 1025115 | STEWART CHARLES M | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1483456 | 1025115 | STEWART CHARLES H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483457 | 1017458 | STEWART CHARLES N | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1483462 | 1024229 | STEWART CHARLES | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1483463 | 1015960 | STEWART CHARLIE A | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE |
| 1483464 | 1022808 | STEWART CHARLIE A | | ANGELA PICKNEY |
| 1483468 | 1028898 | STEWART CHESTER F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1483469 | 1028831 | STEWART CHESTER F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1483472 | 1012195 | STEWART CHLOE | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 75672778 |
| 1483473 | 1018458 | STEWART CINDY | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 75672778 |
| 1483475 | 1018458 | STEWART CLARA | THE POST UMPHREY | |
| 1483477 | 1025403 | STEWART CLARENCE L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1483477 | | STEWART CLARENCE L | WALLACE | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483479 | 1015978 | STEWART CLARENCE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483480 | 1021172 | STEWART CLARENCE L | KELLEY FERRARO | CLEVELAND OH 44114 |
| 1483482 | 1028212 | STEWART CLEO G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483484 | 1029546 | STEWART CLIFFORD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1483486 | 1010049 | STEWART CLYDE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1483490 | 1009867 | STEWART CURTIS | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1483491 | 1026942 | STEWART CYNTHIA A | RANCE ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1483492 | 1024614 | STEWART CYNTHIA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1483493 | 1020706 | STEWART CYNTHIA | GOLDMAN SKEEN | DAVID M LAYTON |
| 1483494 | 1015078 | STEWART DAN B | WALLACE AND GRAHAM | 65 EAST FERGUSON STREET SALISBURY NC 28114 |
| 1483495 | 1025103 | STEWART DANIEL B | HOPKINS GOLDENBERG | WOODRIVER IL 62095 |
| 1483497 | 1022947 | STEWART DARLENE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483500 | 1017328 | STEWART DAVID T | PROVOST UMPHREY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| | | | PARKER | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1483506 | 10236267 | STEWART DELORES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1483513 | 10257468 | STEWART DONALD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483510 | 10257468 | STEWART DONALD E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483511 | 10127427 | STEWART DONALD J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1483513 | 10148606 | STEWART DONALD J | | ROBERT TAYLOR ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1483519 | 10157849 | STEWART DONALD | TAYLOR CIRE | |
| 1483520 | 10116874 | STEWART DONNA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483521 | 10127428 | STEWART DONNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483522 | 10168381 | STEWART DORIS | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1483523 | 10114814 | STEWART DOROTHY M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1483524 | 10170090 | STEWART DOROTHY | CALMELL MCCORMICK PEYTON L C | JOHN MCCRAMBY SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1483525 | 10176841 | STEWART DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483527 | 10111094 | STEWART DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483531 | 10116088 | STEWART DOROTHY | REAUD MORGAN FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1483535 | 10172627 | STEWART EDNA R | CRIS E QUINN | EVE PRITTZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1483536 | 10257759 | STEWART EDNA M | LAW OFFICES OF PETER G ANGELOS | |
| 1483538 | 10158860 | STEWART EDWARD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483540 | 10182047 | STEWART EDWARD | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1483541 | 10230986 | STEWART EDYTHE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1483543 | 10290462 | STEWART ELEANOR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483545 | 10289469 | STEWART ELIZABETH A | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1483545 | 10305323 | STEWART ELIZABETH L | RANCE N ULMER | PO BOX 2188 MADISON MS 394220001 |
| 1483547 | 10197250 | STEWART ELIZABETH | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL SPIRO 800 THIRD AVENUE NEW YORK NY 10022 |
| 1483541 | 10130361 | STEWART ELIZABETH | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1483549 | 10242216 | STEWART ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483553 | 10158854 | STEWART ELLEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483553 | 10307784 | STEWART ELLSWORTH L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1483554 | | STEWART ELLIS | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1483556 | 10184586 | STEWART EMMA S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483556 | 10269425 | STEWART EMORY D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483560 | 10182043 | STEWART EMORY D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483562 | 10207227 | STEWART ESSEX | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1483563 | 10199000 | STEWART EUGENE K | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1483564 | 10167009 | STEWART EUGENE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1483565 | 10180538 | STEWART EURY P | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1483566 | 10160259 | STEWART FANNIE H | CAMPBELL, CHERRY HARRISON DAVIS DOVE | RIVER OAKS TWELVE PO BOX 24328 JACKSON MS 392254328 |
| | | STEWART FANNIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1483567 | 10147513 | STEWART FLORENCE | CLINTON WHETSONE SITTON | 3155 ROSWELL ROAD, NE SUITE 210 ATLANTA GA 30305 |
| 1483571 | 10145560 | STEWART FRANCES W | MIDDLETON MIXSON | PO BOX 10006, SAVANNAH GA 31412 |
| 1483572 | 10204954 | STEWART FRANCES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1483573 | 10148607 | STEWART FRANCINE S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1483575 | 10218266 | STEWART FRANK C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1483577 | 10231129 | STEWART FRANKLIN M | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1483579 | 10124623 | STEWART JAMES F HUMPHREYS | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483580 | 10148940 | STEWART FREDDIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483582 | 10270882 | STEWART FURMAN L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1483583 | 10282218 | STEWART GABLE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1483586 | 10150402 | STEWART GARY D | REAUD MORGAN | CRIS E QUINN |
| 1483587 | 10192566 | STEWART GARY R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1483590 | 10187110 | STEWART GEORGE M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1483592 | 10208179 | STEWART GEORGE V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483595 | 10300192 | STEWART GERALDINE | HOWARD, LAUDUMIEY, MANN, REED, | ANY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1483596 | 10267471 | STEWART GERALDINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483597 | 10113769 | STEWART GLADYS M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25101 |
| 1483600 | 10275729 | STEWART GLORIA I | WALLACE AND GRAHAM | 525 MCDONALD AVENUE SALISBURY NC 28144 |
| 1483601 | 10292324 | STEWART GLORIA S | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1483602 | 10262699 | STEWART GLORIA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1483603 | 10102421 | STEWART GRACE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483604 | 10150505 | STEWART GRIFFIN | PROVOST UMPHREY, | BRYAN O BLEVINS, JR |
| 1483605 | 10101634 | STEWART GROVER | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1483608 | 10162211 | STEWART HANSON R | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1483609 | 10267470 | STEWART HAROLD D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483610 | 10267749 | STEWART HARPER C | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET. SUITE 930 PHOENIX AZ 850123048 |
| 1483611 | 10305324 | STEWART HARRY C | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1483612 | 10279389 | STEWART HELEN L | HOWARD, LAUDUMIEY, MANN, REED, | ANY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1483613 | 10109392 | STEWART HELEN L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483614 | 12453351 | STEWART HELEN | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1483615 | 10109393 | STEWART HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483617 | 10180031 | STEWART HERBERT A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1483622 | 10314022 | STEWART HOLLIS L | REAUD MORGAN | CRIS E QUINN |
| 1483623 | 10147512 | STEWART HOMER | CLINTON WHETSONE SITTON | 3155 ROSWELL ROAD, NE SUITE 210 ATLANTA GA 30305 |
| 1483627 | 10098672 | STEWART IDA M | GOLDMAN SKEEN | DAVID M LAYTON |
| 1483628 | 10155801 | STEWART IMOGENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

(continuation line from previous page): CENTER SUITE 1113 CHARLESTON WV 25301

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1483629 | 10228820 | STEWART INEZ L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1483653 | 10231659 | STEWART JAMES A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1483637 | 10292323 | STEWART JAMES A | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1483648 | 10157143 | STEWART JAMES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483650 | 10170524 | STEWART JAMES L | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1483656 | 10229921 | STEWART JAMES M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1483654 | 10261096 | STEWART JAMES T | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1483659 | 10280191 | STEWART JAMES | LEBLANC MAPLES WADDELL, / HOWARD, LAUDUMIEY, MANN, | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 / AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1483664 | 10261106 | STEWART JAMES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1483665 | 10238181 | STEWART JAMIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1483669 | 10233404 | STEWART JEANETTE | LEBLANC WADDELL, LLC | THE ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1483670 | 10253104 | STEWART JEFFERY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483674 | 10212674 | STEWART JESSE C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1483675 | 10212269 | STEWART JESSE O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1483676 | 10274468 | STEWART JESSE P | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1483680 | 10182044 | STEWART JIMMY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1483683 | 10177900 | STEWART JOANNE F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483690 | 10310666 | STEWART JOHN E | LEBLANC FERRARO | CLEVELAND CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1483693 | 10245352 | STEWART JOHN H | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1483696 | 10183847 | STEWART JOHN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483694 | 10143330 | STEWART JOHN V | READ MORGAN | CRIS E QUINN |
| 1483697 | 10184242 | STEWART JOHN W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1483698 | 10126299 | STEWART JOHN W | NIX LAW FIRM | 222 RUSHIA DRIVE DAINGERFIELD TX 75638 |
| 1483701 | 10216953 | STEWART JOHN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1483708 | 10214108 | STEWART JOHNNY G | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1483709 | 10184108 | STEWART JOHNNY G | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1483711 | 10290461 | STEWART JON E | LEBLANC WADDELL, LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1483715 | 10314027 | STEWART JUANITA J | READ MORGAN | (address not legible) |
| 1483716 | 10155802 | STEWART JUDITH L | JAMES F HUMPHREYS ASSOC LC | CRIS KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483717 | 10263107 | STEWART JUDITH M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1483724 | 10230985 | STEWART JUNIOR J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483726 | 10118485 | STEWART KATHRYN E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 / CINDY KIRLINGER 707 VIRGINIA STREET BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483727 | 10269391 | STEWART KATHY | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1483730 | 10279390 | STEWART KENNETH R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1483731 | 10275607 | STEWART KENNETH R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE 900 CLEVELAND OH 441151891 |
| 1483732 | 10180544 | STEWART KENNETH H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1483736 | 10234750 | STEWART LARRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1483737 | 10130170 | STEWART LAVON H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483731 | 10100106 | STEWART LEHMANN | JOHN F DILLON PLC | 1555 POYDRAS STREET SUITE 1900 NEW ORLEANS LA 70112 |
| 1483744 | 10208201 | STEWART LENORA S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483745 | 10307785 | STEWART LILLIAN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483746 | 10111495 | STEWART LILLIE | REAUD MORGAN | CRIS E QUINN |
| 1483747 | 10274288 | STEWART LINDA L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483748 | 10238183 | STEWART LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1483756 | 10139018 | STEWART LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1483751 | 10172626 | STEWART LLOYD H | LAW OFFICES OF PETER G ANGELOS | EVE PRITTS ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1483753 | 10218182 | STEWART LONNIE S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1483755 | 10162212 | STEWART LORENE G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1483756 | 10111493 | STEWART LORENE | REAUD MORGAN | CRIS E QUINN |
| 1483757 | 10127364 | STEWART LORETTA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1483758 | 10194561 | STEWART LOTTIE D | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71201 |
| 1483759 | 10214284 | STEWART LOU D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1483761 | 10208180 | STEWART LOUISE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483762 | 10160936 | STEWART LOUISE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1483766 | 10280559 | STEWART MARGARET C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1483767 | 10139020 | STEWART MARGIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1483764 | 10241612 | STEWART MARIAN D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1483769 | 10145071 | STEWART MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483770 | 10188032 | STEWART MARILYN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1483772 | 10305325 | STEWART MARION | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1483776 | 10305326 | STEWART MARTHA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1483777 | 10234747 | STEWART MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1483780 | 10107652 | STEWART MARY A | CASCINO VAUGHAN LAW OFFICES | 220 WEST NORTH AVENUE CHICAGO IL 606101111 |
| 1483781 | 10136047 | STEWART MARY A | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE 5TH FLOOR PITTSBURGH PA 15219 |
| 1483788 | 10109391 | STEWART MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483783 | 10170523 | STEWART MARY A | KELLEY FERRARO | 1901 PENTON AVENUE BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483784 | 10180547 | STEWART MARY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483787 | 10104218 | STEWART MARY K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483787 | 10136405 | STEWART MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1483788 | 10125040 | STEWART MARY | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1483789 | 10305327 | STEWART MARY | JOHN E SUTTER | JOHN T BAUDE SUITE 950 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD 21201 |
| 1483790 | 10104221 | STEWART MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483791 | 10314025 | STEWART MARY | REAUD MORGAN | CRIS E QUINN |
| 1483793 | 10167010 | STEWART MARY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1483794 | 10275608 | STEWART MAURICE D | CLIMACO LEFKOWITZ PECA WILCOX FERRARO & ASSOCIATES | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1483800 | 10204953 | STEWART MICHAEL | ANA M RIVERO | 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1483802 | 10261097 | STEWART MILDRED H | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1483803 | 10284816 | STEWART MILDRED | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1483804 | 10190516 | STEWART MILDRED | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1483805 | 10134892 | STEWART MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483806 | 10211726 | STEWART MILDRED | LANIER WATSON | 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1483807 | 10289470 | STEWART MINNIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1483809 | 10110173 | STEWART MURIEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483810 | 10188587 | STEWART MURPHY J | CHRISTOPHER MRRS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1483811 | 10211523 | STEWART MYRON J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1483812 | 10116023 | STEWART MYRTLE | READ MORGAN | CRIS E QUINN |
| 1483813 | 10116021 | STEWART NANCY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1483814 | 10160141 | STEWART NANCY | READ MORGAN | CRIS E QUINN |
| 1483816 | 10289471 | STEWART NEAL C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1483817 | 10182045 | STEWART NELDA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNING LUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1483818 | 10126301 | STEWART NELLIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1483819 | 10119785 | STEWART NEVA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483820 | 10139019 | STEWART NONA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1483821 | 10259886 | STEWART NORALEE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483827 | 10177766 | STEWART OLEN A | LUNDY DAVIS | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 PO BOX 3010 LAKE CHARLES LA 70602 |
| 1483830 | 10174746 | STEWART ORVILLE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1483831 | 10100012 | STEWART OSCAR | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1483832 | 10201924 | STEWART PAMELA H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483835 | 10182273 | STEWART PAMELA H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1483837 | 10284774 | STEWART PANZELL | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1483839 | 10180540 | STEWART PATRICIA G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483841 | 10288292 | STEWART PATSY J | THE CARLILE LAW FIRM | P.O. BOX 2012 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1483842 | 10191464 | STEWART PATSY | WILLIAM BAILEY LAW FIRM | ANGELA C TROMEY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483843 | 10315452 | STEWART PATSY | BARON BUDD | ANGELA J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1483844 | 10305328 | STEWART PAUL D | LAW OFFICES OF PETER G. ANGELOS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1483848 | 10174747 | STEWART PENNY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1483850 | 10154303 | STEWART PERCY T | READ MORGAN | CRIS E QUINN |
| 1483851 | 10180548 | STEWART PHILIP T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483856 | 10284773 | STEWART RALPH | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1483862 | 10118484 | STEWART REBECCA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483864 | 10274287 | STEWART REX A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483865 | 10209127 | STEWART REX G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483866 | 10177774 | STEWART RHODELLA | LUNDY DAVIS | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 PO BOX 3010 LAKE CHARLES LA 70602 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1483867 | 10248552 | STEWART RICHARD E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1483872 | 10119401 | STEWART RICHARD R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 294022137 |
| 1483873 | 10184357 | STEWART RICHARD L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1483874 | 10180543 | STEWART RITA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483876 | 10183427 | STEWART RHERYL A | CAMPBELL CHERRY HARRISON DAVIS DOVE | |
| 1483877 | 10228922 | STEWART ROBERT A | DEARIE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1483878 | 10211524 | STEWART ROBERT C | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1483883 | 10277899 | STEWART ROBERT E | CLIMACO LEFKOWITZ PECA WILCOX ; KELLEY FERRARO | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 ; 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH |
| 1483885 | 10127363 | STEWART ROBERT E | GILLENWATER, NICHOL & AMES | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1483886 | 10173089 | STEWART ROBERT F | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1483888 | 10136045 | STEWART ROBERT J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1483891 | 10160888 | STEWART ROBERT J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1483896 | 10284815 | STEWART ROBERT | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 2905 EDISON NJ 88182905 |
| 1483898 | 10162905 | STEWART ROBERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021142706 |
| 1483899 | 10125250 | STEWART ROBERT | SUTTER & ENSLEIN | WASHINGTON DC 20006 |
| 1483900 | 10168380 | STEWART ROGER L | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1483901 | 10229476 | STEWART ROGER | JONES MARTINRIES TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1483902 | 10274469 | STEWART ROMANA D | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1483904 | 10305329 | STEWART RONALD | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1483905 | 10158861 | STEWART RONALD | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483908 | 10314021 | STEWART ROSA L | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483910 | 10311446 | STEWART ROSS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1483911 | 10122698 | STEWART ROSS D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483912 | 10276117 | STEWART ROY E | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1483913 | 10275728 | STEWART ROY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483914 | 10182066 | STEWART ROY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH |
| 1483920 | 10217086 | STEWART RUTH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483925 | 10292827 | STEWART SAMUEL | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483927 | 10130169 | STEWART SANDRA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1483928 | 10111446 | STEWART SANDRA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483931 | 10126298 | STEWART SANDRA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1483933 | 10119784 | STEWART SHIRLEY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1483935 | 10116020 | STEWART SHIRLEY | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483936 | 10209126 | STEWART SHIRLEY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483937 | 10154304 | STEWART STANLEY | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1483939 | 10307781 | STEWART SUZANNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483940 | 10158855 | STEWART SYLVESTER | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483941 | 10130172 | STEWART SYLVIA | | |
| 1483942 | 10274307 | STEWART TERESA B | | |
| 1483943 | 10165212 | STEWART THELMA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1483945 | 10206656 | STEWART THOMAS E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483946 | 10259885 | STEWART THOMAS L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483950 | 10202931 | STEWART THOMAS | ODON ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1483951 | 10314026 | STEWART TIMOTHY | REAUD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483953 | 10176840 | STEWART TOMMIE E | KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483954 | 10158276 | STEWART TOMMIE E | TAYLOR CIRE | ROBERT TAYLOR ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1483956 | 10118487 | STEWART TONI J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483963 | 10172331 | STEWART ULA F | F GERALD MAPLES / KELLEY FERRARO | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 / 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483964 | 10139904 | STEWART VICTOR R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483966 | 10130168 | STEWART VIRGIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483967 | 10159172 | STEWART VIRGIL J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1483669 | 10305330 | STEWART VIRGINIA A | JOHN E SUTTER | JOHN SIXTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 BUILDING BALTIMORE MD |
| 1483972 | 10130167 | STEWART VIRGINIA M | REAUD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1483980 | 10154331 | STEWART VIVIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1483981 | 10132422 | STEWART WALTER M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1483982 | 10160140 | STEWART WANDA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1483983 | 10262698 | STEWART WAYNE L | CRIS E QUINN | CRIS E QUINN |
| | | STEWART WILBERT F | REAUD MORGAN | 1002 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1483984 | 10208182 | STEWART WILBURN C | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1483990 | 10231971 | STEWART WILLIAM | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39254328 |
| 1483991 | 10235551 | STEWART WILLIAM H | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1483995 | 10236266 | STEWART WILLIAM M | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| | | | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1483998 | 10196150 | STEWART WILLIAM T | PETER G ANGELOS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1483999 | 10192440 | STEWART WILLIAM W | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1484000 | 10267750 | STEWART WILLIAM | ASHCRAFT GEREL | ASCCIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1484002 | 10282288 | STEWART WILLIE D | WARD, KEENAN & BARRETT | GERALD L 4201 01 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 85012 |
| 1484004 | 10099950 | STEWART WILLIE F | HOWARD LANDSMEY MANN REED HARDY | 839 ST. CHARLES AVENUE, SUITE 306 NEW ORLEANS LA 70130371S |
| 1484005 | 10161380 | STEWART WILLIE G | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1484008 | 10289472 | STEWART WILLIE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1484009 | 10226093 | STEWART WILLIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1484010 | 10145559 | STEWART WILTON R | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1484014 | 10217938 | STEWART WOODROW | MIDDLETON MIXSON | 3102 OAK LAWN SAVANNAH GA 31412 |
| 1484015 | 10140042 | STEWART WLODINE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1484016 | 10132580 | STEWART WYLODINE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1675948 | 10298619 | STEWART HARVEY L | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1675949 | 10298621 | STEWART JANET L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1484018 | 10315873 | STEWART II EVERETT E | SIMKE CHODOS SILBERFELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1035613 | 10087286 | STEWART, SR, JOHN G | REAUD MORGAN | CRIS E QUINN |
| 1484026 | 10279388 | STEWART, JR ARCHIE V | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484027 | 10207059 | STEWART, JR CURTIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P O BOX 24328 JACKSON MS 392254328 |
| 1484028 | 10158956 | STEWART, JR DENNIS | F GERALD MAPLES | 2701 N. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1484029 | 10180541 | STEWART, JR JAMES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1484031 | 10130171 | STEWART, JR JOHN D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484030 | 10210943 | STEWART, JR JOHN L | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1484034 | 10217159 | STEWART, JR JOIN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1484036 | 10221052 | STEWART, JR POLIE D | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1484056 | 10150404 | STEWART, JR THOMAS J | REAUD MORGAN | CRIS E QUINN |
| 1484057 | 10107651 | STEWART, SR WILLIAM D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1484044 | 10274308 | STEWART, JR WILLIAM R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P O BOX 24328 JACKSON MS 392254328 |
| 1484041 | 10280539 | STEWART, SR BILLY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1484052 | 10180546 | STEWART, SR LESTER J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P O BOX 24328 JACKSON MS 392254328 |
| 1484055 | 10172286 | STEWART, SR NED R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1484064 | 10176369 | STEVER BARBARA | REAUD MORGAN | CRIS E QUINN |
| 1484065 | 10176368 | STEVER SCOTT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1483494 | 10286217 | STFRANCIS BEJAY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1034704 | 10286215 | STFRANCIS JOSEPH | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1484062 | 10176369 | STFRANCIS RAYMOND | THE LAW FIRM OF STEVEN BARKLEY | 3560 DELAWARE SUITE 1500 BEAUMONT TX 77706 |
| 1484063 | 10080724 | STFRANCIS SCOTT | THE LAW FIRM OF STEVEN BARKLEY | 3560 DELAWARE #305 BEAUMONT TX 77706 |
| 1484066 | 10176973 | STGERMAIN RAYMOND | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1484067 | 10188974 | STGERMAIN BLANCHE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484071 | 10140371 | STGERMAIN GEORGE F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1484072 | 10226308 | STGERMAIN MARGARET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1484073 | 10188975 | STGERMAIN MERLIN J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484075 | 10203029 | STGERMAIN PAUL | LAW OFFICES OF JACK K CLAPPER | 2140 SHATTUCK AVENUE |
| 1484076 | 10298564 | STHAIR MARY A | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331131104 |
| 1484080 | 10298564 | STHAIR MICHAEL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331131104 |
| 1685436 | 10093061 | STHILAIRE LEO J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1053458 | 10093061 | STIB ROBERT A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1077711 | 10081933 | STICE RAYMOND | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1024730 | 10140730 | STICH GEORGE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1024228 | 10241228 | STICK CLAUDE | THE SHEIN LAW OFFICES | 121 SOUTH BROAD STREET 21ST FLOOR PHILADELPHIA PA 19107 |
| 1484086 | 10146856 | STICK EMMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484089 | 10229147 | STICK LASZLO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484090 | 10241229 | STICK NAOMI | THE SHEIN LAW OFFICES | 1217 SOUTH BROAD STREET 21ST FLOOR PHILADELPHIA PA |
| 1035331 | 10305331 | STICKEL BLONDA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1484096 | 10305332 | STICKEL OKEY ERNEST | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1484098 | 10179290 | STICKELMEYER JACOB | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 BOISE ID 837011006 |
| 1484099 | 10179291 | STICKELMEYER PATRICIA | DERR ASSOC | 200 N 3RD STREET, SUITE 8 P.O. BOX 1006 BOISE ID 837011006 |
| 1484100 | 10179283 | STICKELMEYER ROMA | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD, SUITE 121 SPOKANE WA 99202 |
| 1484101 | 10179282 | STICKELMEYER, SR WALLACE W | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD, SUITE 121 SPOKANE WA 99202 |
| 1484102 | 10179282 | | HAWKINS GUINN | |
| 1484103 | 10179392 | | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484106 | 10279393 | STICKER IRWIN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484107 | 10188694 | STICKER MAURICE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1484113 | 10273343 | STICKLE MARION | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331415186 |
| 1484114 | 10155981 | STICKLE NORMAN B | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1484114 | 10241123 | STICKLE NORMAN B | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1484115 | 10241124 | STICKLE THELMA E | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1484116 | 10241124 | | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1484117 | 10212823 | STICKLE WAYNE | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1484120 | 10212304 | STICKLER JUDY | RATTNER REYES O'SHEA | RATTNER REYES O'SHEA 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1484122 | 10212304 | STICKLER LAWRENCE | RATTNER REYES O'SHEA | RATTNER REYES O'SHEA 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1484124 | 10312298 | STICKLER, JR RAYMOND | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1484126 | 10289473 | STICKLES CARRIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1484127 | 10168580 | STICKLEY MARIA C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75274 |
| 1484129 | 10253691 | STICKLEY RICHARD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484130 | 10253692 | STICKLEY SANDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484134 | 10246019 | STICKNEY BONNIE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1484138 | 10246018 | STICKNEY RICHARD F | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1484139 | 10244721 | STICKNEY ROBERT | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1024472 | 10084767 | STIDHAM HARGUS | BOCKOFF | RICHARD A BOCKOFF 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1024473 | 10084768 | STIDHAM VICKI | BOCKOFF | RICHARD A BOCKOFF 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1484144 | 10186676 | STIDHAM DANNY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1484146 | 10171647 | STIDHAM EARL L | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1484148 | 10286218 | STIDHAM ERNEST | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1484149 | 10111497 | STIDHAM ERNESTINE | READ MORGAN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1484150 | 10268071 | STIDHAM JACK F | LAW OFFICES OF PETER G ANGELOS | CRIS E QUINN |
| 1484151 | 10171648 | STIDHAM JANE | SUTTER & ENSLEIN | EVE PFRETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1484153 | 10286219 | STIDHAM JUDY F | ROBERT E SWEENEY CO LPA | WASHINGTON DC 20006 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1484154 | 10307787 | STIDHAM JUSTINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1484155 | 10186679 | STIDHAM NELL N | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1484158 | 10142589 | STIDHAM REBECCA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1484159 | 10169302 | STIDHAM TOM M | HARTLEY O'BRIEN | 827 MAIN STREET, WHEELING WV 26003 |
| 1484160 | 10186678 | STIDHAM TROY F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1484161 | 10186677 | STIDHAM VICKIE S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1484162 | 10176542 | STIDHAM DOYLE D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1484165 | 10261975 | STIDOM PRINCE | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1484166 | 10202679 | STIDSEN BARBARA A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1484167 | 10202678 | STIDSEN, JR HENRY B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1484171 | 10269356 | STIEFER JOE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752196281 |
| 1484172 | 10187187 | STIEBAL LIONEL M | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1484174 | 10269685 | STIEHL EDWARD J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1484175 | 10269693 | STIEHL PATSY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1484178 | 10189356 | STIENEKER KAREN | CASCINO VAUGHAN LAW OFFICES | 401 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1484179 | 10189492 | STIENEKER, SR JOHN R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1484183 | 10248089 | STIER LAVONNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 770172 |
| 1484184 | 10189394 | STIER MARY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1484187 | 10169394 | STIERHEIM CYNTHIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484189 | 10116974 | STIERHOFF LORRI | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1484190 | 10116972 | STIERHOFF, SR GEORGE O | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1484191 | 10061975 | STIEWERT ALVIN E | | |
| 1484192 | 10270024 | STIEWERT OLIVE P | | |
| 1484193 | 10270022 | STIFFLEMIRE RUBY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1484194 | 10233855 | STIFFLEMIRE WILLIAM D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1484196 | 10247524 | STIFFLER GERALD E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1484198 | 10247525 | STIFFLER MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112011 |
| 1484199 | 10154905 | STIFFLER PATSY | REAUD MORGAN | CRIS E QUINN |
| 1484202 | 10154900 | STIFFLER SANDY E | REAUD MORGAN | CRIS E QUINN |
| 1484203 | 10119786 | STIFFLER VERNIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1484204 | 10151670 | STIFLE LAWRENCE L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1484205 | 10151671 | STIFLE PAULINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASSESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1484207 | 10204885 | STIGALL JOHN | LANGSTON FRAZER SWEET FREESE | SUITE 900 MIAMI FL 3131102201 |
| 1484213 | 10264721 | STIGLITZ EDNA | DAVID M WEINFELD ESQ | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1484214 | 10264710 | STIGLITZ JOHN | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1484215 | 10135804 | STILES BARBARA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1484217 | 10285324 | STILES BILLY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1484218 | 10264275 | STILES BILLY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1484219 | 10164270 | STILES BOBBY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1484220 | 10285325 | STILES BRENDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1484221 | 10188661 | STILES CHARLES E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1484222 | 10199300 | STILES CLIFFORD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484223 | 10153259 | STILES COLEN L | ROBLES GONZALEZ | LORI SCHRIER BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131102201 |
| 1484224 | 10126302 | STILES DORIS P | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1484225 | 10273345 | STILES EDITH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1484229 | 10139101 | STILES EDWARD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1484230 | 10319301 | STILES ELIZABETH A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484231 | 10152260 | STILES ELIZABETH | ROBLES GONZALEZ | LORI SCHRIER BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131102201 |
| 1484232 | 10155355 | STILES ELOISE F | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1484233 | 10273344 | STILES EMILY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1484235 | 10286557 | STILES GRACE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484239 | 10273346 | STILES JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1484245 | 10269181 | STILES JOHN | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1484246 | 10264280 | STILES LEE R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 371933999 |
| 1484248 | 10264732 | STILES LU | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 190046 |
| 1484250 | 10273347 | STILES MARLYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1484251 | 10164276 | STILES MARY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1484254 | 10109395 | STILES NELLIE L | WILLIAM BAILEY LAW FIRM | 841 CHARTRES STREET SUITE 600 HOUSTON TX 77017 |
| 1484255 | 10264743 | STILES OLIVIA | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1484256 | 10168662 | STILES SANDRA L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1484257 | 10243282 | STILES SONJA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1484258 | 10132424 | STILES THELMA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1484259 | 10115803 | STILES THOMAS E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1674663 | 10294910 | STILES JOHN S | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1484262 | 10286556 | STILES DR JOSEPH E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1019315 | 10083886 | STILES EVELYN | EISEN MORRIS J | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1484264 | 10221808 | STILES BARBARA | MORRIS J EISEN | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1484265 | 10231031 | STILES CATHERINE E | GOLDBERG, GLASSNER & WEINGARTNER | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1484267 | 10270603 | STILES CLIFFORD J | GOLDBERG, PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1484271 | 10217971 | STILES EUGEAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1484277 | 10277037 | STILES EVELYN J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1484273 | 10277036 | STILES EZEKIEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1484274 | 10277344 | STILES GLADYS | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1484277 | 10210694 | STILL ROBERT E | WELBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1484278 | 10187129 | STILL ROBERT G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1484280 | 10210695 | STILL RUTH A | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1484284 | 10231010 | STILL WILBERT V | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1484285 | 10247439 | STILL WILLIAM R | ODOM ELLIOTT | BOBBY ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE |
| 1484286 | 10221807 | STILL WILLIE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1484287 | 10149322 | STILLER ELIZABETH A | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1484288 | 10149321 | STILLER GEORGE A | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1002222 | 10080448 | STILLER EDWARD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1002224 | 10305333 | STILLER ELEANOR | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1484291 | 10305334 | STILLER MORTIMER | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1484299 | 10161131 | STILLMAN LLOYD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1484299 | 10260511 | STILLS BETTY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484302 | 10235305 | STILLS BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484301 | 10133567 | STILLS BOBBY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484303 | 10260533 | STILLS JOSEPH | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1484304 | 10235304 | STILLS SAMMY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1484316 | 10234967 | STILLWAGON LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484309 | 10234966 | STILLWAGON ROBERT G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484312 | 10279121 | STILLWELL AMY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1484314 | 10279394 | STILLWELL ELIZABETH A | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1484316 | 10159940 | STILLWELL HERMON B | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484317 | 10280259 | STILLWELL JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484321 | 10180550 | STILLWELL JAMES E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1484322 | 10180551 | STILLWELL JAMES E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484324 | 10181421 | STILLWELL JAMES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1484328 | 10180551 | STILLWELL LUVINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484329 | 10181421 | STILLWELL MARGARET | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1484322 | 10279394 | STILLWELL PATRICIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1484324 | 10275120 | STILLWELL THOMAS | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1484328 | 10279394 | STILLWELL, JR H B | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484329 | 10377591 | STILTNER ALVA M | HARTLEY, O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1484330 | 10131236 | STILTNER CLARE H | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1484331 | 10137592 | STILLNER FLORA | HARTLEY O'BRIEN | VA 22046 827 MAIN STREET WHEELING WV 26003 |
| 1484332 | 10167647 | STILLNER HAROLD | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1484333 | 10167648 | STILLNER KAREN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1484335 | 10305335 | STILLNER OLETA H | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1484336 | 10131233 | STILLNER OTTO | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 10301 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1065077 | 10097076 | STILLNER, JR CHARLES E | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1484338 | 10232585 | STILU DEMETRI T | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1484339 | 10232584 | STILU MYRTLE D | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1484343 | 10102306 | STILMELL H GREGORY | PERLBERGER | ANN M O'KEEFE |
| 1484344 | 10137977 | STILMELL MARIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1484346 | 10137977 | STILMELL RAYMOND W | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1484350 | 10229318 | STILMAC CHARLES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1484352 | 10305336 | STIMAC JOHN | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 58107 |
| 1484355 | 10305337 | STIMAC SHARON | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 58107 |
| 1484357 | 10255955 | STIMAGE, SR L J | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1024330 | 10084731 | STIMITS JOHNNIE B | DIES DIES | J. DONALD CARONA, JR |
| 1024331 | 10084732 | STIMITS ROY | DIES DIES | J. DONALD CARONA, JR |
| 1024332 | 10084733 | STIMITS ROBERT | DIES DIES | J. DONALD CARONA, JR |
| 1484358 | 10230519 | STIMMEL DONALD E | DIES DIES | J. DONALD CARONA, JR |
| 1484359 | 10230520 | STIMMEL MARY L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1484360 | 10146060 | STIMMEL PAULINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484361 | 10251157 | STIMPSON RAYMOND | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFANT 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1484367 | 10252306 | STINSON MELVIN D | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1484368 | 10252307 | STINSON ROSE M | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1484369 | 10162036 | STINCHCOMB VICKIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1484377 | 10089688 | STINSON HUBERT | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1043448 | 10099991 | STINSON HUBERT | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1043649 | 10089689 | STINSON RICHARD B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1089689 | 10095733 | STINSON NICK A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1061343 | 10095733 | ROBLES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1061344 | 10095734 | ROBLES ROBERTA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1084382 | 10261363 | LAW OFFICES OF PETER G. ANGELOS | LAW OFFICES OF PETER G ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1484383 | 10309673 | STINE FREDERICK | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1484384 | 10261362 | STINE GLEN J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1484388 | 10202580 | STINE JANE B | PETER G ANGELOS | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1484389 | 10253761 | STINE JOHN | KELLEY FERRARO | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1484390 | 10253762 | STINE LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484392 | 10309674 | STINE MARY | GREITZER LOCKS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484393 | 10309675 | STINE SHANNON | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1484394 | 10099992 | STINE SHIRLEY | LAW OFFICES OF PETER G ANGELOS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1484396 | 10202581 | STINE, JR RAYMOND E | PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1484397 | 10287645 | STINEBAUGH DAVID W | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1484398 | 10287646 | STINEBAUGH PATRICIA | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1484399 | 10197615 | STINECIPHER GLENDA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1484400 | 10197614 | STINECIPHER JAMES D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1484401 | 10139021 | STINER BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1484402 | 10186008 | STINER ELROYD | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1484404 | 10186017 | STINER MILDRED | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1484405 | 10119543 | STINERT JOSEPH | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1484406 | 10180552 | STINES CHARLES S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1484408 | 10238184 | STINES GLENDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484409 | 10180553 | STINES LARKIN R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484412 | 10180554 | STINES OLA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1484410 | 10139022 | STINESPRING MATTIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1484419 | 10139022 | STINNETT CARROLL E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1484421 | 10152339 | STINNETT CHARLES D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1484423 | 10247555 | STINNETT CHARLES | ROBLES GONAZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1484424 | 10288927 | STINNETT CLINT W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484425 | 10259556 | STINNETT DANIEL | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1484426 | 10139023 | STINNETT GENEVA M | DAVIS FIELDS | P.O. DRAWER 6829 GULFPORT MS 39506 |
| 1484427 | 10288928 | STINNETT GENEVA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1484430 | 10152340 | STINNETT MARY J | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1484432 | 10141847 | STINNETT NAVY | ROBLES GONAZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1484433 | 10141846 | STINNETT SAMUEL E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484434 | 10121174 | STINNETT VICKIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484440 | 10121174 | STINNETTE HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484441 | 10165072 | STINSON A J | PROVOST UMPHREY LAW FIRM | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1484444 | 10305138 | STINSON CARMELINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484446 | 10176842 | STINSON CATHERINE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1484447 | 10211347 | STINSON CECIL O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1484449 | 10238188 | STINSON CHARLIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484451 | 10145073 | STINSON DENNIS R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484452 | 10306668 | STINSON DONNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484453 | 10228197 | STINSON DOUGLAS C | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1484455 | 10314030 | STINSON ELIZABETH | REAUD MORGAN | CRIS E QUINN |
| 1484456 | 10236588 | STINSON ELVIN E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484458 | 10314028 | STINSON EMMA | REAUD MORGAN | CRIS E QUINN |
| 1484459 | 10105824 | STINSON ETHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484460 | 10105824 | STINSON EUGENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484462 | 10306667 | STINSON GERALD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484465 | 10130175 | STINSON GIRLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484466 | 10285193 | STINSON HAROLD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484467 | 10211359 | STINSON HELEN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1484471 | 10154305 | STINSON J D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484474 | 10292828 | STINSON JAMES P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484475 | 10305339 | STINSON JAMES R | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1484478 | 10111498 | STINSON JOAN | REAUD MORGAN | CRIS E QUINN |
| 1484479 | 10238189 | STINSON JOANN | REAUD MORGAN | CRIS E QUINN |
| 1484480 | 10238187 | STINSON JOFINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484482 | 10168717 | STINSON LEON N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484483 | 10238186 | STINSON LEWIS | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1484486 | 10102224 | STINSON LULA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484488 | 10315977 | STINSON MARVIN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484489 | 10314029 | STINSON MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484490 | 10126303 | STINSON NITA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1484491 | 10186432 | STINSON PAULINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1484496 | 10145074 | STINSON PHYLLIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484497 | 10289474 | STINSON RONNIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39420001 |
| 1484498 | 10156354 | STINSON THELMA L | JENKINS RNON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1484499 | 10150405 | STINSON ULYSSES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484501 | 10186430 | STINSON WILLIE J | KELLEY FERRARO | CRIS E QUINN |
| 1484504 | 10166307 | STINSON, SR LEMUEL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1484505 | 10170528 | STOKIS LAWRENCE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484506 | 10157801 | STOKIS LAWRENCE M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1484507 | 10170529 | STOKIS LORETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484508 | 10201351 | STIOLSEN EVESTIDSEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1484509 | 10201350 | STIOLSEN, SR HENRY B | FERRARO & ASSOCIATES | ANA M RIVERO 2550 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1484512 | 10305341 | STIPANOVICH RAY | GOLDBERG PERSKY JENNINGS WHITE | 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1484513 | 10305340 | STIPANOVICH MARY E | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1484517 | 10248362 | STIPELCOVICH MELVIN A | LEBLANC NAPLES WADDELL ROBLES GONZALEZ | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1484519 | 10315978 | STIPSKY ALAN | | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 200 |
| 1484521 | 10190781 | STIRES EDNA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1484522 | 10190780 | STIRES ROBERT F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1484523 | 10104225 | STIRLING ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484526 | 10267482 | STIRN DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484527 | 10267481 | STIRN ORVIE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484528 | 10218566 | STIRRUP BETTY A | FERRARO & ASSOCIATES | ANA M RIVERO 1520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1484529 | 10226465 | STIRSMAN ELMON | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1041914 | 10089217 | STIRMIRE ETHEL | READ MORGAN | CRIS E QUINN |
| 1484531 | 10119787 | STIRMIRE LULA B | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1484545 | 10271064 | STITES MARION | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1484552 | 10286720 | STITH RICKIE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1484553 | 10267887 | STITH ROBERT L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1484554 | 10158564 | STITH ROBERT L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1484555 | 10170530 | STITH ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484556 | 10207457 | STITT CARL | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1484557 | 10126304 | STITT CAROLEEN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1484558 | 10118805 | STITT CONNIE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1484560 | 10284027 | STITT DONALD V | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1484561 | 10151076 | STITT EDWARD | REAUD MORGAN | CRIS E QUINN |
| 1484564 | 10219708 | STITT JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484565 | 10280028 | STITT MARY M | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1484566 | 10275328 | STITT REBECCA E | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1484567 | 10275327 | STITT ROBERT L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1484569 | 10294817 | STITT MICHAEL | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1484570 | 10294818 | STITT JANICE M | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1484572 | 10289475 | STITTS HUBERT | RANCE N UTTER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1484573 | 10128108 | STIVEN PRESTON | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1484574 | 10256607 | STIVERS HAROLD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1484576 | 10116695 | STIVERSON PAM | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1484577 | 10136694 | STIVERSON WILLIAM J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1019519 | 10083908 | STIOHN JAMES H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019520 | 10083909 | STIOHN LINDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484579 | 10163027 | STIOHN DEBORAH A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1484580 | 10184871 | STIOHN JOHN J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1484581 | 10160504 | STIOHN MARY | LANIER WILSON | 1131. LAMAR SUITE 675 HOUSTON TX 77010 |
| 1484582 | 10163028 | STIOHN RICK G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1484586 | 10146643 | STIOHN SANDRA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1484588 | 10184472 | STIOHN SUSAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1484589 | 10139508 | STIOHN THOMAS C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1672993 | 10291195 | STIOHN BARBARA | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142029901 |
| 1484590 | 10186757 | STIULLEN CLAYTON J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1484591 | 10186758 | STIULLIEN ROSE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1484592 | 10283982 | STLAURENT EMMA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1484593 | 10283981 | STLAURENT ROGER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1484594 | 10262688 | STLOUIS BETTY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1484595 | 10262687 | STLOUIS MARVIN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1484596 | 10116885 | STLUKA EMERY M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1484598 | 10251514 | STMARTIN JACQUES | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1484599 | 10189240 | STMARY, JR ARSENE | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1484600 | 10205842 | STMICHEL ROCH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1484601 | 10205843 | STMICHEL THERESA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1484603 | 10132425 | STOBART LINDA C | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1484605 | 10158878 | STOBAUGH RICHARD E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH: PA 15219 |
| 1055416 | 10093795 | STOBY LORRAINE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055418 | 10093796 | STOBY IRENE D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1484606 | 10216926 | STOBY ALVIN | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1484607 | 10216925 | STOCK ANTHONY | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1484609 | 10139570 | STOCK DEBRA S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484610 | 10145792 | STOCK DOUGLAS C | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1484611 | 10248439 | STOCK EDMUND | WEITZ & LUXENBERG, P.C. | DONALD I MARINO 40 FULTON STREET NEW YORK NY |
| 1484612 | 10305342 | STOCK ELEANOR | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1484613 | 10119376 | STOCK HENRY | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1484614 | 10246621 | STOCK HERBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1484615 | 10246562 | STOCK JEAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1484617 | 10264592 | STOCK JOANN | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1484618 | 10139569 | STOCK LESLIE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484620 | 10140964 | STOCK MICHAEL S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484622 | 10107234 | STOCKARD ELIZABETH | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX |
| 1484628 | 10138695 | STOCKDALE ALICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484629 | 10134894 | STOCKDALE BERTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484630 | 10134892 | STOCKDALE BOBBIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484631 | 10111499 | STOCKDALE FANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484633 | 10211499 | STOCKDALE IRMA J | REAUD MORGAN | — |
| 1484632 | 10205844 | STOCKDALE RODERICK | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1484643 | 10191929 | STOKEL VERA | EARLY LUDWICK SWEENEY LLC | CRIS E QUINN ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1484646 | 10165540 | STOCKER GERALD | GOLDBERG, PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1484647 | 10112750 | STOCKER HAZEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1484648 | 10316698 | STOCKER JOAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1484649 | 10165941 | STOCKER MARY L | GOLDBERG, PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1484650 | 10231057 | STOCKER RALPH W | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1484651 | 10112749 | STOCKER RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1484652 | 10316697 | STOCKER ROBERT R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1484654 | 10309534 | STOCKHAUS EDWARD H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1484655 | 10309535 | STOCKHAUS VIRGINIA A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1484660 | 10308046 | STOCKLEY ROBERT L | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1484661 | 10308046 | STOCKLEY ROBERT L | HARDIN LEWIS TABER TUCKER | J. WILLIAM LEWIS 1037 22ND ST. SOUTH BIRMINGHAM AL 35205 |
| 1052898 | 10092759 | STOCKMAN NORMAN M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052899 | 10092760 | STOCKMAN ADDIE P | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1484662 | 10238191 | STOCKMAN BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2.00 TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484664 | 10180555 | STOCKMAN CARLTON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1484665 | 10116925 | STOCKMAN CAROL J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1484667 | 10113807 | STOCKMAN DOLORES I | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1484668 | 10261268 | STOCKMAN EDITH M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1484669 | 10198707 | STOCKMAN FRED | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1484673 | 10107735 | STOCKMAN GETTER M | WM ROBERTS WILSON JR | 3118 PASCAGOULA STREET PASCAGOULA MS 39567 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1484674 | 10261267 | STOCKMAN HENRY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1484678 | 10238190 | STOCKMAN JIMMY G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484680 | 10174073 | STOCKMON JOHN | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1484688 | 10132426 | STOCKMEYER OTIS W | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1484690 | 10202215 | STOCKS HENRY H | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1484692 | 10311922 | STOCKS JUANITA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1484693 | 10202216 | STOCKS MARGARET J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1484695 | 10267441 | STOCKSTILL MARY B | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1484697 | 10267440 | STOCKSTILL RICHARD | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1484701 | 10258580 | STOCKSTILL, JR JOHN M | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1484703 | 10268493 | STOCKTON BETTY | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1484705 | 10120210 | STOCKTON HAROLD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1484706 | 10273349 | STOCKTON IRMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1484710 | 10168492 | STOCKTON SAMUEL | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1484713 | 10139024 | STOCKUM JOYCE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1484711 | 10156324 | STOCKUNAS CHARLES | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1484711 | 10156325 | STOCKUNAS PATRICIA | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1484717 | 10217601 | STOCKWELL ELIZABETH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1484719 | 10217595 | STOCKWELL TOMMY G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1012468 | 10083053 | STODDARD HARRY R | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1012469 | 10083054 | STODDARD BETTY | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1484720 | 10238193 | STODDARD BARTINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484721 | 10238194 | STODDARD DENNIS L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484726 | 10140028 | STODDARD HORTENSE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484729 | 10238195 | STODDARD LOU E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484730 | 10310176 | STODDARD MATTIE R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484731 | 10251041 | STODDARD PATRICIA A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484733 | 10251041 | STODDARD RICHARD C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1484734 | 10250042 | STODDARD RODNEY | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1484735 | 10147027 | STODDARD, JR CHARLES W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484737 | 10287208 | STODDER JOHN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1484738 | 10287207 | STODDER LORI | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1062350 | 10096270 | STODOLA THOMAS M | BRAYTON GISVOLD | 999 GRANT AVENUE NOVATO CA 94948 |
| 1062353 | 10096271 | STODOLA CORINNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484739 | 10159854 | STOECKER, SR FRANKLIN E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1034813 | 10087117 | STOECKLE LAWRENCE | BRAYTON GISVOLD | 999 GRANT AVENUE NOVATO CA 94948 |
| 1034814 | 10087118 | STOECKLE VIRGINIA | BRAYTON GISVOLD | 999 GRANT AVENUE NOVATO CA 94948 |
| 1484743 | 10308492 | STOEGER WALTER E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
ASBESTOS CLAIM
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1484744 | 10157552 | STOMPEL PAUL | TAYLOR CIRE | CHICAGO IL 60604 |
| 1484746 | 10162037 | STOESS KATHY | HARTLEY O'BRIEN | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1484747 | 10253587 | STOESSEL MARGARET M | WALLACE AND GRAHAM | HOUSTON TX 77002 |
| 1484748 | 10253586 | STOESSEL, JR WILLIAM M | WALLACE AND GRAHAM | 827 MAIN STREET WHEELING WV 26003 |
| 1484749 | 10293319 | STOGNER DICKEY W | BARON BUDD | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1484758 | 10219709 | STOGNER JOE | KELLEY FERRARO | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1484759 | 10219710 | STOFFER MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1057689 | 10094601 | STOFFREGEN CHARLES S | VOLTA, CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1484760 | 10180556 | STOFFREGEN BARBARA A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1484761 | 10121691 | STOFFREGEN PAUL E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1484762 | 10176431 | STOFFREGEN SHARON L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1484763 | 10231692 | STOFFREGEN SHIRLEY L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1484765 | 10176430 | STOFFREGEN, SR STEVE D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1484766 | 10121313 | STODDILL CLIFFORD R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484767 | 10121314 | STODDILL VIRGIE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484769 | 10192248 | STOGLIN VONCILE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1484770 | 10192247 | STOGLIN WILLIE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1484771 | 10280685 | STOGNER ALTON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484772 | 10279401 | STOGNER BECKY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484773 | 10279667 | STOGNER BONNIE S | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484774 | 10279666 | STOGNER BUEL A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484775 | 10251043 | STOGNER CHARLES | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1484776 | 10308930 | STOGNER ELIZABETH | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1484777 | 10280500 | STOGNER JERRY G | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484779 | 10264231 | STOGNER JERRY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484780 | 10251045 | STOGNER JEWEL | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1484781 | 10261176 | STOGNER KAY W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1484784 | 10279396 | STOGNER LOUIS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484785 | 10279397 | STOGNER MAMIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484786 | 10123166 | STOGNER MARCUS R | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1484787 | 10121316 | STOGNER MELVIN J | TAFT TAFT | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484788 | 10308929 | STOGNER MILTON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484789 | 10240793 | STOGNER PATRICIA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1484790 | 10279398 | STOGNER PAUL | HOWARD, LAUDUMIEY, MANN, REED, | 70809 AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484791 | 10279399 | STOGNER SHARON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484792 | 10263175 | STOGNER STEVEN D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1484793 | 10279400 | STOGNER TOXIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484794 | 10280686 | STOGNER WILLA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484796 | 10240790 | STOGNER, JR GILES L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1484797 | 10240792 | STOGNER, SR GILES L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1484798 | 10273350 | STOGNIEW RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1484799 | 10221748 | STOGRAN CLARA J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1484800 | 10221747 | STOGRAN JOHN E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1484805 | 10218072 | STOGSDILL MELBURN L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1484807 | 10199884 | STOGSDILL, T | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 1137 CHARLESTON STREET SUITE 600 P.O. BOX CHARLESTON SC 29402 |
| 1484812 | 10253763 | STOHOVITCH NICHOLAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484813 | 10253764 | STOHOVITCH ROSE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484815 | 10160220 | STOIBER RICHARD W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1484816 | 10309959 | STOIBER RICHARD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1484818 | 10309960 | STOIBER VIRGINIA B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1484823 | 10265026 | STOJANOVSKI LUBOMIR | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1484824 | 10265027 | STOJANOVSKI STELLA | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1484825 | 10259888 | STOKAR JEANETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484826 | 10259887 | STOKAR JOSEPH T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484827 | 10102220 | STOKER EFFIE | WILLIAM BAILEY LAW FIRM | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET 844 FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484828 | 10238197 | STOKER ANN | PERIC RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484829 | 10219035 | STOKER CARROLL E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1484830 | 10189855 | STOKER JERAL E | PERIC RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1484833 | 10198556 | STOKER JERAL | BARTON AND WILLIAMS | 3007 MAGNOLIA STREET PASCAGOULA MS 39567 |
| 1484835 | 10281885 | STOKER JERAL | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1484837 | 10165357 | STOKER LINDY L | DOFFERMYRE SHIELDS CANFIELD KNOWLES | 1355 PEACHTREE STREET, SUITE 1600 ATLANTA GA 30309 |
| 1484839 | 10215324 | STOKER PEARLIE M | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1484842 | 10280144 | STOKER SHIRLEY R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1484847 | 10196206 | STOKER, SR THOMAS W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1015385 | 10083245 | STOKES FAWN | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1018813 | 10083747 | STOKES CHRISTINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
|  | 10087590 | STOKES CHRISTINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1022750 | 10084611 | STOKES CLAUDE G | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1037526 | 10087589 | STOKES HENRY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1052901 | 10092761 | STOKES WOODROW W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052902 | 10092762 | STOKES JETTIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1084869 | 10101635 | STOKES ALBERT L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395612287 |
|  | 10161631 | STOKES ARTHUR J | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1484853 | 10130177 | STOKES AVA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484860 | 10252245 | STOKES CHARLES L | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
|  | 10114816 | STOKES CHARLIE J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
|  | 10226094 | STOKES CHARLIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
|  | 10114817 | STOKES CLARA H | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
|  | 10129476 | STOKES CLARENCE E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
|  | 10114590 | STOKES CLAYTON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
|  | 10104228 | STOKES CREOLA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  | 10228923 | STOKES CURTIS E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  | 10149945 | STOKES DELORES | BARRETT LAW OFFICES | P.O. BOX 987 981 LEXINGTON MS 39095 |
|  | 10104226 | STOKES DEMMON L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  | 10134897 | STOKES DORINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  | 10211727 | STOKES DORIS | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
|  | 10211727 | STOKES DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  | 10104226 | STOKES DOROTHY K | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  | 10107835 | STOKES DOROTHY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
|  | 10151236 | STOKES EDGAR | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
|  | 10161724 | STOKES EDWARD C | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
|  | 10156970 | STOKES EDWARD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1484891 | 10169880 | STOKES EDWARD | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1484892 | 10211728 | STOKES ELGIN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1484894 | 10131041 | STOKES ESTER | BARON BUDD | ANGELA C BARMBY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484897 | 10216971 | STOKES FAYE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484896 | 10216978 | STOKES FLORENCE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484900 | 10200500 | STOKES FRANK L | LAW OFFICES OF SCOTT G MONGE | 1932 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1484903 | 10266789 | STOKES GASTON D | THE LAW FIRM OF LARRY NORRIS | 1932 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1484906 | 10141849 | STOKES GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484907 | 10104229 | STOKES GRACE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484913 | 10117593 | STOKES GWENDOLYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1484916 | 10102818 | STOKES IRENE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1484919 | 10209129 | STOKES IRENE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1484921 | 10148947 | STOKES JIMMIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484923 | 10134896 | STOKES JOE P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1484925 | 10252249 | STOKES JOHNNIE | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1484926 | 10156971 | STOKES JOSEPHINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1484927 | 10252250 | STOKES KAREN | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1484931 | 10308825 | STOKES LELAND W | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1484933 | 10130179 | STOKES LEMON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484932 | 10180559 | STOKES LINDA G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1484938 | 10309982 | STOKES LOUIS C | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1484940 | 10309983 | STOKES MARGARET L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1484941 | 10140403 | STOKES MARGIE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1484943 | 10218793 | STOKES MARK A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1484947 | 10310230 | STOKES MILTON C | BARON BUDD | ANGELA C BARMEY |
| 1484948 | 10128529 | STOKES NANCY C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484949 | 10176843 | STOKES NATHANIEL E | KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484952 | 10228924 | STOKES OPAL G | BARRETT LAW OFFICES | P. O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1484954 | 10163162 | STOKES ORLINE | READ MORGAN | |
| 1484954 | 10305344 | STOKES PAUL J | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1484955 | 10218794 | STOKES PEGGY S | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BLVD. MIAMI FL 331312331 |
| 1484956 | 10176844 | STOKES POLLY | KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484957 | 10141848 | STOKES R T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484958 | 10150406 | STOKES R T | READ MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484959 | 10233281 | STOKES RAY W | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1484960 | 10256977 | STOKES RAYMOND W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484971 | 10148946 | STOKES RUBY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484973 | 10159901 | STOKES SAMUEL G | READ MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484975 | 10223700 | STOKES SAMUEL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORBWAY AVENUE CHICAGO IL 606101117 |
| 1484976 | 10104231 | STOKES SELELIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1484977 | 10200501 | STOKES SHERRY | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1484982 | 10142641 | STOKES VIOLET M | READ MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1484983 | 10285931 | STOKES WALLACE | ASICRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1484987 | 10180558 | STOKES WESLEY F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1484988 | 10128528 | STOKES WILLIAM D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1484993 | 10101636 | STOKES WOODROW W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1484994 | 10158565 | STOKES ZEBA S | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1484995 | 10172333 | STOKES ZIBA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673631 | 10293850 | STOKES IRBY L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1484999 | 10289477 | STOKES, JR HENRY D | RANCE N ULMER | PO BOX 1 BAY SPRINGS, MS 394220001 |
| 1485000 | 10207061 | STOKES, JR THOMAS R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1672901 | 10293103 | STOKES, JR RICHARD E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1485002 | 10209128 | STOKES, SR CLAUSSELL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485003 | 10198168 | STOKLEY AUBRY L | FOSTER STONE | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485004 | 10209130 | STOKLEY AVON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485006 | 10158947 | STOKLEY ESSIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1485007 | 10107236 | STOKLEY GENELLE | LAW OFFICES OF PETER ANGELOS | BRYAN O BLEVINS, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1485008 | 10158946 | STOKLEY HUBERT B | PROVOST UMPHREY | 490 PARK STREET BEAUMONT TX 77701 |
| 1485016 | 10134898 | STOKLEY LEROY | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1485015 | 10266504 | STOKLEY MALLIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1485013 | 10311506 | STOKLEY MEDA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485015 | 10134899 | STOKLEY MELANIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485016 | 10149948 | STOKLEY VADA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485017 | 10201911 | STOKLEY JEFFERSON E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1485018 | 10139025 | STOKLEY TONI J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1485019 | 10224160 | STOKOWSKI ELLEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485020 | 10178846 | STOKOWSKI ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485024 | 10176846 | STOLE CAROL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1485085 | 10178845 | STOLE WILLIAM J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1485052 | 10162038 | STOLF LEO D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1485053 | 10306849 | STOLL DARLENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1485054 | 10235093 | STOLL JOHN M | PRITCHARD LAW FIRM | 827 MAIN STREET 1767 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1485025 | 10235092 | STOLLINGS DORIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1485034 | 10270611 | STOLLINGS JACQUELINE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1485035 | 10305345 | STOLLINGS KATHERINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1485037 | 10224822 | STOLLINGS THELMA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1485040 | 10311322 | STOLMAN CONRAD W | LOUIS S ROBLES | CRAIG E COLEMAN MIAMI FL 33131 |
| 1485044 | 10082447 | STOLTE CECIL | WYSOKER, GLASSNER & WEINGARTNER | LEO E LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1485049 | 10124351 | STOLTE LEO D | CAROSELLI SPAGNOLI FIRM | CAROSELLI SPAGNOLI |
| 1485057 | 10178822 | STOLTZ HAZEL | WILLIAM ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1485062 | 10178822 | STOLZ EDWARD | BROOKMAN ROSENBERG | 17TH FLOOR PHILADELPHIA PA 19102 |
| 1008169 | 10082119 | STOLZE JAMES | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1485065 | 10154306 | STOMA RACHEL K | REAUD MORGAN | CRIS E QUINN BEAUMONT TX |
| 1485066 | 10139026 | STOMBOCK BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1485068 | 10275776 | STOMCZEWSKI ANTHONY | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1485071 | 10161851 | STONAGE LOIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1007461 | 10081792 | STONE LOYD R | SWEENEY FOLEY | STEPHEN C FOLEY 827 MAIN STREET WHEELING WV 26003 |
| 1032398 | 10088855 | STONE GRACE | ANGELOS | BRIAN P O'CONNELL |
| 1046756 | 10090132 | STONE HARRY L | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1046757 | 10090133 | STONE MARY B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1485074 | 10253745 | STONE A D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485078 | 10113391 | STONE ALESIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1485082 | 10180565 | STONE AMY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485084 | 10307789 | STONE ANNA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1485085 | 10130181 | STONE ANNIE L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1485086 | 10130181 | STONE ANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485087 | 10242254 | STONE ARNOLD L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1485090 | 10314031 | STONE AUBRON | READ MORGAN | CRIS E QUINN |
| 1485091 | 10314031 | STONE BASIL | RANCON NUKER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1485093 | 10201129 | STONE BASIL O | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1485093 | 10201129 | STONE BETTY O | | |
| 1485094 | 10269998 | STONE BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485095 | 10130180 | STONE BEVERLY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485096 | 10160473 | STONE BEVERLY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1485098 | 10120809 | STONE BOBBIE J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1485102 | 10305346 | STONE BRENDA | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, BAO BUILDING BALTIMORE MD |
| 1485104 | 10248452 | STONE CARL E | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1485106 | 10208183 | STONE CASPER A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485107 | 10211124 | STONE CELESTE | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1485108 | 10147878 | STONE CHARLENE W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1485111 | 10107992 | STONE CHARLES F | ROBLES GONZALEZ | ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1485120 | 10202516 | STONE CLIFFORD A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1485123 | 10238199 | STONE CONNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1485124 | 10128429 | STONE CORIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485126 | 10154307 | STONE DALE | READ MORGAN | CRIS E QUINN |
| 1485128 | 10180560 | STONE DAVID M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485130 | 10207062 | STONE DAVID N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485131 | 10192291 | STONE DELBERT E | CAMPBELL CHERRY HARRISON DAVIS DOVE | 3102 PO BOX 24328 JACKSON MS 392254328 PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485132 | 10192291 | STONE DENNIS J | FOSTER SEAR | |
| 1485135 | 10169546 | STONE DOLORES | REGAN HALPERIN LONG | 900 NINETEENTH STREET, NW SUITE 200 WASHINGTON DC 20006 |
| 1485137 | 10180562 | STONE DONALD L | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON, SUITE 400 P.O. BOX 900 PO BOX 900 INDEPENDENCE MO 64051 |
| 1485139 | 10248850 | STONE DONALD W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485141 | 10120128 | STONE DONALD | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1485142 | 10116205 | STONE DONNA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1485143 | 10173092 | STONE DONNA | JOHN R MITCHELL LC | JOHN MICHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| | | | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |

Date: 05/21/2001
Time:16:46:18

User Name: grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1485144 | 10115356 | STONE DORIS J | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1485145 | 10109396 | STONE DORIS J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485146 | 10307788 | STONE DORIS M | JAMES F HUMPHREYS ASSOC LC | CINDY KANDLBINDER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1485147 | 10120810 | STONE DOROTHY A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1485148 | 10204928 | STONE DOROTHY J | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1485152 | 10101637 | STONE ELMER R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39568287 |
| 1485154 | 10207065 | STONE EMMA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 2432 BOX 2428 BOX 24328 JACKSON MS 392254328 |
| 1485155 | 10273351 | STONE ENOS E | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1485156 | 10247535 | STONE ENOS E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1485157 | 10180566 | STONE ERIN J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485158 | 10211123 | STONE ERNEST J | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1485160 | 10252265 | STONE ERWIN G | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1485161 | 10314032 | STONE ESTELLA | REAUD MORGAN | CRIS E QUINN |
| 1485162 | 10305347 | STONE EVELYN | LEVY PHILLIPS KONIGSBERG | ANDREW CAMPBELL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1485163 | 10237059 | STONE FLOYD J | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1485165 | 10305148 | STONE FRANCES | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1485167 | 10305348 | STONE FREDERICK L | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1485168 | 10197424 | STONE GAIL D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1485169 | 10111504 | STONE GENEVA | REAUD MORGAN | CRIS E QUINN |
| 1485170 | 10117374 | STONE GEORGE E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1485171 | 10187818 | STONE GEORGE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485173 | 10116980 | STONE GROVER | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1485174 | 10112256 | STONE HAROLD D | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1485176 | 10147877 | STONE HARRY F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1485178 | 10176847 | STONE HARVEY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485181 | 10262557 | STONE HERMAN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485182 | 10234653 | STONE HERMAN M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1485184 | 10140972 | STONE HENRY | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1485188 | 10111503 | STONE J C | REAUD MORGAN | CRIS E QUINN |
| 1485190 | 10218198 | STONE JAMES L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1485191 | 10200932 | STONE JAMES R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1485193 | 10226095 | STONE JAMES | THE LAW FIRM OF ALWIN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1485194 | 10173091 | STONE JERRY C | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1485196 | 10132645 | STONE JESSE | EDWARD O. MOODY P.A. | EDWARD O MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1485198 | 10244851 | STONE JOAN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1485199 | 10236780 | STONE JOANNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1485201 | 10111505 | STONE JOHN H | REAUD MORGAN | CRIS E QUINN |
| 1485205 | 10107454 | STONE JOHN | WYSOKER, GLASSNER & WEINGARTNER | LUB E LOB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1485206 | 10305349 | STONE JOSEPH A | COLLINS COLLINS GONZALEZ | JOSEPH DINARDO |
| 1485207 | 10149198 | STONE JOSEPH E | ROBLES | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BAYLEN BLVD SUITE 900 MIAMI FL 33131 |
| 1485208 | 10212997 | STONE JOYCE | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1485212 | 10167074 | STONE KENNETH J | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1485216 | 10156062 | STONE LINDA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1485217 | 10167075 | STONE LINDA D | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1485219 | 10111500 | STONE LOUISE C | REAUD MORGAN | CRIS E QUINN |
| 1485220 | 10111506 | STONE LULA M | REAUD MORGAN | CRIS E QUINN |
| 1485222 | 10237070 | STONE MARGARET M | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1485223 | 10252266 | STONE MARGARET | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| 1485224 | 10207069 | STONE MARIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1485226 | 10214228 | STONE MARTHA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485230 | 10144033 | STONE MARY | REAUD MORGAN | CRIS E QUINN |
| 1485231 | 10182049 | STONE MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1485232 | 10132427 | STONE MARYLAND M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1120 CHARLESTON WV 25301 |
| 1485234 | 10305350 | STONE MAX | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1485235 | 10242527 | STONE MEEK | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1485236 | 10180564 | STONE MILDRED | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1485237 | 10162039 | STONE NANCY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1485238 | 10151201 | STONE NELDA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1485240 | 10108317 | STONE NORMAN | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1485241 | 10290402 | STONE OLIVER D | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1485244 | 10207067 | STONE PATRICIA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1485245 | 10235005 | STONE PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1485246 | 10253768 | STONE PATSY | KELLEY FERRARO | PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485247 | 10207063 | STONE PATSY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1485252 | 10290403 | STONE PATTIE J | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1485257 | 10253766 | STONE PHYLISS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485258 | 10113772 | STONE REBECCA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1485263 | 10213765 | STONE RICHARD S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485269 | 10187389 | STONE ROBERT E | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23107 JACKSON MS 39201 |
| 1485270 | 10241128 | STONE ROGER D | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
|  | 10212996 | STONE ROGER D | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1485271 | 10144032 | STONE RONALD ERIC | READ MORGAN | CRIS E QUINN 25321 |
| 1485273 | 10143393 | STONE ROSLYNN T | READ MORGAN | CRIS E QUINN |
| 1485275 | 10235004 | STONE ROY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 ONE OXFORD CENTRE 707 GRANT STREET PITTSBURGH PA 15219 |
| 1485276 | 10180563 | STONE RUBY N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485279 | 10119789 | STONE SHARON K | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1485281 | 10180561 | STONE SHERRI M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485282 | 10161852 | STONE SHIRLEY J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1485283 | 10213766 | STONE SHIRLEY R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485284 | 10182048 | STONE SIDNEY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YONG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1485307 | 10257629 | STONE SUE A | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1485304 | 10156061 | STONE WILBUR L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1485310 | 10259889 | STONE WILLIAM A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1485297 | 10228825 | STONE VERLINE T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485299 | 10156065 | STONE VIRGIL D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1485311 | 10204927 | STONE WILLIAM | WISE JULIAN | 62055 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL |
| 1485311 | 10115756 | STONE WILLIAM F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485314 | 10207068 | STONE WILLIAM F | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1485315 | 10111501 | STONE WILLIAM L | ANGELOS | BRIAN P O'CONNELL |
| 1485317 | 10127567 | STONE WILLIAM E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485321 | 10106202 | STONE WILLIE E | READ MORGAN | CRIS E QUINN |
| 1485325 | 10207064 | STONE ZANA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1485326 | 10197423 | STONE, JR HUGH K | JOHN F DILLON PLLC | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1485333 | 10254906 | STONEBRAKER JOYCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485334 | 10215989 | STONEBRAKER JUDITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485335 | 10254905 | STONEBRAKER LESTER C | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1485337 | 10273352 | STONEBROOK PHILLIP | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485338 | 10223824 | STONEBURG JANET | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1485539 | 10223823 | STONEBURG WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1003101 | 10080683 | STONER IRENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1485340 | 10119977 | STONECIPHER ELLIS D | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1485341 | 10109397 | STONECIPHER ELLIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485342 | 10119973 | STONECIPHER NATHAN K | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1485346 | 10146656 | STONEMAN LOYCE J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1003103 | 10080683 | STONER IRENE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1485350 | 10282624 | STONER ANTHONY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1485351 | 10254034 | STONER ARTHUR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485351 | 10288684 | STONER ARTHUR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485353 | 10254035 | STONER BEVERLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485353 | 10288685 | STONER BEVERLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485355 | 10151120 | STONER BILLY G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1485356 | 10171611 | STONER CALVIN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1485357 | 10255852 | STONER CHARLES E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1485360 | 10305351 | STONER DORIS J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1485363 | 10163246 | STONER JUEL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1485364 | 10282626 | STONER LILLIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 0001 |
| 1485365 | 10282625 | STONER LYDIA | LIPMAN PETER OSTERHOUT WADE CARLS | PITTSBURGH PA 15219 |
| 1485366 | 10255853 | STONER NANCY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1485367 | 10199525 | STONER REPA A | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1485367 | 10305352 | STONER REPA A | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1485369 | 10199514 | STONER ROBERT W | LAW OFFICES OF PETER G, ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1485371 | 10199514 | STONER ROY E | LAW OFFICES OF PETER G. ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1485371 | 10273353 | STONER TONYA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5163 |
| 1485374 | 10151121 | STONER VALETTA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1485377 | 10106386 | STONEROCK JOHN F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1686047 | 10296619 | STONES JUNIOR H | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686048 | 10296620 | STONES LAVINIA | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1068866 | 10098209 | STONESIFER DON | LAW OFFICES OF PETER G ANGELOS | EVS PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1068667 | 10098210 | STONESIFER LULA | LAW OFFICES OF PETER G ANGELOS | EVS PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1485578 | 10247774 | STONESTREET DAVID G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485579 | 10247779 | STONESTREET MARTHA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485580 | 10164159 | STONEWALL ISABELL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485381 | 10164158 | STONEWALL LEE W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1002170 | 10080405 | STONGE ALFRED R | ASHCRAFT GEREL THORNTON EARLY | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1003244 | 10080670 | STONGE MARIE | ASHCRAFT GEREL | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1485387 | 10107468 | STONGE LILLIAN | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1485388 | 10282403 | STONIS BETTY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485589 | 10282394 | STONIS ROBERT F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485590 | 10153377 | STOODLEY JEAN C | WILLIAMS BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1066137 | 10097386 | STOOKEY BARBARA J | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1485392 | 10306911 | STOOKSBURY EARL W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1676314 | 10299403 | STOOPS LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688420 | 10299402 | STOOPS LAWRENCE T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485395 | 10251654 | STOPCHYCKI LEON | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1485396 | 10251769 | STOPEK ANTHONY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485397 | 10253770 | STOPEK PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485400 | 10305354 | STOPHER CHARLES R | LAUDIG GEORGE RUTHERFORD SIPES | 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1485401 | 10305355 | STOPHER FRANCES | LAUDIG GEORGE RUTHERFORD SIPES | 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1485403 | 10273355 | STOPPELBEIN LOIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1485404 | 10273354 | STOPPELBEIN MILTON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1485405 | 10288703 | STOPPERICH RONALD L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1485406 | 10288704 | STOPPERICH SUSAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1055176 | 10093666 | STORER THOMAS | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1485412 | 10266342 | STORER ALBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485413 | 10266343 | STORER CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485416 | 10176848 | STOREY, JR HENRY N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485570 | 10085513 | STOREY VICTOR M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1028571 | 10085514 | STOREY URSULA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1485418 | 10134899 | STOREY BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485419 | 10255957 | STOREY CARL | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1485420 | 10253117 | STOREY CAROL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1485421 | 10234524 | STOREY CELIA L | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1485423 | 10111507 | STOREY EDWARD E | RENAD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485422 | 10259891 | STOREY EUGENIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485425 | 10253116 | STOREY GORDON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485427 | 10174744 | STOREY HELEN R | DUKE LAW FIRM TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS, SUITE 3400 HOUSTON TX 77002 |
| 1485428 | 10166175 | STOREY HELEN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485429 | 10259890 | STOREY HOWARD V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485432 | 10118414 | STOREY JOYCE | GELMAN | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1485433 | 10180026 | STOREY JUDY | NESS MOTLEY LOADHOLT RICHARDSON PO | |
| 1485434 | 10212098 | STOREY KATHRYN H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1485435 | 10111508 | STOREY LONIE M | REAUD MORGAN | ARLINGTON TX 76006 |
| 1485436 | 10182050 | STOREY LORICE | CRIS E QUINN | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1485437 | 10234523 | STOREY MARGIE J | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1485444 | 10228926 | STOREY RUTH B | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1065604 | 10243179 | STOREY, JR LAWRENCE B | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1065607 | 10192707 | STOREY DOUGLAS C | ANGELOS | BRIAN P O'CONNELL |
| 1485454 | 10192081 | STOREY MAREDA B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III ESQ, 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1485456 | 10190082 | STORIE MAREDA B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III ESQ, 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1485457 | 10141850 | STORIE PAT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1022142 | 10085926 | STORK TOMMIE C | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1053831 | 10093145 | STORK WESLEY | TAYLOR | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1053831 | 10093207 | STORK WESLEY | TAYLOR | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1485460 | 10310736 | STORK FRANK E | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1485475 | 10137978 | STORLAZZI CEASAR | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1485476 | 10137979 | STORLAZZI DIANA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1485477 | 10240264 | STORLAZZI ELIZABETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1485478 | 10240263 | STORLAZZI ERNANI | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1485479 | 10214894 | KELLEY | FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485483 | 10190987 | STORM DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485484 | 10190986 | STORM HELEN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1485487 | 10214895 | STORM JOHN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1485494 | 10098266 | STORM SANDRA L | ASHCRAFT GEREL | ALICIA, CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1485495 | 10098265 | STORMS ALVIN T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 |
| 1485496 | 10098266 | STORROW BESSIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1038668 | 10088231 | STORTI KENT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038669 | 10088231 | STORTI RUDY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1485496 | 10174748 | STORTI ALMA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1485501 | 10144279 | STORTI RICHARD W | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485502 | 10130184 | STORY BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485503 | 10219062 | STORY BERTA S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1485507 | 10210141 | STORY BILLY J | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1485508 | 10210138 | STORY DAVID | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1485509 | 10104232 | STORY DIANN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1485510 | 10104233 | STORY EDDIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485510 | 10124137 | STORY ESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485511 | 10141851 | STORY FRANCIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485511 | 10141851 | STORY GAIL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1485513 | 10217623 | STORY HERBERT D | FOSTER SEAR | 360 PLACE OFFICE PARK II, SUITE 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485518 | 10180567 | STORY LARRY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485522 | 10130182 | STORY PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485524 | 10210140 | STORY SEAN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1485526 | 10273356 | STORY WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1485528 | 10231518 | STORY WILLIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485529 | 10101139 | STORY, JR EDDY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1485532 | 10130183 | STORY, JR ORVILLE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485533 | 10231508 | STORY, SR CLAYTON T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485534 | 10220222 | STOTELMYER JOSEPH R | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1485535 | 10272684 | STOTESBURY EDWARD L | JONES MARTINRHIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1485536 | 10248870 | STOTESBURY EDWARD L | NESS MARTINRHIS RICHARDSON PO | 410 GLENWOOD AVENUE, SUITE 200 RALEIGH NC 27603 29465 |
| 1485537 | 10274685 | STOTESBURY MARION | JONES MARTINRHIS TESSENGER | 410 GLENWOOD AVENUE, SUITE 200 RALEIGH NC 27603 |
| 1485538 | 10248871 | STOTESBURY MARION | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD PO BOX 1792 MT. PLEASANT SC 29465 |
| 1485540 | 10190039 | STOTLER DARLENE | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1485543 | 10148669 | STOTLER FRANCIS L | CUNNINGHAM JAMES | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1485545 | 10190038 | STOTLER ROBERT L | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1485549 | 10142295 | STOTS MARY P | PAPANTONIO | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1485550 | 10142294 | STOTS WILLIAM R | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1485551 | 10203143 | STOTT JAMES W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485552 | 10199958 | STOTT LESTER | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1485554 | 10147297 | STOTT, SR BILL F | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1485555 | 10130198 | STOTTLEMIRE CAROLYN J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485556 | 10267473 | STOTTLEMIRE HELEN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485557 | 10267472 | STOTTLEMIRE ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485564 | 10108826 | STOUDMIRE GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485566 | 10157528 | STOUDMIRE WILLIAM L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1485567 | 10164462 | STOUDMIRE WILLIAM L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485569 | 10165675 | STOUDT CLAUDE W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485572 | 10163652 | STOUDT RICHARD M | LAW OFFICES OF PETER G ANGELOS | 465 ALLENTOWN DRIVE ALLENTOWN PA 18103 |
| 1485573 | 10156676 | STOUDT RITA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485574 | 10163653 | STOUDT ROSE A | LAW OFFICES OF PETER G ANGELOS | 465 ALLENTOWN DRIVE ALLENTOWN PA 18103 |
| 1485575 | 10303356 | STOUFFER NANCY | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1485576 | 10303357 | STOUFFER RUSSELL A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1485578 | 10106468 | STOUGH ANNA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1485579 | 10106467 | STOUGH BUFORD A | LEVIN MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1485580 | 10117415 | STOUGH CARL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1485582 | 10107239 | STOUGH EVA L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1485584 | 10150407 | STOUGH JOHN P | PROVOST UMPHREY | CRIS E QUINN |
| 1485587 | 10121048 | STOUGH JOHN P | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1485588 | 10148948 | STOUGH MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485589 | 10117416 | STOUGH PATRICIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1026658 | 10085154 | STOUT JOHN K | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1026659 | 10085155 | STOUT DIANNE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1038381 | 10088094 | STOUT BOBBY W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1038382 | 10088095 | STOUT CORDELIA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1057745 | 10095237 | STOUT DON L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 960 MIAMI FL 331102201 |
| 1485591 | 10109926 | STOUT ALLEN | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402032008 |
| 1485592 | 10121873 | STOUT ALMA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1485593 | 10111509 | STOUT ANNIE B | REAUD MORGAN | |
| 1485594 | 10123996 | STOUT BARBARA | REAUD MORGAN | |
| 1485597 | 10121832 | STOUT BOBBY F | PROVOST UMPHREY | CRIS E QUINN |
| 1485598 | 10232541 | STOUT CAROL | PROVOST UMPHREY | CRIS E QUINN |
| 1485599 | 10247448 | STOUT CHARLES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1485600 | 10284687 | STOUT CHENEDA K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485604 | 10157802 | STOUT CLAUDE W | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1485605 | 10167840 | STOUT CLYDE W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1485606 | 10284491 | STOUT CONNIE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1485608 | 10199585 | STOUT DALE E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1485610 | 10115753 | STOUT EARL E | MCRAE ELLIS | |
| 1485611 | 10306655 | STOUT EDNA L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1485613 | 10284686 | STOUT FRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485616 | 10210086 | STOUT GARY L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1485617 | 10200090 | STOUT GARY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1485618 | 10198035 | STOUT JACK P | PROVOST UMPHREY | CRIS E QUINN |
| 1485619 | 10206966 | STOUT JACKIE | REAUD MORGAN | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1485620 | 10199114 | STOUT JAMES L | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1485621 | 10306654 | STOUT JAMES R | CHRISTOPHER MRKS | 1901 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1485621 | 10306654 | STOUT JAMES R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1485622 | 10284490 | STOUT JAMES | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1485623 | 10159441 | STOUT JANET | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOOD RIVER IL 62095 |
| 1485626 | 10165791 | STOUT JOHN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1485628 | 10263902 | STOUT LEONARD | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1485631 | 10214087 | STOUT MARTHA L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1485634 | 10189369 | STOUT MELVIN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1485637 | 10127569 | STOUT PATRICIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 BEAUMONT TX 777254905 |
| 1485638 | 10232540 | STOUT RICHARD B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485640 | 10116206 | STOUT ROGER D | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1485642 | 10118582 | STOUT SAMUEL J | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1485645 | 10199586 | STOUT SUE | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1485647 | 10116207 | STOUT TERESA | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1485650 | 10254036 | STOUT VERNON B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485650 | 10288686 | STOUT VERNON B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485655 | 10158832 | STOUTAMIRE J C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1485656 | 10155833 | STOUTAMIRE LEONA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1485658 | 10114820 | STOUTE MARTHA M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1485659 | 10114819 | STOUTE, JR SIDNEY P | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1485661 | 10126305 | STOUTMIRE LILLIE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1485663 | 10165207 | STOUT JIMMY L L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1485664 | 10165208 | STOUT MARILYN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1054743 | 10093350 | STOUTT DORIS | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75671 |
| 1055955 | 10094183 | STOVALL GAYLON B | ROBLES GONZALEZ | 7567 SCHREIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131102001 |
| 1064174 | 10096793 | STOVALL JERRY D | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1485667 | 10276415 | STOVALL CAROLYN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485669 | 10155977 | STOVALL DENNIS R | BERGER JAMES GAMMAGE | SUITE 800, ONE BUILDING 108 NORTH MAIN STREET BEND IN 46601 |
| 1485670 | 10268692 | STOVALL DONALD W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1485672 | 10287364 | STOVALL FRANCIS L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1485673 | 10287353 | STOVALL GARNET B | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1485676 | 12255404 | STOVALL IVALDIA A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485678 | 10287342 | STOVALL JEAN A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1485680 | 10286953 | STOVALL JERRY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1485681 | 10196725 | STOVALL JOHNNIE D | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1485683 | 10287320 | STOVALL MAE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1485687 | 10148950 | STOVALL ROSEMARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485689 | 10287331 | STOVALL JR FLOYD D | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1485691 | 10287309 | STOVALL SR FLOYD D | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1485694 | 10276411 | STOVALL, JR NEALY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485695 | 10202454 | STOVALL, JR THOMAS H | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1485697 | 10164829 | STOVALL, SR GILFORD T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1485698 | 10115357 | STOVALL ALICE K | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1485699 | 10115608 | STOVALL ALICE K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 1301 CHARLESTON WV 25301 EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1485701 | 10280960 | STOVALL AVENELL | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1485702 | 10116208 | STOVALL BERNICE | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1485703 | 10314034 | STOVALL BESSIE | REAUD MORGAN | CRIS E QUINN WV |
| 1485704 | 10238201 | STOVALL BETTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1485705 | 10207070 | STOVALL BILLY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485707 | 10257071 | STOVALL BONNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485708 | 10257772 | STOVALL CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485712 | 10306850 | STOVALL DELORIS A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1485713 | 10195977 | STOVALL DELTON R | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1485714 | 10238200 | STOVALL DONALD E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1485716 | 10195978 | STOVALL EDNA | NESS MOTLEY LOADHOLT RICHARDSON | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1485717 | 10244957 | STOVALL EVA I | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1485720 | 10196726 | STOVALL GEORGE J | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1485722 | 10244533 | STOVALL HAROLD | THE SIMMONS FIRM LLC | 621 SOUTH BELLWOOD DRIVE SUITE 300 EAST ALTON IL 62024 |
| 1485723 | 10253771 | STOVALL HOLLY R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485725 | 10212165 | STOVALL IRA F | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1485731 | 10196727 | STOVALL LAVON | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1485732 | 10254038 | STOVALL LEON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485732 | 10283348 | STOVALL LEON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485734 | 10113773 | STOVALL LILLIE B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1485735 | 10192961 | STOVALL LONNIE D | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1710 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1485736 | 10244939 | STOVER MACY | JAMES F HUMPHREYS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1485738 | 10126306 | STOVER MAVIS | | |
| 1485742 | 10280959 | STOVER MONTAGUE P | MICHAEL P. SERLING, P.C. | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1485744 | 10316201 | STOVER O'NEAL | NEIL LAW FIRM PRESTON ADKISON | MICHAELE SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1485745 | 10316979 | STOVER PEGGY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1485746 | 10316202 | STOVER PEGGY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1485750 | 10380568 | STOVER ROBERT C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1485757 | 10101399 | STOVER STANLEY H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1485758 | 10116222 | STOVER VIRGINIA | KUGLER | |
| 1485760 | 10142591 | STOVER YVETTE | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1485761 | 10254039 | STOVER ZANELLA | PROVOST UMFREY | BRYAN O BLEVINS, JR 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485761 | 10254039 | STOVER ZANELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485763 | 10314033 | STOVER, SR MOSE | KELLEY FERRARO | CRIS E QUINN CHARLESTON WV 25321 |
| 1042765 | 10089629 | STOVER, JR HERBERT O | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1485767 | 10105827 | STOVES DOROTHY | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485767 | 10160521 | STOVES LINDA | WILLIAM BAILEY LAW FIRM | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1485769 | 10130185 | STOVES REOMA | LANIER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485769 | 10104234 | STOVES VELMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485777 | 10079580 | STOVIC NANCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1006788 | 10081980 | STOWE GROVER | WILLIAM BAILEY LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1485781 | 10170757 | STOWE BOBBY R | HARTLEY O'BRIEN | |
| | | SILDER PEARLMAN | THORNTON EARLY | |
| 1485782 | 10280023 | STOWE DIANE | SILBER PEARLMAN | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1485783 | 10280022 | STOWE JAMES | BARON BUDD | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1485784 | 10139713 | STOWE JOHN H | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1485787 | 10214906 | STOWE JOY | THORNTON EARLY | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1485787 | 10215806 | STOWE LAWRENCE D | READ MORGAN | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1485788 | 10202457 | STOWE MARY S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN 10021 |
| 1485790 | 10235846 | STOWE PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1485791 | 10233833 | STOWE ROBERT K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | PO BOX 1109 HENDERSON TX 756531109 |
| 1485792 | 10235846 | STOWE WILLIAM H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1485793 | 10230456 | STOWE CAROLYN | WELLBORN HOUSTON ADKISON | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1485794 | 10245786 | | BARON BUDD | PO BOX 1109 HENDERSON TX 756531109 |
| 1485795 | | STOWE DIANNE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1485796 | | STOWELL DONALD E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1246048 | 10246048 | STOWELL DIANNE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1485785 | 10245785 | STOWELL EARL JR M | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1485797 | 10107135 | STOWELL GEORGE H | WOODS | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1485799 | 10245819 | STOWELL LAWRENCE J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1485800 | 10246047 | STOWELL RICHARD | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1485801 | 10259642 | STOWELL ROSE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1485802 | 10245820 | | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1485803 | 10109399 | STOWER NORRITA L | WILLIAM BAILEY LAW FIRM | |
| 1002545 | 10080513 | STOWERS EDGAR | CLAPPER BRAXTON | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1029046 | 10085838 | STOWERS HARVEY | SEGAL ISENBERG SALES STEWART CUTLE | TOBB LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1485808 | 10169082 | STOWERS DEE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1485810 | 10102285 | STOWERS GLORIA A | LAW OFFICES OF SCOTT G MONGE | 1942 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1485814 | 10273357 | STOWERS JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1485816 | 10121834 | STOWERS JEAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1485815 | 10259892 | STOWERS JOHN E | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485821 | 10202982 | STOWERS THEODORE R | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1687599 | 10298622 | STOWERS IVAN H | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687600 | 10298623 | STOWERS ELIZABETH | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485823 | 10263508 | STOWERS , JR HUGH B | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1485824 | 10273853 | STOWERS , SR JACOB | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1028757 | 10085606 | STOY BETTY L | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1485825 | 10151672 | STOYAKOVICH JACOB M | GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1485826 | 10151673 | STOYAKOVICH JEANNETTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1485827 | 10236510 | STOYANOFF JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1485828 | 10236511 | STOYANOFF OCTAVIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1485829 | 10159904 | STOYNOFF PETER | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1485830 | 10273791 | STPIERRE LOUREY J | LEBLANC NAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1675170 | 10298664 | STPIERRE LINA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1685447 | 10298663 | STPIERRE JAMES | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1485831 | 10211525 | STRABEL EDWARD G | CLIMACO LEFKOWITZ PECA WILCOX | 660 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1485531 | 10120800 | STRACENER RUTH E | BALDWIN & BALDWIN LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 1349 MARSHALL TX 75670 |
| 1485835 | 10119768 | STRACHAN EDWARD | STRACHAN EDWARD | |
| 1485837 | 10311133 | STRACHAN MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1485839 | 10309010 | STRACHAN WILLIAM | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1689010 | 10299776 | STRACKBEIN DONALD D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1685617 | 10296801 | STRACKE GEORGE C | LANIERKER SULLIVAN | 1131 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1685161 | 10296801 | STRACKE VALERIE | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1485842 | 10115100 | STRACNER VIOLET M | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1044897 | 10089911 | STRADER RUSSELL A | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1044898 | 10089912 | STRADER BONNIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1485845 | 10274283 | STRADER CHARLES W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1485847 | 10274294 | STRADER GRACE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1485848 | 10125402 | STRADER JUNIOR LEE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1485849 | 10127402 | STRADER JUSTINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1485853 | 10127400 | STRADER ROBERT L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1485854 | 10125408 | STRADLER SHIRLEY | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1485859 | 10222967 | STRAHA BESS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485860 | 10222957 | STRAHA ERVIN R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485861 | 10279404 | STRAHAM JAMES E | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1485863 | 10279402 | STRAHAM MYRTIS | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1485864 | 10279406 | STRAHAM PAULA | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1485865 | 10279405 | STRAHAM RONNIE W | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1485866 | 10279403 | STRAHAM WILLIAM H | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1054096 | 10093208 | STRAHAN WILLIAM N | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1485868 | 10276084 | STRAHAN CARROLL H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1485870 | 10283351 | STRAHAN DAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485874 | 10283352 | STRAHAN KIMBERLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485876 | 10280289 | STRAHAN LEVERT | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1485877 | 10099253 | STRAHAN LUCY A | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1485878 | 10275347 | STRAHAN MILTON N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1485881 | 10156219 | STRAHL KATHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1485882 | 10308756 | STRAHM ROY | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1485884 | 10263405 | STRAHOSKY JOHN | PRITCHARD LAW FIRM | BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1485885 | 10151665 | STRAIGHT BRENDA J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1485886 | 10264148 | STRAIGHT CLARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485887 | 10273358 | STRAIGHT DIANE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1485888 | 10143332 | STRAIGHT ERVIN | REAUD MORGAN | CRIS E QUINN 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1485889 | 10242627 | STRAIGHT JACKI L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1485891 | 10264147 | STRAIGHT JESSIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485892 | 10305358 | STRAIGHT JOANN G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1485894 | 10143333 | STRAIGHT KATHERINE | REAUD MORGAN | CRIS E QUINN 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1485896 | 10306851 | STRAIGHT OPAL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1485899 | 10284759 | STRAIGHT RONALD E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1485900 | 10151664 | STRAIGHT TOM A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1485902 | 10314494 | STRAIN ANNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | SUITE 9900 MIAMI FL 33131 |
| 1485902 | 10080426 | STRAIN DAVID R | THORNTON EARLY | JOHN BARRETT 2000 PORTLAND STREET BOSTON MA 02114 1706 |
| 1002210 | 10107240 | STRAIN C | PROVOST UMPHREY | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1485903 | 10271158 | STRAIN BILLY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1485904 | 10107240 | STRAIN C | PROVOST UMPHREY | CLEVELAND OH 44115 |
| 1485905 | 10314487 | STRAIN CARLOS B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | BRYAN O BLEVINS, JR |
| 1485906 | 10305359 | STRAIN EILEEN | GREITZER LOCKS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1485907 | 10262004 | STRAIN HAROLD P | WATERS KRAUS | ARLINGTON TX 76006 |
| 1485910 | 10273359 | STRAIN LORRAINE | DAVID M. LIPMAN, P.A. | CLEVELAND OH 44115 |
| 1485911 | 10263307 | STRAIN MARY J | NIX LAW FIRM | PHILADELPHIA PA 19102 |
| 1485912 | 10277161 | STRAIN MARINELL | FOSTER SEAR | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1485913 | 10263307 | STRAIN MACON L | WATERS KRAUS | 331435186 |
| 1485914 | 10305360 | STRAIN MICHAEL J | GREITZER LOCKS | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1485916 | 10121959 | STRAIN AIKO | PROVOST UMPHREY | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1485918 | 10287370 | STRAIN CLARENCE | DAVID M. LIPMAN, P.A. | ARLINGTON TX 76006 |
| 1485921 | | STRAIN CLARENCE | | 201 N RAINBERFIELD TX 75638 |
| 1485922 | 10111511 | STRAIN DIANE | READ MORGAN | MARC WEINGARTEN 1501 WALNUT STREET 20TH FLOOR |
| 1485927 | 10143394 | STRAIN EDWIN | READ MORGAN | PHILADELPHIA PA 19102 |
| 1485927 | 10104329 | STRAIN FRIEDA | WILLIAM BAILEY LAW FIRM | BRYAN O BLEVINS, JR |
| 1485932 | 10159902 | STRAIN JAMES | READ MORGAN | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1485934 | 10120044 | STRAIN JOYCE | NESS MOTLEY LOADHOLT RICHARDSON PO | 331435186 |
| 1485936 | 10118488 | STRAIN MARY L | JAMES F HUMPHREYS ASSOC LC | CRIS E QUINN |
| | | | | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485939 | 10241508 | STRAIT ROBERT G | HISSEY KIENTZ HERRON | CRIS E QUINN |
| 1485940 | 10105829 | STRAIT RUBY L | WILLIAM BAILEY LAW FIRM | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1485943 | 10102625 | STRAIT SHIRLEY A | WILLIAM BAILEY LAW FIRM | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1485944 | 10261707 | STRAITON JAMES | FERRARO & ASSOCIATES | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1485946 | 10261707 | STRAITON JEAN | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1485947 | 10261706 | STRAITON RAYMOND C | FERRARO & ASSOCIATES | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1485949 | 10172210 | STRAITWELL JAMES | KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485950 | 10172330 | STRAITWELL JAQUIE | KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485951 | 10273361 | STRAITWELL WILLIAM A | DAVID M. LIPMAN, P.A. | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1485952 | 10273360 | STRAKA JEROME L | DAVID M. LIPMAN, P.A. | BLVD MIAMI FL 331312331 |
| 1485953 | 10187076 | STRAKA MARTHA J | ROBERT SWEENEY CO | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1485954 | 10117087 | STRAKA NANCY | ROBERT SWEENEY CO | BLVD MIAMI FL 331312331 |
| 1485957 | 10151634 | STRALEY AMELIA | WHYLAND RICHMOND | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | LAW OFFICES OF PETER G ANGELOS | CLEVELAND OH 44114 |
| 1485960 | 10151633 | STRALEY, SR PHILIP M | LAW OFFICES OF PETER G ANGELOS | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| | | | | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| | | | | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |
| | | | | SQUARE CLEVELAND OH |
| | | | | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |
| | | | | SQUARE CLEVELAND OH |
| | | | | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| | | | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| | | | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1485961 | 10287983 | STRAM CHARLES W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE 21210 |
| 1485962 | 10107408 | STRAM KENNETH C | CASCINO VAUGHAN LAW OFFICES | ANA M HEBERT 3120 N.E. LIBERTY ST. 606101117 BLVD. MIAMI FL 331312331 |
| 1485963 | 10287984 | STRAM A | FERRARO & ASSOCIATES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1485964 | 10106625 | STRAMA CAROLE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1485965 | 10106624 | STRAMA FRANZ | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1485969 | 10190852 | STRAMBLER INEZ W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485970 | 10190851 | STRAMBLER JAMES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485971 | 10117095 | STRANCKE CHARLES R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1485972 | 10179292 | STRAND DWAINE L | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 837011006 |
| 1485973 | 10169473 | STRAND JOHN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 114 MARSHALL TX 75670 |
| 1485974 | 10179293 | STRAND SANDRA | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 837011006 |
| 1485975 | 10238202 | STRANDELL ROBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1485976 | 10238203 | STRANDELL TAMI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1485981 | 10235523 | STRANG CLARENCE | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1485983 | 10119951 | STRANG AILEEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1485985 | 10281761 | STRANGE ALLEN E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| 1485987 | 10130555 | STRANGE BETTY | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 912 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1485988 | 10245389 | STRANGE BOBBY O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485990 | 10168204 | STRANGE EDWARD J | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1485992 | 10168205 | STRANGE FREDA R | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1485994 | 10190774 | STRANGE HENRY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485995 | 10130549 | STRANGE JACK | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 912 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1485996 | 10247711 | STRANGE JAMES C | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1485997 | 10238204 | STRANGE JAMES H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1485999 | 10236550 | STRANGE JOHN H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486000 | 10123455 | STRANGE JOHNNIE H | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1486001 | 10190775 | STRANGE JON H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486002 | 10152378 | STRANGE JOYCE | PROVOST UMPHREY | BRYAN O BLEVINS JR ARLINGTON TX 76006 |
| 1486005 | 10218020 | STRANGE LUCINDA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1486007 | 10194563 | STRANGE MARY A | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1486008 | 10238205 | STRANGE PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486010 | 10119952 | STRANGE RUSSELL G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1486011 | 10314801 | STRANGE RUTH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1486012 | 10245399 | STRANGE STELLA M | FOSTER SEAR | SUITE 990 MIAMI FL 331310201 |
| 1486016 | 10203704 | STRANGE ZEBBIE | | 3360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486017 | 10314800 | STRANGE JR WILLIAM G | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1486024 | 10265475 | STRANGHOENER BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1486025 | 10265474 | STRANGHOENER WILLIAM | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1486031 | 10128273 | STRAPP, JR SAMMIE | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| | 10273362 | | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1486033 | 10273362 | STRASBURG SHARON | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1675080 | 10295618 | STRASBURG ROBERT F | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1675081 | 10295620 | STRASBURG THELMA | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1687020 | 10297896 | STRASBURGER LAWRENCE | MANLEY BURKE COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1486037 | 10238207 | STRASSELL JOHN J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486038 | 10238206 | STRASSELL PAMELA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486042 | 10219944 | STRATAKIS ANTON J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486043 | 10219945 | STRATAKIS JOHN J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1486044 | 10107779 | STRATAKIS MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486047 | 10235901 | STRATFORD JAMES J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1486048 | 10235902 | STRATT MICHAEL A | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1486049 | 10190446 | STRATT WILMA J | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1486050 | 10273363 | STRATIS BETTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486052 | 10190447 | STRATIS KATHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486054 | 10116577 | STRATMAN CARL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1486055 | 10116578 | STRATMAN ELIZABETH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1486056 | 10209585 | STRATMAN ROBERT F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1486057 | 10209586 | STRATMAN RUTH N | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1486058 | 10246570 | STRATMAN THOMAS | RATINER REYES O'SHEA KELLEY | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1486059 | 10256980 | STRATON DEBBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486060 | 10256979 | STRATON PATRICK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1059728 | 10095223 | STRATTAN LEONARD M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1486061 | 10116875 | STRATTIS JACQUELINE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1049915 | 10091048 | STRATTON OLIVER C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1049916 | 10091049 | STRATTON DOROTHY W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1050996 | 10091198 | STRATTON MARGARET | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1486064 | 10168326 | STRATTON CARL D | SIEBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1486066 | 10228927 | STRATTON CLARA | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1486069 | 10277595 | STRATTON DONALD | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1486069 | 10112390 | STRATTON DONALD | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1486071 | 10172391 | STRATTON DONNA | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1486071 | 10209131 | STRATTON ELAINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486075 | 10314206 | STRATTON FRED | PAUL HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 948033873 |
| 1486077 | 10314206 | STRATTON GEORGE S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1486078 | 10227585 | STRATTON GERALD | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1486079 | 10214323 | STRATTON GLADINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486081 | 10238208 | STRATTON JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486082 | 10227586 | STRATTON JANICE | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1486083 | 10209132 | STRATTON KARL K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486084 | 10315361 | STRATTON LUTHER | PAUL HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 948033873 |
| 1486085 | 10315363 | STRATTON MARGIE | MILLS TIMMONS | JAMES WOODS 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486087 | 10238209 | STRATTON MARTHA L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486088 | 10197567 | STRATTON MARVIN R | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1486089 | 10172475 | STRATTON MONTI | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1486091 | 10214578 | STRATTON REGINA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486093 | 10214320 | STRATTON STERLING C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486094 | 10197568 | STRATTON SUE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1687601 | 10298624 | STRATTON LARRY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486095 | 10172395 | STRATTON, JR DONALD | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1486097 | 10214578 | STRATTON, SR WALTER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486970 | 10080323 | STRAUB ROBERT O | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1486099 | 10211173 | STRAUB MARTIN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486100 | 10201961 | STRAUB STEVEN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1675950 | 10298625 | STRAUB HARRY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486101 | 10234878 | STRAUCH JOHN G | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1486102 | 10233130 | STRAUCH JOHN N | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1486103 | 10231977 | STRAUDER EDNA M | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1486104 | 10231973 | STRAUDER EDWARD | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1486105 | 10231974 | STRAUDER RUTH L | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1486106 | 10231972 | STRAUDER WILLIE L | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1486107 | 10231976 | STRAUDER, JR ALFRED | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1486108 | 10234684 | STRAUGHAN JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486111 | 10197890 | STRAUGHN MAXINE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1486112 | 10197804 | STRAUGHN OLEN | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1685050 | 10295189 | STRAUGHTER JAMES W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1486118 | 10174750 | STRAUSBAUGH ELETA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1486119 | 10174749 | STRAUSBAUGH LEO | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115<br>9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1486121 | 10159188 | STRAUSER NADINE | HOPKINS GOLDENBERG | CLEVELAND OH 44115<br>65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128<br>WOODRIVER IL 62095 |
| 1486122 | 10305364 | STRAUSNER SHERRY D | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD<br>21740 |
| 1486123 | 10305363 | STRAUSNER JR. PAUL | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD<br>21740 |
| 1486129 | 10123367 | STRAUSSER KENNETH | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS<br>39440 |
| 1486132 | 10190893 | STRAUTHER LARRY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145<br>ARLINGTON TX 76006 |
| 1486134 | 10201185 | STRAWBRIDGE BRENDA F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486135 | 10270399 | STRAWBRIDGE DUEL | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1486136 | 10200184 | STRAWBRIDGE JOHNNY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486137 | 10305166 | STRAWBRIDGE JOSEPH | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1486139 | 10305166 | STRAWBRIDGE VELMA | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1486140 | 10141035 | STRAWBRIDGE VONCILE B | READ MORGAN | CRIS E QUINN |
| 1028309 | 10085494 | STRAWN DARCAS | SEGAL DAVIS LC | 810 BROADWAY BLVD. EAST CHARLESTON WV 24301 |
| 1486142 | 10251066 | STRAWN CHARLES H | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1486144 | 10132516 | STRAWN HARLESS A | BARON BUDD | ANGELA C BARMEY |
| 1486146 | 10132517 | STRAWN LUCILLE M | BARON BUDD | ANGELA C BARMEY |
| 1486148 | 10305167 | STRAWSER BONNIE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE<br>CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1486151 | 10199634 | STRAY GRADY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE<br>BLVD. MIAMI FL 331312331 |
| 1486152 | 10199635 | STRAY VERONICA B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE<br>BLVD. MIAMI FL 331312331 |
| 1058668 | 10094811 | STRAYER WILLIAM E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD<br>SUITE 900 MIAMI FL 331310201 |
| 1058670 | 10094811 | STRAYER VIRGINIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD<br>SUITE 900 MIAMI FL 331310201 |
| 1486153 | 10316129 | STRAYER EDWARD C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD<br>SUITE 900 MIAMI FL 331310201 |
| 1486155 | 10229670 | STRAYER LARRY R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD<br>21210 |
| 1486156 | 10124353 | STRAYER MARY L | WILLIAM BAILEY LAW FIRM | 2411 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486157 | 10316130 | STRAYER MICKI | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD<br>SUITE 900 MIAMI FL 331310201 |
| 1486158 | 10229671 | STRAYER VIVIAN A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD<br>21210 |
| 1486161 | 10231462 | STRAZZULLO ADELE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE<br>BLVD. MIAMI FL 331312331 |
| 1486163 | 10231451 | STRAZZULLO JOSEPH J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE<br>BLVD. MIAMI FL 331312331 |
| 1486164 | 10248505 | STREANO E S | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1486165 | 10248504 | STREANO RALPH V | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1055178 | 10093668 | STREBAKOWSKI SIGMUND | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX<br>75670 |
| 1486167 | 10157859 | STREELER JOHN | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400<br>HOUSTON TX 77002 |
| 1041692 | 10089096 | STREET BARBARA | READ MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1052903 | 10092763 | STREET CECIL M | | |
| 1052904 | 10092764 | STREET CHRISTINE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207.3493 |
| 1063076 | 10096442 | STREET RICHARD A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1466168 | 10282131 | STREET ALMA J | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1486173 | 10282131 | STREET DORIS E | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1486172 | 10282133 | STREET DOROTHY | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1466180 | 10322130 | STREET FRANCES A | REAUD MORGAN | CRIS E QUINN |
| 1486184 | 10306359 | STREET HAZEL M | LAW OFFICES OF PETER G ANGELOS | E PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1486187 | 10307790 | STREET IMOGENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1486189 | 10174469 | STREET JAMES | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL, MS 39440 |
| 1486192 | 10141853 | STREET JUDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486302 | 10233211 | STREET MATTIE B | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1486204 | 10238211 | STREET PATSY C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486203 | 10306360 | STREET PAUL E | LAW OFFICES OF PETER G ANGELOS | E PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1486204 | 10238210 | STREET PHILIP M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486206 | 10174470 | STREET ROBERT | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL, MS 39440 |
| 1486208 | 10126308 | STREET SARA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1486175 | 10082119 | STREETER GEORGE SR E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1486210 | 10082118 | STREETER JOHN E | REAUD MORGAN | CRIS E QUINN |
| 1486214 | 10082119 | STREETER ANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486215 | 10243303 | STREETER BARBARA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1486211 | 10218096 | STREETER DONNA | BARON BUDD | 3100 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1486218 | 10243302 | STREETER ERNEST J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1486216 | 10200496 | STREETER HARRY H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1486221 | 10289480 | STREETER JOHN W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1486223 | 10316986 | STREETER KENNETH | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1486228 | 10126609 | STREETER WALLACEAN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1486229 | 10254641 | STREETER CECIL F | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1486231 | 10113021 | STREETMAN LILLIAN M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1486233 | 10229284 | STREETMAN RONALD W | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1486234 | 10184854 | STREETMAN VERA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486235 | 10254642 | STREETMAN VIRGINIA M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1486236 | 10113020 | STREETMAN, JR., JOHN A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1486237 | 10200782 | STREETO LINWOOD | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1486238 | 10168006 | STREETO DENZIL E | ROGER WORTHINGTON | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1486239 | 10194186 | STREETS DOROTHY E | SILBER PEARLMAN | SILBER PEARLMAN |
| 1486240 | 10273364 | STREETS JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1486241 | 10273365 | STREETS SALLY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1486242 | 10212802 | STREHLE NINA B | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1486243 | 10141895 | STREETY DAVID | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486248 | 10145368 | STREETY DIANNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486249 | 10151210 | STREETY LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486251 | 10139027 | STREETY MARIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1486255 | 10199743 | STREICHER ELEANOR | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1486255 | 10197743 | STREICHER FRANK E | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1486256 | 10131156 | STREIGHT SHIRLEEN | HASKELL SLAUGHTER | 100 MAIN STREET WHEELING WV 26003 |
| 1486258 | 10168477 | STREIT GEORGE | GALEX TORTORETI TOMES | 157 TICE LANE EAST BRUNSWICK NJ 08162090 |
| 1486259 | 10168478 | STREIT JOY | GALEX TORTORETI TOMES | 151 TICE LANE EAST BRUNSWICK NJ 08162090 |
| 1486263 | 10310065 | STREK PRISCILLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1486265 | 10310064 | STREK RONALD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1486274 | 10305368 | STRENCHOCK JOSEPHINE | PERLBERGER | ANN M O'KEEFE |
| 1486275 | 10305369 | STRENCHOCK PETER | PERLBERGER | ANN M O'KEEFE |
| 1486276 | 10316557 | STRENGER JOE E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1486277 | 10316559 | STRENGER SUE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1486278 | 10212280 | STRENGTH BETTY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1486279 | 10213279 | STRENGTH JOHN H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1486282 | 10143376 | STRENGTH MABEL | REAUD MORGAN | CRIS E QUINN |
| 1486283 | 10143775 | STRENGTH R. O | REAUD MORGAN | CRIS E QUINN 2101 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1486284 | 10167761 | STREPPA JOHN C | LAW OFFICES OF PETER ANGELOS | |
| 1486289 | 10167652 | STREVEL TEDFORD M | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1486290 | 10176763 | STREVEL VERA | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1064929 | 10090702 | STREVELER HAROLD H | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1486292 | 10309961 | STREY ALLEN R | CASCINO VAUGHAN LAW OFFICES | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1486294 | 10309962 | STREY BARBARA M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1486296 | 10264047 | STREY JOHNOLD E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1486301 | 10176849 | STRIBICKI PETER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486309 | 10109400 | STRICKENGLOS TREASURE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486311 | 10155920 | STRICKER CHARLES B | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1486313 | 10119790 | STRICKER FRANCES | JAMES P HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1486314 | 10155921 | STRICKER LUCILLE | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1486315 | 10172120 | STRICKER WILLIAM T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1486315 | 10184589 | STRICKER WILLIAM T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1675257 | 10296175 | STRICKER ELNORA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1885666 | 10296176 | STRICKER HENRY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1486318 | 10146951 | STRICKHAUSEN JANE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.—CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1018764 | 10083726 | STRICKLAND MARJORIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1018764 | 10087622 | STRICKLAND MARJORIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3313110201 |
| 1029219 | 10085996 | STRICKLAND JOHN B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029220 | 10085996 | STRICKLAND MARY N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029624 | 10086074 | STRICKLAND LLOYD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029628 | 10086075 | STRICKLAND BETTY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1037593 | 10087621 | STRICKLAND MARVIN C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1037600 | 10087625 | STRICKLAND ASHLEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311 0201 |
| 1052905 | 10092765 | STRICKLAND DAIRY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052906 | 10092766 | STRICKLAND ANNIE R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052907 | 10092767 | STRICKLAND TOMMIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052908 | 10092908 | STRICKLAND RUTH | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1066819 | 10097576 | STRICKLAND JOE R | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066993 | 10097317 | STRICKLAND PATSY | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066994 | 10097720 | STRICKLAND JAMES | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1486325 | 10182054 | STRICKLAND ALICE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1486329 | 10238211 | STRICKLAND ANNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486331 | 10148951 | STRICKLAND BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486333 | 10224473 | STRICKLAND BENNIE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1486335 | 10201637 | STRICKLAND BERTHA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392264328 |
| 1486337 | 10137020 | STRICKLAND BETTY | OWEN GALLOWAY CLARK | 3003 MAGNOLIA STREET PASCAGOULA MS 39567 |
| 1486340 | 10316696 | STRICKLAND BETTY | CAMPBELL O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1486341 | 10207073 | STRICKLAND BILLIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392264328 |
| 1486343 | 10130189 | STRICKLAND BONNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486344 | 10218026 | STRICKLAND BRENDA F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1486347 | 10282134 | STRICKLAND BURNICE R | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1486348 | 10106204 | STRICKLAND CARL E | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1486349 | 10122310 | STRICKLAND CHESTER A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1486350 | 10187112 | STRICKLAND CLIFFORD | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1486351 | 10242923 | STRICKLAND CLYDE | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1486352 | 10289481 | STRICKLAND CYNTHIA G | RANCE N ULMER | P.O. BOX 1916 BAY SPRINGS MS 39422001 |
| 1486353 | 10238212 | STRICKLAND DARRELL S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486354 | 10251047 | STRICKLAND DAVID H | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1486356 | 10123101 | STRICKLAND DEBORAH D | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1486357 | 10242924 | STRICKLAND DELTON | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1486358 | 10189658 | STRICKLAND DIANNE H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486359 | 10164782 | STRICKLAND DONALD E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1486362 | 10180569 | STRICKLAND EARLINE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486363 | 10305370 | STRICKLAND EDITH | ASHCRAFT GEREL | PENSACOLA FL 325581 |
| 1486366 | 10130362 | STRICKLAND EDWARD R | WILLIAM BAILEY LAW FIRM | ALICIA  CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1486367 | 10126311 | STRICKLAND EILEEN | NIX LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 75638 |
| 1486368 | 10196728 | STRICKLAND ELMER L | VARAS  MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1486371 | 10216006 | STRICKLAND ELZIA | RATINER REYES  O'SHEA | P.O.  BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1486372 | 10129852 | STRICKLAND EMMA | FRAZER DAVIDSON | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1486375 | 10148952 | STRICKLAND EVELYN S | WILLIAM BAILEY LAW FIRM | 1100 IN CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1486378 | 10243124 | STRICKLAND FRED | MAZUR MORGAN MEYERS  KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1486379 | 10201135 | STRICKLAND G E | PATE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486380 | 10120104 | STRICKLAND GENEVA V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486381 | 10201135 | STRICKLAND GEORGIA | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486383 | 10191008 | STRICKLAND | | |
| 1486384 | 10126933 | STRICKLAND GLEN G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1486392 | 10133720 | STRICKLAND IRVIN | VARAS  MORGAN | P.O.  BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1486393 | 10231972 | STRICKLAND ISAAC L | SHANNON LAW FIRM | P.O.  BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1486394 | 10149591 | STRICKLAND JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1486395 | 10182051 | STRICKLAND JACOB | | |
| 1486396 | 10133730 | STRICKLAND JACQUILIN P | BARON BUDD | ANGELA C BARMEY 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1486398 | 10250409 | STRICKLAND JAMES D | WALLACE AND GRAHAM | P.O.  BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486399 | 10200136 | STRICKLAND JAMES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486403 | 10268852 | STRICKLAND JAMES R | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1486405 | 10273126 | STRICKLAND JAMES | BARON  BUDD | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1486406 | 10273367 | STRICKLAND JANIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1486407 | 10273367 | STRICKLAND JANIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1486408 | 10310187 | STRICKLAND JEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486411 | 10175442 | STRICKLAND JESSIE W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1486413 | 10145531 | STRICKLAND JOANN C | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1486414 | 10123100 | STRICKLAND JOE N | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1486415 | 10243375 | STRICKLAND JOE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1486416 | 10188061 | STRICKLAND JOHN E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1486421 | 10267790 | STRICKLAND JOSEPH L | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1486423 | 10120627 | STRICKLAND JOSEPH | GREITZER  LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1486427 | 10123368 | STRICKLAND JULIUS | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1486433 | 10101638 | STRICKLAND LAVELLE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1128 PASCAGOULA MS 395681287 |
| 1486435 | 10191007 | STRICKLAND LESTER G | FOSTER  SEAR | ARLINGTON OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486436 | 10111512 | STRICKLAND LINDA S | READ MORGAN | CRIS E QUINN 392073493 |
| 1486436 | 10175406 | STRICKLAND LLOYD V | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1486440 | 10134900 | STRICKLAND LUCILLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486441 | 10257997 | STRICKLAND LUCY | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1486442 | 10273117 | STRICKLAND LUKE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1486443 | 10021641 | STRICKLAND LULA A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1486445 | 10102240 | STRICKLAND MARGIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486447 | 10104239 | STRICKLAND MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486464 | 10126934 | STRICKLAND MARJORIE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1486451 | 10251048 | STRICKLAND MARY D | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1486500 | 10130186 | STRICKLAND MARY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486453 | 10241354 | STRICKLAND MARY L | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486454 | 10250584 | STRICKLAND MELODY C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486455 | 10250586 | STRICKLAND MELODY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1486456 | 10251049 | STRICKLAND MICHAEL E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1486457 | 10126310 | STRICKLAND MYRTLE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1486463 | 10273366 | STRICKLAND PARNELL | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1486464 | 10101664 | STRICKLAND PATRICIA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1486467 | 10101644 | STRICKLAND PAUL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1486469 | 10182053 | STRICKLAND QUINTON | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1486470 | 10282270 | STRICKLAND RAY | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1486471 | 10308850 | STRICKLAND REECE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193193 |
| 1486470 | 10101619 | STRICKLAND ROBERT A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1486475 | 10249430 | STRICKLAND ROBERT E | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 276031 |
| 1486477 | 10126939 | STRICKLAND ROBERT R | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1486481 | 10316697 | STRICKLAND ROSE M | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1486482 | 10241352 | STRICKLAND RUBY L | MAZUR MORGAN MEYERS  KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1486486 | 10241353 | STRICKLAND RUDOLPH | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486488 | 10105168 | STRICKLAND SHARON D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486489 | 10201778 | STRICKLAND SIDNEY E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1486490 | 10189657 | STRICKLAND SILAS N | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486493 | 10233793 | STRICKLAND THERON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486497 | 10173093 | STRICKLAND TIMOTHY D | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1486496 | 10168677 | STRICKLAND TISHA | RATHER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1486498 | 10257996 | STRICKLAND VERNON | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA, FL 33609 |
| 1486499 | 10182052 | STRICKLAND VIVA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1486500 | 10105571 | STRICKLAND WILLIAM A | ASHCRAFT GEREL | ALICE CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1486504 | 10164783 | STRICKLAND WILLIE M | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1486506 | 10152308 | STRICKLAND JR. CARTER | REAUD MORGAN | CRIS E QUINN |
| 1486507 | 10146562 | STRICKLAND JR. JAMES N | MCRAE ELLIS | |
| 1486509 | 10101643 | STRICKLAND, JR MARTIN B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1486511 | 10250583 | STRICKLAND, JR ROY B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1673726 | 10293947 | STRICKLAND, JR LEWIS C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1486513 | 10207072 | STRICKLAND, SR BEN A L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1486514 | 10209134 | STRICKLAND, SR EDGAR L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1486515 | 10016040 | STRICKLAND, SR MARTIN B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1675206 | 00296015 | STRICKLAND, SR FRED | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1486516 | 10113775 | STRICKLEN ANNA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1486518 | 10124711 | STRICKLEN ETTA | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1486519 | 10113854 | STRICKLEN LINDA R | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1486520 | 10150589 | STRICKLEN LOREN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1486521 | 10124712 | STRICKLEN PAUL | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1486522 | 10253408 | STRICKLER ANITA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1486523 | 10124307 | STRICKLER DANA C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1486524 | 10305372 | STRICKLER MELVIN T | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1486528 | 10050409 | STRICKLIN BOBBY C | REAUD MORGAN | CRIS E QUINN |
| 1486534 | 10126312 | STRICKLIN IVY V | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1486536 | 10310038 | STRICKLIN JACQUELINE | REAUD MORGAN | CRIS E QUINN |
| 1486538 | 10142592 | STRICKLIN LINDA | REAUD MORGAN | CRIS E QUINN |
| 1486539 | 10142665 | STRICKLIN MARY D | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1486540 | 10142615 | STRICKLIN TRAVIS D | REAUD MORGAN | CRIS E QUINN |
| 1486544 | 10114037 | STRICKLIN VERNON | REAUD MORGAN | CRIS E QUINN |
| 1486545 | 10311933 | STRICKMAKER RALPH F | REAUD MORGAN | CRIS E QUINN |
| 1486547 | 10106401 | STRICKMAKER MARGIT M | WILLIAM HARLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486548 | 10246963 | STRIEDEL ANTHONY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486549 | 10249667 | STRIEDEL MARY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486550 | 10282264 | STRIEFF ALTON K | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1486551 | 10281135 | STRIEFF ALTON O | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1064930 | 10057021 | STRIEGEL HENRY E | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1486552 | 10111933 | STRIFFLER ALVA R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 4TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1486553 | 11011940 | STRIFFLER GEORGIANNA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1486554 | 10149228 | STRIFFLER WILLIAM F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1486555 | 10173095 | STRIGLE BRENDA | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1486556 | 10173094 | STRIGLE JOHN C | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1486557 | 10173097 | STRIMEL BETTY A | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1486558 | 10173096 | STRIMEL DONALD L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1041917 | 10261177 | STRIMPLE JOHN L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1489917 | 10089219 | STRIMPLE CONSTANCE | REAUD MORGAN | CRIS E QUINN |
| 1052910 | 10059769 | STRINGER HARREL R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052911 | 10092770 | STRINGER IRIS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052912 | 10092771 | STRINGER JIMMIE C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052913 | 10092772 | STRINGER BONNIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052914 | 10092773 | STRINGER ONNIE D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052915 | 10092774 | STRINGER ROMA D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1052916 | 10092775 | STRINGER WILLIAM L | CHARLES E GIBSON III | 392073493 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052917 | 10092776 | STRINGER NETTIE | CHARLES E GIBSON III | 392073493 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1061485 | 10095802 | STRINGER JOHN D | HARRISON VICKERS | 280 STRICKLAND DRIVE ORANGE TX 77630 |
| 1061486 | 10095803 | STRINGER MARGARET | HARRISON VICKERS | 280 STRICKLAND DRIVE ORANGE TX 77630 |
| 1485562 | 10114903 | STRINGER ALENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485563 | 10184197 | STRINGER ARCHIE A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1485565 | 10280194 | STRINGER AUDREY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1485566 | 10259894 | STRINGER AUDREY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1485569 | 10282136 | STRINGER BETTY J | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1485570 | 10265401 | STRINGER BETTY R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1485571 | 10182291 | STRINGER BETTY S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1485572 | 12000091 | STRINGER BILL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1485573 | 10226096 | STRINGER BILLIE | THE LAW FIRM OF ALWIN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1485575 | 10114821 | STRINGER BRENDA | LANIER WILSON | 1310 HOUSTON TX 77010 |
| 1485580 | 10188163 | STRINGER CLIFFORD M | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1485582 | 10123370 | STRINGER DARRELL | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1485586 | 10115216 | STRINGER DON | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1485587 | 10265400 | STRINGER DONALD C | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1485590 | 10134902 | STRINGER ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1485591 | 10200589 | STRINGER ELROY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1485593 | 10279408 | STRINGER ESSIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1485595 | 10137092 | STRINGER ESTELLE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1485599 | 10137092 | STRINGER EUGENE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1485597 | 10188164 | STRINGER FREDA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1485598 | 10251050 | STRINGER GEORGE B | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1485604 | 10123371 | STRINGER HENRY G | THE LAW FIRM OF JON SWARTZFAGER | 3940 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1486605 | 10165530 | STRINGER HOYT | DIES DIES | J. DONALD CARONA, JR 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1486613 | 10279407 | STRINGER JOE N | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1486615 | 10165169 | STRINGER JOE | DIES DIES | J. DONALD CARONA, JR 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1486616 | 10280193 | STRINGER JOHN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1486620 | 10134901 | STRINGER LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486622 | 10255067 | STRINGER LOUIE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1486624 | 10279409 | STRINGER LOUIS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1486625 | 10165531 | STRINGER LOUISE | DIES DIES | J. DONALD CARONA, JR 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1486626 | 10106051 | STRINGER LUKE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL, | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1486631 | 10126313 | STRINGER MACK | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1486652 | 10251051 | STRINGER MARIE M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1486633 | 10101645 | STRINGER MARVIN | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1486635 | 10141856 | STRINGER MARVIN V | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486636 | 10279410 | STRINGER MARY C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 |
| 1486638 | | | | COVINGTON LA 70433 |
| 1486643 | 10123372 | STRINGER O C | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1486644 | 10128430 | STRINGER ODELIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486647 | 10101646 | STRINGER OREE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1486650 | 10259893 | STRINGER ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1486652 | 10143370 | STRINGER ROSE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486653 | 10307791 | STRINGER RUTH M | JAMES F HUMPHREYS ASSOC LC | UNITED CENTER 1112 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1486661 | 10150507 | STRINGER WILLIAM | BRYAN O BLEVINS, JR | P.O. BOX |
| 1486662 | 10146326 | STRINGER WILLIE M | PROVOST UMPHREY | ANGELA C BARMBY |
| 1486663 | 10279411 | STRINGER WILLIE | BARON BUDD | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 |
| | | | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 |
| 1486665 | 10218283 | STRINGER, JR JASON J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1486667 | 10150410 | STRINGER, SR FELTON | REAUD MORGAN | CRIS E. QUINN |
| 1029143 | 10085927 | STRINGFELLOW EDWARD | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1486673 | 10107241 | STRINGFELLOW COLLEEN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1486674 | 10243604 | STRINGFELLOW DALE E | EDWARD O. MOODY P.A. | EDWARD O MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1486675 | 10187308 | STRINGFELLOW DAVID E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1486676 | 10245575 | STRINGFELLOW EARL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1486677 | 10154943 | STRINGFELLOW EDWIN A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1486687 | 10207075 | STRINGFELLOW GRACE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1486689 | 10251052 | STRINGFELLOW HAROLD L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486699 | 10187309 | STRINGFELLOW LINDA L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| | | | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1486698 | 10264025 | STRINGFELLOW MARELLE | LANIER LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1486702 | 10118442 | STRINGFELLOW MILDRED | WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1486705 | 10310190 | STRINGFELLOW ROBERTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486710 | 10133573 | STRINGFELLOW RUBY | BARON BUDD | |
| 1486712 | 10305373 | STRINGFELLOW WILLIE C | BARON BUDD | |
| 1486711 | 10207074 | STRINGFELLOW W. SR | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486722 | 10180572 | STRIPLING ALICE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486724 | 10180570 | STRIPLING BILLY O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486726 | 10158944 | STRIPLING CHARLES | GEORGE WEBER, III, ESQ. | 2643 KINGSTON PIKE FIRST FLOOR |
| | | | LAW OFFICES OF PETER G ANGELOS | KNOXVILLE TN 379193199 |
| 1486727 | 10180573 | STRIPLING FRANCES D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486723 | 10126311 | STRIPLING HELEN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1486729 | 10180191 | STRIPLING JAMES | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1486731 | 10158945 | STRIPLING LILLIAN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| | | | | KNOXVILLE TN 379193199 |
| 1486732 | 10130191 | STRIPLING MARGIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486733 | 10180571 | STRIPLING MINOR H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486734 | 10134904 | STRIPLING MINOR W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486738 | 10284829 | STRIPLING MINOR W | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1486739 | 10284830 | STRITZ MICHAEL J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1486747 | 10190582 | STROBEL HELEN | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1486748 | 10163922 | STROBEL JOHN A | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1486749 | 10190581 | STROBEL ROBERT F | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1486750 | 10305376 | STROBEL ROY J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1486751 | 10305376 | STROBEL SHARON | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 6733784 | 10294005 | STROBEL JAVIN | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1486752 | 10205393 | STROBEL GRACE A | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1486753 | 10205394 | STROBEL FRANCES | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1486754 | 10112370 | STROCKLUND HAROLD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 - S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1486755 | 10112371 | STROCKLUND KATHRYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 - S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1486759 | 10122421 | STRODE CLAIRE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486758 | 10122421 | STRODE DOROTHY | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1486757 | 10122421 | STRODE HOWARD W | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1486756 | 10116850 | STRODE LESTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486763 | 10123316 | STROEBEL MILDRED | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1486765 | 10173247 | STROEBEL GEORGE A | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1486766 | 10214581 | STROEBEL JANET | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486767 | 10173248 | STROEBEL LOUISE M | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1486768 | 10214580 | STROEBEL PAUL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486769 | 10285525 | STROEMAN SHIRLEY M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1486770 | 10285526 | STROEMAN, JR WILLIAM M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1486773 | 10143652 | STROHECKER JOHN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1486774 | 10143650 | STROHECKER VIOLA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1008137 | 10082093 | STROHM STEPHEN C | GIBSON ROBBINS-PENNIMAN | JOSEPH REIDY 1311 N. HIGH STREET SUITE 320 COLUMBUS OH 43215 |
| 1486777 | 10254040 | STROHM CHARLES P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486779 | 10283353 | STROHM CHARLES P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486778 | 10254041 | STROHM MARGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486779 | 10283354 | STROHM MARGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673565 | 10293784 | STROHM CHARLES | BROOKMAN ROSENBERG BROWN SANDLER | LAWRENCE BROWN ONE PENN SQUARE WEST 17TH FL 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1673566 | 10293785 | STROHM GINA | BROOKMAN ROSENBERG BROWN SANDLER | LAWRENCE BROWN ONE PENN SQUARE WEST 17TH FL 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1486781 | 10193472 | STROHMAN LEA A | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1486782 | 10193471 | STROHMAN RONALD | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1486789 | 10176851 | STROKE CELINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486792 | 10235591 | STROLLO GEORGE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1486794 | 10264095 | STROM CAROLYN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1486798 | 10264094 | STROM JAMES P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1486801 | 10289482 | STROM RUDOLPH W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1065533 | 10097175 | STROMAN VINOUS | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1486803 | 10311507 | STROMAN BRENDA K | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1486807 | 10267026 | STROMBERG DEBBIE | BRAYTON PURCELL GEAGAN | 215 SOUTH STATE STREET SUITE 900 SALT LAKE CITY UT 84111 |
| 1486808 | 10123560 | STROMBERG DOROTHY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1486810 | 10267025 | STROMBERG REX | BRAYTON PURCELL GEAGAN | 215 SOUTH STATE STREET SUITE 900 SALT LAKE CITY UT 84111 |
| 1486811 | 10123554 | STROMBERG ROY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1486815 | 10190402 | STROMOCK LAURA K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1043377 | 10090642 | STRONEY JAMES J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1048378 | 10090043 | STRONEY ELIZABETH A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 101179 | 10080229 | STRONEY ADA M | RODMAN | ALLEN RODMAN |
| 1044184 | 10089799 | STRONEY CLARENCE R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1044185 | 10089800 | STRONG RITA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1486818 | 10105830 | STRONG ADA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486819 | 10289483 | STRONG ANDREW | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1486821 | 10210910 | STRONG BERYTE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486822 | 10210033 | STRONG BILLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1486823 | 10231978 | STRONG BILLY J | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1486824 | 10235307 | STRONG BRENDA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1486825 | 10211979 | STRONG CAROLYN | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1486826 | 10102758 | STRONG CHARLES | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1486828 | 10142668 | STRONG CLARA M | REAUD MORGAN | CRIS E QUINN |
| 1486830 | 10242925 | STRONG CLAYTON | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1486831 | 10192777 | STRONG CORA JEAN | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY 10010 |
| 1486833 | 10192314 | STRONG CYNTHIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1486834 | 10152322 | STRONG DEBORAH Y | ROBLES GONZALEZ | LSR11 SCHRENKER BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1486836 | 10153379 | STRONG DORIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 BEAUMONT TX |
| 1486839 | 10139650 | STRONG ELIZABETH | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1486840 | 10265021 | STRONG ERNESTINE M | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1486841 | 10216647 | STRONG FAITH P | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053169 |
| 1486842 | 10266805 | STRONG FLOYD | PRITCHARD LAW FIRM | E.B. PRITCHARD P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1486844 | 10106062 | STRONG FRANCIS J | JACOBS CRUMPLAR | P.O. BOX 1271 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1486851 | 10305377 | STRONG IRA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1486852 | 10101647 | STRONG JAMES | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1486853 | 10106061 | STRONG JAMES C | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1486854 | 10142666 | STRONG JAMES G | REAUD MORGAN | CRIS E QUINN |
| 1486855 | 10210909 | STRONG JAMES M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1486856 | 10187310 | STRONG JIMMY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486857 | 10102759 | STRONG JOAN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1486859 | 10109403 | STRONG JOAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1486860 | 10139669 | STRONG JONATHAN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1486862 | 10248553 | STRONG L B | BARON BUDD | 1102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1486865 | 10215669 | STRONG LINDA F | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1486866 | 10130192 | STRONG LOUISE S | WILLIAM WILSON LAW FIRM | HOUSTON TX 77017 |
| 1486867 | 10109121 | STRONG LOUISE | LANIER LAW FIRM | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1486868 | 10181511 | STRONG MANLEY | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 JACKSON MS 392254328 |
| 1486869 | 10180574 | STRONG MARLYN F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486870 | 10164903 | STRONG MARY H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486877 | 10235306 | STRONG NANCY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1486872 | 10126318 | STRONG NELLIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1486871 | 10164902 | STRONG PAUL F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486881 | 10283455 | STRONG RAYMOND | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| | | STRONG SHIRLEY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| | | STRONG STEPHEN G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1486882 | 10193388 | STRONG TED S | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1486883 | 10261302 | STRONG THOMAS G | HOPKINS COLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1486885 | 10114319 | STRONG VERNON D | WEIR BERGER | EDWARD WEIR, ESQ. 827 MAIN STREET WHEELING WV 26003 |
| 1486887 | 10146003 | STRONG WANDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1486888 | 10250020 | STRONG WILLIAM G | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1486891 | 10217892 | STRONG WILLIE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1486892 | 10171126 | STRONG WILLIE J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1486893 | 10289484 | STRONG WILLIE J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1486894 | 10152321 | STRONG WILLIE L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD MIAMI FL 331310201 |
| 1486897 | 10216646 | STRONG, SR EUGENE A | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II 5315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1486902 | 10238661 | STROOP GERALD S | LAW OFFICES OF PETER NICHOLL | 1901 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1486901 | 10253773 | STROPE ERMEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486903 | 10253774 | STROPE NINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486907 | 10286083 | STROS JENNEY L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1486908 | 10286082 | STROS JOHN R | MICHAEL B. SERLING, P.C. | MICHAEL B. SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1486910 | 10306852 | STROSNIDER NANCY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1486911 | 10259896 | STROSS CARMELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486912 | 10259895 | STROSS WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467616 | 10098028 | STROTHER JOYCE O | REAUD MORGAN | CRIS E QUINN |
| 1067617 | 10098029 | STROTHER JACKIE O | REAUD MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1486913 | 10180575 | STROTHER ANNIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486914 | 10160022 | STROTHER AUDREY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1486917 | 10307792 | STROTHER BRENDA R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1486923 | 10229783 | STROTHER DIANE L | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1486924 | 10160011 | STROTHER DONAL L | LAW OFFICES OF PETER G ANGELOS | EVE FRIETD ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1486928 | 10154713 | STROTHER ERMA | REAUD MORGAN | CRIS E QUINN 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1486937 | 10191228 | STROTHER EVA E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25301 |
| 1486931 | 10113834 | STROTHER GEORGIA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1486935 | 10160143 | STROTHER LELA | REAUD MORGAN | CRIS E QUINN 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1486937 | 10314039 | STROTHER MARY L | REAUD MORGAN | CRIS E QUINN 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1486940 | 10157227 | STROTHER ORAL | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25301 |
| 1486944 | 10176852 | STROTHER ROBERT T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
|  | 10113837 | STROTHER THELMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1486948 | 10154309 | STROTHER WILLIAM A | REAUD MORGAN | CRIS E QUINN 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1486949 | 10121251 | STROTHER WILLIAM L | DONALDSON BLACK | 208 W WENDOVER AVENUE GREENSBORO NC 27401 |
| 1486950 | 10160142 | STROTHER WILLIAM M | REAUD MORGAN | CRIS E QUINN 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1049966 | 10091001 | STROUD BILLIE S | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 4905 BEAUMONT TX 777044905 |
| 1052918 | 10092777 | STROUD MARVIS Z | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052919 | 10092778 | STROUD MILDRED | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1486956 | 10155175 | STROUD BILLY B | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P.O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1486957 | 10149147 | STROUD BILLY | MICHIE HAMLETT LOWRY RASMUSSEN TWE | PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1486960 | 10201138 | STROUD CHARLES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486962 | 10229989 | STROUD DEBORAH L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486963 | 10164872 | STROUD ERNEST L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486966 | 10151211 | STROUD GAYLE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1486967 | 10274987 | STROUD HUBERT W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486988 | 10157553 | STROUD HURSHELL | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1486975 | 10101648 | STROUD MARVIS 2 | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1486976 | 10228137 | STROUD MILDRED | J RONALD PARRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1486979 | 10262633 | STROUD ROBERT A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1486980 | 10164873 | STROUD ROBERT H | PRITCHARD LAW FIRM | P.O. BOX 128 PASCAGOULA MS 39568 |
| 1486981 | 10111514 | STROUD ROSE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1486983 | 10267044 | STROUD SARAH R | REAUD MORGAN | CRIS E QUINN 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
|  |  | STROUD WILLIAM F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1486985 | 12218115 | STROUD, JR JULIAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1031594 | 10086679 | STROUGHTER JOHNNY H | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |

Date:05/12/2001
Time:16:46:18
User Name:grace

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**ASBESTOS CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1031595 | 10086680 | STROUGHTER RUTH | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1066783 | 10097545 | STROUGHTER CHARLES E | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066784 | 10097546 | STROUGHTER SANDRA | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1049796 | 10091016 | STROUP JOSEPH L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1486995 | 10275817 | STROUPS NANCY A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1486996 | 10275818 | STROUPS, JR LEONARD A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1486997 | 10275816 | STROUPS, SR LEONARD A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1487001 | 10263394 | STROUD ALMA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1487002 | 10263393 | STROUD DAVID J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1487003 | 10149954 | STROW BETTY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1487004 | 10148954 | STROZ AGNES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487005 | 10274164 | STROZ FRANK | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487006 | 10257416 | STROZIER CHARLES D | SILVERSMITH PORCINA LLC | 131 CONTINENTAL DRIVE, SUITE 108 NEWARK DE 19713 |
| 1487007 | 10274161 | STROZIER CHARLES D | SILVERSMITH PORCINA LLC | 131 CONTINENTAL DRIVE, SUITE 108 NEWARK DE 19713 |
| 1487010 | 10158277 | STROZIER CHARLES D | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1487011 | 10165677 | STROZIER CHARLES D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487012 | 10180576 | STROZIER GLEN L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487013 | 10165680 | STROZIER GLORIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487014 | 10155897 | STROZIER MILTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487015 | 10158566 | STROZIER RALPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487016 | 10155678 | STROZIER VIVIAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487017 | 10157803 | STROZIER WILLIAM L | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1487018 | 10165679 | STROZIER WILLIAM L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487019 | 10180577 | STROZIER XAN C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487020 | 10236592 | STROZIER, SR GEORGE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487021 | 10140699 | STROZIKOWSKI STANLEY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2.0 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487024 | 10274129 | STRUB JAMES | LAW OFFICES OF PETER G ANGELOS | EYE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1487025 | 10274130 | STRUB JEAN | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1487026 | 10243874 | STRUB CLARENCE | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1487028 | 10200092 | STRUBEL RUBY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1487029 | 10287129 | STRUBINGER ALBERT E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1487030 | 10287130 | STRUBINGER FRANCENE | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1487032 | 10267819 | STRUBLE DOROTHY | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1487034 | 10141017 | STRUBLE JIMMIE R | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1487035 | 10164712 | STRUBLE RAYMOND | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1487037 | 10267808 | STRUBLE ROBERT O | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1046995 | 10090224 | STRUCHEN WILLIAM G | GEORGE W HOWARD III | ROBERT O SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1066957 | 10090225 | STRUCHEN LOIS | GEORGE W HOWARD III | ROBERT O SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |