ORIGINAL

*Chart 1*

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re: **W. R. Grace & Co., et al**

Debtor

**Case No. 01-01139**

**Jointly Administered**

### INITIAL MONTHLY OPERATING REPORT

File report and attachments with Court and submit copy to United States Trustee within 15 days after order for relief

Certificates of insurance must name United States Trustee as a party to be notified in the event of policy cancellation  Bank accounts and checks must bear the name of the debtor, the case number, and the designation "Debtor in Possession"  Examples of acceptable evidence of Debtor in Possession Bank accounts include voided checks, copy of bank deposit agreement/certificate of authority, signature card, and/or corporate checking resolution

| REQUIRED DOCUMENTS | Document Attached | Explanation Attached |
|---|---|---|
| 12-Month Cash Flow Projection (Form IR-1) | X | |
| Certificates of Insurance: | | |
| Workers Compensation | Previously filed | |
| Property | Previously filed | |
| General Liability | Previously filed | |
| Vehicle | Previously filed | |
| Other: | | |
| Evidence of Debtor in Possession Bank Accounts | | |
| Tax Escrow Account | | See Note #1 |
| General Operating Account | | See Note #1 |
| Other: | | See Note #1 |
| Other: | | See Note #1 |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

*Robert M. Tarola*
_____
Signature of Authorized Individual*

*JUNE 7, 2001*
_____
Date

Robert M. Tarola
_____
Printed Name of Authorized Individual

Senior Vice President and
Chief Financial Officer
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or sharcholder if debtor is a corporation, a partner if debtor is a partnership, a manager or member if debtor is a limited liability company

FORM IR
(9 99)

**W. R. Grace & Co.**
**Monthly Financial Report**
**April 30, 2001**

## Table of Contents

| | Chart # | |
|---|---|---|
| **Initial Monthly Operating Report** | | |
| Form IR | 1 | |
| Projection of Cash Flows - Filing Entities | 2 | |
| | | |
| **Monthly Operating Report** | | |
| Form MOR | 3 | |
| **Combined Chapter 11 Filing Entity Statements** | | |
| Combined Statement of Operations | 4 | |
| Combined Functional Basis Statement of Cash Flows | 5 | |
| Combined Balance Sheet | 6 | |
| Balance Sheet Analysis | 7 | |
| Notes to Combined Financial Statements | 8 | |
| **Supplementary Information** | | |
| Schedule of Cash Receipts and Disbursements | 9 | MOR - 1 |
| Bank Reconciliations | 10 | MOR - 1 |
| Combining Statement of Operations - Filing Entities Only | 11 | MOR - 2 |
| Combining Balance Sheet - Filing Entities Only | 12 | MOR - 3 |
| Combined Status of Postpetition Taxes | 13 | MOR - 4 |
| Accounts Receivable Reconciliation and Aging | 14 | MOR - 5 |
| Debtor Questionnaire | 15 | MOR - 5 |

**Forward-Looking Information**
This monthly financial report contains forward-looking information that involves risks and uncertainties
For such information, Grace claims the protection of the safe harbor for forward-looking statements
contained in the Private Securities Litigation Reform Act of 1995. Actual results could differ
materially from the results predicted, and reported results should not be considered as a indication
of future performance. Factors that could cause actual results to differ from those contained in
the forward-looking information include those factors set forth in Grace's most recent Annual Report
on Form 10-K and quarterly reports on Form 10-Q, which have been filed with the Securities
Exchange Commission

**Statement of Confidentiality**
The information contained in the monthly financial report contains confidential information of W. R. Grace & Co
and its subsidiaries (the "Confidential Information"). The Confidential Information has been prepared solely for
information purposes and may not be disclosed to any person or entity or reproduced, disseminated or
disclosed, in whole or in part, except to officers, directors, employees, and representatives of the recipient
("Representatives") or as required by applicable law or regulation. By receipt of the Confidential Information,
each recipient agrees to (1) use the Confidential Information only to enhance its understanding of Grace and
its businesses, and (2) inform its Representatives of the confidential nature of such information and direct
them to treat such information in accordance with the terms. Each recipient agrees to be responsible
for any breach of these provisions by any of its Representatives.

# Initial Monthly Operating Report

*Chart 1*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

In re: **W. R. Grace & Co., et al**

Debtor

**Case No. 01-01139**
**Jointly Administered**

## INITIAL MONTHLY OPERATING REPORT

File report and attachments with Court and submit copy to United States Trustee within 15 days after order for relief

Certificates of insurance must name United States Trustee as a party to be notified in the event of policy cancellation  Bank accounts and checks must bear the name of the debtor, the case number, and the designation "Debtor in Possession "  Examples of acceptable evidence of Debtor in Possession Bank accounts include voided checks, copy of bank deposit agreement/certificate of authority, signature card, and/or corporate checking resolution

| REQUIRED DOCUMENTS | Document Attached | Explanation Attached |
|---|---|---|
| 12-Month Cash Flow Projection (Form IR-1) | X | |
| Certificates of Insurance: | | |
|    Workers Compensation | Previously filed | |
|    Property | Previously filed | |
|    General Liability | Previously filed | |
|    Vehicle | Previously filed | |
|    Other: | | |
| Evidence of Debtor in Possession Bank Accounts | | |
|    Tax Escrow Account | | See Note #1 |
|    General Operating Account | | See Note #1 |
|    Other: | | See Note #1 |
|    Other: | | See Note #1 |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

*Robert M. Tarola*
_____
Signature of Authorized Individual*

*JUNE 7, 2001*
_____
Date

Robert M. Tarola
_____
Printed Name of Authorized Individual

Senior Vice President and
Chief Financial Officer
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation, a partner if debtor is a partnership, a manager or member if debtor is a limited liability company

## INITIAL MONTHLY OPERATING REPORT, continued

### Note #1

As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included. The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

Chart 2

| W. R. Grace & Co. Projection of Cash Flows - Chapter 11 Filing Entities Base Case | | | |
|---|---|---|---|
| | Actual | | Projection 12 mos ending |
| (Amounts in millions) | 2000 | Q1 2001 | March 2002 |
| Sales (including sales to non-filing entities) | $ 1,006.0 | $ 243.3 | $ 1,057.0 |
| | | | |
| EBITDA - core operations | $ 131.4 | $ 10.7 | $ 122.0 |
| Interest and royalties from nonfiling entities | 48.4 | 10.2 | 46.0 |
| Noncore income | 19.7 | 8.3 | 4.0 |
|    EBITDA - bank agreement | 199.5 | 29.2 | 172.0 |
| Changes in core balance sheet accounts | (64.6) | (75.5) | (65.0) |
|   Operating cash flow before core reserve spending | 134.9 | (46.3) | 107.0 |
| Restructuring costs | (7.3) | (1.6) | (2.0) |
| Pension Liabilities | (5.5) | (1.7) | (7.0) |
| Deferred Compensation | (15.4) | (10.6) | (8.0) |
| Self-Insurance | (8.1) | (0.7) | (10.0) |
|   Spending core reserves | (36.3) | (14.6) | (27.0) |
|   Cash flow - operations | 98.6 | (60.9) | 80.0 |
| | | | |
| Asbestos defense and settlements | (281.8) | (103.1) | (22.0) |
| Less - insurance recovery | 85.5 | 31.7 | 17.0 |
|   Net asbestos payments | (196.3) | (71.4) | (5.0) |
| Environmental remediation | (47.2) | (10.0) | (21.0) |
| Divested business retained obligations | (24.5) | (2.7) | (3.0) |
| Tax reserves | 7.2 | - | (4.0) |
| Post retirement benefits | (23.0) | (5.6) | (22.0) |
|   Legacy payments, net | (283.8) | (89.7) | (55.0) |
|   Cash flow before taxes/interest/C-11 costs | (185.2) | (150.6) | 25.0 |
| | | | |
| Cash payments for taxes  net | (7.6) | (1.3) | (2.0) |
| Cash payments for interest  net | (18.4) | (7.8) | (3.0) |
| Cash payments for C-11 costs | - | (5.9) | (25.0) |
|   Cash flow before investing | (211.2) | (165.6) | (5.0) |
| | | | |
| Routine capital expenditures | (34.9) | (7.7) | (50.0) |
| Net (investing)/borrowing under life insurance policies | (16.1) | 44.3 | (25.0) |
|   Cash flow before strategic investments | (262.2) | (129.1) | (80.0) |
| | | | |
| Investment in growth opportunities | (52.6) | - | - |
| Net stock repurchases | (41.5) | - | - |
|   Net cash flow | $ (356.3) | $ (129.1) | $ (80.0) |
| | | | |
| Cumulative debt outstanding, ending balance | | | |
|    Pre-petition debt plus accrued interest | $ 409.1 | $ 508.9 | $ 547.0 |
|    Post-petition debt before strategic investments | | | 80.0 |
|    Post-petition debt after strategic investments | | | 80.0 |
| | | | |
| Sensitivity analysis - downside case - EBITDA at $140 million: | | | |
|    Post-petition debt before strategic investments | | | 113.0 |
|    Post-petition debt after strategic investments | | | 113.0 |

---

**Base Case - Major Assumptions and Risks (Filing entities)**

- Sales growth at 5% annually
- EBITDA at historical margins excluding non-recurring items
- Interest and royalties based on current arrangements
- Noncore income primarily related to COLI net returns
- Core balance sheet accounts held flat except for receivables funding
- Funding of core reserves as historically expected
- Legacy spending assumes:
  - Asbestos expenditures for claims processing and defense costs only
  - Environmental spending as projected to be required by EPA
  - Continuation of post-retirement benefits
  - Funding defense of taxes issues and retained obligations

- Cash taxes on post-petition state income
- Interest at 7% on average post-petition debt
- C-11 costs based on advisor estimates/experience
- Routine capex based on operating/strategic plans
- Life insurance policies maintained at current ins. value
- Historical level of investing in growth opportunities
- DIP facility available for two years
  (rolled over to year three) - needed to fund
  - Business opportunities and risks
  - Replacement of receivables facility
  - Chapter 11 costs
  - Continuing legacy costs

# Monthly Operating Report

*Chart 3*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

In re:  **W. R. Grace & Co., et al**                                      **Case No.  01-01139** Jointly Administered
      Debtor                                                          **Reporting Period:   April 2001**

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (con't) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | Not provided |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | See Note #1 |
| Copies of tax returns filed during reporting period | | | None filed |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | |
| Listing of aged accounts payable | | | See Note #2 |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____                    _____
Signature of Debtor                                                          Date


_____                    _____
Signature of Joint Debtor                                                  Date

*Robert M. Tarola*                                                          *JUNE 7, 2001*
_____                    _____
Signature of Authorized Individual*                                  Date


Robert M. Tarola                                                            Senior Vice President and
_____                    Chief Financial Officer
Printed Name of Authorized Individual                          _____
                                                                                     Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation, a partner if debtor is a partnership, a manager or member if debtor is a limited liability company

## MONTHLY OPERATING REPORT, continued

### Note #1

Payroll-related services are contracted to a firm specializing in this kind of service.

### Note #2

Grace's information systems do not currently provide an aging of Accounts Payable.  See Debtor Questionnaire (Chart 15, MOR – 5).

**Combined Chapter 11 Filing Entity Statements**

*Chart 4*

| W. R. Grace & Co. - Chapter 11 Filing Entities<br>Combined Statement of Operations | Month Ended<br>April 30,<br>2001 |
|---|---:|
| *Amounts in millions* | |
| Net sales to third parties | $ 72.4 |
| Net sales to non-filing entities | 9.3 |
| Interest and royalties from non-filing entities | 3.0 |
| Other income | 0.9 |
| | 85.6 |
| Cost of goods sold to third parties | 42.7 |
| Cost of goods sold to non-filing entities | 6.9 |
| Selling, general and administrative expenses | 19.6 |
| Research and development expenses | 2.8 |
| Depreciation and amortization | 4.3 |
| Interest expense | 3.6 |
| | 79.9 |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | 5.7 |
| Chapter 11 reorganization expenses | (0.3) |
| (Provision for) income taxes | (2.8) |
| Minority interest in income of subsidiary | 0.5 |
| Equity in net income of non-filing entities | 2.0 |
| **Net income** | $ 5.1 |

The Notes to Combined Financial Statements
are an integral part of these statements.

Chart 5

| W. R. Grace & Co. - Chapter 11 Filing Entities<br>Combined Functional Basis Statement of Cash Flows | |
|---|---|
| Amounts in millions | Month Ended<br>April 30,<br>2001 |
| Income before Chapter 11 reorganziation expenses, income taxes, | |
| minority interest and equity in net income of non-filing entities | $        5.7 |
| Depreciation and amortization | 4.3 |
| Interest expense | 3.6 |
| Earnings before interest, income taxes, depreciation and | |
| amortization | 13.6 |
| Changes in all core assets/liabilities and other | (59.6) |
| **Core pretax operating cash flow** | **(46.0)** |
| Spending against core reserves | |
| Restructuring costs | (0.4) |
| Pension Liabilities | (0.6) |
| Deferred Compensation | (0.1) |
| Self-Insurance | (0.1) |
| Total spending core reserves | (1.2) |
| **Core Cash Flow** | **(47.2)** |
| Spending against non-core reserves | |
| Asbestos claims processing | (0.8) |
| Less - insurance recovery | - |
| Net asbestos payments | (0.8) |
| Environmental remediation | (0.2) |
| Divested business retained obligations | - |
| Tax reserves | - |
| Post retirement benefits | (1.1) |
| Total spending non-core reserves | (2.1) |
| **Total pre-tax/pre-interest/pre-reorganization cash flow** | **(49.3)** |
| Cash paid for taxes | - |
| Interest paid, net | - |
| Reorganization costs paid | (0.3) |
| **Cash flow before investing and financing activities** | **(49.6)** |
| Capital expenditures | (0.1) |
| Borrowings under DIP facility | 49.6 |
| **Net Cash Flow** | **(0.1)** |
| Cash and cash equivalents, beginning balance | 8.6 |
| **Cash and cash equivalents, ending balance** | **$        8.5** |

The Notes to Combined Financial Statements are an integral part of these statements.

*Chart 6*

| W. R. Grace & Co. - Chapter 11 Filing Entities<br>Combined Balance Sheet | | |
|---|---|---|
| Amounts in millions | April 30,<br>2001 | April 2,<br>2001 |
| **ASSETS** | | |
| **Current Assets** | | |
| Cash and cash equivalents | $            8.5 | $           8.6 |
| Notes and accounts receivable, net | 106.6 | 43.8 |
| Receivables from non-filing entities, net | 50.8 | 51.2 |
| Inventories | 93.6 | 86.4 |
| Deferred income taxes | 78.1 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | 17.0 | 17.0 |
| Other current assets | 21.2 | 21.9 |
| **Total Current Assets** | 376.0 | 309.8 |
| | | |
| Properties and equipment, net | 397.9 | 400.4 |
| Goodwill, net | 13.6 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 64.0 | 64.1 |
| Deferred income taxes | 398.2 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 323.4 | 323.4 |
| Loans/receivables from non-filing entities, net | 392.4 | 387.5 |
| Investment in non-filing entities | 111.9 | 115.2 |
| Other assets | 310.7 | 308.5 |
| **Total Assets** | $     2,388.1 | $    2,323.5 |
| | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | |
| **Liabilities Not Subject to Compromise** | | |
| **Current Liabilities** | | |
| Accounts payable | $          14.7 | $              - |
| Other current liabilities | 22.3 | - |
| **Total Current Liabilities** | 37.0 | - |
| | | |
| Long-term debt - DIP facility | 50.0 | - |
| **Total Liabilities Not Subject to Compromise** | 87.0 | - |
| | | |
| **Liabilities Subject to Compromise** | | |
| Debt, pre-petition | 509.1 | 508.9 |
| Accounts payable | 38.5 | 43.0 |
| Income taxes payable | 210.9 | 210.1 |
| Asbestos-related liability | 1,001.9 | 1,002.8 |
| Other liabilities | 609.8 | 633.0 |
| **Total Liabilities Subject to Compromise** | 2,370.2 | 2,397.8 |
| **Total Liabilities** | 2,457.2 | 2,397.8 |
| | | |
| **Shareholders' Equity (Deficit)** | | |
| Common stock | 0.8 | 0.8 |
| Paid in capital | 432.7 | 432.6 |
| Accumulated deficit | (196.7) | (201.8) |
| Treasury stock, at cost | (136.4) | (136.4) |
| Accumulated other comprehensive income (loss) | (169.5) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (69.1) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $     2,388.1 | $    2,323.5 |

The Notes to Combined Financial Statements are an integral part of these financial statements.

*Chart 7*

# W. R. Grace & Co. - Chapter 11 Filing Entities
## Balance Sheet Fluctuation Analysis
### April 30, 2001

**Notes and Accounts Receivables, Net**

Accounts recievables increased significantly in the month of April due to the termination of the Grace receivable sales program as a result of the Chapter 11 Filing. Under this program, $65 million of receivables were sold to Wachovia Bank at a discount for cash. As of the Filing Date, the Debtors no longer sell receivables, which increases the balance sheet amount.

**Inventory**

The increase in inventory is primarily related to a change in order patterns for certain product lines within Davison Chemicals.

**Liabilities Not Subject to Compromise - Other Current Liabilities**

The other current liabilities of $22.3 million within the liabilities not subject to compromise section is comprised primarily of items allowable under current court orders, including accrued compensation ($8.8 million), customer programs ($6.3 million) and accrued freight ($2.2 million).

**Long-term Debt - DIP facility**

Long-term debt increased by $50.0 million for the month of April under the DIP facility to fund the build up of receivables as pre-Filing Date amounts were collected by Wachovia Bank.

**Asbestos-related liabilities expected to be satisfied within and after one year**

Asbestos-related liabilities were reduced by $0.8 million this month for the payment of normal administrative costs related to claims processing.

Chart 8

**W. R. Grace & Co. – Chapter 11 Filing Entities**
**Notes to Combined Financial Statements**
**April 30, 2001**

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is primarily engaged in specialty chemicals and specialty materials businesses on a worldwide basis. These businesses consist of catalysts and silica products (Davison Chemicals) and construction chemicals, building materials and container products (Performance Chemicals).   W. R. Grace & Co. is a publicly held company with its shares traded on the New York Stock Exchange.

### Voluntary Bankruptcy Filing

On April 2, 2001 (the "Filing Date"), W. R. Grace & Co. and 61 of its United States subsidiaries and affiliates, including its primary U.S. operating subsidiary W. R. Grace & Co. - Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code ("Chapter 11" or the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case numbers 01-1139 through 01-1200. Grace's non-U.S. subsidiaries and certain of its U.S. subsidiaries were not a part of the Filing.

### Basis of Presentation

The interim combined financial statements presented herein represent the results of operations, cash flows and financial position of the Debtors.   These financial statements pertain to periods beginning with and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein.   However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting.     These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in W. R. Grace & Co.'s 2000 Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim consolidated financial statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles: all such adjustments are of a normal recurring nature.   All significant inter-Debtor accounts and transactions have been eliminated.   Transactions and balances with non-Debtor entities are separately disclosed.

The Debtors' follow a calendar fiscal year   The results of operations for the periods presented are not necessarily indicative of the results of operations for the year ending December 31, 2001. Combining statements of operations and balance sheets reflecting financial information of each of the filing entities are included as supplementary information.

### Use of Estimates

The preparation of financial statements in conformity with generally accepted accounting principles requires that management make estimates and assumptions affecting the assets and liabilities (including contingent assets and liabilities) reported at the date of the combined financial statements and the revenues and expenses reported for the periods presented.  Actual amounts could differ from those estimates.

## 2. Liabilities Subject to Compromise

Pursuant to AICPA Statement of Position 90-7, "Financial Reporting by Entities in Reorganization under the Bankruptcy Code," the Debtors' pre-petition liabilities that are subject to compromise are reported separately on the combined balance sheet at an estimate of the amount that will be ultimately allowed by the Bankruptcy Court.

Components of liabilities subject to compromise are as follows:

| (Dollars in millions) | April 30, 2001 | Filing Date |
|---|---|---|
| Debt, pre-petition | $ 509.1 | $ 508.9 |
| Accounts payable | 38.5 | 42.5 |
| Income taxes payable | 210.9 | 210.1 |
| Asbestos-related liability | 1,001.9 | 1,002.8 |
| Other liabilities (Note 4) | 609.8 | 633.0 |
| | $ 2,370.2 | $ 2,397.3 |

Set forth below is a reconciliation of the changes in pre-Filing Date liability balances for the periods presented.

| (Dollars in millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance beginning of period | $ 2,397.3 | $ 2,397.3 |
| Cash disbursements and/or reclassifications under bankruptcy court orders | | |
| Freight and distribution order | (4.1) | (4.1) |
| Trade accounts payable order | (5.6) | (5.6) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs | (21.5) | (21.5) |
| Income/(expense) items | | |
| Interest on pre-petition debt | 2.9 | 2.9 |
| Amortization of deferred revenues | (1.0) | (1.0) |
| Current period employment-related accruals | 4.1 | 4.1 |
| Balance sheet reclassifications | (1.9) | (1.9) |
| Balance end of period | $ 2,370.2 | $ 2,370.2 |

Pre-Filing Date obligations allowable under current court orders and expected to be paid within the next twelve months are reclassified to "liabilities not subject to compromise."

## 3. Other Balance Sheet Accounts

| (Dollars in millions) | April 30, 2001 | Filing Date |
|---|---|---|
| **Notes and accounts receivable, net** | | |
| Trade receivables, less allowance of ($1.2); Filing Date – ($0.7) | $96.5 | $32.3 |
| Other receivables, less allowance of ($2.1); Filing Date – ($2.1) | 10.3 | 11.5 |
| | $ 106.8 | $43.8 |
| **Inventories** | | |
| Raw materials | $ 19.5 | $ 20.3 |
| In process | 16.9 | 16.2 |
| Finished products | 77.1 | 69.6 |
| General merchandise | 9.4 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis | (29.3) | (29.3) |
| | $93.6 | $86.4 |
| **Other Assets** | | |
| Plan assets in excess of defined benefit pension obligation | $132.2 | $131.3 |
| Unamortized costs of overfunded pension plans | 97.0 | 96.6 |
| Deferred charges | 40.8 | 40.4 |
| Long-term receivables, less allowances | 1.9 | 1.9 |
| Long-term investments | 2.1 | 2.1 |
| Patents, licenses and other intangible assets | 36.7 | 36.2 |
| | $ 310.7 | $308.5 |
| **Liabilities Not Subject to Compromise** | | |
| **Other Current Liabilities** | | |
| Retained obligations of divested businesses | $ -- | $ -- |
| Accrued compensation | 8.8 | -- |
| Environmental remediation | -- | -- |
| Deferred compensation | -- | -- |
| Accrued interest | -- | -- |
| Other accrued liabilities | 13.4 | -- |
| | $ 22.3 | $ -- |
| **Liabilities Subject to Compromise** | | |
| **Other Liabilities** | | |
| Other postretirement benefits | $ 185.0 | $185.4 |
| Environmental remediation | 162.1 | 164.8 |
| Defined benefit obligation in excess of pension plan assets | 95.7 | 95.3 |
| Unamortized costs of underfunded pension plans | (24.5) | (24.5) |
| Deferred compensation | 8.1 | 8.2 |
| Long-term self insurance reserve | 11.7 | 11.8 |
| Retained obligations of divested businesses | 75.6 | 75.5 |
| Accrued interest | 5.5 | 1.9 |
| Accrued compensation | 5.8 | 13.5 |
| Deferred royalties – nonfiling entities | 30.9 | 31.8 |
| Other accrued liabilities | 53.9 | 69.3 |
| | $ 609.8 | $633.0 |

## 4.  Life Insurance

The Debtors' are the beneficiary of life insurance policies on current and former employees with benefits in force of approximately $2,286.0 million and a net cash surrender value of $64.0 million at April 30, 2001.  The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years.  The following table summarizes the net cash value at April 30, 2001 and Filing Date:

| Components of Net Cash Value | April 30, 2001 | Filing Date |
|---|---|---|
| Gross cash value | $ 456.4 | $  453.7 |
| Principal – policy loans | (390.1) | (390.3) |
| Accrued interest – policy loans | (2.3) | 0.7 |
| Net cash value | $  64.0 | $   64.1 |
| Insurance benefits in force | $2,286.0 | $2,286.0 |

The latest estimate for policy loan interest for fiscal year 2001 is 9.2%, compared to 9.3% for fiscal year 2000.  The latest estimate for asset return for fiscal year 2001 is 8.8%, compared to 8.3% for fiscal year 2000.

The Debtors' financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

## 5.  Debt

On April 30, 2001, and Filing Date, the Debtors' were obligated for the following:

| Components of Debt (Dollars in millions) | April 30, 2001 | Filing Date |
|---|---|---|
| **Short-Term Debt** | | |
| Other short-term borrowings | $     9.4 | – |
| | $     9.4 | $      – |
| **Long-Term Debt** | | |
| DIP facility | $    50.0 | $     – |
| | $    50.0 | $     – |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $  500.0 | $   500.0 |
| 8.0% Notes Due 2004 | 5.7 | 5.7 |
| 7.75% Notes Due 2002 | 2.0 | 2.0 |
| Other borrowings | 1.4 | 1.2 |
| | $  509.1 | $   508.9 |

The Debtors have negotiated a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million.  The DIP facility has a term of 2 years, is secured by a priority lien on substantially all assets of the Debtors, and bears interest at either Bank of America's prime rate or a formula based on the LIBOR rate plus 2.00% to 2.25%.  The Bankruptcy Court issued a final approval of the DIP facility on May 3, 2001.  The Debtors have borrowed a total of $25.0 million against the DIP facility subsequent to April 30, 2001.

# Supplementary Information

*Chart 9*

**W R Grace & Co. - Conn**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**April 30, 2001**

| Bank<br>Account Description<br>Account Number | JP Morgan Chase<br>Disbursement<br>9101013572 | JP Morgan Chase<br>Concentration<br>16001257 | Fleet Bank<br>Payroll<br>44987004 | Bank of America<br>Payroll<br>3750245235 | Wachovia<br>Lockbox<br>8619039102 | Bank of America<br>Payroll<br>8188003115 | Bank of America<br>Lockbox<br>8188203114 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ (51,442) | $ (186,901) | $ 46,780 | $ 61,352 | $ 702,516 | $ 8,155 | $ 1,889,254 |
| RECEIPTS | | | | | | | |
| | | | No Activity | No Activity | | No Activity | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | 9,588,258 |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | 25,613,660 | | 32,522,664 |
| DIP BORROWINGS | | 50,000,000 | | | | | |
| TRANSFERS IN - THIRD PARTIES | 36,259 | 212,787 | | | 1,005,986 | | |
| TRANSFERS IN - NONFILING ENTITIES | | 31,620,675 | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 746,037 | 46,432,961 | | | | | 25,292,317 |
| TOTAL RECEIPTS | 782,295 | 128,266,424 | - | - | 26,619,646 | | 67,403,239 |
| DISBURSEMENTS | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | | | | |
| PAYROLL TAXES | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - NONFILING ENTITIES | | | | | | | |
| ACCOUNT SECURITIZATION<br>PAYMENTS AS SERVICER FOR GRPI | | | | | 26,235,060 | | 31,526,537 |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 469,012 | 22,077,838 | | | | | 131,239 |
| TRANSFERS OUT - NONFILING ENTITIES | | 3,287,630 | | | | | 25,292,317 |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | 104,942,185 | | | 845,000 | | 8,937,966 |
| MISCELLANEOUS | | | | | | | |
| TOTAL DISBURSEMENTS | 469,012 | 130,307,652 | - | - | 27,080,060 | - | 65,888,059 |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | 313,283 | (2,041,228) | - | - | (460,414) | - | 1,515,180 |
| CASH - END OF MONTH | $ 261,841 | $ (2,208,129) | $ 46,780 | $ 61,352 | $ 242,102 | $ 8,155 | $ 3,404,434 |

*Chart 9*

Grace & Co. - Conn
Schedule of Cash Receipts and Disbursements
MOR-1
April 30, 2001

| Bank<br>Account Description<br>Account Number | First Union<br>Concentration<br>2000000282172 | First Union<br>Deposit Acct<br>2199500021812 | First Union<br>Payroll<br>2079900016741 | First Union<br>Payroll<br>2079900003615 | First Union<br>Petty Cash<br>2079900005600 | Civic Bank<br>Payroll<br>15502015736 | Fleet Bank<br>Payroll<br>51217666 | First Union<br>Money Market<br>8025296271 |
|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ (6,127,217) | $ (44) | $ (186,994) | $ 2,880,593 | $ 8,894 | $ 20,163 | $ 2,084 | $ (53,661) |
| RECEIPTS | | | | | | | | |
| | | | | | | No Activity | | No Activity |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | |
| DIP BORROWINGS | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | 2,605,361 | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 48,145,090 | | 5,818,954 | 4,681,158 | 13,906 | | | |
| TOTAL RECEIPTS | 48,145,090 | 2,605,361 | 5,818,954 | 4,681,158 | 13,906 | - | - | |
| DISBURSEMENTS | | | | | | | | |
| | | | | | | | | |
| PAYROLL | | | 3,756,922 | 1,203,608 | | | | |
| PAYROLL TAXES | | | 2,038,064 | 595,847 | | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | | |
| TRADE PAYABLES - NONFILING ENTITIES | | | | | | | | |
| ACCOUNT SECURITIZATION<br>   PAYMENTS AS SERVICER FOR GRPI | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | |
|    INTEREST AND USAGE FEES | | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | 8,565 | | 990 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 44,399,515 | 2,605,561 | 743 | 1,385,464 | 11,956 | | | |
| MISCELLANEOUS | | | | | | | (272) | |
| TOTAL DISBURSEMENTS | 44,399,515 | 2,605,561 | 5,795,729 | 3,184,919 | 20,521 | - | 718 | - |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | 3,745,575 | (200) | 23,225 | 1,496,239 | (6,615) | - | (718) | |
| CASH - END OF MONTH | $ (2,381,642) | $ (244) | $ (163,769) | $ 4,356,832 | $ 2,279 | $ 20,163 | $ 1,366 | $ (53,661) |

*Chart 9*

**Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**April 30, 2001**

| Bank<br>Account Description<br>Account Number | First Union<br>Depository<br>2000008910989 | First Union<br>Libby Medical<br>2079900085006 | Merrill Lynch<br>Investment<br>3323735 | First Union<br>Accts Payable<br>2079920005761 | First Union<br>Payroll<br>2079900067554 | JP Morgan Chase<br>Holding<br>323223141 | First Union<br>SBA Deposit<br>2090003135045 | First Union<br>Accts payable<br>2079900005260 |
|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $    50,019 | $   (58,607) | $   4,960,599 | $  13,255,042 | $   (99,858) | $    - | $    161,548 | $   285,648 |
| RECEIPTS | | | | | | | | |
| | No Activity | No Activity | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | |
| DIP BORROWINGS | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | 29,354 | | | | 625 | |
| TRANSFERS IN - NONFILING ENTITIES | | | 5,000,000 | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | 36,700,000 | 19,028,956 | 1,701,535 | 710,977 | | 4,449,890 |
| TOTAL RECEIPTS | | - | 41,729,354 | 19,028,956 | 1,701,535 | 710,977 | 625 | 4,449,890 |
| DISBURSEMENTS | | | | | | | | |
| | | | | | | | | |
| PAYROLL | | | | | 900,632 | | | |
| PAYROLL TAXES | | | | | 432,457 | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | 20,235,510 | | | | 5,422,200 |
| TRADE PAYABLES - NONFILING ENTITIES | | | | 1,478,588 | | | | |
| ACCOUNT SECURITIZATION<br>  PAYMENTS AS SERVICER FOR GRPI | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | |
|   ITEREST AND USAGE FEES | | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 36,710,000 | 2,493,871 | 120,822 | | | |
| MISCELLANEOUS | | | | | | | | |
| TOTAL DISBURSEMENTS | | - | 36,710,000 | 24,207,969 | 1,453,911 | - | - | 5,422,200 |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | | - | 5,019,354 | (5,179,013) | 247,624 | 710,977 | 625 | (972,310) |
| CASH - END OF MONTH | $    50,019 | $   (58,607) | $   9,979,953 | $   8,076,029 | $   147,766 | $   710,977 | $   162,173 | $   (686,662) |

*Chart 9*

Grace & Co. - Conn
Schedule of Cash Receipts and Disbursements
MOR-1
April 30, 2001

| Bank<br>Account Description<br>Account Number | First Union<br>Accts Payable<br>2079900005231 | Allfirst<br>Payroll<br>16298631 | PNC<br>4002641360 | Hibernia Natl<br>Disbursement<br>101391210 | Allfirst<br>Payroll<br>16298657 | First Union<br>Petty Cash<br>204000001600 | Banco de Desde<br>Operating Acct<br>193111512258 | Cash in<br>Transit |
|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ (11,078,046) | $ 195,000 | $ 25,000 | $ 10,000 | $ 40,780 | $ 130,550 | $ 439,122 | $ 837,227 |
| RECEIPTS | | | | | | | | |
| | | | No Activity | No Activity | | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | 354,875 | (58,579) |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | (778,464) |
| DIP BORROWINGS | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 12,567,498 | 2,333,867 | | | 4,276,215 | | 3,621 | |
| TOTAL RECEIPTS | 12,567,498 | 2,333,867 | - | - | 4,276,215 | | 358,496 | (837,043) |
| DISBURSEMENTS | | | | | | | | |
| PAYROLL | | 2,333,867 | | | 4,276,215 | | 5,292 | |
| PAYROLL TAXES | | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | 6,001,693 | | | | | | 21,170 | |
| TRADE PAYABLES - NONFILING ENTITIES | | | | | | | | |
| ACCOUNT SECURITIZATION<br>   PAYMENTS AS SERVICER FOR GRPI | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | |
|    INTEREST AND USAGE FEES | | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 311,550 | | | | | | 254,318 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 6,308,934 | | | | | | 107,521 | |
| MISCELLANEOUS | | | | | | | 36,156 | |
| TOTAL DISBURSEMENTS | 12,622,177 | 2,333,867 | - | - | 4,276,215 | | 424,457 | |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | (54,679) | - | | | - | | (65,961) | (837,043) |
| CASH - END OF MONTH | $ (11,132,725) | $ 195,000 | $ 25,000 | $ 10,000 | $ 40,780 | $ 130,550 | $ 373,161 | $ 184 |

*Chart 9*

| W.R. Grace & Co. - Conn | | | | |
| --- | --- | --- | --- | --- |
| Schedule of Cash Receipts and Disbursements | | | | |
| MOR-1 | | | | |
| April 30, 2001 | | | | |
| Bank Account Description Account Number | Cash on Hand | Other | CURRENT MONTH | |
| | | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $      48,049 | $      50,577 | $      8,266,163 | |
| RECEIPTS | | | | |
| | No Activity | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 9,884,554 | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | 57,357,860 | |
| DIP BORROWINGS | | | 60,000,000 | |
| TRANSFERS IN - THIRD PARTIES | | | 3,890,372 | |
| TRANSFERS IN - NONFILING ENTITIES | | | 38,620,675 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | 206,642,572 | 419,545,563 | |
| TOTAL RECEIPTS | | 206,642,572 | 577,299,014 | - |
| DISBURSEMENTS | | | | |
| | | | | |
| PAYROLL | | | 12,476,537 | |
| PAYROLL TAXES | | | 3,066,368 | |
| TRADE PAYABLES - THIRD PARTIES | | | 31,680,573 | |
| TRADE PAYABLES - NONFILING ENTITIES | | | 1,478,588 | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | 57,761,597 | |
| DIP PRINCIPAL REPAYMENTS | | | - | |
| DIP INTEREST AND USAGE FEES | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | | 23,263,510 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | 28,579,947 | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | 210,450,954 | 419,320,482 | |
| MISCELLANEOUS | | | 35,884 | |
| TOTAL DISBURSEMENTS | - | 210,450,954 | 577,663,496 | - |
| | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | (3,808,382) | (364,482) | - |
| | | | | |
| CASH - END OF MONTH | $      48,049 | $      (3,757,805) | $      7,911,681 | $      - |

*Chart 9*

**W.R. Grace & Co.**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**April 30, 2001**

| Bank<br>Account Description<br>Account Number | JP Morgan Chase<br>Pass Through<br>323881963 | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $            . | $            . | |
| RECEIPTS | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | . | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | . | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | . | |
| DIP BORROWINGS | | . | |
| TRANSFERS IN - THIRD PARTIES | | . | |
| TRANSFERS IN - NONFILING ENTITIES | | . | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 339.627 | 339.627 | |
|    TOTAL RECEIPTS | 339.627 | 339.627 | . |
| DISBURSEMENTS | | | |
| | | | |
| PAYROLL | | . | |
| PAYROLL TAXES | | . | |
| TRADE PAYABLES - THIRD PARTIES | | . | |
| TRADE PAYABLES - NONFILING ENTITIES | | . | |
| ACCOUNT SECURITIZATION<br>  PAYMENTS AS SERVICER FOR GRPI | | . | |
| DIP PRINCIPAL REPAYMENTS | | . | |
| DIP INTEREST AND USAGE FEES | | . | |
| TRANSFERS OUT - THIRD PARTIES | | . | |
| TRANSFERS OUT - NONFILING ENTITIES | | . | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 339.627 | 339.627 | |
| MISCELLANEOUS | | . | |
|    TOTAL DISBURSEMENTS | 339.627 | 339.627 | . |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | . | . | . |
|    CASH - END OF MONTH | $            . | $            . | $            . |

*Chart 9*

**Remedium Group, Inc.**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**April 30, 2001**

| Bank<br>Account Description<br>Account Number | JP Morgan Chase<br>Depository/Wire<br>323883842 | JP Morgan Chase<br>Disbursement<br>601831965 | Other | CURRENT MONTH | |
|---|---|---|---|---|---|
| | | | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $ 3,271 | $ 2,635 | $ 21,303 | $ 27,209 | |
| RECEIPTS | | | | | |
| | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 140,553 | 140,553 | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | 143,112 | 118,897 | | 262,009 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 21,616 | 102,342 | | 123,958 | |
|    TOTAL RECEIPTS | 164,728 | 221,238 | 140,553 | 526,520 | - |
| DISBURSEMENTS | | | | | |
| | | | | | |
| PAYROLL | | | | - | |
| PAYROLL TAXES | | | | - | |
| TRADE PAYABLES - THIRD PARTIES | | 46,249 | | 46,249 | |
| TRADE PAYABLES - NONFILING ENTITIES | | | | - | |
| ACCOUNT SECURITIZATION<br>  PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | 21,616 | | | 21,616 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 143,112 | 41,178 | 164,728 | 349,019 | |
| MISCELLANEOUS | | | | - | |
|    TOTAL DISBURSEMENTS | 164,728 | 87,427 | 164,728 | 416,884 | - |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | - | 133,811 | (24,175) | 109,636 | - |
| | | | | | |
|    CASH - END OF MONTH | $ 3,271 | $ 136,446 | $ (2,872) | $ 136,845 | $ - |

**Chart 9**

| **CC Partners** | | | |
|---|---|---|---|
| **Schedule of Cash Receipts and Disbursements** | | | |
| **MOR-1** | | | |
| **April 30, 2001** | | | |
| Bank<br>Account Description<br>Account Number | First Union<br>Deposit Acct<br>2199500031802 | CURRENT MONTH | |
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $        (1,599,153) | $      (1,599,153) | |
| RECEIPTS | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| DISBURSEMENTS | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - NONFILING ENTITIES | | - | |
| ACCOUNT SECURITIZATION<br>PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $        (1,599,153) | $      (1,599,153) | $            - |

*Chart 9*

**Gloucester New Communities Company, Inc.**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**April 30, 2001**

| Bank Account Description Account Number | Petty Cash | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $          500 | $          500 | |
| RECEIPTS | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | . | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | . | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | . | |
| DIP BORROWINGS | | . | |
| TRANSFERS IN - THIRD PARTIES | | . | |
| TRANSFERS IN - NONFILING ENTITIES | | . | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | . | |
| TOTAL RECEIPTS | . | . | . |
| DISBURSEMENTS | | | |
| | | | |
| PAYROLL | | . | |
| PAYROLL TAXES | | . | |
| TRADE PAYABLES - THIRD PARTIES | | . | |
| TRADE PAYABLES - NONFILING ENTITIES | | . | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | . | |
| DIP PRINCIPAL REPAYMENTS | | . | |
| DIP INTEREST AND USAGE FEES | | . | |
| TRANSFERS OUT - THIRD PARTIES | | . | |
| TRANSFERS OUT - NONFILING ENTITIES | | . | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | . | |
| MISCELLANEOUS | | . | |
| TOTAL DISBURSEMENTS | . | . | . |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | . | . | . |
| CASH - END OF MONTH | $          500 | $          500 | $ |

*Chart 9*

**Grace Europe, Inc.**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**April 30, 2001**

| Bank<br>Account Description<br>Account Number | Barclays<br>Bank | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $      (10,650) | $      (10,650) | |
| RECEIPTS | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| DISBURSEMENTS | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - NONFILING ENTITIES | | - | |
| ACCOUNT SECURITIZATION<br>    PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | 30 | 30 | |
| TOTAL DISBURSEMENTS | 30 | 30 | - |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | (30) | (30) | - |
| CASH - END OF MONTH | $      (10,680) | $      (10,680) | $      - |

*Chart 9*

**Darex Puerto Rico, Inc.**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**April 30, 2001**

| Bank<br>Account Description<br>Account Number | Citibank<br>Operating Acct<br>300153011 | Petty<br>Cash | Other | CURRENT MONTH | |
|---|---|---|---|---|---|
| | | | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $  1,771,805 | $  1,500 | $  (51,673) | $  1,721,632 | |
| RECEIPTS | | | | | |
| | | No Activity | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 414,923 | | | 414,923 | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | - | |
| TOTAL RECEIPTS | 414,923 | - | - | 414,923 | - |
| DISBURSEMENTS | | | | | |
| | | | | | |
| PAYROLL | 9,090 | | | 9,090 | |
| PAYROLL TAXES | 3,485 | | | 3,485 | |
| TRADE PAYABLES - THIRD PARTIES | 56,341 | | | 56,341 | |
| TRADE PAYABLES - NONFILING ENTITIES | | | | - | |
| ACCOUNT SECURITIZATION<br>PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | - | |
| MISCELLANEOUS | | | | | |
| TOTAL DISBURSEMENTS | 68,916 | - | - | 68,916 | - |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | 346,007 | - | - | 346,007 | - |
| CASH - END OF MONTH | $  2,117,812 | $  1,500 | $  (51,673) | $  2,067,639 | $  - |

**Chart 9**

**Dewey and Almy, LLC**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**April 30, 2001**

| Bank Account Description Account Number | Other | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 1,000 | $ 1,000 | |
| RECEIPTS | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| DISBURSEMENTS | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - NONFILING ENTITIES | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ 1,000 | $ 1,000 | $ - |

# W.R. Grace & Co.
## BANK RECONCILIATIONS
### MOR-1

As  March 31, 2001

| | ① Puerto Rico Operating A/C 01100030/01100031 | ② First Union - Petty Cash A/C # 01100023 | ③ Bank of America A/C # 01100010 | ④ Chase - Main A/C # 01100002 |
|---|---|---|---|---|
| **BALANCE PER BOOKS - 3/31/01** | 1,457,142 | 8,894 | 1,889,254 | (166,901) |
| BANK BALANCE | 1,611,300 | - | 997,604 | 710,977 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | 113,966 | 775 | 868,973 | - |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* | (266,297) | (930) | | - |
| OTHER *(ATTACH EXPLANATION)* | (1,827) | 9,049 | 22,677 | (877,878) |
| ADJUSTED BANK BALANCE* | 1,457,142 | 8,894 | 1,889,254 | (166,901) |

*Adjusted bank balance must equal
  balance per books

**DEPOSTIS IN TRANSIT**

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| 3/28/01 | 7,442.59 | | | 3/23/01 | 819,364.00 | | |
| 3/28/01 | 91,135.98 | | | 3/27/01 | 45,000.00 | | |
| 3/30/01 | 15,387.50 | | | 3/30/01 | 4,608.99 | | |

| Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|
| 13280 | 215.00 | | | | | | |
| 13286 | 170.00 | | | | | | |
| 13345 | 2,295.00 | | | | | | |
| 13487 | 269.40 | | | | | | |
| 13500 | 60.00 | | | | | | |
| 13767 | 5,002.21 | | | | | | |
| 13830 | 346.37 | | | | | | |
| 14182 | 597.67 | | | | | | |
| 14191 | 191.88 | | | | | | |
| 14200 | 68,017.25 | | | | | | |
| 14202 | 975.75 | | | | | | |
| 14204 | 6,000.00 | | | | | | |
| 14210 | 8,532.99 | | | | | | |
| 14220 | 45.90 | | | | | | |
| 14221 | 304.00 | | | | | | |
| 14222 | 204.95 | | | | | | |
| 14223 | 151.20 | | | | | | |
| 14224 | 12.50 | | | | | | |
| 14225 | 41,107.74 | | | | | | |
| 14226 | 67,469.00 | | | | | | |
| 14228 | 19.75 | | | | | | |
| 14229 | 47.60 | | | | | | |
| 14230 | 100.00 | | | | | | |
| 14231 | 1,439.00 | | | | | | |
| 14232 | 8,390.68 | | | | | | |
| 15002 | 29,152.36 | | | | | | |
| 15003 | 22,196.27 | | | | | | |
| 101122 | 1,621.52 | | | | | | |
| 101123 | 834.11 | | | | | | |
| 101133 | 526.57 | | | | | | |
| **Total** | **266,296.67** | | | | | | |

# BANK RECONCILIATIONS
## MOR-1

As o. ...rch 31, 2001

| | First Union - Funding A/C # 01100017 | CIVIC A/C # 01100026 | First Union - A/P A/C # 0110018B/01103000 | First Union - Libby Medical A/C # 01100036 |
|---|---|---|---|---|
| BALANCE PER BOOKS - 3/31/01 | (6,127,217) | 20,163 | 8,461,121 | (58,607) |
| BANK BALANCE | 15,702 | 20,163 | 4,888,757 | - |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | (49,396) | |
| OTHER (ATTACH EXPLANATION) | (6,142,919) | | 3,621,760 | (58,607) |
| ADJUSTED BANK BALANCE* | (6,127,217) | 20,163 | 8,461,121 | (58,607) |

*Adjusted bank balance must equal balance per books

DEPOSTIS IN TRANSIT

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|
| | | | | 18007 | 10,825.00 | | |
| | | | | 105527 | 255.00 | | |
| | | | | 107856 | 30.90 | | |
| | | | | 188649 | 84.54 | | |
| | | | | 280957 | 36,106.72 | | |
| | | | | 287902 | 32.00 | | |
| | | | | 288105 | 1,644.95 | | |
| | | | | 287624 | 416.58 | | |
| Total | 0.00 | | | Total | 49,395.69 | | |

# W.R. Grace & Co.
## BANK RECONCILIATIONS
### MOR-1

As    rch 31, 2001

(12)

| | BofA - Chicago Payroll A/C # 01100008 | Fleet - M/S Payroll A/C # 01100003 | BofA - Atlanta Payroll A/C # 01100005 | First Union - Hourly Payroll A/C # 01100269 |
|---|---|---|---|---|
| | (9) | (10) | (11) | |
| **BALANCE PER BOOKS - 3/31/01** | 8,155 | 46,780 | 61,353 | (59,858) |
| **BANK BALANCE** | 8,155 | 43,923 | 60,748 | - |
| **(+) DEPOSITS IN TRANSIT (ATTACH LIST)** | - | | | |
| **(-) OUTSTANDING CHECKS (ATTACH LIST)** | - | | (278) | (128,457) |
| **OTHER (ATTACH EXPLANATION)** | - | 2,857 | 883 | 28,599 |
| **ADJUSTED BANK BALANCE*** | 8,155 | 46,780 | 61,353 | (59,858) |

*Adjusted bank balance must equal balance per books

**DEPOSITS IN TRANSIT**

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|
| | | | | 28119 | 278.00 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total** | 0.00 | | | | | | |

# W.R. Grace & Co.
## BANK RECONCILIATIONS
### MOR-1

A· 'arch 31, 2001

| | First Union - Salary Payroll A/C # 01100020 | | Fleet - GCP Hrly Payroll A/C # 01100027 | | Chase - Remedium/DDA A/C # 01100223 | | Chase - Remedium/Disb A/C # 01100224 | |
|---|---|---|---|---|---|---|---|---|
| BALANCE PER BOOKS - 3/31/01 | (186,994) | | 2,084 | | 3,271 | | (123,547) | |
| BANK BALANCE | - | | 2,857 | | - | | - | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | (235,377) | | (36,891) | | | | (123,547) | |
| OTHER (ATTACH EXPLANATION) | 47,383 | | 36,118 | | 3,271 | | | |
| ADJUSTED BANK BALANCE* | (187,994) | | 2,084 | | 3,271 | | (123,547) | |
| *Adjusted bank balance must equal balance per books | | | | | | | | |
| DEPOSTIS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | Total | 0.00 | | | | | | |

**CITIBANK**

①

| DAREX PR | O/300153/011 | AS OF: 27 MAR 01 | PAGE 1 OF 3 |
|---|---|---|---|

4704

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA          02140

REGULAR STATEMENT          405493

## S U M M A R Y   O F   B A L A N C E  -  C I T I B A N K   P U E R T O   R I C O

| | | | |
|---|---|---|---|
| **OPENING BALANCE AS OF 28 FEB 01** | | 1,497,272.06 | |
| 65 | DEBITS | 276,484.03 | |
| 63 | CHECKS | 272,693.40 | |
| 2 | NON-CHECKS | 3,790.63 | |
| 11 | CREDITS | 390,512.37 | |
| 11 | DEPOSITS | 390,512.37 | |
| 0 | NON-DEPOSITS | 0.00 | |
| **CLOSING LEDGER AS OF 27 MAR 01** | | 1,611,300.40 | |

*272,693.40*
*( 9,293.95 )*
*263,399.45*

## D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 03/05 | 35,036.69 | | 03/06 | 32,188.84 |
| | 03/09 | 15,943.22 | | 03/12 | 4,910.07 |
| | 03/16 | 8,580.00 | | 03/16 | 12,599.43 |
| | 03/16 | 74,074.45 | | 03/19 | 12,301.04 |
| | 03/19 | 123,272.15 | | 03/21 | 26,129.73 |
| | 03/26 | 45,476.75 | | | |

## C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 14121 | 03/01 | 42.89 | 14133 | 03/02 | 2,832.40 |
| 14135 | 03/02 | 47,668.35 | 14138 | 03/01 | 230.00 |
| 14139 | 02/28 | 11,240.00 | 14147 | 02/28 | 17,217.44 |
| 14148 | 02/28 | 375.00 | 14150 | 03/14 | 100.00 |
| 14157 | 02/28 | 13,126.38 | 14158 | 03/09 | 110.00 |
| 14159 | 03/19 | 151.20 | 14160 | 03/14 | 12.50 |
| 14161 | 03/12 | 1,540.00 | 14162 | 03/12 | 5,970.00 |



# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE & CO. - CONN.  025                    ACCT NO.:   0001      2079900005600

62 WHITTEMORE DR

CAMBRIDGE       MA 02140

| RECONCILEMENT OF DEBITS | | CUTOFF DATE:  03/31/2001 |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 17,417.88 |
| MISCELLANEOUS DEBITS | + | 1,104.90 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/− | .00 |
| DEBIT ADJUSTMENTS | − | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 18,522.78 |
| | | ===================== |
| TOTAL DEBITS FROM BANK STATEMENT | | 18,522.78 |

### IF YOU HAVE ANY QUESTIONS, PLEASE

### CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 025

VESTED-in-Quality

000153

# Commercial Checking

01          2079900005600  005  108          0  184          1,256          — —
                                                                             —

|.|.|||.|..||..||..||.|.||||..|
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS
ATTEN: JIM HANSON                              CB    025
P O BOX 464
DUNCAN SC   28334

---

# Commercial Checking

3/01/2001 thru 3/30/2001

Account number:          2079900005600
Account holder(s):       W R GRACE & CO - CONN
                         GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 18,522.78 + |
| Other withdrawals and service fees | 18,522.78 - |
| Closing balance 3/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 69.34 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/01 | 124.26 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/01 | 465.84 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/02 | 590.10 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/05 | 569.70 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 173.10 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 848.69 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 173.10 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/07 | 662.47 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/08 | 2,325.67 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/09 | 470.60 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 1,164.96 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 110.02 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/14 | 901.70 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/15 | 925.09 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

03          2079900005600  005  108          0  184          1,258

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|---|---|---|
| 3/14 | 901.70 | LIST OF DEBITS POSTED |
| 3/15 | 925.09 | LIST OF DEBITS POSTED |
| 3/16 | 1,084.54 | LIST OF DEBITS POSTED |
| 3/19 | 448.45 | LIST OF DEBITS POSTED |
| 3/20 | 782.26 | LIST OF DEBITS POSTED |
| 3/21 | 1,090.91 | LIST OF DEBITS POSTED |
| 3/22 | 198.13 | LIST OF DEBITS POSTED |
| 3/26 | 491.05 | LIST OF DEBITS POSTED |
| 3/26 | 774.85 | LIST OF DEBITS POSTED |
| 3/27 | 72.24 | LIST OF DEBITS POSTED |
| 3/28 | 752.16 | LIST OF DEBITS POSTED |
| 3/29 | 451.99 | LIST OF DEBITS POSTED |
| 3/30 | 2,801.56 | LIST OF DEBITS POSTED |
| **Total** | **$18,522.78** | |

## y Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 3/01 | 0.00 | 3/12 | 0.00 | 3/21 | 0.00 |
| 3/02 | 0.00 | 3/13 | 0.00 | 3/22 | 0.00 |
| 3/05 | 0.00 | 3/14 | 0.00 | 3/26 | 0.00 |
| 3/06 | 0.00 | 3/15 | 0.00 | 3/27 | 0.00 |
| 3/07 | 0.00 | 3/16 | 0.00 | 3/28 | 0.00 |
| 3/08 | 0.00 | 3/19 | 0.00 | 3/29 | 0.00 |
| 3/09 | 0.00 | 3/20 | 0.00 | 3/30 | 0.00 |

**ank of America**

Corporate Depos
Statemen

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

ACCOUNT NUMBER:    8188-2-03114

ACCOUNT TYPE: CORP CHECKING ACCOUNT

LAST STATEMENT 02/28/01

FOR STATEMENT INQUIRIES
CALL 800-262-2726

THIS STATEMENT 03/30/01

PARENT ID: 85273

0330011010-C
E 0

W.R. GRACE & CO.
ATTN: CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE            MA 02140

PAGE    1 OF 8
ENCLOSURES 0

_____STATEMENT CYCLE SUMMARY_____

| | | |
|---|---|---|
| 03/01/01 OPENING LEDGER BALANCE | | 697,410.35 |
| OPENING FLOAT | 97,688.00 | |
| OPENING COLLECTED BALANCE | 599,722.35 | |
| 1 WIRE TRANSFER CREDIT(S) | | 61,735.73 |
| 44 COLLECTION/DISB TRF CREDIT(S) | | 43,865,086.40 |
| TOTAL CREDITS | | 43,926,822.13 |
| 12 ELECTRONIC DEBIT(S) | | 966,552.24 |
| 22 WIRE TRANSFER DEBIT(S) | | 42,619,588.29 |
| 2 MISC DEBIT(S) | | 40,487.94 |
| TOTAL DEBITS | | 43,626,628.47 |
| 03/30/01 CLOSING LEDGER BALANCE | | 997,604.01 |
| TOTAL FLOAT | 1,056,987.00 | |
| CLOSING COLLECTED BALANCE | (59,382.99) | |

_____OTHER ELECTRONIC TRANSACTIONS_____

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 03/14 | FOREIGN EXCHANGE DR            REF# 628391790000102 | 11,887.21 DB |
| | FX DRAW DRFX565854 25000.00 DEM 2.1031 ON 20010312 | |
| 03/14 | FOREIGN EXCHANGE DR            REF# 628391790000049 | 4,800.00 DB |
| | FX DRAW DRFX565853 10094.88 DEM 2.1031 ON 20010312 | |
| 03/14 | FOREIGN EXCHANGE DR            REF# 628391790000098 | 3,000.00 DB |
| | FX DRAW DRFX565849 4650.60 CAD 1.5502 ON 20010312 | |
| 03/14 | FOREIGN EXCHANGE DR            REF# 628391790000075 | 1,600.00 DB |
| | FX DRAW DRFX565858 2815.20 SGD 1.7595 ON 20010312 | |
| 03/14 | FOREIGN EXCHANGE DR            REF# 628391790000068 | 1,400.00 DB |
| | FX DRAW DRFX565857 2463.30 SGD 1.7595 ON 20010312 | |
| 03/23 | FOREIGN EXCHANGE DR            REF# 628391790000036 | 819,363.57 DB |
| | FX DRAW DRFX346641 819363.57 USD 0.0 ON 20010321 | |
| 03/27 | FOREIGN EXCHANGE DR            REF# 628391790000116 | 45,000.00 DB |
| | FX DRAW DRFX604123 98721.00 DEM 2.1938 ON 20010323 | |
| 03/30 | FOREIGN EXCHANGE DR            REF# 628391790000061 | 55,905.06 DB |
| | FX DRAW DRFX622040 123773.80 DEM 2.214 ON 20010329 | |
| 03/30 | FOREIGN EXCHANGE DR            REF# 628391790000168 | 8,935.73 DB |
| | FX DRAW DRFX622125 19792.65 DEM 2.215 ON 20010329 | |
| 03/30 | FOREIGN EXCHANGE DR            REF# 628391790000007 | 8,830.00 DB |
| | FX DRAW DRFX622126 10000.00 EUR 0.883 ON 20010329 | |
| 03/30 | FOREIGN EXCHANGE DR            REF# 628391790000187 | 4,608.99 DB |
| | FX DRAW DRFX622047 7245.34 CAD 1.572 ON 20010329 | |
| 03/30 | FOREIGN EXCHANGE DR            REF# 628391790000319 | 1,221.68 DB |
| | FX DRAW DRFX622046 151000.00 JPY 123.6 ON 20010329 | |

**ank of America** ↗↗

Corporate Depos...
Statemen...

```
CDA USCG ILLINOIS NORTH #8188
231 LA SALLE                    ACCOUNT NUMBER:    8188-2-03114
CHICAGO IL 60697

  HONE NUMBER 800-262-2726

0330011010
```

PAGE    2 OF 8

---

## OTHER ELECTRONIC TRANSACTIONS

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| | TOTAL DEBITS | 966,552.24 |

---

## ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 03/29 | WIRE TRANSFER CREDIT          REF# 641290370051037<br>MONEY TRANSFER-ILLINOIS TRN: 010329-051037 SENDER<br>REF: 1821200088JB SRC: FEDWIRE BENF: WR GRACE<br>CO-CONN ORIG: W.R. GRACE AND COMPANY | 61,735.73 CR |
| | TOTAL CREDITS | 61,735.73 |
| 03/01 | WIRE TRANSFER DEBIT          REF# 641290370037560<br>MONEY TRANSFER-ILLINOIS TRN: 010301-037560 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 681,695.88 DB |
| 03/02 | WIRE TRANSFER DEBIT          REF# 641290370033143<br>MONEY TRANSFER-ILLINOIS TRN: 010302-033143 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,658,260.41 DB |
| 03/05 | WIRE TRANSFER DEBIT          REF# 641290370014682<br>MONEY TRANSFER-ILLINOIS TRN: 010305-014682 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,925,644.69 DB |
| 03/06 | WIRE TRANSFER DEBIT          REF# 641290370018206<br>MONEY TRANSFER-ILLINOIS TRN: 010306-018206 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,773,379.72 DB |
| 03/07 | WIRE TRANSFER DEBIT          REF# 641290370020937<br>MONEY TRANSFER-ILLINOIS TRN: 010307-020937 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,743,029.24 DB |
| 03/08 | WIRE TRANSFER DEBIT          REF# 641290370011822<br>MONEY TRANSFER-ILLINOIS TRN: 010308-011822 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 999,070.27 DB |
| 03/09 | WIRE TRANSFER DEBIT          REF# 641290370019430<br>MONEY TRANSFER-ILLINOIS TRN: 010309-019430 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,202,371.36 DB |
| 03/12 | WIRE TRANSFER DEBIT          REF# 641290370013722<br>MONEY TRANSFER-ILLINOIS TRN: 010312-013722 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,089,885.04 DB |
| 03/13 | WIRE TRANSFER DEBIT          REF# 641290370010217<br>MONEY TRANSFER-ILLINOIS TRN: 010313-010217 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 3,637,810.26 DB |
| 03/14 | WIRE TRANSFER DEBIT          REF# 641290370024836<br>MONEY TRANSFER-ILLINOIS TRN: 010314-024836 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,797,481.26 DB |

**ank of America**

Corporate Depos
Statemen

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE                    **ACCOUNT NUMBER:    8188-2-03114**
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0330011010

PAGE    3 OF 8

## ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 03/15 | WIRE TRANSFER DEBIT          REF# 641290370011826<br>MONEY TRANSFER-ILLINOIS TRN: 010315-011826 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 3,451,090.50 DB |
| 03/16 | WIRE TRANSFER DEBIT          REF# 641290370010973<br>MONEY TRANSFER-ILLINOIS TRN: 010316-010973 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 721,503.66 DB |
| 03/19 | WIRE TRANSFER DEBIT          REF# 641290370017271<br>MONEY TRANSFER-ILLINOIS TRN: 010319-017271 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,797,425.33 DB |
| 03/20 | WIRE TRANSFER DEBIT          REF# 641290370011707<br>MONEY TRANSFER-ILLINOIS TRN: 010320-011707 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 3,446,597.49 DB |
| 03/21 | WIRE TRANSFER DEBIT          REF# 641290370023006<br>MONEY TRANSFER-ILLINOIS TRN: 010321-023006 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,394,382.74 DB |
| 03/22 | WIRE TRANSFER DEBIT          REF# 641290370013908<br>MONEY TRANSFER-ILLINOIS TRN: 010322-013908 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 280,662.17 DB |
| 03/23 | WIRE TRANSFER DEBIT          REF# 641290370016441<br>MONEY TRANSFER-ILLINOIS TRN: 010323-016441 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,886,797.82 DB |
| 03/26 | WIRE TRANSFER DEBIT          REF# 641290370018097<br>MONEY TRANSFER-ILLINOIS TRN: 010326-018097 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 4,276,775.92 DB |
| 03/27 | WIRE TRANSFER DEBIT          REF# 641290370014625<br>MONEY TRANSFER-ILLINOIS TRN: 010327-014625 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 3,075,989.17 DB |
| 03/28 | WIRE TRANSFER DEBIT          REF# 641290370015051<br>MONEY TRANSFER-ILLINOIS TRN: 010328-015051 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,138,757.45 DB |
| 03/29 | WIRE TRANSFER DEBIT          REF# 641290370013195<br>MONEY TRANSFER-ILLINOIS TRN: 010329-013195 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 317,285.61 DB |
| 03/30 | WIRE TRANSFER DEBIT          REF# 641290370023463<br>MONEY TRANSFER-ILLINOIS TRN: 010330-023463 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,323,692.30 DB |

**TOTAL DEBITS    42,619,588.29**

# Bank of America

Corporate Depos
Statemen

```
CDA USCG ILLINOIS NORTH #8188
231 LA SALLE            ACCOUNT NUMBER:    8188-2-03114
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0330011010
```

PAGE    4 OF 8

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | COLLECTION/DISB TRF  REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 1,236,633.69 CR |
| 03/01 | COLLECTION/DISB TRF  REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 299,442.62 CR |
| 03/02 | COLLECTION/DISB TRF  REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 1,054,872.70 CR |
| 03/02 | COLLECTION/DISB TRF  REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 176,717.91 CR |
| 03/05 | COLLECTION/DISB TRF  REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 2,990,618.44 CR |
| 03/05 | COLLECTION/DISB TRF  REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 631,827.99 CR |
| 03/06 | COLLECTION/DISB TRF  REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 1,122,562.44 CR |
| 03/06 | COLLECTION/DISB TRF  REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 721,036.80 CR |
| 03/07 | COLLECTION/DISB TRF  REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 609,170.45 CR |
| 03/07 | COLLECTION/DISB TRF  REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 282,367.36 CR |
| 03/08 | COLLECTION/DISB TRF  REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 1,017,587.84 CR |
| 03/08 | COLLECTION/DISB TRF  REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 102,378.25 CR |
| 03/09 | COLLECTION/DISB TRF  REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 1,103,319.01 CR |
| 03/09 | COLLECTION/DISB TRF  REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 161,978.70 CR |
| 03/12 | COLLECTION/DISB TRF  REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 3,589,321.35 CR |
| 03/12 | COLLECTION/DISB TRF  REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 887,362.78 CR |
| 03/13 | COLLECTION/DISB TRF  REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 1,420,322.92 CR |
| 03/13 | COLLECTION/DISB TRF  REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 198,712.50 CR |
| 03/14 | COLLECTION/DISB TRF  REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 2,572,683.86 CR |
| 03/14 | COLLECTION/DISB TRF  REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 918,976.98 CR |
| 03/15 | COLLECTION/DISB TRF  REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 755,709.94 CR |
| 03/15 | COLLECTION/DISB TRF  REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 52,820.55 CR |
| 03/16 | COLLECTION/DISB TRF  REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 2,493,607.05 CR |
| 03/16 | COLLECTION/DISB TRF  REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 224,072.45 CR |
| 03/19 | COLLECTION/DISB TRF  REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 2,777,179.95 CR |
| 03/19 | COLLECTION/DISB TRF  REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 705,577.03 CR |
| 03/20 | COLLECTION/DISB TRF  REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 1,370,867.15 CR |

**ank of America** 〰️

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697        **ACCOUNT NUMBER:    8188-2-03114**

PHONE NUMBER 800-262-2726

0330011010

PAGE    5 OF 8

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 03/20 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 209,355.94 CR |
| 03/21 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 885,936.62 CR |
| 03/21 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 203,093.26 CR |
| 03/22 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 811,477.55 CR |
| 03/22 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 126,314.43 CR |
| 03/23 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 3,803,206.51 CR |
| 03/23 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 595,114.39 CR |
| 03/26 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 3,443,796.19 CR |
| 03/26 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 485,967.23 CR |
| 03/27 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 792,306.08 CR |
| 03/27 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 265,934.23 CR |
| 03/28 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 443,970.24 CR |
| 03/28 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 15,851.73 CR |
| 03/29 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 974,276.56 CR |
| 03/29 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 225,014.62 CR |
| 03/30 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,075,025.33 CR |
| 03/30 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 30,716.78 CR |
| | TOTAL CREDITS | 43,865,086.40 |
| 03/01 | FLOAT TRANSFER (INCREASE)         REF#    8188-9-03106<br>1 DAY FLOAT      212,651.00<br>2 DAY FLOAT        4,818.00 | 0.00 |
| 03/01 | FLOAT TRANSFER (INCREASE)         REF#    8188-7-03107<br>1 DAY FLOAT      818,798.00<br>2 DAY FLOAT       30,072.00 | 0.00 |
| 03/02 | FLOAT TRANSFER (INCREASE)         REF#    8188-9-03106<br>1 DAY FLOAT      133,637.00 | 0.00 |
| 03/02 | FLOAT TRANSFER (INCREASE)         REF#    8188-7-03107<br>1 DAY FLOAT      677,195.00 | 0.00 |
| 03/05 | FLOAT TRANSFER (INCREASE)         REF#    8188-9-03106<br>1 DAY FLOAT      502,284.00<br>2 DAY FLOAT        3,658.00 | 0.00 |
| 03/05 | FLOAT TRANSFER (INCREASE)         REF#    8188-7-03107<br>1 DAY FLOAT    2,176,407.00<br>2 DAY FLOAT       44,780.00<br>3 DAY FLOAT          105.00 | 0.00 |

Corporate Deposit
Statement

```
CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697                    ACCOUNT NUMBER:    8188-2-03114

  ONE NUMBER 800-262-2726

0330011010
```

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/06 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      677,409.00 | | |
| | 2 DAY FLOAT        8,403.00 | | |
| 03/06 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT      976,004.00 | | |
| | 2 DAY FLOAT      140,605.00 | | |
| 03/07 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      514,602.00 | | |
| | 2 DAY FLOAT       34,674.00 | | |
| 03/07 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT      246,661.00 | | |
| | 2 DAY FLOAT       35,706.00 | | |
| 03/08 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT       95,546.00 | | |
| 03/08 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT      949,186.00 | | |
| | 2 DAY FLOAT       46,431.00 | | |
| 03/09 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      161,978.00 | | |
| 03/09 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT    1,003,740.00 | | |
| | 2 DAY FLOAT       12,321.00 | | |
| 03/12 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      775,681.00 | | |
| | 2 DAY FLOAT        2,390.00 | | |
| 03/12 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT    2,650,029.00 | | |
| | 2 DAY FLOAT      108,115.00 | | |
| 03/13 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT       21,171.00 | | |
| 03/13 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT    1,335,415.00 | | |
| | 2 DAY FLOAT       47,557.00 | | |
| 03/14 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      918,466.00 | | |
| 03/14 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT    2,033,140.00 | | |
| | 2 DAY FLOAT       40,983.00 | | |
| 03/15 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT       52,820.00 | | |
| 03/15 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT      494,432.00 | | |
| | 2 DAY FLOAT       15,382.00 | | |
| 03/16 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      223,380.00 | | |
| 03/16 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT    2,302,634.00 | | |
| | 2 DAY FLOAT       10,942.00 | | |
| 03/19 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      443,816.00 | | |
| | 2 DAY FLOAT       37,983.00 | | |
| 03/19 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT    2,212,109.00 | | |
| | 2 DAY FLOAT       36,828.00 | | |
| | 3 DAY FLOAT          173.00 | | |

# ankofAmerica

Corporate Depc.
Statemer

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

ACCOUNT NUMBER:    8188-2-03114

PHONE NUMBER 800-262-2726

0330011010

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/20 | FLOAT TRANSFER (INCREASE)         REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT     203,220.00 | | |
|       | 2 DAY FLOAT       5,016.00 | | |
| 03/20 | FLOAT TRANSFER (INCREASE)         REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT   1,062,434.00 | | |
|       | 2 DAY FLOAT      19,416.00 | | |
| 03/21 | FLOAT TRANSFER (INCREASE)         REF# | 8188-9-03106 | 0.08 |
|       | 1 DAY FLOAT     107,573.00 | | |
| 03/21 | FLOAT TRANSFER (INCREASE)         REF# | 8188-7-03107 | 0.08 |
|       | 1 DAY FLOAT     563,018.00 | | |
|       | 2 DAY FLOAT      39,573.00 | | |
| 03/22 | FLOAT TRANSFER (INCREASE)         REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT     126,314.00 | | |
| 03/22 | FLOAT TRANSFER (INCREASE)         REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT     703,558.00 | | |
|       | 2 DAY FLOAT      91,744.00 | | |
|       | 3 DAY FLOAT      17,353.00 | | |
| 03/23 | FLOAT TRANSFER (INCREASE)         REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT     169,575.00 | | |
| 03/23 | FLOAT TRANSFER (INCREASE)         REF# | 8188-7-03107 | 0.08 |
|       | 1 DAY FLOAT     385,615.00 | | |
|       | 2 DAY FLOAT       5,052.00 | | |
| 03/26 | FLOAT TRANSFER (INCREASE)         REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT     460,952.00 | | |
| 03/26 | FLOAT TRANSFER (INCREASE)         REF# | 8188-7-03107 | 0.08 |
|       | 1 DAY FLOAT   2,528,053.00 | | |
|       | 2 DAY FLOAT      32,537.00 | | |
|       | 3 DAY FLOAT       7,150.00 | | |
| 03/27 | FLOAT TRANSFER (INCREASE)         REF# | 8188-9-03106 | 0.08 |
|       | 1 DAY FLOAT     265,934.00 | | |
| 03/27 | FLOAT TRANSFER (INCREASE)         REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT     636,763.00 | | |
|       | 2 DAY FLOAT      28,371.00 | | |
| 03/28 | FLOAT TRANSFER (INCREASE)         REF# | 8188-9-03106 | 0.08 |
|       | 1 DAY FLOAT      15,851.00 | | |
| 03/28 | FLOAT TRANSFER (INCREASE)         REF# | 8188-7-03107 | 0.08 |
|       | 1 DAY FLOAT     253,233.00 | | |
|       | 2 DAY FLOAT      36,552.00 | | |
| 03/29 | FLOAT TRANSFER (INCREASE)         REF# | 8188-9-03106 | 0.08 |
|       | 1 DAY FLOAT     207,674.00 | | |
|       | 2 DAY FLOAT       5,869.00 | | |
| 03/29 | FLOAT TRANSFER (INCREASE)         REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT     820,304.00 | | |
|       | 2 DAY FLOAT      63,523.00 | | |
|       | 3 DAY FLOAT          16.00 | | |
| 03/30 | FLOAT TRANSFER (INCREASE)         REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT      24,742.00 | | |
| 03/30 | FLOAT TRANSFER (INCREASE)         REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT     930,302.00 | | |
|       | 2 DAY FLOAT      32,535.00 | | |

**ank of America**

Corporate Depos
Statemen

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697                    ACCOUNT NUMBER:    8188-2-03114

.IONE NUMBER 800-262-2726

0330011010

PAGE    8 OF 8

## MISCELLANEOUS CREDITS AND DEBITS

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/12 | SERVICE CHG-ANALYSIS | REF# 123300160061891 | 17,810.47 DB |
| 03/28 | SERVICE CHG-ANALYSIS | REF# 123300260384025 | 22,677.47 DB |
| | | TOTAL DEBITS | 40,487.94 |

## VALUE DATE ADJUSTMENTS AND TRANSACTIONS

| ADJ DATE | POST DATE | VALUE DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 03/26/01 | 03/26/01 | 03/15/01 | LEDGER ADJUSTMENT ADJUST COLLECTION/DISB TRF ACCOUNT CHILD  ACCOUNT  8188-7-03107 DELAYED PROCESSING | (554.52) |

The Chase Manhattan Bank

CHASE

Statement of Account

(4)

In US Dollars

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140
```

| | | |
|---|---|---|
| Account No: | 016-001257 | |
| Statement Start Date: | 01 MAR 2001 | |
| Statement End Date: | 15 MAR 2001 | |
| Statement Code: | S00-USA-22 | |
| Statement No: | 005 | |

Page 1 of 1?

## ENCLOSURES
Credits
Debits
Checks

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 41 | 141,005,493.57 |
| Total Debits (incl. checks) | 65 | 140,792,070.19 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (01 MAR 2001) | | Closing (15 MAR 2001) | |
|---|---|---|---|
| Ledger | 991,859.68 | Ledger | 1,205,283.06 |

### LEDGER BALANCES

| Date | |
|---|---|
| 01MAR | 1,006,434.12 |
| 02MAR | 936,491.?? |
| 05MAR | 925,884.?? |
| 06MAR | 1,053,090.?? |
| 07MAR | 1,027,765.?? |
| 08MAR | 1,017,932.?? |
| 09MAR | 1,348,356.30 |
| 12MAR | 951,351.?? |
| 13MAR | 985,423.?? |
| 14MAR | 1,095,987.?? |
| 15MAR | 1,205,283.0? |

## CREDITS

01MAR 3,678.88 NET AIP INTEREST EARNED
CREDIT OF NET AIP INTEREST FOR
CURRENT PERIOD AND ANY PRIOR
PERIOD ADJUSTMENTS. SEE ENHANCED
AIP STATEMENT FOR DETAILS.

01MAR 457,781.84 FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & COMPANY
BOCA RATON FL 334861010
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001600257 RFB=HOWT BBI=/TIME/1
5:04
MAD: 0301EAQFTIIA002207
USD YOUR: 31Y983121I060
OUR: 0601001210 2A

01MAR 681,695.88 FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001600257 RFB=O/B BKAM IL CG0
ODI=HOWT BBI=/TIME/15:16
MAD: 0301G1QFGY2C002298
USD YOUR: HOWT
OUR: 0435001060FF

01MAR 4,000,000.00 FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
USD YOUR: 0/B BKAM IL CG0
OUR: 0470103060FF

01MAR USD YOUR: REFERENCE
OUR: 0472314060FF

FT CODE:
US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR
AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT
YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

CHASE

The Chase Manhattan Bank

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 MAR 2001
Statement End Date: 15 MAR 2001
Statement Code: S00-USA-22
Statement No: 005

Page 2 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**CREDITS - CONTINUED**

| Date | | | Amount | Description |
|---|---|---|---|---|

02MAR | 02MAR USD YOUR: 01030215090A OUR: 0376214061FF | 194,602.12 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=01030215090A OBI =INTERNAL TRANSFER GRACE ACCOUNTS B IMAD: 0302F3QCAA1C001742

B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00016001257 RFB=REFERENCE OBI=F
318-P 4-S 9 ML PREMIER INSTITUTIONA
IMAD: 0301AIQ002IC001812

02MAR    02MAR USD YOUR: O/B BK ONE TX DA    OUR: 0102201061FF    600,000.00    FEDWIRE CREDIT
VIA: BANK ONE DALLAS
/111000614
B/O: BARON & BUDD P.C. ESCROW ACCT
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00016001257 RFB=O/B BK ONE TX DA
BBI=/BNF/T HUMPHREY TX EXT 3540/TI
ME/11.07
IMAD: 0302X1QJM01C000617

02MAR    02MAR USD YOUR: HOWT    OUR: 0321402061FF    1,200,806.20    FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & COMPANY
BOCA RATON FL 33486101O
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00016001257 RFB=HOWT BBI=/TIME/1
5.07
IMAD: 0302EAQFTI1A001648

02MAR    02MAR USD YOUR: O/B BKAM IL CGO    OUR: 0368214061FF    1,658,260.41    FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A

The Chase Manhattan Bank

⊖ CHASE

# Statement of Account

In US Dollars

Account No:            018-001257
Statement Start Date:  01 MAR 2001
Statement End Date:    15 MAR 2001
Statement Code:        S00-USA-22
Statement No:          005

Page 3 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

**CREDITS CONTINUED**

| Date | | | Amount | Detail |
|---|---|---|---|---|

05MAR

05MAR  USD  YOUR: REFERENCE
            OUR: 0400413064FF

1,500,000.00  FEDWIRE CREDIT
              VIA: STATE STREET BANK & TRUST COMP
              /011000028
              B/O: W R GRACE & CO - CONN
              COLUMBIA MD 21044-4009
              REF: CHASE NYC/CTR/BNF=W.R. GRACE A
              ND COMPANY COLUMBIA MD 21044-4098/A
              C-0001601257 RFB=REFERENCE OBI=F
              318-P 4-S.8 ML PREMIER INSTITUTIONA
              IMAD: 0305A1Q002BC001427
              C-0001601257 RFB=O/B BKAM IL C0O
              OBI=HOWT BBI=/TIME/15:36
              IMAD: 0302G1QFGY2C001554

05MAR  USD  YOUR: O/B BKAM IL C0O
            OUR: 0146409064FF

1,925,644.69  FEDWIRE CREDIT
              VIA: BANK OF AMERICA CHICAGO
              /071000039
              B/O: W.R. GRACE & CO.
              CAMBRIDGE MA 02140
              REF: CHASE NYC/CTR/BNF=W.R. GRACE A
              ND COMPANY COLUMBIA MD 21044-4098/A
              C-0001601257 RFB=O/B BKAM IL C0O
              OBI=HOWT BBI=/TIME/12:13
              IMAD: 0305G1QFGY2C000482

05MAR  USD  YOUR: HOWT
            OUR: 0152201064FF

2,128,279.03  FEDWIRE CREDIT
              VIA: WACHOVIA BANK AND TRUST CO
              /053100494
              B/O: W R GRACE & COMPANY
              BOCA RATON FL 334861010
              REF: CHASE NYC/CTR/BNF=W.R. GRACE A
              ND COMPANY COLUMBIA MD 21044-4098/A
              C-0001601257 RFB=HOWT BBI=/TIME/1
              2:09
              IMAD: 0305EAQFTI1A000852

06MAR  USD  YOUR: HOWT
            OUR: 0175714065FF

2,673,355.40  FEDWIRE CREDIT
              VIA: WACHOVIA BANK AND TRUST CO
              /053100494
              B/O: W R GRACE & COMPANY
              BOCA RATON FL 334861010
              REF: CHASE NYC/CTR/BNF=W.R. GRACE A
              ND COMPANY COLUMBIA MD 21044-4098/A
              C-0001601257 RFB=HOWT BBI=/TIME/1
              3:07
              IMAD: 0306EAQFTI1A000873

The Chase Manhattan Bank



**CHASE**

## Statement of Account

**In US Dollars**

Account No: 018-001257
Statement Start Date: 01 MAR 2001
Statement End Date: 15 MAR 2001
Statement Code: S00-USA-22
Statement No: 005

Page 4 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

### CREDITS (CONTINUED)

**06MAR** USD YOUR: O/B BKAM IL CGO
OUR: 0192308065FF
2,773,379.72
FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001601257 RFB=O/B BKAM IL CGO
OBI=HOWT BBI=/TIME/13:32
IMAD: 0306G1OFGY2C000722

**06MAR** USD YOUR: TEBC OF 01/03/06
OUR: 1084300065FP
50,000,000.00
BOOK TRANSFER CREDIT
B/O: W.R. GRACE & CO CLEARING ACCOU
NEW YORK NY 10081-
REF: W.R. GRACE CO.-CONN., W.R. GRA
CE REWR GRACE + CO/BNF/WR GRACE + C
0

**07MAR** USD YOUR: 01030715066
OUR: 0302703066FF
228,321.73
FEDWIRE CREDIT
VIA: FIRST UNION NATIONAL BK OF FLO
/063000021
B/O: W R GRACE AND CO CONN
COLUMBIA, MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001601257 RFB=01030715066 OBI
=INTERNAL TRANSFER GRACE ACCOUNTS B
IMAD: 0307F3OCAA1C001414

**07MAR** USD YOUR: HOWT
OUR: 0214208066FF
712,989.52
FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & COMPANY
BOCA RATON FL 334861010
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001601257 RFB=HOWT BBI=/TIME/1
3:37
IMAD: 0307EAQFTI1A001052

**07MAR** USD YOUR: O/B BKAM IL CGO
OUR: 0233107066FF
1,743,029.24
FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001601257 RFB=O/B BKAM IL CGO

The Chase Manhattan Bank

CHASE

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 MAR 2001
Statement End Date: 15 MAR 2001
Statement Code: S00-USA-22
Statement No: 005
Page 5 of 19

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140
```

### CREDITS CONTINUED

**07MAR** — 07MAR USD YOUR: REFERENCE  OUR: 0299701066FF — **4,200,000.00**
```
OBI=HOWT BBI=/TIME/13:58
JMAD: 0307G1QFGY2C001064
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=REFERENCE OBI=F
3/8-P 4-S 13 ML PREMIER INSTITUTION
```

**08MAR** — 08MAR USD YOUR: HOWT  OUR: 0103501067FF — **567,927.74**
```
JMAD: 0307A1Q002GC001301
FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & COMPANY
BOCA RATON FL 334861010
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=HOWT BBI=/TIME/1
1:15
```

**08MAR** — 08MAR USD YOUR: 0/B BKAM IL CG0  OUR: 0118708067FF — **999,070.27**
```
JMAD: 0308EAQFTIA000723
FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=0/B BKAM IL CG0
OBJ=HOWT BBI=/TIME/11:29
```

**08MAR** — 08MAR USD YOUR: REFERENCE  OUR: 0287902067FF — **4,800,000.00**
```
JMAD: 0308G1QFGY2C000515
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=REFERENCE OBI=F
3/8-P 4-S 13 ML PREMIER INSTITUTION
```

**09MAR** — 09MAR USD YOUR: 6283068B1525020 1  OUR: 3591800068FC — **415,639.33**
```
JMAD: 0308A1Q002CC001131
CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
```

The Chase Manhattan Bank

**CHASE**

# Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 MAR 2001
Statement End Date: 15 MAR 2001
Statement Code: S00-USA-22
Statement No: 005
Page 6 of 19

Closing Balance
Date

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS (CONTINUED)

| Date | | | Amount | Description |
|---|---|---|---|---|

**09MAR**  USD YOUR: O/B BKAM IL CGO
OUR: 0208508068FF
1,202,371.36

/0959
B/O: W R GRACE AND CO.
COLUMBIA, MD 21044-4098
REF: NBNF=W.R. GRACE AND COMPANY CO
LUMBIA MD 21044-4098/AC-0001600125
7 ORG=/000618101T COLUMBIA, MD 2104
4-4098 OGB=BANK OF AMERICA NT SA (N
SSN: 0206412
FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001601257 RFB=O/B BKAM IL CGO
OBI=HOWT BBI=/TIME/13;18
IMAD: 0309G1OFGV2C000830

**09MAR**  USD YOUR: HOWT
OUR: 0114213068FF
1,850,917.40

FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & COMPANY
BOCA RATON FL 334861010
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001601257 RFB=HOWT BBI=/TIME/1
1:31
IMAD: 0309EAQFTI1A00855

**09MAR**  USD YOUR: REFERENCE
OUR: 0413503068FF
11,200,000.00

FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O. W R GRACE & CO - CONN
COLUMBIA MD 21044-409
REF. CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001601257 RFB=REFERENCE OBI=F
3IB=P-S 3 7H PREMIERE INSTITUTIONA
IMAD. 0309ALO02CC001896

**12MAR**  USD YOUR: 010312150461
OUR: 0177108071FF
897,913.98

FEDWIRE CREDIT
VIA: FIRST UNION NATIONAL BK OF FLO
/063100021
B/O: W R GRACE AND CO CONN

The Chase Ma~ttan Bank

**CHASE**

# Statement Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 MAR 2001
Statement End Date: 15 MAR 2001
Statement Code: S00-USA-22
Statement No: 005
Page 7 of 19

## CREDITS CONTINUED

| Date | | Amount | Description |
|------|--|--------|-------------|

**12MAR** USD YOUR: 8075591
OUR: 0084007071IFF
1,039,318.75
FEDWIRE CREDIT
VIA: FLEET NATIONAL BANK
/011500010
B/O: HARTFORD LIFE COLI
HARTFORD, CT 06101-2999
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001001257 RFB=8075591 OBI=DEAT
H CLAIMS 16 FOR MB038 AND MB039 BBI
IMAD: 0312A1QF168C001875

**12MAR** USD YOUR: HOWT
OUR: 0139602071IFF
1,650,135.09
FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & COMPANY
BOCA RATON FL 334861010
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001001257 RFB=HOWT BBI=/TIME/1
2:03
IMAD: 0312EA0FTI1A000777

**12MAR** USD YOUR: O/B BKAM IL CGO
OUR: 0144201071IFF
2,089,885.04
FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001001257 RFB=O/B BKAM IL CGO
OBI=HOWT BBI=/TIME/12:16
IMAD: 0312Q1QFGYZC000421

**12MAR** USD YOUR: REFERENCE
OUR: 0205602071IFF
6,500,000.00
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001001257 RFB=REFERENCE OBI=F
318-P 5-S 12 ML PREMIER INSTITUTION
IMAD: 0312A1Q002CC000649

# CHASE

The Chase Manhattan Bank

## Statement Account

**In US Dollars**

Account No: 016-001257
Statement Start Date: 01 MAR 2001
Statement End Date: 15 MAR 2001
Statement Code: S00-USA-22
Statement No: 005
Page 8 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

**13MAR**  362,496.65  FEDWIRE CREDIT
VIA: FIRST UNION NATIONAL BK OF FLO
/063000021
B/O: W R GRACE AND CO CONN
COLUMBIA, MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=0103131505558 OBI
=RE INTERNAL TRANSFER GRACE ACCOUNT
IMAD: 0313F30CAA1C001039

13MAR USD YOUR: 01031315055
OUR: 0236601072FF

**13MAR**  1,762,381.56  FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & COMPANY
BOCA RATON FL 33486 1010
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=HOWT BBI=/TIME/1
1:06
IMAD: 0313EAQFTI1A000685

13MAR USD YOUR: HOWT
OUR: 0095603072FF

**13MAR**  3,637,810.26  FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B BKAM IL CGO
OBI=HOWT BBI=/TIME/11.25
IMAD: 0313G1QFG6Y2C000356

13MAR USD YOUR: O/B BKAM IL CGO
OUR: 0112614072FF

**14MAR**  1,797,481.26  FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B BKAM IL CGO
OBI=HOWT BBI=/TIME/14.06
IMAD: 0314G1Q6Y2C001773

14MAR USD YOUR: O/B BKAM IL CGO
OUR: 0245302073FF

**14MAR**  2,500,000.00  FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN

14MAR USD YOUR: REFERENCE
OUR: 0063409073FF

The Chase Manhattan Bank

⌂ CHASE

# Statement · Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 MAR 2001
Statement End Date: 15 MAR 2001
Statement Code: S00-USA-22
Statement No: 005
Page 9 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

## CREDITS (CONTINUED)

**14MAR**   USD YOUR: HOWT
OUR: 0236203073FF

2,824,047.14
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000160012577 RFB=REFERENCE OBI=F
318-P 1-S 1 ML PREMIER INSTITUTIONA
MAD: 0314A1Q002GC000059
FEDWIRE CREDIT
/0531I00494
B/O: W R GRACE & COMPANY
BOCA RATON FL 33486I010
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000160012577 RFB=HOWT BBI=/TIME/1
3:58
IMAD: 0314EAQFTIIA001238

**14MAR**   USD YOUR: 01031415O746
OUR: 0298807073FF

13,095,063.65
FEDWIRE CREDIT
VIA: FIRST UNION NATIONAL BK OF FLO
/063000021
B/O: W R GRACE AND CO CONN
COLUMBIA, MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000160012577 RFB=01031415O746 OBI
=INTERNAL TRANSFER GRACE ACCOUNTS B
IMAD: 0314F3QCAA1C001403

**15MAR**   USD YOUR: 8099939
OUR: 0118903074FF

159,991.46
FEDWIRE CREDIT
/011500010
B/O: FLEET NATIONAL BANK
HARTFORD LIFE COLI
HARTFORD, CT 06101-2999
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000160012577 RFB=8099939 OBI=DEAT
H CLAIMS 3 FOR MB058 01644 AND MB03
IMAD: 0315A1QF148C002253

**15MAR**   USD YOUR: REFERENCE
OUR: 0180003074FF

600,000.00
FEDWIRE CREDIT
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000160012577 RFB=REFERENCE OBI=F

The Chase M~~~ttan Bank

 C'~ASE

Statemen. J Account

**In US Dollars**

016-001257
01 MAR 2001
15 MAR 2001
S00-USA-22
005
Page 10 of 19

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

## CREDITS (CONTINUED)

**15MAR  USD YOUR: HOWT**
**OUR: 0249614074FF**
1,120,127.47

318-P 7-S 38 ML PREMIER INSTITUTION
IMAD: 0315A1Q002BC000400
FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & COMPANY
BOCA RATON FL 334861010
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=HOWT BBI=/TIME/1
3:07
IMAD: 0315EAQFTI1A001252

**15MAR  USD YOUR: O/B BKAM IL CGO**
**OUR: 0125902074FF**
3,451,090.50

FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B BKAM IL CGO
OBI=HOWT BBI=/TIME/11:09
IMAD: 0315GIQFGY2C000582

## DEBITS

**01MAR  USD YOUR: SEE WIRE**
**OUR: 1222100060JB**
515.94

BOOK TRANSFER DEBIT
A/C: PARIBAS SA-MANAMA
MANAMA BAHRAIN
BEN: GULF CLOSURES W.L.L.
REF: 2ND HALF 2000 PAYMENT $10.00 F
EES DED

**01MAR  USD YOUR: HOWT-CHASE**
**OUR: 1222600060JB**
47,328.41

BOOK TRANSFER DEBIT
A/C: W R GRACE & CO
COLUMBIA MD 21044-4098
REF: HOWT

**01MAR  USD YOUR: CP**
**OUR: 1222300060JB**
49,950.00

BOOK TRANSFER DEBIT
A/C: GRACE RECEIVABLES PURCHASING I
CAMBRIDGE MA 02140-
REF: HOWT

**01MAR  USD  OUR: 003183011BXF**
67,129.73

AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032388196

**01MAR  USD YOUR: FPRS DEPOSITORY**
**OUR: 1222000060JB**
160,698.62

CHIPS DEBIT
VIA: BANKERS TRUST COMPANY
/0103
A/C: FPRS DEPOSITORY

The Chase Manhattan Bank

CHASE

Statement · J.P. Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 MAR 2001
Statement End Date: 15 MAR 2001
Statement Code: S00-USA-22
Statement No: 005
Page 11 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS CONTINUED**

| Date | | | | Amount | Details |
|---|---|---|---|---|---|

01MAR USD YOUR: SEE WIRE
OUR: 1222200060JB
487,064.10
X
BEN: WR GRACE + CO.
X
REF: REFER TO WIRE FPRS PLAN 89995/
89994WEEK ENDING 2/26/01 CPD/DAVISO
SSN: 0231890

01MAR USD YOUR: HOWT-FUCD
OUR: 1222500060JB
4,315,894.66
FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
X
REF: HOURLY PAYROLL/TIME/15:44
IMAD: 0301B1QGC06C005100
FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/15:44
IMAD: 0301B1QGC07C005155

02MAR USD YOUR: SEE WIRE
OUR: 1029800061JB
31,600.00
FEDWIRE DEBIT
VIA: MARSHALL MILW
/075000051
A/C: AMERICAN APPRAISALS ASSOCIATES
X
REF: RETAINER - FOR SERVICES PERFOR
MED/TIME/15:43
IMAD: 0302B1QGC08C004641

02MAR USD YOUR: HOWT-CHASE
OUR: 1007600061JB
70,322.80
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO
COLUMBIA MD 21044-4098
REF: HOWT

02MAR USD OUR: 0031110116XF
101,692.28
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00323881963

02MAR USD YOUR: SEE WIRE
OUR: 1029700061JB
600,000.00
FEDWIRE DEBIT
VIA: MELLON PIT
/043000261
A/C: HARTFORD LIFE STRUCTURAL SETTL
X
REF: RE HALPIN/TIME/15:43
IMAD: 0302B1QGC07C004328

02MAR USD YOUR: FPRS DEPOSITORY
OUR: 1006900061JB
813,695.17
CHIPS DEBIT
VIA: BANKERS TRUST COMPANY

The Chase Manhattan Bank

**CHASE**

Statement of Account

In US Dollars

Account No: 018-001257
Statement Start Date: 01 MAR 2001
Statement End Date: 15 MAR 2001
Statement Code: S00-USA-22
Statement No: 005

Page 12 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS (CONTINUED)

| Date | | Amount | Description |
|---|---|---|---|
| | | | /0103 |
| | | | A/C: FPRS DEPOSITORY |
| | | | X |
| | | | BEN: WR GRACE + CO. |
| | | | X |
| | | | REF: REFER TO WIRE SALARIED 2/21/00 |
| | | | PAY PERIOD |
| 02MAR | 02MAR USD YOUR: HOWT-FUCD OUR: 1029500061JB | 2,586,301.89 | SEN: 0237158 FEDWIRE DEBIT |
| | | | VIA: FIRST UNION NC |
| | | | /053000219 |
| | | | A/C: W.R. GRACE AND CO. |
| | | | CHARLOTTE NC |
| | | | REF: 0111 79 ATTN P. LAWING 704-374 |
| | | | -3648/TIME/15:43 |
| | | | IMAD: 0302B1QGC02C004117 |
| 05MAR | USD OUR: 0030530114XF | 18,442.96 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | TO ACCOUNT 0003258I963 |
| 05MAR | USD OUR: 0644574080TC | 56,455.29 | ELECTRONIC FUNDS TRANSFER |
| | | | ORIG CO NAME:W.R. GRACE & CO |
| | | | ORIG ID:8135114230 DESC DATE:OFFSET |
| | | | CO ENTRY DESCR:W R GRACSEC:CCD |
| | | | TRACE#:021000024574080 EED:010305 |
| | | | IND ID:8135114230 |
| | | | IND NAME:EFT FILE NAME; IPX9B7 |
| | | | EFT/ACH CREATED OFFSET FOR ORIGIN#: |
| 05MAR | USD YOUR: HOWT-CHASE OUR: 1112300064JB | 68,478.41 | 55506027 CO EFF DATE: 01/03/05 BOOK TRANSFER DEBIT |
| | | | A/C: W R GRACE & CO |
| | | | COLUMBIA MD 21044-4098 |
| | | | REF: HOWT |
| 05MAR | USD YOUR: SEE WIRE OUR: 0741000064JB | 766,500.00 | BOOK TRANSFER DEBIT |
| | | | A/C: CMB AS LC COLLATERAL AGENT FOR |
| | | | NEW YORK NY 10017- |
| | | | REF: COLLATERAL CASH FOR LC P211196 |
| 05MAR | USD YOUR: HOWT-FUCD OUR: 1111900064JB | 4,177,653.78 | FEDWIRE DEBIT |
| | | | VIA: FIRST UNION NC |
| | | | /053000219 |
| | | | A/C: W.R. GRACE AND CO. |
| | | | CHARLOTTE NC |
| | | | REF: 0111 79 ATTN P. LAWING 704-374 |
| | | | -3648/TIME/15:35 |
| | | | IMAD: 0305B1QGC06C004230 |

The Chase Manhattan Bank

**CHASE**

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 MAR 2001
Statement End Date: 15 MAR 2001
Statement Code: S00-USA-22
Statement No: 005

Page 13 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITEMORE AVENUE
CAMBRIDGE   MA   02140

**DEBITS (CONTINUED)**

06MAR    60.00  AUTOMATIC DOLLAR/FLOAT TRANSFER
                TO ACCOUNT 00052388I963

06MAR  2,058.18  ELECTRONIC FUNDS TRANSFER
                 ORIG CO NAME:W R GRACE & CO
                 ORIG ID:8135114230 DESC DATE:OFFSET
                 CO ENTRY DESCR:W.R. GRACESEC:CCD
                 TRACE#:021000027654547 EED:010306
                 IND ID:8135114230
                 IND NAME:EFT FILE NAME; IPX033
                 EFT/ACH CREATED OFFSET FOR ORIGIN#:
                 5555006027  CO EFF DATE: 01/03/06
                 USD OUR: 002875011XF

06MAR 10,026.00  BOOK TRANSFER DEBIT
                 A/C: GRACE RECEIVABLES PURCHASING I
                 CAMBRIDGE MA 02140-
                 REF: HOWT
                 USD OUR: 065765454TC

06MAR 55,166.38  BOOK TRANSFER DEBIT
                 A/C: W R GRACE & CO
                 COLUMBIA MD 21044-4098
                 REF: HOWT
     06MAR USD YOUR: CP
                OUR: 1070900065JB

06MAR 82,737.50  FEDWIRE DEBIT
                 VIA: BANKERS NYC
                 /021001033
                 A/C: AS HANSAPANK
                 SWIFT CODE  HABA EE 2X
                 BEN: AS SILMET
                 X
                 REF: GRACE DAVISON PAYMENT OF INV./
                 TIME/17:04
                 IMAD: 0306B1QGC05C004161
     06MAR USD YOUR: HOWT-CHASE
                OUR: 1070700065JB

06MAR 1,962,353.84  FEDWIRE DEBIT
                    VIA: FIRST UNION NC
                    /053000219
                    A/C: W.R. GRACE AND CO.
                    CHARLOTTE NC
                    REF: 0111 79 ATTN P. LAMING 704-374
                    -3448/TIME/17.02
                    IMAD: 0306B1QGC02C004157
     06MAR USD YOUR: SEE WIRE
                OUR: 1070500065JB

06MAR 2,304,127.02  FEDWIRE DEBIT
                    VIA: BK NOVA SCOTIA NYC
                    /026002532
                    A/C:THE BANK OF NOVA SCOTIA
                    TRANSIT 24042
                    BEN:MONEY MOBILIZATION DIVISION
                    ATTENTION  GEORGE SEYMOUR
     06MAR USD YOUR: 0018225102003A
                OUR: 1070800065JB

06MAR USD YOUR: HOWT-FUCD
           OUR: 1070600065JB

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 MAR 2001
Statement End Date: 15 MAR 2001
Statement Code: S00-USA-22
Statement No: 005

Page 14 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS (CONTINUED)

| Date | | | Description | Amount |
|---|---|---|---|---|

06MAR | 06MAR USD YOUR: SEE WIRE OUR: 1071100065JB | 50,900,000.00 | REF: DAVISON W.R. GRACE - VALLEYFIE LD SETTLEMENT/TIME/17:02 /MAD: 0306B1QGC05C004160 FEDWIRE DEBIT VIA: STATE ST BOS /01100028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/17:41

07MAR | 07MAR USD OUR: 003030114XF | 234.16 | /IMAD: 0306B1QGC03C004265 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963

07MAR | 07MAR USD YOUR: CP OUR: 1072800066JB | 9,977.40 | BOOK TRANSFER DEBIT A/C: GRACE RECEIVABLES PURCHASING I CAMBRIDGE MA 02140- REF: HOWT

07MAR | 07MAR USD YOUR: HOWT-CHASE OUR: 1073500066JB | 95,979.36 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT

07MAR | 07MAR USD YOUR: HOWT-FUCD OUR: 1073400066JB | 6,803,474.72 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:13 /IMAD: 0307B1QGC02C004070

08MAR | 08MAR USD YOUR: CP OUR: 0629900067JB | 9,900.00 | BOOK TRANSFER DEBIT A/C: GRACE RECEIVABLES PURCHASING I CAMBRIDGE MA 02140- REF: HOWT

08MAR | 08MAR USD YOUR: HOWT-CHASE OUR: 0629800067JB | 22,302.05 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT

08MAR | 08MAR USD YOUR: SEE WIRE OUR: 0650100067JB | 471,027.49 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/13:09

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 MAR 2001
Statement End Date: 15 MAR 2001
Statement Code: S00-USA-22
Statement No: 005
Page 15 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS (CONTINUED)

| Posting Date | Currency | Reference | Debit | Detail |
|---|---|---|---|---|
| 08MAR | USD | YOUR: HOWT-FUCD  OUR: 0629700067JB | 2,268,151.36 | MAD: 0308B1QGC01C002708 FEDWIRE DEBIT VIA:FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:07 |
| 08MAR | USD | YOUR: SEE WIRE  OUR: 0630200067JB | 3,605,450.59 | MAD: 0308B1QGC06C002640 FEDWIRE DEBIT VIA:ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: SALARIED PAYROLL/TIME/15:10 |
| 09MAR | USD | OUR: 0030390114XF | 861.04 | MAD: 0308B1QGC06C003565 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 09MAR | USD | YOUR: 2400-24  OUR: 0733200068JB | 2,591.78 | BOOK TRANSFER DEBIT A/C: D0022430680 VALLAY (708)820-7742, GRPGUL |
| 09MAR | USD | YOUR: CP  OUR: 0668700068JB | 29,592.00 | BOOK TRANSFER DEBIT A/C: GRACE RECEIVABLES PURCHASING I CAMBRIDGE MA 02140- REF: HOWT |
| 09MAR | USD | YOUR: HOWT-CHASE  OUR: 0666600068JB | 78,915.68 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT |
| 09MAR | USD | YOUR: SEE WIRE  OUR: 1293800068JB | 108,471.94 | FEDWIRE DEBIT VIA:BK AMER NYC /026009593 A/C: BANK OF AMERICA - LONDON 37/60564 BEN: GRACE COLLECTION INC. X REF: PAYMENT FOR NETTING CYCLE/TIME /17:48 |
| 09MAR | USD | YOUR: HOWT-FUCD  OUR: 0668500068JB | 14,118,071.59 | MAD: 0309B1QGC06C004974 FEDWIRE DEBIT VIA:FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC |

The Chase Manhattan Bank

CHASE

Statement **Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 01 MAR 2001
Statement End Date: 15 MAR 2001
Statement Code: S00-USA-22
Statement No: 005
Page 16 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS (CONTINUED)

| Date | Value Date | Amount | Description |
|------|-----------|--------|-------------|
| 12MAR | | | REF: 0111 79 ATTN P. LAMING 704-374 -3448/TIME/17:39 |
| 12MAR | USD YOUR: HOWT-CHASE OUR: 0758000071JB | 45,287.31 | IMAD: 0309B1QGC06C004959 BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 |
| 12MAR | USD YOUR: CP OUR: 0759500071JB | 69,552.00 | REF: HOWT BOOK TRANSFER DEBIT A/C: GRACE RECEIVABLES PURCHASING I CAMBRIDGE MA 02140- |
| 12MAR | USD YOUR: HOWT-FUCD OUR: 0758800071JB | 12,259,458.17 | REF: HOWT FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAMING 704-374 -3448/TIME/13:25 |
| 13MAR | USD OUR: 0029430114XF | 8,079.10 | IMAD: 0312B1QGC08C003272 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 13MAR | USD YOUR: HOWT-CHASE OUR: 1197100072JB | 65,067.84 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 |
| 13MAR | USD YOUR: FPRS DEPOSITORY OUR: 1196800072JB | 170,963.38 | REF: HOWT CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE PLAN 89995/89994 WEEKENDING 3/5/2001 SSN: 0226041 |
| 13MAR | USD YOUR: SEE WIRE OUR: 1197200072JB | 2,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:54 IMAD: 0313B1QGC04C004060 |

The Chase Manhattan Bank

🏦 CHASE

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 MAR 2001
Statement End Date: 15 MAR 2001
Statement Code: S00-USA-22
Statement No: 005

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS (CONTINUED)**

13MAR   13MAR   USD  YOUR: HOWT-FUCD   OUR: 1197000072JB   3,104,466.02
FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/15:54
IMAD: 0313B1QGC07C004318

14MAR   14MAR   USD  OUR: 003075010XF   29,188.87
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032388I963

14MAR   14MAR   USD  YOUR: HOWT-CHASE   OUR: 1025200073JB   89,624.98
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO
COLUMBIA MD 21044-4098
REF: HOWT

14MAR   14MAR   USD  YOUR: SEE WIRE   OUR: 0187700073JB   1,250,000.00
BOOK TRANSFER DEBIT
A/C: B&CFG UPFRONT FEE ACCOUNT
NEW YORK NY 10004-
REF: W.R. GRACE SYNDICATE FEE

14MAR   14MAR   USD  YOUR: SEE WIRE   OUR: 0187500073JB   1,250,000.00
CHIPS DEBIT
VIA: BANK OF NEW YORK
/0001
A/C: ACIOC5699CSMIC
ATTN CONNIE EDWARDS
REF: W.R. GRACE + CO. - CONN. ARRAN
GEMENT FEE

14MAR   14MAR   USD  YOUR: FPRS DEPOSITORY   OUR: 1024900073JB   2,250,422.88
CHIPS DEBIT
SSN: 0181022
VIA: BANKERS TRUST COMPANY
/0103
A/C: FPRS DEPOSITORY
X
BEN: WR GRACE + CO.
X
REF: REFER TO WIRE SALARIED 3/7/200
1 PAYPERIOD

14MAR   14MAR   USD  YOUR: HOWT-FUCD   OUR: 1025100073JB   4,786,812.10
FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/15:45
IMAD: 0314B1QGC01C004214

The Chase Manhattan Bank

**CHASE**

Statement **Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 01 MAR 2001
Statement End Date: 15 MAR 2001
Statement Code: S00-USA-22
Statement No: 005
Page 18 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

**DEBITS CONTINUED**

| | | | |
|---|---|---|---|
| 14MAR | | | |

14MAR USD YOUR: SEE WIRE
OUR: 1025000073JB
10,500,000.00 FEDWIRE DEBIT
VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT
FUND
BEN: W/O W.R. GRACE + CO - CONN
ATTN MERRILL GROUP
REF: TRANSFER FUNDS/TIME/16.02
IMAD: 0314B1QGC06C004345

15MAR USD OUR: 0741838072TC
18,659.00 ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:W. R. GRACE & CO
ORIG ID:8135114230 DESC DATE:OFFSET
CO ENTRY DESCR:W.R. GRACESEC:CCD
TRACE#:021000021838072 EED:010315
IND ID:8135114230
IND NAME:EFT FILE NAME, IPX9S9
EFT/ACH CREATED OFFSET FOR ORIGIN#:
5505006027   CO EFF DATE: 01/03/15

15MAR USD OUR: 0032310114XF
22,698.02 AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032381963

15MAR USD YOUR: HOWT-CHASE
OUR: 1091500074JB
30,864.64 BOOK TRANSFER DEBIT
A/C: W R GRACE & CO
COLUMBIA MD 21044-4098
REF: HOWT

15MAR USD YOUR: 0018028822000A
OUR: 1091000074JB
61,609.94 FEDWIRE DEBIT
VIA: CAROLINA FIR GRNVL
/053201885
A/C: THE METASA GROUP, INC. AGENCY
(803) 343-2112
REF: FSA MONTHLY EMPLOYEE CONTRIBUT
IONS/TIME/15.09
IMAD: 0315B1QGC06C004380

15MAR USD YOUR: FF 5 YEAR RC
OUR: 1215600074FP
123,224.04 BOOK TRANSFER DEBIT
A/C: W.R. GRACE & CO CLEARING ACCOU
NEW YORK NY10081-
REF: W.R. GRACE CO.-CONN., W.R. GRA
CE REWR GRACE + CO/BNF/WR GRACE + C
0

15MAR USD YOUR: FF RC 364 DAY
OUR: 1216900074FP
123,224.04 BOOK TRANSFER DEBIT
A/C: W.R. GRACE & CO CLEARING ACCOU
NEW YORK NY10081-
REF: W.R. GRACE CO.-CONN., W.R. GRA
CE REWR GRACE + CO/BNF/WR GRACE + C
0

The Chase M▬ttan Bank

◆ CHASE

# Statement Account

**In US Dollars**

Account No: 018-001257
Statement Start Date: 01 MAR 2001
Statement End Date: 15 MAR 2001
Statement Code: S00-USA-22
Statement No: 005
Page 19 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Value Date | Reference | Amount | Description |
|---|---|---|---|
| 15MAR | 15MAR USD YOUR: SEE WIRE OUR: 1091300074JB | 452,126.33 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/15:09 IMAD: 0315B1QGC08C004706 |
| 15MAR | 15MAR USD YOUR: C/R 5 YEAR RC OUR: 0773300071FP | 1,398,750.00 | BOOK TRANSFER DEBIT A/C: W.R. GRACE & CO CLEARING ACCOU NEW YORK NY 10081- REF: W.R. GRACE CO.-CONN., W.R. GRA CE REWR GRACE + CO/BNF/WR GRACE + C |
| 15MAR | 15MAR USD YOUR: HOWT-FUCD OUR: 1091800074JB | 2,920,737.39 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:09 IMAD: 0315B1QGC08C004707 |

## CHECKS

No Activity

The Chase Ma~ttan Bank

**CHASE**

# Statement · Account

In US Dollars

Account No:          016-001257
Statement Start Date:  16 MAR 2001
Statement End Date:    30 MAR 2001
Statement Code:        S00-USA-22
Statement No:          008
Page 1 of 47

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140
```

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

## TRANS COUNT

| | | |
|---|---|---|
| Total Credits | 56 | 181,693,195.47 |
| Total Debits (incl. checks) | 228 | 182,187,501.56 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (16 MAR 2001) | Closing (30 MAR 2001) |
|---|---|---|
| Ledger | 1,205,283.06 | 710,976.97 |

## LEDGER BALANCES

| | |
|---|---|
| 16MAR | 993,117.85 |
| 19MAR | 957,669.04 |
| 19MAR | 980,871.99 |
| 20MAR | 930,140.68 |
| 21MAR | 4,781,401.99 |
| 22MAR | 1,032,523.19 |
| 23MAR | 1,026,882.23 |
| 26MAR | 4,688,349.22 |
| 27MAR | 1,131,289.33 |
| 28MAR | 18,085,444.37 |
| 29MAR | 710,976.97 |
| 30MAR | |

## CREDITS

| | | | |
|---|---|---|---|
| 16MAR | | | 721,503.66 |

16MAR  USD YOUR: 0/B BKAM IL CGD
       OUR: 0102408075FF

+FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001601257 RFB=0/B BKAM IL CGD
OBI=HOWT BBI=/TIME/11:15
IMAD: 0316G1QFGY2C000369

16MAR  USD YOUR: HOWT                                    758,902.19
       OUR: 0105709075FF

+FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & COMPANY
BOCA RATON FL 334861010
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001601257 RFB=HOWT BBI=/TIME/1
1:07
IMAD: 0316EAQFTIA000766

16MAR  USD YOUR: 0103161S0378                            1,924,409.02
       OUR: 0129231075FF

+FEDWIRE CREDIT
VIA: FIRST UNION NATIONAL BK OF FLO
/063000021
B/O: W R GRACE AND CO CONN
COLUMBIA, MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001601257 RFB=0103161S037B OBI

---

FT CODE:

| | | |
|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR
IMPROPER CHARGE TO, THE ACCOUNT AS RENDERED UNLESS INFORMED OF SUCH ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR
AVAILABILITY OF THE STATEMENT. CANCELLED VOUCHERS MUST BE KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT
YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase Manhattan Bank

**CHASE**

## Statement of Account

In US Dollars

Account No: 018-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008

Page 2 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Date | | | Description | Amount |
|---|---|---|---|---|

16MAR  16MAR  USD  YOUR: REFERENCE  OUR: 019101407SFF
=INTERNAL TRANSFER GRACE ACCOUNTS B
IMAD: 031 6F3CCAA1C000794
  2,000,000.00
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600125 7 RFB=REFERENCE OBI=F
318-P-6-S 24 ML PREMIER INSTITUTION
IMAD: 0316A1002HC000554

19MAR  19MAR  USD  YOUR: REFERENCE  OUR: 019710307BFF
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
  1,000,000.00
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600125 7 RFB=REFERENCE OBI=F
318-P-6-S 22 ML PREMIER INSTITUTION
IMAD: 0319A1002HC000640

19MAR  19MAR  USD  YOUR: HOWT  OUR: 015860207BFF
FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
  2,306,710.16
B/O: W R GRACE & COMPANY
BOCA RATON FL 33486 1010
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600125 7 RFB=HOWT BBI=/TIME/1
2:25

19MAR  19MAR  USD  YOUR: O/B BKAM IL CGO  OUR: 019070107BFF
IMAD: 0319EAQFTIIA000954
FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
  2,797,425.33
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600125 7 RFB=O/B BKAM IL CGO
OBI=HOWT BBI=/TIME/13.01

20MAR  20MAR  USD  YOUR: 8115239  OUR: 014030207 9FF
IMAD: 031961QFGY2C000670
FEDWIRE CREDIT
VIA: FLEET NATIONAL BANK
  178,266.13

The Chase Manhattan Bank

**CHASE**

# Statement of Account

In US Dollars

|  |  |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 MAR 2001 |
| Statement End Date: | 30 MAR 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 006 |

Page 3 of 47

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE    MA   02140
```

```
                            /011500010
                            B/O: HARTFORD LIFE COLI
                            HARTFORD, CT 06101-2999
                            REF: CHASE NYC/CTR/BNF=W.R. GRACE A
                            ND COMPANY COLUMBIA MD 21044-4098/A
                            C-00001600257 RFB=8115239 OBI=DEAT
                            H CLAIMS FOR MB059 03327 AND 04045
                            IMAD: 0320A1QF148C002546

2,100,000.00 FEDWIRE CREDIT
                            VIA: STATE STREET BANK & TRUST COMP
                            /011000028
                            B/O: W R GRACE & CO - CONN
                            COLUMBIA MD 21044-4009
                            REF: CHASE NYC/CTR/BNF=W.R. GRACE A
                            ND COMPANY COLUMBIA MD 21044-4098/A
                            C-00001600257 RFB=REFERENCE OBI=F
                            318-P-9-S 53 ML PREMIER INSTITUTION
                            IMAD: 0320A1Q002BC000565

2,187,334.00 FEDWIRE CREDIT
                            VIA: LA SALLE BANK N.A.
                            /071000505
                            B/O: ZAIC GENERAL ACCOUNT
                            SCHAUMBURG, IL 60196056
                            REF: CHASE NYC/CTR/BNF=W.R. GRACE A
                            ND COMPANY COLUMBIA MD 21044-4098/A
                            C-00001600257 RFB=O/B LA SALLE CHG
                            OBI=/REC/031701-BII=/TIME/12:13
                            IMAD: 0320G1Q976OC001210

2,639,551.86 FEDWIRE CREDIT
                            VIA: WACHOVIA BANK AND TRUST CO
                            /053100494
                            B/O: W R GRACE & COMPANY
                            BOCA RATON FL 33486010
                            REF: CHASE NYC/CTR/BNF=W.R. GRACE A
                            ND COMPANY COLUMBIA MD 21044-4098/A
                            C-00001600257 RFB=HOWT BBI=/TIME/1
                            4/06

3,446,597.49 FEDWIRE CREDIT
                            VIA: BANK OF AMERICA CHICAGO
                            /071000039
                            B/O: W.R. GRACE & CO.
                            CAMBRIDGE MA 02140
                            REF: CHASE NYC/CTR/BNF=W.R. GRACE A
```

```
20MAR

20MAR  USD YOUR: REFERENCE
           OUR: 017720907FF

20MAR  USD YOUR: O/B LA SALLE CHG
           OUR: 015461407FF

20MAR  USD YOUR: HOWT
           OUR: 024050307FF

20MAR  USD YOUR: O/B BKAM IL CGO
           OUR: 012760207FF

20MAR
```

The Chase Manhattan Bank

**CHASE**

# Statement of Account

**In US Dollars**

Account No: 016-001257
Statement Start Date: 18 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS (CONTINUED)

| Date | | | | Amount | Description |
|---|---|---|---|---|---|

21MAR    21MAR  USD  YOUR: 01032115782    302,177.70
OUR: 0367701080FF

FEDWIRE CREDIT
VIA: FIRST UNION NATIONAL BK OF FLO
/063000021
B/O: W R GRACE AND CO CONN
COLUMBIA, MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600157 RFB=0103215782 OBI
=REF INTERNAL TRANSFER GRACE ACCOUN
IMAD: 0321G1QFGY2C000407

21MAR    21MAR  USD  YOUR: REFERENCE    500,000.00
OUR: 0396107080FF

FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600157 PREMERENCE OBI=F
3N4DP 0:5:AIML02IC001560
IMAD: 032AIQF59QCAAIC001559

21MAR    21MAR  USD  YOUR: HOWT    1,357,181.17
OUR: 0258303080FF

FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & COMPANY
BOCA RATON FL 33486101O
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600157 RFB=HOWT BBI=/TIME/1
4:45
IMAD: 0321EAQFTI1A001253

21MAR    21MAR  USD  YOUR: O/B BKAM IL CGO    1,394,382.74
OUR: 0250802080FF

FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600157 RFB=O/B BKAM IL CGO
OBI=HOWT BBI=/TIME/14,26
IMAD: 0321G1QF8Y2C001245

The Chase Manhattan Bank

# CHASE

**Statement of Account**

In US Dollars

Account No:          016-001257
Statement Start Date:  16 MAR 2001
Statement End Date:    30 MAR 2001
Statement Code:        S00-USA-22
Statement No:          008

Page 5 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**CREDITS - CONTINUED**

| Date | | Amount | Description |
|---|---|---|---|
| 21MAR | USD YOUR: REFERENCE OUR: 0234608080FF | 9,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=REFERENCE OBI=F 3I8=P 5-S13 ML PREMIER INSTITUTION IMAD: 0321A1Q002DC000908 |
| 22MAR | USD YOUR: O/B BKAM IL CGO OUR: 0134113081FF | 280,662.17 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:57 IMAD: 0322G1QFGV2C000726 |
| 22MAR | USD YOUR: 8195513 OUR: 0080514081FF | 324,400.86 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: HARTFORD FIRE INSURANCE CO HARTFORD,CT 06115 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=8195513 OBI=HART FORD INS COMPANY ASBESTOS ALLOCATIO IMAD: 0322A1QF148CC01487 |
| 22MAR | USD YOUR: HOWT OUR: 0129203081FF | 619,479.40 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & COMPANY BOCA RATON FL 334861010 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=HOWT BBI=/TIME/1 1:05 IMAD: 0322EAQFTI1A000906 |
| 22MAR | USD OUR: 0017620114XF | 3,500,000.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00032513652 |
| 22MAR | USD YOUR: REFERENCE OUR: 0180507081FF | 7,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP |

The Chase Manhattan Bank

**CHASE**

# Statement of Account

In US Dollars

Account No: 018-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: 500-USA-22
Statement No: 008    Page 6 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | | |
|---|---|---|---|
| 23MAR | 23MAR USD YOUR: REFERENCE OUR: 0424009082FF | 500,000.00 | /01100028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=REFERENCE OBI=F 318-P 4-S.22 ML PREMIER INSTITUTION IMAD: 0322AIQ0026C000552 |
| 23MAR | 23MAR USD YOUR: 01032315O738 OUR: 0290013082FF | 587,713.73 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /01100028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=REFERENCE OBI=F 318-P 4-S-7 ML PREMIER INSTITUTIONA IMAD: 0323AIQ0002IC001863 |
| 23MAR | 23MAR USD YOUR: 01032315O738 OUR: 0162414082FF | 1,133,086.42 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=01032315O738 OBI =INTERNAL TRANSFER GRACE ACCOUNTS B IMAD: 0323F3QCAAIC001389 |
| 23MAR | 23MAR USD YOUR: HONT OUR: 01707010B2FF | 1,886,797.82 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & COMPANY BOCA RATON FL 334861010 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=HONT BBI=/TIME/1 2.21 IMAD: 0323EAQFTIIA001002 |
| 23MAR | 23MAR USD YOUR: O/B BKAM IL C60 OUR: 0170701082FF | | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A |

The Chase Manhattan Bank



CHASE

Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:        018-001257
Statement Start Date:   16 MAR 2001
Statement End Date:   30 MAR 2001
Statement Code:    S00-USA-22
Statement No:      008

Page 7 of 47

CREDITS (CONTINUED)

23MAR    23MAR  USD YOUR: 600808112535G0001
                OUR: 18938000082FC
8,574,291.84
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001600157 RFB=0/B BKAM IL CGO
OBI=HOWT BBI=/TIME/12:26
IMAD: 0323G10FG9VZC000715
CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0959
B/O: GRACE COLLECTION INC.
REF: NBNF=W.R. GRACE AND COMPANY CO
LUMBIA MD 21044-4098/AC-00001600125
7 ORG=GRACE COLLECTION INC. OGB=BAN
K OF AMERICA N.A. CROYDON UNITED KI
NGDOM CR9 6BY
SSN: 0114595

26MAR    26MAR  USD YOUR: HOWT
                OUR: 0218302085FF
1,141,109.47
FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & COMPANY
BOCA RATON FL 334861010
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001600157 RFB=HOWT BBI=/TIME/1
2:58
IMAD: 0326EAQFTIIA001085

26MAR    26MAR  USD YOUR: O/B BKAM IL CGO
                OUR: 0217801085FF
4,276,775.92
FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001600157 RFB=0/B BKAM IL CGO
OBI=HOWT BBI=/TIME/13:01
IMAD: 0326G10FG9VZC000766

26MAR    26MAR  USD YOUR: PHN OF 01/03/26
                OUR: 00049000850P
8,279,085.99
BOOK TRANSFER CREDIT
B/O: W R GRACE & CO
COLUMBIA MD 21044-4098
REF: FUNDS SENT TO CHASE MEDICAL IN
ERROR

26MAR    26MAR  USD YOUR: REFERENCE
                OUR: 006740708FF
8,300,000.00
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009

The Chase Manhattan Bank

**CHASE**

# Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 006

Page 8 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| | | | |
|---|---|---|---|
| 26MAR | 26MAR | USD YOUR: REFERENCE OUR: 0489114085FF | 8,300,000.00 |

REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000160021257 RFB=REFERENCE OBI=F
318-P 6-S 22 ML PREMIER INSTITUTION
IMAD: 0326A1Q002HC000108
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009

| | | | |
|---|---|---|---|
| 26MAR | 26MAR | USD YOUR: 8206863 OUR: 0046208085FF | 26,762,711.22 |

REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000160021257 RFB=REFERENCE INSTITUTIONA
318-P 4-S 6 ML PREMIER INSTITUTIONA
IMAD: 0326A1Q002DC001771
FEDWIRE CREDIT
VIA: FLEET NATIONAL BANK
/011500010
B/O: HARTFORD LIFE COLI
HARTFORD, CT 06101-2999
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000160021257 RFB=8206863 OBI=MAXI
MUM CASH LOANS AVAILABLE FOR MB038
IMAD: 0326A1QF148C000706

| | | | |
|---|---|---|---|
| 27MAR | 27MAR | USD YOUR: 8197152 OUR: 0045507086FF | 71,577.35 |

FEDWIRE CREDIT
VIA: FLEET NATIONAL BANK
/011500010
B/O: HARTFORD LIFE COLI
HARTFORD, CT 06101-2999
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000160021257 RFB=8197152 OBI=DEAT
H CLAIM FOR MB039 02785 BBI=/TIME/0
IMAD: 0327A1QF148C000753

| | | | |
|---|---|---|---|
| 27MAR | 27MAR | USD YOUR: HOWT OUR: 0155407086FF | 3,059,375.70 |

FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & COMPANY
BOCA RATON FL 334861010
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000160021257 RFB=HOWT BBI=/TIME/1

The Chase Manhattan Bank

⌘ CHASE

# Statement of Account

In US Dollars

Account No:        016-001257
Statement Start Date:  16 MAR 2001
Statement End Date:    30 MAR 2001
Statement Code:        S00-USA-22
Statement No:          008
Page 9 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Date | | | Amount | Description |
|---|---|---|---|---|

27MAR

27MAR USD YOUR: O/B BKAM IL CGO     3,075,989.17  IMAD: 0327EAQFII1A000820
      OUR: 0154908086FF                            FEDWIRE CREDIT
                                                   VIA: BANK OF AMERICA CHICAGO
                                                   /071000039
                                                   B/O: W.R. GRACE & CO.
                                                   CAMBRIDGE MA 02140
                                                   REF: CHASE NYC/CTR/BNF=W.R. GRACE A
                                                   ND COMPANY COLUMBIA MD 21044-4098/A
                                                   C-0001601257 RFB=0/B BKAM IL CG0
                                                   OBI=HOWT BBI=/TIME/12:23
                                                   IMAD: 0327G1QFGY2C000585

27MAR USD YOUR: HP0103271722180O    3,621,196.00  FEDWIRE CREDIT
      OUR: 0405702086FF                            VIA: UBS AG STAMFORD BRANCH
                                                   /026007993
                                                   B/O: GRACE COLUMBIA, S.A.
                                                   NEW YORK NY 10171
                                                   REF: CHASE NYC/CTR/BNF=W.R. GRACE A
                                                   ND COMPANY COLUMBIA MD 21044-4098/A
                                                   C-0001601257 RFB=HP0103271722180O
                                                   OBI=PAYMENT FROM GRACE COLUMBIA TO

27MAR USD YOUR: 8213431             5,570,147.73  IMAD: 0327B1Q8052C001121
      OUR: 0040713086FF                            FEDWIRE CREDIT
                                                   VIA: FLEET NATIONAL BANK
                                                   /011500010
                                                   B/O: HARTFORD LIFE COLI
                                                   HARTFORD, CT 06101-2999
                                                   REF: CHASE NYC/CTR/BNF=W.R. GRACE A
                                                   ND COMPANY COLUMBIA MD 21044-4098/A
                                                   C-0001601257 RFB=8213431 OBI=ADDI
                                                   TIONAL AMNT OF THE MAXIMUM CASHLOAN

28MAR USD YOUR: 01032830001         179,700.00   IMAD: 0327A1QF148C000754
      OUR: 0138901087FF                            FEDWIRE CREDIT
                                                   VIA: FIRST UNION NATIONAL BANK OF M
                                                   /055003201
                                                   B/O: W R GRACE & CO CONN
                                                   COLUMBIA, MD 21044
                                                   REF: CHASE NYC/CTR/BNF=W.R. GRACE A
                                                   ND COMPANY COLUMBIA MD 21044-4098/A
                                                   C-0001601257 RFB=0103283000014 BBI
                                                   =/TIME/11:56

28MAR USD YOUR: 01032815037         611,084.47   IMAD: 0328E3SQPAA7C000105
      OUR: 0139802087FF                            FEDWIRE CREDIT
                                                   VIA: FIRST UNION NATIONAL BK OF FLO
                                                   /063000021

The Chase Ma[n]tan Bank

**CHASE**

**Statement Account**

In US Dollars

Account No: 018-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008
Page 10 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| | | | |
|---|---|---|---|
| 28MAR | | | |
| 28MAR | USD YOUR: HOWT<br>OUR: 0150502087FF | 802,708.06 | B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044<br>REF. CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=01032815O375 OBI<br>=INTERNAL TRANSFER GRACE ACCOUNTS B<br>IMAD: 0328F3OCAAlC000621<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & COMPANY<br>BOCA RATON FL 33486lOlO<br>REF. CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=HOWT BBI=/TIME/1<br>2:10<br>IMAD: 0328EAQFTIlA000822 |
| 28MAR | USD YOUR: O/B BKAM IL CGO<br>OUR: 0153702087FF | 1,138,757.45 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF. CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/12:15<br>IMAD: 0328G1OFG9Y2C000588 |
| 28MAR | USD YOUR: REFERENCE<br>OUR: 0419709087FF | 11,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF. CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=REFERENCE OBI=F<br>318-P 4-S 9 ML PREMIER INSTITUTIONA<br>IMAD: 0328A1QOO2BC001587 |
| 29MAR | USD YOUR: O/B PNCBANK NJ<br>OUR: 0399403088FF | 161,139.83 | FEDWIRE CREDIT<br>VIA: PNC BANK NA (NEW JERSEY MARKET<br>/031207607<br>B/O: FIDELITY NATIONAL TITLE INS CO<br>CHERRY HILL, NJ 08034<br>REF. CHASE NYC/CTR/BNF=W.R. GRACE A |

CHASE

The Chase Manhattan Bank

**Statement of Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 18 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008
Page 11 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

---

| | | |
|---|---|---|

**29MAR**

29MAR  USD  YOUR: O/B BKAM IL CGO
OUR: 012580008FF

C-0001600125Z RFB=O/B PNCBANK NJ 0
BI=PROCEEDS LOTS 10, 11,12,13 & 15
IMAD: 0329D3QC12VC000633

**317,285.61** FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600125Z RFB=O/B BKAM IL CGO
OBI=HOWT BBI=/TIME/11:24
IMAD: 0329Q1QF6Y2C000631

29MAR  USD  YOUR: REFERENCE
OUR: 045090308BFF

**1,000,000.00** FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600125Z RFB=REFERENCE OBI=F
31B-P 4-57 ML PREMIER INSTITUTIONA
IMAD: 0329AJQ02CC001644

29MAR  USD  YOUR: HOWT
OUR: 011900208BFF

**3,115,047.70** FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & COMPANY
BOCA RATON FL 334861010
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600125Z RFB=HOWT BBI=/TIME/1
1:22
IMAD: 0329EAQFT1A000942

29MAR  USD  OUR: 001738011#XF

**4,777,184.19** AUTOMATIC DOLLAR/FLOAT TRANSFER
FROM ACCOUNT 00032136524

29MAR  USD  YOUR: CAP OF 01/03/29
OUR: 188850008BJO

**16,358,184.29** BOOK TRANSFER CREDIT
B/O: PACIFIC LIFE GENERAL DDA
NEWPORT BEACH CA 92660
REF: REF: SPLIT DOLLAR LIFE POLICY
LOAN

**30MAR**

30MAR  USD  YOUR: PHN OF 01/03/30
OUR: 079590008#I

**15,120.00** BOOK TRANSFER CREDIT
B/O: CB FUNDS TRANS SAMEDAY CDT RET
TAMPA FL 33610-
ORG: ABA/031201467

The Chase Manhattan Bank

⌂ CHASE

Statement of Account

**In US Dollars**

Account No: 016-001257
Statement Start Date: 18 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008

Page 12 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Date | | Description | Amount |
|---|---|---|---|

| 30MAR | USD YOUR: PHN OF 01/03/30<br>OUR: 0505000890P | FIRST UNION NATIONAL BANK<br>REF: REVERSAL OF ENTRY DD03/30/01 T<br>RN0065601089GPBECAUSE NEED VALID BN<br>F NAME & FULL 13 DIGIT ACCT /BNF/<br>OUR REF.CM96758-30MAR01 CHASEREF061<br>7313089FF REFPHN OF 01/03/30 | 175,000.00 |
| 30MAR | USD YOUR: 0000000330046519<br>OUR: 0085602089FF | BOOK TRANSFER CREDIT<br>B/O: W R GRACE & CO<br>COLUMBIA MD 2104-4098<br>REF: MOVEMENT OF FUNDS<br>FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BANK<br>/053000219<br>B/O: TRUST OPERATIONS<br>CHARLOTTE NC<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=0000000330046519<br>OBI=OVERPAYMENT RFOR THE MARCH 2001<br>IMAD: 0330E3QPAA1C001069 | 288,010.87 |
| 30MAR | USD YOUR: O/B PNCBANK NJ<br>OUR: 0391203089FF | FEDWIRE CREDIT<br>VIA: PNC BANK NA (NEW JERSEY MARKET<br>/031207607<br>B/O: FIDELITY NATIONAL TITLE INS CO<br>CHERRY HILL NJ 08034<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B PNCBANK NJ O<br>BI=RE: PROCEEDS LOTS 4 & 7 BLOCK 3<br>IMAD: 0330D3QC12VC000528 | 299,427.77 |
| 30MAR | USD YOUR: HOWT<br>OUR: 0287803089FF | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & COMPANY<br>BOCA RATON FL 334861010<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=HOWT BBI=/TIME/1<br>3.03 | 652,010.69 |
| 30MAR | USD YOUR: O/B BKAM IL CGO<br>OUR: 0313703089FF | IMAD: 0330EAQFTI1A001564<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO. | 1,323,692.30 |

The Chase Manhattan Bank

CHASE

# Statement of Account

In US Dollars

Account No: 018-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008
Page 13 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Date | | Credit Amount | Description |
|---|---|---|---|
| 30MAR | 30MAR USD YOUR: REFERENCE OUR: 010250308 9FF | 8,000,000.00 | CAMBRIDGE MA 02140 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001001257 RFB=O/B BKAM IL CGO OBI=HOW13BOI=/TIME/13:24 IMAD: 0330B1Q30G1FG9YZC001224 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP ANY/011000028 B/O: WR GRACE & CO - CONN COLUMBIA MD 21044-4009 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001001257 RFB=REFERENCE OBI=F 3IB=P 3I=018 ML PREMIER INSTITUTION IMAD: 0330A1Q002BC000188 |

## DEBITS

| Date | | Debit Amount | Description |
|---|---|---|---|
| 16MAR | 16MAR USD YOUR: HOWT-CHASE OUR: 0705400075JB | 56,415.73 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT |
| 16MAR | 16MAR USD YOUR: SEE WIRE OUR: 0704700075JB | 70,250.00 | BOOK TRANSFER DEBIT A/C: SHELL CHEMICAL LP HOUSTON TX 77210- |
| 16MAR | 16MAR USD OUR: 0032710114XF | 123,921.01 | REF: PO 4500261693 AND 4500262015 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00035238881963 |
| 16MAR | 16MAR USD YOUR: FPRS DEPOSITORY OUR: 0705300075JB | 160,886.88 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE PLAN 89995/89994 WEEKENDING 3/12/2001 CPD/DAVISON SSN: 0231665 |
| 16MAR | 16MAR USD OUR: 0755021497TC | 578,388.99 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:W. R. GRACE & CO ORIG ID:8135114230 DESC DATE:OFFSET CO ENTRY DESCR:PD PRESCRISE C:CCD TRACE#:021000025021497 EED:010316 IND ID:8135114230 |

The Chase Manhattan Bank

**CHASE**

## Statement of Account

In US Dollars

Account No:                018-001257
Statement Start Date:      16 MAR 2001
Statement End Date:        30 MAR 2001
Statement Code:            S00-USA-22
Statement No:              008

Page 14 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

---

**16MAR**  USD  YOUR: HOWT-FUCD
              OUR: 0704200075JB

4,627,117.67  FEDWIRE DEBIT
              IND NAME:EFT FILE NAME: IPX9XY
              EFT/ACH CREATED OFFSET FOR ORIGIN#:
              5555006027   CO EFF DATE: 01/03/16
              VIA: FIRST UNION NC
              /053000219
              A/C: W.R. GRACE AND CO.
              CHARLOTTE NC
              REF: 0111 79 ATTN P. LAMING 704-374
              -3448/TIME/12:57
              IMAD: 0316B1QGC03C002596

**19MAR**  USD  OUR: 0031530114XF

7,822.75  AUTOMATIC DOLLAR/FLOAT TRANSFER
          TO ACCOUNT 00323881963

**19MAR**  USD  YOUR: CP
              OUR: 0842400078JB

9,900.00  BOOK TRANSFER DEBIT
          A/C: GRACE RECEIVABLES PURCHASING I
          CAMBRIDGE MA 02140-
          REF: HOWT

**19MAR**  USD  YOUR: SEE WIRE
              OUR: 0842100078JB

12,406.50  CHIPS DEBIT
           VIA: BANKERS TRUST COMPANY
           /0103
           A/C: AS HANSAPANK
           SWIFT CODE: HABA EE 2X
           BEN: AS SILMET
           X
           REF: DAVISON INVOICE 59096 - 3/19/0
           1  X12,406.50
           SEN: 0247322
           SSN: 0247322

**19MAR**  USD  YOUR: CP
              OUR: 0842200078JB

16,197.84  BOOK TRANSFER DEBIT
           A/C: GRACE RECEIVABLES PURCHASING I
           CAMBRIDGE MA 02140-
           REF: HOWT

**18MAR**  USD  YOUR: HOWT-CHASE
              OUR: 0842700078JB

53,743.56  BOOK TRANSFER DEBIT
           A/C: W R GRACE & CO
           COLUMBIA MD 21044-4098
           REF: HOWT

**19MAR**  USD  OUR: 07879264SITC

89,514.74  ELECTRONIC FUNDS TRANSFER
           ORIG CO NAME:W.R. GRACE & CO
           ORIG ID:813511423D DESC DATE:OFFSET
           CO ENTRY DESCR:W.R. GRACESEC:CCD
           TRACE#:021000027926431 EED:010319
           IND ID:813511423D
           IND NAME:EFT FILE NAME: IPX16I
           EFT/ACH CREATED OFFSET FOR ORIGIN#:
           5555006027   CO EFF DATE: 01/05/19

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 006

Page 15 of 47

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE    MA    02140

**DEBITS (CONTINUED)**

| Date | | Amount | Details |
|---|---|---|---|
| 19MAR | 19MAR USD YOUR: SEE WIRE OUR: 0841900078JB | 1,553,653.27 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: /D50000016439 X BEN: W R GRACE + CO. X REF: MARILYN RAMJOHN - CHG/BSG VA32 71/TIME/14:33 IMAD: 0319B1Q8C03C003355 |
| 19MAR | 19MAR USD YOUR: HOWT-FUCD OUR: 0842600078JB | 4,396,345.44 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3948/TIME/14:33 IMAD: 0319B1Q8C02C003383 |
| 20MAR | USD OUR: 0053181011 4XF | 4,369.49 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388 1963 |
| 20MAR | 20MAR USD YOUR: CP OUR: 0899100079JB | 9,306.00 | BOOK TRANSFER DEBIT A/C: GRACE RECEIVABLES PURCHASING I CAMBRIDGE MA 02140- REF: HOWT |
| 20MAR | 20MAR USD YOUR: HOWT-CHASE OUR: 0898500079JB | 47,880.08 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT |
| 20MAR | 20MAR USD YOUR: SEE WIRE OUR: 0899300079JB | 2,360,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: W/O W.R. GRACE + CO - CONN ATTN  MERRILL GROUP REF: TRANSFER FUNDS/TIME/14:39 IMAD: 0320B1Q8C05C003173 |
| 20MAR | 20MAR USD YOUR: HOWT-FUCD OUR: 0898700079JB | 8,107,190.96 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3948/TIME/14:39 |

The Chase Manhattan Bank

CHASE

Statement, Account

In US Dollars

Account No: 018-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008
Page 16 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS (CONTINUED)**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 21MAR | USD OUR: 0029790114XF | [MAD: 0320B1QGC05C003175] AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388196 3 | 4,775.80 |
| 21MAR | USD YOUR: CP    OUR: 1028600080JB | BOOK TRANSFER DEBIT A/C: GRACE RECEIVABLES PURCHASING I CAMBRIDGE MA 02140- REF: HOWT | 9,270.00 |
| 21MAR | USD YOUR: SEE WIRE    OUR: 1028800080JB | FEDWIRE DEBIT VIA: WACHOVIA BANK NA /061000010 A/C: KILPATRICK STOCKTON LLP X REF: CLIENT 18879 PAYMENT ON INVOIC E X1044738S/TIME/15:57 | 31,963.88 |
| 21MAR | USD YOUR: HOWT-CHASE    OUR: 1027800080JB | [MAD: 0321B1QGC08C004422] BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT | 67,270.56 |
| 21MAR | USD YOUR: SEE WIRE    OUR: 1028200080JB | BOOK TRANSFER DEBIT A/C: THE BLACKSTONE GROUP L.P. NEW YORK NY 10154- REF: WR GRACE | 175,000.00 |
| 21MAR | USD YOUR: SEE WIRE    OUR: 1217400080JB | BOOK TRANSFER DEBIT A/C: B&CFG UPFRONT FEE ACCOUNT NEW YORK NY 10004- REF: ATTN MARY MAURO W.R. GRACE ADV ISORYFEE | 500,000.00 |
| 21MAR | USD OUR: 0015270114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032313652 4 | 3,500,000.00 |
| 21MAR | USD YOUR: HOWT-FUCD    OUR: 1027200080JB | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAMING 704-374 -3448/TIME/15:58 | 8,315,992.67 |
| 22MAR | USD OUR: 0033131014XF | [MAD: 0321B1QGC03C003891] AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388196 3 | 1,116.86 |
| 22MAR | USD YOUR: CP    OUR: 0717800081JB | BOOK TRANSFER DEBIT A/C: GRACE RECEIVABLES PURCHASING I CAMBRIDGE MA 02140- REF: HOWT | 9,198.00 |

The Chase Manhattan Bank

**CHASE**

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 006

Page 17 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Date | | Amount | Description |
|---|---|---|---|

22MAR

22MAR  USD  YOUR: FPRS DEPOSITORY
            OUR: 1230600081JB

26,669.49 FEDWIRE DEBIT
VIA: BANKERS NYC
/021001033
A/C: FPRS DEPOSITORY
X
BEN: WR GRACE + CO.
X
REF: REFER TO WIRE MAKE-UP COMPANY
MATCHADJUSTMENT/TIME/17:25
IMAD: 0322B1QGC06C004990

22MAR  USD  YOUR: SEE WIRE
            OUR: 0717200081JB

27,734.51 CHIPS DEBIT
VIA: BANK OF AMERICA N.A.
/0959
A/C: BANK OF AMERICA - LONDON
37/60564
BEN: GRACE COLLECTION INC.
X
REF: PYMT FOR BANK FEES SEPT 00 - J
AN 01
SSN: 0232466

22MAR  USD  YOUR: HOWT-CHASE
            OUR: 0717000081JB

91,494.04 BOOK TRANSFER DEBIT
A/C: W R GRACE & CO
COLUMBIA MD 21044-4098
REF: HOWT

22MAR  USD  YOUR: SEE WIRE
            OUR: 0717300081JB

153,703.71 BOOK TRANSFER DEBIT
A/C: SIMPSON THACHER BARTLETT
NEW YORK NY 10017-3903
REF: PAYMENT OF LEGAL INVOICE

22MAR  USD  YOUR: SEE WIRE
            OUR: 0717500081JB

168,681.91 CHIPS DEBIT
VIA: BANKERS TRUST COMPANY
/0103
A/C: FPRS DEPOSITORY
X
BEN: WR GRACE + CO
ATTN FPRS (HOURLY)
REF: WEEK ENDING 3/19/2001 CPD/DAVI
SON
SSN: 0232464

22MAR  USD  YOUR: SEE WIRE
            OUR: 0717400081JB

435,749.70 FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
X
REF: HOURLY PAYROLL/TIME/13:45

The Chase Manhattan Bank

**CHASE**

# Statement Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: 800-USA-22
Statement No: 008
Page 18 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**22MAR**  22MAR  USD  YOUR: SEE WIRE  OUR: 0717700081JB  **500,000.00**
MAD: 0322B1QGC07C003100
FEDWIRE DEBIT
VIA: AMER NATL CHGO
/071000070
A/C: SUPERIOR CARRIERS, INC.
X
REF: ADVANCE PYMT FOR TRANSPORTATIO
N SERVICES PROVIDED BY SUPERIOR/TIM
E/13:45

**22MAR**  22MAR  USD  YOUR: SEE WIRE  OUR: 0717600081JB  **1,526,588.43**
MAD: 0322B1QGC06C002970
FEDWIRE DEBIT
VIA: A0111FIRST BANK
/052000113
A/C: GRACE DAVISON
X
REF: SALARY PAYROLL/TIME/13:46

**22MAR**  22MAR  USD  YOUR: HOWT-FUCD  OUR: 0717100081JB  **4,932,344.57**
MAD: 0322B1QGC03C002931
FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
CHARLOTTE NC
A/C: W.R. GRACE AND CO.
REF:01NE/13:45  ATTN P. LAWING 704-374
-3448

**23MAR**  23MAR  USD  YOUR: SEE WIRE  OUR: 1290800082JB  **17,199.33**
MAD: 0322B1QGC07C003099
CHIPS DEBIT
VIA: DAI-ICHI KANGYO BANK LIMITED
/0430
A/C: SHINBASHI BRANCH
TOKYO, JAPAN
BEN: NIHON SEBER HEGNER K.K.
ATTN  KURAO KOBAYASHI
REF: PCHSE PRICE ADJUSTMENT FEB 200
1
SSN: 0253213

**23MAR**  USD  OUR: 0030870114XF  **20,629.60**
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032381963

**23MAR**  23MAR  USD  YOUR: CP  OUR: 0826500082JB  **27,000.00**
BOOK TRANSFER DEBIT
A/C: GRACE RECEIVABLES PURCHASING I
CAMBRIDGE MA 02140-
REF: HOWT

**23MAR**  23MAR  USD  YOUR: SEE WIRE  OUR: 1292600082JB  **43,476.51**
BOOK TRANSFER DEBIT
A/C: BANK OF NEW YORK AS TTEE & BAN
LIMA 12 PERU

The Chase Manhattan Bank

# CHASE

Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No: 016-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 006

Page 19 of 47

## DEBITS CONTINUED

| Date | | Credit (USD) | Debit (USD) | History |
|---|---|---|---|---|

23MAR
67,624.25 BEN: /19306907135129
PETROPOLIS S.A.
REF: FEBRUARY FEES AND SERVICES INV
OICE 110854

23MAR  USD YOUR: HOWT-CHASE
OUR: 0826700082JB
100,015.13 BOOK TRANSFER DEBIT
A/C: W R GRACE & CO
COLUMBIA MD 21044-4098
REF: HOWT

23MAR  USD YOUR: 0325025102014A
OUR: 1291900082JB
350,000.00 FEDWIRE DEBIT
VIA: CITICORP SAVINGS
/266086554
A/C: CITIBANK KEY BISCAYNE BRANCH
KEY BISCAYNE, FL 33149
BEN: JOSE CORRES AYALA
DEEP SEA GROUP LTD.
REF: FEBRUARY COMMISSIONS/TIME/16.5
7
IMAD: 0323B1QGC07C004930

23MAR  USD YOUR: SEE WIRE
OUR: 1289700082JB
525,737.77 FEDWIRE DEBIT
VIA: FWI21000358
/121000358
A/C: BANKAMERICA BUSINESS CREDIT,IN
FAX 212-503-7343
REF: DIP FINANCING FEE/TIME/17.08
IMAD: 0323B1QGC01C005014

USD OUR: 0829104043TC
7,000,000.00 ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:W. R. GRACE & CO
ORIG ID:8135114230  DESC DATE:OFFSET
CO ENTRY DESCR:M.R. GRACESEC:CCD
TRACE#:021000029104043 EED:010323
IND ID:815114230
IND NAME:EFT FILE NAME: IPX64A
EFT/ACH CREATED OFFSET FOR ORIGIN#;
525500027 CO EFF DATE: 01/05/23

23MAR  USD YOUR: SEE WIRE
OUR: 0826400082JB
FEDWIRE DEBIT
VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT
FUND
BEN: N/O W.R. GRACE + CO - CONN
ATTN MERRILL GROUP
REF: TRANSFER FUNDS/TIME/14:12
IMAD: 0323B1QGC08C003601

The Chase Manhattan Bank

⌐ CHASE

# Statement of Account

In US Dollars

Account No: 018-001257
Statement Start Date: 18 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008

Page 20 of 47

⌐
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Date | | | | Amount | Description |
|---|---|---|---|---|---|
| 23MAR | USD | YOUR: HOWT-CHASE | OUR: 0826500082JB | 8,279,085.99 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT |
| 26MAR | USD | YOUR: SEE WIRE | OUR: 1105300085JB | 2,115.00 | BOOK TRANSFER DEBIT A/C:REUTERS AMERICA INC. NEW YORK NY 10022- REF:PAYMENT OF INVOICE FL755021 DA TED 3/1/01 |
| 26MAR | | USD OUR: 0030050114XF | | 2,623.86 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003Z3881963 |
| 26MAR | USD | YOUR: SEE WIRE | OUR: 1106000085JB | 2,636.63 | BOOK TRANSFER DEBIT A/C:MERITA BANK PLC NEW YORK NY 10022- REF:LT2 MAINTENANCE 1ST QTR INV 10 30025CUSTOMER NO.5531 |
| 26MAR | USD | YOUR: HOWT-CHASE | OUR: 1104000085JB | 32,111.89 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT |
| 26MAR | USD | YOUR: SEE WIRE | OUR: 1372700085JB | 38,036.20 | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: BANK OF AMERICA NT AND SA SAN FRANCISCO, CALIFORNIA  94104 REF: 2ND PART OF FX DEAL TO PAY BAC K GERMAN LOANS/TIME/17:03 IMAD: 0326B1QGC08C005615 |
| 26MAR | | USD OUR: 0851212379TC | | 97,546.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:W. R. GRACE & CO ORIG ID:8135114230 DESC DATE:OFFSET CO ENTRY DESCR:W.R. GRACESEC:CCD TRACE#:021000021212379 EED:010326 IND ID:8135114230 IND NAME:EFT FILE NAME, IPX6TW EFT/ACH CREATED OFFSET FOR ORIGIN#, 555506027    CO EFF  DATE: 01/03/26 |
| 26MAR | USD | YOUR: CP | OUR: 0808100085JB | 100,782.00 | BOOK TRANSFER DEBIT A/C: GRACE RECEIVABLES PURCHASING I CAMBRIDGE MA 02140- REF: HOWT |
| 26MAR | USD | YOUR: IO LI000361 5 YE | OUR: 0277000080FP | 850,781.25 | BOOK TRANSFER DEBIT A/C: W.R. GRACE & CO CLEARING ACCOU NEW YORK NY 10081- |

The Chase Manhattan Bank

**CHASE**

## Statement Account

In US Dollars

Account No:               018-001257
Statement Start Date:     16 MAR 2001
Statement End Date:       30 MAR 2001
Statement Code:           S00-USA-22
Statement No:             008
Page 21 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT.MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| | | | |
|---|---|---|---|
| 26MAR | USD YOUR: SEE WIRE<br>OUR: 0739500085JB | 3,500,000.00 | EDWIRE DEBIT<br>VIA: BANKBOSTON<br>/011000390<br>A/C: NASSAU LOAN OPERATIONS<br>ATTN EILEN EIVENS<br>REF: GRACE COLOMBIA S.A./TIME/13:23<br>IMAD: 0326B1QGC08C003453 |
| 26MAR | USD YOUR: HOWT-FUCD<br>OUR: 0808000085JB | 6,959,604.68 | EDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/13:54<br>IMAD: 0326B1QGC01C003362 |
| 26MAR | USD YOUR: HOWT-FUCD<br>OUR: 0369300085JB | 8,279,085.99 | EDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/11:29<br>IMAD: 0326B1QGC08C002307 |
| 26MAR | USD YOUR: SEE WIRE<br>OUR: 1104800085JB | 10,700,000.00 | EDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/17:20<br>IMAD: 0326B1QGC02C005075 |
| 26MAR | USD YOUR: SEE WIRE<br>OUR: 0634000085JB | 26,500,000.00 | CHIPS DEBIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>A/C: BANK OF AMERICA NT AND SA.<br>SAN FRANCISCO CALIFORNIA  94104<br>REF: FIRST PART OF FX DEAL  TO PAY B<br>ACK GERMAN LOANS<br>SSN: 0224898 |

REF: W.R. GRACE CO.-CONN., W.R. GRA
CE REWR GRACE + CO/BNF/WR GRACE + C

The Chase Ma☾an Bank

⊙ CHASE

# Statement ⊙ ccount

In US Dollars

016-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 006
Page 22 of 47

Account No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| | | | Description |
|---|---|---|---|
| 27MAR | | | |
| 27MAR | USD YOUR: SEE WIRE<br>OUR: 1091500086JB | 2,340.00 | BOOK TRANSFER DEBIT<br>A/C: MANUFACTURES FINANCIAL MANAGEM<br>NEW YORK NY 10004-<br>REF: PAYMENT OF INV. 10728B FOR 2/2<br>001 AND PREPAYMENT OF 3/2001 |
| 27MAR | USD YOUR: HOWT-CHASE<br>OUR: 1092400086JB | 5,788.21 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: HOWT |
| 27MAR | USD YOUR: IO LI000362 RC 3<br>OUR: 0817300082FP | 1,392,187.50 | BOOK TRANSFER DEBIT<br>A/C: W.R. GRACE & CO CLEARING ACCOU<br>NEW YORK NY 10081-<br>REF: W.R. GRACE CO.-CONN., W.R. GRA<br>CE REWR GRACE + CO/BNF/WR GRACE + C |
| 27MAR | USD YOUR: SEE WIRE<br>OUR: 1093300086JB | 4,800,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND: N/0 W.R. GRACE + CO - CONN<br>BEN: MERRILL GROUP<br>ATTN TRANSFER FUNDS/TIME/15:55<br>IMAD: 0327B1QGC04C004050 |
| 27MAR | USD YOUR: HOWT-FUCD<br>OUR: 1096000086JB | 5,536,503.24 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:56<br>IMAD: 0327B1QGC05C004077 |
| 28MAR | USD YOUR: 240009<br>OUR: 1585200087JB | 2,000.00 | FEDWIRE DEBIT<br>VIA: WELLS FARGO IA<br>/073000228<br>A/C: ADP CORPORATE<br>X<br>REF: COBRA PMNT MARCH 2001 FEES/TIM<br>E/17:03<br>IMAD: 0328B1QGC05C005083 |
| 28MAR | USD OUR: 003603011 4XF | 2,526.74 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 |
| 28MAR | USD YOUR: HOWT-CHASE<br>OUR: 1584600087JB | 95,500.78 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO |

The Chase Manhattan Bank

CHASE

**Statement** | **Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008

Page 23 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS (CONTINUED)**

| 28MAR | USD | YOUR: 240009 | | 358,971.14 |
| | | OUR: 1585100087JB | | |

COLUMBIA MD 21044-4098
REF: HOWT
BOOK TRANSFER DEBIT
A/C: D0022430680

| 28MAR | USD | YOUR: SEE WIRE | | 483,079.09 |
| | | OUR: 1584700087JB | | |

REF: MET LIFE PREM. PREMIUM PAYMENT
S, DENTAL + STD FEE JAN -MAR 2001
FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
X

| 28MAR | USD | YOUR: SUPP. PENSION | | 575,441.52 |
| | | OUR: 1585000087JB | | |

REF: HOURLY PAYROLL/TIME/17:03
IMAD: 0328B1QGC01C005063
FEDWIRE DEBIT
VIA: NORTHERN CHGO
/071000152
A/C: W.R GRACE + CO. RETIREMENT PLA
ATTN MR. BRUCE HENIKEN
REF: SUPPLEMENTAL PENSION PAYMENT F
OR THE MONTH APRIL 2001/TIME/17:03
IMAD: 0328B1QGC06C005054

| 28MAR | USD | YOUR: SEE WIRE | | 748,798.00 |
| | | OUR: 1584900087JB | | |

FEDWIRE DEBIT
VIA: NORTHERN CHGO
/071000152
A/C: NORTHERN TRUST
X
BEN: W.R. GRACE + CO. SHORT TERM ACC
X
REF: W.R.GRACE + CO./TIME/17:02
IMAD: 0328B1QGC04C004949

| 28MAR | USD | YOUR: FPRS DEPOSITORY | | 1,148,582.53 |
| | | OUR: 1585300087JB | | |

FEDWIRE DEBIT
VIA: BANKERS NYC
/021001033
A/C: FPRS DEPOSITORY
X
BEN: WR GRACE + CO.
X
REF: REFER TO WIRE/TIME/17:03
IMAD: 0328B1QGC03C005045

| 28MAR | USD | YOUR: SEE WIRE | | 2,000,000.00 |
| | | OUR: 1417000087JB | | |

FEDWIRE DEBIT
VIA: AMER NATL CHGO
/071000770
A/C: KIRKLAND + ELLIS DEPOSITORY AC

The Chase Ma█▌an Bank

**CHASE**

**Statement █ Account**

In US Dollars

018-001257
18 MAR 2001
30 MAR 2001
S00-USA-22
008
Page 24 of 47

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

DEBITS-CONTINUED

28MAR    28MAR USD YOUR: HOWT-FUCD        11,874,410.02  FEDWIRE DEBIT
              OUR: 1649300087JB                            VIA: FIRST UNION NC
                                                           /053000219
                                                           A/C: W.R. GRACE AND CO.
                                                           CHARLOTTE NC
                                                           REF: 0111 79 ATTN P. LAWING 704-374
                                                           -3448/TIME/17:33
                                                           IMAD: 0328B1Q8C05C004687
                                                           REF: KIRKLAND + ELLIS DEPOSITORY AC
                                                           CT/TIME/16:17
                                                           IMAD: 0328B1Q8C05C004687

29MAR    29MAR USD YOUR: SEE WIRE             165.20      BOOK TRANSFER DEBIT
              OUR: 1767800088JB                           A/C: OBLIGADO Y CIA LDA
                                                          NEW YORK NY 10017-2014
                                                          REF: REFERENCE INVOICE 0002-0001343
                                                          IMAD: 0328B1Q8C01C005258

29MAR    29MAR USD YOUR: SEE WIRE             494.69      FEDWIRE DEBIT
              OUR: 1767600088JB                           VIA: FIRSTUNION NJNYPA
                                                          /031201467
                                                          A/C: KEEFER WOOD ALLEN + RAHAL LLP
                                                          REF: 1997 PENNSYVANIA FRANCHISE TAX
                                                          LIABILITY/TIME/17:19
                                                          IMAD: 0329B1Q8C08C006317

29MAR    29MAR USD YOUR: SEE WIRE             850.00      FEDWIRE DEBIT
              OUR: 1817600088JB                           VIA: BK OF NYC
                                                          /021000018
                                                          A/C: ACDDA000117196
                                                          REF: MEMBER ID 253/TIME/18:01
                                                          IMAD: 0329B1Q8C04C005564

29MAR    29MAR USD YOUR: SEE WIRE             957.20      FEDWIRE DEBIT
              OUR: 1820200088JB                           VIA: LA SALLE CHGO
                                                          /071000505
                                                          A/C: HORWOOD MARCUS + BERK
                                                          REF: PYMT FOR MARCH 2001 SVCS AND E
                                                          XP/TIME/18:00
                                                          IMAD: 0329B1Q8C08C006525

29MAR    29MAR USD YOUR: SEE WIRE           1,308.43      FEDWIRE DEBIT
              OUR: 1769200088JB                           VIA: HARRIS BK INTL NYC
                                                          /026007761
                                                          A/C: LLOYDS TSB BANK PLC

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

Account No:                016-001257
Statement Start Date:      16 MAR 2001
Statement End Date:        30 MAR 2001
Statement Code:            S00-USA-22
Statement No:              008

Page 25 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

**DEBITS CONTINUED**

| Date | | | Description | Amount |
|---|---|---|---|---|

29MAR  USD  YOUR: SEE WIRE
            OUR: 1818600088JB

LONDON EC3M 1LL, ENGLAND
BEN: LLOYDS TSB BANK (JERSEY) LTD
SORT CODE 30-16-63
REF: PYMT FOR INVOICE P386495/TIME/
17:20
IMAD: 0329B1QGC06C005511

2,500.00  FEDWIRE DEBIT
VIA: BANK ONE NA CHGO
/071000013
A/C: ARTHUR ANDERSEN LLP
X
REF: 1V0130M11969 LB 13882/TIME/18:
00

29MAR  USD  YOUR: SEE WIRE
            OUR: 1768300088JB

IMAD: 0329B1QGC08C006524

4,530.00  FEDWIRE DEBIT
VIA: SUNTRUST RICHMOND
/051000020
A/C: HOWARD TROFFKIN
X
REF: PORTFOLIO CHECKING ACCOUNT/TIM
E/17,19
IMAD: 0329B1QGC04C005402

29MAR  USD  YOUR: SEE WIRE
            OUR: 1767400088JB

7,748.99  BOOK TRANSFER DEBIT
A/C: THE BLACKSTONE GROUP L.P.
NEW YORK NY 10154-
REF: WR GRACE

29MAR  USD  YOUR: SEE WIRE
            OUR: 1819700088JB

8,106.92  FEDWIRE DEBIT
VIA: FIRST UNION FL
/063000021
A/C: HOLLAND + KNIGHT LLP
X
REF: PYMT FOR INVOICE 009981.00496/
TIME/17,59
IMAD: 0329B1QQC05C005750

29MAR  USD  YOUR: SEE WIRE
            OUR: 1767000088JB

8,772.00  FEDWIRE DEBIT
VIA: BK AMER NYC
/026009593
A/C: BANK OF AMERICA - LONDON
37/60564
BEN: GRACE COLLECTION INC.
X
REF: PYMT FOR BANK FEES FEB 2001-43
86.00ESTIMATE FOR MARCH 2001-4386.0
IMAD: 0329B1QGC04C005401

The Chase Manhattan Bank

CHASE

## Statement Account

In US Dollars
Account No: 018-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 006
Page 26 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

---

29MAR  9,963.60  FEDWIRE DEBIT
VIA: CITIBANK NYC
/021000089
A/C: J.A. KEMP + CO.
X
REF: PYMT OF INVOICE 57340/TIME/17:
19
IMAD: 0329B1Q9C05C005581
29MAR USD YOUR: SEE WIRE
      OUR: 1768100088JB

29MAR  10,000.00  FEDWIRE DEBIT
VIA: DOMINION ROANOKE
/051400549
A/C: ANTHONY J. DELAURENTIS, P.A.
X
REF: PYMT FOR SVCS PERFORMED/TIME/1
7:19
IMAD: 0329B1Q9C01C005630
29MAR USD YOUR: SEE WIRE
      OUR: 1768600088JB

29MAR  10,000.00  FEDWIRE DEBIT
VIA: SUNTRUST RICHMOND
/051000020
A/C: HOWARD TROFFKIN
X
REF: PYMT FOR SVCES RENDERED/TIME/1
8:00
IMAD: 0329B1Q9C01C005808
29MAR USD YOUR: SEE WIRE
      OUR: 1817500088JB

29MAR  10,072.04  FEDWIRE DEBIT
VIA: FW121000358
/121000358
A/C: MORRISON + FOERSTER LLP
X
REF: PYMT FOR INV 1080024/TIME/17:5
9
IMAD: 0329B1Q9C05C005749
29MAR USD YOUR: SEE WIRE
      OUR: 1818000088JB

29MAR  12,000.00  FEDWIRE DEBIT
VIA: SUNTRUST RICHMOND
/051000020
A/C: BURNS, DOANE, SWECKER + MATHIS
X
REF: 010440-70 RETAINER/TIME/18:01
IMAD: 0329B1Q9C02C005581
29MAR USD YOUR: SEE WIRE
      OUR: 1820700088JB

29MAR  12,158.44  FEDWIRE DEBIT
VIA: SUNTR BK MIAMI
/066000604
A/C: BAKER + MCKENZIE
X
29MAR USD YOUR: SEE WIRE
      OUR: 1819200088JB

The Chase Manhattan Bank

**CHASE**

Statement of Account

In US Dollars

Account No: 018-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008

Page 27 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| Date | | | Description | Amount |
|---|---|---|---|---|

| 29MAR | USD YOUR: WIRE<br>OUR: 1821700008JB | 13,442.00 | REF: PYMT OF INVOICE 49000017 FOR F<br>EB 2001/TIME/18:01<br>IMAD: 0329B1QGC04GC005567<br>FEDWIRE DEBIT<br>VIA: DOMINION WASH<br>/054001220<br>A/C: STEPTOE + JOHNSON LLP | |
| 29MAR | USD YOUR: SEE WIRE<br>OUR: 1768800008JB | 14,295.00 | REF: WR GRACE + CO/COLI 12046.0001/<br>TIME/18:01<br>IMAD: 0329B1QGC03C005571<br>FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: J.A. KEMP + CO<br>X | |
| 29MAR | USD YOUR: SEE WIRE<br>OUR: 1817400008JB | 15,000.00 | REF: PYMT FOR SVCES/TIME/17:19<br>IMAD: 0329B1QGC03C005397<br>FEDWIRE DEBIT<br>VIA: FIRSTUNION NJNYPA<br>/031201467<br>A/C: LERNER, DAVID, LITTENBERG, KRU<br>+ MENTLIK, LLP | |
| 29MAR | USD YOUR: SEE WIRE<br>OUR: 1817300008JB | 16,000.00 | REF: PYMT FOR SVCES/TIME/18:00<br>IMAD: 0329B1QGC01C005807<br>BOOK TRANSFER DEBIT<br>A/C: KAYE SCHOLER FIERMAN HAYS & HA<br>NEW YORK NY 10022-3506 | |
| 29MAR | USD OUR: 4493600088WD | 19,601.15 | REF: PYMT OF INV 300101,300100<br>DEFICIT BALANCE FEE<br>REF: DEFICIENCY FEES NON CREDIT<br>SERVICES FOR IQ01 | |
| 29MAR | USD YOUR: HOMT-CHASE<br>OUR: 1766500008JB | 60,719.80 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: HOMT | |
| 29MAR | USD YOUR: 0018201109996B<br>OUR: 1821200008JB | 61,785.73 | REF: HOMT<br>FEDWIRE DEBIT<br>VIA: BKAM IL C60<br>/071000039<br>A/C: WR GRACE + CO-CONN<br>X<br>REF: HOMT/TIME/18:01<br>IMAD: 0329B1QGC05C005751 | |

**CHASE**

The Chase Manhattan Bank

Statement of Account

In US Dollars

Account No: 018-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008

Page 28 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

29MAR    USD OUR: 0031550114XF
88,542.31 AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00023381963

29MAR    USD YOUR: SEE WIRE
         OUR: 0206200088JB
93,266.00 CHIPS DEBIT
VIA: BANKERS TRUST COMPANY
/0103
A/C: AS HANSAPANK
SWIFT CODE HABA EE 2X
BEN: AS SILMET
X
REF: GRACE DAVISON PYMT INV 59117,5
2118,52116,52120,52125 FOR 3/13-3/2
SSN: 0179481

29MAR    USD YOUR: SEE WIRE
         OUR: 1629100088JB
150,000.00 CHIPS DEBIT
VIA: CITIBANK
/0008
A/C: PRICEWATERHOUSE COOPERS LLP
X
REF: PAYMENT FOR REFERENCE JOB NO.
994373-9914-02
SSN: 0249560

29MAR    USD YOUR: SEE WIRE
         OUR: 1628900088JB
250,000.00 FEDWIRE DEBIT
VIA: FMI21000358
/121000358
A/C: BANK AMERICA BUSINESS CREDIT,
RON ABENANTE PHONE 212-503-7622
REF: DIP FINANCING FEE/TIME/17:02
MAD: 0329B1QGC07C005502

29MAR    USD OUR: 0883772995TC
318,829.46 ELECTRONIC FUNDS TRANSFER
ORIG CD NAME:W. R. GRACE & CO
ORIG ID:8135114230 DESC DATE:OFFSET
CO ENTRY DESCR:W.R. GRACESEC:CCD
TRACE#:021000023772995 EED:010329
IND ID:8135114230
IND NAME:EFT FILE NAME: IPX19J
EF/ACH CREATED OFFSET FOR ORIGIN#:
525506027   CO EFF DATE: 01/03/29

29MAR    USD YOUR: SEE WIRE
         OUR: 1629200088JB
706,499.55 CHIPS DEBIT
VIA: CITIBANK
/0008
A/C: PRICEWATERHOUSE COOPERS LLP
X
REF: PAYMENT FOR REFERENCE JOB NO.
994373-9914-01
SSN: 0249561

The Chase Manhattan Bank

**CHASE**

# Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 006

Page 29 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

**DEBITS (CONTINUED)**

29MAR USD YOUR: SEE WIRE
OUR: 1767200088JB
769,411.47 FEDWIRE DEBIT
VIA: BK AMERICA TX
/11000025
A/C: RADIAN INTERNATIONAL
X
REF: LIBBY MONTANA ASBESTOS REMOVAL
INV 179918,181666, AND 184950/TIME
/17:20
IMAD: 0329B1QGC02C005425

29MAR USD YOUR: SEE WIRE
OUR: 1629000088JB
800,000.00 FEDWIRE DEBIT
VIA: AMER NATL CHGO
/071000770
A/C: KIRKLAND + ELLIS OLD RETAINER
X
REF: WR GRACE/TIME/16:36
IMAD: 0329B1QGC08C005956

29MAR USD YOUR: HOMT-FUCD
OUR: 1766700088JB
5,297,716.64 FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: D111 79 ATTN P. LAWING 704-374
-3448/TIME/17:20
IMAD: 0329B1QGC07C005621

USD OUR: 0206997020LC
346.11 LETTER OF CREDIT        L/C#P206997
ADJUSTMENT

30MAR USD YOUR: PHN OF 01/03/30
OUR: 0065701089GP
1,965.50 FEDWIRE DEBIT
VIA: FIRST TENN MEM
/084000026
A/C: FIRST TENNESSEE BANK
CHATTANOGA TN 37402-4804
BEN: LEAGUE CENTRAL CREDIT UNION
REF: REF;GRACE INVOICES/TIME/16:59
IMAD: 0330B1QGC04C007125

30MAR USD YOUR: SEE WIRE
OUR: 2234300089JB
2,163.19 FEDWIRE DEBIT
VIA: PNCBANK CINCI
/042000398
A/C: BENJAMIN, YOCUM + HEATHER
X
REF: PYMT OF INV/TIME/16:59
IMAD: 0330B1QGC08C007637

30MAR USD OUR: 0208789016LC
2,863.10 LETTER OF CREDIT
ADJUSTMENT

The Chase Manhattan Bank

CHASE

Statement of Account

Case 01-01139-AMC    Doc 498    Filed 06/08/01    Page 95 of 261

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008

Page 30 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

30MAR    30MAR USD YOUR: SEE WIRE
                    OUR: 1701700089JB
L/C#P208789
4,197.60 FEDWIRE DEBIT
VIA: SHAWMUT CT
/011900445
A/C: MONSON COMPANIES, INC.
REF: PYMT OF INV/TIME/15:12
IMAD: 0330B1QGC03C005787

30MAR    30MAR USD YOUR: SEE WIRE
                    OUR: 1921400089JB
4,352.92 FEDWIRE DEBIT
VIA: SOUTHTRUST BHAM
/062000080
A/C: BENTCO PALLET
REF: PYMT OF INV/TIME/15:57
IMAD: 0330B1QGC03C006426

30MAR    30MAR USD YOUR: SEE WIRE
                    OUR: 1561400089JB
4,745.49 FEDWIRE DEBIT
VIA: FW011301798
/011301798
A/C: CLEAN AIR SYSTEMS INC.
REF: PYMT OF INV/TIME/14:39
IMAD: 0330B1QGC06C005424

30MAR    30MAR USD YOUR: SEE WIRE
                    OUR: 1921500089JB
6,396.18 FEDWIRE DEBIT
VIA: BANK ONE NA CHGO
/071000013
A/C: CARGILL INC.
REF: PYMT OF INV/TIME/15:57
IMAD: 0330B1QGC06C006555

30MAR    30MAR USD YOUR: SEE WIRE
                    OUR: 1920600089JB
6,848.50 FEDWIRE DEBIT
VIA: BK AMER GLOBAL
/111000012
A/C: GEO SPECIALTY CHEMICALS
REF: PYMT OF INV/TIME/15:57
IMAD: 0330B1QGC05C006582

30MAR    30MAR USD YOUR: SEE WIRE
                    OUR: 2234200089JB
7,160.18 FEDWIRE DEBIT
VIA: MELLON PIT
/043000261
A/C: SOLVAY MINERALS, INC.
REF: PYMT OF INV/TIME/16:59
IMAD: 0330B1QGC07C00731I

The Chase Manhattan Bank

🔾 CHASE

**Statement of Account**

In US Dollars

Account No: 018-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008

Page 31 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS (CONTINUED)**

| Date | | Value | Amount | Reference / Detail |
|------|------|-------|--------|--------|
| 30MAR | USD YOUR: SEE WIRE<br>OUR: 1702400089JB | | 7,664.00 | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: ANGUS CHEMICAL COMPANY<br>X<br>REF: PYMT OF INV<br>SSN: 0294757 |
| 30MAR | USD YOUR: SEE WIRE<br>OUR: 2234100089JB | | 8,001.99 | FEDWIRE DEBIT<br>VIA: BKAM IL CGO<br>/071000039<br>A/C: FMC CORP.<br>X<br>REF: PYMT OF INV/TIME/16.59<br>IMAD: 0330B1QGC01C007676 |
| 30MAR | USD YOUR: SEE WIRE<br>OUR: 2234000089JB | | 9,247.20 | FEDWIRE DEBIT<br>VIA: STAR BANK CINCI<br>/042000013<br>A/C: MICHELMAN, INC.<br>X<br>REF: PYMT OF INV/TIME/16.59<br>IMAD: 0330B1QGC08C007636 |
| 30MAR | USD YOUR: SEE WIRE<br>OUR: 2233900089JB | | 10,218.00 | FEDWIRE DEBIT<br>VIA: BKAM IL CGO<br>/071000039<br>A/C: MILLENNIUM<br>X<br>REF: PYMT OF INV/TIME/16.58<br>IMAD: 0330B1QGC02C007750 |
| 30MAR | USD YOUR: SEE WIRE<br>OUR: 1330300089JB | | 10,774.42 | FEDWIRE DEBIT<br>VIA: HARRIS CHGO<br>/071000288<br>A/C: VAN WATERS + ROGERS INC.<br>·<br>REF: WR GRACE 6 INVOICE PAYMENTS/TI<br>ME/13:33<br>IMAD: 0330B1QGC07C004727 |
| 30MAR | USD YOUR: PHN OF 01/03/30<br>OUR: 0065604089P | | 10,867.50 | BOOK TRANSFER DEBIT<br>A/C: PRUDENTIAL RESIDENTIAL SERVICE<br>VALHALLA NY 10595-1338<br>REF: GRACE INVOICES |
| 30MAR | USD YOUR: PHN OF 01/03/30<br>OUR: 0065603089P | | 10,961.56 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: MARYLAND CHEM. CO. |

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars
016-001257
16 MAR 2001
30 MAR 2001
S00-USA-22
008
Page 32 of 47

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

**DEBITS (CONTINUED)**

30MAR   30MAR   USD   YOUR: SEE WIRE
                      OUR: 1561100089JB
11,343.25
REF: GRACE INVOICES/TIME/17.00
IMAD: 0330B1QGC06C007275
FEDWIRE DEBIT
VIA: BK NH MANCHESTER
/011400071
A/C: COATING SYSTEMS INC.
X

30MAR   30MAR   USD   YOUR: PHN OF 01/03/30
                      OUR: 0065700089GP
11,611.70
REF: PYMT OF INV/TIME/14.40
IMAD: 0330B1QGC01C005833
FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: MARYLAND CHEMICAL INC
X

30MAR   30MAR   USD   YOUR: SEE WIRE
                      OUR: 1921200089JB
12,430.00
REF: REF;GRACE INVOICES/TIME/16.57
IMAD: 0330B1QGC08C007629
FEDWIRE DEBIT
VIA: MELLON PIT
/043000261
A/C: IMPERIAL DISTRIBUTING, INC.
X

30MAR   30MAR   USD   YOUR: PHN OF 01/03/30
                      OUR: 0065602089GP
12,431.67
REF: PYMT OF INV/TIME/15.57
IMAD: 0330B1QGC05C006583
FEDWIRE DEBIT
VIA: CITIBANK NYC
/021000089
A/C: ASHLAND CHEMICAL CO.
X

30MAR   30MAR   USD   YOUR: SEE WIRE
                      OUR: 1410900089JB
14,507.02
REF: GRACE INVOICES/TIME/16.59
IMAD: 0330B1QGC03C007131
FEDWIRE DEBIT
VIA: UNION LA (UBOC)
/122000496
A/C: CAL-FIBER CO
X

30MAR   30MAR   USD   YOUR: SEE WIRE
                      OUR: 1919900089JB
14,531.40
REF: PYMT OF INV/TIME/13.56
IMAD: 0330B1QGC05C004945
FEDWIRE DEBIT
VIA: FW052001633
/052001633
A/C: DELTA CHEMICAL CORPORATION
X
REF: MR GRACE INV PAYMENT/TIME/15.5
7
IMAD: 0330B1QGC03C006424

The Chase Manhattan Bank

**CHASE**

# Statement | Account

In US Dollars

Account No: 018-001257
Statement Start Date: 18 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008

Page 33 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Date | | Description | Amount |
|---|---|---|---|
| 30MAR | 30MAR  USD  YOUR: PHN OF 01/03/30<br>OUR: 0065601089GP | FEDWIRE DEBIT<br>VIA: FIRSTUNION NJNVPA<br>/031201467<br>A/C: FIRST UNION NATIONAL BANK<br>ASTON PA<br>BEN: POTTERS INDUSTRIES INC.<br>REF: GRACE INVOICES/TIME/16:56<br>IMAD: 0330B1QGC03C007120 | 15,120.00 |
| 30MAR | 30MAR  USD  YOUR: SEE WIRE<br>OUR: 1409000089JB | FEDWIRE DEBIT<br>VIA: BANK ONE NA CHGO<br>/071000013<br>A/C: STEPAN CO.<br><br>REF: WR GRACE INVOICE PAYMENT/TIME/<br>13:55<br>IMAD: 0330B1QGC07C004974 | 15,561.00 |
| 30MAR | 30MAR  USD  YOUR: SEE WIRE<br>OUR: 1569000089JB | FEDWIRE DEBIT<br>VIA: FW011301798<br>/011301798<br>A/C: SASAKI ASSOCIATES INC.<br>X<br>REF: PYMT OF INV/TIME/14:40<br>IMAD: 0330B1QGC01C005832 | 15,641.53 |
| 30MAR | 30MAR  USD  YOUR: PHN OF 01/03/30<br>OUR: 0065600089GP | FEDWIRE DEBIT<br>/041001039<br>VIA: KEY GR LAKES CLEVE<br>A/C: GAC CHEMICAL CORP.<br>REF: GRACE INVOICES/TIME/16:54<br>IMAD: 0330B1QGC03C007095 | 16,160.11 |
| 30MAR | 30MAR  USD  YOUR: SEE WIRE<br>OUR: 1701900089JB | FEDWIRE DEBIT<br>VIA: WACHOVIA WINSTON<br>/053100494<br>A/C: PQI ORIENTED POLYMERS INC.<br>X<br>REF: PYMT OF INV/TIME/15:14<br>IMAD: 0330B1QGC06C005936 | 16,592.74 |
| 30MAR | 30MAR  USD  YOUR: SEE WIRE<br>OUR: 1701600089JB | FEDWIRE DEBIT<br>VIA: CITIZENS PROV<br>/011500120<br>A/C: CITIZENS BANK<br>MANCHESTER NH<br>BEN: GEMINI VALVE<br>X<br>REF: PYMT OF INV/TIME/15:12 | 16,629.60 |

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008

Page 34 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Date | | | Amount | Description |
|---|---|---|---|---|

30MAR  USD YOUR: PHN OF 01/03/30  OUR: 0063804089GP
18,618.60 BOOK TRANSFER DEBIT
IMAD: 0330B1QGC08C006219
A/C: OLIN CHLOR ALKALI
CHARLESTON TN 37310-0248
REF: GRACE INVOICES

30MAR  USD YOUR: PHN OF 01/03/30  OUR: 0067002089GP
20,028.91 FEDWIRE DEBIT
VIA: NATL BK BOVERTOWN
/031308784
A/C: JAVAN & WALTER INC
REF: GRACE INVOICES/TIME/17:26
IMAD: 0330B1QGC05C007614

30MAR  USD YOUR: SEE WIRE  OUR: 1559000089JB
20,294.40 FEDWIRE DEBIT
VIA: SANWA BK CAL LA
/122003516
A/C: FOAM ZONE
X
REF: PYMT OF INV/TIME/14:39
IMAD: 0330B1QGC05C005449

30MAR  USD YOUR: SEE WIRE  OUR: 1034100089JB
20,311.78 FEDWIRE DEBIT
VIA: NATL CITY PA PITTS
/043000122
A/C: RJ LEE GROUP INC
X
REF: PYMT OF INVOICE/TIME/12:51
IMAD: 0330B1QGC04C003944

30MAR  USD YOUR: SEE WIRE  OUR: 1920900089JB
20,897.97 BOOK TRANSFER DEBIT
A/C: INTERNATIONAL PAPER COMPANY
MEMPHIS TN 38118-7046
REF: PYMT OF INV

30MAR  USD YOUR: SEE WIRE  OUR: 1921300089JB
21,351.44 FEDWIRE DEBIT
VIA: MELLON PIT
/043000261
A/C: ASHLAND CHEMICAL COMPANY
REF: PYMT OF INV/TIME/15:57
IMAD: 0330B1QGC01C006942

30MAR  USD YOUR: PHN OF 01/03/30  OUR: 0063803089GP
21,507.47 FEDWIRE DEBIT
VIA: PNCBANK PITT
/043000096
A/C: PPG INDUSTRIES INC.
REF: GRACE INVOICES/TIME/16:40
IMAD: 0330B1QGC06C007425

30MAR  USD YOUR: SEE WIRE  OUR: 1792000089JB
21,937.80 FEDWIRE DEBIT
VIA: SUMMIT BANK

The Chase Ma[n]attan Bank

**CHASE**

# Statement Account

**In US Dollars**

016-001257
16 MAR 2001
30 MAR 2001
S00-USA-22
006
Page 35 of 47

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTIEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS CONTINUED**

| | | | |
|---|---|---|---|
| 30MAR | USD | | /021202162 |
| | | | A/C: WATERMARK TECHNOLOGIES |
| | | | X |
| | | | REF: PYMT OF INV/TIME/15:14 |
| | | | IMAD: 0330B1QGC02C006458 |
| 22,161.84 | | | 400K CHEMICAL SPECIALITIES INC |
| | | | HARRISBURG NC 28075- |
| | | | REF: PYMT OF INV |
| 30MAR | USD | YOUR: PHN OF 01/03/30 | FEDWIRE DEBIT |
| | | OUR: 0063802089GP | VIA: LDN PIT |
| | | | /0430002610 |
| 22,746.83 | | | A/C: OCCIDENTAL |
| | | | REF: GRACE INVOICES/TIME/16:39 |
| | | | IMAD: 0330B1QGC01C007470 |
| 30MAR | USD | YOUR: SEE WIRE | FEDWIRE DEBIT |
| | | OUR: 1409700089JB | VIA: BK ONE TX DALLAS |
| | | | /111000614 |
| 23,300.58 | | | A/C: DYNASOL INC. |
| | | | X |
| | | | REF: WR GRACE INVOICE PAYMENT/TIME/ |
| | | | 13:55 |
| | | | IMAD: 0330B1QGC06C004898 |
| 30MAR | USD | YOUR: SEE WIRE | FEDWIRE DEBIT |
| | | OUR: 1410300089JB | VIA: PROV CIN |
| | | | /042000424 |
| 23,313.95 | | | A/C: ALUCHEM |
| | | | X |
| | | | REF: PYMT OF INV/TIME/13:55 |
| | | | IMAD: 0330B1QGC03C004818 |
| 30MAR | USD | YOUR: SEE WIRE | FEDWIRE DEBIT |
| | | OUR: 1033300089JB | VIA: WASH MUT BKFA STOC |
| | | | /321180748 |
| 26,557.30 | | | A/C: WILLIAM G. HUGHSON, M.D. |
| | | | X |
| | | | REF: PAYMENT FOR INVOICE/TIME/12:51 |
| | | | IMAD: 0330B1QGC04C003943 |
| 30MAR | USD | YOUR: SEE WIRE | FEDWIRE DEBIT |
| | | OUR: 1408400089JB | VIA: CITIBANK WILM DEL |
| | | | /03110209 |
| 26,800.00 | | | A/C: DEXCO POLYMERS |
| | | | X |
| | | | REF: WR GRACE INVOICE PAYMENT/TIME/ |
| | | | 13:55 |

The Chase Manhattan Bank

CHASE

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: 800-USA-22
Statement No: 008

Page 36 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS (CONTINUED)**

30MAR  USD  YOUR: PHN OF 01/03/30  OUR: 0063801089GP  27,149.40
IMAD: 0330B1QGC06C004897
FEDWIRE DEBIT
VIA: FIRSTUNION NJNYPA
/031201467
A/C: BCS
REF: GRACE INVOICES/TIME/16:52

30MAR  USD  YOUR: SEE WIRE  OUR: 1921000089JB  28,123.20
IMAD: 0330B1QGC01C007626
FEDWIRE DEBIT
VIA: SUMMIT BANK
/021202162
A/C: KARNAK MIDWEST LLC
X
REF: PYMT OF INV/TIME/15:57

30MAR  USD  YOUR: PHN OF 01/03/30  OUR: 0063800089GP  28,365.56
IMAD: 0330B1QGC03C006425
FEDWIRE DEBIT
VIA: BK AMERICA MD
/052001633
A/C: CHEMICAL UNLIMITED INC.
REF: GRACE INVOICES/TIME/16:36

30MAR  USD  YOUR: SEE WIRE  OUR: 1921900089JB  29,044.70
IMAD: 0330B1QGC06C007018
FEDWIRE DEBIT
VIA: BK AMER GLOBAL
/11000012
A/C: ENGELHARD CORPORATION
X
REF: PYMT OF INV/TIME/15:57

30MAR  USD  YOUR: PHN OF 01/03/30  OUR: 0059104089GP  29,844.19
IMAD: 0330B1QGC04C006436
FEDWIRE DEBIT
VIA: BANK ONE LOUISIANA
/065400137
A/C: DAVISON EMPLOYEES FCU
REF: GRACE INVOICES/TIME/16:06

30MAR  USD  YOUR: PHN OF 01/03/30  OUR: 0059103089GP  33,242.07
IMAD: 0330B1QGC06C006643
FEDWIRE DEBIT
VIA: BKAM IL CGO
/071000039
A/C: NIPSCO
REF: GRACE INVOICES/TIME/16:05

30MAR  USD  YOUR: SEE WIRE  OUR: 1410800089JB  34,214.45
IMAD: 0330B1QGC08C006969
FEDWIRE DEBIT
VIA: HUNT COL
/044000024
A/C: F M B-FIRST MICHIGAN BANK
COLUMBUS OH 43215-

The Chase Manhattan Bank

# CHASE

## Statement of Account

In US Dollars

016-001257
16 MAR 2001
30 MAR 2001
S00-USA-22
006
Page 37 of 47

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| | | | | |
|---|---|---|---|---|

34,856.31
BEN: GRAND TRAVERSE PACKAGING
X
REF: PYMT OF INV/TIME/13:56
IMAD: 0330B1QGC05C004944
EDWIRE DEBIT
VIA: ISRAEL DISC BK NYC
/026009768
A/C: KELONNA SA
REF: GRACE INVOICES/TIME/16:05
IMAD: 0330B1QGC01C07021

30MAR   USD YOUR: PHN OF 01/03/30
        OUR: 0059102089GP

35,045.29
BOOK TRANSFER DEBIT
A/C: KRATON POLYMERS US, LLC
HOUSTON TX 77210-
REF: PYMT OF INV

30MAR   USD YOUR: SEE WIRE
        OUR: 1702300089JB

35,379.26
EDWIRE DEBIT
VIA: BANK ONE NA CHGO
/071000013
A/C: CARGILL INC.
X
REF: PYMT OF INV/TIME/15:14
IMAD: 0330B1QGC01C006316

30MAR   USD YOUR: SEE WIRE
        OUR: 1702200089JB

36,059.00
EDWIRE DEBIT
VIA: PNCBANK CINCI
/042000398
A/C: BANTA   ELECTRICAL CONTRACTOR
REF: GRACE INVOICES/TIME/17:26
IMAD: 0330B1QGC08C007961

30MAR   USD YOUR: PHN OF 01/03/30
        OUR: 0067001089GP

36,287.83
BOOK TRANSFER DEBIT
A/C: CERIDIAN CORPORATION
BROADVIEW HEIGHTS OH 44147
REF: PAYMENT OF OUTSTANDING CERIDIA
N INV

30MAR   USD YOUR: SEE WIRE
        OUR: 0167100089JB

37,759.64
EDWIRE DEBIT
VIA: SUNTRUST ATL
/061000104
A/C: GEORGIA PACIFIC
X
REF: PYMT OF INV/TIME/14:39
IMAD: 0330B1QGC07C005497

30MAR   USD YOUR: SEE WIRE
        OUR: 1560600089JB

40,204.27
CHIPS DEBIT
VIA: HSBC BANK USA
/0108
A/C: CHEM-TAINER INDUSTRIES, INC.
X

30MAR   USD YOUR: SEE WIRE
        OUR: 1702600089JB

CHASE

The Chase Manhattan Bank

**Statement of Account**

In US Dollars

Account No: 018-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 006

Page 38 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| | | | |
|---|---|---|---|
| 30MAR | | | |
| 30MAR | USD YOUR: PHN OF 01/03/30<br>OUR: 0067000089GP | 41,465.66 | REF: PYMT OF INV<br>SEN: 0294765<br>FEDWIRE DEBIT<br>VIA: FIFTH CIN<br>/042000314<br>A/C: ARTISAN MECHANICAL<br>REF: GRACE INVOICES/TIME/17:25<br>IMAD: 0330B1Q8C05C007600 |
| 30MAR | USD YOUR: SEE WIRE<br>OUR: 1330200089JB | 42,156.20 | FEDWIRE DEBIT<br>VIA: BANK ONE NA CHGO<br>/071000013<br>A/C: H.B. FULLER COMPANY<br>,<br>REF: WR GRACE INVOICE PAYMENT/TIME/<br>13.33<br>IMAD: 0330B1Q8C01C005084 |
| 30MAR | USD YOUR: SEE WIRE<br>OUR: 1410700089JB | 44,038.63 | FEDWIRE DEBIT<br>VIA: BKAM IL CGO<br>/071000039<br>A/C: SONOCO PRODUCTS COMPANY<br>X<br>REF: PYMT OF INV/TIME/13.57<br>IMAD: 0330B1Q8C06C004911 |
| 30MAR | USD YOUR: PHN OF 01/03/30<br>OUR: 0065704089GP | 44,878.14 | FEDWIRE DEBIT<br>VIA: BANK ONE LOUISIANA<br>/065400137<br>A/C: LEVINGSTON ENGINEERS<br>REF: GRACE INVOICES/TIME/17:04<br>IMAD: 0330B1Q8C08C007606 |
| 30MAR | USD YOUR: PHN OF 01/03/30<br>OUR: 0059100089GP | 45,961.26 | FEDWIRE DEBIT<br>VIA: COMERICA DETROIT<br>/072000096<br>A/C: PACIFIC INDURIAL DEVELOPMENT<br>REF: GRACE INVOICES/TIME/16:03<br>IMAD: 0330B1Q8C06C006619 |
| 30MAR | USD YOUR: SEE WIRE<br>OUR: 1330100089JB | 46,229.10 | FEDWIRE DEBIT<br>VIA: KEY GR LAKES CLEVE<br>/041001039<br>A/C: HANDY CHEMICALS US<br>,<br>REF: WR GRACE INVOICE PAYMENT/TIME/<br>13.33<br>IMAD: 0330B1Q8C04C004544 |

The Chase Manhattan Bank

$ CHASE

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008

Page 39 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS (CONTINUED)**

| Date | | | | Amount |
|---|---|---|---|---|
| 30MAR | 30MAR | USD | YOUR: PHN OF 01/03/30<br>OUR: 0056204089GP | 48,188.87 |

BOOK TRANSFER DEBIT
A/C: AMERADA HESS CORPORATION
WOODBRIDGE NJ 07095-
REF: GRACE INVOICES

| 30MAR | 30MAR | USD | YOUR: SEE WIRE<br>OUR: 1920200089JB | 50,195.00 |

FEDWIRE DEBIT
VIA: BANK ONE NA CHGO
/071000013
A/C: MALVERN INSTRUMENTS
X
REF: PYMT OF WR GRACE INV/TIME/15.5
7
IMAD: 0330B1QGC04C006433

| 30MAR | 30MAR | USD | YOUR: SEE WIRE<br>OUR: 1921100089JB | 50,443.84 |

FEDWIRE DEBIT
VIA: FIRSTUNION NJNYPA
/031201467
A/C: FIRST UNION NATIONAL BANK
ASTON PA
BEN: SUN REFINING AND MARKETING
X
REF: PYMT OF INV/TIME/15:57
IMAD: 0330B1QGC04C006434

| 30MAR | 30MAR | USD | YOUR: PHN OF 01/03/30<br>OUR: 0056203089GP | 50,864.93 |

FEDWIRE DEBIT
VIA: SUMMIT BANK
/021202162
A/C: REAGENT CHEMICAL
REF: GRACE INVOICES/TIME/15.33
IMAD: 0330B1QGC02C006709

| 30MAR | 30MAR | USD | YOUR: SEE WIRE<br>OUR: 1559900089JB | 53,325.88 |

CHIPS DEBIT
VIA: CITIBANK
/0008
A/C: THE DOW CHEMICAL COMPANY
X
REF: PYMT OF INV
SSN: 029039

| 30MAR | 30MAR | USD | YOUR: SEE WIRE<br>OUR: 1560400089JB | 55,547.35 |

FEDWIRE DEBIT
VIA: BK OF LINCOLNWOOD
/071922557
A/C: CAMEO CONTROLS CO
X
REF: PYMT OF INV/TIME/14.41
IMAD: 0330B1QGC03C005321

| 30MAR | 30MAR | USD | YOUR: PHN OF 01/03/30<br>OUR: 0056202089GP | 56,876.66 |

FEDWIRE DEBIT
VIA: MELLON PIT
/043000261

The Chase Manhattan Bank

CHASE

Statement Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008
Page 40 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

DEBITS CONTINUED

30MAR USD YOUR: SEE WIRE OUR: 0736700089JB
59,501.48
A/C: ALCOA INCORPORATED
REF: GRACE INVOICES/TIME/15:32
IMAD: 0330B1QGC06C006177
FEDWIRE DEBIT
VIA: FLEET BANK CT
/011900571
A/C: CUMMINGS + LOCKWOOD
ATTN WILLIAM WEITZEL
REF: PYMT FOR SVCS THROUGH 3/29/01/
TIME/11:51

30MAR USD YOUR: SEE WIRE OUR: 1033000089JB
60,174.50
IMAD: 0330B1QGC02C003674
BOOK TRANSFER DEBIT
A/C: D066027705
X

30MAR USD YOUR: SEE WIRE OUR: 1331600089JB
62,719.00
REF: PAYMENT OF INVOICE
FEDWIRE DEBIT
VIA: BANK ONE INDIANA
/074000010
A/C: PRIMEX PLASTICS CORP
REF: WR GRACE INV PAYMENT/TIME/13:3
3

30MAR USD YOUR: SEE WIRE OUR: 1558800089JB
64,083.10
IMAD: 0330B1QGC08C004942
FEDWIRE DEBIT
VIA: LA SALLE CHGO
/071000505
A/C: TAPECOAT
X

30MAR USD YOUR: SEE WIRE OUR: 1032800089JB
65,872.14
REF: PYMT OF INV/TIME/14:39
IMAD: 0330B1QGC06C005422
FEDWIRE DEBIT
VIA: US BANK MINNESOTA
/091000022
A/C: LOCKRIDGE GRINDAL NAUEN P
X
REF: PAYMENT OF INVOICE/TIME/12:51
IMAD: 0330B1QGC05C004079

30MAR USD YOUR: PHN OF 01/03/30 OUR: 0065703089GP
69,011.36
FEDWIRE DEBIT
VIA: STAR BANK CINCI
/042000013
A/C: THE STAVER GROUP INC
REF: REF GRACE INVOICES/TIME/17:03
IMAD: 0330B1QGC03C007165

The Chase Manhattan Bank

CHASE

Statement Account

In US Dollars

Account No: 018-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 008
Page 41 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBIT**

30MAR  USD YOUR: SEE WIRE
        OUR: 1330900089JB
70,848.18 FEDWIRE DEBIT
VIA:FIRST UNION NC
/05300219
A/C: REICHHOLD CHEMICALS, INC.
REF: WR GRACE INV PAYMENT/TIME/13:3
2
IMAD: 0330B1QGC05C004679

30MAR  USD YOUR: PHN OF 01/03/30
        OUR: 0059101089GP
80,590.63 FEDWIRE DEBIT
VIA:NORTHERN CHGO
/071000152
A/C: GREIF BROTHERS CORP.
REF: GRACE INVOICES/TIME/16:05
IMAD: 0330B1QGC04C006492

30MAR  USD YOUR: SEE WIRE
        OUR: 1559500089JB
84,750.00 FEDWIRE DEBIT
VIA:MIDDLESEX NATICK
/211371227
A/C: GLOBAL EVENT MANAGEMENT
X
REF: PYMT OF INV/TIME/14:39
IMAD: 0330B1QGC04C005510

30MAR  USD YOUR: PHN OF 01/03/30
        OUR: 0056201089GP
88,871.41 FEDWIRE DEBIT
VIA:MELLON PIT
/043000261
A/C: GENERAL CHEMICAL CORPORATION
REF: GRACE INVOICES/TIME/15:31
IMAD: 0330B1QGC05C006196

30MAR  USD YOUR: SEE WIRE
        OUR: 1034500089JB
100,000.00 FEDWIRE DEBIT
VIA:BK AMERICA TX
/111000025
A/C: MEHAFFY + WEBER
X
REF: PYMT FOR INVOICE/TIME/12:51
IMAD: 0330B1QGC08C004527

30MAR  USD YOUR: SEE WIRE
        OUR: 2292600089JB
100,000.00 FEDWIRE DEBIT
/121000358
VIA: FW121000358
A/C: BANK AMERICA BUSINESS CREDIT I
PHONE 212-503-7622
REF: DIP LEGAL FEES/TIME/17:17
IMAD: 0330B1QGC08C007873

30MAR  USD YOUR: SEE WIRE
        OUR: 0736900089JB
100,946.44 FEDWIRE DEBIT
VIA:NBSC SUMTER
/053200666

The Chase Manhattan Bank

⌂ CHASE

# Statement Account

In US Dollars

| | |
|---|---|
| Account No: | 018-001257 |
| Statement Start Date: | 16 MAR 2001 |
| Statement End Date: | 30 MAR 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 006 |

Page 42 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA   02140

| | | | |
|---|---|---|---|
| 30MAR | USD YOUR: PHN OF 01/03/30<br>OUR: 0056200089GP | 106,536.00 | FEDWIRE DEBIT<br>VIA: BK AMER SF<br>/121000358<br>A/C: KAISER ALUMINUM AND CHEMICAL<br>REF: GRACE INVOICES/TIME/15:31<br>IMAD: 0330B1QGC08C006485 |
| | | | A/C: NELSON MULLINS RILEY + SCARBOR<br>COLUMBIA,SC 29211-1070<br>REF: GRACE ENVIRONMENTAL LEGAL FEES<br>AND EXPENSES/TIME/11:51<br>IMAD: 0330B1QGC06C003142 |
| 30MAR | USD YOUR: SEE WIRE<br>OUR: 1058800089JB | 107,745.57 | FEDWIRE DEBIT<br>VIA: SW BK TX HOUS<br>/11301258<br>A/C: MAYOR DAY CALDWELL<br>X<br>REF: PYMT OF INVOICE/TIME/12:55<br>IMAD: 0330B1QGC06C004110 |
| 30MAR | USD YOUR: PHN OF 01/03/30<br>OUR: 0053204089GP | 115,267.00 | FEDWIRE DEBIT<br>VIA: MELLON PIT<br>/043000261<br>A/C: OCCIDENTAL CHEMICAL CORP<br>REF: GRACE INVOICES/TIME/15:30<br>IMAD: 0330B1QGC01C006545 |
| 30MAR | USD YOUR: SEE WIRE<br>OUR: 1330400089JB | 117,251.20 | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: HAMPSHIRE CHEMICAL CORPORATION<br>'<br>REF: WR GRACE 2 INVOICE PAYMENTS<br>SSN: 0282774 |
| 30MAR | USD YOUR: PHN OF 01/03/30<br>OUR: 0065702089GP | 118,942.00 | FEDWIRE DEBIT<br>VIA: HUNT COL<br>/064000024<br>A/C: THE FRED B DEBRA CO<br>REF: REF/GRACE INVOICES/TIME/17:02<br>IMAD: 0330B1QGC07C007339 |
| 30MAR | USD YOUR: PHN OF 01/03/30<br>OUR: 0053203089GP | 133,000.00 | FEDWIRE DEBIT<br>VIA: UBS AG NYC<br>/026077993<br>A/C: GLENCORE LTD<br>REF: GRACE INVOICES/TIME/15:29<br>IMAD: 0330B1QGC01C006536 |

The Chase Ma~ 'an Bank

**⊆ CHASE**

**Statement ‹ Account**

In US Dollars

018-001257
18 MAR 2001
30 MAR 2001
S00-USA-22
006
Page 43 of 47

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

**30MAR**

| 30MAR | USD YOUR: SEE WIRE<br>OUR: 1059700089JB | 133,469.21 | FEDWIRE DEBIT<br>VIA: BK AMERICA TX<br>/11000025<br>A/C: RADIAN INTERNATIONAL<br>X<br>REF: PYMT FOR INV/TIME/12:55<br>IMAD: 0330B1QGC08C004584 |

| 30MAR | USD YOUR: SEE WIRE<br>OUR: 1220800089JB | 135,000.00 | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: J.M. HUBER CORPORATION<br><br>REF: WR GRACE (DAREX) SETTLEMENT<br>SSN: 0279823 |

| 30MAR | USD YOUR: PHN OF 01/03/30<br>OUR: 0053201089GP | 136,284.96 | FEDWIRE DEBIT<br>VIA: TEX GULF FREEPORT<br>/113115484<br>A/C: GULF CHEMICAL AND METALLURGIC<br>REF: GRACE INVOICES/TIME/15:29<br>IMAD: 0330B1QGC01C006531 |

| 30MAR | USD YOUR: PHN OF 01/03/30<br>OUR: 0053202089GP | 137,052.00 | FEDWIRE DEBIT<br>VIA: PNCBANK PITT<br>/043000096<br>A/C: CLIMAX MOLYBDENUM MARKETING CO<br>REF: GRACE INVOICES/TIME/15:28<br>IMAD: 0330B1QGC03C006027 |

| 30MAR | USD YOUR: SEE WIRE<br>OUR: 1032500089JB | 148,233.42 | FEDWIRE DEBIT<br>VIA: SEQUOIA BK BETH<br>/054001628<br>A/C: WALLACE KING MARRARO + BRANSON<br>WASHINGTON<br>REF: PAYMENT FOR INVOICE/TIME/12:51<br>IMAD: 0330B1QGC06C004045 |

| 30MAR | USD YOUR: SEE WIRE<br>OUR: 1058000089JB | 150,000.00 | FEDWIRE DEBIT<br>VIA: MELLON PIT<br>/043000261<br>A/C: REED SMITH LLP<br>X<br>REF: PYMT OF INV/TIME/12:55<br>IMAD: 0330B1QGC01C004559 |

| 30MAR | USD YOUR: SEE WIRE<br>OUR: 1033800089JB | 154,946.58 | FEDWIRE DEBIT<br>/103000017<br>VIA: BK AMERICA OK<br>A/C: MCKINNEY STRINGER + WEBST |

The Chase Manhattan Bank

**CHASE**

**Statement** **Account**

In US Dollars

Account No: 018-001257
Statement Start Date: 18 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 006

Page 44 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Date | Description | | Amount |
|---|---|---|---|

30MAR  USD YOUR: PHN OF 01/03/30
OUR: 0053200089GP
X
REF: PAYMENT OF INVOICE/TIME/12:51
IMAD: 0330B1QGC03C003977
FEDWIRE DEBIT
VIA: SOUTHTRUST BHAM
/062000080
A/C: SOUTHERN IONICS,INC
163,380.16

30MAR  USD YOUR: PHN OF 01/03/30
OUR: 0047704089GP
REF: GRACE INVOICES/TIME/15:27
IMAD: 0330B1QGC02C006644
BOOK TRANSFER DEBIT
A/C: AMOCO ENERGY TRADING CORP
TULSA OK 74102-0591
165,187.64

30MAR  USD YOUR: SEE WIRE
OUR: 1330000089JB
REF: GRACE INVOICES
FEDWIRE DEBIT
VIA: BK AMERICA NC
/053000196
A/C: AMERICAN WICK DRAIN
173,260.68

30MAR  USD YOUR: SEE WIRE
OUR: 1220200089JB
REF: WR GRACE INVOICE PAYMENT/TIME/
13:32
IMAD: 0330B1QGC05C004678
FEDWIRE DEBIT
VIA: PNCBANK PHIL
/031000053
A/C: WOODCOCK WASHBURN KURTZ
186,472.40

30MAR  USD YOUR: SEE WIRE
OUR: 2018000089JB
REF: WR GRACE INVOICE PAYMENT/TIME/
13:09
IMAD: 0330B1QGC08C004641
BOOK TRANSFER DEBIT
A/C: D066027705
X
191,084.72

30MAR  USD YOUR: PHN OF 01/03/30
OUR: 0047702089GP
REF: PYMT OF INV
FEDWIRE DEBIT
VIA: NORTHERN CHGO
/071000152
A/C: MOLYCORP INC
236,870.09

30MAR  USD YOUR: SEE WIRE
OUR: 1057200089JB
REF: GRACE INVOICES/TIME/14:36
IMAD: 0330B1QGC04C005273
FEDWIRE DEBIT
VIA: BK AM NA SEA
/125000024
A/C: PERKINS COLE GENERAL ACCT
X
247,742.07

The Chase Manhattan Bank

**CHASE**

## Statement of Account

In US Dollars

Account No:           018-001257
Statement Start Date:  16 MAR 2001
Statement End Date:    30 MAR 2001
Statement Code:        S00-USA-22
Statement No:          006

Page 45 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BUCHARD
62 WHATTEMORE AVENUE
CAMBRIDGE  MA  02140

| Date | | | Description | Amount |
|---|---|---|---|---|
| 30MAR | USD | YOUR: SEE WIRE<br>OUR: 1056300089JB | REF: PYMT OF INV/TIME/12:56<br>IMAD: 0330B1QGC05C004141<br>BOOK TRANSFER DEBIT<br>A/C: WACHTELL LIPTON ROSEN & KATZ<br>NEW YORK NY 10019-6119<br>REF: PYMT FOR INV | 271,546.33 |
| 30MAR | USD | YOUR: SEE WIRE<br>OUR: 1411000089JB | FEDWIRE DEBIT<br>VIA: HARRIS CHGO<br>/071000288<br>A/C: PCS NITROGEN FERTILIZER, L.P.<br>X | 284,861.31 |
| 30MAR | USD | YOUR: SEE WIRE<br>OUR: 1560100089JB | REF: PYMT OF INV/TIME/13:56<br>IMAD: 0330B1QGC05C004943<br>BOOK TRANSFER DEBIT<br>A/C: BASF CORPORATION<br>MOUNT OLIVE NJ 07828-1234<br>REF: PYMT OF INV | 290,297.41 |
| 30MAR | USD | YOUR: SEE WIRE<br>OUR: 1407700089JB | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: DCP-LOHJA INC. | 305,242.80 |
| 30MAR | USD | YOUR: SEE WIRE<br>OUR: 1701800089JB | REF: WR GRACE INVOICE PAYMENT<br>SSN: 0285247<br>BOOK TRANSFER DEBIT<br>A/C: UNION CARBIDE CORPORATION<br>SOUTH CHARLESTON WV 25303-<br>REF: PYMT OF INV | 312,335.55 |
| 30MAR | USD | YOUR: SEE WIRE<br>OUR: 1329900089JB | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: VALERON STRENGTH FILMS<br>. | 377,793.1 |
| 30MAR | USD | YOUR: PHN OF 01/73/30<br>OUR: 0047703089GP | REF: WR GRACE INVOICE PAYMENT/TIME/<br>13:33<br>IMAD: 0330B1QGC03C004573<br>FEDWIRE DEBIT<br>VIA: NATL CITY CLEVE<br>/04100124<br>A/C: OMG AMERICAS | 392,620.11 |
| 30MAR | USD | YOUR: HOWT-FUCD<br>OUR: 1558700089JB | REF: GRACE INVOICES/TIME/14:36<br>IMAD: 0330B1QGC08C005700<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC | 402,477.08 |

The Chase Manhattan Bank

◆ CHASE

# Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 006

Page 46 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| | | |
|---|---|---|

USD OUR: 003307011&XF

/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/14:39

30MAR   410,312.51   USD YOUR: PHN OF 01/03/30
OUR: 0047701089GP
/MAD: 0330B1QGC03C005320
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 0003238B1963

30MAR   430,850.03   USD YOUR: PHN OF 01/03/30
OUR: 0047701089GP
EDWIRE DEBIT
VIA: BK AMERICA MD
/052001633
A/C: DELTA CHEMICALS CORP
REF: GRACE INVS/TIME/14:35
IMAD: 0330B1QGC07C005454

30MAR   439,287.03   USD YOUR: PHN OF 01/03/30
OUR: 0047700089GP
EDWIRE DEBIT
VIA: ZIONS SLC
/124000054
A/C: ZHAGRUS ENVIROMENTAL INC.
REF: GRACE INV/TIME/14:35
IMAD: 0330B1QGC01C005784

30MAR   459,960.23   USD YOUR: WIRE
OUR: 1329800089JB
EDWIRE DEBIT
VIA: CASS BANK STL
/081000605
A/C: CASS LOGISTICS EDI/ACH
REF: W.R. GRACE INVOICE PAYMENT/TIM
E/13:33
IMAD: 0330B1QGC06C004655

30MAR   484,891.00   USD YOUR: SEE WIRE
OUR: 1055400089JB
EDWIRE DEBIT
VIA: CITIZENS PROV
/011500120
A/C: CASNER + EDWARDS, LLP
X
REF: PYMT OF INVOICE/TIME/12:56
IMAD: 0330B1QGC06C004111

30MAR   485,015.36   USD YOUR: SEE WIRE
OUR: 1407000089JB
EDWIRE DEBIT
VIA: BK AMER GLOBAL
/111000012
A/C: HUNTSMAN CORPORATION
'
REF: WR GRACE INVOICE PAYMENT/TIME/
15:55
IMAD: 0330B1QGC01C009289

The Chase Manhattan Bank

CHASE

Statement Account

In US Dollars

Account No: 018-001257
Statement Start Date: 16 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: S00-USA-22
Statement No: 006

Page 47 of 47

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

**DEBITS (CONTINUED)**

30MAR

30MAR    USD   YOUR:   SEE WIRE
               OUR:    2233800089JB    727,936.39  FEDWIRE DEBIT
                                                   VIA: WELLS FARGO WEST
                                                   /102000076
                                                   A/C: HOLME, ROBERTS, + OWEN LLP
                                                   X
                                                   REF: PYMT OF INV/TIME/16:59
                                                   IMAD: 0330B1QGC05C007298

30MAR    USD   YOUR:   SEE WIRE
               OUR:    2380600089JB  1,300,000.00  FEDWIRE DEBIT
                                                   VIA: BK AMER NYC
                                                   /026009593
                                                   A/C: CANADIAN IMPERIAL BANK OF COMM
                                                   TORONTO M5G 2M8, CANADA
                                                   BEN: CIBC WOOD GUNDY SECURITIES, IN
                                                   TRANSIT 3202
                                                   REF: GPC TRADE PAYABLES/TIME/17:41
                                                   IMAD: 0330B1QGC08C008068

30MAR    USD   YOUR:   SEE WIRE
               OUR:    0157300089JB 15,000,000.00  CHIPS DEBIT
                                                   VIA: BANKERS TRUST COMPANY
                                                   /0103
                                                   A/C: LANDESBANK RHEINLAND-PFALZ
                                                   55098 MAINZ, GERMANY
                                                   BEN: LANDESBANK-GRACE
                                                   X
                                                   REF: GRACE/3-11 MRS. SPIES-LANDESBA
                                                   NK
                                                   SSN: 0172085

*No Activity*

# FIRST UNION®

## Commercial Checking

01    2000000282172  001  130        0    34        50

(5)

```
IIl....ll....ll..ll.l..ll.....ll.l
W.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140
```
CB

---

## Commercial Checking                          3/01/2001 thru 3/30/2001

Account number:        2000000282172
Account holder(s):     W.R. GRACE & COMPANY

Taxpayer ID Number:    133461988

| Post-It® Fax Note | 7671 | Date 4/5 | # of pages ▶ 13 |
| To Matt Bathurst | | From Darlene Pexton | |
| Co./Dept. | | Co. | |
| Phone # 1 Account | | Phone # | |
| Fax # | | Fax # | |

### Account Summary

| | |
|---|---|
| Opening balance 3/01 | $24,750.60 |
| Deposits and other credits | 128,076,512.78 + |
| Other withdrawals and service fees | 128,085,561.60 - |
| Closing balance 3/30 | $15,701.78 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 148.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900003615 W R GRACE & CO- |
| 3/01 | 4,315,894.66 | FUNDS TRANSFER (ADVICE 010301036427)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/03/01 OBI = 0111 79 ATTN P. LAWI<br>REF = 1222500060JB          03:45PM |
| 3/02 | 334.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |
| 3/02 | 2,586,301.89 | FUNDS TRANSFER (ADVICE 010302030231)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/03/02 OBI = 0111 79 ATTN P. LAWI<br>REF = 1029500061JB          03:43PM |
| 3/05 | 4,177,653.78 | FUNDS TRANSFER (ADVICE 010305027158)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/03/05 OBI = 0111 79 ATTN P. LAWI<br>REF = 1111900064JB          03:35PM |
| 3/06 | 1,962,353.84 | FUNDS TRANSFER (ADVICE 010306028143)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/03/06 OBI = 0111 79 ATTN P. LAWI<br>REF = 1070600065JB          05:01PM |
| 3/07 | 0.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 3/07 | 7.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |

Deposits and Other Credits continued on next page.

JUN-05-2001  11:22      W R GRACE                              6172347593    P.02

**IRSA**
**UNION**

# Commercial Checking

02      2000000282172  001  130          0    34        51

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/07 | 6,803,474.72 | FUNDS TRANSFER  (ADVICE 010307028180)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/03/07 OBI = 0111 79 ATTN P. LAWI<br>REF = 1073400066JB          04:13PM |
| 3/08 | 508.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900003615 W R GRACE & CO- |
| 3/08 | 2,288,151.36 | FUNDS TRANSFER  (ADVICE 010308016365)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/03/08 OBI = 0111 79 ATTN P. LAWI<br>REF = 0629700067JB          01:07PM |
| 3/09 | 14,118,071.59 | FUNDS TRANSFER  (ADVICE 010309032350)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/03/09 OBI = 0111 79 ATTN P. LAWI<br>REF = 088850006BJB          05:38PM |
| 3/12 | 1,288.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 3/12 | 14,939.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900003615 W R GRACE & CO- |
| 3/12 | 12,259,458.17 | FUNDS TRANSFER  (ADVICE 010312018500)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/03/12 OBI = 0111 79 ATTN P. LAWI<br>REF = 0758800071JB          01:24PM |
| 3/13 | 979.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900003615 W R GRACE & CO- |
| 3/13 | 3,104,456.02 | FUNDS TRANSFER  (ADVICE 010313026742)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/03/13 OBI = 0111 79 ATTN P. LAWI<br>REF = 1197000072JB          03:54PM |
| 3/14 | 616.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900003615 W R GRACE & CO- |
| 3/14 | 4,786,812.10 | FUNDS TRANSFER  (ADVICE 010314027682)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/03/14 OBI = 0111 79 ATTN P. LAWI<br>REF = 1025100073JB          03:45PM |
| 3/15 | 2,920,737.39 | FUNDS TRANSFER  (ADVICE 010315027981)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/03/15 OBI = 0111 79 ATTN P. LAWI<br>REF = 1091800074JB          03:09PM |
| 3/16 | 4,627,117.67 | FUNDS TRANSFER  (ADVICE 010316018151)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/03/16 OBI = 0111 79 ATTN P. LAWI<br>REF = 0704200075JB          12:57PM |

*Deposits and Other Credits continued on next page.*

JUN-05-2001  11:22       W R GRACE                              6172347593      P.03

# STATE UNION

## Commercial Checking

03       2000000282172  001  130       0    34       52

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/19 | 22.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 3/19 | 4,386,345.44 | FUNDS TRANSFER  (ADVICE 010319022308)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/03/19 OBI=0111 79 ATTN P. LAWI<br>REF=084260007BJB          02:32PM |
| 3/20 | 0.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 3/20 | 8,107,190.96 | FUNDS TRANSFER  (ADVICE 010320022770)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/03/20 OBI=0111 79 ATTN P. LAWI<br>REF=0898700079JB          02:38PM |
| 3/21 | 8,315,992.67 | FUNDS TRANSFER  (ADVICE 010321028569)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/03/21 OBI=0111 79 ATTN P. LAWI<br>REF=1027200080JB          03:56PM |
| 3/22 | 4,932,344.57 | FUNDS TRANSFER  (ADVICE 010322019057)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/03/22 OBI=0111 79 ATTN P. LAWI<br>REF=0717100081JB          01:45PM |
| 3/26 | 6,959,604.68 | FUNDS TRANSFER  (ADVICE 010326020770)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/03/26 OBI=0111 79 ATTN P. LAWI<br>REF=0808000085JB          01:53PM |
| 3/26 | 8,279,085.99 | FUNDS TRANSFER  (ADVICE 010326011708)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/03/26 OBI=0111 79 ATTN P. LAWI<br>REF=0389300085JB          11:28AM |
| 3/27 | 956.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900003615 W R GRACE & CO- |
| 3/27 | 5,536,503.24 | FUNDS TRANSFER  (ADVICE 010327026739)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/03/27 OBI=0111 79 ATTN P. LAWI<br>REF=1090600086JB          03:56PM |
| 3/28 | 11,874,410.02 | FUNDS TRANSFER  (ADVICE 010328033587)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/03/28 OBI=0111 79 ATTN P. LAWI<br>REF=1649300087JB          05:33PM |
| 3/29 | 24,437.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.

JUN-05-2001  11:22       W R GRACE                                    6172347593      P.04

**IR51 UNION**

# Commercial Checking

04      2000000282172  001  130       0   34       53

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 3/29 | 5,297,718.64 | FUNDS TRANSFER (ADVICE 010329034638) RCVD FROM CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 01/03/29 OBI=0111 79 ATTN P. LAWI REF=1766700088JB      05:19PM |
| 3/30 | 1.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C |
| 3/30 | 128.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 3/30 | 402,477.08 | FUNDS TRANSFER (ADVICE 010330037429) RCVD FROM CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 01/03/30 OBI=0111 79 ATTN P. LAWI REF=1558700089JB      02:39PM |

**Total    $126,076,612.76**

## O  r Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/01 | 89.34 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO    535.18 |
| 3/01 | 465.84 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/01 | | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO  GL 10,231.81 |
| 3/01 | 71,698.46 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/01 | 110,674.35 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/01 | 280,725.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005239 W.R. GRACE & CO  GL 297,457.39 |
| 3/01 | 500,076.53 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/01 | 1,822,373.13 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C  3,349,571.50 |
| 3/01 | 1,727,198.37 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/02 | 270.02 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/02 | 2,093.25 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO |
| 3/02 | 13,206.11 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/02 | 25,413.64 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/02 | 497,848.36 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*

UNION

## Commercial Checking

05      2000000282172  001  130       0    34      54

---

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|------|--------|-------------|
| 3/02 | 780,109.12 | ZBA TRANSFER DEBIT  TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/02 | 780,777.25 | ZBA TRANSFER DEBIT  TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/02 | 826,508.42 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/05 | 569.70 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/05 | 19,640.70 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/05 | 68,545.44 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/05 | 182,455.10 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/05 | 418,101.25 | ZBA TRANSFER DEBIT  TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/ | 706,261.47 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900005260 GRACE DAVISON |
| | 2,636,637.75 | ZBA TRANSFER DEBIT  TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/06 | 173.10 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/06 | 848.69 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/06 | 1,435.70 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/06 | 5,748.16 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/06 | 8,895.48 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/06 | 25,967.35 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900067554 WR GRACE & CO |
| 3/06 | 419,517.31 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/06 | 483,946.06 | ZBA TRANSFER DEBIT  TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/06 | 500,221.89 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/06 | 662,004.86 | ZBA TRANSFER DEBIT  TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/07 | 662.47 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/07 | 19,202.44 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/0. | 24,223.68 | ZBA TRANSFER DEBIT  TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

JUN-05-2001  11:23      W R GRACE                    6172347593      P.06

# Commercial Checking

06    2000000282172  001  130      0   34       55

## ther Withdrawals and Service Fees *continued*

| te | Amount | Description |
|---|---|---|
| 07 | 454,370.48 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003815 W R GRACE & CO |
| 07 | 922,500.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 07 | | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 07 | 1,758,047.91 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 07 | 2,177,329.19 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 08 | 1,488.47 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 08 | 2,325.67 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 08 | 9,790.22 | ZBA TRANSFER DEBIT TRANSFER TO 2079900018741 W R GRACE & CO |
| 08 | 80,914.34 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003815 W R GRACE & CO |
| 08 | 116,856.68 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 08 | 179,767.35 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 08 | 588,820.98 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 08 | 702,704.29 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 08 | 372,510.35 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 09 | 470.60 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 09 | 3,570.80 | ZBA TRANSFER DEBIT TRANSFER TO 2079900018741 W R GRACE & CO |
| 09 | | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 09 | 14,485.29 | COMMERCIAL BILLING INVOICE PAYMENT FOR DECEMBER 2000 COMMERCIAL ACCOUNT ANALYSIS CHARGES PER RECEIVABLES |
| 09 | 233,583.20 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 09 | 803,739.84 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 09 | 2,087,825.11 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 0 | 3,984,172.70 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

JUN-05-2001  11:23          W R GRACE                                    6172347593      P.07

FIRST
UNION          **Commercial Checking**

07        2000000282172  001  130          0   34          56

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/09 | 6,997,791.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/12 | 432.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/12 | 1,164.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005800 W R GRACE & CO |
| 3/12 | 1,430.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065008 W R GRACE & CO |
| 3/12 | 73,053.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/12 | 370,782.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/12 | 504,218.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/12 | 622,966.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/ | 2,156,037.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| | 3,510,525.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/12 | 5,035,054.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/13 | 110.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/13 | 132.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/13 | 18,130.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/13 | 18,732.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/13 | 103,913.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/13 | 738,592.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/13 | 864,777.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005781 W R GRACE AND C |
| 3/13 | 1,259,802.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/14 | 901.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005800 W R GRACE & CO |
| 3/14 | 4,881.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065008 W R GRACE & CO |
| 3/14 | 21,643.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/1 | 82,032.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

JUN-05-2001  11:23      W R GRACE                          6172347593      P.08

# Commercial Checking

08      2000000282172 001 130        0   34        57

---

## ther Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|---|---|---|
| 14 | 478,407.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003815 W R GRACE & CO |
| 14 | 482,050.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005781 W R GRACE AND C |
| 14 | 778,563.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 14 | 1,325,992.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 14 | 4,705,850.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005781 W R GRACE AND C |
| 15 | 925.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 15 | 36,946.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003815 W R GRACE & CO- |
| 15 | 37,912.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 15 | 51,803.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900018741 W R GRACE & CO |
| 15 | 114,478.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2078900087554 WR GRACE & CO. |
| 15 | 382,347.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005781 W R GRACE AND C |
| 15 | 555,903.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 15 | 884,559.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 15 | 1,089,385.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005781 W R GRACE AND C |
| 16 | 1,084.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005800 W R GRACE & CO |
| 16 | 2,030.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 16 | 13,257.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900087554 WR GRACE & CO. |
| 16 | 52,653.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900018741 W R GRACE & CO |
| 16 | 281,771.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 16 | 311,525.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003815 W R GRACE & CO- |
| 16 | 770,532.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005781 W R GRACE AND C |
| 16 | 1,453,743.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 16 | 1,740,647.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005781 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

JUN-05-2001  11:24       W R GRACE                    6172347593    P.09

**UNION**

# Commercial Checking

09    2000000282172  001  130      0   34      58

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|---|---|---|
| 3/19 | 448.45 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/19 | 751.93 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003815 W R GRACE & CO- |
| 3/19 | 5,750.78 | ZBA TRANSFER DEBIT TRANSFER TO 2079900085008 W R GRACE & CO |
| 3/19 | 41,009.29 | ZBA TRANSFER DEBIT TRANSFER TO 2079900018741 W R GRACE & CO |
| 3/19 | 86,289.81 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/19 | 345,205.55 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/19 | 451,081.80 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/19 | 572,507.35 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005280 GRACE DAVISON |
| 3/ | 2,907,890.12 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| | 0.01 | ZBA TRANSFER DEBIT TRANSFER TO 2079900018741 W R GRACE & CO |
| 3/20 | 782.26 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/20 | | GRACE & CO. |
| 3/20 | 24,812.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/20 | 100,634.63 | ZBA TRANSFER DEBIT TRANSFER TO 2079900018741 W R GRACE & CO |
| 3/20 | 685,058.30 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/20 | 886,419.29 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005280 GRACE DAVISON |
| 3/20 | 1,158,632.27 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/20 | 5,233,198.06 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/21 | 832.65 | ZBA TRANSFER DEBIT TRANSFER TO 2078900003615 W R GRACE & CO- |
| 3/21 | 1,090.91 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005800 W R GRACE & CO |
| 3/21 | 12,508.26 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO |
| 3/21 | 38,129.92 | ZBA TRANSFER DEBIT TRANSFER TO 2079900018741 W R GRACE & CO |
| 3/21 | 487,060.91 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*

JUN-05-2001  11:24        W R GRACE                    6172347593      P.10

# Commercial Checking

10      2000000282172  001  130          0   34          59

---

## Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|------|--------|-------------|
| 21 | 654,179.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 21 | 1,139,192.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 21 | 1,812,529.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 21 | 4,370,460.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| /22 | 198.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| /22 | 842.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| /22 | 16,418.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| /22 | 25,090.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| /22 | 430,430.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920087554 WR GRACE & CO. |
| /22 | 552,850.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| /22 | 698,437.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| /22 | 1,007,794.1 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| /22 | 2,499,850.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005781 W R GRACE AND C |
| 3/23 | | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/23 | | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/26 | | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005800 W R GRACE & CO |
| 3/26 | | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/26 | | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/26 | | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900085008 W R GRACE & CO |
| 3/26 | | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/26 | | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/26 | | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/2L | | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*

JUN-05-2001  11:24     W R GRACE                           6172347593    P.11

# Commercial Checking

11      2000000282172  001  130        0   34        60     —— ——
                                                            ——

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/26 | | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/26 | 1,528,003.36 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/26 | | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/26 | | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/26 | | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/26 | | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/27 | 72.24 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/27 | 28,911.72 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3 | 34,315.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| | 371,309.48 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/27 | 1,984,679.44 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/27 | 3,109,684.57 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/28 | 752.16 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005800 W R GRACE & CO |
| 3/28 | 10,186.08 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/28 | 15,683.08 | ACCOUNT TRANSFER REASON: TRANSFER PER CUSTOMER'S REQUEST |
| 3/28 | 62,159.07 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/28 | 355,180.41 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/28 | 433,233.03 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/28 | 1,881,832.96 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/28 | 3,227,759.30 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/28 | 5,896,170.76 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/29 | 451.99 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/29 | 541.02 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

12       2000000282172  001  130          0   34          61

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/29 | 32,052.48 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 3/29 | 72,207.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 3/29 | 109,923.43 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 3/29 | 1,143,723.21 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 3/29 | 1,550,994.90 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 3/29 | 1,680,614.72 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 3/30 | 195.77 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 3/30 | 285.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900085006 W R GRACE & CO |
| 3/3 | 2,801.55 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 3/30 | 16,553.06 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 3/30 | 47,852.81 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 3/30 | 250,815.57 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 3/30 | 800,248.87 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| **Total** | **$128,085,561.80** | |

*(handwritten: 2,884,537.83)*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 19,389.95 | 3/13 | 101,327.83 | 3/23 | 3,392,642.57 - |
| 3/02 | 0.00 | 3/14 | 13,832.55 | 3/26 | 0.00 |
| 3/05 | 165,442.37 | 3/15 | 128.43 | 3/27 | 8,506.83 |
| 3/06 | 39,036.63 | 3/16 | 0.00 | 3/28 | 0.00 |
| 3/07 | 188,518.92 | 3/19 | 5,433.00 | 3/29 | 731,645.22 |
| 3/08 | 0.00 | 3/20 | 0.00 | 3/30 | 15,701.78 |
| 3/09 | 72.76 | 3/21 | 9.77 | | |
| 3/12 | 72.76 | 3/22 | 842.42 | | |

JUN-05-2001   11:25        W R GRACE                           6172347593      P.13

# FIRST UNION
## Commercial Checking

13      2000000282172  001  130        0   34        62        ____  ____
                                                               ____

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | |
| Commercial Credit Card Inquiries | 1-800-704-0883 | FIRST UNION CARD PRODUCTS |
| | | POST OFFICE BOX 563966 |
| | | CHARLOTTE NC  28256-3966 |
| | | 24 HOURS A DAY, 365 DAYS A YEAR |

| To Balance Your Account | | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

FIRST UNION NATIONAL BANK   CAR MKTG INV PKG DIV MFG TRANS H



**CivicBank**
of Commerce

PAGE   1

ACCOUNT #
STATEMENT PERIOD   2-28-01   TO   1550 205 736
ENCLOSURES                                      3-31-01

⑥

W R GRACE & COMPANY
ATTN:PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

COMMERCE ANALYZED

PREVIOUS BALANCE       2-28-01       20,162.62
+DEPOSITS/CREDITS                          .00
-CHECKS/DEBITS                             .00
-SERVICE CHARGE                            .00
CURRENT BALANCE                      20,162.62   .00

AVERAGE COLLECTED BALANCE            20,162.62

* - - - - - - - - - -DAILY BALANCE SUMMARY- - - - - - - - - - -*
DATE        BALANCE       DATE       BALANCE       DATE       BALANCE
2-28       20162.62

| Post-it® Fax Note | 7671 | Date 4/5 | # of pages ▶ 5 |
|---|---|---|---|
| To Matt Bathurst | | From Darlene Paxton | |
| Co./Dept. | | Co. | |
| Phone # 5 Accounts | | Phone # | |
| Fax # | | Fax # | |

END OF STATEMENT

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN          004                ACCOUNT NUMBER:2079920005763
ATTN: MARY BOUCHARD
62 WHITTEMORE AVE

CAMBRIDGE                  MA 02140
----------------------------------------------------------------------
        RECONCILEMENT OF DEBITS           CUTOFF DATE:03/31/01
----------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS              +      53,467,162.42
MISCELLANEOUS DEBITS                               +      15,316,394.12
CREDIT ADJUSTMENTS                                 +              .21
MISCELLANEOUS ADJUSTMENTS                         +/-             .00
DEBIT ADJUSTMENTS                                  -          6,000.41
                                                         ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD             =      68,777,556.34
                                                         ==================
TOTAL DEBITS FROM BANK STATEMENT                   =      68,777,556.34


----------------------------------------------------------------------
                   OUTSTANDING SETTLEMENT
----------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                              15,909,279.71
STOPS REMOVED              +        292,396.24
O/S AMOUNT CHANGES       +/-            .00
O/S DELETIONS              -            .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING         +/-       292,396.24

 NEW ISSUES RECEIVED       +     45,369,151.00
 MANUAL ISSUES             +            .00
 REJECTED ISSUES           -            .00
 NEXT PERIOD ISSUES        -            .00
TOTAL ISSUES                                       +     45,369,151.00

CANCELLED ISSUES                                   -      2,880,754.25
STOPPED ISSUES          ,                          -        334,152.95
ADDITIONAL ADJUSTMENTS                             -            .00

 CHECKS PAID-NO-ISSUE      +            .00
 CHECKS PAID THIS PERIOD   -     53,467,162.42
 ISSUES RC'D FOR PREV PNI  -            .00

TOTAL PAID CHECKS MATCHED TO ISSUES                -     53,467,162.42
                                                         ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD               4,888,757.33
                                                         ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS             4,888,757.33

          IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
        COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  004

VESTED-in-Quality

# FIRST UNION
## FULL RECONCILEMENT BALANCE SHEET

**************************** Credit adjustments ****************************

| Date | CHK NUM | Explanation | Amount |
|------|---------|-------------|--------|
| 032001 | 286445 | ISSUED FOR 99.77; PAID FOR 99.97 | .20 |
| 032701 | 287624 | ISSUED FOR 416.58; PAID FOR 416.59 | .01 |

Total adjustment to reconciliation ...............: .21

**************************** Debit adjustments ****************************

| Date | CHK NUM | Explanation | Amount |
|------|---------|-------------|--------|
| 030101 | 283146 | ISSUED FOR 15694.40; PAID FOR 15694.00 | .40 |
| 032701 | 287187 | ISSUED FOR 6359.18; PAID FOR 359.18 | 6,000.00 |
| 032801 | 286991 | ISSUED FOR 2052.46; PAID FOR 2052.45 | .01 |

Total adjustment to reconciliation ...............: 6,000.41

****************** 09. STOPS REMOVED ******************
SERIAL NUMBER 280856              FOR              $   292,396.24

=======VESTED-in-Quality=======→

# FIRST UNION

## Commercial Checking

| 01 | 2079920005761 | 005 | 109 | 4686 | 0 | 4,108 |

Illl....l..l..lll..l..lll....llll
W R GRACE AND CO
ATTN MARY BOUCHARD
62 WHITTEMORE AVE
CAMBRIDGE MA   02140

CB   004

## Commercial Checking

3/01/2001 thru 3/30/2001

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| Opening balance 3/01 | $0.00 |
|---|---|
| Deposits and other credits | 68,777,556.34 + |
| Checks | 53,461,162.22 - |
| Other withdrawals and service fees | 15,316,394.12 - |
| **Closing balance 3/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/01 | 1,622,373.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/01 | 1,727,198.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/02 | 1,292,396.24 | POST = NOTIF STOP HIT REVERSAL |
| 3/02 | 760,109.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/02 | 780,777.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 165,442.37 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL CO. ID.    010305 PPD MISC SETTL NCSEDI |
| 3/05 | 418,101.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 2,636,637.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 463,946.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 662,004.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 922,500.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 2,177,329.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/08 | 588,820.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.

# Commercial Checking

03   2079920005761  005  109      4686    0      4,110   ——   ——

——

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/22 | 2,499,650.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/23 | 808,695.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/26 | 1,674,050.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/26 | 1,684,321.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 371,309.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 3,109,664.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 355,160.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 5,896,170.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/29 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 287624 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 03/27/2001 POSTED AS $416.59 SHOULD HAVE BEEN $416.58 |
| 3/29 | 1,143,723.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/29 | 1,680,614.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/30 | 15,573.35 | ACH MANUAL RETURN REASON: ORIGINATOR'S RECALL CUSTOMER NAME: ALUCHEM FOR DATE OF: EFF 2-27-01, W/O 3-30, 0700W, N |
| 3/30 | 800,246.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$58,777,556.34** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 271332 | 1,815.00 | 3/01 | 276704* | 997.50 | 3/08 | 277270* | 2,000.00 | 3/26 |
| 273292* | 231.17 | 3/14 | 276854* | 31.25 | 3/05 | 277604* | 50.00 | 3/12 |
| 273634* | 348.49 | 3/19 | 276888* | 30.00 | 3/01 | 277627* | 500.00 | 3/12 |
| 273853* | 4,287.50 | 3/16 | 276919* | 50.00 | 3/30 | 277671* | 575.00 | 3/22 |
| 273934* | 750.00 | 3/15 | 276998* | 25.00 | 3/16 | 277698* | 10,665.00 | 3/01 |
| 273935 | 1,175.00 | 3/15 | 277230* | 37.00 | 3/13 | 278073* | 230.00 | 3/01 |
| 275575* | 69.55 | 3/26 | 277243* | 846.47 | 3/05 | 278273* | 112,500.00 | 3/15 |
| 276482* | 575.00 | 3/22 | 277264* | 2,000.00 | 3/08 | 278337* | 1,595.90 | 3/09 |

● ates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

05      2079920005761  005  109      4686    0      4,112

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 281518* | 661.96 | 3/01 | 281961* | 66.92 | 3/05 | 282306 | 24,836.49 | 3/05 |
| 281524* | 164.74 | 3/01 | 281970* | 376.71 | 3/05 | 282308* | 40.00 | 3/01 |
| 281538* | 277.20 | 3/15 | 281971 | 4,631.10 | 3/01 | 282309 | 31.25 | 3/01 |
| 281546* | 575.00 | 3/01 | 281977* | 621.72 | 3/02 | 282316* | 18,714.80 | 3/01 |
| 281589* | 27.81 | 3/01 | 281980* | 3,776.43 | 3/06 | 282329* | 78.05 | 3/08 |
| 281612* | 200.00 | 3/07 | 281998* | 400.00 | 3/09 | 282332* | 153.32 | 3/05 |
| 281614* | 250.00 | 3/05 | 282047* | 1,356.89 | 3/01 | 282341* | 50.00 | 3/16 |
| 281686* | 1,400.00 | 3/02 | 282057* | 107.07 | 3/05 | 282344* | 6,250.00 | 3/08 |
| 281741* | 1,890.00 | 3/05 | 282072* | 500.00 | 3/05 | 282357* | 1,000.00 | 3/01 |
| 281745* | 92.60 | 3/05 | 282083* | 7,448.00 | 3/14 | 282358 | 100.00 | 3/12 |
| 281766* | 240.00 | 3/01 | 282084 | 150.00 | 3/05 | 282361* | 200.00 | 3/20 |
| 281767 | 30.54 | 3/29 | 282100* | 1,057.69 | 3/01 | 282379* | 69.50 | 3/07 |
| 281774* | 124,258.18 | 3/07 | 282102* | 193.92 | 3/05 | 282382* | 23,488.32 | 3/09 |
| 281776* | 1,627.00 | 3/07 | 282109* | 1,799.91 | 3/01 | 282388* | 100.00 | 3/27 |
| 281786* | 4,540.60 | 3/20 | 282117* | 1,643.64 | 3/07 | 282389 | 500.00 | 3/22 |
| 281794* | 41.00 | 3/09 | 282128* | 504.00 | 3/14 | 282398* | 63.77 | 3/07 |
| 281795 | 616.00 | 3/19 | 282130* | 34.95 | 3/26 | 282400* | 84,667.38 | 3/01 |
| 281800* | 100.00 | 3/02 | 282139* | 75.00 | 3/02 | 282404* | 125.30 | 3/01 |
| 281805* | 3,345.25 | 3/07 | 282157* | 56.00 | 3/01 | 282407* | 1,632.00 | 3/02 |
| 281808* | 10,549.66 | 3/01 | 282158 | 200.00 | 3/02 | 282414* | 83.06 | 3/05 |
| 281820* | 2,549.27 | 3/01 | 282165* | 1,082.00 | 3/09 | 282416* | 69.00 | 3/06 |
| 281824* | 7,114.66 | 3/01 | 282182* | 213.50 | 3/02 | 282418* | 97.00 | 3/02 |
| 281836* | 256.00 | 3/05 | 282188* | 105.00 | 3/14 | 282419 | 109.92 | 3/01 |
| 281839* | 655.00 | 3/09 | 282189 | 107.62 | 3/15 | 282421* | 186.00 | 3/08 |
| 281840 | 610.00 | 3/21 | 282199* | 157.50 | 3/01 | 282422 | 45.00 | 3/02 |
| 281852* | 921.00 | 3/06 | 282201* | 238.00 | 3/12 | 282433* | 916.00 | 3/13 |
| 281853 | 41,685.12 | 3/01 | 282222* | 90.00 | 3/08 | 282435* | 180.00 | 3/06 |
| 281866* | 250.00 | 3/02 | 282225* | 319.95 | 3/05 | 282437* | 55.00 | 3/01 |
| 281870* | 364.00 | 3/05 | 282227* | 232.52 | 3/02 | 282438 | 168.00 | 3/08 |
| 281871 | 79.00 | 3/29 | 282233* | 140.61 | 3/05 | 282443* | 311.00 | 3/07 |
| 281872 | 4,000.00 | 3/01 | 282246* | 2,698.52 | 3/07 | 282448* | 1,113.00 | 3/09 |
| 281877* | 3,510.00 | 3/01 | 282252* | 27,619.00 | 3/12 | 282449 | 509.00 | 3/05 |
| 281889* | 1,215.50 | 3/02 | 282254* | 126.54 | 3/02 | 282454* | 101.00 | 3/19 |
| 281892* | 704.00 | 3/08 | 282255 | 42.00 | 3/02 | 282458* | 1,163.00 | 3/07 |
| 281910* | 660.00 | 3/06 | 282276* | 13,804.00 | 3/01 | 282461* | 850.00 | 3/09 |
| 281911 | 1,293.88 | 3/06 | 282283* | 377.71 | 3/01 | 282463* | 118.97 | 3/01 |
| 281917* | 285.00 | 3/12 | 282285* | 950.00 | 3/05 | 282465* | 173.00 | 3/05 |
| 281920* | 4.71 | 3/08 | 282296* | 270.00 | 3/26 | 282468* | 512.00 | 3/01 |
| 281926* | 184.48 | 3/01 | 282302* | 4,817.20 | 3/01 | 282469 | 143.00 | 3/09 |
| 281927 | 625.16 | 3/05 | 282303 | 39,534.06 | 3/01 | 282471* | 30.00 | 3/06 |
| 281933* | 579.50 | 3/01 | 282304 | 28,175.19 | 3/01 | 282472 | 383.00 | 3/07 |
| 281945* | 340.00 | 3/08 | 282305 | 4,496.39 | 3/01 | 282474* | 785.00 | 3/28 |

*indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

07      2079920005761  005  109      4686    0      4,114

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 282728 | 1,126.99 | 3/01 | 282834• | 32,647.48 | 3/05 | 282921• | 1,600.00 | 3/06 |
| 282729 | 3,183.29 | 3/02 | 282836• | 25,391.70 | 3/05 | 282922 | 705.00 | 3/08 |
| 282733• | 32,287.40 | 3/01 | 282838• | 655.03 | 3/02 | 282923 | 12,582.65 | 3/02 |
| 282735• | 183.08 | 3/01 | 282839 | 289.89 | 3/05 | 282924 | 400.00 | 3/05 |
| 282739• | 261.49 | 3/02 | 282841• | 1,044.60 | 3/05 | 282925 | 2,417.86 | 3/02 |
| 282742• | 900.00 | 3/05 | 282844• | 8,796.80 | 3/01 | 282927• | 3,789.00 | 3/08 |
| 282743 | 138.58 | 3/01 | 282845 | 2,470.05 | 3/05 | 282928 | 1,498.50 | 3/01 |
| 282744 | 38.25 | 3/02 | 282846 | 1,519.50 | 3/01 | 282931• | 56.82 | 3/08 |
| 282746• | 340.26 | 3/06 | 282847 | 19,509.46 | 3/01 | 282932 | 609.79 | 3/02 |
| 282748• | 7,472.16 | 3/02 | 282850• | 1,679.74 | 3/09 | 282934• | 1,431.10 | 3/08 |
| 282749 | 4,033.98 | 3/01 | 282852• | 268.41 | 3/05 | 282935 | 708.75 | 3/05 |
| 282750 | 1,200.39 | 3/01 | 282859• | 3,219.00 | 3/05 | 282939• | 35.00 | 3/02 |
| 282751 | 3,000.00 | 3/07 | 282860 | 2,677.95 | 3/20 | 282940 | 192.81 | 3/09 |
| 282752 | 1,744.00 | 3/01 | 282863• | 2,381.65 | 3/02 | 282941 | 284.07 | 3/14 |
| 282755• | 14,975.00 | 3/02 | 282865• | 1,517.60 | 3/09 | 282942 | 32,864.64 | 3/14 |
| 282757• | 1,883.84 | 3/01 | 282866 | 320.65 | 3/05 | 282943 | 703.00 | 3/12 |
| 282762• | 378.12 | 3/01 | 282869• | 3,572.44 | 3/05 | 282944 | 300.00 | 3/01 |
| 282763 | 13,251.00 | 3/01 | 282871• | 1,230.50 | 3/02 | 282945 | 18.33 | 3/02 |
| 282764 | 4,005.60 | 3/01 | 282873• | 1,110.30 | 3/27 | 282946 | 52.17 | 3/02 |
| 282767• | 30.00 | 3/05 | 282875• | 1,033.30 | 3/01 | 282947 | 856.86 | 3/02 |
| 282770• | 8,523.40 | 3/01 | 282877• | 1,467.09 | 3/06 | 282948 | 4,562.26 | 3/01 |
| 282774• | 247.99 | 3/01 | 282878 | 4,216.67 | 3/14 | 282950• | 20,258.87 | 3/01 |
| 282775 | 3,815.70 | 3/01 | 282879 | 800.00 | 3/07 | 282951 | 3,063.48 | 3/02 |
| 282776 | 1,334.21 | 3/02 | 282880 | 1,464.00 | 3/01 | 282952 | 714.62 | 3/05 |
| 282777 | 2,140.74 | 3/01 | 282881 | 600.00 | 3/02 | 282954• | 808.13 | 3/01 |
| 282779• | 62.73 | 3/01 | 282883• | 287.21 | 3/01 | 282956• | 469.00 | 3/01 |
| 282781• | 115.32 | 3/01 | 282886• | 1,168.65 | 3/01 | 282958• | 44,672.14 | 3/01 |
| 282797• | 1,200.00 | 3/01 | 282891• | 68,522.33 | 3/01 | 282959 | 2,067.62 | 3/01 |
| 282799• | 50,967.60 | 3/01 | 282893• | 198.00 | 3/05 | 282960 | 4,871.25 | 3/01 |
| 282801• | 7,508.45 | 3/01 | 282895• | 6,890.40 | 3/02 | 282962• | 557.24 | 3/01 |
| 282803• | 171.75 | 3/05 | 282902• | 592.12 | 3/05 | 282963 | 611.84 | 3/07 |
| 282804 | 32,457.24 | 3/05 | 282903 | 142.12 | 3/05 | 282964 | 109.76 | 3/01 |
| 282808• | 97.45 | 3/01 | 282904 | 2,645.72 | 3/07 | 282965 | 783.46 | 3/01 |
| 282810• | 1,820.18 | 3/01 | 282906• | 3,774.00 | 3/01 | 282967• | 400.95 | 3/14 |
| 282811 | 1,680.00 | 3/01 | 282910• | 162.60 | 3/02 | 282969• | 295.00 | 3/12 |
| 282815• | 9,948.01 | 3/01 | 282911 | 26,958.16 | 3/01 | 282970 | 395.00 | 3/19 |
| 282816 | 345.00 | 3/01 | 282912 | 1,925.93 | 3/01 | 282973• | 1,417.50 | 3/02 |
| 282818• | 473.16 | 3/07 | 282914• | 10,890.00 | 3/07 | 282974 | 1,012.66 | 3/02 |
| 282822• | 1,216.75 | 3/07 | 282916• | 3,174.00 | 3/06 | 282975 | 3,468.05 | 3/01 |
| 282825• | 1,422.50 | 3/01 | 282917 | 326.87 | 3/01 | 282976 | 318.84 | 3/07 |
| 282826 | 45,062.48 | 3/01 | 282918 | 3,198.19 | 3/12 | 282977 | 2,742.21 | 3/05 |
| 282830• | 730.96 | 3/05 | 282919 | 1,045.45 | 3/01 | 282978 | 552.01 | 3/01 |

• Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

09      2079920005761   005  109      4686      0      4,116

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 283208 | 7,700.00 | 3/07 | 283282 | 216.16 | 3/07 | 283333 | 1,785.83 | 3/01 |
| 283209 | 1,008.48 | 3/01 | 283283 | 149.31 | 3/02 | 283334 | 82.82 | 3/02 |
| 283210 | 1,283.20 | 3/01 | 283284 | 99.90 | 3/02 | 283335 | 117.47 | 3/02 |
| 283214* | 33,395.28 | 3/01 | 283285 | 66.95 | 3/02 | 283336 | 86.54 | 3/05 |
| 283215 | 2,361.60 | 3/01 | 283286 | 3,000.00 | 3/05 | 283337 | 56.25 | 3/05 |
| 283216 | 99.21 | 3/01 | 283287 | 35.65 | 3/02 | 283338 | 41.54 | 3/05 |
| 283217 | 25,171.00 | 3/01 | 283288 | 56.65 | 3/02 | 283339 | 26.25 | 3/05 |
| 283220* | 1,339.00 | 3/05 | 283289 | 117.18 | 3/02 | 283340 | 1,962.15 | 3/02 |
| 283221 | 32,500.00 | 3/05 | 283290 | 87.55 | 3/02 | 283341 | 5,463.71 | 3/02 |
| 283222 | 5,853.02 | 3/02 | 283291 | 123.60 | 3/02 | 283342 | 7,793.15 | 3/02 |
| 283224* | 118.91 | 3/07 | 283292 | 30.90 | 3/02 | 283346* | 65.00 | 3/14 |
| 283225 | 13,363.65 | 3/02 | 283293 | 85.00 | 3/07 | 283347 | 103.90 | 3/19 |
| 283226 | 165.00 | 3/02 | 283294 | 260.21 | 3/02 | 283348 | 51.94 | 3/26 |
| 283227 | 2,617.80 | 3/01 | 283295 | 51.50 | 3/06 | 283349 | 103.90 | 3/21 |
| 283229* | 4,375.00 | 3/06 | 283296 | 61.80 | 3/06 | 283350 | 103.90 | 3/14 |
| 283230 | 176.00 | 3/05 | 283297 | 108.71 | 3/06 | 283352* | 51.94 | 3/15 |
| 283231 | 8,013.65 | 3/02 | 283298 | 134.95 | 3/06 | 283353 | 340.20 | 3/16 |
| 283233* | 193.15 | 3/02 | 283299 | 111.80 | 3/06 | 283355* | 500.00 | 3/14 |
| 283234 | 3,056.05 | 3/02 | 283301* | 69.23 | 3/12 | 283356 | 1,600.00 | 3/05 |
| 283240* | 712.00 | 3/05 | 283303* | 157.80 | 3/05 | 283358* | 250.00 | 3/12 |
| 283243* | 722.04 | 3/02 | 283305* | 134.95 | 3/02 | 283363* | 466.14 | 3/27 |
| 283244 | 23,140.82 | 3/02 | 283306 | 277.14 | 3/02 | 283365* | 6,866.44 | 3/01 |
| 283246* | 248.28 | 3/02 | 283307 | 200.00 | 3/09 | 283366 | 7,519.66 | 3/16 |
| 283247 | 177.69 | 3/12 | 283308 | 77.25 | 3/06 | 283367 | 1,444.82 | 3/06 |
| 283248 | 235.85 | 3/09 | 283310* | 40.00 | 3/05 | 283369* | 25,000.00 | 3/01 |
| 283249 | 776.00 | 3/21 | 283311 | 31.25 | 3/05 | 283372* | 56,250.00 | 3/05 |
| 283251* | 1,035.00 | 3/16 | 283313* | 123.60 | 3/07 | 283375* | 400,000.00 | 3/07 |
| 283252 | 29.83 | 3/14 | 283314 | 25.00 | 3/06 | 283377* | 75,000.00 | 3/05 |
| 283253 | 110.00 | 3/02 | 283315 | 48.00 | 3/01 | 283378 | 200,000.00 | 3/02 |
| 283257* | 157.00 | 3/02 | 283316 | 119.77 | 3/01 | 283379 | 2,750.00 | 3/12 |
| 283258 | 324.10 | 3/01 | 283319* | 32.02 | 3/09 | 283382* | 105,000.00 | 3/12 |
| 283259 | 1,179.93 | 3/02 | 283320 | 159.65 | 3/05 | 283387* | 1,198.09 | 3/02 |
| 283264* | 20.89 | 3/01 | 283321 | 76.05 | 3/01 | 283390* | 68.90 | 3/05 |
| 283265 | 35.09 | 3/02 | 283322 | 109.48 | 3/02 | 283394* | 11,078.14 | 3/07 |
| 283266 | 206.27 | 3/02 | 283324* | 1,996.58 | 3/02 | 283395 | 532.00 | 3/01 |
| 283274* | 4,609.21 | 3/21 | 283325 | 7.20 | 3/02 | 283396 | 195.00 | 3/09 |
| 283276* | 227.81 | 3/05 | 283327* | 50.77 | 3/06 | 283397 | 548.00 | 3/07 |
| 283277 | 126.54 | 3/07 | 283328 | 2,167.00 | 3/07 | 283398 | 1,146.00 | 3/05 |
| 283278 | 42.00 | 3/07 | 283329 | 10,487.00 | 3/07 | 283399 | 498.00 | 3/08 |
| 283279 | 68.68 | 3/07 | 283330 | 2,064.00 | 3/07 | 283401* | 120.75 | 3/05 |
| 283280 | 130.00 | 3/05 | 283331 | 70.00 | 3/05 | 283404* | 98.76 | 3/07 |
| 283281 | 126.00 | 3/05 | 283332 | 160.00 | 3/05 | 283405 | 1,387.00 | 3/15 |

*indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

11        2079920005761   005   109        4686        0        4,118

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 283576 | 9,715.00 | 3/27 | 283631* | 46,280.00 | 3/26 | 283709* | 6,134.97 | 3/19 |
| 283577 | 5,341.00 | 3/14 | 283632 | 1,714.00 | 3/02 | 283713* | 7,683.99 | 3/26 |
| 283578 | 3,737.00 | 3/16 | 283634* | 51,515.00 | 3/26 | 283720* | 11,336.24 | 3/19 |
| 283580* | 10,582.00 | 3/07 | 283637* | 4,292.00 | 3/15 | 283721 | 4,413.74 | 3/13 |
| 283581 | 21,764.00 | 3/15 | 283638 | 6,541.00 | 3/09 | 283722 | 12,446.40 | 3/28 |
| 283582 | 17,057.00 | 3/26 | 283639 | 91,868.00 | 3/12 | 283723 | 8,096.99 | 3/19 |
| 283583 | 2,892.00 | 3/06 | 283642* | 7,013.00 | 3/08 | 283733* | 467.00 | 3/29 |
| 283584 | 3,467.00 | 3/15 | 283648* | 10,017.85 | 3/06 | 283749* | 11,096.00 | 3/26 |
| 283586* | 38,658.00 | 3/07 | 283649 | 252.20 | 3/07 | 283751* | 40,284.13 | 3/22 |
| 283588* | 3,029.00 | 3/19 | 283650 | 7,817.44 | 3/12 | 283752 | 12,643.58 | 3/28 |
| 283589 | 3,564.00 | 3/21 | 283651 | 11,783.65 | 3/01 | 283753 | 5,840.40 | 3/29 |
| 283590 | 5,192.00 | 3/09 | 283652 | 1,890.00 | 3/06 | 283754 | 24,311.59 | 3/26 |
| 283591 | 1,668.00 | 3/21 | 283655* | 120.00 | 3/08 | 283755 | 11,378.85 | 3/30 |
| 283592 | 13,045.00 | 3/14 | 283656 | 18,436.70 | 3/01 | 283756 | 6,035.56 | 3/28 |
| 283594* | 3,157.00 | 3/20 | 283657 | 1,889.23 | 3/07 | 283757 | 2,280.00 | 3/30 |
| 283596* | 11,058.00 | 3/21 | 283658 | 1,775.00 | 3/05 | 283758 | 29,933.00 | 3/15 |
| 283599* | 2,171.00 | 3/09 | 283659 | 377.95 | 3/01 | 283759 | 116,832.57 | 3/12 |
| 283600 | 5,408.00 | 3/29 | 283661* | 104,281.38 | 3/05 | 283760 | 15,072.48 | 3/29 |
| 283601 | 12,006.00 | 3/05 | 283663* | 2,697.48 | 3/05 | 283763* | 14,769.50 | 3/28 |
| 283602 | 14,384.00 | 3/02 | 283668* | 36,412.24 | 3/19 | 283764 | 611.00 | 3/21 |
| 283603 | 95,792.00 | 3/05 | 283669 | 2,587.03 | 3/21 | 283766* | 11,454.00 | 3/20 |
| 283604 | 16,940.00 | 3/09 | 283671* | 3,188.60 | 3/15 | 283768* | 43,156.69 | 3/12 |
| 283605 | 12,587.00 | 3/09 | 283672 | 1,586.89 | 3/21 | 283770* | 43,001.00 | 3/07 |
| 283607* | 26,465.00 | 3/05 | 283673 | 133,765.89 | 3/27 | 283771 | 4,280.09 | 3/22 |
| 283608 | 13,215.00 | 3/09 | 283674 | 10,516.58 | 3/20 | 283772 | 6,974.93 | 3/26 |
| 283609 | 1,436.00 | 3/27 | 283675 | 5,234.16 | 3/22 | 283774* | 33,079.00 | 3/26 |
| 283611* | 5,795.00 | 3/16 | 283676 | 18,042.30 | 3/28 | 283776* | 8,223.50 | 3/29 |
| 283612 | 54,841.00 | 3/08 | 283678* | 81,933.22 | 3/26 | 283779* | 9,412.25 | 3/30 |
| 283614* | 54,185.00 | 3/12 | 283680* | 9,638.00 | 3/14 | 283781* | 47,811.97 | 3/13 |
| 283615 | 26,218.00 | 3/19 | 283682* | 362,925.00 | 3/14 | 283782 | 25,014.87 | 3/09 |
| 283616 | 7,544.00 | 3/27 | 283683 | 15,749.00 | 3/13 | 283783 | 11,913.03 | 3/16 |
| 283617 | 2,316.00 | 3/26 | 283684 | 5,669.13 | 3/30 | 283784 | 6,685.99 | 3/20 |
| 283618 | 40,099.00 | 3/13 | 283685 | 41,360.00 | 3/30 | 283785 | 171,493.88 | 3/12 |
| 283619 | 1,347.00 | 3/29 | 283690* | 16,265.84 | 3/16 | 283786 | 26,381.40 | 3/15 |
| 283620 | 12,974.00 | 3/12 | 283691 | 5,636.86 | 3/15 | 283788* | 12,586.00 | 3/21 |
| 283621 | 7,511.00 | 3/05 | 283693* | 112,455.80 | 3/16 | 283789 | 26,056.00 | 3/05 |
| 283622 | 3,100.00 | 3/05 | 283694 | 141,644.26 | 3/28 | 283791* | 2,000.00 | 3/12 |
| 283623 | 8,343.00 | 3/20 | 283703* | 1,127.78 | 3/26 | 283793* | 510.00 | 3/14 |
| 283625* | 8,967.00 | 3/16 | 283704 | 4,035.96 | 3/26 | 283794 | 850.00 | 3/06 |
| 283627* | 4,403.00 | 3/16 | 283705 | 5,128.38 | 3/22 | 283795 | 50.00 | 3/06 |
| 283628 | 1,618.00 | 3/13 | 283706 | 20,382.34 | 3/26 | 283799* | 379,666.55 | 3/20 |
| 283629 | 2,407.00 | 3/09 | 283707 | 16,628.44 | 3/16 | 283801* | 17,100.00 | 3/08 |

* indicates a break in check number sequence

Checks continued on next page

**IRON UNION**

# Commercial Checking

13      2079920005761  005  109      4686      0          4,120

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 283937 | 3,141.60 | 3/15 | 283979 | 158,070.41 | 3/08 | 284021 | 346.19 | 3/13 |
| 283938 | 402.45 | 3/14 | 283980 | 46.84 | 3/14 | 284022 | 153.35 | 3/14 |
| 283939 | 864.90 | 3/14 | 283981 | 1,437.56 | 3/20 | 284023 | 23,468.40 | 3/13 |
| 283940 | 37.43 | 3/15 | 283982 | 455.12 | 3/14 | 284024 | 677.44 | 3/13 |
| 283941 | 6.40 | 3/14 | 283983 | 1,884.94 | 3/12 | 284025 | 894.75 | 3/12 |
| 283942 | 5,271.38 | 3/12 | 283984 | 1,085.26 | 3/12 | 284026 | 591.01 | 3/12 |
| 283943 | 2,415.82 | 3/14 | 283985 | 651.03 | 3/15 | 284027 | 140.15 | 3/16 |
| 283944 | 70.45 | 3/15 | 283986 | 14,540.79 | 3/13 | 284028 | 165.86 | 3/14 |
| 283945 | 388.04 | 3/15 | 283987 | 750.00 | 3/13 | 284029 | 1,408.99 | 3/14 |
| 283946 | 186.88 | 3/14 | 283988 | 66.56 | 3/12 | 284030 | 71.08 | 3/15 |
| 283947 | 13,913.00 | 3/14 | 283989 | 6,314.88 | 3/15 | 284031 | 6,057.95 | 3/13 |
| 283948 | 2,138.27 | 3/14 | 283990 | 2,048.30 | 3/14 | 284032 | 7,712.40 | 3/13 |
| 283949 | 7,412.46 | 3/14 | 283991 | 90,248.70 | 3/07 | 284033 | 52,277.40 | 3/07 |
| 283950 | 6,089.15 | 3/12 | 283992 | 218.00 | 3/14 | 284034 | 1,632.95 | 3/13 |
| 283951 | 237.62 | 3/14 | 283993 | 6,669.90 | 3/14 | 284035 | 1,208.16 | 3/14 |
| 283952 | 3,294.16 | 3/14 | 283994 | 239.68 | 3/14 | 284036 | 286.88 | 3/12 |
| ʔ283953 | 124.36 | 3/15 | 283995 | 1,818.00 | 3/16 | 284037 | 7,472.16 | 3/12 |
| ʔ3954 | 3,788.42 | 3/13 | 283996 | 1,800.00 | 3/09 | 284038 | 114.50 | 3/13 |
| 283955 | 2,769.38 | 3/14 | 283997 | 55.09 | 3/14 | 284039 | 10,308.64 | 3/12 |
| 283956 | 216.00 | 3/14 | 283998 | 411.78 | 3/14 | 284040 | 27,150.00 | 3/07 |
| 283957 | 250.00 | 3/13 | 283999 | 930.00 | 3/13 | 284041 | 1,899.31 | 3/12 |
| 283958 | 14,812.50 | 3/08 | 284000 | 14,840.00 | 3/12 | 284042 | 37.00 | 3/16 |
| 283959 | 4,260.55 | 3/13 | 284001 | 2,574.00 | 3/16 | 284043 | 1,109.80 | 3/16 |
| 283960 | 43.00 | 3/12 | 284002 | 449.68 | 3/13 | 284044 | 9,439.58 | 3/12 |
| 283961 | 5,490.13 | 3/13 | 284003 | 173.05 | 3/15 | 284045 | 8,503.04 | 3/13 |
| 283962 | 2,240.00 | 3/14 | 284004 | 519.60 | 3/13 | 284046 | 430.00 | 3/14 |
| 283963 | 4,375.61 | 3/13 | 284005 | 162.44 | 3/16 | 284047 | 10,733.31 | 3/07 |
| 283964 | 13,000.00 | 3/13 | 284006 | 14,495.14 | 3/14 | 284048 | 1,664.08 | 3/12 |
| 283965 | 24,610.19 | 3/12 | 284007 | 1,993.00 | 3/12 | 284049 | 15,652.00 | 3/13 |
| 283966 | 1,245.00 | 3/15 | 284008 | 273.47 | 3/14 | 284050 | 2,288.00 | 3/12 |
| 283967 | 7,072.00 | 3/09 | 284009 | 1,480.48 | 3/15 | 284051 | 2,960.80 | 3/13 |
| 283968 | 1,742.84 | 3/12 | 284010 | 8,102.26 | 3/14 | 284052 | 1,163.71 | 3/14 |
| 283969 | 1,768.50 | 3/13 | 284011 | 6,805.81 | 3/16 | 284053 | 544.00 | 3/14 |
| 283970 | 15,790.00 | 3/12 | 284012 | 1,820.00 | 3/15 | 284054 | 46.94 | 3/15 |
| 283971 | 27,000.00 | 3/09 | 284013 | 624.29 | 3/12 | 284055 | 614.40 | 3/14 |
| 283972 | 562.26 | 3/13 | 284014 | 4,315.20 | 3/19 | 284056 | 270.80 | 3/12 |
| 283973 | 3,657.50 | 3/13 | 284015 | 786.11 | 3/12 | 284057 | 1,123.29 | 3/14 |
| 283974 | 2,262.74 | 3/14 | 284016 | 2,432.31 | 3/15 | 284058 | 547.70 | 3/09 |
| 283975 | 1,140.00 | 3/13 | 284017 | 3,123.50 | 3/12 | 284059 | 198.89 | 3/16 |
| 283976 | 2,660.78 | 3/14 | 284018 | 403.31 | 3/13 | 284060 | 350.00 | 3/15 |
| 283977 | 7,698.24 | 3/14 | 284019 | 1,641.30 | 3/14 | 284061 | 207.25 | 3/13 |
| 283978 | 1,899.32 | 3/12 | 284020 | 111.09 | 3/14 | 284062 | 1,098.05 | 3/26 |

:ates a break in check number sequence

Checks continued on next page

# Commercial Checking

15      2079920005761  005  109      4686    0        4,122

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 284193 | 985.27 | 3/14 | 284235 | 4,971.26 | 3/13 | 284277 | 1,459.80 | 3/16 |
| 284194 | 3,616.59 | 3/15 | 284236 | 57.30 | 3/15 | 284278 | 413.45 | 3/14 |
| 284195 | 418.00 | 3/15 | 284237 | 348.00 | 3/26 | 284279 | 6,271.14 | 3/15 |
| 284196 | 455.82 | 3/13 | 284238 | 41,930.76 | 3/08 | 284280 | 4,890.00 | 3/14 |
| 284197 | 2,603.25 | 3/14 | 284239 | 674.92 | 3/14 | 284281 | 125.00 | 3/19 |
| 284198 | 75.00 | 3/14 | 284240 | 580.64 | 3/12 | 284282 | 84.00 | 3/13 |
| 284199 | 865.20 | 3/26 | 284241 | 1,680.00 | 3/13 | 284283 | 40.00 | 3/16 |
| 284200 | 803.08 | 3/14 | 284242 | 103.05 | 3/19 | 284284 | 3,327.66 | 3/13 |
| 284201 | 11,405.00 | 3/13 | 284243 | 400.00 | 3/12 | 284285 | 2,697.44 | 3/16 |
| 284202 | 1,387.00 | 3/14 | 284244 | 275.00 | 3/13 | 284286 | 6,143.00 | 3/14 |
| 284203 | 310.00 | 3/13 | 284245 | 7,126.95 | 3/12 | 284287 | 1,642.55 | 3/15 |
| 284204 | 562.74 | 3/14 | 284246 | 2,206.30 | 3/12 | 284288 | 2,903.00 | 3/12 |
| 284205 | 1,222.00 | 3/20 | 284247 | 9,892.00 | 3/15 | 284289 | 738.69 | 3/22 |
| 284206 | 874.00 | 3/20 | 284248 | 80.33 | 3/15 | 284290 | 450.00 | 3/14 |
| 284207 | 109.76 | 3/14 | 284249 | 378.00 | 3/13 | 284291 | 793.41 | 3/16 |
| 284208 | 1,192.00 | 3/12 | 284250 | 938.64 | 3/13 | 284292 | 1,656.00 | 3/19 |
| 284209 | 1,288.80 | 3/15 | 284251 | 3,327.06 | 3/14 | 284293 | 1,120.40 | 3/12 |
| 284210 | 12,071.91 | 3/14 | 284252 | 211.16 | 3/15 | 284294 | 308.92 | 3/15 |
| 284211 | 311.20 | 3/14 | 284253 | 193.69 | 3/12 | 284295 | 33,991.10 | 3/07 |
| 284212 | 120.00 | 3/28 | 284254 | 2,431.00 | 3/13 | 284296 | 1,077.23 | 3/09 |
| 284213 | 25.00 | 3/13 | 284255 | 90.30 | 3/14 | 284297 | 925.00 | 3/19 |
| 284214 | 2,210.00 | 3/22 | 284256 | 2,304.05 | 3/20 | 284298 | 209,188.38 | 3/07 |
| 284215 | 334.53 | 3/15 | 284257 | 637.31 | 3/14 | 284299 | 967.74 | 3/14 |
| 284216 | 71,568.52 | 3/08 | 284258 | 150.98 | 3/14 | 284300 | 368.92 | 3/13 |
| 284217 | 419.34 | 3/14 | 284259 | 274.70 | 3/22 | 284301 | 731.06 | 3/19 |
| 284218 | 44,762.99 | 3/07 | 284260 | 863.16 | 3/15 | 284302 | 173.95 | 3/14 |
| 284219 | 810.57 | 3/14 | 284261 | 1,620.31 | 3/16 | 284303 | 175.00 | 3/26 |
| 284220 | 12,882.71 | 3/14 | 284262 | 6,273.08 | 3/14 | 284304 | 1,888.82 | 3/21 |
| 284221 | 22.50 | 3/15 | 284263 | 5,915.94 | 3/13 | 284305 | 94.15 | 3/15 |
| 284222 | 535.84 | 3/13 | 284264 | 1,213.20 | 3/15 | 284306 | 377.04 | 3/13 |
| 284223 | 292.26 | 3/19 | 284265 | 5,531.20 | 3/13 | 284312* | 24,030.00 | 3/20 |
| 284224 | 216.24 | 3/13 | 284266 | 791.21 | 3/14 | 284313 | 6,854.25 | 3/14 |
| 284225 | 719.30 | 3/15 | 284267 | 27.48 | 3/19 | 284314 | 183.34 | 3/14 |
| 284226 | 5,736.06 | 3/14 | 284268 | 134.86 | 3/16 | 284315 | 339.08 | 3/19 |
| 284227 | 410.79 | 3/15 | 284269 | 215.13 | 3/19 | 284316 | 309.32 | 3/14 |
| 284228 | 26,706.70 | 3/06 | 284270 | 350.00 | 3/22 | 284317 | 886.00 | 3/15 |
| 284229 | 20,980.00 | 3/15 | 284271 | 78.03 | 3/14 | 284318 | 200.00 | 3/14 |
| 284230 | 2,049.47 | 3/15 | 284272 | 1,296.00 | 3/16 | 284319 | 866.00 | 3/14 |
| 284231 | 225.66 | 3/21 | 284273 | 1,845.50 | 3/13 | 284320 | 78.73 | 3/15 |
| 284232 | 166.95 | 3/15 | 284274 | 713.87 | 3/15 | 284321 | 122.35 | 3/13 |
| 284233 | 175.00 | 3/12 | 284275 | 129.15 | 3/14 | 284322 | 3,277.33 | 3/15 |
| 284234 | 5,433.00 | 3/12 | 284276 | 435.00 | 3/14 | 284325* | 2,169.29 | 3/15 |

cates a break in check number sequence

Checks continued on next page

# Commercial Checking

17        2079920005761   005   109        4686        0        4,124

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 284456 | 7,511.00 | 3/13 | 284498 | 165.63 | 3/14 | 284540 | 1,467.75 | 3/13 |
| 284457 | 1,113.00 | 3/19 | 284499 | 3,684.38 | 3/14 | 284541 | 131.31 | 3/14 |
| 284458 | 4,560.00 | 3/12 | 284500 | 63.50 | 3/26 | 284542 | 200.00 | 3/14 |
| 284459 | 3,200.00 | 3/12 | 284501 | 17,991.90 | 3/15 | 284543 | 167.00 | 3/14 |
| 284460 | 629.68 | 3/14 | 284502 | 493.34 | 3/19 | 284544 | 3,702.96 | 3/13 |
| 284461 | 47,990.50 | 3/08 | 284503 | 85.00 | 3/12 | 284545 | 365.00 | 3/14 |
| 284462 | 1,600.00 | 3/14 | 284504 | 1,264.00 | 3/12 | 284546 | 82.00 | 3/13 |
| 284463 | 1,451.60 | 3/09 | 284505 | 69.43 | 3/14 | 284547 | 255.00 | 3/13 |
| 284464 | 7,323.00 | 3/13 | 284506 | 50.00 | 3/19 | 284548 | 75.00 | 3/14 |
| 284465 | 82.45 | 3/14 | 284507 | 20,980.65 | 3/13 | 284549 | 1,195.63 | 3/21 |
| 284466 | 122.74 | 3/14 | 284508 | 176.84 | 3/15 | 284550 | 1,535.00 | 3/12 |
| 284467 | 2,105.00 | 3/14 | 284509 | 1,510.45 | 3/15 | 284552* | 3,760.00 | 3/13 |
| 284468 | 926.00 | 3/15 | 284510 | 1,640.68 | 3/15 | 284553 | 1,943.63 | 3/14 |
| 284469 | 74.09 | 3/16 | 284511 | 257.31 | 3/12 | 284554 | 1,105.00 | 3/14 |
| 284470 | 14,945.91 | 3/15 | 284512 | 2,845.00 | 3/26 | 284555 | 1,882.50 | 3/19 |
| 284471 | 27.11 | 3/15 | 284513 | 2,750.00 | 3/28 | 284556 | 97.50 | 3/14 |
| 284472 | 3,875.66 | 3/14 | 284514 | 3,500.00 | 3/14 | 284557 | 97.00 | 3/12 |
| 284473 | 153.90 | 3/14 | 284515 | 1,768.00 | 3/15 | 284558 | 1,438.56 | 3/12 |
| 284474 | 14,250.00 | 3/13 | 284516 | 1,480.00 | 3/14 | 284559 | 781.98 | 3/13 |
| 284475 | 1,920.63 | 3/14 | 284517 | 1,679.99 | 3/16 | 284560 | 1,140.61 | 3/19 |
| 284476 | 6,947.08 | 3/16 | 284518 | 2,178.70 | 3/12 | 284561 | 378.88 | 3/21 |
| 284477 | 1,235.83 | 3/13 | 284519 | 5,867.44 | 3/19 | 284562 | 291.77 | 3/15 |
| 284478 | 252.00 | 3/14 | 284520 | 2,470.00 | 3/15 | 284563 | 1,600.14 | 3/20 |
| 284479 | 30.92 | 3/16 | 284521 | 3,317.55 | 3/14 | 284564 | 800.00 | 3/30 |
| 284480 | 26.00 | 3/15 | 284522 | 53.35 | 3/16 | 284566* | 42.26 | 3/15 |
| 284481 | 4,358.00 | 3/12 | 284523 | 50,673.00 | 3/07 | 284567 | 84.00 | 3/15 |
| 284482 | 1,874.26 | 3/14 | 284524 | 6,000.00 | 3/13 | 284568 | 85.24 | 3/14 |
| 284483 | 85.84 | 3/13 | 284525 | 239.82 | 3/12 | 284569 | 100.00 | 3/15 |
| 284484 | 5,000.00 | 3/07 | 284526 | 443.50 | 3/12 | 284570 | 50.00 | 3/13 |
| 284485 | 357.11 | 3/13 | 284527 | 7,704.00 | 3/14 | 284571 | 3,995.00 | 3/15 |
| 284486 | 186.31 | 3/14 | 284528 | 1,076.66 | 3/16 | 284572 | 448.30 | 3/14 |
| 284487 | 400.97 | 3/16 | 284529 | 5,040.00 | 3/13 | 284573 | 396.91 | 3/26 |
| 284488 | 23,628.80 | 3/13 | 284530 | 4.06 | 3/14 | 284575* | 814.74 | 3/14 |
| 284489 | 625.00 | 3/21 | 284531 | 396.00 | 3/13 | 284577* | 43.16 | 3/09 |
| 284490 | 33,315.75 | 3/08 | 284532 | 2,100.30 | 3/12 | 284578 | 24.45 | 3/09 |
| 284491 | 368.73 | 3/21 | 284533 | 2,385.00 | 3/13 | 284579 | 209.95 | 3/09 |
| 284492 | 451.66 | 3/21 | 284534 | 5,437.50 | 3/14 | 284580 | 5,000.00 | 3/16 |
| 284493 | 600.00 | 3/14 | 284535 | 965.98 | 3/15 | 284581 | 54.21 | 3/15 |
| 284494 | 9,107.04 | 3/13 | 284536 | 63,604.31 | 3/07 | 284582 | 365.00 | 3/14 |
| 284495 | 210.00 | 3/16 | 284537 | 1,342.50 | 3/13 | 284583 | 177.80 | 3/14 |
| 284496 | 2,350.00 | 3/21 | 284538 | 50.00 | 3/14 | 284584 | 227.81 | 3/14 |
| 284497 | 262.50 | 3/26 | 284539 | 1,801.85 | 3/21 | 284585 | 42.00 | 3/15 |

\* indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

| 19 | 2079920005761 | 005 | 109 | 4686 | 0 | 4,126 | |

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 284721 | 1,041.00 | 3/15 | 284766 | 185.00 | 3/08 | 284814 | 52,000.00 | 3/12 |
| 284722 | 92.00 | 3/16 | 284767 | 345.00 | 3/12 | 284815 | 3,500.00 | 3/12 |
| 284723 | 284.00 | 3/12 | 284768 | 10,487.00 | 3/13 | 284816 | 1,927,000.00 | 3/12 |
| 284724 | 486.00 | 3/09 | 284769 | 822.00 | 3/07 | 284817 | 40,000.00 | 3/12 |
| 284725 | 141.00 | 3/09 | 284770 | 1,087.00 | 3/08 | 284818 | 200,000.00 | 3/12 |
| 284726 | 144.65 | 3/14 | 284772* | 141.00 | 3/12 | 284819 | 1,250,000.00 | 3/12 |
| 284727 | 652.00 | 3/12 | 284773 | 23,301.94 | 3/06 | 284820 | 13,600.00 | 3/16 |
| 284728 | 2,122.00 | 3/14 | 284774 | 8,797.66 | 3/08 | 284821 | 350,182.40 | 3/09 |
| 284729 | 877.00 | 3/09 | 284775 | 28,494.35 | 3/08 | 284822 | 320,000.00 | 3/12 |
| 284730 | 575.00 | 3/08 | 284776 | 986.14 | 3/06 | 284823 | 25,000.00 | 3/09 |
| 284731 | 28.00 | 3/16 | 284778* | 5,657.00 | 3/08 | 284824 | 2,750.00 | 3/26 |
| 284732 | 223.43 | 3/16 | 284780* | 8,500.00 | 3/15 | 284826* | 27,536.12 | 3/15 |
| 284733 | 107.00 | 3/16 | 284782* | 11,026.29 | 3/15 | 284827 | 7,194.15 | 3/13 |
| 284734 | 300.00 | 3/08 | 284783 | 82,981.07 | 3/08 | 284828 | 28,501.15 | 3/13 |
| 284735 | 448.00 | 3/26 | 284784 | 4,541.02 | 3/15 | 284829 | 45,000.00 | 3/15 |
| 284736 | 739.00 | 3/12 | 284785 | 34,563.36 | 3/14 | 284831* | 110.00 | 3/16 |
| 284737 | 998.00 | 3/07 | 284786 | 64,245.26 | 3/13 | 284832 | 110.00 | 3/16 |
| 284738 | 611.16 | 3/08 | 284787 | 129,740.56 | 3/14 | 284833 | 100.00 | 3/15 |
| 284739 | 165.55 | 3/14 | 284788 | 169,403.86 | 3/09 | 284834 | 195.00 | 3/16 |
| 284740 | 496.00 | 3/09 | 284789 | 2,675.00 | 3/13 | 284835 | 110.00 | 3/26 |
| 284741 | 121.00 | 3/16 | 284790 | 12,254.00 | 3/16 | 284836 | 110.00 | 3/26 |
| 284742 | 25,005.00 | 3/07 | 284792* | 27,073.91 | 3/13 | 284838* | 10.00 | 3/26 |
| 284743 | 897.00 | 3/12 | 284793 | 27,389.38 | 3/14 | 284839 | 10.00 | 3/26 |
| 284744 | 429.00 | 3/09 | 284794 | 2,750.77 | 3/14 | 284840 | 30.00 | 3/15 |
| 284745 | 366.00 | 3/07 | 284795 | 1,627.24 | 3/14 | 284845* | 300.00 | 3/15 |
| 284746 | 1,072.00 | 3/09 | 284796 | 5,475.10 | 3/15 | 284846 | 300.00 | 3/15 |
| 284747 | 98.18 | 3/26 | 284797 | 10,956.60 | 3/15 | 284847 | 275.00 | 3/15 |
| 284748 | 497.00 | 3/20 | 284798 | 16,415.50 | 3/09 | 284848 | 300.00 | 3/15 |
| 284749 | 393.00 | 3/09 | 284799 | 1,165.97 | 3/28 | 284850* | 10.00 | 3/21 |
| 284750 | 235.42 | 3/12 | 284800 | 22,930.21 | 3/15 | 284851 | 10.00 | 3/22 |
| 284751 | 169.75 | 3/08 | 284801 | 2,041.06 | 3/13 | 284852 | 10.00 | 3/21 |
| 284752 | 2,396.00 | 3/13 | 284802 | 3,656.65 | 3/16 | 284853 | 25.00 | 3/26 |
| 284753 | 793.00 | 3/08 | 284804* | 3,099.82 | 3/16 | 284854 | 200.00 | 3/26 |
| 284754 | 199.00 | 3/09 | 284805 | 70,677.92 | 3/13 | 284857* | 25.00 | 3/15 |
| 284755 | 94.00 | 3/09 | 284806 | 1,908.01 | 3/19 | 284858 | 25.00 | 3/15 |
| 284758* | 116.00 | 3/07 | 284807 | 790.00 | 3/13 | 284860* | 250,000.00 | 3/19 |
| 284759 | 284.07 | 3/07 | 284808 | 910.00 | 3/15 | 284862* | 3,191.48 | 3/16 |
| 284761* | 209.00 | 3/12 | 284809 | 9,343.51 | 3/14 | 284863 | 556.56 | 3/19 |
| 284762 | 59.00 | 3/19 | 284810 | 545.94 | 3/20 | 284864 | 939.86 | 3/19 |
| 284763 | 21.00 | 3/12 | 284811 | 257,500.00 | 3/09 | 284865 | 375.00 | 3/14 |
| 284764 | 4,395.00 | 3/12 | 284812 | 2,761,250.00 | 3/09 | 284866 | 96.58 | 3/19 |
| 284765 | 320.00 | 3/27 | 284813 | 109,750.00 | 3/12 | 284867 | 1,395.25 | 3/16 |

indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

21      2079920005761  005  109      4686   0      4,128

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 284996 | 3,124.14 | 3/21 | 285038 | 429.34 | 3/15 | 285082 | 282.67 | 3/19 |
| 284997 | 4,147.09 | 3/19 | 285039 | 5,720.00 | 3/19 | 285083 | 511.24 | 3/19 |
| 284998 | 2,161.11 | 3/16 | 285040 | 24,095.40 | 3/19 | 285084 | 5,086.00 | 3/19 |
| 284999 | 7,665.00 | 3/16 | 285041 | 2,748.88 | 3/19 | 285085 | 6,531.10 | 3/19 |
| 285000 | 5,498.00 | 3/16 | 285042 | 373.31 | 3/19 | 285086 | 5,598.00 | 3/16 |
| 285001 | 128.52 | 3/19 | 285043 | 6,688.00 | 3/16 | 285087 | 751.18 | 3/19 |
| 285002 | 2,106.00 | 3/16 | 285044 | 85.39 | 3/21 | 285088 | 7,555.50 | 3/16 |
| 285003 | 43,688.80 | 3/16 | 285045 | 2,395.00 | 3/26 | 285089 | 225.00 | 3/29 |
| 285004 | 920.00 | 3/20 | 285046 | 7,000.00 | 3/16 | 285091● | 14,261.04 | 3/16 |
| 285005 | 33,214.40 | 3/19 | 285047 | 36.00 | 3/19 | 285092 | 63.46 | 3/19 |
| 285006 | 23,433.10 | 3/16 | 285048 | 2,412.00 | 3/16 | 285093 | 220.75 | 3/19 |
| 285007 | 1,350.00 | 3/15 | 285049 | 5,666.16 | 3/19 | 285094 | 77.00 | 3/28 |
| 285008 | 2,170.00 | 3/19 | 285050 | 220.00 | 3/22 | 285095 | 1,277.35 | 3/19 |
| 285009 | 207.85 | 3/21 | 285051 | 2,008.00 | 3/19 | 285096 | 162.01 | 3/19 |
| 285010 | 4,383.30 | 3/16 | 285052 | 151.20 | 3/15 | 285097 | 393.75 | 3/19 |
| 285011 | 48.50 | 3/21 | 285053 | 6,223.36 | 3/20 | 285098 | 118.25 | 3/20 |
| 285012 | 183.17 | 3/19 | 285054 | 7,968.67 | 3/22 | 285099 | 367.00 | 3/20 |
| 285013 | 4,620.00 | 3/15 | 285055 | 315.40 | 3/27 | 285100 | 10,156.36 | 3/21 |
| 285014 | 3,493.45 | 3/16 | 285057● | 2,829.75 | 3/20 | 285101 | 349.65 | 3/16 |
| 285015 | 2,370.95 | 3/19 | 285058 | 23,070.00 | 3/19 | 285102 | 91.59 | 3/16 |
| 285016 | 135.20 | 3/22 | 285059 | 14,400.00 | 3/26 | 285103 | 62.21 | 3/16 |
| 285017 | 16,042.50 | 3/19 | 285060 | 50.00 | 3/19 | 285104 | 256.00 | 3/26 |
| 285018 | 1,843.62 | 3/16 | 285061 | 1,526.40 | 3/19 | 285105 | 109.76 | 3/16 |
| 285019 | 1,265.76 | 3/19 | 285062 | 69,362.68 | 3/16 | 285106 | 3,041.21 | 3/16 |
| 285020 | 18,360.00 | 3/16 | 285063 | 70.00 | 3/16 | 285107 | 748.00 | 3/16 |
| 285021 | 15,838.06 | 3/15 | 285064 | 7,918.98 | 3/16 | 285109● | 243,892.87 | 3/16 |
| 285022 | 25,391.70 | 3/26 | 285065 | 9,449.00 | 3/15 | 285110 | 26,108.47 | 3/16 |
| 285023 | 102,497.66 | 3/16 | 285067● | 188.45 | 3/19 | 285111 | 229.66 | 3/16 |
| 285024 | 6,532.72 | 3/19 | 285068 | 254.04 | 3/19 | 285113● | 2,673.35 | 3/19 |
| 285025 | 118.53 | 3/19 | 285069 | 158.81 | 3/19 | 285114 | 699.95 | 3/20 |
| 285026 | 175.05 | 3/19 | 285070 | 4,464.00 | 3/15 | 285115 | 4,560.00 | 3/16 |
| 285027 | 987.12 | 3/20 | 285071 | 424.62 | 3/21 | 285116 | 285.00 | 3/15 |
| 285028 | 22,951.65 | 3/19 | 285072 | 4,000.00 | 3/26 | 285117 | 2,450.00 | 3/16 |
| 285029 | 518.30 | 3/20 | 285073 | 255.41 | 3/19 | 285118 | 41.56 | 3/20 |
| 285030 | 12,028.70 | 3/19 | 285074 | 13,166.46 | 3/16 | 285119 | 10,010.00 | 3/27 |
| 285031 | 11,507.88 | 3/15 | 285075 | 32.52 | 3/19 | 285120 | 112.58 | 3/16 |
| 285032 | 6,361.42 | 3/21 | 285076 | 752.34 | 3/19 | 285121 | 166.21 | 3/19 |
| 285033 | 3,117.03 | 3/16 | 285077 | 2,078.34 | 3/26 | 285122 | 2,211.32 | 3/15 |
| 285034 | 1,285.00 | 3/19 | 285078 | 952.10 | 3/29 | 285123 | 100.00 | 3/19 |
| 285035 | 76.00 | 3/19 | 285079 | 588.52 | 3/19 | 285124 | 532.59 | 3/19 |
| 285036 | 20.73 | 3/14 | 285080 | 557.50 | 3/28 | 285125 | 359.08 | 3/19 |
| 285037 | 5,398.50 | 3/19 | 285081 | 1,483.50 | 3/19 | 285126 | 99.60 | 3/20 |

● indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 | 2079920005761 | 005 | 109 | 4686 | 0 | 4,130 |

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 285258 | 72,142.72 | 3/19 | 285300 | 63.75 | 3/21 | 285350 | 727.41 | 3/22 |
| 285259 | 106.17 | 3/22 | 285301 | 4,550.00 | 3/15 | 285351 | 3,841.00 | 3/21 |
| 285260 | 63.00 | 3/19 | 285302 | 226.68 | 3/19 | 285352 | 931.20 | 3/19 |
| 285261 | 173.99 | 3/19 | 285304• | 698.00 | 3/19 | 285353 | 1,000.00 | 3/20 |
| 285262 | 3,000.00 | 3/22 | 285305 | 992.50 | 3/16 | 285354 | 227.81 | 3/21 |
| 285263 | 75.00 | 3/26 | 285306 | 330.88 | 3/26 | 285355 | 126.54 | 3/20 |
| 285264 | 191.67 | 3/22 | 285307 | 3,390.00 | 3/16 | 285356 | 42.00 | 3/20 |
| 285265 | 26.00 | 3/21 | 285308 | 15,227.24 | 3/15 | 285357 | 68.68 | 3/19 |
| 285266 | 695.36 | 3/19 | 285309 | 140.85 | 3/16 | 285358 | 3.80 | 3/16 |
| 285267 | 840.00 | 3/26 | 285310 | 11,521.66 | 3/26 | 285359 | 130.00 | 3/19 |
| 285268 | 1,653.75 | 3/16 | 285311 | 365.95 | 3/22 | 285360 | 121.15 | 3/19 |
| 285269 | 2,105.98 | 3/20 | 285312 | 601.69 | 3/19 | 285361 | 216.16 | 3/19 |
| 285270 | 17.68 | 3/16 | 285313 | 578.73 | 3/20 | 285362 | 2,300.92 | 3/21 |
| 285271 | 406.36 | 3/19 | 285314 | 109.28 | 3/20 | 285363 | 1,986.16 | 3/21 |
| 285272 | 1,339.40 | 3/19 | 285315 | 2,045.00 | 3/19 | 285364 | 66.95 | 3/19 |
| 285273 | 512.94 | 3/22 | 285316 | 310.42 | 3/27 | 285365 | 99.90 | 3/19 |
| 285274 | 480.18 | 3/16 | 285317 | 165.70 | 3/20 | 285366 | 149.31 | 3/19 |
| 285275 | 1,059.22 | 3/16 | 285318 | 32.25 | 3/16 | 285367 | 61.80 | 3/19 |
| 285276 | 3,743.10 | 3/16 | 285319 | 144.15 | 3/20 | 285368 | 35.65 | 3/16 |
| 285277 | 2,700.00 | 3/20 | 285320 | 65.18 | 3/19 | 285369 | 123.60 | 3/16 |
| 285278 | 2,173.92 | 3/15 | 285321 | 570.00 | 3/19 | 285370 | 30.90 | 3/16 |
| 285279 | 506.54 | 3/15 | 285322 | 772.50 | 3/19 | 285371 | 117.18 | 3/16 |
| 285280 | 198,923.54 | 3/16 | 285323 | 800.00 | 3/21 | 285372 | 87.55 | 3/16 |
| 285281 | 1,660.91 | 3/16 | 285324 | 600.00 | 3/28 | 285373 | 5,621.19 | 3/14 |
| 285282 | 7,328.75 | 3/16 | 285325 | 4,847.60 | 3/16 | 285374 | 85.00 | 3/21 |
| 285283 | 4,000.00 | 3/21 | 285326 | 917.96 | 3/19 | 285375 | 100.00 | 3/19 |
| 285284 | 210.00 | 3/19 | 285328• | 1,707.00 | 3/15 | 285376 | 260.21 | 3/21 |
| 285285 | 224.00 | 3/19 | 285329 | 20.00 | 3/26 | 285377 | 51.50 | 3/20 |
| 285286 | 1,578.50 | 3/19 | 285330 | 1,358.50 | 3/15 | 285378 | 134.95 | 3/20 |
| 285287 | 2,781.62 | 3/19 | 285331 | 1,924.54 | 3/19 | 285379 | 57.25 | 3/20 |
| 285288 | 266.88 | 3/21 | 285332 | 128.54 | 3/21 | 285380 | 111.80 | 3/20 |
| 285289 | 150.00 | 3/19 | 285333 | 226.72 | 3/19 | 285381 | 61.80 | 3/20 |
| 285290 | 205.00 | 3/20 | 285334 | 262.42 | 3/19 | 285382 | 108.71 | 3/26 |
| 285291 | 8,329.20 | 3/15 | 285335 | 993.62 | 3/22 | 285383 | 175.03 | 3/26 |
| 285292 | 70.00 | 3/19 | 285338• | 110.00 | 3/21 | 285384 | 125.00 | 3/21 |
| 285293 | 550.83 | 3/16 | 285339 | 110.00 | 3/21 | 285385 | 69.23 | 3/21 |
| 285294 | 884.00 | 3/19 | 285342• | 10.00 | 3/27 | 285387• | 65.96 | 3/21 |
| 285295 | 1,442.70 | 3/21 | 285343 | 55.00 | 3/29 | 285388 | 157.80 | 3/16 |
| 285296 | 16,760.00 | 3/15 | 285344 | 55.00 | 3/27 | 285389 | 3,874.30 | 3/15 |
| 285297 | 5,416.67 | 3/16 | 285347• | 516.10 | 3/20 | 285390 | 390.00 | 3/30 |
| 285298 | 330.00 | 3/16 | 285348 | 25,000.00 | 3/15 | 285391 | 134.95 | 3/19 |
| 285299 | 1,350.00 | 3/15 | 285349 | 20,710.57 | 3/21 | 285392 | 227.14 | 3/19 |

• indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

25      2079920005761  005  109      4686     0      4,132

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 285540 | 94.00 | 3/14 | 285589 | 16,738.49 | 3/21 | 285652 | 100.00 | 3/27 |
| 285541 | 427.42 | 3/14 | 285590 | 100.38 | 3/27 | 285654* | 121,824.00 | 3/28 |
| 285542 | 233.00 | 3/14 | 285600* | 130,674.61 | 3/21 | 285663* | 1,685.00 | 3/20 |
| 285543 | 1,247.00 | 3/16 | 285602* | 176,450.64 | 3/26 | 285665* | 25,000.00 | 3/26 |
| 285544 | 2,741.00 | 3/19 | 285603 | 111,549.83 | 3/21 | 285666 | 25,000.00 | 3/20 |
| 285546* | 3,857.00 | 3/28 | 285604 | 99,304.25 | 3/21 | 285667 | 8,665.20 | 3/22 |
| 285547 | 229.43 | 3/19 | 285606* | 43,829.81 | 3/21 | 285668 | 25,000.00 | 3/21 |
| 285548 | 188.00 | 3/21 | 285608* | 15,020.10 | 3/20 | 285669 | 25,000.00 | 3/26 |
| 285550* | 2,125.00 | 3/15 | 285609 | 175,000.00 | 3/19 | 285670 | 25,000.00 | 3/22 |
| 285551 | 11.00 | 3/22 | 285610 | 116,750.00 | 3/19 | 285673* | 93,106.00 | 3/22 |
| 285552 | 103.00 | 3/29 | 285611 | 182,750.00 | 3/20 | 285674 | 55.00 | 3/28 |
| 285553 | 555.84 | 3/22 | 285612 | 500,000.00 | 3/19 | 285677* | 8,478.67 | 3/21 |
| 285554 | 1,282.11 | 3/14 | 285613 | 200,000.00 | 3/19 | 285678 | 3,490.72 | 3/22 |
| 285556* | 200.00 | 3/20 | 285614 | 10,750.00 | 3/21 | 285679 | 153.55 | 3/21 |
| 285557 | 216.66 | 3/20 | 285615 | 283,200.00 | 3/19 | 285680 | 8,091.22 | 3/26 |
| 285558 | 290.00 | 3/19 | 285618* | 2,742.00 | 3/19 | 285681 | 188.50 | 3/21 |
| 285559 | 175.00 | 3/22 | 285620* | 10,500.10 | 3/14 | 285682 | 267.00 | 3/22 |
| 285561* | 150.00 | 3/19 | 285621 | 8,822.44 | 3/15 | 285683 | 280.00 | 3/21 |
| 285562 | 87.50 | 3/19 | 285623* | 180.00 | 3/26 | 285684 | 1,113.90 | 3/22 |
| 285563 | 995.00 | 3/15 | 285624 | 530.51 | 3/22 | 285685 | 999.56 | 3/22 |
| 285564 | 200.00 | 3/22 | 285627* | 16,731.05 | 3/19 | 285686 | 67.95 | 3/21 |
| 285565 | 5.00 | 3/19 | 285628 | 172.27 | 3/21 | 285688* | 120.00 | 3/26 |
| 285566 | 90.00 | 3/19 | 285629 | 100.34 | 3/19 | 285689 | 12,587.36 | 3/20 |
| 285567 | 421.50 | 3/20 | 285630 | 56,800.00 | 3/20 | 285690 | 340.54 | 3/26 |
| 285568 | 92.09 | 3/20 | 285631 | 1,729.90 | 3/20 | 285691 | 117.27 | 3/21 |
| 285569 | 340.83 | 3/19 | 285632 | 6,233.00 | 3/21 | 285692 | 106.08 | 3/29 |
| 285570 | 488.25 | 3/20 | 285633 | 4,500.00 | 3/19 | 285693 | 51.43 | 3/21 |
| 285571 | 650.00 | 3/29 | 285634 | 490.00 | 3/22 | 285694 | 160,000.01 | 3/21 |
| 285572 | 182.50 | 3/21 | 285635 | 868.00 | 3/21 | 285695 | 121.32 | 3/28 |
| 285573 | 180.00 | 3/21 | 285637* | 419.00 | 3/21 | 285696 | 790.53 | 3/21 |
| 285574 | 350.00 | 3/21 | 285638 | 300.00 | 3/26 | 285697 | 625.00 | 3/21 |
| 285575 | 268.75 | 3/26 | 285639 | 200.00 | 3/22 | 285698 | 886.18 | 3/21 |
| 285576 | 156.00 | 3/20 | 285642* | 591.00 | 3/22 | 285699 | 6,970.00 | 3/22 |
| 285577 | 196.80 | 3/22 | 285643 | 600.00 | 3/28 | 285700 | 14,757.57 | 3/26 |
| 285578 | 322.09 | 3/20 | 285644 | 250.00 | 3/29 | 285701 | 1,965.91 | 3/26 |
| 285579 | 1,637.50 | 3/20 | 285645 | 19,000.00 | 3/28 | 285702 | 3,259.22 | 3/22 |
| 285580 | 250.00 | 3/22 | 285646 | 250.00 | 3/27 | 285703 | 1,675.07 | 3/26 |
| 285582* | 192.50 | 3/22 | 285647 | 250.00 | 3/26 | 285704 | 12,317.55 | 3/21 |
| 285584* | 15,504.26 | 3/15 | 285648 | 17,000.00 | 3/27 | 285705 | 613.46 | 3/21 |
| 285586* | 47,746.65 | 3/20 | 285649 | 17,985.00 | 3/26 | 285706 | 1,557.34 | 3/21 |
| 285587 | 2,818.20 | 3/22 | 285650 | 680.00 | 3/20 | 285707 | 1,745.82 | 3/20 |
| 285588 | 121,181.33 | 3/20 | 285651 | 161.00 | 3/22 | 285708 | 977.24 | 3/20 |

* cates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

27    2079920005761  005  109      4686    0        4,134    _____  _____

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 285841 | 4,679.50 | 3/20 | 285884 | 393.40 | 3/20 | 285930 | 528.27 | 3/22 |
| 285842 | 243.50 | 3/22 | 285885 | 320.00 | 3/21 | 285931 | 3,380.00 | 3/21 |
| 285844* | 260.00 | 3/20 | 285886 | 208.25 | 3/22 | 285932 | 221,284.00 | 3/20 |
| 285845 | 196.00 | 3/26 | 285887 | 234.85 | 3/26 | 285933 | 6,042.00 | 3/20 |
| 285846 | 1,582.83 | 3/20 | 285889* | 734.51 | 3/21 | 285934 | 2,376.00 | 3/22 |
| 285847 | 147.75 | 3/26 | 285890 | 12,048.75 | 3/21 | 285935 | 10,095.31 | 3/22 |
| 285848 | 7,311.96 | 3/26 | 285891 | 666.00 | 3/20 | 285936 | 926.27 | 3/22 |
| 285849 | 7,790.81 | 3/21 | 285892 | 458.07 | 3/22 | 285937 | 434.25 | 3/21 |
| 285850 | 905.36 | 3/21 | 285893 | 222.92 | 3/20 | 285939* | 92.35 | 3/26 |
| 285851 | 416.16 | 3/20 | 285894 | 1,181.66 | 3/20 | 285940 | 263.64 | 3/22 |
| 285852 | 12,945.60 | 3/26 | 285895 | 1,582.60 | 3/22 | 285941 | 248.00 | 3/20 |
| 285853 | 349.51 | 3/21 | 285896 | 4,054.50 | 3/21 | 285942 | 592.45 | 3/20 |
| 285854 | 46.35 | 3/26 | 285897 | 1,139.31 | 3/22 | 285944* | 3,820.14 | 3/21 |
| 285855 | 15,748.40 | 3/20 | 285898 | 283.74 | 3/20 | 285945 | 1,068.00 | 3/20 |
| 285856 | 887.83 | 3/20 | 285899 | 3,495.15 | 3/21 | 285946 | 4,318.80 | 3/22 |
| 285857 | 1,513.68 | 3/26 | 285900 | 332.59 | 3/21 | 285947 | 93.45 | 3/21 |
| 285858 | 8,733.25 | 3/29 | 285901 | 24,544.92 | 3/22 | 285948 | 25,650.00 | 3/27 |
| 35859 | 43,082.60 | 3/21 | 285902 | 585.65 | 3/21 | 285949 | 32,328.00 | 3/20 |
| 285860 | 1,475.00 | 3/22 | 285903 | 22.66 | 3/21 | 285950 | 7,933.80 | 3/21 |
| 285861 | 871.10 | 3/20 | 285904 | 597.65 | 3/21 | 285951 | 1,428.98 | 3/21 |
| 285862 | 1,064.39 | 3/26 | 285905 | 234.04 | 3/22 | 285952 | 950.00 | 3/22 |
| 285863 | 799.78 | 3/21 | 285906 | 53.97 | 3/22 | 285953 | 3,762.00 | 3/21 |
| 285864 | 69.48 | 3/26 | 285907 | 495.49 | 3/22 | 285954 | 521.53 | 3/20 |
| 285865 | 2,314.03 | 3/21 | 285908 | 225.00 | 3/21 | 285955 | 59,736.54 | 3/26 |
| 285866 | 18,942.57 | 3/21 | 285909 | 2,197.61 | 3/26 | 285956 | 17,160.00 | 3/21 |
| 285867 | 4,846.85 | 3/21 | 285912* | 1,402.40 | 3/26 | 285957 | 339.59 | 3/26 |
| 285868 | 4,249.20 | 3/21 | 285913 | 8,991.25 | 3/26 | 285958 | 2,793.94 | 3/26 |
| 285869 | 1,437.00 | 3/26 | 285914 | 6,984.00 | 3/20 | 285959 | 25,391.70 | 3/26 |
| 285870 | 53.34 | 3/20 | 285915 | 16,665.10 | 3/21 | 285960 | 10,165.00 | 3/20 |
| 285871 | 608.51 | 3/28 | 285916 | 140.00 | 3/22 | 285962* | 12,075.00 | 3/26 |
| 285872 | 687.02 | 3/20 | 285917 | 1,750.00 | 3/26 | 285963 | 1,173.79 | 3/26 |
| 285873 | 175.00 | 3/20 | 285918 | 7,883.16 | 3/20 | 285964 | 12,904.85 | 3/20 |
| 285874 | 77,091.75 | 3/21 | 285919 | 70.62 | 3/27 | 285965 | 6,488.58 | 3/26 |
| 285875 | 344.00 | 3/21 | 285920 | 241.80 | 3/21 | 285966 | 53.50 | 3/20 |
| 285876 | 19,366.77 | 3/20 | 285921 | 2,142.65 | 3/20 | 285967 | 1,233.97 | 3/26 |
| 285877 | 467.02 | 3/26 | 285922 | 750.00 | 3/27 | 285968 | 25,446.23 | 3/21 |
| 285878 | 310.80 | 3/21 | 285923 | 5,944.16 | 3/22 | 285969 | 5,285.86 | 3/21 |
| 285879 | 1,602.43 | 3/22 | 285925* | 4,750.00 | 3/21 | 285970 | 2,029.14 | 3/22 |
| 285880 | 5,611.49 | 3/21 | 285926 | 609.70 | 3/21 | 285971 | 719.10 | 3/28 |
| 285881 | 1,282.00 | 3/21 | 285927 | 57.40 | 3/20 | 285972 | 4,839.00 | 3/27 |
| 285882 | 7,243.28 | 3/21 | 285928 | 2,039.09 | 3/21 | 285973 | 98.25 | 3/22 |
| 285883 | 420.00 | 3/21 | 285929 | 12,538.54 | 3/27 | 285974 | 902.50 | 3/26 |

*:ates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

29        2079920005761   005   109        4686      0            4,136

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 286111 | 30,153.04 | 3/21 | 286155 | 337.00 | 3/26 | 286199 | 175.00 | 3/29 |
| 286112 | 20,700.00 | 3/21 | 286156 | 253.63 | 3/21 | 286201* | 450.84 | 3/21 |
| 286113 | 518.06 | 3/20 | 286157 | 5,688.48 | 3/20 | 286202 | 81.86 | 3/27 |
| 286114 | 5,800.00 | 3/21 | 286158 | 5,531.20 | 3/20 | 286203 | 1,035.43 | 3/26 |
| 286115 | 1,900.00 | 3/20 | 286159 | 916.13 | 3/22 | 286204 | 316.00 | 3/22 |
| 286116 | 972.37 | 3/22 | 286160 | 132.29 | 3/26 | 286205 | 64.11 | 3/26 |
| 286117 | 68.80 | 3/22 | 286161 | 1,141.40 | 3/21 | 286206 | 1,762.00 | 3/20 |
| 286118 | 288.84 | 3/20 | 286162 | 67.29 | 3/22 | 286207 | 310.00 | 3/28 |
| 286119 | 507.65 | 3/26 | 286163 | 7,640.96 | 3/26 | 286208 | 90.00 | 3/26 |
| 286120 | 203.95 | 3/22 | 286164 | 1,224.00 | 3/22 | 286209 | 4,316.57 | 3/26 |
| 286121 | 500.00 | 3/21 | 286165 | 40.58 | 3/26 | 286211* | 12,161.80 | 3/20 |
| 286122 | 730.06 | 3/26 | 286166 | 684.96 | 3/22 | 286212 | 43,350.00 | 3/26 |
| 286123 | 490.25 | 3/26 | 286168* | 2,048.67 | 3/22 | 286213 | 602.78 | 3/26 |
| 286124 | 65.00 | 3/20 | 286169 | 200.29 | 3/20 | 286214 | 210.00 | 3/26 |
| 286125 | 1,488.00 | 3/26 | 286170 | 926.37 | 3/26 | 286215 | 1,471.18 | 3/28 |
| 286126 | 6,599.80 | 3/20 | 286171 | 3,324.72 | 3/21 | 286216 | 2,239.04 | 3/22 |
| ˜6127 | 542.44 | 3/22 | 286172 | 4,569.60 | 3/20 | 286217 | 50.00 | 3/26 |
| ˍ6128 | 7,584.70 | 3/20 | 286173 | 5,820.00 | 3/21 | 286218 | 1,251.81 | 3/22 |
| 286129 | 74.39 | 3/26 | 286174 | 69.02 | 3/22 | 286219 | 717.16 | 3/21 |
| 286130 | 29.30 | 3/21 | 286175 | 924.03 | 3/27 | 286220 | 6,642.80 | 3/22 |
| 286131 | 105.32 | 3/22 | 286177* | 225.00 | 3/26 | 286221 | 6,459.50 | 3/26 |
| 286133* | 11,115.00 | 3/26 | 286178 | 292.68 | 3/27 | 286222 | 73.13 | 3/26 |
| 286134 | 275.00 | 3/21 | 286179 | 313.43 | 3/27 | 286223 | 23,028.01 | 3/26 |
| 286135 | 1,557.30 | 3/20 | 286180 | 1,631.78 | 3/22 | 286224 | 1,000.00 | 3/22 |
| 286136 | 1,100.00 | 3/26 | 286181 | 136.50 | 3/20 | 286225 | 833.14 | 3/22 |
| 286137 | 348.05 | 3/28 | 286182 | 19,145.00 | 3/22 | 286226 | 300.00 | 3/27 |
| 286138 | 80.33 | 3/26 | 286183 | 50.40 | 3/26 | 286227 | 5,950.52 | 3/21 |
| 286139 | 2,195.00 | 3/21 | 286184 | 292.00 | 3/20 | 286228 | 160.44 | 3/21 |
| 286140 | 3,157.44 | 3/22 | 286185 | 698.13 | 3/21 | 286229 | 503.45 | 3/21 |
| 286141 | 202.86 | 3/22 | 286186 | 570.68 | 3/22 | 286230 | 1,351.19 | 3/22 |
| 286142 | 625.76 | 3/22 | 286187 | 239.10 | 3/26 | 286231 | 923.94 | 3/26 |
| 286143 | 496.24 | 3/26 | 286188 | 927.35 | 3/26 | 286232 | 10.60 | 3/22 |
| 286144 | 3,640.00 | 3/26 | 286189 | 19,365.00 | 3/26 | 286233 | 32,426.34 | 3/27 |
| 286145 | 19.93 | 3/21 | 286190 | 599.68 | 3/21 | 286234 | 140.70 | 3/22 |
| 286146 | 114.60 | 3/27 | 286191 | 1,970.10 | 3/21 | 286235 | 750.00 | 3/22 |
| 286147 | 3,534.00 | 3/22 | 286192 | 1,653.31 | 3/20 | 286236 | 159.76 | 3/22 |
| 286148 | 129.25 | 3/22 | 286193 | 3,714.10 | 3/21 | 286237 | 5,102.27 | 3/21 |
| 286149 | 1,911.64 | 3/22 | 286194 | 166.19 | 3/22 | 286238 | 333.23 | 3/22 |
| 286150 | 83.49 | 3/27 | 286195 | 55.65 | 3/26 | 286239 | 1,494.00 | 3/20 |
| 286151 | 63.20 | 3/21 | 286196 | 75.39 | 3/28 | 286240 | 2,175.00 | 3/21 |
| 286153* | 172.28 | 3/22 | 286197 | 2,400.00 | 3/22 | 286241 | 2,911.00 | 3/22 |
| 286154 | 130.00 | 3/21 | 286198 | 5,544.00 | 3/22 | 286242 | 102.72 | 3/29 |

˙cates a break in check number sequence

Checks continued on next page





# Commercial Checking

31     2079920005761  005  109      4686    0      4,138    ____    ____

____

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 286375* | 69.27 | 3/22 | 286420 | 2,302.95 | 3/27 | 286463 | 10,708.00 | 3/26 |
| 286376 | 58.44 | 3/26 | 286421 | 6,000.00 | 3/28 | 286464 | 644.19 | 3/26 |
| 286377 | 416.89 | 3/22 | 286422 | 7,360.00 | 3/21 | 286465 | 124.00 | 3/21 |
| 286378 | 366.00 | 3/21 | 286423 | 2,058.64 | 3/20 | 286466 | 9,546.25 | 3/21 |
| 286380* | 1,078.04 | 3/26 | 286424 | 5,042.75 | 3/22 | 286467 | 7,127.72 | 3/26 |
| 286381 | 1,513.79 | 3/22 | 286425 | 417.66 | 3/21 | 286468 | 193.15 | 3/26 |
| 286382 | 197.40 | 3/22 | 286426 | 1,042.33 | 3/20 | 286469 | 318.75 | 3/21 |
| 286383 | 2,960.45 | 3/22 | 286427 | 132.45 | 3/26 | 286470 | 887.25 | 3/21 |
| 286384 | 949.53 | 3/22 | 286428 | 105.00 | 3/22 | 286471 | 3,744.00 | 3/26 |
| 286386* | 938.79 | 3/26 | 286429 | 33.83 | 3/28 | 286472 | 1,139.68 | 3/20 |
| 286387 | 353.91 | 3/22 | 286430 | 28.96 | 3/21 | 286473 | 109.49 | 3/26 |
| 286388 | 98.36 | 3/28 | 286431 | 63.50 | 3/28 | 286474 | 44.00 | 3/21 |
| 286389 | 50.91 | 3/22 | 286432 | 7,625.84 | 3/21 | 286475 | 192.00 | 3/20 |
| 286390 | 2,375.00 | 3/20 | 286433 | 75.00 | 3/22 | 286477* | 770.00 | 3/26 |
| 286391 | 3,080.00 | 3/20 | 286434 | 2,033.64 | 3/21 | 286479* | 2,880.00 | 3/26 |
| 286392 | 168.00 | 3/27 | 286435 | 1,813.20 | 3/22 | 286480 | 324.52 | 3/22 |
| 286393 | 3,798.24 | 3/20 | 286436 | 1,745.11 | 3/21 | 286481 | 1,674.30 | 3/21 |
| 286395* | 507.77 | 3/22 | 286437 | 114.90 | 3/22 | 286482 | 224.18 | 3/21 |
| 286396 | 339.75 | 3/22 | 286438 | 23,752.73 | 3/21 | 286483 | 5.00 | 3/22 |
| 286397 | 734.98 | 3/22 | 286439 | 2,962.25 | 3/21 | 286485* | 1,281.24 | 3/26 |
| 286398 | 75.00 | 3/22 | 286440 | 2,537.50 | 3/21 | 286486 | 140.75 | 3/26 |
| 286399 | 756.93 | 3/26 | 286441 | 3,414.04 | 3/21 | 286487 | 3,206.40 | 3/21 |
| 286400 | 330.00 | 3/26 | 286442 | 3,755.55 | 3/20 | 286488 | 14,350.00 | 3/26 |
| 286401 | 10,800.00 | 3/21 | 286443 | 1,371.60 | 3/20 | 286489 | 563.88 | 3/21 |
| 286402 | 502.36 | 3/20 | 286444 | 350.00 | 3/26 | 286490 | 938.01 | 3/22 |
| 286403 | 2,386.00 | 3/20 | 286445 | 99.97 | 3/20 | 286491 | 88.00 | 3/22 |
| 286404 | 2,287.70 | 3/21 | 286446 | 1,280.00 | 3/20 | 286492 | 19,190.00 | 3/22 |
| 286405 | 3,080.00 | 3/26 | 286447 | 20,692.00 | 3/20 | 286493 | 4,939.28 | 3/20 |
| 286406 | 3,147.78 | 3/20 | 286448 | 112.58 | 3/22 | 286494 | 154.08 | 3/20 |
| 286407 | 426.60 | 3/21 | 286449 | 2,513.00 | 3/21 | 286495 | 2,128.50 | 3/21 |
| 286408 | 8,331.06 | 3/21 | 286450 | 3,300.00 | 3/26 | 286496 | 600.00 | 3/22 |
| 286409 | 23,184.00 | 3/19 | 286451 | 604.87 | 3/21 | 286497 | 700.00 | 3/22 |
| 286410 | 4,594.03 | 3/22 | 286452 | 790.00 | 3/22 | 286498 | 800.00 | 3/22 |
| 286411 | 523.93 | 3/26 | 286453 | 5,781.60 | 3/28 | 286499 | 1,475.00 | 3/22 |
| 286412 | 27,738.80 | 3/20 | 286454 | 3,195.20 | 3/26 | 286501* | 1,223.00 | 3/22 |
| 286413 | 5,060.93 | 3/21 | 286455 | 189.81 | 3/21 | 286502 | 26.70 | 3/26 |
| 286414 | 80,670.43 | 3/21 | 286456 | 35.14 | 3/21 | 286503 | 280.52 | 3/21 |
| 286415 | 6,221.60 | 3/20 | 286457 | 426.70 | 3/20 | 286504 | 158.64 | 3/21 |
| 286416 | 669.17 | 3/28 | 286458 | 4,548.25 | 3/22 | 286506* | 600.00 | 3/21 |
| 286417 | 369.32 | 3/22 | 286460* | 1,641.00 | 3/22 | 286507 | 900.00 | 3/21 |
| 286418 | 3,074.83 | 3/22 | 286461 | 6,892.05 | 3/22 | 286508 | 273.57 | 3/21 |
| 286419 | 3,525.00 | 3/21 | 286462 | 852.00 | 3/26 | 286509 | 733.22 | 3/20 |

* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

33     2079920005761   005   109     4686     0     4,140



---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 286674 | 299.02 | 3/22 | 286729 | 56.00 | 3/26 | 286788 | 78.60 | 3/26 |
| 286675 | 1,232.00 | 3/26 | 286733* | 1,346.00 | 3/26 | 286789 | 238,334.34 | 3/21 |
| 286677* | 87.00 | 3/26 | 286734 | 186.00 | 3/22 | 286790 | 1,266.80 | 3/21 |
| 286679* | 428.11 | 3/28 | 286735 | 504.85 | 3/21 | 286791 | 76,519.93 | 3/21 |
| 286680 | 127.12 | 3/26 | 286737* | 2,791.00 | 3/27 | 286792 | 1,844.81 | 3/22 |
| 286681 | 167.48 | 3/28 | 286738 | 927.00 | 3/21 | 286793 | 250,000.00 | 3/26 |
| 286682 | 540.37 | 3/26 | 286739 | 86.00 | 3/29 | 286794 | 68,171.95 | 3/26 |
| 286684* | 515.00 | 3/26 | 286740 | 1,772.00 | 3/29 | 286795 | 510,733.84 | 3/20 |
| 286685 | 155.00 | 3/27 | 286741 | 1,382.00 | 3/22 | 286798* | 3,587.79 | 3/20 |
| 286687* | 95.49 | 3/27 | 286742 | 1,156.00 | 3/26 | 286799 | 747.86 | 3/21 |
| 286688 | 1,363.00 | 3/21 | 286743 | 178.00 | 3/26 | 286800 | 231.00 | 3/22 |
| 286689 | 311.00 | 3/26 | 286744 | 963.00 | 3/26 | 286802* | 5,923.22 | 3/22 |
| 286690 | 152.94 | 3/26 | 286745 | 1,618.00 | 3/26 | 286803 | 4,825.95 | 3/21 |
| 286692* | 224.00 | 3/22 | 286746 | 1,433.00 | 3/22 | 286804 | 59.33 | 3/21 |
| 286693 | 72.00 | 3/22 | 286748* | 5,690.10 | 3/22 | 286806* | 68,062.13 | 3/21 |
| 286697* | 331.00 | 3/26 | 286749 | 167.00 | 3/27 | 286807 | 3,447.15 | 3/26 |
| 286698 | 188.00 | 3/26 | 286750 | 52.00 | 3/28 | 286808 | 2,254.15 | 3/21 |
| 286700* | 196.00 | 3/26 | 286751 | 59.00 | 3/26 | 286809 | 46,201.24 | 3/20 |
| 286701 | 251.00 | 3/21 | 286754* | 3,024.00 | 3/26 | 286810 | 650,000.00 | 3/20 |
| 286702 | 81.32 | 3/28 | 286755 | 1,030.00 | 3/26 | 286811 | 389,000.00 | 3/21 |
| 286703 | 606.00 | 3/26 | 286757* | 223.41 | 3/29 | 286812 | 988,400.00 | 3/20 |
| 286704 | 430.00 | 3/26 | 286758 | 12,513.00 | 3/27 | 286813 | 528,750.00 | 3/21 |
| 286705 | 60.00 | 3/21 | 286760* | 119.00 | 3/26 | 286814 | 1,155,200.00 | 3/22 |
| 286707* | 146.00 | 3/30 | 286762* | 57.00 | 3/28 | 286815 | 150,000.00 | 3/20 |
| 286708 | 158.00 | 3/22 | 286763 | 561.00 | 3/28 | 286816 | 35,000.00 | 3/21 |
| 286709 | 443.00 | 3/22 | 286765* | 4.00 | 3/26 | 286817 | 200,000.00 | 3/21 |
| 286710 | 127.49 | 3/22 | 286766 | 3,071.00 | 3/27 | 286818 | 455,000.00 | 3/20 |
| 286711 | 65.24 | 3/26 | 286767 | 11,714.00 | 3/28 | 286819 | 200,000.00 | 3/20 |
| 286714* | 822.00 | 3/21 | 286768 | 3,091.00 | 3/30 | 286820 | 184,000.00 | 3/20 |
| 286715 | 307.00 | 3/20 | 286769 | 4.00 | 3/26 | 286822* | 154,800.00 | 3/26 |
| 286716 | 59.50 | 3/21 | 286770 | 5,904.00 | 3/26 | 286823 | 100,000.00 | 3/21 |
| 286718* | 50,000.00 | 3/26 | 286771 | 4,868.00 | 3/28 | 286825* | 832.00 | 3/22 |
| 286719 | 3,295.00 | 3/22 | 286772 | 11,128.00 | 3/28 | 286827* | 46,713.49 | 3/26 |
| 286720 | 350.00 | 3/27 | 286774* | 137.00 | 3/26 | 286828 | 1,951.00 | 3/21 |
| 286721 | 303.00 | 3/22 | 286777* | 12.00 | 3/27 | 286829 | 27,723.70 | 3/22 |
| 286722 | 923.00 | 3/21 | 286781* | 61,094.63 | 3/22 | 286830 | 198.45 | 3/20 |
| 286723 | 31.00 | 3/26 | 286782 | 15,145.61 | 3/21 | 286831 | 4,596.11 | 3/20 |
| 286724 | 406.00 | 3/27 | 286783 | 109,008.91 | 3/21 | 286833* | 5,152.99 | 3/26 |
| 286725 | 220.00 | 3/28 | 286784 | 44,812.93 | 3/20 | 286834 | 5,673.06 | 3/28 |
| 286726 | 1,410.00 | 3/28 | 286785 | 54,875.60 | 3/21 | 286835 | 27,799.41 | 3/26 |
| 286727 | 537.00 | 3/27 | 286786 | 103,991.60 | 3/20 | 286836 | 6,106.05 | 3/26 |
| 286728 | 232.75 | 3/27 | 286787 | 1,317.84 | 3/26 | 286837 | 13,154.33 | 3/27 |

*indicates a break in check number sequence*

*Checks continued on next page*

---



---





# Commercial Checking

35    2079920005761   005   109      4686    0      4,142



## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 287006 | 24.61 | 3/30 | 287056 | 4,899.20 | 3/28 | 287102• | 25,593.60 | 3/26 |
| 287007 | 824.28 | 3/28 | 287057 | 1,293.08 | 3/27 | 287103 | 58.29 | 3/27 |
| 287009• | 189.14 | 3/29 | 287058 | 4,106.40 | 3/28 | 287104 | 75.85 | 3/29 |
| 287010 | 36.42 | 3/27 | 287059 | 6,314.88 | 3/29 | 287105 | 300.95 | 3/30 |
| 287012• | 589.50 | 3/27 | 287061• | 16,000.00 | 3/29 | 287106 | 182.29 | 3/29 |
| 287013 | 16,735.26 | 3/28 | 287062 | 2,050.60 | 3/28 | 287107 | 103.44 | 3/28 |
| 287014 | 487.39 | 3/27 | 287063 | 5,484.15 | 3/27 | 287108 | 1,129.86 | 3/28 |
| 287015 | 1,327.50 | 3/29 | 287064 | 109,760.70 | 3/28 | 287109 | 6,715.34 | 3/27 |
| 287017• | 56.70 | 3/28 | 287065 | 873.00 | 3/28 | 287111• | 476.00 | 3/28 |
| 287019• | 377.78 | 3/30 | 287066 | 1,714.00 | 3/28 | 287112 | 9,985.00 | 3/27 |
| 287021• | 104.15 | 3/30 | 287067 | 7,676.80 | 3/27 | 287113 | 67.13 | 3/28 |
| 287022 | 907.25 | 3/30 | 287068 | 4,777.17 | 3/27 | 287114 | 1,790.00 | 3/27 |
| 287023 | 5,013.10 | 3/27 | 287069 | 1,065.44 | 3/28 | 287116• | 225.00 | 3/29 |
| 287024 | 104.38 | 3/27 | 287070 | 200.61 | 3/27 | 287117 | 3,400.00 | 3/27 |
| 287025 | 160.00 | 3/28 | 287071 | 2,568.00 | 3/29 | 287118 | 640.86 | 3/28 |
| 287026 | 6,816.44 | 3/28 | 287072 | 385.00 | 3/28 | 287119 | 1,144.42 | 3/28 |
| 287027 | 27,350.00 | 3/27 | 287073 | 36.00 | 3/28 | 287120 | 130.87 | 3/28 |
| 287029• | 2,304.00 | 3/27 | 287074 | 250.00 | 3/28 | 287122• | 2,040.00 | 3/27 |
| 287030 | 1,944.00 | 3/27 | 287075 | 580.00 | 3/28 | 287124• | 3,382.20 | 3/27 |
| 287031 | 86.59 | 3/28 | 287076 | 131.50 | 3/28 | 287125 | 439.73 | 3/30 |
| 287032 | 5,483.50 | 3/28 | 287077 | 1,054.31 | 3/28 | 287126 | 968.00 | 3/26 |
| 287033 | 4,453.29 | 3/27 | 287079• | 934.14 | 3/27 | 287127 | 638.85 | 3/28 |
| 287034 | 5,519.82 | 3/28 | 287080 | 8,673.00 | 3/26 | 287128 | 2,937.75 | 3/28 |
| 287035 | 4,720.00 | 3/27 | 287081 | 157.50 | 3/27 | 287129 | 14,044.25 | 3/28 |
| 287036 | 26,103.83 | 3/27 | 287082 | 1,039.20 | 3/27 | 287130 | 103.54 | 3/28 |
| 287037 | 7,170.00 | 3/26 | 287083 | 453.20 | 3/28 | 287131 | 4,872.00 | 3/27 |
| 287038 | 5,617.04 | 3/28 | 287084 | 1,727.25 | 3/27 | 287132 | 383.83 | 3/27 |
| 287039 | 227.08 | 3/26 | 287085 | 2,116.52 | 3/28 | 287133 | 15,817.66 | 3/27 |
| 287040 | 3,517.35 | 3/27 | 287086 | 3,277.00 | 3/28 | 287134 | 60.16 | 3/28 |
| 287041 | 1,160.35 | 3/28 | 287087 | 212.72 | 3/27 | 287135 | 30.00 | 3/29 |
| 287042 | 4,237.08 | 3/27 | 287088 | 20,578.25 | 3/26 | 287136 | 27,124.25 | 3/27 |
| 287043 | 4,939.20 | 3/29 | 287089 | 300.00 | 3/28 | 287137 | 1,269.86 | 3/27 |
| 287044 | 1,358.00 | 3/28 | 287090 | 944.26 | 3/28 | 287138 | 1,017.60 | 3/28 |
| 287045 | 54.09 | 3/26 | 287091 | 10,973.37 | 3/27 | 287139 | 3,900.00 | 3/26 |
| 287046 | 6,300.00 | 3/28 | 287093• | 290.07 | 3/26 | 287140 | 46.90 | 3/26 |
| 287047 | 3,813.89 | 3/28 | 287094 | 4,879.00 | 3/27 | 287141 | 3,636.00 | 3/27 |
| 287049• | 741.65 | 3/29 | 287095 | 626.16 | 3/27 | 287142 | 3,397.33 | 3/26 |
| 287050 | 1,864.40 | 3/27 | 287096 | 107.74 | 3/29 | 287144• | 56.31 | 3/28 |
| 287052• | 450.14 | 3/29 | 287097 | 404.12 | 3/27 | 287145 | 14,807.50 | 3/28 |
| 287053 | 7,216.00 | 3/27 | 287098 | 4,356.25 | 3/27 | 287146 | 689.00 | 3/27 |
| 287054 | 872.34 | 3/27 | 287099 | 781.00 | 3/27 | 287147 | 2,591.60 | 3/27 |
| 287055 | 1,978.07 | 3/28 | 287100 | 749.29 | 3/27 | 287148 | 222.00 | 3/30 |

• indicates a break in check number sequence

*Checks continued on next page*

---

**FIRST UNION NATIONAL BANK, CAP MKTS INV BKG DIV MFG FRANCHI**

page 35 of 44

# Commercial Checking

37      2079920005761  005  109      4686      0      4,144      ___  ___

___

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 287303 | 3,276.96 | 3/28 | 287351 | 1,968.00 | 3/27 | 287410 | 10,129.19 | 3/27 |
| 287304 | 497.92 | 3/28 | 287352 | 1,089.00 | 3/27 | 287411 | 16.83 | 3/28 |
| 287305 | 3,053.77 | 3/28 | 287354• | 3,703.33 | 3/27 | 287412 | 739.65 | 3/27 |
| 287307• | 108.12 | 3/29 | 287355 | 440.00 | 3/29 | 287413 | 1,057.25 | 3/27 |
| 287308 | 923.64 | 3/29 | 287357• | 1,564.64 | 3/28 | 287414 | 434.28 | 3/27 |
| 287309 | 2,473.01 | 3/28 | 287358 | 573,682.47 | 3/28 | 287415 | 2,113.00 | 3/27 |
| 287310 | 200.00 | 3/28 | 287359 | 250.00 | 3/27 | 287416 | 13,020.00 | 3/28 |
| 287311 | 85.00 | 3/30 | 287360 | 2,351.42 | 3/29 | 287417 | 60.20 | 3/29 |
| 287312 | 5,105.87 | 3/28 | 287361 | 2,708.94 | 3/28 | 287418 | 43.21 | 3/28 |
| 287313 | 14,620.00 | 3/27 | 287362 | 229.84 | 3/27 | 287419 | 2,594.59 | 3/27 |
| 287314 | 690.27 | 3/27 | 287364• | 203.38 | 3/26 | 287420 | 22.50 | 3/27 |
| 287315 | 175.00 | 3/28 | 287366• | 11,868.00 | 3/28 | 287421 | 27.72 | 3/27 |
| 287317• | 1,338.15 | 3/27 | 287367 | 975.20 | 3/28 | 287422 | 2,045.75 | 3/27 |
| 287318 | 722.67 | 3/27 | 287368 | 13,194.75 | 3/28 | 287423 | 3,864.65 | 3/29 |
| 287320• | 269.65 | 3/29 | 287370• | 73.90 | 3/28 | 287424 | 2,558.67 | 3/28 |
| 287322• | 852.20 | 3/28 | 287371 | 134.82 | 3/28 | 287425 | 674.25 | 3/28 |
| 287323 | 224.82 | 3/29 | 287372 | 9.00 | 3/30 | 287427• | 9,000.00 | 3/28 |
| 7324 | 1,792.00 | 3/27 | 287375• | 1,540.24 | 3/29 | 287428 | 2,366.00 | 3/30 |
| ∠87325 | 38,031.35 | 3/29 | 287376 | 1,422.54 | 3/30 | 287429 | 3,997.68 | 3/28 |
| 287326 | 191.00 | 3/28 | 287378• | 1,887.00 | 3/27 | 287430 | 2,100.00 | 3/30 |
| 287327 | 840.00 | 3/29 | 287379 | 1,037.86 | 3/27 | 287432• | 750.00 | 3/27 |
| 287328 | 80.45 | 3/27 | 287380 | 455.00 | 3/28 | 287433 | 4,551.65 | 3/27 |
| 287329 | 625.76 | 3/30 | 287381 | 98.50 | 3/28 | 287434 | 168.59 | 3/28 |
| 287330 | 4,587.90 | 3/29 | 287383• | 216.50 | 3/29 | 287435 | 15,600.00 | 3/26 |
| 287331 | 794.56 | 3/27 | 287384 | 2,464.00 | 3/27 | 287436 | 112.51 | 3/30 |
| 287332 | 4,403.50 | 3/29 | 287385 | 232.00 | 3/28 | 287438• | 144.98 | 3/28 |
| 287334• | 240.00 | 3/28 | 287386 | 12,801.73 | 3/27 | 287439 | 214.98 | 3/28 |
| 287335 | 50.00 | 3/29 | 287388• | 271.53 | 3/29 | 287442• | 49,683.66 | 3/28 |
| 287336 | 235.20 | 3/28 | 287389 | 960.00 | 3/28 | 287443 | 2,806.73 | 3/30 |
| 287337 | 101.62 | 3/27 | 287393• | 22.24 | 3/29 | 287444 | 26,467.88 | 3/27 |
| 287338 | 80.49 | 3/29 | 287394 | 1,133.28 | 3/29 | 287445 | 22,750.15 | 3/27 |
| 287339 | 1,460.32 | 3/30 | 287395 | 1,460.76 | 3/28 | 287447• | 4,540.88 | 3/28 |
| 287340 | 1,882.50 | 3/26 | 287397• | 1,140.00 | 3/27 | 287448 | 320.00 | 3/27 |
| 287341 | 537.00 | 3/27 | 287401• | 293.34 | 3/27 | 287450• | 583.83 | 3/29 |
| 287342 | 202.20 | 3/28 | 287402 | 2,532.17 | 3/27 | 287453• | 225.00 | 3/27 |
| 287343 | 2,765.60 | 3/28 | 287403 | 50.00 | 3/27 | 287454 | 3,000.00 | 3/28 |
| 287344 | 1,188.72 | 3/27 | 287404 | 73.13 | 3/29 | 287455 | 7,569.28 | 3/28 |
| 287345 | 23,962.50 | 3/27 | 287405 | 4,394.62 | 3/29 | 287456 | 327.60 | 3/27 |
| 287347• | 1,591.19 | 3/28 | 287406 | 320.00 | 3/30 | 287457 | 53.00 | 3/29 |
| 287348 | 2,553.75 | 3/30 | 287407 | 172.83 | 3/28 | 287458 | 622.76 | 3/28 |
| 287349 | 75.00 | 3/30 | 287408 | 6,044.00 | 3/30 | 287459 | 1,494.90 | 3/28 |
| 287350 | 801.00 | 3/29 | 287409 | 9,946.35 | 3/27 | 287460 | 1,275.75 | 3/28 |

•  ...tes a break in check number sequence

Checks continued on next page



# Commercial Checking

39    2079920005761   005  109      4686    0      4,146

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 287615 | 2,278.50 | 3/28 | 287670 | 3,346.74 | 3/29 | 287763• | 651.90 | 3/27 |
| 287616 | 376.60 | 3/27 | 287671 | 35,714.29 | 3/30 | 287765• | 431.56 | 3/28 |
| 287618• | 71.77 | 3/27 | 287673• | 12,253.00 | 3/27 | 287766 | 878.08 | 3/29 |
| 287620• | 1,611.58 | 3/28 | 287674 | 306.01 | 3/30 | 287769• | 1,594.03 | 3/27 |
| 287621 | 499.26 | 3/30 | 287675 | 111,549.77 | 3/27 | 287772• | 252.18 | 3/28 |
| 287622 | 671.13 | 3/27 | 287676 | 180.25 | 3/30 | 287773 | 137.44 | 3/30 |
| 287623 | 1,373.75 | 3/30 | 287679• | 4,686.70 | 3/29 | 287774 | 346.00 | 3/27 |
| 287624 | 416.59 | 3/27 | 287680 | 1,008.82 | 3/29 | 287776• | 1,510.50 | 3/29 |
| 287625 | 142.00 | 3/28 | 287681 | 2,500.00 | 3/28 | 287779• | 8,665.20 | 3/30 |
| 287626 | 649.50 | 3/27 | 287682 | 95.40 | 3/30 | 287781• | 19,279.77 | 3/29 |
| 287627 | 36.00 | 3/27 | 287684• | 10,494.00 | 3/27 | 287782 | 19.75 | 3/29 |
| 287628 | 5,806.67 | 3/29 | 287685 | 243.05 | 3/30 | 287784• | 24.92 | 3/29 |
| 287629 | 1,316.25 | 3/29 | 287686 | 34,000.00 | 3/29 | 287787• | 5,816.58 | 3/30 |
| 287630 | 992.50 | 3/28 | 287687 | 5.00 | 3/29 | 287788 | 1,017.36 | 3/30 |
| 287631 | 4,250.00 | 3/29 | 287691• | 21,738.75 | 3/29 | 287791• | 78.84 | 3/27 |
| 287632 | 2,829.39 | 3/27 | 287693• | 15,112.85 | 3/28 | 287792 | 9,045.00 | 3/29 |
| 287633 | 1,843.32 | 3/29 | 287694 | 198.75 | 3/29 | 287793 | 6,682.50 | 3/26 |
| 287635• | 395.96 | 3/29 | 287696• | 1,106.00 | 3/28 | 287794 | 180.00 | 3/30 |
| 287636 | 5,605.00 | 3/27 | 287697 | 350.00 | 3/29 | 287797• | 29,476.63 | 3/28 |
| 287637 | 1,978.58 | 3/28 | 287698 | 3,000.00 | 3/29 | 287801• | 13,452.48 | 3/29 |
| 287638 | 281.94 | 3/27 | 287700• | 200.00 | 3/27 | 287804• | 61,061.57 | 3/28 |
| 287639 | 364.40 | 3/28 | 287701 | 150.00 | 3/28 | 287805 | 1,838.85 | 3/27 |
| 287640 | 60.00 | 3/26 | 287702 | 150.00 | 3/28 | 287807• | 3,789.25 | 3/29 |
| 287641 | 100.00 | 3/30 | 287708• | 26.00 | 3/30 | 287808 | 70.00 | 3/30 |
| 287642 | 355.37 | 3/28 | 287709 | 698.00 | 3/28 | 287810• | 1,280.00 | 3/28 |
| 287645• | 1,734.60 | 3/28 | 287711• | 150.00 | 3/27 | 287811 | 95.00 | 3/28 |
| 287646 | 7,080.00 | 3/27 | 287712 | 100.00 | 3/28 | 287812 | 475.00 | 3/28 |
| 287647 | 203.07 | 3/29 | 287713 | 100.00 | 3/28 | 287813 | 82.82 | 3/30 |
| 287648 | 375.00 | 3/29 | 287714 | 175.00 | 3/28 | 287817• | 84.00 | 3/29 |
| 287649 | 877.00 | 3/28 | 287718• | 3,598.70 | 3/27 | 287819• | 11,526.50 | 3/28 |
| 287650 | 121.10 | 3/29 | 287719 | 2,500.00 | 3/29 | 287821• | 5,000.00 | 3/27 |
| 287651 | 262.50 | 3/28 | 287721• | 16,718.54 | 3/28 | 287825• | 1,095.64 | 3/27 |
| 287652 | 26,984.80 | 3/28 | 287724• | 645.00 | 3/29 | 287826 | 2,856.75 | 3/28 |
| 287653 | 501.62 | 3/27 | 287729• | 6,593.16 | 3/29 | 287827 | 162,402.05 | 3/28 |
| 287654 | 2,596.23 | 3/27 | 287745• | 877.18 | 3/27 | 287829• | 2,623.49 | 3/28 |
| 287655 | 289.00 | 3/26 | 287751• | 2,520.00 | 3/27 | 287831• | 16,730.66 | 3/27 |
| 287656 | 4,657.50 | 3/28 | 287754• | 1,968.50 | 3/28 | 287834• | 327.00 | 3/29 |
| 287659• | 325.00 | 3/28 | 287755 | 63.64 | 3/29 | 287835 | 440.00 | 3/30 |
| 287663• | 7,900.00 | 3/30 | 287756 | 60,375.61 | 3/29 | 287836 | 2,290.00 | 3/27 |
| 287667• | 7,000.00 | 3/27 | 287758• | 1,000.00 | 3/29 | 287838• | 1,226.00 | 3/27 |
| 287668 | 1,125.92 | 3/27 | 287759 | 787.29 | 3/28 | 287842• | 1,057.00 | 3/29 |
| 287669 | 556.00 | 3/27 | 287760 | 719.22 | 3/28 | 287846• | 113.00 | 3/29 |

• indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

| 41 | 2079920005761 | 005 | 109 | 4686 | 0 | 4,148 |

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| **Total** | **$53,461,162.22** | | | | | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/01 | 292,396.24 | POST = NOTIF STOP HIT ADJUSTMENT |
| 3/01 | 1,329,976.89 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010301 PPD<br>MISC SETTL NCSEDI |
| 3/02 | 1,052,505.36 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010302 PPD<br>MISC SETTL NCSEDI |
| 3/05 | 0.40 | CHECK ADJUSTMENT - CHECK NUMBER: 283146<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 03/01<br>POSTED AS $15694.00<br>SHOULD HAVE BEEN $15694.40 |
| | 583,543.22 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010305 PPD<br>MISC SETTL NCSEDI |
| 3/06 | 463,946.06 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010306 PPD<br>MISC SETTL NCSEDI |
| 3/08 | 588,820.96 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010308 PPD<br>MISC SETTL NCSEDI |
| 3/09 | 803,739.84 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010309 PPD<br>MISC SETTL NCSEDI |
| 3/12 | 504,218.38 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010312 PPD<br>MISC SETTL NCSEDI |
| 3/13 | 1,259,802.15 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010313 PPD<br>MISC SETTL NCSEDI |
| 3/14 | 482,050.82 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010314 PPD<br>MISC SETTL NCSEDI |
| 3/15 | 382,347.63 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010315 PPD<br>MISC SETTL NCSEDI |
| 3/16 | 770,532.31 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010316 PPD<br>MISC SETTL NCSEDI |
| 3/19 | 345,340.50 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010319 PPD<br>MISC SETTL NCSEDI |

Other Withdrawals and Service Fees continued on next page.

**FIRST UNION**

# Commercial Checking

| 43 | 2079920005761 | 005 | 109 | 4686 | 0 | 4,150 |
|----|---------------|-----|-----|------|---|-------|

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/22 | 0.00 | 3/27 | 0.00 | 3/30 | 0.00 |
| 3/23 | 0.00 | 3/28 | 0.00 | | |
| 3/26 | 0.00 | 3/29 | 0.00 | | |

# FIRST UNION

## Commercial Checking

| 01 | 2079900065006 | 005 | 145 | 26 | 0 | 868 | _____ | _____ |

*Libby.*

հակահակականությունակակակ
**W R GRACE & CO - CONN**
**ATTN: DEBBIE DAVIES**            CB
**7500 GRACE DRIVE**
**COLUMBIA, MD  21044**

---

## Commercial Checking                    3/01/2001 thru 3/30/2001

Account number:       2079900065006
Account holder(s):    W R GRACE & CO - CONN

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 67,293.17 + |
| Checks | 67,293.17 - |
| **Closing balance 3/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 1,430.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/14 | 4,881.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/15 | 37,912.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/16 | 2,030.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/19 | 5,750.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/26 | 14,461.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/29 | 541.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/30 | 285.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$67,293.17** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 0009 | 1,042.00 | 3/19 | 0089 | 50.28 | 3/19 | 0093 | 868.58 | 3/19 |
| 0086* | 894.00 | 3/14 | 0090 | 497.20 | 3/19 | 0094 | 2,061.00 | 3/19 |
| 0087 | 3,987.50 | 3/14 | 0091 | 13,760.67 | 3/15 | 0095 | 125.00 | 3/15 |
| 0088 | 1,430.10 | 3/12 | 0092 | 765.00 | 3/19 | 0096 | 1,180.39 | 3/16 |

\* Indicates a break in check number sequence

Checks continued on next page

---

# ⊪IRST UNION°

## Commercial Checking

01       2079900016741  005  109         0    0         3,108    ▬▬  ▬▬
                                                                    ▬▬

Illₘₘₗₗₘₗₗₘₗₗₗₗₘₗₗₗₗₗ
W R GRACE & CO - CONN
ATTN PAUL MILLIKEN              CB  008
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140

---

## Commercial Checking                          3/01/2001 thru 3/30/2001

Account number:        2079900016741
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 6,451,392.19 + |
| Checks | 912,500.26 - |
| Other withdrawals and service fees | 5,538,891.93 - |
| **Closing balance 3/30** | **$0.00** |

## Deposits and Other Credits

| ate | Amount | Description |
|---|---:|---|
| 3/01 | 71,698.46 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/02 | 25,413.64 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 19,640.70 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 1,435.70 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 24,223.69 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/08 | 9,790.22 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/09 | 3,570.60 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 6,168.82 ✓ | AUTOMATED CREDIT W.R. GRACE     PAYROLL<br>CO. ID. 1135114230 010312 PPD<br>MISC REVSL1 03-08-01 |
| 3/12 | 3,510,525.9? | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 18,130.03 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/14 | 82,032.42 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/15 | 51,803.04 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/16 | 52,653.04 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

GL
3509,257.46          VAR
                     1,268.

*Deposits and Other Credits continued on next page.*

---

# IRON UNION

## Commercial Checking

03          2079900016741  005  109              0      0              3,110

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 57446 | 989.60 | 3/02 | 57505* | 1,716.74 | 3/16 | 57562* | 1,119.83 | 3/19 |
| 57447 | 897.61 | 3/01 | 57506 | 801.52 | 3/02 | 57563 | 1,886.06 | 3/02 |
| 57448 | 873.14 | 3/05 | 57508* | 1,134.44 | 3/01 | 57564 | 554.23 | 3/08 |
| 57449 | 1,245.95 | 3/13 | 57509 | 970.07 | 3/01 | 57565 | 526.77 | 3/05 |
| 57450 | 210.16 | 3/01 | 57511* | 1,628.75 | 3/08 | 57566 | 514.00 | 3/07 |
| 57451 | 1,244.44 | 3/07 | 57517* | 1,192.11 | 3/01 | 57567 | 514.00 | 3/08 |
| 57452 | 1,335.05 | 3/01 | 57518 | 653.82 | 3/01 | 57568 | 72.60 | 3/05 |
| 57453 | 883.20 | 3/01 | 57519 | 1,656.11 | 3/07 | 57569 | 172.32 | 3/05 |
| 57454 | 197.40 | 3/07 | 57520 | 1,555.29 | 3/13 | 57570 | 189.31 | 3/12 |
| 57455 | 519.25 | 3/01 | 57521 | 1,632.03 | 3/01 | 57571 | 58.84 | 3/13 |
| 57456 | 1,148.95 | 3/05 | 57522 | 1,613.66 | 3/01 | 57572 | 86.57 | 3/05 |
| 57457 | 1,454.59 | 3/01 | 57523 | 1,610.17 | 3/02 | 57573 | 382.97 | 3/15 |
| 57458 | 873.14 | 3/07 | 57524 | 1,714.29 | 3/02 | 57574 | 433.31 | 3/07 |
| 57460* | 922.19 | 3/01 | 57526* | 1,324.95 | 3/07 | 57575 | 382.97 | 3/13 |
| 57461 | 1,715.00 | 3/01 | 57527 | 1,528.84 | 3/07 | 57576 | 200.09 | 3/20 |
| 57462 | 1,460.06 | 3/14 | 57529* | 1,488.75 | 3/01 | 57577 | 463.61 | 3/16 |
| 57463 | 906.51 | 3/01 | 57530 | 1,622.03 | 3/02 | 57578 | 382.97 | 3/07 |
| 57464 | 1,067.25 | 3/07 | 57531 | 2,233.02 | 3/07 | 57579 | 96.85 | 3/16 |
| 57466* | 1,293.78 | 3/01 | 57532 | 2,020.88 | 3/05 | 57580 | 218.11 | 3/07 |
| 57467 | 955.93 | 3/01 | 57533 | 831.21 | 3/14 | 57581 | 180.87 | 3/07 |
| 57468 | 1,869.60 | 3/14 | 57534 | 1,321.28 | 3/01 | 57582 | 153.13 | 3/08 |
| 57470* | 1,802.83 | 3/02 | 57535 | 814.95 | 3/05 | 57583 | 224.18 | 3/09 |
| 57471 | 1,446.47 | 3/08 | 57536 | 1,272.78 | 3/07 | 57584 | 384.18 | 3/14 |
| 57476* | 635.91 | 3/05 | 57537 | 1,272.77 | 3/07 | 57585 | 453.82 | 3/08 |
| 57477 | 702.41 | 3/06 | 57538 | 1,074.98 | 3/07 | 57586 | 390.31 | 3/07 |
| 57478 | 1,416.32 | 3/01 | 57539 | 1,373.76 | 3/05 | 57587 | 191.70 | 3/07 |
| 57480* | 1,578.35 | 3/09 | 57542* | 2,193.62 | 3/08 | 57588 | 272.90 | 3/07 |
| 57481 | 554.27 | 3/01 | 57543 | 993.27 | 3/01 | 57589 | 195.73 | 3/07 |
| 57482 | 751.02 | 3/02 | 57544 | 923.34 | 3/01 | 57590 | 329.27 | 3/06 |
| 57484* | 635.17 | 3/01 | 57545 | 885.75 | 3/01 | 57591 | 102.88 | 3/06 |
| 57486* | 1,149.61 | 3/05 | 57546 | 1,112.03 | 3/01 | 57592 | 266.74 | 3/02 |
| 57487 | 1,431.54 | 3/16 | 57547 | 1,994.44 | 3/01 | 57593 | 305.63 | 3/05 |
| 57488 | 1,161.34 | 3/01 | 57548 | 1,123.27 | 3/14 | 57594 | 305.63 | 3/05 |
| 57489 | 1,540.09 | 3/05 | 57549 | 778.55 | 3/05 | 57595 | 374.93 | 3/05 |
| 57491* | 2,396.76 | 3/07 | 57550 | 2,171.28 | 3/05 | 57596 | 301.14 | 3/06 |
| 57492 | 1,208.82 | 3/01 | 57551 | 418.58 | 3/02 | 57597 | 176.07 | 3/07 |
| 57493 | 1,118.64 | 3/01 | 57552 | 1,062.78 | 3/01 | 57599* | 256.77 | 3/14 |
| 57494 | 1,265.14 | 3/07 | 57553 | 4,656.67 | 3/14 | 57600 | 251.37 | 3/12 |
| 57495 | 829.34 | 3/02 | 57554 | 1,575.80 | 3/05 | 57601 | 70.62 | 3/27 |
| 57496 | 733.32 | 3/01 | 57555 | 1,240.93 | 3/01 | 57602 | 86.58 | 3/13 |
| 57498* | 371.45 | 3/02 | 57556 | 1,481.39 | 3/12 | 57603 | 55.14 | 3/16 |
| 57500* | 314.00 | 3/05 | 57560* | 822.02 | 3/01 | 57604 | 203.64 | 3/12 |

* cates a break in check number sequence

*Checks continued on next page*

---

# FIRST UNION

## Commercial Checking

| 05 | 2079900016741 | 005 | 109 | 0 | 0 | 3,112 | —— —— |
|----|---------------|-----|-----|---|---|-------|-------|

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 57740 | 1,641.67 | 3/21 | 57783 | 1,994.45 | 3/19 | 57825 | 218.11 | 3/26 |
| 57741 | 14,686.98 | 3/16 | 57784 | 1,230.82 | 3/26 | 57826 | 218.11 | 3/26 |
| 57742 | 1,541.62 | 3/16 | 57785 | 778.56 | 3/14 | 57827 | 202.53 | 3/21 |
| 57743 | 282.75 | 3/29 | 57786 | 1,996.15 | 3/29 | 57828 | 224.18 | 3/26 |
| 57744 | 4,890.87 | 3/15 | 57787 | 2,171.29 | 3/21 | 57829 | 200.04 | 3/20 |
| 57745 | 1,632.03 | 3/14 | 57788 | 418.59 | 3/14 | 57830 | 387.71 | 3/20 |
| 57746 | 9,179.80 | 3/20 | 57789 | 1,062.78 | 3/14 | 57831 | 224.18 | 3/20 |
| 57747 | 1,613.65 | 3/19 | 57790 | 19,485.00 | 3/26 | 57832 | 224.18 | 3/20 |
| 57748 | 8,341.74 | 3/21 | 57791 | 4,656.68 | 3/20 | 57833 | 517.16 | 3/20 |
| 57749 | 1,610.17 | 3/16 | 57792 | 1,575.80 | 3/22 | 57834 | 310.28 | 3/20 |
| 57750 | 1,714.31 | 3/14 | 57793 | 1,282.16 | 3/15 | 57835 | 453.82 | 3/26 |
| 57751 | 3,928.63 | 3/15 | 57794 | 1,481.38 | 3/26 | 57836 | 453.82 | 3/26 |
| 57752 | 1,673.99 | 3/15 | 57795 | 2,133.34 | 3/14 | 57837 | 478.49 | 3/20 |
| 57753 | 1,324.93 | 3/21 | 57796 | 2,052.36 | 3/13 | 57838 | 478.49 | 3/22 |
| 57754 | 1,528.85 | 3/19 | 57797 | 822.02 | 3/15 | 57839 | 267.48 | 3/20 |
| 57755 | 1,107.40 | 3/27 | 57798 | 1,267.77 | 3/14 | 57840 | 278.31 | 3/20 |
| 57756 | 1,751.10 | 3/27 | 57799 | 1,119.84 | 3/19 | 57841 | 305.63 | 3/20 |
| 57757 | 2,492.59 | 3/19 | 57800 | 905.29 | 3/14 | 57842 | 348.46 | 3/20 |
| 57758 | 1,488.76 | 3/19 | 57801 | 1,886.05 | 3/19 | 57843 | 301.14 | 3/19 |
| 57759 | 1,012.06 | 3/14 | 57802 | 667.86 | 3/20 | 57844 | 146.41 | 3/22 |
| 57760 | 1,622.04 | 3/14 | 57803 | 554.25 | 3/20 | 57847* | 667.86 | 3/27 |
| 57761 | 13,897.05 | 3/20 | 57804 | 647.50 | 3/20 | 57848 | 604.90 | 3/27 |
| 57762 | 2,257.13 | 3/20 | 57805 | 438.01 | 3/20 | 57849 | 167.88 | 3/28 |
| 57763 | 2,020.88 | 3/19 | 57806 | 514.00 | 3/19 | 57850 | 248.32 | 3/28 |
| 57764 | 1,409.80 | 3/16 | 57807 | 514.00 | 3/19 | 57852* | 70.61 | 3/27 |
| 57765 | 831.22 | 3/16 | 57808 | 72.61 | 3/22 | 57853 | 34.61 | 3/28 |
| 57766 | 814.95 | 3/22 | 57809 | 146.99 | 3/20 | 57856* | 382.97 | 3/26 |
| 57767 | 1,272.77 | 3/15 | 57810 | 142.76 | 3/27 | 57858* | 218.11 | 3/29 |
| 57768 | 1,074.98 | 3/16 | 57811 | 54.92 | 3/27 | 57859 | 224.18 | 3/28 |
| 57769 | 1,373.78 | 3/21 | 57812 | 99.57 | 3/19 | 57861* | 237.57 | 3/27 |
| 57770 | 1,710.35 | 3/14 | 57813 | 382.97 | 3/29 | 57864* | 453.82 | 3/27 |
| 57771 | 2,531.99 | 3/19 | 57814 | 382.97 | 3/29 | 57865 | 478.49 | 3/27 |
| 57772 | 2,628.07 | 3/14 | 57815 | 424.95 | 3/21 | 57866 | 256.66 | 3/28 |
| 57773 | 2,193.62 | 3/27 | 57816 | 424.95 | 3/21 | 57867 | 113.72 | 3/28 |
| 57774 | 437.62 | 3/28 | 57817 | 382.97 | 3/28 | 57868 | 117.55 | 3/27 |
| 57775 | 993.25 | 3/15 | 57818 | 382.97 | 3/28 | 57869 | 260.97 | 3/26 |
| 57776 | 1,501.78 | 3/20 | 57819 | 431.41 | 3/26 | 57870 | 421.81 | 3/28 |
| 57777 | 923.34 | 3/20 | 57820 | 445.20 | 3/26 | 57871 | 301.14 | 3/26 |
| 57779* | 885.74 | 3/21 | 57821 | 382.97 | 3/20 | 57872 | 167.04 | 3/26 |
| 57780 | 1,816.41 | 3/14 | 57822 | 382.97 | 3/20 | 57874* | 382.97 | 3/29 |
| 57781 | 1,112.02 | 3/14 | 57823 | 177.70 | 3/22 | 57877* | 968.52 | 3/28 |
| 57782 | 11,300.21 | 3/19 | 57824 | 96.84 | 3/22 | 57879* | 133.52 | 3/29 |

*dicates a break in check number sequence*

*Checks continued on next page*




# Commercial Checking

| 07 | 2079900016741 | 005 | 109 | 0 | 0 | 3,114 |
|----|---------------|-----|-----|---|---|-------|

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 58093 | 1,112.02 | 3/29 | 58115 | 822.03 | 3/29 | 900380 | 262.09 | 3/21 |
| 58095* | 1,994.45 | 3/29 | 58116 | 145.04 | 3/29 | 900381 | 198.88 | 3/20 |
| 58097* | 778.55 | 3/27 | 58117 | 1,267.76 | 3/29 | 900382 | 266.75 | 3/19 |
| 58098 | 2,170.91 | 3/29 | 58139* | 266.75 | 3/30 | 900383 | 378.45 | 3/27 |
| 58103* | 133.27 | 3/30 | 900336* | 964.45 | 3/05 | 900385* | 5,523.00 | 3/30 |
| 58104 | 418.59 | 3/30 | 900337 | 13,632.55 | 3/22 | 900457* | 763.54 | 3/09 |
| 58105 | 305.11 | 3/30 | 900338 | 129.90 | 3/26 | 900458 | 2,880.54 | 3/20 |
| 58106 | 1,062.78 | 3/29 | 900340* | 20,794.11 | 3/29 | 900460* | 1,363.61 | 3/22 |
| 58109* | 1,189.39 | 3/28 | 900376* | 31,834.14 | 3/26 | 900461 | 47,493.47 | 3/20 |
| 58112* | 2,133.33 | 3/27 | 900377 | 40,296.53 | 3/26 | **Total** | | **$912,500.26** |
| 58113 | 539.37 | 3/28 | 900378 | 40,296.53 | 3/26 | | | |
| 58114 | 2,052.35 | 3/28 | 900379 | 8,055.62 | 3/26 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| D | Amount | Description |
|---|--------|-------------|
| 3/01 | 1,409.17 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 1135114230 010301 PPD<br>MISC E90        2 01 |
| 3/01 | 3,353.40 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 1135114230 010301 PPD<br>MISC E93        2 01 |
| 3/08 | 1,348.28 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 1135114230 010308 PPD<br>MISC E90        2 01 |
| 3/08 | 1,497.92 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 1135114230 010308 PPD<br>MISC E93        2 01 |
| 3/12 | 1,268.46 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 3/12 | 386,862.15 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 1135114230 010312 PPD<br>MISC E87        2 01 |
| 3/12 | 3,123,663.77 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 1135114230 010312 PPD<br>MISC E86        2 01 |
| 3/15 | 1,311.52 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 1135114230 010315 PPD<br>MISC E90        2 01 |
| 3/15 | 4,432.27 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 1135114230 010315 PPD<br>MISC E93        2 01 |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

| 09 | 2079900016741 | 005 | 109 | 0 | 0 | 3,116 | ___ ___ |
|---|---|---|---|---|---|---|---|

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**            **Phone number**         **Address**

Business Checking, CheckCard & Loan Accounts      1-800-566-3862      FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts               1-800-222-3862      CHARLOTTE NC  28288-0851
TDD  (For the Hearing Impaired)                   1-800-835-7721

Commercial Credit Card & Inquiries               1-800-704-0883      FIRST UNION CARD PRODUCTS
                                                                     POST OFFICE BOX 563966
                                                                     CHARLOTTE NC  28256-3966
                                                                     24 HOURS A DAY, 365 DAYS A YEAR

---

### To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | | |
| _____ | | | | | |
| _____ | | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

# Bank of America

Corporate Deposit
Statement

CDA USCO ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

**ACCOUNT NUMBER:** 8188-0-03115

**ACCOUNT TYPE:** CORP CHECKING ACCOUNT

**LAST STATEMENT** 02/28/01

FOR STATEMENT INQUIRIES
CALL 800-262-2726

**THIS STATEMENT** 03/30/01

PARENT ID: 85273

0330011010-C
E 0

W.R. GRACE & CO.
DEWEY AND ALMY CHEMICAL DIVISION
IMPREST ACCOUNT
ATTN: CHARLIE SEBESTYEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

PAGE    1 OF 1
ENCLOSURES 0

_____STATEMENT CYCLE SUMMARY_____

| | | |
|---|---|---|
| 03/01/01 OPENING LEDGER BALANCE | | 8,154.01 |
| OPENING FLOAT | 0.00 | |
| OPENING COLLECTED BALANCE | 8,154.01 | |
| TOTAL CREDITS | | 0.00 |
| TOTAL DEBITS | | 0.00 |
| 03/30/01 CLOSING LEDGER BALANCE | | 8,154.01 |
| TOTAL FLOAT | 0.00 | |
| CLOSING COLLECTED BALANCE | 8,154.01 | |

**Fleet**

## STATEMENT OF ACCOUNTS

PAGE    1 OF    1

004498-7004

(10)

STATEMENT DATE
03/30/01
Questions?
Call our Business
Banking Center at
1-800-PARTNER

156

W R GRACE & CO
ATTN PAUL MILLIKEN
FINANCIAL SERVICE CTR
62 WHITTEMORE AVE
CAMBRIDGE MA   02140

CY

Cash Reserve Payment

0 ENCLOSED ITEMS

Please remit to:
FLEET BANK
Cash Reserve
PO Box 150452
Hartford, CT. 06115-0

detach

| CHECKING | BEGINNING BALANCE | DEPOSITS OTHER CREDITS | CHECKS WITHDRAWALS OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 004498-7004 | 46779.66 | .00 | 2856.75 | .00 | .00 | 43922.91 |

ACCOUNT NO.   004498-7004    COMMERCIAL CHECKING        PERIOD 03/01/01 THROUGH 03/30/01
BUSINESS BANKING CENTER ACCESS CODE 4230

### - DEBITS AND CREDITS -

| DATE | DEBITS (-) | CREDITS (+) | DESCRIPTION |
|---|---|---|---|
| 03-07 | 2,856.75 | | DEBIT TRANSFER TO 0051217666 |

### - DAILY BALANCE SUMMARY -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 03-07 | 43,922.91 | | | | |

*Notice:  See reverse side for important information*

⑪

```
            CUSTOMER CONNECTION              Account Number 03750245235
            BANK OF AMERICA, N.A.            19 01 143 01 M3100 E#    22
            DALLAS, TEXAS  75283-2406        Last Statement: 02/28/2001
                                             This Statement: 03/30/2001


--- ---                                      Customer Service
                                             1-800-766-2001
--- ---
            DEWEY & ALMAY CHEMICAL CO.
            C/O W.R. GRACE & CO.-CONN
            ATTN: TREASURY DEPARTMENT        Page    1 of   1
            7500 GRACE DRICE
            COLUMBIA MD  21044
```

## CUSTOMER CONNECTION ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/01/2001 - 03/30/2001 | | Statement Beginning Balance | 66,599.99 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 2,181.90 |
| Number of Checks | 22 | Amount of Checks | 8,033.99 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 60,747.90 |
| Number of Enclosures | 22 | | |
| Number of Days in Cycle | 30 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/29 | | 2,181.90 | GA BANKING CENTER DEPOSIT | 00100458333 |

### Withdrawals and Debits

**Checks**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 28110 | 250.00 | 03/15 | 9030195787 | 28141 | 600.00 | 03/16 | 0100260067 |
| 28111 | 500.00 | 03/16 | 0600725034 | 28142 | 111.25 | 03/20 | 9030785260 |
| 28124* | 45.00 | 03/14 | 6100847378 | 28143 | 170.00 | 03/21 | 0300665633 |
| 28126* | 663.78 | 03/14 | 6100847380 | 28144 | 500.00 | 03/21 | 9030382604 |
| 28127 | 45.00 | 03/14 | 6100847379 | 28145 | 142.92 | 03/20 | 9030788924 |
| 28132* | 100.00 | 03/26 | 4120552902 | 28146 | 150.00 | 03/26 | 0300919436 |
| 28133 | 130.00 | 03/05 | 3310634020 | 28147 | 616.24 | 03/22 | 1100350537 |
| 28137* | 454.32 | 03/02 | 9030436350 | 28148 | 1,287.00 | 03/23 | 8330845982 |
| 28138 | 154.99 | 03/13 | 9430000917 | 28149 | 572.00 | 03/27 | 0200870900 |
| 28139 | 620.00 | 03/14 | 9030839020 | 28150 | 200.84 | 03/27 | 0100659853 |
| 28140 | 641.99 | 03/06 | 0600531754 | 28151 | 78.66 | 03/29 | 8730541395 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 66,599.99 | 65,094.65 | 03/16 | 62,494.91 | 62,494.91 |
| 03/01 | 66,599.99 | 66,394.34 | 03/20 | 62,240.74 | 62,240.74 |
| 03/02 | 66,145.67 | 65,940.02 | 03/21 | 61,570.74 | 61,570.74 |
| 03/05 | 66,015.67 | 66,003.34 | 03/22 | 60,954.50 | 60,954.50 |
| 03/06 | 65,373.68 | 65,373.68 | 03/26 | 60,704.50 | 60,704.50 |
| 03/13 | 65,218.69 | 65,218.69 | 03/27 | 59,931.66 | 59,931.66 |
| 03/14 | 63,844.91 | 63,844.91 | 03/29 | 60,747.90 | 58,566.00 |
| 03/15 | 63,594.91 | 63,594.91 | 03/30 | 60,747.90 | 58,843.23 |

* Preceding checks are still outstanding or have been included in a previous statement

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

(12)

WR GRACE CAMBRIDGE         009              ACCOUNT NUMBER:2079900067554
ATTN: PAUL MILIKEN
62 WITTEMORE AVE

CAMBRIDGE              MA 02140
--------------------------------------------------------------------
         RECONCILEMENT OF DEBITS           CUTOFF DATE:03/31/01
--------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS          +        540,533.50
MISCELLANEOUS DEBITS                           +        562,878.33
CREDIT ADJUSTMENTS                             +              .00
MISCELLANEOUS ADJUSTMENTS                     +/-             .00
DEBIT ADJUSTMENTS                              -             .00
                                              ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD         =      1,103,411.83
                                              ==================
TOTAL DEBITS FROM BANK STATEMENT               =      1,103,411.83

--------------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
--------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                            20,908.87
  STOPS REMOVED          +            .00
  /S AMOUNT CHANGES     +/-           .00
  O/S DELETIONS          -            .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING     +/-            .00

  NEW ISSUES RECEIVED    +       644,517.25
  MANUAL ISSUES          +        12,360.00
  REJECTED ISSUES        -             .00
  NEXT PERIOD ISSUES     -             .00
TOTAL ISSUES                                   +       656,877.25

CANCELLED ISSUES                               -        10,362.75
STOPPED ISSUES                                 -             .00
ADDITIONAL ADJUSTMENTS                         -             .00

  CHECKS PAID-NO-ISSUE   +         1,566.88
  CHECKS PAID THIS PERIOD -      540,533.50
  ISSUES RC'D FOR PREV PNI -           .00

TOTAL PAID CHECKS MATCHED TO ISSUES            -       538,966.62
                                              ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD           128,456.75
                                              ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS         128,456.75

            IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
         COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  009



# IRSI UNION

## Commercial Checking

| 01 | 2079900067554 | 005 | 109 | 25 | 0 | 3,757 | —— | —— |

Illmmlllmlllllmllllll
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT        CB   009
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

## Commercial Checking

3/01/2001 thru 3/30/2001

Account number:       2079900067554
Account holder(s):    WR GRACE & CO. CPD & DAREX
                      HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 1,103,411.83 + |
| Other withdrawals and service fees | 1,103,411.83 - |
| **Closing balance 3/30** | **$0.00** |

## Deposits and Other Credits

| D. | Amount | Description |
|---|---|---|
| 3/01 | 110,674.35 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/02 | 13,206.11 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 68,545.44 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 25,967.35 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 19,202.44 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/08 | 116,856.68 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/09 | 12,380.41 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 432.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 73,053.53 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 18,732.26 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/14 | 21,643.16 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/15 | 114,478.54 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/16 | 13,257.56 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking

| 05 | 2079900067554 005 109 | 25 | 0 | 3,761 | | |

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |
| Commercial Credit Card & Inquiries | 1-800-704-0883 | FIRST UNION CARD PRODUCTS<br>POST OFFICE BOX 563966<br>CHARLOTTE NC  28256-3966<br>24 HOURS A DAY, 365 DAYS A YEAR |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____
_____
_____

4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

Total

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

(13)

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE          008              ACCOUNT NUMBER:2079900016741

62 WITTEMORE AVE
ATTN: PAUL MILIKEN
CAMBRIDGE          MA 02140
-------------------------------------------------------------------------
       RECONCILEMENT OF DEBITS          CUTOFF DATE:03/31/01
-------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS        +         912,500.27
MISCELLANEOUS DEBITS                         +       5,538,891.93
CREDIT ADJUSTMENTS                           +               .00
MISCELLANEOUS ADJUSTMENTS                   +/-              .00
DEBIT ADJUSTMENTS                            -               .01
                                                  ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD       =       6,451,392.19
                                                  ==================
TOTAL DEBITS FROM BANK STATEMENT             =       6,451,392.19


-------------------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
-------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                         1,057,538.58
  STOPS REMOVED          +              .00
  'S AMOUNT CHANGES     +/-             .00
  U/S DELETIONS          -        645,572.06
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING   +/-       -645,572.06

  NEW ISSUES RECEIVED   +        791,333.44
  MANUAL ISSUES         +              .00        ?
  REJECTED ISSUES       -         78,384.46   -
  NEXT PERIOD ISSUES    -              .00
TOTAL ISSUES                                 +        712,948.98

CANCELLED ISSUES                             -        146,014.90
STOPPED ISSUES                               -              .00
ADDITIONAL ADJUSTMENTS                       -              .00

  CHECKS PAID-NO-ISSUE   +       178,849.61
  CHECKS PAID THIS PERIOD -      912,500.27
  ISSUES RC'D FOR PREV PNI -           .00

TOTAL PAID CHECKS MATCHED TO ISSUES          -        733,650.66
                                                  ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD           245,249.94
                                                  ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS         245,249.94

              IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
           COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  008


                                    ═══════VESTED-in-Quality═══════►

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

************************ Debit adjustments ****************************
 Date        CHK NUM        Explanation                                    Amount
031601        57681 ISSUE FOR 2969.19 PAID FOR 2969.18                        .01
                                                            ------------------
Total adjustment to reconciliation ................:                          .01
                                                            ==================
******************        15. REJECTED ISSUES        ******************
PLEASE SEE ENCLOSED REJECTED TRANSACTION REPORT SHOWING ISSUE REJECTS---

TOTAL===78384.46

# Fleet

**STATEMENT OF ACCOUNTS**

PAGE    1 OF    1

005121-7666

(14)

STATEMENT DATE
03/30/01
Questions?
Call our Business
Banking Center at
1-800-PARTNER

156

W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
62 WHITTEMORE AVE
CAMBRIDGE MA   02140

CY

0 ENCLOSED ITEMS

Cash Reserve Payment

Please remit to:
FLEET BANK
Cash Reserve
PO Box 150452
Hartford, CT. 06115-0

*detach*

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 005121-7666 | 2856.75- | 5713.50 | .00 | .00 | .00 | 2856.75 |

ACCOUNT NO.   005121-7666    COMMERCIAL CHECKING       PERIOD 03/01/01 THROUGH 03/30/01
BUSINESS BANKING CENTER ACCESS CODE 4230

## - DEBITS AND CREDITS -

| DATE | DEBITS (-) | CREDITS (+) | DESCRIPTION |
|---|---|---|---|
| 03-07 | | 2,856.75 ✓ | MISCELLANEOUS CREDIT |
| | | | TRANSFER FROM 0044987004      01100003 ? |
| 03-28 | | 2,856.75 | W.R. GRACE & CO. EDIPAYMENT |
| | | | 000000000099501 |
| | | 5,713.50 | BANK OF BOSTON/5 |
| | | | 020010876880737                    PPD |

## - DAILY BALANCE SUMMARY -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 03-07 | .00 | 03-28 | 2,856.75 | | |

*Amount wis By tracy Per letter
of overdraft for that amt.*

*Don't Know why the 3/7 col
was done ~ who authorized it.*

*1(800)341-4000*

*\* Spoke w/ Bank 5/9 They wired & from other
acct. on their own.*

---

*Notice: See reverse side for important information*

(15)

# CHASE

The Chase Manhattan Bank

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 323-881963 |
| Statement Start Date: | 01 MAR 2001 |
| Statement End Date: | 30 MAR 2001 |
| Statement Code: | 000-USA-22 |
| Statement No: | 003 |

Page 1 of 4

W R GRACE & CO (DELAWARE)
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### TRANSACTION

| | | |
|---|---|---|
| Total Credits | 19 | 915,027.17 |
| Total Debits (incl. checks) | 19 | 915,027.17 |
| Total Checks Paid | 0 | 0.00 |

### BALANCES

| Opening (01 MAR 2001) | | Closing (30 MAR 2001) | |
|---|---|---|---|
| Ledger | .00 | Ledger | .00 |

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### CHECKS ISSUED

| | |
|---|---|
| Date | Amount |

LEDGER BALANCES

| Date | |
|---|---|
| 01MAR | 0.00 |
| 02MAR | 0.00 |
| 05MAR | 0.00 |
| 06MAR | 0.00 |
| 07MAR | 0.00 |
| 09MAR | 0.00 |
| 13MAR | 0.00 |
| 14MAR | 0.00 |
| 15MAR | 0.00 |
| 16MAR | 0.00 |
| 19MAR | 0.00 |
| 20MAR | 0.00 |
| 21MAR | 0.00 |
| 22MAR | 0.00 |
| 23MAR | 0.00 |
| 26MAR | 0.00 |
| 28MAR | 0.00 |
| 29MAR | 0.00 |
| 30MAR | 0.00 |

### CREDITS

| Date | Description | Amount | Reference |
|---|---|---|---|
| 01MAR | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | 67,129.73 | USD OUR: 0031840118XF |
| 02MAR | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | 101,692.28 | USD OUR: 0031120114XF |
| 05MAR | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | 18,442.96 | USD OUR: 0030540114XF |
| 06MAR | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | 60.00 | USD OUR: 0028760114XF |
| 07MAR | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | 234.18 | USD OUR: 0030040114XF |
| 09MAR | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | 861.04 | USD OUR: 0030400114XF |
| 13MAR | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | 8,079.10 | USD OUR: 0029440114XF |
| 14MAR | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | 29,188.87 | USD OUR: 0030760114XF |
| 15MAR | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | 22,698.02 | USD OUR: 0032320114XF |
| 16MAR | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | 123,921.01 | USD OUR: 0032720114XF |
| 19MAR | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | 7,822.75 | USD OUR: 0031540114XF |
| 20MAR | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | 4,369.49 | USD OUR: 0031820114XF |
| 21MAR | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | 4,775.80 | USD OUR: 0029800114XF |
| 22MAR | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | 1,116.86 | USD OUR: 0031320114XF |

FT CODE:

| | | |
|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | USS - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR
AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT
YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

Chase Ma▓  Bank

**CH▓▓E**

**Statement of ▓count**

In US Dollars

Account No: 323-881983
Statement Start Date: 01 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: 000-USA-22
Statement No: 003

Page 2 of 4

W R GRACE & CO (DELAWARE)
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**CREDITS CONTINUED**

| Date | Amount | Description | Reference |
|---|---|---|---|
| 23MAR | 20,629.60 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 | USD OUR: 0035080114XF |
| 26MAR | 2,623.86 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 | USD OUR: 0035060114XF |
| 28MAR | 2,526.74 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 | USD OUR: 0036040114XF |
| 28MAR | 88,542.31 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 | USD OUR: 0031560114XF |
| 30MAR | 410,312.57 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 | USD OUR: 0033080114XF |

**DEBITS**

| Date | Amount | Description | Reference |
|---|---|---|---|
| 01MAR | 67,129.73 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | USD OUR: 0103014105WC |
| 02MAR | 101,692.28 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | USD OUR: 0103024105WC |
| 05MAR | 18,442.96 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | USD OUR: 0103054105WC |
| 06MAR | 60.00 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | USD OUR: 0103064105WC |
| 07MAR | 234.18 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | USD OUR: 0103074105WC |
| 09MAR | 861.04 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND | USD OUR: 0103094105WC |

The Chase Manhattan Bank

⊕ CHASE

# Statement of Account

In US Dollars

Account No: 323-881963
Statement Start Date: 01 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: 000-USA-22
Statement No: 003
Page 3 of 4

W R GRACE & CO (DELAWARE)
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

## DETAILS CONTINUED

| Date | | Description | Amount |
|---|---|---|---|
| 13MAR | USD OUR: 0103513410 5WC | CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | 8,079.10 |
| 14MAR | USD OUR: 0103144410 5WC | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | 29,188.87 |
| 15MAR | USD OUR: 0103154410 5WC | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | 22,698.02 |
| 16MAR | USD OUR: 0103164410 5WC | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | 123,921.01 |
| 19MAR | USD OUR: 0103194410 5WC | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | 7,822.75 |
| 20MAR | USD OUR: 0103204410 5WC | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | 4,369.49 |
| 21MAR | USD OUR: 0103214410 5WC | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN | 4,775.80 |

Statement of Account

e Chase Ma   Bank

⬤ CH SE

W R GRACE & CO (DELAWARE)
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

**In US Dollars**

| | |
|---|---|
| Account No: | 323-881963 |
| Statement Start Date: | 01 MAR 2001 |
| Statement End Date: | 30 MAR 2001 |
| Statement Code: | 000-USA-22 |
| Statement No: | 003 |
| | Page 4 of 4 |

## DEBITS CONTINUED

| Date | Amount | Description |
|---|---|---|
| 22MAR | 1,116.86 | ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. |
| | | USD OUR: 010322410SWC |
| 23MAR | 20,629.60 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. |
| | | USD OUR: 010323410SWC |
| 26MAR | 2,623.86 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. |
| | | USD OUR: 010326410SWC |
| 28MAR | 2,526.74 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. |
| | | USD OUR: 010328410SWC |
| 29MAR | 88,542.31 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. |
| | | USD OUR: 010329410SWC |
| 30MAR | 410,312.57 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. |
| | | USD OUR: 010330410SWC |

*No Activity*

CREDITS

Chase Manhattan Bank

## Statement of Account

In US Dollars

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No: 323-883842
Statement Start Date: 01 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: 000-USA-22
Statement No: 003

Page 1 of 1

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 0 |
| Total Debits (incl. checks) | 0 |
| Total Checks Paid | 0 |

### BALANCES

| Opening (01 MAR 2001) | Closing (30 MAR 2001) |
|---|---|
| 0.00 | |
| 0.00 | |
| 0.00 Ledger | .00 Ledger |

| | |
|---|---|
| Credits | .00 |

### CREDITS

No Activity

### DEBITS

No Activity

### CHECKS

No Activity - Exclusive of Checks

### TRANSFERS

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR
AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT
YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.



**The Chase Manhattan Bank**
**Information Services**
6040 Tarbell Road
Syracuse, NY 13206



SETTLEMENT OF OUTSTANDING ITEMS

BRYANTT
=================================================================

| ACCOUNT TITLE | ACCOUNT NUMBER | CUTOFF DATE |
|---|---|---|
| W. R. GRACE & CO. | 601831985 | 03/31/01 |

=================================================================


OUTSTANDING ITEMS FROM PREVIOUS MONTH... +        892,417.85


ISSUE FILE RECEIVED...................      845,003.57
MANUAL ISSUES.........................            .00
CURRENT PAID-NO-ISSUES................            .00
ADJUSTED ISSUES.......................            .00
EXPIRED STOPS.........................            .00
ISSUES DATED AFTER CUTOFF-PRIOR RECON            .00
REVOKED STOPS/REVOKED CANCELS........            .00


TOTAL ISSUED THIS PERIOD............... +        845,003.57
                                            -------------------
TOTAL OUTSTANDING ITEMS ................ =      1,737,421.42


=================================================================
TOTAL PAID............................      915,027.17
CURRENT STOP PAYMENTS.................        4,155.80
CANCELLED ITEMS (ISSUED).............            .00
STOP AMOUNTS CHANGED TO $0.00........            .00
DELETED ISSUES.......................            .00
ISSUES FOR PREVIOUS PAID-NO-ISSUES...            .00
ADJUSTED ISSUES......................            .00
REJECTED ISSUES......................            .00
ISSUES DATED AFTER THE CUTOFF........            .00
ISSUES POSTED TO PRIOR STOP/CANCELS..            .00

TOTAL DEDUCTED FROM OUTSTANDING......... -        919,182.97
                                            -------------------
TOTAL OUTSTANDING ITEMS............. =          818,238.45

=================================================================

SEE ATTACHED ADJUSTMENT SCHEDULE(S) AND NOTES ON FOLLOWING PAGES

# CHASE

The Chase Manhattan Bank

## Statement of Account
In US Dollar

**Account No:** 601-331985
**Statement Start Date:** 01 MAR 2001
**Statement End Date:** 30 MAR 2001
**Statement Code:** 000-USA-12
**Statement No:** 003    131
**Page 1 of**

W. R. GRACE & CO.
MARY BOUCHARD
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

| | | | Credits | Debits | Checks |
|---|---|---|---|---|---|
| Total Credits | 19 | 915,027.17 | | | |
| Total Debits (incl. checks) | 106 | 915,027.17 | | | |
| Total Checks Paid | 106 | 915,027.17 | .00 | | |

| Opening (01 MAR 2001) Ledger | .00 | Closing (30 MAR 2001) Ledger | .00 |
|---|---|---|---|

| Date | | Detail | Opening (01 MAR 2001) | Closing (30 MAR 2001) Ledger | Description |
|---|---|---|---|---|---|
| 01MAR | | **** Balance **** | | 0.00 | OPENING LEDGER BALANCE |
| 01MAR | USD OUR: 0103011985WC | | | 67,129.73 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING |
| 01MAR | USD OUR: 0111001005PP | **** Balance **** | 67,129.73 | .00 | CLOSING LEDGER BALANCE |
| 01MAR | | | | | |
| 02MAR | USD OUR: 0103021985WC | | | 101,692.28 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING |
| 02MAR | USD OUR: 0211001011PP | **** Balance **** | 101,692.28 | .00 | CLOSING LEDGER BALANCE |
| 02MAR | | | | | |
| 05MAR | USD OUR: 0103051985WC | | | 18,442.96 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING |
| 05MAR | USD OUR: 0511001063PP | **** Balance **** | 18,442.96 | .00 | CLOSING LEDGER BALANCE |
| 05MAR | | | | | |
| 06MAR | USD OUR: 0103061985WC | | | 60.00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING |
| 06MAR | USD OUR: 0611000981PP | **** Balance **** | 60.00 | .00 | CLOSING LEDGER BALANCE |
| 06MAR | | | | | |
| 07MAR | USD OUR: 0103071985WC | | | 234.18 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING |
| 07MAR | USD OUR: 0711001037PP | **** Balance **** | 234.18 | .00 | CLOSING LEDGER BALANCE |
| 07MAR | | | | | |

**PT CODE:**
USD : SAME DAY FUNDS    UB1 : ONE DAY FLOAT
USN : NEXT DAY FUNDS    UB2 : TWO DAY FLOAT
UB0 : SAME DAY FLOAT    UB3 : THREE DAY FLOAT
UB4 : FOUR DAY FLOAT    UB5 : FIVE DAY FLOAT
UBM : MIXED FLOAT

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollar

Account No: 601-831985
Statement Start Date: 01 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: 000-USA-12
Statement No: 003    131

Page 2 of 3

W. R. GRACE & CO.
MARY BOUCHARD
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

| Date | | | Amount | Balance | Description |
|---|---|---|---|---|---|
| 09MAR | USD | OUR: 010309 1985WC | 861.04 | | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 09MAR | | | | | PACKAGE LISTING |
| 09MAR | USD | OUR: 0911001008PP | | 861.04 **** Balance **** | CDS FUNDING |
| 13MAR | USD | OUR: 010313 1985WC | 8,079.10 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 13MAR | | | | | PACKAGE LISTING |
| 13MAR | USD | OUR: 1311001013PP | | 8,079.10 **** Balance **** | CDS FUNDING |
| 14MAR | USD | OUR: 010314 1985WC | 29,188.87 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 14MAR | | | | | PACKAGE LISTING |
| 14MAR | USD | OUR: 1411000876PP | | 29,188.87 **** Balance **** | CDS FUNDING |
| 15MAR | USD | OUR: 010315 1985WC | 22,698.02 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 15MAR | | | | | PACKAGE LISTING |
| 15MAR | USD | OUR: 1511000875PP | | 22,698.02 **** Balance **** | CDS FUNDING |
| 16MAR | USD | OUR: 010316 1985WC | 123,921.01 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 16MAR | | | | | PACKAGE LISTING |
| 16MAR | USD | OUR: 1611000998PP | | 123,921.01 **** Balance **** | CDS FUNDING |
| 18MAR | USD | OUR: 010319 1985WC | 7,822.75 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 18MAR | | | | | PACKAGE LISTING |
| 19MAR | USD | OUR: 1911001056PP | | 7,822.75 **** Balance **** | CDS FUNDING |
| 19MAR | USD | OUR: 010320 1985WC | .00 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 19MAR | | | | | PACKAGE LISTING |
| 20MAR | USD | OUR: 2011001016PP | 4,369.49 | 4,369.49 **** Balance **** | CDS FUNDING |
| 20MAR | USD | OUR: 010321 1985WC | .00 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 20MAR | | | | | PACKAGE LISTING |
| 21MAR | | | 4,775.80 | | CDS FUNDING |

01 0022 12/97

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollar:

Account No:            601-831985
Statement Start Date:  01 MAR 2001
Statement End Date:    30 MAR 2001
Statement Code:        000-USA-12
Statement No:          003    131
                       Page  3 of 3

W. R. GRACE & CO.
MARY BOUCHARD
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

| Date | | | Amount | Description |
|---|---|---|---|---|
| 21MAR | USD | OUR: 2111001018PP | 4,775.80 | PACKAGE LISTING |
| 21MAR | | | | CLOSING LEDGER BALANCE |
| 22MAR | USD | OUR: 0103221985WC | 1,116.86 | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 22MAR | USD | OUR: 2211001004PP | 1,116.86 | PACKAGE LISTING |
| 22MAR | | | | CLOSING LEDGER BALANCE |
| 23MAR | USD | OUR: 0103231985WC | 20,629.60 | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 23MAR | USD | OUR: 2311000972PP | 20,629.60 | PACKAGE LISTING |
| 23MAR | | | | CLOSING LEDGER BALANCE |
| 26MAR | USD | OUR: 0103261985WC | 2,623.86 | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 26MAR | USD | OUR: 2611001026PP | 2,623.86 | PACKAGE LISTING |
| 26MAR | | | | CLOSING LEDGER BALANCE |
| 28MAR | USD | OUR: 0103281985WC | 2,526.74 | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 28MAR | USD | OUR: 2811000984PP | 2,526.74 | PACKAGE LISTING |
| 28MAR | | | | CLOSING LEDGER BALANCE |
| 29MAR | USD | OUR: 0103291985WC | 88,542.31 | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 29MAR | USD | OUR: 2911000990PP | 88,542.31 | PACKAGE LISTING |
| 29MAR | | | | CLOSING LEDGER BALANCE |
| 30MAR | USD | OUR: 0103301985WC | 410,312.57 | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 30MAR | USD | OUR: 3011000972PP | 410,312.57 | PACKAGE LISTING |
| 30MAR | | | | CLOSING LEDGER BALANCE |

**** Balance ****   4,775.80
**** Balance ****   1,116.86
**** Balance ****   20,629.60
**** Balance ****   2,623.86
**** Balance ****   2,526.74
**** Balance ****   88,542.31
**** Balance ****   410,312.57

.00
.00
.00
.00
.00
.00
.00

# THE CHASE MANHATTAN BANK
## Bank Reconciliation
## MOR-1
### G/L Acct # 01100001    001
**BANK ACCOUNT #910-1-013572**
**3/31/01**

| | |
|---|---:|
| **BALANCE PER GENERAL LEDGER** | $  (51,441.77) |
| Amount booked to wrong bank acct (s/b 0110-0002) | 22,677.47 |
| **ADJUSTED G/L BALANCE** | (28,764.30) |
| **BALANCE PER BANK STATEMENT** | (28,764.30) |
| **VARIANCE** | 0.00 |

01100001.xls
03-01

The Chase  Manhattan Bank

**CHASE**

# Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 910-1-013572 |
| Statement Start Date: | 01 MAR 2001 |
| Statement End Date: | 30 MAR 2001 |
| Statement Code: | 000-USA-21 |
| Statement No: | 003 |

Page 1 of 1

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

## BALANCES

| | Opening (01 MAR 2001) | Closing (30 MAR 2001) |
|---|---|---|
| Ledger | 9,526,972.75 | Ledger | 202,671.59 |
| Collected | 9,758,408.64 | Collected | 202,671.59 |
| | 0.00 | | |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 22 | |
| Total Debits (Incl. checks) | 47 | 28,764.30- |
| Total Checks Paid | 0 | 28,764.30- |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

## CREDITS

| Date | Amount | Description |
|---|---|---|
| 01MAR | USD YOUR: TEBC OF 01/03/01<br>OUR: 1222600060JB | 47,326.41 BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND COMPANY<br>COLUMBIA MD 21044-4098<br>REF: HQWT |
| 02MAR | USD YOUR: TEBC OF 01/03/02<br>OUR: 1007600061JB | 70,322.80 BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND COMPANY<br>COLUMBIA MD 21044-4098<br>REF: HQWT |
| 05MAR | USD YOUR: TEBC OF 01/03/05<br>OUR: 1112300064JB | 68,478.41 BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND COMPANY<br>COLUMBIA MD 21044-4098<br>REF: HQWT |
| 06MAR | USD YOUR: TEBC OF 01/03/06<br>OUR: 1070700065JB | 55,166.39 BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND COMPANY<br>COLUMBIA MD 21044-4098<br>REF: HQWT |
| 07MAR | USD YOUR: TEBC OF 01/03/07<br>OUR: 1073500066JB | 95,979.36 BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND COMPANY<br>COLUMBIA MD 21044-4098<br>REF: HQWT |
| 08MAR | USD YOUR: TEBC OF 01/03/08<br>OUR: 0629800067JB | 22,302.05 BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND COMPANY<br>COLUMBIA MD 21044-4098<br>REF: HQWT |
| 09MAR | USD YOUR: TEBC OF 01/03/09<br>OUR: 0668600068JB | 78,915.68 BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND COMPANY<br>COLUMBIA MD 21044-4098<br>REF: HQWT |

## Ledger/Collected Balances

| Date | Ledger Balance | Collected Balance |
|---|---|---|
| LEDGER BALANCES | | |
| 01MAR | 179,677.92 | |
| 02MAR | 181,521.83 | |
| 05MAR | 194,833.62 | |
| 06MAR | 154,020.64 | |
| 07MAR | 227,697.98 | |
| 08MAR | 171,084.32 | |
| 09MAR | 204,712.66 | |
| 12MAR | 184,932.81 | |
| 13MAR | 160,375.01 | |
| 14MAR | 219,135.31 | |
| 15MAR | 193,584.26 | |
| 16MAR | 196,256.44 | |
| 19MAR | 202,119.85 | |
| 20MAR | 182,729.41 | |
| 21MAR | 158,505.04 | |
| 22MAR | 182,375.75 | |
| 23MAR | 8,523,150.34 | |
| 26MAR | 244,211.05 | |
| 27MAR | 154,499.02 | |
| 28MAR | 189,280.29 | |
| 29MAR | 203,324.02 | |
| 30MAR | 28,764.36 | |
| COLLECTED BALANCES | | |
| 01MAR | 179,677.92 | |
| 02MAR | 181,521.83 | |
| 05MAR | 194,833.62 | |
| 06MAR | 154,020.64 | |
| 07MAR | 227,697.95 | |

FT CODE:

| | |
|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE TERMS AND CONDITIONS. ANY ERRORS OR OMISSIONS IN ACCOUNTING AND SERVICE CHARGES MUST BE IMMEDIATELY... IMPROPER CHARGE TO YOUR ACCOUNT. CHASE HEREBY INFORMS... KINDLY REFER TO THE INSTRUCTION ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO AVOID... AVAILABILITY OF THE STATEMENT CANCELED VOUCHER. KINDLY REFER TO THE INSTRUCTION ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO AVOID... YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase M  hattan Bank

C '/ASE

Statemen  Account

In US Dollars

Account No: 910-1-013572
Statement Start Date: 01 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: 000-USA-21
Statement No: 003

Page 2 of 10

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

| Date | | | Reference | Debits/Dmnd | Credits/Dmnd | Description | Date Closing Ledger | Amount |
|------|---|---|-----------|-------------|--------------|-------------|---------------------|--------|
| | | | | | | | 08MAR | 171,084.33 |
| | | | | | | | 09MAR | 204,712.69 |
| | | | | | | | 12MAR | 184,932.16 |
| | | | | | | | 13MAR | 160,375.04 |
| | | | | | | | 14MAR | 219,135.30 |
| | | | | | | | 15MAR | 193,584.22 |
| | | | | | | | 16MAR | 196,256.44 |
| | | | | | | | 19MAR | 202,119.92 |
| | | | | | | | 20MAR | 182,729.44 |
| | | | | | | | 21MAR | 158,505.99 |
| | | | | | | | 22MAR | 182,375.75 |
| | | | | | | | 23MAR | 8,523,150.38 |
| | | | | | | | 26MAR | 244,211.79 |
| | | | | | | | 27MAR | 154,499.29 |
| | | | | | | | 28MAR | 189,280.20 |
| | | | | | | | 29MAR | 203,324.09 |
| | | | | | | | 30MAR | 28,764.38 |

**CREDITS CONTINUED**

| Value Date | | | Reference | Debits/Dmnd | Credits/Dmnd | Description |
|------------|---|---|-----------|-------------|--------------|-------------|
| 12MAR | 12MAR | USD | YOUR: TEBC OF 01/03/12 OUR: 0758000071JB | | 45,287.31 | BOOK TRANSFER CREDIT C/O W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HQWT |
| 13MAR | 13MAR | USD | YOUR: TEBC OF 01/03/13 OUR: 1197100072JB | | 65,067.84 | BOOK TRANSFER CREDIT B/O W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HQWT |
| 14MAR | 14MAR | USD | YOUR: TEBC OF 01/03/14 OUR: 1025200073JB | | 89,624.98 | BOOK TRANSFER CREDIT B/O W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HQWT |
| 15MAR | 15MAR | USD | YOUR: TEBC OF 01/03/15 OUR: 1091500074JB | | 30,864.64 | BOOK TRANSFER CREDIT B/O W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HQWT |
| 16MAR | 16MAR | USD | YOUR: TEBC OF 01/03/16 OUR: 0705400075JB | | 56,415.73 | BOOK TRANSFER CREDIT B/O W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HQWT |
| 19MAR | 19MAR | USD | YOUR: TEBC OF 01/03/19 OUR: 0842700078JB | | 53,743.56 | BOOK TRANSFER CREDIT B/O W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HQWT |
| 20MAR | 20MAR | USD | YOUR: TEBC OF 01/03/20 OUR: 0898500079JB | | 47,880.08 | BOOK TRANSFER CREDIT B/O W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HQWT |
| 21MAR | 21MAR | USD | YOUR: TEBC OF 01/03/21 OUR: 1027800080JB | | 67,270.56 | BOOK TRANSFER CREDIT B/O W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HQWT |
| 22MAR | 22MAR | USD | YOUR: TEBC OF 01/03/22 OUR: 0717000081JB | | 91,494.04 | BOOK TRANSFER CREDIT B/O W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HQWT |
| 23MAR | 23MAR | USD | YOUR: TEBC OF 01/03/23 OUR: 0826700082JB | | 67,624.25 | BOOK TRANSFER CREDIT B/O W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HQWT |
| 23MAR | 23MAR | USD | YOUR: TEBC OF 01/03/23 OUR: 0826300082JB | | 8,279,085.99 | BOOK TRANSFER CREDIT B/O W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HQWT |

The Chase Manhattan Bank

**CHASE**

# Statement of Account

In US Dollars

Account No: 910-1-013572
Statement Start Date: 01 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: 000-USA-21
Statement No: 003

Page 3 of 10

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD  21044-4098

## CREDITS (CONTINUED)

| Posting Date | Value Date | Reference | Description | Debits / Credits |
|---|---|---|---|---|

**26MAR**  26MAR  USD  YOUR: TEBC OF 01/03/26  OUR: 1104000085JB  BOOK TRANSFER CREDIT  B/O: W.R. GRACE AND COMPANY  COLUMBIA  MD 21044-4098  REF: HOMT  **32,111.89**

**27MAR**  27MAR  USD  YOUR: TEBC OF 01/03/27  OUR: 1092400086JB  BOOK TRANSFER CREDIT  B/O: W R GRACE AND COMPANY  COLUMBIA  MD 21044-4098  REF: HOMT  **5,788.21**

**28MAR**  28MAR  USD  YOUR: TEBC OF 01/03/28  OUR: 1584800087JB  BOOK TRANSFER CREDIT  B/O: W R GRACE AND COMPANY  COLUMBIA  MD 21044-4098  REF: HOMT  **95,500.78**

**29MAR**  29MAR  USD  YOUR: TEBC OF 01/03/29  OUR: 1765500088JB  BOOK TRANSFER CREDIT  B/O: W.R. GRACE AND COMPANY  COLUMBIA  MD 21044-4098  REF: HOMT  **60,719.80**

## DEBITS

**01MAR**  28FEB  28FEB  USD  OUR: 0106000084WA  GOVERNMENT ALLOTMENT DEBIT  COVERING DRAFTS TO A/C NO.  002-2-416598 FOR WORK OF 02/28/01  W R GRACE & CO ATTN: MARK COLUMBUS  1750 CLINT MOORE ROAD BOCA RATON  FL 33487  **8,171.44**

**01MAR**  USD  OUR: 0608352142TC  ELECTRONIC FUNDS TRANSFER  ORIG CO NAME:UNITEDHEALTHCARE  ORIG ID:UHC2431308 DESC DATE:010301  CO ENTRY DESCR:PAYMENTS  SEC:CCD  TRACE#:021000028355142 EED:010301  IND ID:010590130  IND NAME:W R GRACE AND COMPANY  TRN#1*010590130\  **61,551.36**

**02MAR**  01MAR  USD  OUR: 0106100082WA  GOVERNMENT ALLOTMENT DEBIT  COVERING DRAFTS TO A/C NO.  002-2-416598 FOR WORK OF 03/01/01  W R GRACE & CO ATTN: MARK COLUMBUS  1750 CLINT MOORE ROAD BOCA RATON  FL 33487  **10,612.23**

**02MAR**  USD  OUR: 0612396962TC  ELECTRONIC FUNDS TRANSFER  ORIG CO NAME:UNITEDHEALTHCARE  ORIG ID:UHC2431308 DESC DATE:010302  CO ENTRY DESCR:PAYMENTS  SEC:CCD  TRACE#:021000029969962 EED:010302  IND ID:010600127  **57,866.18**

The Chase Ma   !tan Bank

CHASE

Statement Account

In US Dollars

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA  MD  21044-4098

Account No:          910-1-013572
Statement Start Date:  01 MAR 2001
Statement End Date:    30 MAR 2001
Statement Code:       000-USA-21
Statement No:         003

Page 4 of 10

| Posting Date | Value Date | Type | Debits/Checks | Credits/Deposits | Description | Daily Balance |
|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

05MAR 02MAR   USD OUR: 0106400083WA   8,345.78
IND NAME:W R GRACE AND COMPANY
TRN#1*010600127\
GOVERNMENT ALLOTMENT DEBIT
COVERING DRAFTS TO A/C NO.
002-2-416598 FOR WORK OF 03/02/01
W R GRACE & CO ATTN: MARK COLUMBUS
1750 CLINT MOORE ROAD BOCA RATON
FL 33487

05MAR   USD OUR: 0645626087TC   46,820.60
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UNITEDHEALTHCARE
ORIG ID:UHC2431308 DESC DATE:010305
CO ENTRY DESCR:PAYMENTS  SEC:CCD
TRACE#:021000025626087 EED:010305
IND ID:010610129
IND NAME:W R GRACE AND COMPANY
TRN#1*010610129\

06MAR 05MAR   USD OUR: 0106500084WA   7,936.04
GOVERNMENT ALLOTMENT DEBIT
COVERING DRAFTS TO A/C NO.
002-2-416598 FOR WORK OF 03/05/01
W R GRACE & CO ATTN: MARK COLUMBUS
1750 CLINT MOORE ROAD BOCA RATON
FL 33487

06MAR   USD OUR: 0658577607TC   88,043.32
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UNITEDHEALTHCARE
ORIG ID:UHC2431308 DESC DATE:010306
CO ENTRY DESCR:PAYMENTS  SEC:CCD
TRACE#:021000028577607 EED:010306
IND ID:010640134
IND NAME:W R GRACE AND COMPANY
TRN#1*010640134\

07MAR 06MAR   USD OUR: 0106600083WA   5,406.90
GOVERNMENT ALLOTMENT DEBIT
COVERING DRAFTS TO A/C NO.
002-2-416598 FOR WORK OF 03/06/01
W R GRACE & CO ATTN: MARK COLUMBUS
1750 CLINT MOORE ROAD BOCA RATON
FL 33487

07MAR   USD OUR: 0661586947TC   16,895.15
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UNITEDHEALTHCARE
ORIG ID:UHC2431308 DESC DATE:010307
CO ENTRY DESCR:PAYMENTS  SEC:CCD
TRACE#:021000021586947 EED:010307
IND ID:010650131
IND NAME:W R GRACE AND COMPANY
TRN#1*010650131\

The Chase Manhattan Bank

CHASE

Statement Account

In US Dollars

Account No: 910-1-013572
Statement Start Date: 01 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: 000-USA-21
Statement No: 003
Page 5 of 10

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

## DEBITS (CONTINUED)

| | | | |
|---|---|---|---|
| 08MAR 07MAR | 07MAR | USD OUR: 010670008BWA | 13,299.13 |

GOVERNMENT ALLOTMENT DEBIT
COVERING DRAFTS TO A/C NO.
002-2-416598 FOR WORK OF 03/07/01
W R GRACE & CO ATTN: MARK COLUMBUS
1750 CLINT MOORE ROAD BOCA RATON
FL 33487

| | | | |
|---|---|---|---|
| 08MAR | | USD OUR: 067509117DTC | 65,616.55 |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UNITEDHEALTHCARE
ORIG ID:UHC2431308 DESC DATE:010308
CO ENTRY DESCR:PAYMENTS SEC:CCD
TRACE#:021000002509117D EED:010308
IND ID:010660139
IND NAME:W R GRACE AND COMPANY
TRN#1*010660139\

| | | | |
|---|---|---|---|
| 09MAR 08MAR | | USD OUR: 010680008ZWA | 7,324.04 |

GOVERNMENT ALLOTMENT DEBIT
COVERING DRAFTS TO A/C NO.
002-2-416598 FOR WORK OF 03/08/01
W R GRACE & CO ATTN: MARK COLUMBUS
1750 CLINT MOORE ROAD BOCA RATON
FL 33487

| | | | |
|---|---|---|---|
| 09MAR | | USD OUR: 068711571STC | 37,963.27 |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UNITEDHEALTHCARE
ORIG ID:UHC2431308 DESC DATE:010309
CO ENTRY DESCR:PAYMENTS SEC:CCD
TRACE#:021000002711571S EED:010309
IND ID:010670131
IND NAME:W R GRACE AND COMPANY
TRN#1*010670131\

| | | | |
|---|---|---|---|
| 12MAR | | USD OUR: 593180407lWD | 1,247.71 |

DEFICIT BALANCE FEE
REF: DEF FEES NON CR SVCS FROM
9/00 - 11/01

| | | | |
|---|---|---|---|
| 12MAR 09MAR | 09MAR | USD OUR: 010710008JWA | 7,777.16 |

GOVERNMENT ALLOTMENT DEBIT
COVERING DRAFTS TO A/C NO.
002-2-416598 FOR WORK OF 03/09/01
W R GRACE & CO ATTN: MARK COLUMBUS
1750 CLINT MOORE ROAD BOCA RATON
FL 33487

| | | | |
|---|---|---|---|
| 12MAR | | USD OUR: 071997066lTC | 56,042.97 |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UNITEDHEALTHCARE
ORIG ID:UHC2431308 DESC DATE:010312
CO ENTRY DESCR:PAYMENTS SEC:CCD
TRACE#:021000029970661 EED:010312
IND ID:010680135
IND NAME:W R GRACE AND COMPANY

The Chase M‧ ‧attan Bank

CHASE

Statement Account

In US Dollars

Account No: 910-1-013572
Statement Start Date: 01 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: 000-USA-21
Statement No: 003
Page 6 of 10

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

**DEBITS (CONTINUED)**

| | | | | | |
|---|---|---|---|---|---|
| 13MAR 12MAR | 12MAR | USD OUR: 0107200083WA | 13,376.50 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO 002-2-416598 FOR WORK OF 03/12/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 TRN*1*0106O135\ | |
| 13MAR | | USD OUR: 072412984ITC | 76,248.48 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:UNITEDHEALTHCARE ORIG ID:UHC2431308 DESC DATE:010313 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000024129841 EED:010313 IND ID:010710136 IND NAME:W R GRACE AND COMPANY TRN*1*010710136\ | |
| 14MAR 13MAR | 13MAR | USD OUR: 0107300083WA | 8,964.28 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO 002-2-416598 FOR WORK OF 03/13/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 TRN*1*0107l0136\ | |
| 14MAR | | USD OUR: 0738798510TC | 21,900.36 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:UNITEDHEALTHCARE ORIG ID:UHC2431308 DESC DATE:010314 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000028798510 EED:010314 IND ID:010720133 IND NAME:W R GRACE AND COMPANY TRN*1*010720133\ | |
| 15MAR 14MAR | 14MAR | USD OUR: 0107400089WA | 11,512.24 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO 002-2-416598 FOR WORK OF 03/14/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 TRN*1*010730136\ | |
| 15MAR | | USD OUR: 0743003572TC | 44,903.49 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:UNITEDHEALTHCARE ORIG ID:UHC2431308 DESC DATE:010315 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000023003572 EED:010315 IND ID:010730136 IND NAME:W R GRACE AND COMPANY TRN*1*010730136\ | |

The Chase Ma    ttan Bank



**CHASE**

Statement Account

In US Dollars

Account No:         910-1-013572
Statement Start Date:  01 MAR 2001
Statement End Date:    30 MAR 2001
Statement Code:        000-USA-21
Statement No:          003

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA    MD  21044-4098

**DEBITS CONTINUED**

16MAR 15MAR   15MAR  USD  OUR: 010750008ZWA
6,306.08 GOVERNMENT ALLOTMENT DEBIT
COVERING DRAFTS TO A/C NO.
002-2-416598 FOR WORK OF 03/15/01
W R GRACE & CO ATTN: MARK COLUMBUS
1750 CLINT MOORE ROAD BOCA RATON
FL 33487

16MAR   USD  OUR: 075608246BTC
47,437.50 ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UNITEDHEALTHCARE
ORIG ID:UHC2431308 DESC DATE:010316
CO ENTRY DESCR:PAYMENTS   SEC:CCD
TRACE#:021000026082468 EED:010316
IND ID:010740134
IND NAME:W R GRACE AND COMPANY
TRN*1*010740134\

19MAR 16MAR   16MAR  USD  OUR: 010780008ZWA
8,120.34 GOVERNMENT ALLOTMENT DEBIT
COVERING DRAFTS TO A/C NO.
002-2-416598 FOR WORK OF 03/16/01
W R GRACE & CO ATTN: MARK COLUMBUS
1750 CLINT MOORE ROAD BOCA RATON
FL 33487

19MAR   USD  OUR: 078841662TC
39,759.74 ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UNITEDHEALTHCARE
ORIG ID:UHC2431308 DESC DATE:010319
CO ENTRY DESCR:PAYMENTS   SEC:CCD
TRACE#:021000028841662 EED:010319
IND ID:010750134
IND NAME:W R GRACE AND COMPANY
TRN*1*010750134\

20MAR 19MAR   19MAR  USD  OUR: 010790008ZWA
7,797.51 GOVERNMENT ALLOTMENT DEBIT
COVERING DRAFTS TO A/C NO.
002-2-416598 FOR WORK OF 03/19/01
W R GRACE & CO ATTN: MARK COLUMBUS
1750 CLINT MOORE ROAD BOCA RATON
FL 33487

20MAR   USD  OUR: 079151411TC
59,473.05 ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UNITEDHEALTHCARE
ORIG ID:UHC2431308 DESC DATE:010320
CO ENTRY DESCR:PAYMENTS   SEC:CCD
TRACE#:021000021514114 EED:010320
IND ID:010780137
IND NAME:W R GRACE AND COMPANY
TRN*1*010780137\

21MAR 20MAR   20MAR  USD  OUR: 010800008ZWA
6,764.82 GOVERNMENT ALLOTMENT DEBIT
COVERING DRAFTS TO A/C NO.

The Chase Manhattan Bank

CHASE

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 910-1-013572 |
| Statement Start Date: | 01 MAR 2001 |
| Statement End Date: | 30 MAR 2001 |
| Statement Code: | 000-USA-21 |
| Statement No: | 003 |

Page 8 of 10

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

**DEBITS (CONTINUED)**

21MAR  USD OUR: 0804424143TC  84,729.22
002-2-416598 FOR WORK OF 03/20/01
W R GRACE & CO ATTN: MARK COLUMBUS
1750 CLINT MOORE ROAD BOCA RATON
FL 33487 ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UNITEDHEALTHCARE
ORIG ID:UHC2431308 DESC DATE:010321
CO ENTRY DESCR:PAYMENTS  SEC:CCD
TRACE#:021000024424143 EED:010321
IND ID:010790135
IND NAME:W R GRACE AND COMPANY
TRN*1*010790135\

21MAR 21MAR  USD OUR: 010810083WA  9,353.98
GOVERNMENT ALLOTMENT DEBIT
COVERING DRAFTS TO A/C NO.
002-2-416598 FOR WORK OF 03/21/01
W R GRACE & CO ATTN: MARK COLUMBUS
1750 CLINT MOORE ROAD BOCA RATON
FL 33487

22MAR  USD OUR: 081717252TC  58,270.27
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UNITEDHEALTHCARE
ORIG ID:UHC2431308 DESC DATE:010322
CO ENTRY DESCR:PAYMENTS  SEC:CCD
TRACE#:021000027717252 EED:010322
IND ID:010800135
IND NAME:W R GRACE AND COMPANY
TRN*1*010800135\

22MAR 22MAR  USD OUR: 010820085WA  5,935.63
GOVERNMENT ALLOTMENT DEBIT
COVERING DRAFTS TO A/C NO.
002-2-416598 FOR WORK OF 03/22/01
W R GRACE & CO ATTN: MARK COLUMBUS
1750 CLINT MOORE ROAD BOCA RATON
FL 33487

23MAR  USD OUR: 010850080WA  5,788.21
GOVERNMENT ALLOTMENT DEBIT
COVERING DRAFTS TO A/C NO.
002-2-416598 FOR WORK OF 03/23/01
W R GRACE & CO ATTN: MARK COLUMBUS
1750 CLINT MOORE ROAD BOCA RATON
FL 33487

26MAR  USD YOUR: PHN OF 01/03/26  26,176.26
OUR: 003640008SGP
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-

26MAR  USD YOUR: PHN OF 01/03/26  8,279,085.99
OUR: 000490008SGP
BOOK TRANSFER DEBIT
A/C: W.R. GRACE AND COMPANY
COLUMBIA MD 21044-4098

The Chase Manhattan Bank

CHASE

**Statement of Account**

In US Dollars

Account No: 910-1-013572
Statement Start Date: 01 MAR 2001
Statement End Date: 30 MAR 2001
Statement Code: 000-USA-21
Statement No: 003

Page 9 of 10

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA  MD  21044-4098

## DEBITS (CONTINUED)

| Date | Date | | Amount | Description |
|---|---|---|---|---|

**27MAR 26MAR   USD OUR: 010860000084WA**
11,272.84
REF. FUNDS SENT TO CHASE MEDICAL IN
ERROR
GOVERNMENT ALLOTMENT DEBIT
COVERING DRAFTS TO A/C NO.
002-2-416598 FOR WORK OF 03/26/01
M R GRACE & CO ATTN: MARK COLUMBUS
1750 CLINT MOORE ROAD BOCA RATON
FL 33487

**27MAR   USD YOUR: PHN OF 01/03/27    OUR: 00573000086GP**
23,281.04
BOOK TRANSFER DEBIT
A/C W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF. CORRECTION OF UHC ERROR

**27MAR   USD OUR: 086508692TC**
60,946.90
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UNITEDHEALTHCARE
ORIG ID.UHC243130B DESC DATE:010327
CO ENTRY DESCR:PAYMENTS  SEC:CCD
TRACE#:021000025086692 EED:010327
IND ID:010850134\
IND NAME:W R GRACE AND COMPANY
TRN*1*010850134\

**28MAR 27MAR   USD OUR: 010870000085WA**
8,796.68
GOVERNMENT ALLOTMENT DEBIT
COVERING DRAFTS TO A/C NO.
002-2-416598 FOR WORK OF 03/27/01
W R GRACE & CO ATTN: MARK COLUMBUS
1750 CLINT MOORE ROAD BOCA RATON
FL 33487

**28MAR   USD OUR: 087963040416TC**
51,923.12
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UNITEDHEALTHCARE
ORIG ID.UHC243130B DESC DATE:010328
CO ENTRY DESCR:PAYMENTS  SEC:CCD
TRACE#:021000029630616 EED:010328
IND ID:010860132\
IND NAME:W R GRACE AND COMPANY
TRN*1*010860132\

**29MAR 28MAR   USD OUR: 010880000084WA**
13,428.99
GOVERNMENT ALLOTMENT DEBIT
COVERING DRAFTS TO A/C NO.
002-2-416598 FOR WORK OF 03/28/01
W R GRACE & CO ATTN: MARK COLUMBUS
1750 CLINT MOORE ROAD BOCA RATON
FL 33487

**29MAR   USD OUR: 088531720201TC**
33,246.99
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UNITEDHEALTHCARE
ORIG ID.UHC243130B DESC DATE:010329
CO ENTRY DESCR:PAYMENTS  SEC:CCD

The Chase Manhattan Bank

◆ CHASE

## Statement of Account

**In US Dollars**

| | |
|---|---|
| Account No: | 910-1-013572 |
| Statement Start Date: | 01 MAR 2001 |
| Statement End Date: | 30 MAR 2001 |
| Statement Code: | 000-USA-21 |
| Statement No: | 003 |

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD  21044-4098

| Date | Date | Debits | Credits | Description | Date | Balance |
|---|---|---|---|---|---|---|

**DEBITS (CONTINUED)**

| 30MAR 29MAR | 29MAR USD OUR: 0108900087WA | 6,433.34 | | TRACE#:021000025317201 EED:010329 ID:010870133 IND NAME:W R GRACE AND COMPANY TRN*1*010870133\ GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-241698 FOR WORK OF 03/29/01 W R GRACE & CO ATN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 | | |
| 30MAR | USD OUR: 0898273179TC | 50,654.98 | | ELECTRONIC FUNDS TRANSFER ORIG NAME:UNITEDHEALTHCARE ORIG ID UHC2431308 DESC DATE:010330 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000028273179 EED:010330 IND NAME:W R GRACE AND COMPANY TRN*1*010880129\ | | |
| 30MAR | 30MAR USD YOUR: PHN OF 01/03/30 OUR: 0050500089GP | 175,000.00 | | BOOK TRANSFER DEBIT A/C: W R GRACE AND COMPANY COLUMBIA MD 2104-4098 REF: MOVEMENT OF FUNDS | | |

**CHECKS**

*No Activity*

# MERRILL LYNCH
## Bank Reconciliation
## MOR-1
## G/L Acct # 01100186    Co. 001
ML Account #3323735
3/31/01

| | | |
|---|---|---|
| BALANCE PER GENERAL LEDGER | $ | 4,960,598.99 |
| Bank items not recorded in g/l: | | |

| | |
|---|---|
| ADJUSTED G/L BALANCE | 4,960,598.99 |
| BALANCE PER BANK STATEMENT | 4,960,598.99 |
| VARIANCE | 0.00 |

01100186.xls
03-01

Prepared by: CSL   5/29/01

 **Sign-Out**

 

| Main Menu | Mgmt Menu | Fund Info | Find Account | Order Info |

Available Search Methods: | *Tax ID/SSN* | *Account Number* | *Shareholder Name* | *Dealer Account* |

## MERRILL LYNCH FUNDS FOR INSTITUTIONS
Shareholder Account History

**Tuesday April 3, 2001**
**Vision®**

### Account Information
**Account Number:** 3323735
**Tax ID/SSN:** 13-5114230
W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4009

### Fund Information
**Fund Name:** MERRILL LYNCH PREMIER INST'L FUND
**Fund Code:** 318
**Ticker:** MLPXX
**CUSIP:** 589978105

| Description/ Transaction Sequence # | Confirm Date/ Transaction ID | Trade Date/ Batch # | Price/ Schedule | Amount/ Discount Cat | Shares/ Cert | Share Balance |
|---|---|---|---|---|---|---|
| DIVIDEND REINVEST | 03/31/2001 | 03/31/2001 | $1.0000 | $120,976.00 | 120,976.0000 | 4,960,598.9900 |
| 0000092 | 011 / 000 + | 9999888 | P.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 03/30/2001 | 03/30/2001 | $1.0000 | $8,000,000.00 | 8,000,000.0000 | 4,839,622.9900 |
| 0000091 | 024 / 007 - | 0000994 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 03/29/2001 | 03/29/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 12,839,622.9900 |
| 0000090 | 024 / 007 - | 0000994 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 03/28/2001 | 03/28/2001 | $1.0000 | $11,000,000.00 | 11,000,000.0000 | 13,839,622.9900 |
| 0000089 | 024 / 007 - | 0000994 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 03/27/2001 | 03/27/2001 | $1.0000 | $4,800,000.00 | 4,800,000.0000 | 24,839,622.9900 |
| 0000088 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 03/26/2001 | 03/26/2001 | $1.0000 | $8,300,000.00 | 8,300,000.0000 | 20,039,622.9900 |
| 0000087 | 024 / 007 - | 0000927 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 03/26/2001 | 03/26/2001 | $1.0000 | $8,300,000.00 | 8,300,000.0000 | 28,339,622.9900 |
| 0000086 | 024 / 007 - | 0000927 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 03/26/2001 | 03/26/2001 | $1.0000 | $10,700,000.00 | 10,700,000.0000 | 36,639,622.9900 |
| 0000085 | 001 / 001 + | 0007000 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 03/23/2001 | 03/23/2001 | $1.0000 | $500,000.00 | 500,000.0000 | 25,939,622.9900 |
| 0000084 | 024 / 007 - | 0000948 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 03/23/2001 | 03/23/2001 | $1.0000 | $7,000,000.00 | 7,000,000.0000 | 26,439,622.9900 |
| 0000083 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 03/22/2001 | 03/22/2001 | $1.0000 | $7,000,000.00 | 7,000,000.0000 | 19,439,622.9900 |
| 0000082 | 024 / 007 - | 0000994 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 03/21/2001 | 03/21/2001 | $1.0000 | $500,000.00 | 500,000.0000 | 26,439,622.9900 |
| 0000081 | 024 / 007 - | 0000994 | A.M. | 00 | No | |

...vision - Shareholder Account Activity

| Description | Trade Date | Effective Date | Price | Amount | Shares | Balance |
|---|---|---|---|---|---|---|
| SAME DAY WIRE REDEMPTION 0000080 | 03/21/2001 | 03/21/2001 | $1.0000 | $9,000,000.00 | 9,000,000.0000 | 26,939,622.9900 |
| | 024 / 007 - 0000948 | A.M. | | 00 | No | |
| SAME DAY WIRE REDEMPTION 0000079 | 03/20/2001 | 03/20/2001 | $1.0000 | $2,100,000.00 | 2,100,000.0000 | 35,939,622.9900 |
| | 024 / 007 - 0000994 | A.M. | | 00 | No | |
| SHARES PURCHASED BY WIRE 0000078 | 03/20/2001 | 03/20/2001 | $1.0000 | $2,360,000.00 | 2,360,000.0000 | 38,039,622.9900 |
| | 001 / 001 + 0000998 | A.M. | | 00 | No | |
| SAME DAY WIRE REDEMPTION 0000077 | 03/19/2001 | 03/19/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 35,679,622.9900 |
| | 024 / 007 - 0000994 | A.M. | | 00 | No | |
| SAME DAY WIRE REDEMPTION 0000076 | 03/16/2001 | 03/16/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 36,679,622.9900 |
| | 024 / 007 - 0000994 | A.M. | | 00 | No | |
| SAME DAY WIRE REDEMPTION 0000075 | 03/15/2001 | 03/15/2001 | $1.0000 | $600,000.00 | 600,000.0000 | 38,679,622.9900 |
| | 024 / 007 - 0000994 | A.M. | | 00 | No | |
| SAME DAY WIRE REDEMPTION 0000074 | 03/14/2001 | 03/14/2001 | $1.0000 | $2,500,000.00 | 2,500,000.0000 | 39,279,622.9900 |
| | 024 / 007 - 0000908 | A.M. | | 00 | No | |
| SHARES PURCHASED BY WIRE 0000073 | 03/14/2001 | 03/14/2001 | $1.0000 | $10,500,000.00 | 10,500,000.0000 | 41,779,622.9900 |
| | 001 / 001 + 0000998 | A.M. | | 00 | No | |
| SHARES PURCHASED BY WIRE 0000072 | 03/13/2001 | 03/13/2001 | $1.0000 | $2,400,000.00 | 2,400,000.0000 | 31,279,622.9900 |
| | 001 / 001 + 0000998 | A.M. | | 00 | No | |
| SAME DAY WIRE REDEMPTION 0000071 | 03/12/2001 | 03/12/2001 | $1.0000 | $6,500,000.00 | 6,500,000.0000 | 28,879,622.9900 |
| | 024 / 007 - 0000994 | A.M. | | 00 | No | |
| SAME DAY WIRE REDEMPTION 0000070 | 03/09/2001 | 03/09/2001 | $1.0000 | $11,200,000.00 | 11,200,000.0000 | 35,379,622.9900 |
| | 024 / 007 - 0000994 | A.M. | | 00 | No | |
| SAME DAY WIRE REDEMPTION 0000069 | 03/08/2001 | 03/08/2001 | $1.0000 | $4,800,000.00 | 4,800,000.0000 | 46,579,622.9900 |
| | 024 / 007 - 0000994 | A.M. | | 00 | No | |
| SAME DAY WIRE REDEMPTION 0000068 | 03/07/2001 | 03/07/2001 | $1.0000 | $4,200,000.00 | 4,200,000.0000 | 51,379,622.9900 |
| | 024 / 007 - 0000994 | A.M. | | 00 | No | |
| SHARES PURCHASED BY WIRE 0000067 | 03/06/2001 | 03/06/2001 | $1.0000 | $50,900,000.00 | 50,900,000.0000 | 55,579,622.9900 |
| | 001 / 001 + 0009157 | A.M. | | 00 | No | |
| SAME DAY WIRE REDEMPTION 0000066 | 03/05/2001 | 03/05/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 4,679,622.9900 |
| | 024 / 007 - 0000994 | A.M. | | 00 | No | |
| SAME DAY WIRE REDEMPTION 0000065 | 03/01/2001 | 03/01/2001 | $1.0000 | $4,000,000.00 | 4,000,000.0000 | 6,179,622.9900 |
| | 024 / 007 - 0000994 | A.M. | | 00 | No | |
| DIVIDEND REINVEST 0000064 | 02/28/2001 | 02/28/2001 | $1.0000 | $143,002.52 | 143,002.5200 | 10,179,622.9900 |
| | 011 / 000 + 9999888 | P.M. | | 00 | No | |
| SAME DAY WIRE REDEMPTION 0000063 | 02/28/2001 | 02/28/2001 | $1.0000 | $3,500,000.00 | 3,500,000.0000 | 10,036,620.4700 |
| | 024 / 007 - 0000994 | A.M. | | 00 | No | |
| SAME DAY WIRE REDEMPTION 0000062 | 02/27/2001 | 02/27/2001 | $1.0000 | $1,100,000.00 | 1,100,000.0000 | 13,536,620.4700 |
| | 024 / 007 - 0000994 | A.M. | | 00 | No | |

vision - Shareholder Account History

| Transaction / Acct No. | Trade Date | Settle Date | Price | Amount | Shares | Balance | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002 | | | | | | | 024 / 007 | | 0000994 | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE 0000061 | 02/26/2001 | 02/26/2001 | $1.0000 | $2,126,000.00 | 2,126,000.0000 | 14,636,620.4700 | 001 / 001 | + | 0000998 | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE 0000060 | 02/23/2001 | 02/23/2001 | $1.0000 | $8,275,000.00 | 8,275,000.0000 | 12,510,620.4700 | 001 / 001 | + | 0000998 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION 0000059 | 02/22/2001 | 02/22/2001 | $1.0000 | $6,100,000.00 | 6,100,000.0000 | 4,235,620.4700 | 024 / 007 | - | 0000994 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION 0000058 | 02/20/2001 | 02/20/2001 | $1.0000 | $13,800,000.00 | 13,800,000.0000 | 10,335,620.4700 | 024 / 007 | - | 0000994 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION 0000057 | 02/16/2001 | 02/16/2001 | $1.0000 | $7,700,000.00 | 7,700,000.0000 | 24,135,620.4700 | 024 / 007 | - | 0000994 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION 0000056 | 02/15/2001 | 02/15/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 31,835,620.4700 | 024 / 007 | - | 0000994 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION 0000055 | 02/14/2001 | 02/14/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 33,635,620.4700 | 024 / 007 | - | 0000994 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION 0000054 | 02/13/2001 | 02/13/2001 | $1.0000 | $4,400,000.00 | 4,400,000.0000 | 36,635,620.4700 | 024 / 007 | - | 0000994 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION 0000053 | 02/12/2001 | 02/12/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 41,035,620.4700 | 024 / 007 | - | 0000994 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION 0000052 | 02/09/2001 | 02/09/2001 | $1.0000 | $3,600,000.00 | 3,600,000.0000 | 42,535,620.4700 | 024 / 007 | - | 0000994 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION 0000051 | 02/08/2001 | 02/08/2001 | $1.0000 | $2,900,000.00 | 2,900,000.0000 | 46,135,620.4700 | 024 / 007 | - | 0000994 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION 0000050 | 02/07/2001 | 02/07/2001 | $1.0000 | $4,700,000.00 | 4,700,000.0000 | 49,035,620.4700 | 024 / 007 | - | 0000927 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION 0000049 | 02/06/2001 | 02/06/2001 | $1.0000 | $5,300,000.00 | 5,300,000.0000 | 53,735,620.4700 | 024 / 007 | - | 0000994 | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE 0000048 | 02/05/2001 | 02/05/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 59,035,620.4700 | 001 / 001 | + | 0000998 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION 0000047 | 02/02/2001 | 02/02/2001 | $1.0000 | $900,000.00 | 900,000.0000 | 58,035,620.4700 | 024 / 007 | - | 0000994 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION 0000046 | 02/01/2001 | 02/01/2001 | $1.0000 | $1,300,000.00 | 1,300,000.0000 | 58,935,620.4700 | 024 / 007 | - | 0000994 | A.M. | 00 | No |
| DIVIDEND REINVEST 0000045 | 01/31/2001 | 01/31/2001 | $1.0000 | $189,180.63 | 189,180.6300 | 60,235,620.4700 | 011 / 000 | + | 9999888 | P.M. | 00 | No |
| SHARES PURCHASED BY WIRE 0000044 | 01/31/2001 | 01/31/2001 | $1.0000 | $50,000,000.00 | 50,000,000.0000 | 60,046,439.8400 | 001 / 001 | + | 0000998 | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE 0000043 | 01/30/2001 | 01/30/2001 | $1.0000 | $3,100,000.00 | 3,100,000.0000 | 10,046,439.8400 | 001 / 001 | + | 0000998 | A.M. | 00 | No |

| Description | Account | A.M. | Code | Conf | Date | Date | Price | Amount | Shares | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 0000043 | 001 / 001 + 0000998 | A.M. | 00 | No | | | | | | |
| SAME DAY WIRE REDEMPTION | | | | | 01/29/2001 | 01/29/2001 | $1.0000 | $800,000.00 | 800,000.0000 | 6,946,439.8400 |
| 0000042 | 024 / 007 - 0000994 | A.M. | 00 | No | | | | | | |
| SAME DAY WIRE REDEMPTION | | | | | 01/26/2001 | 01/26/2001 | $1.0000 | $5,200,000.00 | 5,200,000.0000 | 7,746,439.8400 |
| 0000041 | 024 / 007 - 0000994 | A.M. | 00 | No | | | | | | |
| SAME DAY WIRE REDEMPTION | | | | | 01/25/2001 | 01/25/2001 | $1.0000 | $4,800,000.00 | 4,800,000.0000 | 12,946,439.8400 |
| 0000040 | 024 / 007 - 0000994 | A.M. | 00 | No | | | | | | |
| SAME DAY WIRE REDEMPTION | | | | | 01/25/2001 | 01/24/2001 | $1.0000 | $3,200,000.00 | 3,200,000.0000 | 17,746,439.8400 |
| 0000039 | 024 / 007 - 0000948 | A.M. | 00 | No | | | | | | |
| SAME DAY WIRE REDEMPTION | | | | | 01/23/2001 | 01/23/2001 | $1.0000 | $2,700,000.00 | 2,700,000.0000 | 20,946,439.8400 |
| 0000038 | 024 / 007 - 0000994 | A.M. | 00 | No | | | | | | |
| SAME DAY WIRE REDEMPTION | | | | | 01/22/2001 | 01/22/2001 | $1.0000 | $800,000.00 | 800,000.0000 | 23,646,439.8400 |
| 0000037 | 024 / 007 - 0000994 | A.M. | 00 | No | | | | | | |
| SAME DAY WIRE REDEMPTION | | | | | 01/19/2001 | 01/19/2001 | $1.0000 | $5,900,000.00 | 5,900,000.0000 | 24,446,439.8400 |
| 0000036 | 024 / 007 - 0000948 | A.M. | 00 | No | | | | | | |
| SHARES PURCHASED BY WIRE | | | | | 01/19/2001 | 01/19/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 30,346,439.8400 |
| 0000035 | 001 / 001 + 0000998 | A.M. | 00 | No | | | | | | |
| SAME DAY WIRE REDEMPTION | | | | | 01/18/2001 | 01/18/2001 | $1.0000 | $500,000.00 | 500,000.0000 | 27,346,439.8400 |
| 0000034 | 024 / 007 - 0000994 | A.M. | 00 | No | | | | | | |
| SAME DAY WIRE REDEMPTION | | | | | 01/17/2001 | 01/17/2001 | $1.0000 | $1,200,000.00 | 1,200,000.0000 | 27,846,439.8400 |
| 0000033 | 024 / 007 - 0000994 | A.M. | 00 | No | | | | | | |
| SAME DAY WIRE REDEMPTION | | | | | 01/16/2001 | 01/16/2001 | $1.0000 | $24,200,000.00 | 24,200,000.0000 | 29,046,439.8400 |
| 0000032 | 024 / 007 - 0000994 | A.M. | 00 | No | | | | | | |
| SAME DAY WIRE REDEMPTION | | | | | 01/12/2001 | 01/12/2001 | $1.0000 | $2,800,000.00 | 2,800,000.0000 | 53,246,439.8400 |
| 0000031 | 024 / 007 - 0000994 | A.M. | 00 | No | | | | | | |
| SHARES PURCHASED BY WIRE | | | | | 01/11/2001 | 01/11/2001 | $1.0000 | $2,600,000.00 | 2,600,000.0000 | 56,046,439.8400 |
| 0000030 | 001 / 001 + 0000998 | A.M. | 00 | No | | | | | | |
| SAME DAY WIRE REDEMPTION | | | | | 01/10/2001 | 01/10/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 53,446,439.8400 |
| 0000029 | 024 / 007 - 0000994 | A.M. | 00 | No | | | | | | |
| SHARES PURCHASED BY WIRE | | | | | 01/09/2001 | 01/09/2001 | $1.0000 | $2,900,000.00 | 2,900,000.0000 | 55,246,439.8400 |
| 0000028 | 001 / 001 + 0000998 | A.M. | 00 | No | | | | | | |
| SHARES PURCHASED BY WIRE | | | | | 01/08/2001 | 01/08/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 52,346,439.8400 |
| 0000027 | 001 / 001 + 0000998 | A.M. | 00 | No | | | | | | |
| SAME DAY WIRE REDEMPTION | | | | | 01/05/2001 | 01/05/2001 | $1.0000 | $2,500,000.00 | 2,500,000.0000 | 50,546,439.8400 |
| 0000026 | 024 / 007 - 0000948 | A.M. | 00 | No | | | | | | |
| SHARES PURCHASED BY WIRE | | | | | 01/04/2001 | 01/04/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 53,046,439.8400 |
| 0000025 | 001 / 001 + 0000998 | A.M. | 00 | No | | | | | | |
| SHARES PURCHASED BY WIRE | | | | | 01/03/2001 | 01/03/2001 | $1.0000 | $7,600,000.00 | 7,600,000.0000 | 52,346,439.8400 |

...WIRE

| Description / ID | Codes | Trade Date | Settle Date | Price | Amount | Shares | Balance |
|---|---|---|---|---|---|---|---|
| 0000024 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 01/02/2001 | 01/02/2001 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 44,746,439.8400 |
| 0000023 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| DIVIDEND REINVEST | | 12/31/2000 | 12/31/2000 | $1.0000 | $217,348.43 | 217,348.4300 | 46,946,439.8400 |
| 0000022 | 011 / 000 + 9999888 | P.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 12/29/2000 | 12/29/2000 | $1.0000 | $500,000.00 | 500,000.0000 | 46,729,091.4100 |
| 0000021 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 12/28/2000 | 12/28/2000 | $1.0000 | $46,000,000.00 | 46,000,000.0000 | 47,229,091.4100 |
| 0000020 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 12/27/2000 | 12/27/2000 | $1.0000 | $600,000.00 | 600,000.0000 | 93,229,091.4100 |
| 0000019 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | | 12/27/2000 | 12/27/2000 | $1.0000 | $88,900,000.00 | 88,900,000.0000 | 93,829,091.4100 |
| 0000018 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 12/26/2000 | 12/26/2000 | $1.0000 | $2,900,000.00 | 2,900,000.0000 | 4,929,091.4100 |
| 0000017 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | | 12/22/2000 | 12/22/2000 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 7,829,091.4100 |
| 0000016 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 12/21/2000 | 12/21/2000 | $1.0000 | $6,900,000.00 | 6,900,000.0000 | 5,629,091.4100 |
| 0000015 | 024 / 007 - 0000927 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 12/20/2000 | 12/20/2000 | $1.0000 | $9,000,000.00 | 9,000,000.0000 | 12,529,091.4100 |
| 0000014 | 024 / 007 - 0000927 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 12/19/2000 | 12/19/2000 | $1.0000 | $200,000.00 | 200,000.0000 | 21,529,091.4100 |
| 0000013 | 024 / 007 - 0000927 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 12/18/2000 | 12/18/2000 | $1.0000 | $17,800,000.00 | 17,800,000.0000 | 21,729,091.4100 |
| 0000012 | 024 / 007 - 0000927 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 12/15/2000 | 12/15/2000 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 39,529,091.4100 |
| 0000011 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 12/14/2000 | 12/14/2000 | $1.0000 | $5,000,000.00 | 5,000,000.0000 | 40,529,091.4100 |
| 0000010 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 12/13/2000 | 12/13/2000 | $1.0000 | $2,100,000.00 | 2,100,000.0000 | 45,529,091.4100 |
| 0000009 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 12/12/2000 | 12/12/2000 | $1.0000 | $2,500,000.00 | 2,500,000.0000 | 47,629,091.4100 |
| 0000008 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 12/11/2000 | 12/11/2000 | $1.0000 | $5,000,000.00 | 5,000,000.0000 | 50,129,091.4100 |
| 0000007 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | | 12/06/2000 | 12/06/2000 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 55,129,091.4100 |
| 0000006 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 12/01/2000 | 12/01/2000 | $1.0000 | $5,800,000.00 | 5,800,000.0000 | 52,929,091.4100 |

| REDEMPTION 0000005 | 024 / 007 - 0000994 | A.M. | 00 | No | | |
| DIVIDEND REINVEST 0000004 | 11/30/2000 11/30/2000 $1.0000 | $93,275.57 | 93,275.5700 | 58,729,091.4100 | | |
| | 011 / 000 + 9999888 | P.M. | 00 | No | | |
| SAME DAY WIRE REDEMPTION 0000003 | 11/30/2000 11/30/2000 $1.0000 | $17,000,000.00 | 17,000,000.0000 | 58,635,815.8400 | | |
| | 024 / 007 - 0000927 | A.M. | 00 | No | | |
| SHARES PURCHASED BY WIRE 0000002 | 11/28/2000 11/28/2000 $1.0000 | $23,635,815.84 | 23,635,815.8400 | 75,635,815.8400 | | |
| | 001 / 001 + 0000998 | A.M. | 00 | No | | |
| SHARES PURCHASED BY WIRE 0000001 | 11/22/2000 11/22/2000 $1.0000 | $52,000,000.00 | 52,000,000.0000 | 52,000,000.0000 | | |
| | 001 / 001 + 0000998 | A.M. | 00 | No | | |

[ Return To Search Results | Return to Shareholder Account Information ]
[ Disclaimer | Help | Contact Vision Support ]

Copyright© 2001 DST Systems, Inc. All Rights Reserved.

# Wachovia Bank - Wilmington
## Bank Reconciliation
## MOR-1
### G/L ACCOUNT #0110 0007        001
**BANK ACCOUNT # 8619-039102**
**3/31/01**

|  | DATE | ACTIVITY |
|---|---|---|
| **BALANCE PER G/L** | 3/31/01 | $        619,765.43 |
| **ITEMS IN G/L - NOT IN BANK** | | |
| **ACTIVITY PER BANK - NOT IN G/L** | | |
| Bank service charges (P. Gray to book in 04/01) | | (7,142.57) |
| **ADJUSTED G/L BALANCE** | | 612,622.86 |
| **BALANCE PER BANK STATEMENT** | | 612,622.86 |
| **VARIANCE** | | - |

Prepared by:  CL  5/29/01

**WACHOVIA**

191 Peachtree ST                    03    **TAXPAYER ID**        13-5114230
Atlanta     GA  30303

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement
### March 16, 2001 - March 31, 2001 ( 16 days)

**Page 1 of 3**

**No Enclosures**
C    0

---

### FOR INFORMATION OR ASSISTANCE CONTACT:

### Your Wachovia Banker

### Visit our web site at www.wachovia.com

---

### CHANGES TO YOUR TERMS AND CONDITIONS

Any overdraft or net debt in an account shall be owed to the Bank by each depositor jointly and severally
in accordance with state law.  Each depositor also agrees to be liable for the costs of collection, including
outside collection agency fees incurred prior to legal action, reasonable attorney fees or any other legally
recoverable costs.

---

## Commercial Checking Account Summary

**Account Number 8619-039102**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $340,931.19 | $.00 | $17,863,997.06 | $.00 | $17,592,305.39 | $612,622.86 |

Average Ledger Balance          $929,173.38

### Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 03-16 | 1 | 1,897,722.16 | 1 | 758,902.19 | 1,479,751.16 |
| 03-19 | 3 | 2,891,774.86 | 1 | 2,306,710.16 | 2,064,815.86 |
| 03-20 | 1 | 1,588,271.17 | 1 | 2,639,551.86 | 1,013,535.17 |
| 03-21 | 1 | 657,664.40 | 1 | 1,357,181.17 | 314,018.40 |
| 03-22 | 1 | 856,707.42 | 1 | 619,479.40 | 551,246.42 |
| 03-23 | 1 | 1,127,605.47 | 1 | 1,133,086.42 | 545,765.47 |
| 03-26 | 2 | 2,876,195.70 | 1 | 1,141,109.47 | 2,280,851.70 |
| 03-27 | 1 | 1,361,648.06 | 1 | 3,059,375.70 | 583,124.06 |
| 03-28 | 1 | 535,802.26 | 1 | 802,708.06 | 316,218.26 |
| 03-29 | 1 | 3,247,140.70 | 2 | 3,122,190.27 | 441,168.69 |
| 03-30 | 1 | 823,464.86 | 1 | 652,010.69 | 612,622.86 |

### Other Credits

| Date | Amount | Description |
|---|---|---|
| 03-16 | 1897,722.16 | Transfer From 1866-082535 Ref # 81840 |
| 03-19 | 2768,714.33 | Transfer From 1866-082535 Ref # 81876 |
| 03-19 | 2,345.00 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 03-19 | 120,715.53 | Wholesale Lockbox #0075195 Credits - Charlotte |

# FIRST UNION BANK
## Bank Reconciliation
## MOR-1
### G/L Acct # 01100029    001
BANK ACCOUNT #2000006910969 & 8025296271
3/31/01

| | | |
|---|---|---:|
| **BALANCE PER GENERAL LEDGER** | $ | (3,641.81) |
| | | |
| **Bank items not recorded in g/l:** | | |
| Interest on Sweep Account for 03/01  *(post 05/01)* | | 93.67 |
| Interest on Investment Account for 03/01  *(post 05/01)* | | 4,567.61 |

| | |
|---|---:|
| ADJUSTED G/L BALANCE | 1,019.47 |
| BALANCE PER BANK STATEMENT | 1,019.47 |
| VARIANCE | 0.00 |

Prepared by: CSL   5/29/01

 FIRST UNION®

# Commercial Checking

01          2000006910969  072  130          0    32          4,869

Iıldıılllıııııldıldıldıl
W R GRACE & CO - CONN
ATTN: PATTY ELLIOT-GRAY                    CB
7500 GRACE DRIVE
COLUMBIA MD   21044

## Commercial Checking

3/01/2001 thru 3/30/2001

Account number:        2000006910969
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $1,004.89 |
| Deposits and other credits | 16,110,807.26 + |
| Other withdrawals and service fees | 16,110,792.68 - |
| **Closing balance 3/30** | **$1,019.47** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/01 | 49,003.62 | CAPITAL MARKETS/INVESTMENT ACTIVITY 03-01 074413822 SWPRP    BUY CUSTOMER 000077546 |
| 3/02 | 49,003.62 | CAPITAL MARKETS/INVESTMENT ACTIVITY 03-02 074430698 SWPRP    BUY CUSTOMER 000077546 |
| 3/02 | 15,000,000.00 | DIRECT MAIL - 8025296271 /TRANSFER FR TRUST |
| 3/05 | 49,010.62 | CAPITAL MARKETS/INVESTMENT ACTIVITY 03-05 074446853 SWPRP    BUY CUSTOMER 000077546 |
| 3/06 | 49,003.62 | CAPITAL MARKETS/INVESTMENT ACTIVITY 03-06 074464572 SWPRP    BUY CUSTOMER 000077546 |
| 3/07 | 49,003.54 | CAPITAL MARKETS/INVESTMENT ACTIVITY 03-07 074481162 SWPRP    BUY CUSTOMER 000077546 |
| 3/08 | 49,003.54 | CAPITAL MARKETS/INVESTMENT ACTIVITY 03-08 074498181 SWPRP    BUY CUSTOMER 000077546 |
| 3/09 | 49,003.54 | CAPITAL MARKETS/INVESTMENT ACTIVITY 03-09 074519673 SWPRP    BUY CUSTOMER 000077546 |
| 3/12 | 49,010.37 | CAPITAL MARKETS/INVESTMENT ACTIVITY 03-12 074531926 SWPRP    BUY CUSTOMER 000077546 |
| 3/13 | 49,003.54 | CAPITAL MARKETS/INVESTMENT ACTIVITY 03-13 074549094 SWPRP    BUY CUSTOMER 000077546 |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 03 | 2000006910969  072  130 | 0  32 | 4,871 |
|----|------------------------|-------|-------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/01 | 4.89 | TRANSFER FUNDS TO TRUST ACCT: 8025296271 |
| 3/01 | 49,000.00 | SWEEP INVESTMENT TRANSFER |
| 3/02 | 3.62 | TRANSFER FUNDS TO TRUST ACCT: 8025296271 |
| 3/02 | 49,000.00 | SWEEP INVESTMENT TRANSFER |
| 3/02 | 500,000.00 | FUNDS TRANSFER  (ADVICE 010302026908)<br>SENT TO  BANK OF AMERICA  /<br>BNF = CHICAGO TITLE COMPANY<br>OBI = REF ESCROW NO 11005090 X70 ATTN AMY<br>RFB = 010302300097     03/02/01  02:57PM |
| 3/02 | 750,000.00 | FUNDS TRANSFER  (ADVICE 010302026708)<br>SENT TO  CITIBANK NA      /<br>BNF = DEAN WITTER REYNOLDS<br>OBI = TO FURTHER CREDIT KIM HONEY LUJAN H<br>RFB = 010302300093     03/02/01  02:55PM |
| 3/02 | 750,000.00 | FUNDS TRANSFER  (ADVICE 010302026780)<br>SENT TO  CITIBANK NA      /<br>BNF = DEAN WITTER REYNOLDS<br>OBI = TO FURTHER CREDIT KERVIN H HARRISON<br>RFB = 010302300095     03/02/01  02:56PM |
| | 13,000,000.00 | FUNDS TRANSFER  (ADVICE 010302026832)<br>SENT TO  CITIBANK NA      /<br>BNF = DEAN WITTER REYNOLDS<br>OBI = TO FURTHER CREDIT KERVIN H & BARBAR<br>RFB = 010302300096     03/02/01  02:57PM |
| 3/05 | 3.62 | TRANSFER FUNDS TO TRUST ACCT: 8025296271 |
| 3/05 | 49,000.00 | SWEEP INVESTMENT TRANSFER |
| 3/06 | 10.62 | TRANSFER FUNDS TO TRUST ACCT: 8025296271 |
| 3/06 | 49,000.00 | SWEEP INVESTMENT TRANSFER |
| 3/07 | 3.62 | TRANSFER FUNDS TO TRUST ACCT: 8025296271 |
| 3/07 | 49,000.00 | SWEEP INVESTMENT TRANSFER |
| 3/08 | 3.54 | TRANSFER FUNDS TO TRUST ACCT: 8025296271 |
| 3/08 | 49,000.00 | SWEEP INVESTMENT TRANSFER |
| 3/09 | 3.54 | TRANSFER FUNDS TO TRUST ACCT: 8025296271 |
| 3/09 | 49,000.00 | SWEEP INVESTMENT TRANSFER |
| 3/12 | 3.54 | TRANSFER FUNDS TO TRUST ACCT: 8025296271 |
| 3/12 | 49,000.00 | SWEEP INVESTMENT TRANSFER |
| 3/13 | 10.37 | TRANSFER FUNDS TO TRUST ACCT: 8025296271 |
| 3/13 | 49,000.00 | SWEEP INVESTMENT TRANSFER |
| 3/14 | 3.54 | TRANSFER FUNDS TO TRUST ACCT: 8025296271 |
| 3/14 | 49,000.00 | SWEEP INVESTMENT TRANSFER |
| 3/15 | 3.54 | TRANSFER FUNDS TO TRUST ACCT: 8025296271 |
| 3/15 | 49,000.00 | SWEEP INVESTMENT TRANSFER |
| 3/16 | 3.54 | TRANSFER FUNDS TO TRUST ACCT: 8025296271 |
| | 49,000.00 | SWEEP INVESTMENT TRANSFER |

*Other Withdrawals and Service Fees continued on next page.*

# FIRST UNION

## Commercial Checking

05      2000006910969  072  130          0    32        4,873    _____  _____

                                                                    _____

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | POST OFFICE BOX 13327 |
| TDD   (For the Hearing Impaired) | 1-800-388-2234 | ROANOKE VA  24040-7314 |
| | | |
| Commercial Credit Card & Inquiries | 1-800-704-0883 | FIRST UNION CARD PRODUCTS |
| | | POST OFFICE BOX 563966 |
| | | CHARLOTTE NC  28256-3966 |
| | | 24 HOURS A DAY, 365 DAYS A YEAR |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD
PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt
is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days
after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why
   you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit
your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our
investigation.

---



**FIRST UNION NATIONAL BANK**
8739 RESEARCH DRIVE
CHARLOTTE, NC. 28288-0675
1-800-326-5897

Page 1 of 1

13,203

**Investment Summary**

SWEEP ACCOUNT
MARCH 2001

006490



W R GRACE & CO - CONN
7500 GRACE DRIVE
COLUMBIA MO 21044-

| CUSTOMER NUMBER | DDA NUMBER |
|---|---|
| 77546 | 2000006910969 |
| ACCOUNT NAME | |
| W R GRACE & CO - CONN | |

| SETTLE/ ACCRUAL DATE | CONFIRM REF # | PRODUCT TYPE | INVESTMENT AMOUNT | INTEREST RATE | INTEREST EARNED | INTEREST PAID | MATURED INVESTMENT |
|---|---|---|---|---|---|---|---|
| 03-01 | 74430698 | REPO | 49,000.00 | 2.6600 | 3.62 | 3.62 | 49,003.62 |
| 03-02 | 74446853 | REPO | 49,000.00 | 2.6000 | 3.54 | 3.62 | 49,003.62 |
| 03-03 | | | | | 3.54 | | |
| 03-04 | | | | | 3.54 | | |
| 03-05 | 74464572 | REPO | 49,000.00 | 2.6600 | 3.62 | 10.62 | 49,010.62 |
| 03-06 | 74481162 | REPO | 49,000.00 | 2.6000 | 3.54 | 3.62 | 49,003.62 |
| 03-07 | 74498181 | REPO | 49,000.00 | 2.6000 | 3.54 | 3.54 | 49,003.54 |
| 03-08 | 74519673 | REPO | 49,000.00 | 2.6000 | 3.54 | 3.54 | 49,003.54 |
| 03-09 | 74531926 | REPO | 49,000.00 | 2.5400 | 3.46 | 3.54 | 49,003.54 |
| 03-10 | | | | | 3.46 | | |
| 03-11 | | | | | 3.45 | | |
| 03-12 | 74549094 | REPO | 49,000.00 | 2.6000 | 3.54 | 10.37 | 49,010.37 |
| 03-13 | 74565861 | REPO | 49,000.00 | 2.6000 | 3.54 | 3.54 | 49,003.54 |
| 03-14 | 74583590 | REPO | 49,000.00 | 2.6000 | 3.54 | 3.54 | 49,003.54 |
| 03-15 | 74599608 | REPO | 49,000.00 | 2.6600 | 3.62 | 3.54 | 49,003.54 |
| 03-16 | 74616782 | REPO | 49,000.00 | 2.5400 | 3.46 | 3.62 | 49,003.62 |
| 03-17 | | | | | 3.46 | | |
| 03-18 | | | | | 3.45 | | |
| 03-19 | 74633267 | REPO | 49,000.00 | 2.5400 | 3.46 | 10.37 | 49,010.37 |
| 03-20 | 74646097 | REPO | 49,000.00 | 2.2300 | 3.04 | 3.46 | 49,003.46 |
| 03-21 | 74667038 | REPO | 49,000.00 | 2.1600 | 2.94 | 3.04 | 49,003.04 |
| 03-22 | 74679766 | REPO | 49,000.00 | 2.1600 | 2.94 | 2.94 | 49,002.94 |
| 03-23 | 74697545 | REPO | 49,000.00 | 2.0400 | 2.78 | 2.94 | 49,002.94 |
| 03-24 | | | | | 2.78 | | |
| 03-25 | | | | | 2.77 | | |
| 03-26 | 74717522 | REPO | 49,000.00 | 2.1600 | 2.94 | 8.33 | 49,008.33 |
| 03-27 | 74729733 | REPO | 49,000.00 | 2.1600 | 2.94 | 2.94 | 49,002.94 |
| 03-28 | | | | | | 2.94 | 49,002.94 |
| 03-29 | | | | | | | |
| 03-30 | | | | | | | |
| 03-31 | | | | | | | |

IF YOU HAVE ANY QUESTIONS
REGARDING THIS STATEMENT
PLEASE CALL CUSTOMER
SERVICE AT 1-800-326-5897.

| | |
|---|---|
| TOTAL INTEREST PAID THIS PERIOD | 93.67 |
| TOTAL INTEREST EARNED THIS PERIOD | 90.05 |
| AVERAGE DAILY BALANCE IN PERIOD | 42,677.41 |
| AVERAGE INTEREST RATE IN PERIOD | 2.45034 |
| INTEREST PAID YEAR TO DATE | 2,397.73 |
| INTEREST EARNED YEAR TO DATE | 2,382.49 |

FirST UNION

Fiduciary Services

1   8   23057   2 ST27   4358776D

FIRST UNION NATIONAL BANK
1525 WEST W.T. HARRIS BOULEVARD
CHARLOTTE, NC 28288-1151

ENCLOSED IS YOUR CUSTOMER ACCOUNTING
FOR THE PERIOD FROM 03/01/01 TO 03/31/01.
SHOULD YOU HAVE ANY QUESTIONS, PLEASE
CONTACT YOUR TRUST OFFICER ROBERT RAGLAND
AT TELEPHONE NUMBER 202-837-7802.

IF YOU ARE A PARTICIPANT IN THE COMMON TRUST FUNDS,
A COPY OF THE MOST RECENT ANNUAL REPORT IS AVAILABLE
UPON REQUEST WITHOUT CHARGE.

W. R. GRACE & CO.-CONN
FIRST UNION NATIONAL BANK
MANAGER, UNDER MONEY MANAGER
AGREEMENT DATED 11/5/99

ACCOUNT NUMBER 8025298271

Balance 37
Per Robert Ragland
5|14|01

W. R.  GRACE & CO.
ATTN:  P. ELLIOTT-GRAY
W. R.  GRACE & CO.
ATTN:  PATTY ELLIOTT-GRAY
7000 GRACE DRIVE
COLUMBIA MD 21044-4098

Checking account 2000006910969
balance as of 5/14/01   $3,743.06
Cont. # J 3570514

8025298271.4358776.D

ROSXEROX LO15

FCS/XEROX 1015

**Fiduciary Services**
**8   23058   2**

FIRST UNION

SUMMARY OF INCOME AND PRINCIPAL TRANSACTIONS
W. R. GRACE & CO.-CONN
FIRST UNION NATIONAL BANK
MANAGER, UNDER MONEY MANAGER
AGREEMENT DATED 11/5/99

FROM 03/01/01
TO 03/31/01

PAGE  1

ACCOUNT # 8025298271

| DATE | DESCRIPTION | INCOME CASH | PRINCIPAL CASH | INCOME INVESTMENTS | PRINCIPAL INVESTMENTS |
|------|-------------|-------------|----------------|--------------------|-----------------------|
| | **SUMMARY OF INCOME** | | | | |
| 03/01/01 | BEGINNING BALANCES | $ 0.00 | | $ 0.00 | |
| | RECEIPTS | | | | |
| | INTEREST | 4,567.81 | | | |
| | TOTAL RECEIPTS | 4,567.81 | | 0.00 | |
| | DISBURSEMENTS | | | | |
| | OTHER DISBURSEMENTS | 4,567.81- | | | |
| | TOTAL DISBURSEMENTS | 4,567.81- | | 0.00 | |
| 03/31/01 | ENDING BALANCES | $ 0.00 | | $ 0.00 | |
| | **SUMMARY OF PRINCIPAL** | | | | |
| 03/01/01 | BEGINNING BALANCES | | $ 0.31 | | $ 15,126,052.99 |
| | RECEIPTS | | | | |
| | SALES & MATURITIES | | 15,130,713.59 | | 15,130,713.59- |
| | OTHER RECEIPTS | | 4,660.29 | | |
| | TOTAL RECEIPTS | | 15,135,373.88 | | 15,130,713.59- |
| | DISBURSEMENTS | | | | |
| | PURCHASES | | 4,660.60- | | 4,660.60 |
| | OTHER DISBURSEMENTS | | 15,130,713.59- | | |
| | TOTAL DISBURSEMENTS | | 15,135,374.19- | | 4,660.60 |
| 03/31/01 | ENDING BALANCES | | $ 0.00 | | $ 0.00 |

PCS/XEROX LO15

FIRST UNION

3   8   23059   2

STATEMENT OF INCOME AND PRINCIPAL TRANSACTIONS
W. R. GRACE & CO.-CONN
FIRST UNION NATIONAL BANK
MANAGER, UNDER MONEY MANAGER
AGREEMENT DATED 11/5/99

FROM 03/01/01
TO 03/31/01

PAGE   2

ACCOUNT # 8025296271

| DATE POSTED | TRANSACTION DESCRIPTION | INCOME CASH | PRINCIPAL CASH | INCOME INVESTMENTS | PRINCIPAL INVESTMENTS |
|---|---|---|---|---|---|
| BEGINNING BALANCES | $ | 0.00 | | 0.00 | 15,126,052.99 |
| 03/01/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.31 | | 0.31 |
| 03/01/01 | RECEIVED FROM DDA ACCOUNT # 2000008910989  FOR DDA SWEEP | | 0.31- | | |
| 03/01/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 4.89 | | |
| 03/01/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 4.00- | | 4.00 |
| 03/01/01 | INTEREST ON EVERGREEN SELECT MONEY MARKET FUND CL IS PAYABLE 03/01/01 | | | | |
| 03/02/01 | TRANSFERRED TO PRINCIPAL | 4,567.61- | | | |
| 03/02/01 | TRANSFERRED FROM INCOME | | 4,567.61 | | |
| 03/02/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 4,568.50- | | 4,568.50 |
| 03/02/01 | RECEIVED FROM DDA ACCOUNT # 2000008910989  FOR DDA SWEEP | | 3.62 | | |
| 03/02/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 3.00- | | 3.00 |
| 03/02/01 | WITHDRAWAL EVERGREEN SELECT MONEY MARKET FUND CL IS | | 15,000,000.00 | | |
| 03/02/01 | TRANSFER TO DDA/CAP: #2000008910989 PER CLIENT LTR DTD 03/02/01 | | 15,000,000.00- | | 15,000,000.00- |
| 03/05/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.62- | | 0.62 |

*Moved to Wachovia Govt for purchase of repo return on*

FCS/XEROX 1.0 1S

**FIRST UNION**

Fiduciary Services

' 8 23050 2

STATEMENT OF INCOME AND PRINCIPAL TRANSACTIONS
W. R. GRACE & CO.-CONN
FIRST UNION NATIONAL BANK
MANAGER, UNDER MONEY MANAGER
AGREEMENT DATED 11/5/99

FROM 03/01/01
TO 03/31/01

PAGE 3

ACCOUNT # 8025298271

| DATE POSTED | TRANSACTION DESCRIPTION | INCOME CASH | PRINCIPAL CASH | INCOME INVESTMENTS | PRINCIPAL INVESTMENTS |
|---|---|---|---|---|---|
| 03/05/01 | RECEIVED FROM DDA ACCOUNT # 200000891089 FOR DDA SWEEP | | 3.82 | | |
| 03/05/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 3.00- | | 3.00 |
| 03/06/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.82- | | 0.82 |
| 03/06/01 | RECEIVED FROM DDA ACCOUNT # 200000891089 FOR DDA SWEEP | | 10.82 | | |
| 03/06/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 10.00- | | 10.00 |
| 03/07/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.82- | | 0.82 |
| 03/07/01 | RECEIVED FROM DDA ACCOUNT # 200000891089 FOR DDA SWEEP | | 3.82 | | |
| 03/07/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 3.00- | | 3.00 |
| 03/08/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.82- | | 0.82 |
| 03/08/01 | RECEIVED FROM DDA ACCOUNT # 200000891089 FOR DDA SWEEP | | 3.54 | | |
| 03/08/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 3.00- | | 3.00 |
| 03/09/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.54- | | 0.54 |
| 03/09/01 | RECEIVED FROM DDA ACCOUNT # 200000891089 FOR DDA SWEEP | | 3.54 | | |

PCS/XEROX 10.13

FIRST UNION

Fiduciary Services

3   8   23061   2

STATEMENT OF INCOME AND PRINCIPAL TRANSACTIONS
W. R. GRACE & CO.-CONN
FIRST UNION NATIONAL BANK
MANAGER, UNDER MONEY MANAGER
AGREEMENT DATED 11/5/99

FROM 03/01/01
TO 03/31/01

PAGE   4

ACCOUNT # 8025298271

| DATE POSTED | TRANSACTION DESCRIPTION | INCOME CASH | PRINCIPAL CASH | INCOME INVESTMENTS | PRINCIPAL INVESTMENTS |
|---|---|---|---|---|---|
| 03/09/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 3.00- | | 3.00 |
| 03/12/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.54- | | 0.54 |
| 03/12/01 | RECEIVED FROM DDA ACCOUNT # 2000006910989   FOR DDA SWEEP | | 3.54 | | |
| 03/12/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 3.00- | | 3.00 |
| 03/13/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.54- | | 0.54 |
| 03/13/01 | RECEIVED FROM DDA ACCOUNT # 2000006910989   FOR DDA SWEEP | | 10.37 | | |
| 03/13/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 10.00- | | 10.00 |
| 03/14/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.37- | | 0.37 |
| 03/14/01 | RECEIVED FROM DDA ACCOUNT # 2000006910989   FOR DDA SWEEP | | 3.54 | | |
| 03/14/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 3.00- | | 3.00 |
| 03/15/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.54- | | 0.54 |
| 03/15/01 | RECEIVED FROM DDA ACCOUNT # 2000006910989   FOR DDA SWEEP | | 3.54 | | |
| 03/15/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 3.00- | | 3.00 |

FCS/XEROX L015

Fiduciary Services

3   8   23062   2

STATEMENT OF INCOME AND PRINCIPAL TRANSACTIONS
W. R. GRACE & CO.-CONN
FIRST UNION NATIONAL BANK
MANAGER, UNDER MONEY MANAGER
AGREEMENT DATED 11/5/99

FROM 03/01/01
TO 03/31/01

PAGE   5

ACCOUNT # 8025296271

| DATE POSTED | TRANSACTION DESCRIPTION | INCOME CASH | PRINCIPAL CASH | INCOME INVESTMENTS | PRINCIPAL INVESTMENTS |
|---|---|---|---|---|---|
| 03/18/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.54- | | 0.54 |
| 03/18/01 | RECEIVED FROM DDA ACCOUNT # 200000891089 FOR DDA SWEEP | | 3.54 | | |
| 03/18/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 3.00- | | 3.00 |
| 03/19/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.54- | | 0.54 |
| 03/19/01 | RECEIVED FROM DDA ACCOUNT # 200000891089 FOR DDA SWEEP | | 3.62 | | |
| 03/19/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 3.00- | | 3.00 |
| 03/20/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.62- | | 0.62 |
| 03/20/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 10.00- | | 10.00 |
| 03/20/01 | RECEIVED FROM DDA ACCOUNT # 200000891089 FOR DDA SWEEP | | 10.37 | | |
| 03/21/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.37- | | 0.37 |
| 03/21/01 | RECEIVED FROM DDA ACCOUNT # 200000891089 FOR DDA SWEEP | | 3.45 | | |
| 03/21/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 3.00- | | 3.00 |
| 03/22/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.45- | | 0.45 |

FCS/XEROX 1.015

FIRST UNION

Fiduciary Services

7   8   23063   2

STATEMENT OF INCOME AND PRINCIPAL TRANSACTIONS
W. R. GRACE & CO.-CONN
FIRST UNION NATIONAL BANK
MANAGER, UNDER MONEY MANAGER
AGREEMENT DATED 11/5/99

FROM 03/01/01
TO 03/31/01

PAGE   6

ACCOUNT # 8025298271

| DATE POSTED | TRANSACTION DESCRIPTION | INCOME CASH | PRINCIPAL CASH | INCOME INVESTMENTS | PRINCIPAL INVESTMENTS |
|---|---|---|---|---|---|
| 03/22/01 | RECEIVED FROM DDA ACCOUNT # 2000008910969   FOR DDA SWEEP | | 3.04 | | |
| 03/22/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 3.00- | | 3.00 |
| 03/23/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.04- | | 0.04 |
| 03/23/01 | RECEIVED FROM DDA ACCOUNT # 2000008910969   FOR DDA SWEEP | | 2.94 | | |
| 03/23/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 2.00- | | 2.00 |
| 03/26/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.94- | | 0.94 |
| 03/26/01 | RECEIVED FROM DDA ACCOUNT # 2000008910969   FOR DDA SWEEP | | 2.94 | | |
| 03/26/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 2.00- | | 2.00 |
| 03/27/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.94- | | 0.94 |
| 03/27/01 | RECEIVED FROM DDA ACCOUNT # 2000008910969   FOR DDA SWEEP | | 8.33 | | |
| 03/27/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 8.00- | | 8.00 |
| 03/28/01 | DEPOSIT EVERGREEN SELECT MONEY MARKET FUND CL IS | | 0.33- | | 0.33 |
| 03/28/01 | WITHDRAWAL EVERGREEN SELECT MONEY MARKET FUND CL IS | | 130,897.08 | | 130,897.08- |

FCS/XEROX 1015

First Union

Fiduciary Services

9   8   23084   2

STATEMENT OF INCOME AND PRINCIPAL TRANSACTIONS
W. R. GRACE & CO.-CONN
FIRST UNION NATIONAL BANK
MANAGER, UNDER MONEY MANAGER
AGREEMENT DATED 11/5/99

FROM 03/01/01
TO 03/31/01

PAGE   7

ACCOUNT # 802529271

| DATE POSTED | TRANSACTION DESCRIPTION | INCOME CASH | PRINCIPAL CASH | INCOME INVESTMENTS | PRINCIPAL INVESTMENTS |
|---|---|---|---|---|---|
| 03/28/01 | TRANSFER TO DDA ACCOUNT # DDA ACCOUNT # 2000005910969 FOR DDA SWEEP | | 130,697.06- | | |
| 03/29/01 | WITHDRAWAL EVERGREEN SELECT MONEY MARKET FUND CL IS | | 16.53 | | 16.53- |
| 03/29/01 | TRANSFER TO DDA ACCOUNT # DDA ACCOUNT # 2000005910969 FOR DDA SWEEP | | 16.53- | | |
| ENDING BALANCES | $ | 0.00 | 0.00 | 0.00 | 0.00 |

# FIRST UNION NATIONAL BANK OF FLORIDA
## Bank Reconciliation
## MOR-1
## G/L ACCOUNT # 01100018
### BANK ACCOUNT # 22199500021812
### 3/31/01

| | |
|---|---|
| **BALANCE PER GENERAL LEDGER** | (244.05) |
| **ACTIVITY IN G/L, NOT IN BANK** | |
| Reversed check amount booked twice in G/l, booked in May 2001 | 244.05 |
| *dr 0110-0018, cr 0110-9999* | |
| **ACTIVITY IN BANK, NOT IN GL** | |
| **ADJUSTED G/L BALANCE** | 0.00 |
| **BALANCE PER BANK STATEMENT** | 0.00 |
| **VARIANCE** | 0.00 |

prepared by: CSL   5/29/01

# FIRST UNION

## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 | 2199500021812  036  145 | 1 | 0 | 5,792 | —— | —— |

վ.վ.,,ՍՍՍ.,,,վ.վ.վ.վ.,ՍՍ.,վ.վ.վ.,վ.վ
W R GRACE AND CO-CONN
GENERAL ACCOUNT                    CB              ——
ATTN  CORP ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

## Commercial Checking                                    3/01/2001 thru 3/30/2001

Account number:          2199500021812
Account holder(s):       W R GRACE AND CO-CONN
                         GENERAL ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $194,846.52 |
| Deposits and other credits | 17,809,424.98 + |
| Other withdrawals and service fees | 18,004,071.50 - |
| **Closing balance 3/30** | **$200.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 3/02 | 30,410.76 | DEPOSIT |
| 3/02 | 198,155.02 | DEPOSIT |
| 3/07 | 4,004.42 | DEPOSIT |
| 3/08 | 1,056,306.21 | DEPOSIT |
| 3/09 | 13,095,163.65 | DEPOSIT |
| 3/13 | 1,924,409.02 | DEPOSIT |
| 3/16 | 302,177.70 | DEPOSIT |
| 3/20 | 597,327.73 | DEPOSIT |
| 3/23 | 601,470.47 | DEPOSIT |
| **Total** | **$17,809,424.98** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/01 | 44.40 | DEPOSITED ITEM RETURNED ADV # 140054 |
| 3/02 | 244.05 | DEPOSIT CORRECTIONS DEBIT |
| 3/02 | 194,602.12 | FUNDS TRANSFER  (ADVICE 010302030176) SENT TO CHASE MANHATTAN B/ BNF = W R GRACE & CO  CONN OBI = INTERNAL TRANSFER GRACE ACCOUNTS RFB = 010302150904      03/02/01  03:42PM |

*Other Withdrawals and Service Fees continued on next page.*

---



**First Union National Bank (N.C.) - Payroll**

**Bank Reconciliation**

**MOR-1**

**G/L ACCOUNT # 25101040 / 01100022  001**

BANK ACCOUNT # 2079900003615

3/31/01

| | DATE | Action | Amount |
|---|---|---|---|
| PER BANK STATEMENT | 3/31/01 | | |
| OUTSTANDING CHECKS | | | (462,653.64) |
| UNRECONCILED CHECKS CLEARING BANK | | | 43,635.81 |
| OUTSTANDING VOIDS | | | 177,409.54 |
| **Bank activity not recorded:** | | | |
| February payroll taxes | February-00 | Payroll to make entry | 1,725.12 |
| April payroll taxes | April-00 | Payroll to make entry | 6,077.07 |
| May payroll taxes | May-00 | Payroll to make entry | 992.23 |
| June payroll taxes | June-00 | Payroll to make entry | 10,332.92 |
| November payroll taxes | November-00 | Payroll to make entry | 8,360.83 |
| January 2001 payroll taxes | January-01 | Payroll to make entry | 124,668.83 |
| February 2001 payroll taxes | February-01 | Payroll to make entry | 919.33 |
| March E98 taxes | 03/01/01 | Entry made in 04/01-1200039352 | 13,230.73 |
| March tax difference - E78-3, E80-5, E98-5 | March 01 | Bank(g) difference for tax payments | (7.52) |
| **Bank activity not identified and needing research:** | | | |
| Automated Credit W.R. Grace Payroll | 02/25/00 | Research/JE needed | (1,332,037.55) |
| Automated Debit W.R. Grace Payroll | 02/25/00 | Research/JE needed | 1,327,060.21 |
| Automated Credit W.R. Grace Payroll | 03/10/00 | Research/JE needed | (1,357,215.42) |
| Automated Debit W.R. Grace Payroll | 03/10/00 | Research/JE needed | 1,350,381.54 |
| Automated Credit W.R. Grace Payroll | 03/24/00 | Research/JE needed | (1,830,940.14) |
| Automated Debit W.R. Grace Payroll | 03/24/00 | Research/JE needed | 1,823,186.16 |
| Automated Credit W.R. Grace Reversal | 04/12/00 | Research/JE needed | (2,816.98) |
| Automated Credit W.R. Grace Payroll | 10/12/00 | Research/JE needed | (1,224.57) |
| Automated Credit W.R. Grace Payroll | 11/28/00 | Research/JE needed | (15.00) |
| Automated Credit W.R. Grace Payroll | 1/4/01 | Research/JE needed | (375.07) |
| Automated Credit W.R. Grace Mgmt Reversal | 3/13/01 | Void is on E78-4 payroll | (7,968.00) |
| Automated Credit Return Settle | 3/14/01 | Research/JE needed | (13,632.55) |
| Automated Credit Return Settle | 3/27/01 | Void is on E80-7 payroll | (8,506.83) |
| Automated Debit Return Settle | 3/21/01 | Research/JE needed | 832.65 |
| **Unidentified G/L activity:** | | | |
| P. Milliken entry - doc 1200130606 | 10/07/99 | Monthly FUNB adj | 3,434.70 |
| D. Parlin entry - doc 1200071421 | 05/31/00 | Correct FUNB adj March | 1,166.92 |
| D. Parlin entry - doc 1200260223 | 08/31/00 | FUNB Adj June & July | (11,031.17) |
| T. Allen entry - doc 1200260231 | 08/31/00 | RC GCP credits posted to Corp bank acc | 1,000.00 |
| T. Allen entry - doc 1200260231 | 08/31/00 | RC GCP credits posted to Corp bank acc | 2,244.86 |
| T. Allen entry - doc 1200260231 | 08/31/00 | RC GCP credits posted to Corp bank acc | 1,926.41 |
| T. Allen entry - doc 1200260231 | 08/31/00 | RC GCP credits posted to Corp bank acc | 35.00 |
| D. Parlin entry - doc 1200303941 | 11/30/00 | FUNB Adj Aug, Sept, Oct | (16,457.23) |
| D. Parlin entry - doc 1200321129 | 12/28/00 | FUNB Adj Nov | (7,336.92) |
| D. Parlin entry - doc 1200011058 | 01/31/01 | FUNB Adj Jan | (48,429.13) |
| D. Parlin entry - to book in May 2001 | 03/01/01 | FUNB adjustments-DP in May 01 | 3,126,304.95 |
| Deposit on g/l not in bank | 03/13/01 | Research/JE needed | 6,988.88 |
| Deposit on g/l not in bank | 03/27/01 | Research/JE needed | 7,550.31 |
| D. Parlin entry - doc 1200036441 | 03/30/01 | FUNB adjustments-Jan/Feb 2001 | (5,568.60) |
| **Unreconciled P/R postings:** | | | |
| E78 Payroll per Bank (EPT) | 11/12/99 | Payroll to provide summary register | 39,909.79 |
| E78 Payroll per Ledger | 11/30/99 | Payroll to provide summary register | (58,127.80) |
| G. Harlow - doc 1200022005 | 02/28/01 | Payroll to make entry | (48,412.40) |
| **Other differences:** | | | |
| LTIP difference - JE 1200072795 | May-00 | $945,251.89 vs $951,503.40 | (6,251.51) |
| LTIP difference - check 14138 | February-00 | $787.55 vs. $724.67 | (62.88) |
| Instanding Check difference | December-00 | $606.00 cleared, 663.78 booked | (57.78) |
| Instanding Check difference | December-00 | $6,335.00 cleared, 6,435.00 booked | (100.00) |
| **Journal entries to be made:** | | | |
| Difference - Chk 14131 vs. Void LELLB | 06/13/00 | Make entry | 0.59 |
| E79 - PR taxes reconciling prob-Nfausso | 10/01/00 | Payroll to make entry | 1,725.12 |
| ADJUSTED BANK BALANCE | | | 2,861,271.81 |
| PER G/L | | | 2,860,593.16 |
| VARIANCE | | | (678.65) |

| | | |
|---|---|---|
| Payroll Tax Payments not booked | 165,699.54 | PR to research |
| Bank activity/Cambridge Cash entries/Voids | 3,008,557.43 | Cambridge |
| Unusual O/S checks, Instanding checks, E78 unreconciled PR | (231,405.87) | PR to fix |
| LTIP differences | (4,746.46) | PR to research |
| Normal O/S checks | (76,832.83) | |
| | 2,861,271.81 | |
| | (678.65) | |

## Outstanding check list

| Date | Code | Name | Amount |
|---|---|---|---|
| 09/27/99 | E80 - 19 | Berger | 1,050.72 |
| 10/13/99 | E78 - 12 | a | 1,900.00 |
| 11/03/99 | E78 - 12 | 10: | 1,900.00 |
| 11/15/99 | E78 - 12 | 12 | 10,932.86 |
| 11/15/99 | E78 - 12 | 19 | 2,600.00 |
| 12/16/99 | E80 - 24 | 1527 | 1.93 |
| 12/17/99 | E79 - 84 | 1523 | 24.70 |
| LTIP-01/00 | E80 | 14120 | 2,565.74 |
| 02/01/00 | E80 - 3 | Bonil | 150.00 |
| 02/01/00 | E80 - 3 | Bonil | 50.00 |
| 02/11/00 | E98 - 3 | 29BROW | 1,592.73 |
| 02/11/00 | E98 - 3 | 29BOBRE | 6,576.00 |
| 02/18/00 | E80 - 4 | HERNSH | 6,164.88 |
| 03/05/00 | E80 - 5 | 14162 | 3,058.55 |
| 03/05/00 | E80 - 5 | 14175 | 52,302.50 |
| 05/02/00 | E78 - 5 | PR/MAY | 5,800.00 |
| 07/06/00 | E78 - 7 | 16LTP2 | 21,152.86 |
| 08/07/00 | E80 - 15 | LDHOME | 6,435.00 |
| 08/15/00 | E78-09 | TSPT00 | 1,950.00 |
| 02/25/00 | E80-18 | 900014 | 845.11 |
| 09/15/00 | E78-10 | ENTOND | 5,850.00 |
| 09/15/00 | E78 - 10 | NTOND1 | 2,940.00 |
| 09/27/00 | E78 - 10 | NTOND2 | 9,900.00 |
| 12/01/00 | E78-12 | DT2000 | 10,502.82 |
| 12/01/00 | E78-12 | ENRELO | 4,088.71 |
| 12/01/00 | E78 - 12 | NDRELO | 1,611.82 |
| 12/01/00 | E78 - 12 | NNRELO | 3,215.79 |
| 12/01/00 | E78-12 | NT2000 | 11,587.04 |
| 12/01/00 | E78-12 | T1-301 | 2,940.00 |
| 12/01/00 | E78-12 | T1-301 | 5,850.00 |
| 12/01/00 | E78-12 | 01-301 | 9,900.00 |
| 12/01/00 | E80-23 | RSPMT3 | 99,999.00 |
| 12/01/00 | E80-23 | RSPMT4 | 10,838.64 |
| 12/01/00 | E80-24 | AWALT | 98.44 |
| 12/01/00 | E80-24 | AWCARO | 98.44 |
| 12/01/00 | E80-24 | INCENT | 98.44 |
| 12/01/00 | E80-24 | ORDACH | 98.44 |
| 12/01/00 | E80-24 | SOMERS | 98.44 |
| 12/01/00 | E80-24 | WCOHAN | 98.44 |
| 01/15/01 | E80-4 | YTDADJ | 1,213.68 |
| 03/04/01 | E78-5 | ADJI | 3,300.00 |
| March 01 | E83-12 | ADJ | 76,389.09 |
| 03/04/99 | | 101521 | 6,113.25 |
| 06/30/99 | | 13480 | 3,750.00 |
| 09/12/99 | E78 - 9 | 4642 | 77.29 |
| 11/24/99 | E80 - 22 | 4870 | 1,792.06 |
| 12/13/99 | E80 - 23 | 4888 | 811.56 |
| 06/20/00 | E80 - 12 | 14085 | 14,273.19 |
| 09/10/00 | E83 | 5297 | 1,125.08 |
| 09/24/00 | E83-39 | 5307 | 2,586.49 |
| 10/05/00 | E83-40 | 5308 | 1,882.81 |
| 11/10/00 | E80-21 | 5356 | 2,763.36 |
| 12/01/00 | E78-12 | 5383 | 6,616.91 |
| 02/26/01 | E80-4 | 5476 | 5,146.21 |
| 03/12/01 | E80-5 | 5508 | 9,501.00 |
| 03/12/01 | E80-5 | 5509 | 5,146.21 |
| 03/26/01 | E80-6 | 5521 | 1,401.67 |
| 03/26/01 | E80-6 | 5522 | 2,204.07 |
| 03/26/01 | E80-6 | 5523 | 3,375.93 |
| 03/26/01 | E80-6 | 5526 | 606.27 |
| 03/26/01 | E80-6 | 5531 | 5,146.21 |
| 03/01/01 | E83-11 | 14397 | 2,311.61 |
| 03/01/01 | E83-13 | 5532 | 201.65 |
| **Total:** | | **$** | **462,653.64** |

## Unreconciled checks clearing bank

| Date | Code | Check | Amount |
|---|---|---|---|
| Jun-00 | | 14247* | 6,649.20 |
| Jun-00 | | 14248* | 363.52 |
| Mar-01 | | 14416 | 1,765.48 |
| Mar-01 | | 14418 | 2,035.00 |
| Mar-01 | | 14424 | 2,554.63 |
| Mar-01 | | 14437 | 2,507.13 |
| Mar-01 | | 14438 | 5,999.70 |
| **Total:** | | | **43,635.81** |

14247 & 14248 are checks for Davison emps.

## Outstanding void listing

| Date | Code | Check | Amount |
|---|---|---|---|
| 12/17/99 | E80 - 24 | 1524 | (0.09) |
| 12/17/99 | E80 - 24 | 1526 | (0.01) |
| 12/17/99 | E80 - 24 | 1528 | (1.95) |
| 12/17/99 | E80 - 24 | 1529 | (0.46) |
| 12/17/99 | E80 - 24 | 1530 | (1,198.27) |
| 12/17/99 | E80 - 24 | 1531 | (1,420.00) |
| 12/23/99 | E80 - 24-1 | A1429 | 57.37 |
| 12/31/99 | E80 - 24 | A650 | 67.37 |
| 02/11/00 | E79 - 5 | A23 | (3,616.45) |
| 02/25/00 | E79 - 5 | A25 | (3,616.45) |
| 04/03/00 | E80 - 7 | 2901 | (2,762.29) |
| 04/18/00 | E80 - 8 | FICA | (0.04) |
| 05/04/00 | E80 - 9 | A2943 | 120.50 |
| 05/04/00 | E80 - 9 | A3129 | 120.50 |
| 05/26/00 | E80 - 11 | A3671 | (1,340.25) |
| 06/14/00 | E80 - 12 | A3501 | (4,120.45) |
| 06/12/00 | E80 - 12 | A3860 | (1,315.48) |
| 07/12/00 | E80 - 14 | 4194 | (56,595.95) |
| 09/12/00 | E80-18 | A4854 | (1,136.78) |
| 09/12/00 | E80-18 | A4908 | (18,642.33) |
| 09/12/00 | E80-18 | A4909 | (2,018.33) |
| 12/12/00 | E80-24 | A5900 | (47,377.36) |
| 12/12/00 | E80-24 | 5832 | (4,357.67) |
| 03/04/01 | E78-3 | 14390 | (18,470.00) |
| **Total:** | | | **(177,409.54)** |

# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

WR GRACE & CO.-CONN    025                    ACCT NO.:    0001    2079900003615

ATTN: CINDY LEE

7500 GRACE DRIVE

COLUMBIA        MD 21044-4098

---

RECONCILEMENT OF DEBITS                              CUTOFF DATE:  03/31/2001

---

| | | |
|---|---|---:|
| CHECKS PAID ON RECONCILIATION REPORTS | | 538,922.98 |
| MISCELLANEOUS DEBITS | + | 14,875,439.30 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 15,414,362.28 |
| | | ===================== |

TOTAL DEBITS FROM BANK STATEMENT                         15,414,362.28

---

### IF YOU HAVE ANY QUESTIONS, PLEASE

### CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 025

VESTED-in-Quality

000153

FIRST UNION

# Commercial Checking

01      2079900003615  005  108          24  160          79  _____  _____

<table>
<tr><td>Illdllllllllllllldllllllllldllllllllllllllllll<br>W R GRACE & CO-CONN<br>ATTN CINDY LEE<br>7500 GRACE DRIVE<br>COLUMBIA MD  21044-4098</td><td>CB  025</td><td>══════</td></tr>
</table>

# Commercial Checking

3/01/2001 thru 3/30/2001

Account number:       2079900003615
Account holder(s):    W R GRACE & CO-CONN

Taxpayer ID Number:   133461988

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 15,414,362.28 + |
| Other withdrawals and service fees | 15,414,362.28 - |
| **Closing balance 3/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 3/01 | 2,658.05 | AUTOMATED CREDIT W.R. GRACE    PAYROLL CO. ID. 1135114230 010301 PPD MISC REV1 03/01/2001 | *void on E80-5* |
| 3/01 | 8,122.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | *6/L 101,631.84 DP to cr 2569.79)* |
| 3/02 | 2,093.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 3/06 | 5,749.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 3/07 | 454,370.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 3/08 | 713.64 | AUTOMATED CREDIT W.R. GRACE    PAYROLL CO. ID. 1135114230 010308 PPD MISC DELET1 030701 | *void E83-11* |
| 3/08 | 80,914.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | *6/L 80,406.29 DP to dv 508.05* |
| 3/09 | 6,997,791.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 3/12 | 977.03 | AUTOMATED CREDIT W.R. GRACE    PAYROLL CO. ID. 1135114230 010312 PPD MISC REV1 03/09/2001 | *void E80-6* |
| 3/12 | 3,318.79 | AUTOMATED CREDIT L.B. REALTY, INC PAYROLL CO. ID.        010312 PPD MISC SETTL NCVCDBATL | |
| 3/12 | 6,582.57 | AUTOMATED CREDIT W.R. GRACE    PAYROLL CO. ID. 1135114230 010312 PPD MISC DEL1 03/09/01 | *Void E80-6* |
| 3/12 | 13,313.15 | AUTOMATED CREDIT W.R. GRACE    PAYROLL CO. ID. 1135114230 010312 PPD MISC DEL1 03/09/2001 | *void E80-6* |

*Deposits and Other Credits continued on next page.*

# FIRST UNION

## Commercial Checking

03      2079900003615  005  108      24  160      81  ___  ___

___

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 3/28 | 433,233.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/29 | 32,052.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/30 | 195.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$15,414,362.28** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 3/01 | 148.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO | |
| 3/01 | 2,509.79 | LIST OF DEBITS POSTED | |
| 3/01 | 3,849.85 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID. 1135114230 010301 PPD<br>MISC E83      01 | |
| 3/01 | 4,272.20 | LIST OF DEBITS POSTED | |
| : | 2,093.25 | LIST OF DEBITS POSTED | |
| 3/06 | 5,749.16 | LIST OF DEBITS POSTED | |
| 3/07 | 201.65 | LIST OF DEBITS POSTED | |
| 3/07 | 674.43 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010307 CCD<br>MISC C4025-078889011 | PR TAXES E9 () |
| 3/07 | 1,862.27 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010307 CCD<br>MISC C4025-108889014 | PR TAXES E93 |
| 3/07 | 32,295.11 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010307 CCD<br>MISC C4025-028889010 | PR TAXES E83 = E83-10  E83-7  E8<br>53,502.35 - 24,206.20 + 299<br>= 32,295.11 |
| 3/07 | 37,404.05 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010307 CCD<br>MISC C4025-088889012 | PR TAXES E91 |
| 3/07 | 82,260.90 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010307 CCD<br>MISC C4025-098889013 | PR TAXES E92 |
| 3/07 | 299,672.05 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010307 CCD<br>MISC C4025-128889015 | PR TAXES E97 |
| 3/08 | 205.59 | LIST OF DEBITS POSTED | |
| 3/08 | 508.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO | |
| 3/08 | 4,037.10 | LIST OF DEBITS POSTED | |
| 3/08 | 10,881.66 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010308 CCD<br>MISC C4025-028894793 | PR TAXES E83<br>from E83-8 PR taxes 2/8/01 |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

05      2079900003615  005  108        24  160            83

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/12 | 118,772.09 | ~~AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL~~ CO. ID.        010312 PPD ~~MISC SETTL NCVCDBATL~~ |
| 3/12 | 118,772.09 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL CO. ID. 1650391048 010312 PPD MISC E78      01 |
| 3/12 | 1,921,594.01 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL CO. ID. 1135114230 010312 PPD MISC E80      01 |
| 3/13 | 979.12 | ZBA TRANSFER DEBIT TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 3/13 | 6,988.88 | LIST OF DEBITS POSTED |
| 3/14 | 564.56 | AUTOMATED DEBIT  BNF CTS      PR TAXES E90 CO. ID. 1411902914 010314 CCD MISC C4025-078917007 |
| 3/14 | 616.20 | ZBA TRANSFER DEBIT TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 3/14 | 3,429.10 | AUTOMATED DEBIT  BNF CTS      PR TAXES E82 CO. ID. 1411902914 010314 CCD MISC C4025-028917006 |
| .4 | 8,652.88 | AUTOMATED DEBIT  BNF CTS      PR TAXES E93 CO. ID. 1411902914 010314 CCD MISC C4025-108917010 |
| 3/14 | 9,022.69 | LIST OF DEBITS POSTED |
| 3/14 | 45,902.21 | AUTOMATED DEBIT  BNF CTS      PR TAXES E91 CO. ID. 1411902914 010314 CCD MISC C4025-088917008 |
| 3/14 | 51,660.07 | LIST OF DEBITS POSTED |
| 3/14 | 79,224.11 | AUTOMATED DEBIT  BNF CTS      PR TAXES E92 CO. ID. 1411902914 010314 CCD MISC C4025-098917009 |
| 3/14 | 287,968.40 | AUTOMATED DEBIT  BNF CTS      PR TAXES E97 CO. ID. 1411902914 010314 CCD MISC C4025-128917011 |
| 3/15 | 7,114.21 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL CO. ID. 1135114230 010315 PPD MISC E83      01 |
| 3/15 | 29,831.88 | LIST OF DEBITS POSTED |
| 3/16 | 311,525.36 | LIST OF DEBITS POSTED |
| 3/19 | 751.93 | LIST OF DEBITS POSTED |
| 3/20 | 24,812.50 | LIST OF DEBITS POSTED |
| 3/21 | 826.78 | AUTOMATED DEBIT  BNF CTS      PR TAXES E90 CO. ID. 1411902914 010321 CCD MISC C4025-078942258 |
| 3/21 | 832.65 | AUTOMATED DEBIT  RETURN SETTLE   RETURN CO. ID.        010321 PPD MISC SETTL CHRETIRE |

*Other Withdrawals and Service Fees continued on next page.*

---

# FIRST UNION
## Commercial Checking

| 07 | 2079900003615  005  108 | 24  160 | 85 |

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 3/26 | 412,377.58 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID. 1135114230 010326 PPD<br>MISC E80      01 | PAYROLL | |
| 3/26 | 480,767.46 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010323 CCD<br>MISC C4025-018954937 | PR TAXES | E80-6 of 881.30 |
| 3/26 | 1,076,391.33 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010323 CCD<br>MISC C4025-118954940 | PR TAXES | E96 |
| 3/26 | 1,315,733.14 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010323 CCD<br>MISC C4025-058954938 | PR TAXES | E86 |
| 3/27 | 956.52 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO | | |
| 3/27 | 7,550.31 | LIST OF DEBITS POSTED | | |
| 3/28 | 730.68 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010328 CCD<br>MISC C4025-078961469 | PR TAXES | E90 |
| 3/28 | 4,151.55 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010328 CCD<br>MISC C4025-028961468 | PR TAXES | E83 |
| 3/28 | 4,924.55 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010328 CCD<br>MISC C4025-108961472 | PR TAXES | E93 |
| 3/28 | 6,854.83 | LIST OF DEBITS POSTED | | |
| 3/28 | 37,488.57 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010328 CCD<br>MISC C4025-088961470 | PR TAXES | E91 |
| 3/28 | 70,252.38 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010328 CCD<br>MISC C4025-098961471 | PR TAXES | E92 |
| 3/28 | 308,830.47 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010328 CCD<br>MISC C4025-128961473 | PR TAXES | E97 |
| 3/29 | 10,610.87 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID. 1135114230 010329 PPD<br>MISC E83      01 | PAYROLL | |
| 3/29 | 21,441.62 | LIST OF DEBITS POSTED | | |
| 3/30 | 195.77 | LIST OF DEBITS POSTED | | |
| **Total** | **$15,414,362.28** | | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 0.00 | 3/07 | 0.00 | 3/12 | 0.00 |
| 3/02 | 0.00 | 3/08 | 0.00 | 3/13 | 0.00 |
|  | 0.00 | 3/09 | 0.00 | 3/14 | 0.00 |

*Daily Balance Summary continued on next page*

# Commercial Checking

09      2079900003615  005  108          24  160          87      _____  _____

                                                                    _____

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |
| Commercial Credit Card & Inquiries | 1-800-704-0883 | FIRST UNION CARD PRODUCTS |
| | | POST OFFICE BOX 563966 |
| | | CHARLOTTE NC  28256-3966 |
| | | 24 HOURS A DAY, 365 DAYS A YEAR |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

SMS565-

| BANK NO. 00000001 TEAM NO. 025 | | | | | | | | | PAGE 1 |
|---|---|---|---|---|---|---|---|---|---|

RECAP OF POSTED ITEMS REPORT

DATE 03/30/01

ACCOUNT NO. 2079900003615    WR GRACE & CO.-CONN    025    AS OF 03-31-01

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-01-01 | 7 | 6,781.99 | | .00 | | .00 | | .00 | | .00 |
| 03-02-01 | 2 | 2,093.25 | | .00 | | .00 | | .00 | | .00 |
| 03-06-01 | 2 | 5,749.16 | | .00 | | .00 | | .00 | | .00 |
| 03-07-01 | 1 | 201.65 | | .00 | | .00 | | .00 | | .00 |
| 03-08-01 | 3 | 4,242.69 | | .00 | | .00 | | .00 | | .00 |
| 03-09-01 | 2 | 14,314.46 | | .00 | | .00 | | .00 | | .00 |
| 03-12-01 | 4 | 2,614.51 | | .00 | | .00 | | .00 | | .00 |
| 03-13-01 | 3 | 6,988.88 | | .00 | | .00 | | .00 | | .00 |
| 03-14-01 | 11 | 60,682.76 | | .00 | | .00 | | .00 | | .00 |
| 03-15-01 | 8 | 29,831.88 | | .00 | | .00 | | .00 | | .00 |
| 03-16-01 | 8 | 311,525.36 | | .00 | | .00 | | .00 | | .00 |
| 03-19-01 | 3 | 751.93 | | .00 | | .00 | | .00 | | .00 |
| 03-20-01 | 5 | 24,812.50 | | .00 | | .00 | | .00 | | .00 |
| 03-21-01 | 1 | 2,574.00 | | .00 | | .00 | | .00 | | .00 |
| 03-22-01 | 4 | 6,729.82 | | .00 | | .00 | | .00 | | .00 |
| 03-26-01 | 2 | 22,985.61 | | .00 | | .00 | | .00 | | .00 |
| 03-27-01 | 2 | 7,550.31 | | .00 | | .00 | | .00 | | .00 |
| 03-28-01 | 4 | 6,854.83 | | .00 | | .00 | | .00 | | .00 |
| 03-29-01 | 7 | 21,441.62 | | .00 | | .00 | | .00 | | .00 |
| 03-30-01 | 1 | 195.77 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 80 | 538,922.98 | | .00 | | .00 | | .00 | | .00 |

SMS565-

PAGE 1

DATE 03/30/01

BANK NO. 06000001    TEAM NO. 025    DIAGNOSTIC SUMMARY REPORT

AS OF 03-31-01

ACCOUNT NO. 207990003615    WR GRACE & CO.-CONN    025    REPORT    PAID ONLY

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 5442 | 2,272.48 | 02-15-01 | | | | 1 | STOPPED ITEM |
| 13247 | 19,872.00 | 04-28-99 | | | | 1 | STOPPED ITEM |
| 14004 | 1,425.01 | 09-16-99 | | | | 1 | STOPPED ITEM |
| 101657 | 4,963.07 | 06-03-99 | | | | 2 | STOPPED ITEM |

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 4 | 28,532.56 |
| STOPPED, CHECK PRESENTED | 0 | .00 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP, ISSUED | 0 | .00 |

# ACCOUNT RECONCILIATION PLAN

| BANK NO | CUST ACCOUNT NO | CUSTOMER NAME | | DATE | | PAGE |
|---|---|---|---|---|---|---|
| 1 | 207990000361 5 | WR GRACE & CO. -CONN  ATTN: CINDY LEE | | 03-31-01 | 025 | 1 |

**TYPE OF REPORT:** MISC-CREDITS

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 1135114230 | 8,122.05 | | | 030101 | 030101 | ZBA TRANSFER CRE |
| | 2,658.05 | | | 030101 | 3390086 | AUTOMATED CREDIT |
| | 2,093.25 | | | 030201 | | ZBA TRANSFER CRE |
| | 5,749.16 | | | 030501 | | ZBA TRANSFER CRE |
| | 454,370.46 | | | 030701 | | ZBA TRANSFER CRE |
| | 80,914.34 | | | 030801 | | ZBA TRANSFER CRE |
| 1135114230 | 713.64 | | | 030801 | 5452017 | AUTOMATED CREDIT |
| | 6997,791.08 | | | 030901 | | ZBA TRANSFER CRE |
| | 2156,037.45 | | | 031201 | | ZBA TRANSFER CRE |
| | 81,985.87 | | | 031201 | 10670159 | AUTOMATED CREDIT |
| | 118,772.09 | | | 031201 | 10670159 | AUTOMATED CREDIT |
| | 3,318.73 | | | 031201 | 10670159 | AUTOMATED CREDIT |
| | 33,685.48 | | | 031201 | 10670159 | AUTOMATED CREDIT |
| 1135114230 | 977.03 | | | 031201 | 17847947 | AUTOMATED CREDIT |
| 1135114230 | 6,582.57 | | | 031201 | 17847947 | AUTOMATED CREDIT |
| 1135114230 | 13,313.15 | | | 031201 | 17847947 | AUTOMATED CREDIT |
| | 7,968.00 | | | 031301 | 10670159 | AUTOMATED CREDIT |
| | 13,632.55 | | | 031401 | 10670159 | AUTOMATED CR RE |
| | 473,407.67 | | | 031401 | | ZBA TRANSFER CRE |
| | 36,946.09 | | | 031501 | | ZBA TRANSFER CRE |
| | 311,525.36 | | | 031601 | | ZBA TRANSFER CRE |
| | 781.99 | | | 031901 | | ZBA TRANSFER CRE |
| | 24,812.50 | | | 032001 | | ZBA TRANSFER CRE |
| | 832.85 | | | 032101 | | ZBA TRANSFER CRE |
| | 487,060.91 | | | 032101 | | ZBA TRANSFER CRE |
| | 16,416.28 | | | 032201 | | ZBA TRANSFER CRE |
| | 3,383.66 | | | 032601 | 10810162 | AUTOMATED CREDIT |
| | 3,793.73 | | | 032601 | 10810162 | AUTOMATED CREDIT |
| | 465,695.72 | | | 032601 | | ZBA TRANSFER CRE |
| | 3127,000.71 | | | 032601 | | ZBA TRANSFER CRE |
| | 8,506.83 | | | 032701 | 10810162 | AUTOMATED CR RE |
| | 433,223.03 | | | 032801 | | ZBA TRANSFER CRE |
| | 32,052.49 | | | 032901 | | ZBA TRANSFER CRE |
| | 195.77 | | | 033001 | | ZBA TRANSFER CRE |
| MISC | 15,414,382.28 | 3431 | | | | |

**TYPE OF REPORT**

UNPAID ONLY : OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY : PAID & OUTSTANDING, CHECKS ON SAME REPORT
CONSOLIDATED : PAID & OUTSTANDING CHECKS ON SAME REPORT

**EXPLANATION OF CODES**

1 : CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 : UNPAID, OUTSTANDING MASTER RECEIVED, ADDED TO TOTALS
3 : CREDIT PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED

4 : STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 : STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 : STOP PAYMENT IN EFFECT, DUPLICATE CREDIT OR NO SERIAL #
M : MISSING OUTSTANDING ITEM

# ACCOUNT RECONCILIATION PLAN

| BANK NO | CUST ACCOUNT NO | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|
| 1 | 207990003615 | WR GRACE & CO.-CONN  ATTN: CINDY LEE | 025 | 03-31-01 | 1 |

**TYPE OF REPORT: MISC-DEBITS**

| CHECK NUMBER | PAID | O/S | DATE ISSUED | DATE PAID | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | DATE PAID | PAID | O/S | SEQUENCE NUMBER | PAYEE IDENTIFICATION | DATE SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135114230 | 148.26 | | | 030101 | 8690821 | ZBA TRANSFER DR | 1222941320 | 032601 | 3,793.73 | | 1378577 | AUTOMATED DEBIT | | |
| 1411902914 | 3,849.85 | | | 030101 | 66080797 | AUTOMATED DEBIT | 1411902914 | 032601 | 480,767.46 | | 2113722 | AUTOMATED DEBIT | | |
| 1411902914 | 52,260.90 | | | 030701 | 66080797 | AUTOMATED DEBIT | 1411902914 | 032601 | 1,076,391.03 | | 2113723 | AUTOMATED DEBIT | | |
| 1411902914 | 37,404.05 | | | 030701 | 66080797 | AUTOMATED DEBIT | 1411902914 | 032601 | 219,786.78 | | 2113722 | AUTOMATED DEBIT | | |
| 1411902914 | 674.43 | | | 030701 | 66080796 | AUTOMATED DEBIT | 1411902914 | 032601 | 7,219.92 | | 2113722 | AUTOMATED DEBIT | | |
| 1411902914 | 1,862.27 | | | 030701 | 66080795 | AUTOMATED DEBIT | 1411902914 | 032601 | 4,712.89 | | 2113722 | AUTOMATED DEBIT | | |
| 1411902914 | 33,295.51 | | | 030701 | 66080795 | AUTOMATED DEBIT | 1411902914 | 032601 | 3,230.73 | | 2113723 | AUTOMATED DEBIT | | |
| 1411902914 | 299,572.05 | | | 030701 | 66080800 | AUTOMATED DEBIT | 1411902914 | 032601 | 915,383.14 | | 2113728 | AUTOMATED DEBIT | | |
| 1135114230 | 500.05 | | | 030801 | 54520176 | ZBA TRANSFER DR | 1650378942 | 032701 | 3,383.66 | | 1378579 | ZBA TRANSFER DR | | |
| 1411902914 | 65,995.58 | | | 030801 | 77110903 | AUTOMATED DEBIT | 1411902914 | 032801 | 986.52 | | 7400528 | AUTOMATED DEBIT | | |
| 1411902914 | 10,881.66 | | | 030901 | 80146774 | AUTOMATED DEBIT | 1411902914 | 032801 | 70,252.38 | | 7400528 | AUTOMATED DEBIT | | |
| 1411902914 | 174,043.02 | | | 030901 | 80146774 | AUTOMATED DEBIT | 1411902914 | 032801 | 37,488.57 | | 7400528 | AUTOMATED DEBIT | | |
| 1411902914 | 2,450,584.29 | | | 030901 | 80146744 | AUTOMATED DEBIT | 1411902914 | 032801 | 4,151.55 | | 7400528 | AUTOMATED DEBIT | | |
| 1411902914 | 1,345,197.52 | | | 030901 | 80146744 | AUTOMATED DEBIT | 1411902914 | 032801 | 4,924.55 | | 7400528 | AUTOMATED DEBIT | | |
| 1411902914 | 65,031.39 | | | 030901 | 80146734 | AUTOMATED DEBIT | 1411902914 | 032801 | 730.68 | | 7400528 | AUTOMATED DEBIT | | |
| 1411902914 | 164,733.57 | | | 030901 | 80146734 | AUTOMATED DEBIT | 1411902914 | 032801 | 208,830.47 | | 7400528 | AUTOMATED DEBIT | | |
| 1411902914 | 25,415.32 | | | 030901 | 80146808 | AUTOMATED DEBIT | 1135114230 | 032901 | 70,610.87 | | 5855602 | AUTOMATED DEBIT | | |
| 1411902914 | 35,642.20 | | | 030901 | 80146808 | ZBA TRANSFER DR | | | | | | | | |
| 1411902914 | 3,829.25 | | | 031101 | 10670159 | AUTOMATED DEBIT | | | MISC 14,875,439.30 | | | | | 67GT |
| 1411902914 | 14,939.81 | | | 031201 | 10670159 | AUTOMATED DEBIT | | | | | | | | |
| | 33,585.43 | | | 031201 | 10670159 | AUTOMATED DEBIT | | | | | | | | |
| | 37,585.47 | | | 031201 | 10670159 | AUTOMATED DEBIT | | | | | | | | |
| | 3,243.23 | | | 031201 | 10670159 | AUTOMATED DEBIT | | | | | | | | |
| 1135114230 | 1,921,594.01 | | | 031201 | 76479947 | AUTOMATED DEBIT | | | | | | | | |
| 1223312556 | 81,985.87 | | | 031201 | 76481087 | AUTOMATED DEBIT | | | | | | | | |
| 1222941320 | 3,685.48 | | | 031201 | 76479486 | AUTOMATED DEBIT | | | | | | | | |
| 1650378942 | 3,318.78 | | | 031201 | 76479944 | AUTOMATED DEBIT | | | | | | | | |
| 1650391048 | 18,772.09 | | | 031201 | 76481122 | AUTOMATED DEBIT | | | | | | | | |
| | 979.12 | | | 031301 | | ZBA TRANSFER DR | | | | | | | | |
| | 616.20 | | | 031301 | | ZBA TRANSFER DR | | | | | | | | |
| | 3,429.10 | | | 031401 | 32283468 | AUTOMATED DEBIT | | | | | | | | |
| 1411902914 | 79,224.11 | | | 031401 | 32283471 | AUTOMATED DEBIT | | | | | | | | |
| 1411902914 | 287,968.40 | | | 031401 | 32283473 | AUTOMATED DEBIT | | | | | | | | |
| 1411902914 | 564.56 | | | 031401 | 32283469 | AUTOMATED DEBIT | | | | | | | | |
| 1411902914 | 902.21 | | | 031401 | 32283470 | AUTOMATED DEBIT | | | | | | | | |
| 1411902914 | 45,652.88 | | | 031401 | 32283470 | AUTOMATED DEBIT | | | | | | | | |
| 1135114230 | 7,114.21 | | | 031501 | 21258456 | AUTOMATED DEBIT | | | | | | | | |
| | 832.65 | | | 032101 | 10720168 | AUTOMATED DEBIT | | | | | | | | |
| 1411902914 | 9,473.21 | | | 032101 | 06386635 | AUTOMATED DEBIT | | | | | | | | |
| 1411902914 | 826.78 | | | 032101 | 06386632 | AUTOMATED DEBIT | | | | | | | | |
| 1411902914 | 17,339.70 | | | 032101 | 06386633 | AUTOMATED DEBIT | | | | | | | | |
| 1411902914 | 36,005.05 | | | 032101 | 06386663 | AUTOMATED DEBIT | | | | | | | | |
| 1411902914 | 93,628.88 | | | 032101 | 06386634 | AUTOMATED DEBIT | | | | | | | | |
| 1411902914 | 311,213.29 | | | 032101 | 06386636 | AUTOMATED DEBIT | | | | | | | | |
| 1135114230 | 9,688.46 | | | 032101 | 98401918 | AUTOMATED DEBIT | | | | | | | | |
| | 3,993.06 | | | 032601 | 10810162 | AUTOMATED DEBIT | | | | | | | | |
| | 3,793.73 | | | 032601 | 10810162 | AUTOMATED DEBIT | | | | | | | | |
| 1135114230 | 412,377.58 | | | 032601 | 11137856 | AUTOMATED DEBIT | | | | | | | | |
| 1223312556 | 24,379.60 | | | 032601 | 11380467 | AUTOMATED DEBIT | | | | | | | | |

EXPLANATION OF CODES

TYPE OF REPORT

| | I = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED | * = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED |
| UNPAID ONLY | O = CREDIT ADDED, OUTSTANDING MASTER REMOVED NOT ADDED TO TOTALS | $ = STOP PAYMENT ONLY, ITEM OR SERIAL PRESENTED AND RETURNED |
| | OUTSTANDING ITEMS ONLY ON THE REPORT | # = FORCE PAID/O, ITEM IN NO-PAY OR SERIAL # |

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO | CUST ACCOUNT NO | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|
| PAID ONLY | 1 | 20799000003615 | WR GRACE & CO - CONN  ATTN CINDY LEE | 025 | 03-31-01 | 1 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 5438 | 97.86 | | 030101 | | 15717062 | |
| 5439 | | | | | | |
| M 5440 | 677.74 | | 030201 | | 10667627 | |
| 5441 | | | | | | |
| 4 5442 | 2,272.48 | | 021501 | | | |
| 5443TO | | 5461 | | | | |
| 5462 | 204.08 | | 030101 | | 15717061 | |
| 5463TO | | 5464 | | | | |
| 5465 | 2,271.62 | | 030801 | | 14782801 | |
| 5466TO | | 5487 | | | | |
| 5468 | 3,375.93 | | 031501 | | 19387532 | |
| 5469 | 2,652.87 | | 030601 | | 16447506 | |
| 5470 | 8,096.29 | | 030601 | | 16447507 | |
| 5471 | 606.27 | | 031201 | | 15110512 | |
| 5472 | 1,095.32 | | 030101 | | 13423064 | |
| 5473 | 1,732.32 | | 030701 | | 14450192 | |
| 5474 | 2,008.23 | | 030701 | | 14450191 | |
| 5475TO | | 5476 | | | | |
| 5477 | 415.51 | | 030201 | | 18283367 | |
| 5478 | 205.59 | | 030601 | | 16857578 | |
| 5479 | 201.65 | | 030701 | | 14585507 | |
| 5480 | 2,870.00 | | 030901 | | 10496418 | |
| 5481 | 1,444.46 | | 030901 | | 18383645 | |
| 5482 | 175.07 | | 030901 | | 18363485 | |
| 5483 | 244.66 | | 031901 | | 15116484 | |
| 5484 | 2,507.15 | | 031201 | | 19366923 | |
| 5485 | 400.00 | | 031601 | | 13161681 | |
| 5486 | 1,230.99 | | 031501 | | 19418820 | |
| 5487 | 2,230.90 | | 031601 | | 13211437 | |
| 5488 | 341.99 | | 031601 | | 16594477 | |
| 5489 | 584.81 | | 032001 | | 16719687 | |
| 5490 | 1,663.73 | | 032201 | | 15328507 | |
| M 5491 | 6,454.99 | | 032701 | | 10666952 | |
| 5493 | 1,401.68 | | 031401 | | | |
| M 5494 | 2,271.83 | | 031401 | | 15614160 | |
| 5495 | 1,534.30 | | 031301 | | 12429586 | |
| 5496 | 3,217.50 | | 031401 | | 12143045 | |
| 5497 | 2,237.08 | | 031301 | | 12143046 | |
| 5498 | 3,375.94 | | 031901 | | 12143047 | |
| 5499 | 103.86 | | 031501 | | 19387531 | |
| 5500 | 616.54 | | 031501 | | 19430569 | |
| 5501 | 202.19 | | 031401 | | 19430568 | |
| 5502 | 1,095.31 | | 031401 | | 15605910 | |
| 5503 | 26,021.52 | | 031401 | | 12073582 | |
| 5504 | 1,460.34 | | 031401 | | 12429633 | |
| 5505 | 127.37 | | 031401 | | 18032417 | |
| 5506 | 1,519.61 | | 031401 | | 18614144 | |
| M 5507 | 177.67 | | 031401 | | 15614135 | |
| 5508TO | | 5509 | | | | |

| CHECK NUMBER | PAID | O/S | DATE PAID | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|
| 5510 | 574.00 | | 032101 | 13829834 | |
| 5511 | 1,287.00 | | 032201 | 12122719 | |
| 5512 | 216.52 | | 031401 | 15516985 | |
| M 5513 | 677.74 | | 031401 | 15516987 | |
| 5514 | 234.87 | | 032201 | 12122737 | |
| 5515 | 234.46 | | 032201 | 16330780 | |
| 5516 | 224.46 | | 032601 | 00000152 | |
| 5517 | 195.77 | | 032701 | 15593600 | |
| 5518 | 230.89 | | 032601 | 14599400 | |
| 5519 | 1,613.73 | | 032601 | 14592861 | |
| M 5520 | 538.59 | | 032901 | 14949160 | |
| 5521TO | | 5523 | | | |
| 5524 | 483.04 | | 032901 | 18820136 | |
| 5525 | 1,183.55 | | 032901 | 18820021 | |
| 5526 | | | | | |
| M 5527 | 1,140.74 | | 032701 | 14849124 | |
| 5528 | 1,095.32 | | 032701 | 14627097 | |
| 5529 | 766.80 | | 032901 | 16239948 | |
| 5530 | 1,869.47 | | 032801 | 14592860 | |
| 5531TO | | 13246 | | | |
| ▶ 13247 | 19,878.00 | | 042899 | | |
| 13246TO | | 14003 | | | |
| ▶ 14004 | 1,425.01 | | 091699 | 19050763 | |
| M 14005TO | | 14378 | | | |
| 14379 | 3,755.39 | | 032001 | | |
| M 14380TO | | 14410 | | | |
| 14411 | 199.62 | | 030101 | 15724118 | |
| 14412TO | | 14413 | | | |
| 14415 | 1,444.56 | | 030101 | 15634605 | |
| 14416 | 1,765.48 | | 030801 | 14786439 | |
| 14417 | | | | | |
| 14418 | | | | | |
| 14419 | 1,035.00 | | 032901 | 13673946 | |
| 14420 | 962.81 | | 032901 | 14999249 | |
| 14421 | 1,636.21 | | 031201 | 15110341 | |
| 14422 | 14,319.20 | | 031501 | 12808547 | |
| 14423 | 5,001.40 | | 032001 | 16702201 | |
| 14424 | | | | | |
| 14425 | 2,554.63 | | 032201 | 14333790 | |
| 14426 | 4,302.27 | | 031901 | 15330283 | |
| 14427 | 51,482.41 | | 031601 | 13135107 | |
| 14428 | 51,482.41 | | 031601 | 13135102 | |
| 14429 | 51,482.41 | | 031601 | 13135103 | |
| 14430 | 51,482.41 | | 031601 | 13135104 | |
| 14431 | 51,482.41 | | 031601 | 13135105 | |
| 14432 | 5,638.55 | | 031401 | 13135106 | |
| 14433 | 3,436.90 | | 031401 | 15516481 | |
| 14434 | | | 032001 | 12888100 | |
| M 14435 | 21,761.15 | | 032601 | 13382271 | |

## EXPLANATION OF CODES

| TYPE OF REPORT | |
|---|---|
| UNPAID ONLY | |
| PAID ONLY | |
| CONSOLIDATED | |

1 : CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 : CHECK VOIDED, OUTSTANDING MASTER REMOVED NOT ADDED TO TOTALS
3 : PAID ITEMS ONLY ON THIS REPORT
4 : HAS A DUPLICATE HERE, ADDED ONCE
V : HEAD ONLY, NOT ADDED TO TOTALS

S : STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
R : OUTSTANDING MASTER RECEIVED, CHECK STILL NOT RETURNED
F : FORCED POSTED ITEM DUPLICATE OR NO SERIAL #
M : MISSING ISSUE/CASHED ITEM

# ACCOUNT RECONCILIATION PLAN

| BANK NO. 1 | CUST-ACC 20799000036 | CUSTOMER NAME WR GRACE & CO.-CONN ATTN: CINDY LEE | 025 | DATE 03-31-01 | PAGE 2 |
|---|---|---|---|---|---|

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 14436 | | | | | | |
| 14437 | 2,507.13 | | 0329D1 | | 18820972 | |
| 14438 | 5,999.70 | | 0329D1 | | 18820973 | |
| 14439 | | 10163 | | | | |
| H01057 | 4,963.07 | | 0330D9 | | 538,922.98 | 8OGT |

EXPLANATION OF CODES

TYPE OF REPORT

L339 02

**W.R. Grace & Co.**
**Bank Reconciliation**
**MOR-1**
**FUNM - SBA Rent Deposit**
First Union Acct# 2090003135045
**Acount 0110 8001**
Balance as of March 31, 2001

*GL Beginning Balance: February 28, 2001*          $   160,941.85

*Activity:*

Interest Earned - February                                       605.71

_____

*GL Ending Balance: March 31, 2001*                $   161,547.56

**FIRST UNION NATIONAL BANK**
Zero Balance Bank Account 207-9900005260 Reconciliation
Period Ended 3/31/01

| | |
|---|---:|
| General Ledger Balance - Cash Account <u>0110017</u> | (762,521.56) |
| Deposit Error to be corrected in May 2001 | (384,525.01) |
| CAS Error to be corrected in May | 84,320.43 |

**OUTSTANDING CHECKS - PAYMENT TO BE STOPPED:**

| | | | | |
|---|---|---|---:|---:|
| Outstanding Checks - CAS  (See Page 2) VOID ON 4/19/01 | | | 44,418.61 | |
| Outstanding Checks - SAP Void on 4/17-18/01 | | | 1,003,750.17 | |
| Outstanding Checks - SAP Void between 4/1-16/01: | | | | |
| | CK# | 241 | 250.00 | |
| | CK# | 1403 | 412.00 | |
| | CK# | 1480 | 80.00 | |
| | CK# | 1813 | 3,413.33 | |
| | CK# | 2267 | 85.00 | |
| | CK# | 2641 | 500.00 | |
| | CK# | 2805 | 1,139.00 | |
| | CK# | 3163 | 215.32 | |
| | CK# | 3224 | 245.27 | |
| | CK# | 3437 | 999.75 | |
| | CK# | 3469 | 4,031.00 | |
| | CK# | 3529 | 1,631.25 | |
| | CK# | 3618 | 260.44 | |
| | CK# | 3671 | 1,295.00 | |
| | | | 14,557.36 | 14,557.36 |

| | | |
|---|---:|---:|
| Total to be voided in following month | 1,062,726.14 | 1,062,726.14 |

Unreconciled Cash Account Difference                         0.00

| CHECK # | AMOUNT | ISSUE DATE | COMMENTS |
|---|---:|---|---|
| 571107 | 10.06 | 11/06/00 | |
| 573419 | 85.00 | 11/28/00 | |
| 573541 | 194.75 | 12/04/00 | |
| 573561 | 5,359.14 | 12/04/00 | |
| 574996 | 343.83 | 12/18/00 | |
| 575624 | 33,343.00 | 12/27/00 | |
| 576324 | 240.00 | 01/03/01 | |
| 576714 | 134.77 | 01/08/01 | |
| 577451 | 1,489.38 | 01/15/01 | |
| 577997 | 75.00 | 01/24/01 | |
| 578213 | 82.67 | 01/24/01 | |
| 579367 | 2,291.28 | 01/26/01 | |
| 580311 | 319.73 | 01/26/01 | |
| 581104 | 450.00 | 01/26/01 | |
| | 44,418.61 | | |

BkFUn0301.xls0301

**FIRST UNION**
**PARTIAL / RANGE RECONCILEMENT BALANCE SHEET**

W.R. GRACE                    024              ACCOUNT NUMBER:2079900005260

ATTN: BILL WILLIS
7500 GRACE DRIVE
BLDG. 25
COLUMBIA                 MD 21044
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

        RECONCILEMENT OF DEBITS          CUTOFF DATE: 03/31/01

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

CHECKS PAID ON RECONCILIATION REPORTS                     17,931,804.18

MISCELLANEOUS DEBITS                                 +        10,892.28

CREDIT ADJUSTMENTS                                   +              .00

MISCELLANEOUS ADJUSTMENTS                          +/-             15.83

DE  ` ADJUSTMENTS                                    -              .00
                                                        =================

TOTAL DEBITS THIS RECONCILEMENT PERIOD               =     17,942,712.29

                                                        =================

TOTAL DEBITS FROM BANK STATEMENT                     =     17,942,712.29


        IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT

            COMMERCIAL CUSTOMER SERVICE

              AT 1-800-222-3862.


TEAM NO.   024


═══════ VESTED-in-Quality ═══════➤

0165

# FIRST UNION
## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

************************* Miscellaneous adjustments ***************************

| Date | CHK NUM | Explanation | Amount |
|------|---------|-------------|--------|
| 031201 | 738 | REJECTED FOR STOP ON FILE | 15.83 |

Total adjustment to reconciliation ................:     15.83



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03 | 2079900005260 005 108 | | | 0 180 | | 958 | |

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/07 | 0.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 3/07 | 1,488.41 | LIST OF DEBITS POSTED |
| 3/07 | 1,756,047.81 | LIST OF DEBITS POSTED |
| 3/08 | 1,488.47 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/08 | 702,704.29 | LIST OF DEBITS POSTED |
| 3/09 | 233,563.20 | LIST OF DEBITS POSTED |
| 3/12 | 132.32 | LIST OF DEBITS POSTED |
| 3/12 | 622,966.06 | LIST OF DEBITS POSTED |
| 3/13 | 132.32 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/13 | 738,592.18 | LIST OF DEBITS POSTED |
| 3/14 | 778,563.72 | LIST OF DEBITS POSTED |
| 3/15 | 555,903.48 | LIST OF DEBITS POSTED |
| 3/16 | 281,771.49 | LIST OF DEBITS POSTED |
| 3/19 | 572,507.35 | LIST OF DEBITS POSTED |
| 3/20 | 886,419.29 | LIST OF DEBITS POSTED |
| 3/2 | 654,179.63 | LIST OF DEBITS POSTED |
| 3/22 | 552,650.04 | LIST OF DEBITS POSTED |
| 3/23 | 105.95 | LIST OF DEBITS POSTED |
| 3/26 | 105.95 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/26 | 384,525.01 | LIST OF DEBITS POSTED |
| 3/26 | 1,628,003.38 | LIST OF DEBITS POSTED |
| 3/27 | 1,984,679.44 | LIST OF DEBITS POSTED |
| 3/28 | 1,881,832.96 | LIST OF DEBITS POSTED |
| 3/29 | 1,550,994.90 | LIST OF DEBITS POSTED |
| 3/30 | 250,815.57 | LIST OF DEBITS POSTED |
| **Total** | **$17,942,712.29** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 0.00 | 3/13 | 0.00 | 3/23 | 0.00 |
| 3/02 | 0.00 | 3/14 | 0.00 | 3/26 | 0.00 |
| 3/05 | 0.00 | 3/15 | 0.00 | 3/27 | 0.00 |
| 3/06 | 0.00 | 3/16 | 0.00 | 3/28 | 0.00 |
| 3/07 | 0.00 | 3/19 | 0.00 | 3/29 | 0.00 |
| 3/08 | 0.00 | 3/20 | 0.00 | 3/30 | 0.00 |
| 3/09 | 0.00 | 3/21 | 0.00 | | |
| 3/12 | 0.00 | 3/22 | 0.00 | | |

**APRIL 2001 FIRST UNION BANK RECONCILIATION   A/C 207-9900005231**

| | | | | | |
|---|---|---|---|---|---|
| **Cash per Book** | $ | 12,378,645.44 | **Cash per Bank** | $  5,970,620.71 | 6,408,024.73 |
| | | | | | |
| Payroll transfer to reclass | | (1,800,000.00) | Returned item | (11,401.96) | |
| Payroll transfer to reclass | | (810,000.00) | Returned item | (12,205.00) | |
| Payroll transfer to reclass | | (500,000.00) | | | |
| Payroll transfer to reclass | | (305,000.00) | | | |
| Payroll transfer to reclass | | (311,549.57) | | | |
| Payroll transfer to reclass | | (555,816.07) | | | |
| Payroll transfer to reclass | | (1,666,214.73) | | | |
| Payroll transfer to reclass | | (483,051.32) | | | |
| | | | | | |
| **Revised Cash per Book** | $ | 5,947,013.75 | **Revised Cash per Bank** | $  5,947,013.75 | - |
| | | | | | |
| Cash Disbursements per Book | $ | (6,001,692.55) | Cash Disbursements per Bank | $  (5,970,620.71) | (31,071.84) |
| | | | | | |
| April 30 funding in transit | | 42,602.23 | Returned item | 11,401.96 | |
| Void items paid | | (11,530.39) | Returned item | 12,205.00 | |
| Returned item | | 11,401.96 | | | |
| Returned item | | 12,205.00 | | | |
| | | | | | |
| **Revised Cash Disb per  Book** | $ | (5,947,013.75) | **Revised Cash Disb per  Bank** | $  (5,947,013.75) | - |

| | | |
|---|---|---|
| | | - |
| Beginning Balance | $ | (3,686,960.87) |
| Cash Receipts | | 12,378,645.44 |
| Cash Disbursements | | (6,001,692.55) |
| Payroll reclassed | | (7,461,085.73) |
| **Ending Balance** | $ | (4,771,093.71) |



# Commercial Checking

| 01 | 2079900005231  005  108 | 0  180 | 10,176 | — | — |

GL Acct 01505005    Co 032

|ıılıl₁ıılllıı.ılılı.ılılıl

**W.R. GRACE & CO. CONN: DAVISON-**
**BALTIMORE**                              CB    024
**ATTN:  BILL WILLIS**
**7500 GRACE DRIVE, BUILDING 25**
**COLUMBIA, MD  21044**

---

# Commercial Checking                                    3/31/2001 thru 4/30/2001

Account number:          2079900005231
Account holder(s):       W.R. GRACE & CO. CONN: DAVISON-
                         BALTIMORE

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/31 | $0.00 |
| Deposits and other credits | 5,970,620.71 + |
| Other withdrawals and service fees | 5,970,620.71 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| L | Amount | Description |
|---|---|---|
| 4/06 | 433,438.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 749,083.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 11,401.96 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        010411 PPD<br>MISC SETTL CHRETIRE |
| 4/11 | 560,080.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 199,040.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 800,241.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/20 | 12,205.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        010420 PPD<br>MISC SETTL CHRETIRE |
| 4/20 | 595,038.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 68.28 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        010423 PPD<br>MISC SETTL CHRETIRE |
| 4/23 | 178,017.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 03 | 2079900005231 | 005 | 108 | 0 | 180 | 10,178 |
|----|----|----|----|----|----|----|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/06 | 0.00 | 4/19 | 0.00 | 4/26 | 0.00 |
| 4/09 | 0.00 | 4/20 | 0.00 | 4/27 | 0.00 |
| 4/11 | 0.00 | 4/23 | 0.00 | | |
| 4/12 | 0.00 | 4/25 | 0.00 | | |

*EFFECTIVE 6/1/01, IF YOUR ACCOUNT HAS OVERDRAFT PROTECTION, EACH
TRANSFER FROM AN INSTANT CASH RESERVE (ICR) OR PRIME EQUITY LINE
(PEL) WILL BE $5 PER DAILY TRANSFER. EACH TRANSFER FROM YOUR
CREDIT CARD IS SUBJECT TO THE TERMS OF THE CREDIT AGREEMENT,
INCLUDING ANY APPLICABLE TRANSACTION FEE OR OTHER FEE.*

**W.R. Grace & Co.**
**Bank Reconciliation**
**MOR-1**

Curtis Bay Hourly payroll
Acct 0110.040
03/31/01

| P/R Week | Chk no | Deposits | Prior month outstanding | Cleared | Outstanding |
|---|---|---|---|---|---|
| Bank balance 3/31/01 | | | | | 580755.56 |
| | | | | | 0.00 |
| | adjust | | -3.57 | -1.25 | -2.32 |
| 03-Apr-00 | | | 177.30 | | 177.30 |
| 29-May-00 | | | 107.79 | | 107.79 |
| 31-Jul-00 | 537394 reversed 11/10 | | -373.32 | | -373.32 |
| 28-Aug-00 | 766 dupl dep | | 515.52 | | 515.52 |
| 04-Sep-00 | | | 11.53 | | 11.53 |
| 18-Sep-00 | | | 9.28 | | 9.28 |
| sept | acct analysis | | -601.04 | | -601.04 |
| 10/ | ck 790 | | -487.39 | | -487.39 |
| 09-Oct-01 | list names | | 2775.05 | | 2775.05 |
| 09-Oct-01 | 7553-8177 | | 2030.75 | | 2030.75 |
| 16-Oct-01 | 8178-8819 | | 1202.17 | | 1202.17 |
| 16-Oct-01 | list names | -50000.00 | 72923.76 | | 22923.76 |
| 16-Oct-01 | 100007-10016 | | 449.24 | | 449.24 |
| 16-Oct-01 | 100094-100129 | | 1013.17 | | 1013.17 |
| 16-Oct-01 | 100103 | | -293.84 | | -293.84 |
| 16-Oct-01 | 100006 | | -609.53 | | -609.53 |
| 23-Oct-01 | 8820-9454 | | 18152.28 | | 18152.28 |
| 23-Oct-01 | 100029-100049 | | 912.51 | | 912.51 |
| 23-Oct-01 | 65006 | | 413.60 | | 413.60 |
| 23-Oct-01 | 65007 | | 397.82 | | 397.82 |
| 23-Oct-01 | void A92 | | -633.84 | | -633.84 |
| 23-Oct-01 | Over deposit | | 0.50 | | 0.50 |
| oct | acct analysis | | -175.01 | | -175.01 |
| 29-Oct-01 | 9455-10093 | | 1603.02 | | 1603.02 |
| no deposit | 100070-100073 | | -2987.95 | | -2987.95 |
| 06-Nov-01 | a440 | | -551.87 | | -551.87 |
| 06-Nov-01 | k9440 void but added | | 1570.26 | | 1570.26 |
| 06-Nov-01 | R Field deducted | | -14891.67 | | -14891.67 |
| 06-Nov-01 | R Field deducted | | -14891.67 | | -14891.67 |
| 06-Nov-01 | 10094-10699 | | 1046.51 | | 1046.51 |
| no deposit | 100177-100181 | | -634.21 | | -634.21 |
| 13-Nov-01 | listing of names | | -6726.08 | | -6726.08 |
| 13-Nov-01 | name covered | | 441.54 | | 441.54 |
| 13-Nov-01 | 10700-11301 | | 607.00 | 616.95 | -9.95 |
| no deposit | 100091 | | -381.78 | | -381.78 |
| 24-Nov-01 | Awira | | 227.01 | | 227.01 |
| 21-Nov-01 | special deposit | | 458.84 | | 458.84 |
| 28-Nov-01 | per listing | | 5420.28 | | 5420.28 |
| Nov | acct analysis | | -159.58 | | -159.58 |
| 04-Dec-01 | A1351 void | | -1618.51 | | -1618.51 |
| 04-Dec-01 | 12501-13116 | | 692.71 | | 692.71 |
| 04-Dec-01 | 100208-100304 | | 445.40 | | 445.40 |
| 11-Dec-01 | 1107 | | -386.60 | | -386.60 |
| 11-Dec-01 | 13117-13756 | | 1262.50 | | 1262.50 |
| 17-Dec-01 | names listing | | 22053.02 | | 22053.02 |
| 17-Dec-01 | 13757-14445 | | 1369.56 | | 1369.56 |
| 24-Dec-01 | names listing | | 18310.29 | | 18310.29 |
| 24-Dec-01 | 14446-15033 | | 763.71 | | 763.71 |
| no deposit | 100207 | | -664.73 | | -664.73 |
| no deposit | 100313 | | -496.04 | | -496.04 |
| no deposit | 12226 | | -702.80 | | -702.80 |
| 31-Dec-01 | | -1393.17 | 1931.82 | 57.89 | 480.76 |
| 08-Jan-01 | | 897.13 | -690.89 | 945.90 | -739.66 |
| 15-Jan-01 | | | 638.47 | 638.47 | 0.00 |
| 22-Jan-01 | | | 1594.14 | 634.83 | 959.31 |
| 29-Jan-01 | | -496.04 | 2743.40 | 1242.19 | 1005.17 |
| 29-Jan-01 | Over deposit | | 37024.57 | | 37024.57 |

| Date | | | | |
|---|---|---|---|---|
| 05-Feb-01 | | 2022.22 | 2022.22 | 0.00 |
| 12-Feb-01 | | 6972.64 | 5894.34 | 1078.30 |
| 19-Feb-01 | -1289.35 | 27504.28 | 27645.69 | -1430.76 |
| 26-Feb-01 | -19729.03 | 360838.40 | 340696.41 | 412.96 |
| 05-Mar-01 | 352026.02 | | 349758.01 | 2268.01 |
| 12-Mar-01 | 326689.83 | | 321443.63 | 5246.20 |
| 18-Mar-01 | 354763.56 | | 336734.98 | 18028.58 |
| 25-Mar-01 | 348054.57 | | 84948.57 | 263106.00 |
| 02-Apr-01 | | | 161.07 | -161.07 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | 0.00 | 0.00 |
| Total | 1309523.52 | 549671.94 | 1473439.90 | 385755.56 |
| | adjusted bank balance | | | 195000.00 |
| | Account 0110.040 | | -1473439.90 | 195000.00 |
| | Difference between G/L and Adjusted Bank statement | | | 0.00 |

*ALLFIRST*

## STATEMENT OF RECONCILEMENT
## COVERSHEET

========================================================================

ALLFIRST
110 SOUTH PACA STREET
BALTIMORE            MD 21201

========================================================================

W R GRACE COMPANY INC                    ACCOUNT NUMBER: 16298631
DAVISON CHEMICAL DIVISION
5500 CHEMICAL ROAD
BALTIMORE            MD 21226            CUTOFF DATE:    03/31/01

========================================================================

**** RECONCILEMENT OF DEBITS ****

BALANCE FORWARD FROM PREVIOUS STATEMENT: 02/28/01        383,559.81

ADD TOTAL CREDITS, THIS STATEMENT PERIOD:               2,329,046.71

  CHECKS PAID ON RECONCILEMENT:        1,473,439.90 ✓

  MISCELLANEOUS DEBITS POSTED:            658,411.06

TOTAL DEBITS, THIS STATEMENT:            -              2,131,850.96

ADJUSTMENT TO RECONCILEMENT:                                   .00
ENDING RECONCILEMENT BALANCE:            =               580,755.56
                                         ========================

CHECKING STATEMENT ENDING BALANCE:                       580,755.56
========================================================================

MAY-29-01 10:47 FROM:GRACE DAVISON FIN        ID:4103540963              PAGE    3/6

 **allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL
PO BOX 2117
BALTIMORE MD 21203-2117

IS

*Page   1 of   3*

# Corporate Checking

*March 1, 2001 thru March 30, 2001*

**W R GRACE & CO INC**

**DAVISON CHEMICAL DIVISION**

**CURTIS BAY HOURLY PAYROLL**

Account Number
00162-9863-1

For assistance call
The Financial Center
1-800-220-6004

Connect to our new online business community. The Allfirst eScout MarketPlace. Our business-to-business marketplace provides a secure environment where you can buy and sell the products and services that keep your business growing - all from one, easy-to-use website. Add us an Allfirst business customer, it's FREE to become a member at this new and exciting marketplace. To become a member, visit allfirst.com and click on the the Allfirst eScout MarketPlace banner. Or, to speak with an Allfirst Representative, call 1-800-969-7380.

### Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $563,242.08 | Balance on 02/28 | $383,559.81 |
| | | 000022 checks/list post | -1,473,439.90 |
| | | Funds transfers (net) | 1,670,635.65 |
| | | **Balance on 03/30** | **$580,755.56** |

### Checks/List Post
\* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 19 | $8,898.90 | 03/01 | | LP items | 148 | $75,607.95 | 03/16 | |
| LP items | 133 | 79,403.43 | 03/02 | | LP items | 298 | 170,525.83 | 03/19 | |
| LP items | 311 | 182,773.92 | 03/05 | | LP items | 116 | 57,541.53 | 03/20 | |
| LP items | 113 | 64,688.21 | 03/06 | | LP items | 28 | 14,900.69 | 03/21 | |
| LP items | 38 | 18,928.97 | 03/07 | | LP items | 14 | 8,876.38 | 03/22 | |
| LP items | 14 | 7,106.76 | 03/08 | | LP items | 119 | 65,497.64 | 03/23 | |
| LP items | 159 | 78,447.98 | 03/09 | | LP items | 325 | 198,574.81 | 03/26 | |
| LP items | 412 | 182,037.67 | 03/12 | | LP items | 111 | 64,896.30 | 03/27 | |
| LP items | 147 | 64,645.61 | 03/13 | | LP items | 28 | 11,769.88 | 03/28 | |
| LP items | 34 | 10,800.92 | 03/14 | | LP items | 25 | 12,586.23 | 03/29 | |
| LP items | 30 | 10,948.15 | 03/15 | | LP items | 138 | 84,482.14 | 03/30 | |
| | | | | | | | $1,473,439.90 | **Checks Total** | |

011
001335 LP

Continued on back

**Funds Transfers**

| | | Amount |
|---|---|---|
| Date | Description | $487,064.10 |

03/01  WIRE TRANSFER CREDIT 301004118 500021814
ALB SEQ=010301004118;FED REF=005100;SEND
ING BANK=021000021;REF FOR BEN=TEBC OF 0
1/03/01;ORIGINATOR=W.R. GRACE AND COMPAN
Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY
ROLL

| | | -125,951.97 |
|---|---|---|

ACH DEBIT 100019777
W.R. GRACE      PAYROLL   E97      01
1135114230W.R. GRACE      20010588207116

| | | 471,027.49 |
|---|---|---|

03/08  WIRE TRANSFER CREDIT 308001677 500077449
ALB SEQ=010308001677;FED REF=002708;SEND
ING BANK=021000021;REF FOR BEN=TEBC OF 0
1/03/08;ORIGINATOR=W.R. GRACE AND COMPAN
Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY
ROLL

| | | -140,616.00 |
|---|---|---|

ACH DEBIT 100009944
W.R. GRACE      PAYROLL   E97      01
1135114230W.R. GRACE      20010651875582

| | | 452,126.33 |
|---|---|---|

03/15  WIRE TRANSFER CREDIT 315003361 500005471
ALB SEQ=010315003361;FED REF=004706;SEND
ING BANK=021000021;REF FOR BEN=TEBC OF 0
1/03/15;ORIGINATOR=W.R. GRACE AND COMPAN
Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY
ROLL

| | | -124,256.28 |
|---|---|---|

ACH DEBIT 100014448
W.R. GRACE      PAYROLL   E97      01
1135114230W.R. GRACE      20010723331558

| | | 435,749.70 |
|---|---|---|

03/22  WIRE TRANSFER CREDIT 322001996 500081812
ALB SEQ=010322001996;FED REF=003100;SEND
ING BANK=021000021;REF FOR BEN=TEBC OF 0
1/03/22;ORIGINATOR=W.R. GRACE AND COMPAN
Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY
ROLL

Continued on next page

 **allfirst**

| | |
|---|---|
| **W R GRACE & CO INC** | Account Number |
| **DAVISON CHEMICAL DIVISION** | 00162-9863-1 |
| **CURTIS BAY HOURLY PAYROLL** | |

For assistance call
The Financial Cen
1-800-220-6004

## Funds Transfers - continued

| Date | Description | |
|---|---|---|
| 03/22 | ACH DEBIT 100009521 | -131,3 |
| | W.R. GRACE PAYROLL- E97 01 | |
| | 1135114230W.R. GRACE 20010795632184 | |
| 03/28 | WIRE TRANSFER CREDIT 328003429 500092852 | 483,0 |
| | ALB SEO = 010328003429;FED REF = 005063;SEND | |
| | ING BANK = 021000021;REF FOR BEN = TEBC OF 0 | |
| | 1/03/28;ORIGINATOR = W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN:OBI = HOURLY PAY | |
| | ROLL | |
| 03/29 | ACH DEBIT 100010053 | -136,2 |
| | W.R. GRACE PAYROLL E97 01 | |
| | 1135114230W.R. GRACE 20010867798509 | |

**Funds Transfers Total (net)**    $1,670,6

### End of Day Ledger Balance
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | |
|---|---|---|---|---|---|
| 02/28 | $383,559.81 | 03/12 | $452,797.59 | 03/22 | $671, |
| 03/01 | 735,773.04 | 03/13 | 388,151.98 | 03/23 | 606, |
| 03/02 | 656,369.61 | 03/14 | 377,351.06 | 03/26 | 407, |
| 03/05 | 473,595.69 | 03/15 | 694,272.96 | 03/27 | 342. |
| 03/06 | 408,907.48 | 03/16 | 618,665.01 | 03/28 | 814, |
| 03/07 | 389,978.51 | 03/19 | 448,139.18 | 03/29 | 665, |
| 03/08 | 713,283.24 | 03/20 | 390,597.65 | 03/30 | 598, |
| 03/09 | 634,835.26 | 03/21 | 376,196.96 | | |

**Average daily ledger balance**    $563,242.08

# Corporate Business Account Statement

**◉ PNCBANK**

Account number: 40-0264-1360

Page 1 of 1

**For the period 03/01/2001 to 03/30/2001**

•••••• 1735

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
    Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
    P.O. Box 1198
    Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 25,000.00 | 80.12 | 80.12 | 25,000.00 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 80.12 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | 1 | 80.12 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 80.12 |
| **Total** | 1 | 80.12 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 03/01 | 25,000.00 | 03/15 | 25,000.00 |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $ 80.12**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/15 | 80.12 | Deposit | 04298528 |

## Checks and Other Debits

### Other Debits

**1 transaction for a total of $ 80.12**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 03/15 | 80.12 | Withdrawal | Tel 0700010511 0078 | TEL 070 0010511 0078 |

**W.R. Grace & Co.**
**Bank Reconciliation**
**MOR-1**
**Columbia Salaried Payroll - 01108010**
**First National Bank Payroll Account  162-9865-7**
**March, 2001**

**Bank Balance**                                        609,138.30

Less Outstanding Checks:

| Date | Check | Amount |
|---|---|---|
| 12/22/00 | 4434 | (2,103.05) |
| 2/7/01 | 100316 | (1,655.26) |
| 2/26/01 | 100282 | (370.82) |
| 3/12/01 | 100295 | (134.60) |
| 3/12/01 | 8306 | (3,885.50) |

      Total Checks Outstanding                (8,149.23)

Checks cleared but not posted:

| Date | Check | Amount |
|---|---|---|
| 1/2/01 | 100244 | 1,787.78 |
| 1/5/01 | 100245 | 1,546.90 |
| 1/3/01 | 100249 | 829.07 |
| 1/9/01 | 100262 | 2,100.94 |
| 1/26/01 | 100275 | 6,881.71 |
| 1/26/01 | 100276 | 6,881.70 |
| 2/6/01 | 100270 | 276.08 |
| 2/5/01 | 100272 | 184.05 |
| 2/13/01 | 100279 | 6,332.50 |
| 2/26/01 | 100284 | 6,335.62 |
| 3/14/01 | 100273 | 184.05 |
| 3/12/01 | 100291 | 26,075.00 |
| 3/19/01 | 100301 | 1,215.00 |
| 3/14/01 | 100302 | 6,272.49 |
| 3/21/01 | 100304 | 120.00 |
| 3/21/01 | 100305 | 257.50 |
| 3/19/01 | 100306 | 3,885.50 |
| 3/26/01 | 100308 | 6,272.50 |

| | | |
|---|---|---|
| | Total Checks in transit | 77,438.39 |
| | 2000 (over)/under funded | (128,313.62) |
| Jan-01 | (over)/under funded | (412,682.86) |
| Feb-01 | (over)/under funded | (250,446.61) |
| Mar-01 | (over)/under funded | 153,775.33 |
| | **Adjusted Bank  Balance** | **40,759.70** |

**General Ledger Balance**                              40,759.70

    Unreconciled difference                      (0.00)

GL 01108010
Co 032



**allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL
PO BOX 2117
BALTIMORE MD 21203-2117

Page 1 of 4

# Corporate Checking

April 1, 2001 thru April 30, 2001

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL

Account Number
00152-9835-7

For assistance call
The Financial Center
1-800-220-6004

## Activity Summary

| | | |
|---|---|---|
| Avg daily ledger balance | $858,255.26 | |
| Enclosures | | |

| | |
|---|---|
| Balance on 03/31 | $609,138.30 |
| Checks/list post | -59,954.60 |
| Funds transfers (net) | 48,892.30 |
| Balance on 04/30 | $598,076.00 |

## Checks/List Post
* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004523 | $2,788.27 | 04/03 | 016685918 | | $1,113.01 | 04/16 | 020671717 |
| 0000004524 | 1,426.73 | 04/03 | 016681917 | * | 2,121.92 | 04/30 | 014677568 |
| 0000004536 * | 1,215.09 | 04/04 | 014393847 | | 1,446.85 | 04/30 | 020355342 |
| 0000004537 | 356.63 | 04/03 | 014183058 | | 1,673.09 | 04/30 | 012057127 |
| 0000004542 * | 1,531.18 | 04/02 | 018175559 | | 500.00 | 04/30 | 012064695 |
| 0000004544 * | 3,765.37 | 04/25 | 016890541 | | 1,807.29 | 04/30 | 012064696 |
| 0000004545 | 605.02 | 04/16 | 014607411 | * | 1,508.46 | 04/30 | 012064315 |
| 0000004546 | 1,170.62 | 04/16 | 014607410 | | 1,701.82 | 04/30 | 012064400 |
| 0000004547 | 512.18 | 04/17 | 018139577 | | 450.00 | 04/30 | 012047956 |
| 0000004548 | 1,476.33 | 04/12 | 040405189 | | 1,211.93 | 04/30 | 012047955 |
| 0000004549 | 1,498.35 | 04/12 | 040405188 | * | 366.62 | 04/10 | 014889425 |
| 0000004550 | 564.53 | 04/16 | 016803239 | | 892.37 | 04/03 | 014172284 |
| 0000004552 * | 2,342.52 | 04/13 | 016599725 | | 1,533.06 | 04/04 | 020919299 |
| 0000004553 | 659.43 | 04/18 | 014772300 | | 6,272.50 | 04/16 | 032305653 |
| 0000004554 | 688.67 | 04/16 | 014615470 | | 1,708.45 | 04/13 | 038152499 |
| 0000004555 | 2,144.42 | 04/19 | 058684307 | * | 415.85 | 04/18 | 014790255 |
| 0000004556 | 1,718.10 | 04/16 | 020670273 | * | 301.22 | 04/20 | 016235176 |
| 0000004557 | 1,690.34 | 04/16 | 020671567 | | 1,287.84 | 04/20 | 018391147 |

Continued on back

207292 00038
001 98317220079   001

**Checks/List Post - continued**

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000100319 | $1,216.26 | 04/27 | 032155782 | | | | |
| 0000100320 | 6,272.50 | 04/30 | 052362980 | | | | |
| | | | | | $59,954.60 | Checks Total | |

**Funds Transfers**

| Date | Description | Amount |
|---|---|---|
| 04/05 | ACH INTERNAL CREDIT 100012179 | $143,778.95 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CER-DAT | |
| | 030597000      20010952504163 | |
| | ACH INTERNAL DEBIT 100012181 | -143,778.95 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CER-DAT | |
| | 030597000      20010952504164 | |
| 04/10 | WIRE TRANSFER CREDIT 410001231 500045387 | 1,800,000.00 |
| | ALB SEQ=010410001231;FED REF=002179;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 1/04/10;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| | WIRE TRANSFER CREDIT 410003191 500045360 | 810,000.00 |
| | ALB SEQ=010410003191;FED REF=004747;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 1/04/10;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| 04/12 | WIRE TRANSFER DEBIT 412002234 500003280 | -982,315.85 |
| | ALB SEQ=010412002234;FED REF=000787;RECE | |
| | IVING BANK=053000219;ORIGINATOR=W R GRAC | |
| | E COMPANY INC DAVISON CHEM DAVISON CHEO | |
| | BI=REF- PAYROLL TAXES | |
| | ACH INTERNAL CREDIT 100017844 | 1,736,363.77 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CER-DAT | |
| | 030597000      20011024823257 | |
| | ACH INTERNAL DEBIT 100017846 | -1,736,363.77 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CER-DAT | |
| | 030597000      20011024823268 | |

Continued on next page

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL

Account Number
00162-9865-7

For assistance call
The Financial Center
1-800-220-6004

## Funds Transfers - continued

| Date | Description | Amount |
|------|-------------|--------|
| 04/12 | ACH DEBIT 100017848<br>W.R. GRACE     PAYROLL    E96    01<br>1135114230W.R. GRACE     20011003543456 | -1,599,322.89 |
| 04/19 | ACH INTERNAL CREDIT 100009476<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000     20011097087424 | 156,336.61 |
|  | ACH INTERNAL DEBIT 100009478<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000     20011097087425 | -156,336.61 |
| 04/24 | WIRE TRANSFER CREDIT 424001390 500045788<br>ALB SEQ=010424001390;FED REF=002803;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>1/04/24;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P<br>AYROLL | 1,666,214.73 |
| 04/25 | ACH DEBIT 100011106<br>BNF CTS      PR TAXES  C4025-119064334<br>1411902914WR GRACE & CO-CONN  20011158855755 | -993,856.17 |
| 04/26 | ACH INTERNAL CREDIT 100009791<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000     20011180050762 | 1,788,234.22 |
|  | ACH INTERNAL CREDIT 100009799<br>DAVISON CHEMICAL REVERSAL   -SETT-CERIDAT<br>030597000     20011160362695 | 2,843.41 |
|  | ACH INTERNAL CREDIT 100009795<br>DAVISON CHEMICAL REVERSAL   -SETT-CERIDAT<br>030597000     20011160050764 | 500.00 |
|  | ACH DEBIT REVERSAL-NSF 410083314 | 993,856.17 |
|  | ACH INTERNAL DEBIT 100009793<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000     20011160050763 | -1,788,234.22 |

Continued on back

207282 00038
001 9E217220076   001

**Funds Transfers - continued**

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 04/26 | ACH DEBIT 100009797 | | | −1,649,027.10 |
| | W.R. GRACE      PAYROLL      E96      01 | | | |
| | 1135114230W.R. GRACE      20011114872869 | | | |

**Funds Transfers Total (net)** — $48,892.30

**End of Day Ledger Balance**
Account balances are updated in the section below on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 03/31 | $609,138.30 | 04/12 | ,414.93 | 04/20 | $601,220.43 |
| 04/02 | 607,607.12 | 04/13 | ,363.96 | 04/24 | 2,267,435.16 |
| 04/03 | 602,143.12 | 04/16 | ,541.37 | 04/25 | 1,269,813.62 |
| 04/04 | 599,394.97 | 04/17 | ,029.19 | 04/26 | 617,986.10 |
| 04/05 | 599,394.97 | 04/18 | ,953.91 | 04/27 | 616,769.86 |
| 04/10 | 3,209,028.35 | 04/19 | ,809.49 | 04/30 | 598,076.00 |

Average daily ledger balance      $858,25

*Chart 11*

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month ended April 30, 2001**

| Amounts in millions | W.R. Grace & Co. - Conn. | W.R. Grace & Co. | Grace International Holdings, Inc. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. | Litigation Management, Inc. |
|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ 71.8 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | 9.3 | - | - | - | - | - | - | - |
| Net sales to filing entities | 0.9 | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 2.3 | - | 1.9 | - | - | - | - | - |
| Interest and royalties from filing entities, net | (4.9) | 3.5 | (2.8) | 0.8 | 0.0 | 0.8 | - | 2.6 |
| Other income | 0.9 | - | - | - | - | - | - | - |
| | 80.4 | 3.5 | (0.8) | 0.8 | 0.0 | 0.8 | - | 2.6 |
| Cost of goods sold to third parties | 42.5 | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | 6.9 | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | 0.8 | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | 18.8 | - | - | 0.0 | - | - | 0.0 | - |
| Research and development expenses | 2.9 | - | - | - | - | - | - | - |
| Depreciation and amortization | 4.3 | - | - | 0.0 | - | - | - | - |
| Interest expense | 3.6 | - | - | - | - | - | - | - |
| | 79.8 | - | - | 0.0 | - | - | 0.0 | - |
| Income from continuing operatins before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | 0.5 | 3.5 | (0.8) | 0.8 | 0.0 | 0.8 | (0.0) | 2.6 |
| Chapter 11 reorganization expenses | (0.3) | - | - | - | - | - | - | - |
| (Provision for) income taxes | (3.0) | - | (0.0) | - | - | - | - | - |
| Minority interst in income of subsidiary | 0.5 | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - |
| **Net income** | $ (2.3) | $ 3.5 | $ (0.9) | $ 0.8 | $ 0.0 | $ 0.8 | $ (0.0) | $ 2.6 |

Note - This Combining Statement of Operations includes only
Chapter 11 filing entities with operating activity during the current month

*Chart 11*

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month ended April 30, 2001**

| *Amounts in millions* | L B Realty, Inc. | Grace PAR Corporation | Darex Puerto Rico, Inc. | Eliminations between Filing Entities | Conversion to Equity Method | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ 0.5 | $ - | $ - | $ 72.4 |
| Net sales to non-filing entities | - | - | - | - | - | 9.3 |
| Net sales to filing entities | - | - | - | (0.9) | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | (1.2) | - | 3.1 |
| Interest and royalties from filing entities, net | - | - | - | - | - | (0.0) |
| Other income | - | - | - | - | - | 0.9 |
| | - | - | 0.5 | (2.1) | - | 85.7 |
| Cost of goods sold to third parties | - | - | 0.2 | - | - | 42.7 |
| Cost of goods sold to non-filing entities | - | - | - | - | - | 6.9 |
| Cost of goods sold to filing entities | - | - | 0.1 | (0.9) | - | (0.0) |
| Selling, general and administrative expenses | 0.0 | 0.3 | 0.1 | - | - | 19.3 |
| Research and development expenses | - | - | - | - | - | 2.9 |
| Depreciation and amortization | - | - | 0.0 | - | - | 4.3 |
| Interest expense | - | - | - | - | - | 3.6 |
| | 0.0 | 0.3 | 0.4 | (0.9) | - | 79.7 |
| Income from continuing operatins before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (0.0) | (0.3) | 0.2 | (1.2) | - | 6.0 |
| Chapter 11 reorganization expenses | - | - | - | - | - | (0.3) |
| (Provision for) income taxes | - | - | - | - | - | (3.1) |
| Minority interst in income of subsidiary | - | - | - | - | - | 0.5 |
| Equity in net income of non-filing entities | - | - | - | - | 2.0 | 2.0 |
| **Net income** | $ (0.0) | $ (0.3) | $ 0.2 | $ (1.2) | $ 2.0 | $ 5.1 |

Note - This Combining Statement of Operations includes only
Chapter 11 filing entities with operating activity during the current month.

**Chart 12**

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2001**

| Amounts in millions | W.R. Grace & Co. - Conn | W.R. Grace & Co. | Grace International Holdings, Inc. | Remedium Group, Inc. | Alewife Land Corporation | Alewife Boston Ltd | GN Holdings Inc. |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash and cash equivalents | 7.9 | - | 0.1 | 0.1 | - | - | - |
| Notes and accounts receivable, net | 104.0 | - | - | 0.2 | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 285.1 | (385.8) | (49.0) | 3.5 | (4.8) | (2.1) | (57.8) |
| Inventories | 93.3 | - | - | - | - | - | - |
| Deferred income taxes | 81.6 | - | - | 4.8 | - | - | - |
| Asbestos-related insurance expected to be realized within one year | 13.5 | - | - | - | - | - | - |
| Other current assets | 21.1 | - | - | - | - | - | - |
| Total Current Assets | 606.7 | (385.8) | (48.9) | 8.6 | (4.8) | (2.1) | (57.8) |
| | | | | | | | |
| Properties and equipment, net | 394.9 | - | - | 0.5 | - | - | - |
| Goodwill, net | 13.6 | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | 64.0 | - | - | - | - | - | - |
| Deferred income taxes | 630.8 | - | - | 45.0 | - | - | - |
| Asbestos-related insurance expected to be realized after one year | 326.9 | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (941.8) | 722.4 | (75.8) | 115.4 | - | - | - |
| Investment in filing and non-filing entities | 773.0 | 238.1 | 62.0 | - | - | - | 34.1 |
| Other assets | 309.7 | - | - | - | 0.8 | - | - |
| **Total Assets** | **2,177.8** | **574.7** | **(62.7)** | **169.6** | **(4.0)** | **(2.1)** | **(23.8)** |
| | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Accounts payable | 13.9 | - | - | 0.0 | - | - | - |
| Other current liabilities | 22.2 | - | - | 0.0 | - | - | - |
| Total Current Liabilities | 36.1 | - | - | 0.0 | - | - | - |
| | | | | | | | |
| Long-term debt - DIP facility | 50.0 | - | - | - | - | - | - |
| Total Liabilities Not Subject to Compromise | 86.1 | - | - | 0.0 | - | - | - |
| | | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | | |
| Debt, pre-petition | 508.7 | - | - | - | - | - | - |
| Accounts payable | 37.8 | - | - | 0.4 | - | - | - |
| Income taxes payable | 195.3 | 4.0 | (0.8) | (0.0) | - | - | - |
| Asbestos-related liability | 1,001.9 | - | - | - | - | - | - |
| Other liabilities | 664.0 | 0.4 | - | 142.1 | - | - | - |
| Total Liabilities Subject to Compromise | 2,407.6 | 4.4 | (0.8) | 142.5 | - | - | - |
| Total Liabilities | 2,493.7 | 4.4 | (0.8) | 142.5 | - | - | - |
| | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | |
| Common Stock | 84.4 | 0.8 | 0.0 | 0.0 | - | - | 0.9 |
| Paid in capital | 142.4 | 429.0 | 27.7 | 9.7 | 0.3 | - | 9.4 |
| Accumulated deficit | (472.5) | 276.9 | (22.4) | 17.3 | (4.3) | (2.1) | (34.1) |
| Deferred compensation trust | - | - | - | - | - | - | - |
| Treasury stock, at cost | - | (136.4) | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | (70.1) | - | (67.2) | - | - | - | - |
| Total Shareholders' Equity (Deficit) | (315.8) | 570.3 | (61.9) | 27.1 | (4.0) | (2.1) | (23.8) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **2,178.0** | **574.7** | **(62.7)** | **169.6** | **(4.0)** | **(2.1)** | **(23.8)** |

**Chart 12**

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2001**

| Amounts in millions | CCHP, Inc. | MRA Holdings Corp | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. | CC Partners | CB Biomedical, Inc | Amicon, Inc. |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash and cash equivalents | - | - | - | - | (1.7) | - | - |
| Notes and accounts receivable, net | - | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 13.0 | - | - | - | (27.8) | (26.7) | 57.3 |
| Inventories | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - |
| Total Current Assets | 13.0 | - | - | - | (29.5) | (26.7) | 57.3 |
| | | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | 4.2 | - | - | - | 180.4 | - | - |
| Investment in filing and non-filing entities | - | 54.5 | 54.5 | 56.0 | - | - | - |
| Other assets | - | - | - | - | - | - | - |
| **Total Assets** | **17.2** | **54.5** | **54.5** | **56.0** | **150.9** | **(26.7)** | **57.3** |
| | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - |
| Total Current Liabilities | - | - | - | - | - | - | - |
| | | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - | - |
| Total Liabilities Not Subject to Compromise | - | - | - | - | - | - | - |
| | | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | | |
| Debt, pre-petition | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | (0.1) | 10.3 |
| Asbestos-related liability | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | 30.5 | - | - |
| Total Liabilities Subject to Compromise | - | - | - | - | 30.5 | (0.1) | 10.3 |
| Total Liabilities | - | - | - | - | 30.5 | (0.1) | 10.3 |
| | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | |
| Common Stock | 0.0 | - | - | - | - | - | - |
| Paid in capital | 34.1 | 54.5 | 54.5 | 54.5 | 56.0 | 0.9 | 3.7 |
| Accumulated deficit | (16.9) | - | - | 1.5 | 64.4 | (27.5) | 43.4 |
| Deferred compensation trust | - | - | - | - | - | - | - |
| Treasury stock, at cost | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | - | - | - | - | - | - | (0.1) |
| Total Shareholders' Equity (Deficit) | 17.2 | 54.5 | 54.5 | 56.0 | 120.4 | (26.6) | 47.0 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **17.2** | **54.5** | **54.5** | **56.0** | **150.9** | **(26.7)** | **57.3** |

*Chart 12*

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2001**

| Amounts in millions | Grace Washington, Inc | Grace Environmental, Inc | Litigation Management, Inc | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | Grace Europe, Inc | A-1 Bit & Tool Co, Inc |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash and cash equivalents | - | - | - | - | 0.0 | (0.0) | - |
| Notes and accounts receivable, net | - | - | - | - | - | 0.1 | - |
| Receivables from/(payables to) filing and non-filing entities, net | (8.9) | (7.3) | (419.7) | 5.8 | (0.1) | 2.3 | (1.1) |
| Inventories | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | 0.1 | - |
| Other current assets | - | - | - | - | - | - | - |
| **Total Current Assets** | **(8.9)** | **(7.3)** | **(419.7)** | **5.8** | **(0.1)** | **2.4** | **(1.1)** |
| Properties and equipment, net | - | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | 0.0 | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | 437.7 | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | 0.1 | - | - |
| Other assets | - | - | - | - | - | - | - |
| **Total Assets** | **(8.9)** | **(7.3)** | **18.0** | **5.8** | **(0.0)** | **2.4** | **(1.1)** |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - |
| **Total Current Liabilities** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Long-term debt - DIP facility | - | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Liabilities Subject to Compromise** | | | | | | | |
| Debt, pre-petition | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | 0.0 | - |
| Income taxes payable | (0.1) | - | 2.7 | - | - | (0.4) | - |
| Asbestos-related liability | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | 0.1 | - |
| **Total Liabilities Subject to Compromise** | **(0.1)** | **-** | **2.7** | **-** | **-** | **(0.3)** | **-** |
| **Total Liabilities** | **(0.1)** | **-** | **2.7** | **-** | **-** | **(0.3)** | **-** |
| **Shareholders' Equity (Deficit)** | | | | | | | |
| Common Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Paid in capital | - | 5.1 | (29.3) | 5.8 | - | - | - |
| Accumulated deficit | (8.8) | (12.4) | 44.6 | - | (0.0) | (0.2) | (1.1) |
| Deferred compensation trust | - | - | - | - | - | - | - |
| Treasury stock, at cost | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | - | - | - | - | - | 2.9 | - |
| **Total Shareholders' Equity (Deficit)** | **(8.8)** | **(7.3)** | **15.3** | **5.8** | **(0.0)** | **2.7** | **(1.1)** |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **(8.9)** | **(7.3)** | **18.0** | **5.8** | **(0.0)** | **2.4** | **(1.1)** |

*Chart 12*

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2001**

| *Amounts in millions* | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc | Monolith Enterprises, Incorporated | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street Inc | L B Realty, Inc |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | - |
| Notes and accounts receivable, net | - | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 10.3 | 0.0 | (2.4) | (26.3) | (5.1) | (3.4) | 140.5 |
| Inventories | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - |
| **Total Current Assets** | 10.3 | 0.0 | (2.4) | (26.3) | (5.1) | (3.4) | 140.5 |
| | | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - | - |
| **Total Assets** | **10.3** | **0.0** | **(2.4)** | **(26.3)** | **(5.1)** | **(3.4)** | **140.5** |
| | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - | - |
| | | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - | - |
| | | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | | |
| Debt, pre-petition | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - | (0.0) |
| Asbestos-related liability | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | - | - | - | - | - | (0.0) |
| **Total Liabilities** | - | - | - | - | - | - | (0.0) |
| | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | |
| Common Stock | 0.0 | 0.0 | 0.0 | - | - | 0.0 | - |
| Paid in capital | 3.1 | - | 10.0 | - | - | - | 25.3 |
| Accumulated deficit | 7.1 | - | (12.4) | (26.3) | (5.1) | (3.4) | 115.2 |
| Deferred compensation trust | - | - | - | - | - | - | - |
| Treasury stock, at cost | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | - | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 10.3 | 0.0 | (2.4) | (26.3) | (5.1) | (3.4) | 140.5 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **10.3** | **0.0** | **(2.4)** | **(26.3)** | **(5.1)** | **(3.4)** | **140.5** |

*Chart 12*

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2001**

| Amounts in millions | Grace H-G Inc | Hanover Square Corporation | Ecarg, Inc | W.R. Grace Land Corporation | G C Management, Inc. | Water Street Corporation | Del Taco Restaurants, inc. |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | - |
| Notes and accounts receivable, net | - | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (2.5) | 0.0 | (1.2) | 36.7 | 0.0 | (0.1) | (12.6) |
| Inventories | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - |
| **Total Current Assets** | (2.5) | 0.0 | (1.2) | 36.7 | 0.0 | (0.1) | (12.6) |
| | | | | | | | |
| Properties and equipment, net | - | - | 1.2 | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | 6.3 | - | - | - |
| Other assets | - | - | - | - | - | - | - |
| **Total Assets** | (2.5) | 0.0 | (0.0) | 43.0 | 0.0 | (0.1) | (12.6) |
| | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - | - |
| | | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - | - |
| | | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | | |
| Debt, pre-petition | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | - | - | - | - | - | - |
| **Total Liabilities** | - | - | - | - | - | - | - |
| | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | |
| Common Stock | 0.0 | 0.0 | - | 0.0 | - | 0.0 | 0.1 |
| Paid in capital | - | - | - | 19.6 | - | - | 6.5 |
| Accumulated deficit | (2.5) | - | (0.0) | 23.4 | 0.0 | (0.1) | (19.2) |
| Deferred compensation trust | - | - | - | - | - | - | - |
| Treasury stock, at cost | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | - | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (2.5) | 0.0 | (0.0) | 43.0 | 0.0 | (0.1) | (12.6) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | (2.5) | 0.0 | (0.0) | 43.0 | 0.0 | (0.1) | (12.6) |

**Chart 12**

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2001**

| Amounts in millions | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International Inc | Grace Ventures Corp |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | - |
| Notes and accounts receivable, net | - | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 0.2 | (19.5) | 23.5 | 6.7 | 0.8 | (59.6) | (0.1) |
| Inventories | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - |
| **Total Current Assets** | 0.2 | (19.5) | 23.5 | 6.7 | 0.8 | (59.6) | (0.1) |
| | | | | | | | |
| Properties and equipment, net | 0.4 | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - | - |
| Other assets | - | 0.0 | - | - | - | - | - |
| **Total Assets** | 0.6 | (19.5) | 23.5 | 6.7 | 0.8 | (59.6) | (0.1) |
| | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - | - |
| | | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - | - |
| | | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | | |
| Debt, pre-petition | 0.4 | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | 0.4 | - | - | - | - | - | - |
| **Total Liabilities** | 0.4 | - | - | - | - | - | - |
| | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | |
| Common Stock | 0.0 | 0.0 | 1.1 | 0.0 | 0.0 | 0.3 | - |
| Paid in capital | 0.0 | 6.0 | 33.6 | 18.1 | - | 37.8 | 1.9 |
| Accumulated deficit | 0.2 | (25.5) | (11.2) | (11.4) | 0.8 | (97.6) | (2.0) |
| Deferred compensation trust | - | - | - | - | - | - | - |
| Treasury stock, at cost | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | - | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 0.2 | (19.5) | 23.5 | 6.7 | 0.8 | (59.6) | (0.1) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | 0.6 | (19.5) | 23.5 | 6.7 | 0.8 | (59.6) | (0.1) |

*Chart 12*

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2001**

| Amounts in millions | Grace Energy Corporation | GEC Management Corporation | Darex Puerto Rico, Inc | Grace Offshore Company | Coalgrace, Inc | Grace A-B II Inc | Grace H-G II Inc |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash and cash equivalents | - | - | 2.1 | - | - | - | - |
| Notes and accounts receivable, net | - | - | 2.5 | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 352.7 | 4.4 | (0.9) | (15.8) | 5.3 | 0.9 | (0.0) |
| Inventories | - | - | 0.3 | - | - | - | - |
| Deferred income taxes | - | - | 0.0 | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - | - |
| Other current assets | - | - | 0.0 | - | - | - | - |
| **Total Current Assets** | 352.7 | 4.4 | 4.0 | (15.8) | 5.3 | 0.9 | (0.0) |
| | | | | | | | |
| Properties and equipment, net | - | - | 0.8 | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35.9) | (14.1) | - | - | - | - | - |
| Investment in filing and non-filing entities | 187.3 | - | - | - | - | - | - |
| Other assets | - | - | 0.2 | - | - | - | - |
| **Total Assets** | **504.1** | **(9.8)** | **5.0** | **(15.8)** | **5.3** | **0.9** | **(0.0)** |
| | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Accounts payable | - | - | 0.3 | - | - | - | - |
| Other current liabilities | - | - | 0.1 | - | - | - | - |
| **Total Current Liabilities** | - | - | 0.4 | - | - | - | - |
| | | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | 0.4 | - | - | - | - |
| | | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | | |
| Debt, pre-petition | - | - | - | - | - | - | - |
| Accounts payable | - | - | 0.3 | - | - | - | - |
| Income taxes payable | - | - | 0.1 | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - | - | - |
| Other liabilities | - | - | 0.1 | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | - | 0.5 | - | - | - | - |
| **Total Liabilities** | - | - | 0.8 | - | - | - | - |
| | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | |
| Common Stock | 0.0 | 0.0 | 0.0 | (0.1) | - | 0.0 | 0.0 |
| Paid in capital | 451.4 | (2.1) | - | 34.2 | - | - | - |
| Accumulated deficit | 52.7 | (7.7) | 4.2 | (49.9) | 5.3 | 0.9 | (0.0) |
| Deferred compensation trust | - | - | - | - | - | - | - |
| Treasury stock, at cost | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | - | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 504.1 | (9.7) | 4.2 | (15.8) | 5.3 | 0.9 | (0.0) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **504.1** | **(9.7)** | **5.0** | **(15.8)** | **5.3** | **0.9** | **(0.0)** |

**Chart 12**

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2001**

| Amounts in millions | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Eliminations between Filing Entities | Conversion to Equity Method |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | - |
| Notes and accounts receivable, net | - | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 0.1 | 130.5 | 145.5 | (81.1) | 47.4 | - | - |
| Inventories | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - |
| **Total Current Assets** | 0.1 | 130.5 | 145.5 | (81.1) | 47.4 | - | - |
| | | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | (1,298.7) | (55.4) |
| Other assets | - | - | - | - | - | - | - |
| **Total Assets** | 0.1 | 130.5 | 145.5 | (81.1) | 47.4 | (1,298.7) | (55.4) |
| | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - | - |
| | | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - | - |
| | | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | | |
| Debt, pre-petition | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - | - | - |
| Other liabilities | - | 29.3 | 29.3 | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | 29.3 | 29.3 | - | - | - | - |
| **Total Liabilities** | - | 29.3 | 29.3 | - | - | - | - |
| | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | |
| Common Stock | 0.0 | 0.0 | - | 0.1 | 0.0 | (87.0) | - |
| Paid in capital | - | 30.3 | 13.9 | 51.2 | 7.3 | (1,173.8) | - |
| Accumulated deficit | 0.1 | 70.9 | 102.3 | (132.4) | 40.1 | (37.9) | (20.6) |
| Deferred compensation trust | - | - | - | - | - | - | - |
| Treasury stock, at cost | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | - | - | - | - | - | - | (34.8) |
| **Total Shareholders' Equity (Deficit)** | 0.1 | 101.2 | 116.2 | (81.1) | 47.4 | (1,298.7) | (55.4) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | 0.1 | 130.5 | 145.5 | (81.1) | 47.4 | (1,298.7) | (55.4) |

*Chart 12*

## W.R. Grace & Co. - Chapter 11 Filing Entities
## Combining Balance Sheet
## MOR - 3
## April 30, 2001

| Amounts in millions | Reporting Reclasses | COMBINED FILING ENTITIES |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| Cash and cash equivalents | - | 8.5 |
| Notes and accounts receivable, net | - | 106.8 |
| Receivables from/(payables to) filing and non-filing entities, net | 0.0 | 50.8 |
| Inventories | - | 93.6 |
| Deferred income taxes | (8.3) | 78.1 |
| Asbestos-related insurance expected to be realized within one year | - | 13.5 |
| Other current assets | - | 21.1 |
| **Total Current Assets** | (8.3) | 372.5 |
| | | |
| Properties and equipment, net | - | 397.8 |
| Goodwill, net | - | 13.6 |
| Cash value of company owned life insurance, net of policy loans | - | 64.0 |
| Deferred income taxes | (277.7) | 398.2 |
| Asbestos-related insurance expected to be realized after one year | - | 326.9 |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | 392.5 |
| Investment in filing and non-filing entities | 0.20 | 111.9 |
| Other assets | - | 310.6 |
| **Total Assets** | **(285.8)** | **2,388.1** |
| | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | |
| **Liabilities Not Subject to Compromise** | | |
| **Current Liabilities** | | |
| Accounts payable | 0.5 | 14.7 |
| Other current liabilities | - | 22.3 |
| **Total Current Liabilities** | 0.5 | 37.0 |
| | | |
| Long-term debt - DIP facility | - | 50.0 |
| **Total Liabilities Not Subject to Compromise** | 0.5 | 87.0 |
| | | |
| **Liabilities Subject to Compromise** | | |
| Debt, pre-petition | - | 509.1 |
| Accounts payable | - | 38.5 |
| Income taxes payable | - | 210.9 |
| Asbestos-related liability | - | 1,001.9 |
| Other liabilities | (286.0) | 609.8 |
| **Total Liabilities Subject to Compromise** | (286.0) | 2,370.2 |
| **Total Liabilities** | (285.5) | 2,457.2 |
| | | |
| **Shareholders' Equity (Deficit)** | | |
| Common Stock | 0.1 | 0.8 |
| Paid in capital | 0.1 | 432.7 |
| Accumulated deficit | (0.4) | (196.7) |
| Deferred compensation trust | - | - |
| Treasury stock, at cost | - | (136.4) |
| Accumulated other comprehensive income (loss) | (0.3) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (0.5) | (69.1) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **(286.0)** | **2,388.1** |

*Chart 13*

| W. R. Grace & Co. - Chapter 11 Filing Entities<br>Combined Status of Postpetition Taxes<br>MOR-4 | | | | |
|---|---|---|---|---|
| | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
| Federal | | | | |
| Withholding | $ 115,490 | $ 2,888,930 | $ (3,080,441) | $ (76,021) |
| FICA - Employee | 3,687 | 1,347,255 | (1,441,257) | (90,315) |
| FICA and payroll- Employer | 1,304,719 | 1,312,646 | (1,441,471) | 1,175,894 |
| Unemployment | - | 24,564 | (24,564) | - |
| Other: | | | | |
| Total Federal Taxes | $ 1,423,896 | $ 5,573,395 | $ (5,987,733) | $ 1,009,558 |
| State and Local | | | | |
| Withholding | $ 2,320 | $ 785,759 | $ (888,910) | $ (100,831) |
| Sales & Use | 1,890,476 | 156,772 | (428,591) | 1,618,657 |
| Property Taxes | 2,346,471 | 217,447 | (248,294) | 2,315,624 |
| Other: | | | | |
| Total State and Local | $ 4,239,267 | $ 1,159,978 | $ (1,565,795) | $ 3,833,450 |
| Total Taxes | $ 5,663,163 | $ 6,733,373 | $ (7,553,528) | $ 4,843,008 |

Chart 14

| W. R. Grace & Co. - Conn<br>Accounts Receivable Reconciliation and Aging<br>April 2001<br>MOR-5 | | |
|---|---|---|
| *Amounts in millions*<br>**Trade Accounts Receivable Reconciliation** | | **Amount** |
| Total trade accounts receivable as reflected in the accounts receivable subledger<br>at the beginning of the reporting period (April 2, 2001) | $ | 129.2 |
| Amounts billed during the period | | 75.6 |
| Amounts collected during the period | | 69.5 |
| Total trade accounts receivable as reflected in the accounts receivable subledger<br>at the end of the reporting period (April 30, 2001) | $ | 135.3 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 90.8 |
| 1-30 days past due | | 28.8 |
| 31-60 days past due | | 9.0 |
| +61 days past due | | 6.6 |
| Total accounts receivable, as reflected in the accounts receivable subledger | | 135.3 |
| Allowance for doubtful accounts | | (1.5) |
| Trade accounts receivable as reflected in the accounts receivable subledger (net) | $ | 133.8 |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable as reflected in the accounts receivable subledger | $ | 133.8 |
| Accounts receivable sold but uncollected under the receivable sales program | | (40.0) |
| Nontrade notes and accounts receivable | | 10.1 |
| Total notes and accounts receivable | $ | 103.9 |

*Chart 14*

| Remedium Group, Inc.<br>Accounts Receivable Reconciliation and Aging<br>April 2001<br>MOR-5 | |
|---|---|
| *Amounts in millions*<br>**Trade Accounts Receivable Reconciliation** | **Amount** |
| Total trade accounts receivable as reflected in the accounts receivable subledger<br>    at the beginning of the reporting period (April 2, 2001) | $            - |
| Amounts billed during the period | - |
| Amounts collected during the period | - |
| Total trade accounts receivable as reflected in the accounts receivable subledger<br>    at the end of the reporting period (April 30, 2001) | $            - |
| **Trade Accounts Receivable Aging** | |
| Current | $            - |
| 1-30 days past due | - |
| 31-60 days past due | - |
| +61 days past due | - |
| Total accounts receivable, as reflected in the accounts receivable subledger | - |
| Allowance for doubtful accounts | - |
| Trade accounts receivable as reflected in the accounts receivable subledger (net) | $            - |

| **Notes and Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable as reflected in the accounts receivable subledger | $            - |
| Accounts receivable sold but uncollected under the receivable sales program | - |
| Nontrade notes and accounts receivable | 163.0 |
| Total notes and accounts receivable | $        163.0 |

Chart 14

| Darex Puerto Rico, Inc.<br>Accounts Receivable Reconciliation and Aging<br>April 2001<br>MOR-5 | | |
|---|---|---|
| *Amounts in millions*<br>**Trade Accounts Receivable Reconciliation** | | **Amount** |
| Total trade accounts receivable as reflected in the accounts receivable subledger | | |
|    at the beginning of the reporting period (April 2, 2001) | $ | 2.5 |
| Amounts billed during the period | | 0.5 |
| Amounts collected during the period | | 0.4 |
| Total trade accounts receivable as reflected in the accounts receivable subledger | | |
|    at the end of the reporting period (April 30, 2001) | $ | 2.5 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 1.4 |
| 1-30 days past due | | 0.3 |
| 31-60 days past due | | 0.3 |
| +61 days past due | | 0.5 |
| Total accounts receivable, as reflected in the accounts receivable subledger | | 2.5 |
| Allowance for doubtful accounts | | (0.1) |
| Trade accounts receivable as reflected in the accounts receivable subledger (net) | $ | 2.5 |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable as reflected in the accounts receivable subledger | $ | 2.5 |
| Accounts receivable sold but uncollected under the receivable sales program | | - |
| Nontrade notes and accounts receivable | | - |
| Total notes and accounts receivable | $ | 2.5 |

*Chart 14*

| Grace International Holdings, Inc.<br>Accounts Receivable Reconciliation and Aging<br>April 2001<br>MOR-5 | | |
|---|---|---|
| *Amounts in millions*<br>**Trade Accounts Receivable Reconciliation** | **Amount** | |
| Total trade accounts receivable as reflected in the accounts receivable subledger<br>at the beginning of the reporting period (April 2, 2001) | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Total trade accounts receivable as reflected in the accounts receivable subledger<br>at the end of the reporting period (April 30, 2001) | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Total accounts receivable, as reflected in the accounts receivable subledger | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable as reflected in the accounts receivable subledger (net) | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable as reflected in the accounts receivable subledger | $ | - |
| Accounts receivable sold but uncollected under the receivable sales program | | - |
| Nontrade notes and accounts receivable | | 0.2 |
| Total notes and accounts receivable | $ | 0.2 |

*Chart 14*

| Grace Europe, Inc.<br>Accounts Receivable Reconciliation and Aging<br>April 2001<br>MOR-5 | |
|---|---|
| *Amounts in millions*<br>**Trade Accounts Receivable Reconciliation** | **Amount** |
| Total trade accounts receivable as reflected in the accounts receivable subledger<br>    at the beginning of the reporting period (April 2, 2001) | $            - |
| Amounts billed during the period | - |
| Amounts collected during the period | - |
| Total trade accounts receivable as reflected in the accounts receivable subledger<br>    at the end of the reporting period (April 30, 2001) | $            - |
| **Trade Accounts Receivable Aging** | |
| Current | $            - |
| 1-30 days past due | - |
| 31-60 days past due | - |
| +61 days past due | - |
| Total accounts receivable, as reflected in the accounts receivable subledger | - |
| Allowance for doubtful accounts | - |
| Trade accounts receivable as reflected in the accounts receivable subledger (net) | $            - |

| **Notes and Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable as reflected in the accounts receivable subledger | $            - |
| Accounts receivable sold but uncollected under the receivable sales program | - |
| Nontrade notes and accounts receivable | 0.1 |
| Total notes and accounts receivable | $         0.1 |

*Chart 15*

| W.R. Grace & Co. - Chapter 11 Filing Entities<br>Debtor Questionnaire<br>MOR - 5 | | |
|---|---|---|
| | **Yes** | **No** |
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account for this reporting period?  If yes, provide an explanation below. | | See Note #1 to the Initial Monthly Operating Report |
| 3.  Have all postpetition tax returns been timely filed?<br>If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in affect?  If no, provide and explanation below. | X | |
| 5.  Are post-petition accounts payable and tax obligations current and paid to date?<br>If no, provide an explanation. | X<br>(unless disputed in normal course of business) | |