UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

FILED
2001 JUL -2 PM 12: 19

US BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| W.R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JJF) |
| | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Objection Due by: July 22, 2001 at 4:00 p.m.** |
| | ) | **Hearing Date: Hearing will be held if necessary** |

## NOTICE OF FILING OF FEE APPLICATION

To: (1) Office of the United States Trustee; (2) Counsel to the Official Committee of Unsecured Creditors; (3) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (4) Counsel to the debtors and debtors-in-possession; and (5) Counsel to the debtor-in-possession lenders (the "DIP Lenders").

Bilzin Sumberg Dunn Baena Price & Axelrod LLP, counsel to the Official Committee of Asbestos Property Damage Claimants (the "PD Committee"), filed and served its First Interim Application For Compensation For Services Rendered and Reimbursement of Expenses (the "Fee Application") seeking an interim award of legal fees and reimbursement of expenses incurred as counsel to the PD Committee in the amount of (i) $194,578.50 for services rendered during the period April 9, 2001, through and including May 31, 2001 (the "Application

---

[1] The Debtors consist of the following 62 entities: W. R Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-I Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Ins., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Ins., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp, Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B 11 Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe. Inc., Grace H-G Inc., Grace H-G II Inc,, Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Ins., MICA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Curving, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

\74817\15543\ # 515193 v 1
6/29/01 4:31 PM

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP
2500 FIRST UNION FINANCIAL CENTER • MIAMI, FLORIDA 33131-2336

Period"); and (ii) $29,181.11, as reimbursement for the actual and necessary expenses incurred during the Application Period.

You are required to file with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 6th Floor, Wilmington, Delaware 19801, an objection to the attached Fee Application on or before July 22, 2001 at 4:00 p.m.

At the same time, you must serve a copy of the objections or responses, if any, upon the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P. O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan, LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane, Morris & Heckscher, LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin Sumberg Dunn Baena Price & Axelrod LLP, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P. O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-755), and Matthew G. Zaleski, III, Esquire, Campbell & Levine, LLC, 1201 N. Market Street, 15th Floor, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) counsel to the DIP

\74817\15543\ # 515193 v 1
6/30/01 3:31 PM

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP
2500 FIRST UNION FINANCIAL CENTER • MIAMI, FLORIDA 33131-2336

Lenders, J. Douglas Bacon, Esquire, Latham & Watkins, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P. O. Box 25130, Wilmington, Delaware 19899 (fax number 302-658-6395) and (vi) the Office of the United States Trustee, Attn: Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number-302-573-6497).

A HEARING ON THE FEE APPLICATION WILL BE HELD ONLY IF OBJECTIONS OR RESPONSES AE FILED.

IF YOU FAIL TO RESPOND OR OBJECT IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE FEE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated:  July 2, 2001

> Bilzin Sumberg Dunn Baena Price & Axelrod LLP
> Counsel of the Official Committee of Asbestos Property Damage Claimants
> 2500 First Union Financial Center
> 200 South Biscayne Boulevard
> Miami, Florida 33131-2336
> Telephone:  (305) 374-7580
> Facsimile:  (305) 374-7593
>
> By: _Scott L. Baena_ _____
> Scott L. Baena (Admitted Pro Hac Vice)

\74817\15543\# 515193 v 1
6/29/01 4:31 PM

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP
2500 FIRST UNION FINANCIAL CENTER • MIAMI, FLORIDA 33131-2336

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re:                                    )
                                          )
W.R. GRACE & CO., et al.,                 )        Case No. 01-1139 (JJF)
                                          )        Chapter 11
                                          )
                  Debtors.                )        (Jointly Administered)
                                          )

**SUMMARY OF FIRST INTERIM APPLICATION OF BILZIN SUMBERG
DUNN BAENA PRICE & AXELROD, LLP FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF ASBESTOS PROPERTY DAMAGE CLAIMANTS
FOR THE PERIOD FROM APRIL 9, 2001 THROUGH MAY 31, 2001**

Name of Applicant:                        Bilzin Sumberg Dunn Baena Price & Axelrod
                                          LLP

Authorized to Provide
Professional Services to:                 The Official Committee of Asbestos Property
                                          Damage Claimants

Date of Retention:                        Retention order entered on June 21, 2001,
                                          Nunc Pro Tunc, to April 9, 2001

Period for which compensation and
Reimbursement is sought:                  April 9, 2001 through May 31, 2001

Amount of Compensation sought as
actual, reasonable and necessary:         $194,578.50

Amount of Expense Reimbursement sought
as actual, reasonable and necessary:      $29,181.11

This is an **X** interim __final application.

The total time expended for fee application preparation was approximately 5 hours and the
corresponding estimated compensation that will be requested in a future application is
approximately $10,000.00

This is the first application for interim compensation of services filed with the Bankruptcy Court
in the Chapter 11 Cases.[1]

---

[1] All capitalized terms used but not defined herein have the meanings ascribed thereto in the First Interim
Application of Bilzin Sumberg Dunn Baena Price & Axelrod LLP for Compensation for Services Rendered and
\74817\15543\ # 515290 v 1
6/30/01 3:33 PM

## ATTACHMENT "B" TO FEE APPLICATION
### SUMMARY OF HOURS

| Name of Professional Person | Position of Applicant | Number of years as an attorney | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Scott L. Baena | Partner | 27 | Bankruptcy | $425.00 | 111.80 | $47,515.00 |
| Mindy A. Mora | Partner | 18 | Bankruptcy | $350.00 | 36.70 | $12,845.00 |
| John C. Sumberg | Partner | 27 | Real Estate | $425.00 | 2.00 | $850.00 |
| Richard M. Dunn | Partner | 31 | Litigation | $375.00 | 43.30 | $16,237.50 |
| David W. Trench | Partner | 26 | Litigation | $300.00 | 1.50 | $450.00 |
| Robert W. Turken | Partner | 21 | Litigation | $350.00 | 53.70 | $18,795.00 |
| Robert M. Siegel | Partner | 16 | Bankruptcy | $300.00 | 6.00 | $1,800.00 |
| Sherril M. Colombo | Partner | 9 | Litigation | $275.00 | 3.10 | $852.50 |
| Raquel M. Gonzalez | Associate | 6 | Litigation | $235.00 | 3.50 | $822.50 |
| Allen Smith | Associate | | Litigation | $250.00 | 26.40 | $6,600.00 |
| Allyn S. Danzeisen | Associate | 4 | Litigation | $190.00 | 69.10 | $13,129.00 |
| Daniel R. Green | Associate | 2 | Litigation | $165.00 | 2.10 | $346.50 |
| Jason Z. Jones | Associate | 2 | Bankruptcy | $165.00 | 14.10 | $2,326.50 |
| Kevin S. Neiman | Associate | 5 | Bankruptcy | $215.00 | 76.10 | $16,361.50 |
| Jay M. Sakalo | Associate | 3 | Bankruptcy | $225.00 | 138.20 | $31,095.00 |
| Jeffrey Deen | Associate | 2 | Bankruptcy | $170.00 | 82.30 | $13,991.00 |
| Julie K. Rannik | Associate | 4 | Litigation | $195.00 | .90 | $175.50 |
| Marina I. Luybimova | Law Clerk | | Lit/Bankruptcy | $140.00 | 1.80 | $252.00 |
| Joseph A. Mesa | Law Clerk | | Lit/Bankruptcy | $140.00 | 9.60 | $1,344.00 |
| Luisa M. Flores | Paralegal | | Bankruptcy | $100.00 | 50.30 | $5,030.00 |
| Lourdes Ramirez | Paralegal | | Litigation | $100.00 | 41.90 | $4,190.00 |
| Anthony D. Box | Paralegal | | Bankruptcy | $90.00 | 3.00 | $270.00 |
| Martell R. Swain | Paralegal | | Litigation | $90.00 | 4.50 | $405.00 |
| | | | | **Total:** | **781.9** | **$195,683.50** |
| | | | | **LESS 50% TRAVEL DISCOUNT - $1,105.00** | | |
| | | | | **GRAND TOTAL $194,578.50** | | |
| | | | | **Blended Rate:  $248.85** | | |

## COMPENSATION BY PROJECT CATEGORY

| PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|
| Case Administration | 126.50 | $32,827.50 |
| Debtors' Business Operations | .40 | $170.00 |
| DIP Financing | 30.40 | $8,272.50 |
| Creditors' Committee | 114.30 | $36,308.00 |
| Retention of Professionals | 48.00 | $13,663.00 |
| Court Appearances | 4.80 | $1,880.00 |
| Fee Applications | 7.60 | $952.00 |
| Claims Administration/Operations | 153.40 | $20,427.50 |
| Executory Contracts and Unexpired Leases | 1.60 | $500.00 |
| Travel | 8.60 | $2,210.00 |
| Fraudulent Transfer Litigation | 209.40 | $59,723.50 |

Reimbursement of Expenses as Counsel to the Official Committee of Asbestos Property Damage Claimants for the Period from April 9, 2001 Through May 31, 2001

\74817\15543\ # 515290 v 1
6/30/01 3:33 PM

| Litigation Consulting | 76.90 | $18,749.50 |
|---|---|---|
| **Total** | **781.90** | **$195,683.50** |
| **Less Discount 50% Travel Time** | | **-$1,105.00** |
| **Grand Total** | | **$194,578.50** |

## EXPENSE SUMMARY

| | | | |
|---|---|---|---|
| 1. | Filing Fees | | None |
| 2. | Process Service Fees | | None |
| 3. | Witness Fees | | None |
| 4. | Court Report & Transcripts | | None |
| 5. | Lien and Title Searches | | None |
| 6. | Photocopies ( 10,269) | | $1,571.00 |
| | (a)    In-house copies (7,954 @ .15) | 1,193.10 | |
| | (b)    Outside copies (2,315 @ .15), plus tax | 377.90 | |
| 7. | Postage | | 23.02 |
| 8. | Overnight Delivery Charges | | 747.35 |
| 9. | Outside Courier/Messenger Services | | 15.50 |
| 10. | Long Distance Telephone Charges | | 2,929.49 |
| 11. | Long Distance Fax Transmissions (long distances charges only) | | 1,466.00 |
| 12. | Computerized Research | | 494.55 |
| 13. | Travel Expenses | | 9,187.64 |
| 14. | Other (Not specifically disallowed; must specify and justify) | | $12,746.56 |
| | (a)    Mediation Fees | | |
| | (b)    Docket and Court File Research/Services | | |
| | (c)    Expert Fees and Costs | $12,746.56 | |
| **TOTAL "GROSS" AMOUNT OF REQUESTED DISBURSEMENT** | | | **$29,181.11** |

\74817\15543\ # 515290 v 1
6/30/01 3:33 PM

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP
2500 FIRST UNION FINANCIAL CENTER • MIAMI, FLORIDA 33131-2336

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JJF) |
| | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIRST INTERIM APPLICATION OF BILZIN SUMBERG DUNN
BAENA PRICE & AXELROD LLP FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS
COUNSEL TO THE OFFICIAL COMMITTEE OF ASBESTOS PROPERTY DAMAGE
CLAIMANTS FOR THE PERIOD FROM APRIL 9, 2001 THROUGH MAY 31, 2001**

Pursuant to 11 U.S.C. §§ 330 and 331, Rule 2016 of the Federal Rules of Bankruptcy

Procedure, and this Court's May 3, 2001 Administrative Order Under 11 U.S.C. §§ 105(a) and

331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses for

Professionals and Official Committee Members (the "Administrative Order"), the law firm of

Bilzin Sumberg Dunn Baena Price & Axelrod LLP (the "Applicant") hereby submits this first

interim application (the "Application") as counsel to the Official Committee of Asbestos

Property Damage Claimants (the "PD Committee").    In support hereof, the Applicant

respectfully represents as follows:

---

[1] The Debtors consist of the following 62 entities: W. R Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Ins., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Ins., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp, Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B 11 Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe. Inc., Grace H-G Inc., Grace H-G II Inc,, Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Squarc Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Ins., MICA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Curving, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

\74817\15543\ # 515327 v 1
6/29/01 4:47 PM

## I.    BACKGROUND

1.    On April 2, 2001 (the "Petition Date"), the above-captioned debtors (the "Debtors") filed voluntary petitions for relief under chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these cases.

2.    On April 2, 2001, the Court entered its Order directing the joint administration of the Debtors' chapter 11 cases (the "Consolidated Cases").

3.    On April 12, 2001, the Office of the United States Trustee appointed the PD Committee in this case consisting of Mr. Marco Barbanti, Princeton University, Pacific Freeholds and Prudential Insurance Company. The PD Committee held its organizational meeting on that day and selected Mr. Marco Barbanti to serve as its Chairman. Thereafter, the PD Committee was expanded to include Paul Price, Anderson Memorial Hospital and the Catholic Archdiocese of New Orleans. The PD Committee subsequently elected Mr. Dan Speights, representative of Anderson Memorial Hospital, as Co-Chairman of the PD Committee.

4.    The PD Committee represents the interests of the asbestos property damage claimants in the Consolidated Cases.

5.    At the PD Committee's initial meeting held on April 12, 2001, at which all original PD Committee members were present, the PD Committee chose to retain the Applicant, by and through Scott L. Baena, Esq., as its counsel to represent it in all matters during the pendency of the Consolidated Cases.

6.    By application, dated May 22, 2001, the Applicant sought Court approval for its retention as counsel to the PD Committee nunc pro tunc to April 9, 2001. No objections were filed and a certificate of no objection was filed with the Court.

2

\74817\15543\ # 515327 v 1
6/29/01 4:47 PM

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP
2500 FIRST UNION FINANCIAL CENTER • MIAMI, FLORIDA 33131-2336

7.    By order dated June 21, 2001 (the "Retention Order"), the Court authorized the PD Committee to retain the Applicant <u>nunc pro tunc</u> to April 9, 2001, pursuant to 11 U.S.C. §§ 1103 and 328, on a general retainer basis, to represent the PD Committee in the Consolidated Cases.  The Retention Order conditioned the Applicant's compensation on approval by this Court.

## II.    RELIEF REQUESTED

8.    Accordingly, the Applicant submits this Application, pursuant to Sections 328, 330, 331 and 503(b) of the Bankruptcy Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and in accordance with U.S. Department of Justice, Executive Office for United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330 (the "Guidelines"). The Applicant requests an interim award of legal fees and reimbursement of expenses incurred by the Applicant as counsel to the PD Committee for the period from April 9, 2001 through May 31, 2001 (the "Application Period") in the amount of (i) $194,578.50 for services rendered during the Application Period; and (ii) $29,181.11, as reimbursement for the actual and necessary expenses incurred by the Applicant as counsel to the PD Committee during the Application Period.

9.    This request is the Applicant's first interim application to the Court for compensation and reimbursement of expenses.  No understanding exists between the Applicant and any other person for a sharing of the compensation sought by this Application, except among the members and regular associates of the Applicant.

10.    In accordance with the Guidelines, the following exhibits are annexed to this application:

\74817\15543\ # 515327 v 1
6/30/01 3:36 PM

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP
2500 FIRST UNION FINANCIAL CENTER • MIAMI, FLORIDA 33131-2336

<u>Exhibit A</u> – Applicant's billing statement, which includes detail description of services rendered by professionals for each category, summary of fees for each category and summary of costs for each category.

<u>Exhibit B</u> – Certification of Scott L. Baena.

10.    The Applicant has expended a total of 781.9 hours during the Application Period in rendering necessary and substantially beneficial legal services to the PD Committee.  Exhibit A includes a daily description of the services rendered and the hours expended by the various attorneys and paralegals of the Applicant who performed services in the Consolidated Cases. The Applicant has prepared Exhibit A based on contemporaneous daily time records maintained by the Applicant's attorneys and paralegals who rendered services in the Consolidated Cases.  In compliance with the Guidelines, the daily descriptions of the services rendered by the Applicant are categorized by activity code.

11.    The Applicant has only applied for reimbursement of actual and necessary out-of-pocket disbursements in accordance with § 330(a)(2) of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines.  The expenses listed on Summary of Expenses were actual and necessary expenses incurred by the Applicant in connection with its service to the PD Committee.  The Applicant would typically bill all such expenses to its non-bankruptcy clients.

12.    The Applicant charges $.15 per page for in-house and outside photocopying services and $1.00 per page for out-going facsimile transmissions.  The Applicant does not charge for incoming facsimiles and with respect to computerized research services, Applicant charges the actual cost incurred from the vendor.

## III.    SUMMARY OF SERVICES RENDERED

### A.    <u>Case Administration</u>

4

The Applicant's focus on the administration of the Consolidated Cases during the initial stages rapidly permitted the PD Committee to familiarize itself with the foundation of the Consolidated Cases. The Applicant carefully reviewed and summarized each of the first day papers filed by the Debtors and provided advice and recommendations to the PD Committee as to each motion filed by the Debtors.

Further, the Applicant advised the PD Committee regarding the Debtors' motion to establish omnibus settlement procedures. The Applicant filed on an objection to the motion on behalf of the PD Committee.

**B.      Debtors' Business Operations**

The Applicant expended minimal time reviewing the Debtors' SEC filings for the first quarter of 2001.

The Applicant expended significant time reviewing, analyzing and evaluating the Debtors' myriad of key employee retention programs and executive compensation/bonus plans. The Applicant participated in active discussions with counsel to the personal injury committee to inquire as to their position with respect to the programs. The Applicant also extensively negotiated with the Debtors' counsel to include revisions to the interim order that was originally entered by the Court to reflect the position of the PD Committee with respect to such programs.

**C.      DIP Financing**

During the Application Period, the Applicant carefully reviewed and analyzed the Debtors' proposed post-petition financing credit facility. The Applicant provided a summary of the credit facility to the PD Committee and made recommendations to the PD Committee with respect to certain objectionable provisions contained in the credit agreement. The Applicant drafted and filed a limited objection to the Debtors' motion seeking to approve the credit facility

\74817\15543\ # 515327 v 1
6/29/01 4:47 PM

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP
2500 FIRST UNION FINANCIAL CENTER • MIAMI, FLORIDA 33131-2336

and attended the hearing seeking the final order on such motion, which order was modified prior to submission to incorporate the basis for the objection of the PD Committee.

**D.      Creditors Committee**

The Applicant convened numerous meetings of the PD Committee, both telephonically and in person. The Applicant prepared agendas for each meeting, reviewed pending matters and issues in preparation therefor, and counseled the members in formulating a position on such matters and positions.

Throughout its representation of the PD Committee, the Applicant has aggressively and attentively represented the interests of the PD Committee. Assuming the role of liaison, the Applicant maintained continuous communications with the Debtors' counsel and PD Committee members and, at times, counsel to the personal injury committee. The Applicant timely and professionally relayed information to PD Committee members through in-person meetings, telephone conference calls, e-mail and correspondence.

**E.      Retention of Professionals**

During the Application Period, at the PD Committee's direction, the Applicant assisted the PD Committee in locating and engaging local counsel, a financial advisor, and a damages estimation expert. The Applicant facilitated the PD Committee's engagement of these professionals, through the negotiation of the terms of retention of such professionals.

The Applicant had numerous conversations with potential candidates for the position of financial advisor to the PD Committee and local counsel to the PD Committee. In addition, the Applicant conducted substantial research regarding the terms of the employment for the financial advisor. The Applicant prepared an appropriate application and order with respect to the retention of each of these professionals.

**F.      Court Appearances**

6

\74817\15543\# 515327 v 1
6/29/01 4:47 PM

The Applicant attended and actively participated in the status conference held on April 18, 2001 and the hearing on May 3, 2001.

## H.    Fee Applications

During the Application Period, the Applicant spent minimal time reviewing the Administrative Order, Guidelines and Local Rules in preparation of the first interim fee application. The more significant time spent in preparation of this Application will be reflected on the Applicant's June, 2001 billing statements.

## I.    Claims Administration/Operations

The Applicant expended significant time researching, amalgamating and analyzing data, information and precedents with respect to the establishment of a bar date in mass-tort bankruptcies and Daubert threshold issues.

## J.    Executory Contracts and Unexpired Leases

The Applicant reviewed and analyzed the Debtor's proposed motion to extend time to assume or reject non-residential leases. The Applicant also communicated with Debtors' counsel to obtain additional information with respect to the proposed motion in order to assist the PD Committee with the determination of its position.

## M.    Travel

The Applicant traveled to Wilmington, Delaware to attend hearings in May. In addition, the Applicant traveled to Dallas, Texas for a meeting with the PD Committee. In accordance with Local Rule 2016-2(d)(viii), all such time is being billed at fifty percent (50%) of regular hourly rates.

## N.    Fraudulent Transfer Litigation

The Applicant expended significant time with respect to the Debtors' motion for a temporary restraining order and imposition of a preliminary injunction. The Applicant reviewed

7

and analyzed the Debtors' papers, and had multiple communications with the PD Committee thereon. The Applicant spent considerable time researching the complex issues contained within the Debtors' motion.

Ultimately, after careful consideration of the issues and informed discussions with the PD Committee, the Applicant filed an objection to the Debtors' motion and vigorously defended its objection in open court.

## O.     **Litigation Consulting**

The Applicant expended substantial time analyzing the procedural and substantive issues and standards contained within various strategic actions being contemplated by the PD Committee. In connection with such review, the Applicant analyzed precedent case law, orders and other rulings in analogous mass-tort bankruptcies.

## IV.     INDEXING OF TASKS BY ACTIVITY CODES

As set forth on Exhibit A to this Application, the Applicant has organized its time records by activity codes in accordance with the Guidelines. Accordingly, each of the time entries of the attorneys and paralegals of the Applicant has been indexed into the following categories, which the Applicant ordinarily uses in categorizing its time. Because of the brevity of the period of this Application, the Applicant did not incur time in a number of these categories.

| | |
|---|---|
| 15537. | **Case Administration** |
| 15538. | **Debtors' Business Operations** |
| 15542. | **DIP Financing** |
| 15539. | **Creditors Committee** |
| 15540. | **Retention of Professionals** |
| 15544. | **Court Appearances** |
| 15541. | **Asset Dispositions** |
| 15543. | **Fee Applications** |
| 15545. | **Claims Administration/Operations** |

8

\74817\15543\ # 515327 v 1
6/29/01 4:47 PM

| 15548. | Executory Contracts and Unexpired Leases |
| 15554. | Plan and Disclosure Statement |
| 15564. | Relief from Stay |
| 15546. | Travel |
| 15547. | Fraudulent Transfer Litigation |
| 15563. | Litigation Consulting |
| 15550. | Employee Benefits/Pension |

## V.   EVALUATION OF SERVICES RENDERED: FIRST COLONIAL CONSIDERATIONS

This Application presents the nature and extent of the professional services the Applicant rendered in connection with its representation of the PD Committee for which the Applicant seeks compensation. The recitals set forth in the daily diaries attached hereto constitute only a summary of the time spent. A mere reading of the time summary annexed hereto cannot completely reflect the full range of services the Applicant rendered and the complexity of the issues and the pressures of time and performance which have been placed on the Applicant in connection with the case.

American Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp.), 544 F.2d 1291 (5th Cir.), cert. denied, 431 U.S. 904 (1977), enumerates twelve factors a bankruptcy court should evaluate in awarding fees; these standards have been adopted by most courts. See also Grant v. George Schuman Tire & Battery Company, 908 F.2d 874 (11th Cir. 1990); 2 Collier on Bankruptcy & 330.05[2][a] at 330-33 through 330-37 (L. King 15th ed. 1991); See also Bonner v. City of Prichard, 661 F.2d 1206, 1209 (11th Cir. 1981). The twelve factors are:

1.   The time and labor required;

2.   The novelty and difficulty of the questions presented;

3.   The skill required to perform the legal services properly;

4.   The preclusion from other employment by the attorney due to acceptance of the case;

5.   The customary fee for similar work in the community;

6.   Whether the fee is fixed or contingent;

9

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP
2500 FIRST UNION FINANCIAL CENTER • MIAMI, FLORIDA 33131-2336

& 330.05[2][a] at 330-33 through 330-37 (L. King 15th ed. 1991); See also Bonner v. City of Prichard, 661 F.2d 1206, 1209 (11th Cir. 1981). The twelve factors are:

1.   The time and labor required;

2.   The novelty and difficulty of the questions presented;

3.   The skill required to perform the legal services properly;

4.   The preclusion from other employment by the attorney due to acceptance of the case;

5.   The customary fee for similar work in the community;

6.   Whether the fee is fixed or contingent;

7.   The time limitations imposed by the client or circumstances;

8.   The amount involved and results obtained;

9.   The experience, reputation and ability of the attorneys;

10.  The undesirability of the case;

11.  The nature and length of the professional relationship with the client; and

12.  Awards in similar cases.

First Colonial, 544 F.2d at 1298-99.

Based on the standards set forth in section 330 of the Bankruptcy Code and First Colonial, the Applicant believes that the fair and reasonable value of its services rendered during the period covered by this Application is the total amount of $194,578.50, plus expenses of $29,181.11.

## A.   Time, Nature and Extent of Services Rendered and Results Obtained

The foregoing summary, together with Exhibit A attached hereto, details the time, nature and extent of the professional services the Applicant rendered for the benefit of the PD Committee during the period covered by this application. The total number of hours expended, 781.9 reveals

10

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP
2500 FIRST UNION FINANCIAL CENTER • MIAMI, FLORIDA 33131-2336

**B.      Novelty and Difficulty of Questions Presented**

The issues which have arisen in this case during the period encompassed by this Application demanded a high level of skill and perseverance of the Applicant.  The Applicant spent considerable time preparing for all of the hearings associated therewith, as well as reviewing or drafting related pleadings and documentation.

**C.      Skill Requisite to Perform Services Properly**

In rendering services to the PD Committee, the Applicant demonstrated substantial legal skill and expertise in the areas of bankruptcy, commercial and secured transactions and litigation. In addition, the Applicant has drawn upon and utilized the vast experience of attorneys in other areas of its firm.

**D.      Preclusion from Other Employment by Attorney Due to Acceptance of Case**

The Applicant's representation in this case did not preclude it from accepting other employment, although it has required certain attorneys to dedicate significant amount of their time to these cases.

**E.      Customary Fee**

The hourly rates of the Applicant as set forth in Exhibit A reflect the hourly rates the Applicant bills to its clients in other bankruptcy and commercial cases in which client payment is made on a frequent, periodic basis.  Other courts outside of this district, in other bankruptcy matters in which the Applicant has been involved, have approved these rates.  The Applicant's hourly rates are derived from a careful and thorough analysis of its internal costs, fees charged by other attorneys in the same practice and geographic areas and the experience of the Applicant's attorneys and paraprofessionals.

\74817\15543\ # 515327 v 1
6/29/01 4:47 PM

**F.      Whether Fee is Fixed or Contingent**

The Applicant's compensation in this matter is subject to approval of the Court and therefore contingent.  The Court should consider this factor, which militates in favor of a fee in the amount requested.  The amount requested is consistent with the fee which the Applicant would charge its clients in other non-contingent, bankruptcy and commercial cases.

**G.      Time Limitations Imposed by Client or Other Circumstances**

The circumstances of this case occasionally imposed serious time constraints on the Applicant due to the necessity for rapid resolution of significant issues.

**H.      Experience, Reputation and Ability of Attorneys.**

The Applicant is an established law firm and its members and associates working on this case are experienced in matters of this kind and are well known to this Court.

**I.      "Undesirability" of Case**

This case is not undesirable.  The Applicant is privileged to have the opportunity to represent the PD Committee and appear before the Court in this proceeding.

**J.      Nature and Length of Professional Relationship with Client**

The Applicant had no prior relationships with any member of the PD Committee, nor did the Applicant represent any member of the PD Committee in any matter.

**K.      Awards in Similar Cases**

The amount requested by the Applicant is reasonable in terms of awards in cases of similar magnitude and complexity.  The compensation which the Applicant requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community.  The fee requested by the Applicant, $194,578.50, reflects an average hourly rate of $248.85 for 781.9 hours of service.  Considering the results obtained in light of the contingent nature of the Applicant's employment and the complexity

12

\74817\15543\ # 515327 v 1
6/29/01 4:47 PM

of the issues addressed during the periods covered by this application, this rate is entirely appropriate. The costs which the Applicant seeks reimbursement for were necessarily incurred as a result of this engagement.  Such costs are not, therefore, implicit in the Applicant's hourly rates.

WHEREFORE, the Applicant respectfully requests the Court to enter an order (i) awarding the Applicant the sum of $194,578.50, as interim compensation for services rendered, and $29,181.11 as interim reimbursement for actual and necessary expenses incurred during the course of the Applicant's representation of the PD Committee during the Application period; (ii) authorizing and directing the Debtor to pay the Applicant the sum of $155,662.80 representing 80% of the total fees and $29,181.11 in costs sought by the Applicant herein; and (iii) granting such other and further relief as the Court deems appropriate.

Dated:  July 2, 2001

> BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP
> Counsel to the Official Committee of Asbestos Property Damage Claimants
> 2500 First Union Financial Center
> 200 South Biscayne Boulevard
> Miami, Florida 33131-2385
> Telephone: (305) 374-7580
> Facsimile: (305) 374-7593
>
> By: _____
>      Scott L. Baena (Admitted Pro Hac Vice)

13

\74817\15543\ # 515327 v 1
6/30/01 3:36 PM

## EXHIBIT B

## CERTIFICATION

1.      I have been designated by **Bilzin Sumberg Dunn Baena Price & Axelrod LLP** (the "Applicant") as the professional with responsibility in this case for compliance with Del.Bankr.LR 2016-2(f).

2.      I have read the Applicant's application for compensation and reimbursement of expenses (the "Application"). The Application complies with the Del.Bankr.LR 2016-2(f).

The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

3.      In seeking reimbursement for the expenditures described on Exhibit A, the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by Del.Bankr.LR 2016-2(e)).

4.      In seeking reimbursement for any service provided by the third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

14

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP
2500 FIRST UNION FINANCIAL CENTER • MIAMI, FLORIDA 33131-2336

I HEREBY CERTIFY that the foregoing is true and correct.

Dated: July 2, 2001.

> **BILZIN SUMBERG DUNN BAENA PRICE &
> AXELROD LLP**
> Counsel to the Official Committee of Asbestos
> Property Damage Claimamts
> 2500 First Union Financial Center
> 200 South Biscayne Boulevard
> Miami, Florida 33131-2385
> Telephone: (305) 374-7580
> Facsimile: (305) 374-7593
>
>
> By: _____
>    Scott L. Baena (Admitted Pro Hac Vice)

15

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP
### A PARTNERSHIP INCLUDING PROFESSIONAL ASSOCIATIONS
2500 FIRST UNION FINANCIAL CENTER
MIAMI , FLORIDA 33131-2336
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
• E-MAIL: info@bilzin.com

ONE EAST BROWARD BOULEVARD • SUITE 700
FORT LAUDERDALE, FLORIDA 33301
TELEPHONE: (954) 356-0030 • FAX: (954) 356-0406

WR Grace-Official Committee of Prope

June 29, 2001

Invoice #  42809

FOR PROFESSIONAL SERVICES RENDERED
THROUGH May 31, 2001

Atty - SLB

RE:   01- Case Administration

Client No. 74817/15537

| 04/13/01 | JZJ | 0.20 | 33.00 | Interoffice conference with S. Baena, M. Mora, K. Neiman, J. Deen, Jay Sakalo regarding filing in case. |
|----------|-----|------|-------|---|
| 04/13/01 | KSN | 0.20 | 43.00 | Department meeting regarding matters. |
| 04/13/01 | JMS | 0.80 | 180.00 | Conference with working group re status/assignments. |
| 04/14/01 | JMS | 14.00 | 3,150.00 | Conferences with S. Baena re various issues related 1st day papers (1.0); begin draft of executive summaries of 1st day motions (13.0). |
| 04/15/01 | JMS | 5.10 | 1,147.50 | Continue draft of executive summary of 1st day papers (5.1). |
| 04/16/01 | JMS | 3.70 | 832.50 | Telephone conference with P. Cuniff (paralegal at Debtor's counsel) re documents on docket (.4); telephone conference with S. Baena thereon (.2); update executive summary (.8); attention to and review of pleadings (2.3). |
| 04/17/01 | MAM | 0.30 | 105.00 | Attention to pending motions and hearing on March 20th (.3). |
| 04/17/01 | SLB | 0.20 | 85.00 | Telephone calls to Jefferies & Co. regarding retention as financial advisor (.2). |
| 04/17/01 | SLB | 0.30 | 127.50 | E-mail to Committee regarding financial advisors, status, etc. (.3). |
| 04/17/01 | JMS | 4.10 | 922.50 | Telephone conference with L. Davis Jones re status conference (.3); attention to docket issues (1.5); prepare contact list (.4); attention to top 20 creditor issues (.8); telephone conferences with D. Carichoff re document requests (.7); telephone conference with B. Windley re same (.4). |
| 04/18/01 | ASD | 0.30 | 57.00 | Review of correspondence from Dan Speights regarding Anderson's omission from committee (W.R. Grace). |
| 04/18/01 | ASD | 0.20 | 38.00 | Review of correspondence from Martin Dies regarding his participation on P.D. Committee. |
| 04/18/01 | ASD | 0.10 | 19.00 | Review of motion to stay (W.R. Grace). |
| 04/18/01 | ASD | 0.10 | 19.00 | Review of order staying suits (W.R. Grace). |
| 04/18/01 | ASD | 0.40 | 76.00 | Review of expedited motion for reconsideration (W.R. Grace). |
| 04/18/01 | SLB | 4.50 | 1,912.50 | Return to Miami and review materials on plane (4.5) |
| 04/18/01 | JZJ | 0.40 | 66.00 | Review letter from D. Speights regarding PD Committee (.1); review letter from M. Dies regarding same (.1); review S. Baena's e-mail to Committee regarding status conference(.2). |
| 04/18/01 | JMS | 2.30 | 517.50 | Telephone conferences with P. Cuniff re documents (.5); telephone conference with Kirkland & Ellis re same (.3); conference with working group re status (1.0); attention to emails from S. Baena re hearings (.5). |
| 04/19/01 | JZJ | 0.40 | 66.00 | Review pleadings; critical vendors motion (.2) and other correspondences (.2). |
| 04/19/01 | LMF | 0.30 | 30.00 | Meeting with Cherri Ellison regarding list of creditors and conflict check (.3). |
| 04/19/01 | JMS | 0.30 | 67.50 | Attention to notices of hearings (.3). |
| 04/19/01 | RWT | 1.90 | 665.00 | Review Motion for Temporary Injunction issues with S. Baena; begin review |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | and analysis of papers. |
| 04/20/01 | RMD | 1.50 | 562.50 | Participated in Committee Conference call (1.00); telephone conference with Darrell Scott regarding strategy (.50). |
| 04/20/01 | JMS | 1.80 | 405.00 | Attention to and review of pleadings (1.8). |
| 04/20/01 | RWT | 2.90 | 1,015.00 | Continue review and analysis of papers regarding Motion for Temporary Injunction and review same with R. Dunn, S. Baena, M. Mora, K. Neiman and J. Deen (2.1); telephone conference with BI representative regarding response issues (.4); telephone conference with D. Scott regarding response issues and how to proceed (.4). |
| 04/21/01 | JMS | 1.80 | 405.00 | Continue review of pleadings (1.8). |
| 04/22/01 | RWT | 0.80 | 280.00 | Continue review of documents. |
| 04/23/01 | MAM | 0.10 | 35.00 | E-mail to/from L. Jones regarding extension. |
| 04/23/01 | JMS | 0.60 | 135.00 | Attention to and review of recently filed pleadings (.6). |
| 04/23/01 | RWT | 4.50 | 1,575.00 | Work on response to Motion for Preliminary Injunction and review research regarding same and review same with M. Mora; telephone conference with L. LeClair regarding same. |
| 04/24/01 | JMS | 0.40 | 90.00 | Attention to various pleadings and correspondence (.4). |
| 04/24/01 | RWT | 3.30 | 1,155.00 | Continue work on response to motion for preliminary injunction. |
| 04/26/01 | ASD | 0.30 | 57.00 | Review of motion for relief from stay. |
| 04/26/01 | JZJ | 0.40 | 66.00 | Interoffice conference with B. Turken and M. Mora regarding strategy (.4). |
| 04/26/01 | JZJ | 0.40 | 66.00 | Interoffice conference with B. Turken and M. Mora regarding strategy (.4). |
| 04/26/01 | JMS | 2.20 | 495.00 | Attention to and review of docket entires (.4); review and summarize various pleadings (1.4); attention to and review of "Mckool Smith" letter (.4). |
| 04/27/01 | JMS | 1.20 | 270.00 | Attention to and review of pleadings, letters to U.S. Trustee (.6); attention to and review of docket, telephone conference with local counsel thereon (.6). |
| 04/30/01 | SLB | 1.20 | 510.00 | Attention to opposition papers to motion for preliminary injunction and joinder of Trade Committee. |
| 04/30/01 | JMS | 3.30 | 742.50 | Eemail to S. Baena re multiple issues (1.2); attention to and review of various pleadings and docket (2.1). |
| 05/01/01 | KSN | 1.80 | 387.00 | Assist S. Baena prepare for hearing. |
| 05/01/01 | JMS | 1.60 | 360.00 | Attention to and review of docket (.3); conference with A. Danzeisen re multiple issues (.3); continue review of filed pleadings (1.0). |
| 05/02/01 | SLB | 0.90 | 382.50 | Attention to various pleadings (.9). |
| 05/02/01 | KSN | 0.20 | 43.00 | Prepare for and attend department meeting regarding tasks (.2). |
| 05/02/01 | JMS | 1.00 | 225.00 | Conference with S. Baena re status issues, hearing issues for 5/3 hearing (1.0). |
| 05/02/01 | RWT | 0.60 | 210.00 | Review Debtor's Informational Memorandum. |
| 05/03/01 | SLB | 4.00 | 1,700.00 | Travel to Miami, work en route (4.0). |
| 05/04/01 | JMS | 0.60 | 135.00 | Attention to pleadings file and docket issues (.6). |
| 05/04/01 | RWT | 0.50 | 175.00 | Review with R. Dunn outcome of hearing on Motion for Preliminary Injunction and class certification issue. |
| 05/06/01 | SLB | 0.30 | 127.50 | Letter from F. Perch regarding formation of equity committee (.3). |
| 05/07/01 | ASD | 2.70 | 513.00 | Research regarding removal and remain of state case in bankruptcy. |
| 05/07/01 | JZJ | 0.10 | 16.50 | Interoffice conference with J. Sakalo regarding retention application status (.1). |
| 05/07/01 | JMS | 0.80 | 180.00 | Attention to and review of M. Smith letter (.4); telephone conference with T. Tacconelli re docket (.4). |
| 05/08/01 | ASD | 1.20 | 228.00 | Research regarding statute of limitation. |
| 05/08/01 | JMS | 0.40 | 90.00 | Administration issues (.4). |
| 05/09/01 | ASD | 0.60 | 114.00 | Review of Babcock and Wilcox Informational brief. |
| 05/09/01 | MAM | 0.50 | 175.00 | Attention to pleadings (.5). |
| 05/09/01 | JMS | 2.80 | 630.00 | Attention to and review of pleadings filed (2.8). |
| 05/10/01 | JZJ | 0.20 | 33.00 | Review pleadings. |
| 05/10/01 | JMS | 3.20 | 720.00 | Telephone conference with T. Tacconelli re multiple issues (.3); receive and review Interim Compensation motion/order (.8); telephone conference with J. Baer re same (.3); draft summary of objection to payment of non qualified |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|          |     |      |          |                                                                                                                                                                                                                                                                    |
|----------|-----|------|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|          |     |      |          | pension benefits (1.8).                                                                                                                                                                                                                                             |
| 05/11/01 | ASD | 0.10 | 19.00    | Review of notice of commencement of Chapter 11 Bankruptcy cases.                                                                                                                                                                                                    |
| 05/11/01 | JMS | 0.90 | 202.50   | Telephone conferences with T. Tacconelli re administrative issues (.3); telephone conference with D. Carichoff re service issues (.3); revise summary (.3).                                                                                                          |
| 05/14/01 | JMS | 0.90 | 202.50   | Attention to administrative issues (.9).                                                                                                                                                                                                                            |
| 05/15/01 | JCS | 1.00 | 425.00   | Meeting with Scott Baena regarding committee issues, strategy.                                                                                                                                                                                                      |
| 05/15/01 | JMS | 1.00 | 225.00   | Telephone conference with G. Boyer re Debtors' proposed motion to extend time for leases (.3); email to S. Baena thereon (.1); telephone conference with P. Cuniff re schedules (.4); conference with M. Mora thereon (.2).                                           |
| 05/16/01 | JCS | 1.00 | 425.00   | Meeting with Mindy Mora regarding research assignments.                                                                                                                                                                                                             |
| 05/16/01 | MAM | 0.20 | 70.00    | Attention to pleadings.                                                                                                                                                                                                                                             |
| 05/16/01 | JMS | 0.70 | 157.50   | Attention to pleadings filed and docket review (.7).                                                                                                                                                                                                                |
| 05/17/01 | ASD | 0.20 | 38.00    | Interoffice conference with Jeff Deen regarding bar dates.                                                                                                                                                                                                          |
| 05/17/01 | JZJ | 0.10 | 16.50    | Telephone conference with T. Tachinelli regarding 341 meeting.                                                                                                                                                                                                      |
| 05/17/01 | JMS | 0.60 | 135.00   | Attention to pleadings/docket (.6).                                                                                                                                                                                                                                 |
| 05/18/01 | SLB | 0.90 | 382.50   | Attention to motion for omnibus settlement procedures and letter to S. Schwartz regarding same (.9).                                                                                                                                                                 |
| 05/18/01 | KSN | 0.10 | 21.50    | Telephone conference with S. Baena regarding outstanding issues to be research (.1).                                                                                                                                                                                |
| 05/21/01 | MAM | 0.10 | 35.00    | Attention to pleadings (.1).                                                                                                                                                                                                                                        |
| 05/21/01 | SLB | 0.30 | 127.50   | Letter to S. Schwartz regarding settlement procedures (.3).                                                                                                                                                                                                         |
| 05/22/01 | ASD | 0.20 | 38.00    | Review of Abner Complaint.                                                                                                                                                                                                                                          |
| 05/23/01 | JMS | 0.40 | 90.00    | Attention to administrative issues (.4).                                                                                                                                                                                                                            |
| 05/24/01 | JZJ | 0.50 | 82.50    | Attention to and review pleadings (.5).                                                                                                                                                                                                                             |
| 05/24/01 | JMS | 1.60 | 360.00   | Attention to estimation of claims issues (.3); attention to administrative issues (1.3).                                                                                                                                                                             |
| 05/25/01 | SLB | 1.30 | 552.50   | Interoffice conference with J. Deen regarding research on strategic projects (1.0); telephone call from M. Dies regarding meeting with Bodily Injury Committee (.3).                                                                                                  |
| 05/25/01 | JMS | 5.00 | 1,125.00 | Attention to administrative issues (1.3); telephone conferences with M. Zaleski re multiple issues (1.2); telephone conference with R. Higgins re Key Employee Retention (.6); draft letter to R. Higgins re same (1.0); conference with S. Baena thereon (.2); attention to 524(g) issues and conference with T. Mesa thereon (.7). |
| 05/25/01 | JAM | 1.30 | 182.00   | Interoffice conference regarding Jay Sakalo regarding research of legislative history of 11 USC 524(G); conduct research on legislative history of 11 USC 524(G) and the Judicial Conference Ad Hoc Committee on Asbestos Litigation.                                  |
| 05/26/01 | JMS | 0.70 | 157.50   | Attention to administrative issues (.7).                                                                                                                                                                                                                            |
| 05/29/01 | JMS | 1.00 | 225.00   | Attention to key retention documents and prepare package thereon for CDG (.7); telephone conference with G. Boyer re retention, key employee motion (.3).                                                                                                            |
| 05/29/01 | JOD | 1.10 | 187.00   | Search for report of judicial ad hoc committee on asbestos claims.                                                                                                                                                                                                  |
| 05/29/01 | JAM | 0.50 | 70.00    | Research full legislative history of Statute 11 USC 524(g).                                                                                                                                                                                                          |
| 05/30/01 | ASD | 0.10 | 19.00    | Review letter from Trevor Swett regarding omnibus settlement procedures.                                                                                                                                                                                            |
| 05/30/01 | SLB | 0.70 | 297.50   | Telephone conference with Schwartz and Kapp regarding omnibus settlement motion (.6); attention to joinder of Bodily Injury Committee's motion to reconsider (.1).                                                                                                    |
| 05/30/01 | JMS | 1.60 | 360.00   | Attention to key employee retention issues (.3); attention to administration issues (1.3).                                                                                                                                                                           |
| 05/30/01 | JOD | 1.10 | 187.00   | Telephone conference with Debtors' counsel regarding authority to settle claims (.3); conference with S. Baena regarding strategy for committees' motion to intervene (.3); conference with M. Luybimova, summer associate, regarding research on compensation via contingency fees in the Third Circuit (.5). |
| 05/30/01 | JAM | 1.00 | 140.00   | Conduct research on full legislative history of 11 USC 524(g).                                                                                                                                                                                                       |
| 05/31/01 | ASD | 0.10 | 19.00    | Review of lease rejection issue.                                                                                                                                                                                                                                    |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 05/31/01 | ASD | 0.10 | 19.00 | Review of joinder by official committee of BI claimants in motion of official unsecured creditors committee reconsideration and amendment. |
| 05/31/01 | ASD | 0.10 | 19.00 | Review of motion of debtors for an order granting extension of time to assume and assign or reject unexpired leases of non-residential real property. |
| 05/31/01 | ASD | 0.10 | 19.00 | Review of debtors opposition to Home Saving Termite Control Inc.'s motion for relief. |
| 05/31/01 | ASD | 0.90 | 171.00 | Research regarding WR Grace Press Releases. |
| 05/31/01 | SLB | 0.60 | 255.00 | Attention to letter from S. Schwartz to F. Perch regarding ordinary course professionals and letter to S. Schwartz regarding same (.5); letter from T. Swett regarding omnibus settlement procedures (.1). |
| 05/31/01 | JMS | 2.80 | 630.00 | Telephone conference with G. Boyer, D. Katz re Key Employee issues (.6); conferences with T. Mesa re 524(g) issues (.7); attention to pleadings filed (.7); attention to Key Employee supporting documents (.8). |
| 05/31/01 | JAM | 4.80 | 672.00 | Conduct research on full legislative history of 11 USC 524(g); interoffice conference with Jay Sakalo regarding legislative history found and other research needed. |

**PROFESSIONAL SERVICES**                                                                                          $32,827.50

### COSTS ADVANCED

| | | |
|---|---|---|
| 04/13/01 | Photocopies   3.00pgs @ .15/pg | 0.45 |
| 04/13/01 | Long Distance Telephone  1(302)552-4250; 2 Mins. | 0.90 |
| 04/13/01 | Long Distance Telephone  1(310)556-5831; 3 Mins. | 1.35 |
| 04/13/01 | Long Distance Telephone  1(302)552-4250; 7 Mins. | 3.15 |
| 04/13/01 | Long Distance Telephone  1(302)654-1888; 3 Mins. | 1.35 |
| 04/13/01 | Federal Express   AIRBILL #418796686239 SENT TO CELOTEX PROPERTY DAMAGE CLAIMS | 20.01 |
| 04/13/01 | Federal Express   AIRBILL #418796686240 SENT TO MARTIN W. DIES | 19.38 |
| 04/13/01 | Federal Express   AIRBILL #418796686375 SENT TO SPEIGHTS RUNYAN | 18.11 |
| 04/13/01 | Federal Express   AIRBILL #418796686250 SENT TO KAREN KORDRY | 19.38 |
| 04/14/01 | Photocopies   42.00pgs @ .15/pg | 6.30 |
| 04/14/01 | Photocopies   1.00pgs @ .15/pg | 0.15 |
| 04/14/01 | Photocopies   154.00pgs @ .15/pg | 23.10 |
| 04/14/01 | Photocopies   116.00pgs @ .15/pg | 17.40 |
| 04/14/01 | Long Distance Telephone  1(561)881-1989; 3 Mins. | 0.33 |
| 04/16/01 | Long Distance Telephone  1(302)652-4100; 3 Mins. | 1.35 |
| 04/16/01 | Long Distance Telephone  1(786)229-9664; 2 Mins. | 0.29 |
| 04/16/01 | Long Distance Telephone  1(302)652-4100; 4 Mins. | 1.80 |
| 04/16/01 | Long Distance Telephone  1(312)861-2000; 2 Mins. | 0.90 |
| 04/16/01 | Long Distance Telephone  1(312)861-3330; 6 Mins. | 2.70 |
| 04/16/01 | Long Distance Telephone  1(312)861-2124; 2 Mins. | 0.90 |
| 04/17/01 | Travel Expenses  TRAVEL TO DELAWARE | 200.00 |
| 04/17/01 | Photocopies   3.00pgs @ .15/pg | 0.45 |
| 04/17/01 | Long Distance Telephone  1(302)654-1888; 4 Mins. | 1.80 |
| 04/17/01 | Long Distance Telephone  1(312)861-3412; 3 Mins. | 1.35 |
| 04/17/01 | Long Distance Telephone  1(302)654-1888; 33 Mins. | 14.85 |
| 04/17/01 | Long Distance Telephone  1(302)656-8160; 2 Mins. | 0.90 |
| 04/17/01 | Long Distance Telephone  1(302)656-4433; 2 Mins. | 0.90 |
| 04/17/01 | Long Distance Telephone  1(302)425-6423; 2 Mins. | 0.90 |
| 04/17/01 | Long Distance Telephone  1(302)652-4100; 2 Mins. | 0.90 |
| 04/17/01 | Long Distance Telephone  1(302)655-4200; 2 Mins. | 0.90 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 04/17/01 | Long Distance Telephone  1(302)652-4100; 1 Mins. | 0.45 |
| 04/17/01 | Long Distance Telephone  1(302)888-6853; 2 Mins. | 0.90 |
| 04/17/01 | Long Distance Telephone  1(302)778-7534; 7 Mins. | 3.15 |
| 04/17/01 | Long Distance Telephone  1(302)652-4100; 2 Mins. | 0.90 |
| 04/17/01 | Long Distance Telephone  1(302)652-4100; 2 Mins. | 0.90 |
| 04/17/01 | Federal Express  AIRBILL #418796686618 SENT TO LUKINS ANNIS | 23.80 |
| 04/17/01 | Federal Express  AIRBILL #418796686629 SENT TO LIEFF, CABRASER, HEIMANN, ET. AL. | 23.80 |
| 04/17/01 | Federal Express  AIRBILL #418796686630 SENT TO LAW OFFICES OF THOMAS J. BRAND | 23.80 |
| 04/17/01 | Federal Express  AIRBILL #418796686640 SENT TO RIKER, DANZIG, SCHERER, ET. AL. | 22.54 |
| 04/17/01 | Federal Express  AIRBILL #418796686651 SENT TO PRUDENTIAL INSURANCE CO. | 22.54 |
| 04/17/01 | Federal Express  AIRBILL #418796686662 SENT TO LIEFF, CABRASER, HEIMANN, ET. AL. | 22.54 |
| 04/17/01 | Federal Express  AIRBILL #418796686673 SENT TO NESS, MOTLEY, LOADHOLT, ET. AL. | 20.22 |
| 04/17/01 | Travel Expenses | 1,190.64 |
| 04/17/01 | Online Legal Research - Westlaw  WR GRACE | 17.96 |
| 04/18/01 | Photocopies    41.00pgs @ .15/pg | 6.15 |
| 04/18/01 | Photocopies    4.00pgs @ .15/pg | 0.60 |
| 04/18/01 | Photocopies    43.00pgs @ .15/pg | 6.45 |
| 04/19/01 | Photocopies    98.00pgs @ .15/pg | 14.70 |
| 04/19/01 | Photocopies    86.00pgs @ .15/pg | 12.90 |
| 04/19/01 | Photocopies    64.00pgs @ .15/pg | 9.60 |
| 04/19/01 | Photocopies    117.00pgs @ .15/pg | 17.55 |
| 04/19/01 | Photocopies    521.00pgs @ .15/pg | 78.15 |
| 04/19/01 | Long Distance Telephone  (310) 567-6549; 1 Mins. | 0.46 |
| 04/19/01 | Long Distance Telephone  (202) 862-5000; 2 Mins. | 0.92 |
| 04/19/01 | Long Distance Telephone  (212) 319-7125; 2 Mins. | 0.92 |
| 04/19/01 | Long Distance Telephone  (212) 813-1300; 3 Mins. | 1.38 |
| 04/19/01 | Long Distance Telephone  (302) 552-4222; 6 Mins. | 3.23 |
| 04/19/01 | Long Distance Telephone  (302) 778-6442; 1 Mins. | 0.46 |
| 04/19/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | 0.46 |
| 04/19/01 | Long Distance Telephone  (302) 778-6442; 1 Mins. | 0.46 |
| 04/19/01 | Long Distance Telephone  (617) 720-5000; 2 Mins. | 1.38 |
| 04/19/01 | Long Distance Telephone  (973) 538-0800; 1 Mins. | 0.46 |
| 04/19/01 | Long Distance Telephone  (908) 209-9871; 1 Mins. | 0.92 |
| 04/19/01 | Long Distance Telephone  (212) 284-2521; 1 Mins. | 0.92 |
| 04/19/01 | Long Distance Telephone  (617) 720-5000; 3 Mins. | 1.38 |
| 04/19/01 | Long Distance Telephone-Outside Services | 241.12 |
| 04/19/01 | Long Distance Telephone-Outside Services  CONFERENCE CALLS WHILE IN EUROPE | 620.88 |
| 04/20/01 | Long Distance Telephone  (302) 652-4100; 2 Mins. | 0.92 |
| 04/20/01 | Long Distance Telephone  (631) 232-9853; 8 Mins. | 3.69 |
| 04/20/01 | Long Distance Telephone  (631) 232-9853; 7 Mins. | 3.23 |
| 04/20/01 | Long Distance Telephone  (509) 747-2323; 7 Mins. | 3.23 |
| 04/20/01 | Long Distance Telephone  (415) 956-1008; 5 Mins. | 2.77 |
| 04/20/01 | Long Distance Telephone  (843) 216-9450; 5 Mins. | 2.77 |
| 04/20/01 | Long Distance Telephone  (843) 216-9450; 5 Mins. | 2.77 |
| 04/20/01 | Long Distance Telephone  (843) 216-9450; 5 Mins. | 2.77 |
| 04/20/01 | Long Distance Telephone  (415) 989-1801; 7 Mins. | 3.23 |
| 04/20/01 | Long Distance Telephone  (973) 538-1984; 5 Mins. | 2.77 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/20/01 | Long Distance Telephone  (973) 367-4955; 5 Mins. | 2.77 |
| 04/20/01 | Long Distance Telephone  (509) 747-2323; 5 Mins. | 2.31 |
| 04/20/01 | Long Distance Telephone  (415) 956-1008; 5 Mins. | 2.31 |
| 04/20/01 | Long Distance Telephone  (617) 720-5015; 4 Mins. | 2.31 |
| 04/20/01 | Long Distance Telephone  (617) 720-5015; 14 Mins. | 6.92 |
| 04/20/01 | Long Distance Telephone  (843) 216-9450; 16 Mins. | 7.38 |
| 04/20/01 | Long Distance Telephone  (617) 720-5015; 1 Mins. | 0.46 |
| 04/20/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | 0.46 |
| 04/20/01 | Long Distance Telephone  (415) 989-1801; 6 Mins. | 3.23 |
| 04/20/01 | Long Distance Telephone  (843) 216-9450; 6 Mins. | 2.77 |
| 04/20/01 | Long Distance Telephone  (973) 538-1984; 7 Mins. | 3.69 |
| 04/20/01 | Long Distance Telephone  (973) 367-4955; 4 Mins. | 1.85 |
| 04/20/01 | Long Distance Telephone  (843) 216-9450; 2 Mins. | 1.38 |
| 04/20/01 | Long Distance Telephone  (843) 216-9450; 2 Mins. | 1.38 |
| 04/20/01 | Long Distance Telephone  (843) 216-9450; 2 Mins. | 0.92 |
| 04/20/01 | Long Distance Telephone  (843) 216-9450; 4 Mins. | 1.85 |
| 04/20/01 | Long Distance Telephone  (973) 367-4955; 6 Mins. | 3.23 |
| 04/20/01 | Long Distance Telephone  (843) 216-9450; 2 Mins. | 0.92 |
| 04/20/01 | Long Distance Telephone  (843) 216-9450; 4 Mins. | 1.85 |
| 04/20/01 | Long Distance Telephone  (973) 538-1984; 4 Mins. | 2.31 |
| 04/20/01 | Long Distance Telephone  (415) 989-1801; 8 Mins. | 4.15 |
| 04/20/01 | Long Distance Telephone  (843) 216-9450; 4 Mins. | 2.31 |
| 04/20/01 | Long Distance Telephone-Outside Services | 35.25 |
| 04/20/01 | Long Distance Telephone  (212) 813-1730; 2 Mins. | 0.92 |
| 04/20/01 | Long Distance Telephone-Outside Services | 318.71 |
| 04/20/01 | Online Legal Research - Westlaw | 1.91 |
| 04/20/01 | Online Legal Research - Westlaw | 16.88 |
| 04/20/01 | Online Legal Research - Westlaw | 20.89 |
| 04/23/01 | Photocopies   57.00pgs @ .15/pg | 8.55 |
| 04/23/01 | Photocopies   33.00pgs @ .15/pg | 4.95 |
| 04/23/01 | Photocopies   219.00pgs @ .15/pg | 32.85 |
| 04/23/01 | Photocopies   4.00pgs @ .15/pg | 0.60 |
| 04/23/01 | Photocopies   16.00pgs @ .15/pg | 2.40 |
| 04/23/01 | Federal Express  AIRBILL #418796687213 | 24.85 |
| 04/23/01 | Long Distance Telephone-Outside Services | 244.78 |
| 04/24/01 | Photocopies   7.00pgs @ .15/pg | 1.05 |
| 04/24/01 | Photocopies   106.00pgs @ .15/pg | 15.90 |
| 04/25/01 | Photocopies   88.00pgs @ .15/pg | 13.20 |
| 04/25/01 | Photocopies   64.00pgs @ .15/pg | 9.60 |
| 04/25/01 | Photocopies   8.00pgs @ .15/pg | 1.20 |
| 04/25/01 | Photocopies   48.00pgs @ .15/pg | 7.20 |
| 04/25/01 | Telecopies    18.00pgs @ .50/pg | 9.00 |
| 04/25/01 | Telecopies    24.00pgs @ .50/pg | 12.00 |
| 04/25/01 | Telecopies    18.00pgs @ .50/pg | 9.00 |
| 04/25/01 | Telecopies    22.00pgs @ .50/pg | 11.00 |
| 04/25/01 | Long Distance Telephone  (212) 446-4692; 1 Mins. | 0.46 |
| 04/25/01 | Long Distance Telephone  2 (022) 142-6000; 5 Mins. | 16.20 |
| 04/25/01 | Long Distance Telephone  2 (022) 142-6000; 4 Mins. | 16.20 |
| 04/25/01 | Long Distance Telephone  (509) 455-9555; 1 Mins. | 0.92 |
| 04/26/01 | Photocopies   45.00pgs @ .15/pg | 6.75 |
| 04/26/01 | Photocopies   4.00pgs @ .15/pg | 0.60 |
| 04/26/01 | Photocopies   9.00pgs @ .15/pg | 1.35 |
| 04/26/01 | Photocopies   5.00pgs @ .15/pg | 0.75 |
| 04/26/01 | Photocopies   11.00pgs @ .15/pg | 1.65 |
| 04/26/01 | Photocopies   24.00pgs @ .15/pg | 3.60 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 04/26/01 | Telecopies | 10.00pgs @ .50/pg | 5.00 |
|---|---|---|---|
| 04/26/01 | Telecopies | 20.00pgs @ .50/pg | 10.00 |
| 04/26/01 | Telecopies | 20.00pgs @ .50/pg | 10.00 |
| 04/26/01 | Telecopies | 20.00pgs @ .50/pg | 10.00 |
| 04/26/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 04/26/01 | Telecopies | 20.00pgs @ .50/pg | 10.00 |
| 04/26/01 | Telecopies | 20.00pgs @ .50/pg | 10.00 |
| 04/26/01 | Telecopies | 20.00pgs @ .50/pg | 10.00 |
| 04/26/01 | Telecopies | 20.00pgs @ .50/pg | 10.00 |
| 04/26/01 | Telecopies | 20.00pgs @ .50/pg | 10.00 |
| 04/26/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 04/26/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 04/26/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 04/26/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 04/26/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 04/26/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 04/26/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 04/26/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 04/26/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 04/26/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 04/26/01 | Long Distance Telephone (302) 575-1714; 2 Mins. | | 0.92 |
| 04/26/01 | Long Distance Telephone (509) 455-9555; 20 Mins. | | 9.23 |
| 04/26/01 | Long Distance Telephone (509) 747-2323; 3 Mins. | | 1.38 |
| 04/26/01 | Long Distance Telephone (415) 956-1008; 3 Mins. | | 1.38 |
| 04/26/01 | Long Distance Telephone (617) 720-5015; 3 Mins. | | 1.38 |
| 04/26/01 | Long Distance Telephone (843) 216-9450; 2 Mins. | | 0.92 |
| 04/26/01 | Long Distance Telephone (415) 989-1801; 3 Mins. | | 1.85 |
| 04/26/01 | Long Distance Telephone (973) 538-1984; 7 Mins. | | 3.23 |
| 04/26/01 | Long Distance Telephone (973) 367-4955; 3 Mins. | | 1.38 |
| 04/26/01 | Long Distance Telephone (843) 216-9450; 3 Mins. | | 1.38 |
| 04/26/01 | Long Distance Telephone (843) 216-9450; 6 Mins. | | 2.77 |
| 04/26/01 | Long Distance Telephone (302) 575-1714; 3 Mins. | | 1.85 |
| 04/26/01 | Long Distance Telephone (212) 813-1703; 2 Mins. | | 0.92 |
| 04/26/01 | Long Distance Telephone (302) 575-1555; 1 Mins. | | 0.46 |
| 04/26/01 | Long Distance Telephone (509) 747-2323; 7 Mins. | | 3.23 |
| 04/26/01 | Long Distance Telephone (415) 956-1008; 5 Mins. | | 2.31 |
| 04/26/01 | Long Distance Telephone (617) 720-5015; 3 Mins. | | 1.38 |
| 04/26/01 | Long Distance Telephone (843) 216-9450; 3 Mins. | | 1.38 |
| 04/26/01 | Long Distance Telephone (415) 956-1008; 3 Mins. | | 1.38 |
| 04/26/01 | Long Distance Telephone (843) 216-9450; 9 Mins. | | 4.15 |
| 04/26/01 | Long Distance Telephone (415) 989-1801; 5 Mins. | | 2.31 |
| 04/26/01 | Long Distance Telephone (973) 538-1984; 3 Mins. | | 1.38 |
| 04/26/01 | Long Distance Telephone (973) 367-4955; 3 Mins. | | 1.38 |
| 04/26/01 | Long Distance Telephone (212) 446-4692; 1 Mins. | | 0.46 |
| 04/26/01 | Long Distance Telephone (509) 455-9555; 1 Mins. | | 0.92 |
| 04/26/01 | Long Distance Telephone-Outside Services | | 229.60 |
| 04/26/01 | Online Legal Research - Westlaw | | 226.23 |
| 04/27/01 | Telecopies | 14.00pgs @ .50/pg | 7.00 |
| 04/27/01 | Telecopies | 14.00pgs @ .50/pg | 7.00 |
| 04/27/01 | Telecopies | 14.00pgs @ .50/pg | 7.00 |
| 04/27/01 | Telecopies | 28.00pgs @ .50/pg | 14.00 |
| 04/27/01 | Telecopies | 14.00pgs @ .50/pg | 7.00 |
| 04/27/01 | Telecopies | 14.00pgs @ .50/pg | 7.00 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|------|-------------|--------|
| 04/27/01 | Telecopies    14.00pgs @ .50/pg | 7.00 |
| 04/27/01 | Telecopies    14.00pgs @ .50/pg | 7.00 |
| 04/27/01 | Long Distance Telephone (312) 861-2160; 1 Mins. | 0.92 |
| 04/27/01 | Long Distance Telephone (509) 747-2323; 2 Mins. | 1.38 |
| 04/27/01 | Long Distance Telephone (415) 956-1008; 4 Mins. | 1.85 |
| 04/27/01 | Long Distance Telephone (617) 720-5015; 2 Mins. | 1.38 |
| 04/27/01 | Long Distance Telephone (843) 216-9450; 8 Mins. | 3.69 |
| 04/27/01 | Long Distance Telephone (843) 216-9450; 1 Mins. | 0.46 |
| 04/27/01 | Long Distance Telephone (973) 367-4955; 4 Mins. | 2.31 |
| 04/27/01 | Long Distance Telephone (843) 216-9450; 3 Mins. | 1.85 |
| 04/27/01 | Long Distance Telephone (973) 538-1984; 3 Mins. | 1.38 |
| 04/27/01 | Long Distance Telephone (415) 989-1801; 6 Mins. | 2.77 |
| 04/30/01 | Photocopies    20.00pgs @ .15/pg | 3.00 |
| 04/30/01 | Postage | 0.68 |
| 04/30/01 | Long Distance Telephone (903) 454-3700; 1 Mins. | 0.46 |
| 04/30/01 | Long Distance Telephone (212) 813-1300; 1 Mins. | 0.92 |
| 04/30/01 | Long Distance Telephone (856) 354-3043; 1 Mins. | 0.46 |
| 04/30/01 | Long Distance Telephone (310) 820-3444; 3 Mins. | 1.38 |
| 04/30/01 | Long Distance Telephone (302) 594-3100; 8 Mins. | 3.69 |
| 05/01/01 | Photocopies    4.00pgs @ .15/pg | 0.60 |
| 05/01/01 | Telecopies    12.00pgs @ .50/pg | 6.00 |
| 05/01/01 | Telecopies    22.00pgs @ .50/pg | 11.00 |
| 05/01/01 | Long Distance Telephone (302) 594-3108; 4 Mins. | 1.85 |
| 05/01/01 | Long Distance Telephone (302) 594-3108; 8 Mins. | 3.69 |
| 05/02/01 | Telecopies    22.00pgs @ .50/pg | 11.00 |
| 05/02/01 | Telecopies    26.00pgs @ .50/pg | 13.00 |
| 05/02/01 | Telecopies    22.00pgs @ .50/pg | 11.00 |
| 05/02/01 | Telecopies    12.00pgs @ .50/pg | 6.00 |
| 05/02/01 | Telecopies    22.00pgs @ .50/pg | 11.00 |
| 05/02/01 | Telecopies    22.00pgs @ .50/pg | 11.00 |
| 05/02/01 | Telecopies    22.00pgs @ .50/pg | 11.00 |
| 05/02/01 | Telecopies    22.00pgs @ .50/pg | 11.00 |
| 05/02/01 | Telecopies    22.00pgs @ .50/pg | 11.00 |
| 05/02/01 | Telecopies    24.00pgs @ .50/pg | 12.00 |
| 05/02/01 | Telecopies    26.00pgs @ .50/pg | 13.00 |
| 05/02/01 | Long Distance Telephone (509) 747-2323; 11 Mins. | 5.08 |
| 05/02/01 | Long Distance Telephone (302) 594-3108; 4 Mins. | 1.85 |
| 05/02/01 | Long Distance Telephone (415) 956-1008; 3 Mins. | 1.85 |
| 05/02/01 | Long Distance Telephone (617) 720-5015; 5 Mins. | 2.31 |
| 05/02/01 | Long Distance Telephone (843) 216-9450; 7 Mins. | 3.23 |
| 05/02/01 | Long Distance Telephone (843) 216-9450; 5 Mins. | 2.31 |
| 05/02/01 | Long Distance Telephone (843) 216-9450; 3 Mins. | 1.85 |
| 05/02/01 | Long Distance Telephone (415) 989-1801; 10 Mins. | 4.61 |
| 05/02/01 | Long Distance Telephone (973) 538-1984; 4 Mins. | 1.85 |
| 05/02/01 | Long Distance Telephone (302) 575-1555; 8 Mins. | 3.69 |
| 05/02/01 | Long Distance Telephone (973) 367-4955; 4 Mins. | 1.85 |
| 05/02/01 | Long Distance Telephone (617) 720-5015; 4 Mins. | 1.85 |
| 05/02/01 | Long Distance Telephone (302) 552-4295; 7 Mins. | 3.69 |
| 05/02/01 | Long Distance Telephone (302) 575-1555; 2 Mins. | 0.92 |
| 05/02/01 | Long Distance Telephone (302) 552-4295; 10 Mins. | 4.61 |
| 05/02/01 | Long Distance Telephone (302) 575-1555; 6 Mins. | 3.23 |
| 05/02/01 | Long Distance Telephone (302) 575-1555; 9 Mins. | 4.15 |
| 05/02/01 | Long Distance Telephone (813) 287-2555; 121 Mins. | 16.72 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 05/02/01 | Long Distance Telephone  (302) 552-4277; 89 Mins. | 41.06 |
| 05/02/01 | Long Distance Telephone  (302) 594-3100; 109 Mins. | 50.29 |
| 05/02/01 | Long Distance Telephone  (302) 552-4277; 20 Mins. | 9.23 |
| 05/02/01 | Long Distance Telephone  (302) 652-4100; 1 Mins. | 0.92 |
| 05/02/01 | Long Distance Telephone  (302) 594-3100; 1 Mins. | 0.46 |
| 05/03/01 | Photocopies   12.00pgs @ .15/pg | 1.80 |
| 05/03/01 | Photocopies   5.00pgs @ .15/pg | 0.75 |
| 05/03/01 | Photocopies   5.00pgs @ .15/pg | 0.75 |
| 05/03/01 | Telecopies   20.00pgs @ .50/pg | 10.00 |
| 05/03/01 | Long Distance Telephone  (302) 575-1555; 2 Mins. | 0.92 |
| 05/03/01 | Long Distance Telephone  (813) 289-5464; 3 Mins. | 0.78 |
| 05/03/01 | Travel Expenses | 1,240.77 |
| 05/04/01 | Long Distance Telephone  (212) 813-1730; 1 Mins. | 0.92 |
| 05/05/01 | Long Distance Telephone-Outside Services | 0.61 |
| 05/05/01 | Long Distance Telephone-Outside Services  04/05/01 - 05/05/01 | 342.65 |
| 05/07/01 | Photocopies   33.00pgs @ .15/pg | 4.95 |
| 05/07/01 | Photocopies   49.00pgs @ .15/pg | 7.35 |
| 05/07/01 | Photocopies   8.00pgs @ .15/pg | 1.20 |
| 05/07/01 | Photocopies   236.00pgs @ .15/pg | 35.40 |
| 05/07/01 | Photocopies   168.00pgs @ .15/pg | 25.20 |
| 05/07/01 | Photocopies   36.00pgs @ .15/pg | 5.40 |
| 05/07/01 | Photocopies   8.00pgs @ .15/pg | 1.20 |
| 05/07/01 | Photocopies   6.00pgs @ .15/pg | 0.90 |
| 05/07/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/07/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/07/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/07/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/07/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/07/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/07/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/07/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/07/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/07/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/07/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/07/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/07/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/07/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/07/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/07/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/07/01 | Postage | 13.90 |
| 05/07/01 | Long Distance Telephone  (302) 575-1555; 3 Mins. | 1.38 |
| 05/07/01 | Long Distance Telephone  (215) 597-5795; 1 Mins. | 0.46 |
| 05/07/01 | Long Distance Telephone  (509) 747-2323; 1 Mins. | 0.46 |
| 05/07/01 | Long Distance Telephone  (415) 956-1008; 1 Mins. | 0.46 |
| 05/07/01 | Long Distance Telephone  (617) 720-5015; 1 Mins. | 0.46 |
| 05/07/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | 0.92 |
| 05/07/01 | Long Distance Telephone  (415) 989-1801; 2 Mins. | 0.92 |
| 05/07/01 | Long Distance Telephone  (973) 538-1984; 2 Mins. | 0.92 |
| 05/07/01 | Long Distance Telephone  (404) 842-7633; 1 Mins. | 0.46 |
| 05/07/01 | Long Distance Telephone  (973) 367-4955; 1 Mins. | 0.46 |
| 05/07/01 | Long Distance Telephone  (302) 652-4400; 2 Mins. | 0.92 |
| 05/07/01 | Long Distance Telephone  (302) 575-1714; 1 Mins. | 0.46 |
| 05/07/01 | Long Distance Telephone  (312) 861-2200; 1 Mins. | 0.92 |
| 05/07/01 | Long Distance Telephone  (302) 652-4400; 2 Mins. | 1.38 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 05/07/01 | Long Distance Telephone  (302) 654-2067; 2 Mins. | 0.92 |
| 05/07/01 | Long Distance Telephone  (212) 644-6755; 1 Mins. | 0.92 |
| 05/07/01 | Long Distance Telephone  (212) 806-5400; 1 Mins. | 0.46 |
| 05/07/01 | Long Distance Telephone  (302) 657-4901; 2 Mins. | 0.92 |
| 05/07/01 | Long Distance Telephone  (212) 806-5400; 1 Mins. | 0.46 |
| 05/07/01 | Long Distance Telephone  (302) 657-4901; 3 Mins. | 1.38 |
| 05/07/01 | Long Distance Telephone  (212) 806-6006; 1 Mins. | 0.92 |
| 05/08/01 | Photocopies   8.00pgs @ .15/pg | 1.20 |
| 05/08/01 | Photocopies   18.00pgs @ .15/pg | 2.70 |
| 05/08/01 | Photocopies   93.00pgs @ .15/pg | 13.95 |
| 05/08/01 | Photocopies   73.00pgs @ .15/pg | 10.95 |
| 05/08/01 | Photocopies   27.00pgs @ .15/pg | 4.05 |
| 05/08/01 | Photocopies   18.00pgs @ .15/pg | 2.70 |
| 05/08/01 | Photocopies   18.00pgs @ .15/pg | 2.70 |
| 05/08/01 | Telecopies   38.00pgs @ .50/pg | 19.00 |
| 05/08/01 | Telecopies   38.00pgs @ .50/pg | 19.00 |
| 05/08/01 | Telecopies   38.00pgs @ .50/pg | 19.00 |
| 05/08/01 | Telecopies   38.00pgs @ .50/pg | 19.00 |
| 05/08/01 | Telecopies   38.00pgs @ .50/pg | 19.00 |
| 05/08/01 | Telecopies   38.00pgs @ .50/pg | 19.00 |
| 05/08/01 | Telecopies   38.00pgs @ .50/pg | 19.00 |
| 05/08/01 | Telecopies   38.00pgs @ .50/pg | 19.00 |
| 05/08/01 | Telecopies   38.00pgs @ .50/pg | 19.00 |
| 05/08/01 | Telecopies   38.00pgs @ .50/pg | 19.00 |
| 05/08/01 | Telecopies   38.00pgs @ .50/pg | 19.00 |
| 05/08/01 | Long Distance Telephone  (212) 813-1703; 8 Mins. | 4.15 |
| 05/08/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 05/08/01 | Long Distance Telephone  (509) 747-2323; 13 Mins. | 6.46 |
| 05/08/01 | Long Distance Telephone  (415) 956-1008; 7 Mins. | 3.69 |
| 05/08/01 | Long Distance Telephone  (617) 720-5015; 11 Mins. | 5.08 |
| 05/08/01 | Long Distance Telephone  (843) 216-9450; 13 Mins. | 6.00 |
| 05/08/01 | Long Distance Telephone  (415) 989-1801; 26 Mins. | 12.00 |
| 05/08/01 | Long Distance Telephone  (302) 575-1714; 6 Mins. | 3.23 |
| 05/08/01 | Long Distance Telephone  (973) 367-4955; 15 Mins. | 7.38 |
| 05/08/01 | Long Distance Telephone  (973) 538-1984; 26 Mins. | 12.46 |
| 05/08/01 | Long Distance Telephone  (973) 538-1984; 15 Mins. | 7.38 |
| 05/08/01 | Long Distance Telephone  (973) 367-4955; 15 Mins. | 6.92 |
| 05/08/01 | Long Distance Telephone  (302) 575-1714; 11 Mins. | 5.54 |
| 05/08/01 | Long Distance Telephone  (212) 813-1300; 1 Mins. | 0.46 |
| 05/08/01 | Long Distance Telephone  (310) 820-3444; 3 Mins. | 1.38 |
| 05/08/01 | Federal Express  AIRBILL #418796689694 | 26.11 |
| 05/09/01 | Photocopies   2.00pgs @ .15/pg | 0.30 |
| 05/09/01 | Photocopies   28.00pgs @ .15/pg | 4.20 |
| 05/09/01 | Photocopies   2.00pgs @ .15/pg | 0.30 |
| 05/09/01 | Photocopies   25.00pgs @ .15/pg | 3.75 |
| 05/09/01 | Photocopies   34.00pgs @ .15/pg | 5.10 |
| 05/09/01 | Photocopies   103.00pgs @ .15/pg | 15.45 |
| 05/09/01 | Photocopies   4.00pgs @ .15/pg | 0.60 |
| 05/09/01 | Telecopies   38.00pgs @ .50/pg | 19.00 |
| 05/09/01 | Telecopies   38.00pgs @ .50/pg | 19.00 |
| 05/09/01 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 05/09/01 | Telecopies   52.00pgs @ .50/pg | 26.00 |
| 05/09/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
|---|---|---|---|
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 2.00pgs @ .50/pg | 1.00 |
| 05/09/01 | Telecopies | 18.00pgs @ .50/pg | 9.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Telecopies | 10.00pgs @ .50/pg | 5.00 |
| 05/09/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/09/01 | Long Distance Telephone (843) 216-9450; 6 Mins. | | 3.23 |
| 05/09/01 | Long Distance Telephone (843) 216-9450; 11 Mins. | | 5.54 |
| 05/09/01 | Long Distance Telephone (212) 813-0580; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (973) 367-4955; 2 Mins. | | 1.38 |
| 05/09/01 | Long Distance Telephone (973) 367-4955; 6 Mins. | | 2.77 |
| 05/09/01 | Long Distance Telephone (973) 367-4955; 2 Mins. | | 0.92 |
| 05/09/01 | Long Distance Telephone (302) 575-1555; 3 Mins. | | 1.38 |
| 05/09/01 | Long Distance Telephone (509) 747-2323; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (415) 956-1008; 2 Mins. | | 0.92 |
| 05/09/01 | Long Distance Telephone (617) 720-5015; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (843) 216-9450; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (843) 216-9450; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (843) 216-9450; 1 Mins. | | 0.92 |
| 05/09/01 | Long Distance Telephone (415) 538-1984; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (973) 538-1984; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (973) 367-4955; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (302) 575-1714; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (415) 538-1984; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (415) 538-1984; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (415) 538-1984; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (415) 538-1984; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (509) 455-9555; 1 Mins. | | 0.92 |
| 05/09/01 | Long Distance Telephone (415) 538-1984; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (415) 538-1984; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (415) 538-1984; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (415) 538-1984; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (415) 538-1984; 1 Mins. | | 0.46 |
| 05/09/01 | Long Distance Telephone (415) 989-1801; 1 Mins. | | 0.92 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 05/09/01 | Long Distance Telephone (509) 747-2323; 1 Mins. | 0.46 |
| 05/09/01 | Long Distance Telephone (215) 597-5795; 2 Mins. | 0.92 |
| 05/09/01 | Long Distance Telephone (415) 956-1008; 1 Mins. | 0.46 |
| 05/09/01 | Long Distance Telephone (617) 720-5015; 1 Mins. | 0.46 |
| 05/09/01 | Long Distance Telephone (843) 216-9450; 4 Mins. | 1.85 |
| 05/09/01 | Long Distance Telephone (415) 989-1801; 1 Mins. | 0.92 |
| 05/09/01 | Long Distance Telephone (973) 538-1984; 1 Mins. | 0.92 |
| 05/09/01 | Long Distance Telephone (973) 367-4955; 1 Mins. | 0.46 |
| 05/09/01 | Long Distance Telephone (302) 575-1714; 1 Mins. | 0.46 |
| 05/09/01 | Long Distance Telephone (212) 806-6006; 4 Mins. | 1.85 |
| 05/09/01 | Long Distance Telephone (302) 575-1555; 2 Mins. | 0.92 |
| 05/09/01 | Long Distance Telephone (302) 652-4100; 2 Mins. | 0.92 |
| 05/09/01 | Long Distance Telephone (312) 861-2000; 4 Mins. | 1.85 |
| 05/09/01 | Long Distance Telephone (856) 439-7457; 2 Mins. | 0.92 |
| 05/09/01 | Long Distance Telephone (973) 802-6503; 2 Mins. | 1.38 |
| 05/09/01 | Long Distance Telephone (404) 842-7633; 3 Mins. | 1.38 |
| 05/09/01 | Long Distance Telephone (312) 861-2200; 2 Mins. | 0.92 |
| 05/09/01 | Long Distance Telephone (212) 644-2067; 1 Mins. | 0.46 |
| 05/09/01 | Long Distance Telephone (302) 657-4901; 2 Mins. | 0.92 |
| 05/09/01 | Long Distance Telephone (302) 652-4400; 3 Mins. | 1.85 |
| 05/09/01 | Long Distance Telephone (312) 861-2200; 1 Mins. | 0.92 |
| 05/09/01 | Long Distance Telephone (212) 644-2067; 1 Mins. | 0.46 |
| 05/09/01 | Long Distance Telephone (312) 861-2200; 3 Mins. | 1.38 |
| 05/09/01 | Long Distance Telephone (302) 654-2067; 1 Mins. | 0.46 |
| 05/09/01 | Long Distance Telephone (212) 644-6755; 1 Mins. | 0.92 |
| 05/09/01 | Long Distance Telephone (302) 654-2067; 1 Mins. | 0.46 |
| 05/09/01 | Long Distance Telephone (302) 654-2067; 3 Mins. | 1.38 |
| 05/10/01 | Photocopies   54.00pgs @ .15/pg | 8.10 |
| 05/10/01 | Photocopies   2.00pgs @ .15/pg | 0.30 |
| 05/10/01 | Photocopies   1.00pgs @ .15/pg | 0.15 |
| 05/10/01 | Photocopies   2.00pgs @ .15/pg | 0.30 |
| 05/10/01 | Telecopies   10.00pgs @ .50/pg | 5.00 |
| 05/10/01 | Telecopies   10.00pgs @ .50/pg | 5.00 |
| 05/10/01 | Telecopies   10.00pgs @ .50/pg | 5.00 |
| 05/10/01 | Telecopies   10.00pgs @ .50/pg | 5.00 |
| 05/10/01 | Telecopies   10.00pgs @ .50/pg | 5.00 |
| 05/10/01 | Telecopies   10.00pgs @ .50/pg | 5.00 |
| 05/10/01 | Telecopies   10.00pgs @ .50/pg | 5.00 |
| 05/10/01 | Telecopies   10.00pgs @ .50/pg | 5.00 |
| 05/10/01 | Telecopies   10.00pgs @ .50/pg | 5.00 |
| 05/10/01 | Telecopies   10.00pgs @ .50/pg | 5.00 |
| 05/10/01 | Long Distance Telephone (302) 575-1555; 2 Mins. | 0.92 |
| 05/10/01 | Long Distance Telephone (509) 455-9555; 3 Mins. | 1.38 |
| 05/10/01 | Long Distance Telephone (212) 813-1300; 1 Mins. | 0.46 |
| 05/10/01 | Long Distance Telephone (509) 747-2323; 1 Mins. | 0.92 |
| 05/10/01 | Long Distance Telephone (415) 956-1008; 2 Mins. | 0.92 |
| 05/10/01 | Long Distance Telephone (617) 720-5015; 1 Mins. | 0.92 |
| 05/10/01 | Long Distance Telephone (843) 216-9450; 1 Mins. | 0.92 |
| 05/10/01 | Long Distance Telephone (843) 216-9450; 1 Mins. | 0.92 |
| 05/10/01 | Long Distance Telephone (415) 989-1801; 2 Mins. | 0.92 |
| 05/10/01 | Long Distance Telephone (973) 538-1984; 1 Mins. | 0.92 |
| 05/10/01 | Long Distance Telephone (843) 216-9450; 1 Mins. | 0.92 |
| 05/10/01 | Long Distance Telephone (973) 367-4955; 1 Mins. | 0.92 |
| 05/10/01 | Long Distance Telephone (302) 575-1714; 1 Mins. | 0.92 |
| 05/10/01 | Long Distance Telephone (469) 417-3005; 1 Mins. | 0.92 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 05/10/01 | Long Distance Telephone  (202) 862-5065; 16 Mins. | 7.84 |
| 05/10/01 | Long Distance Telephone  (214) 978-4000; 1 Mins. | 0.46 |
| 05/10/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 05/10/01 | Long Distance Telephone  (302) 575-1555; 2 Mins. | 0.92 |
| 05/10/01 | Federal Express  AIRBILL #418796690070 | 13.63 |
| 05/11/01 | Photocopies    35.00pgs @ .15/pg | 5.25 |
| 05/11/01 | Photocopies    34.00pgs @ .15/pg | 5.10 |
| 05/11/01 | Photocopies    5.00pgs @ .15/pg | 0.75 |
| 05/11/01 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 05/11/01 | Telecopies    16.00pgs @ .50/pg | 8.00 |
| 05/11/01 | Telecopies    16.00pgs @ .50/pg | 8.00 |
| 05/11/01 | Long Distance Telephone  (214) 978-4984; 4 Mins. | 1.85 |
| 05/11/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 05/11/01 | Long Distance Telephone  (212) 872-1000; 5 Mins. | 2.77 |
| 05/11/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 05/11/01 | Long Distance Telephone  (831) 626-8152; 38 Mins. | 17.99 |
| 05/11/01 | Long Distance Telephone  (212) 813-0580; 2 Mins. | 1.38 |
| 05/11/01 | Long Distance Telephone  (310) 820-6778; 2 Mins. | 1.38 |
| | Federal Express  AIRBILL #418796690334 | |
| 05/11/01 | SENT TO HAMILTON, RABINOVITZ, ALSCHUL | 35.38 |
| | | |
| 05/14/01 | Photocopies    14.00pgs @ .15/pg | 2.10 |
| 05/14/01 | Telecopies    28.00pgs @ .50/pg | 14.00 |
| 05/14/01 | Long Distance Telephone  (212) 813-0580; 5 Mins. | 2.31 |
| 05/14/01 | Long Distance Telephone  (302) 652-4100; 1 Mins. | 0.92 |
| 05/14/01 | Long Distance Telephone  (504) 524-5855; 2 Mins. | 0.92 |
| 05/14/01 | Long Distance Telephone  (212) 813-1703; 1 Mins. | 0.92 |
| 05/14/01 | Long Distance Telephone  (504) 524-5855; 4 Mins. | 1.85 |
| 05/14/01 | Long Distance Telephone  (504) 524-5855; 1 Mins. | 0.46 |
| 05/14/01 | Long Distance Telephone  (504) 524-5855; 1 Mins. | 0.46 |
| 05/14/01 | Long Distance Telephone  (504) 524-5855; 4 Mins. | 2.31 |
| 05/14/01 | Federal Express  AIRBILL #418796690345 | 12.45 |
| 05/15/01 | Photocopies - Outside Service  COPIES FOR COURT DOCKET | 185.50 |
| 05/15/01 | Photocopies    4.00pgs @ .15/pg | 0.60 |
| 05/15/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 05/15/01 | Photocopies    56.00pgs @ .15/pg | 8.40 |
| 05/15/01 | Photocopies    52.00pgs @ .15/pg | 7.80 |
| 05/15/01 | Telecopies    28.00pgs @ .50/pg | 14.00 |
| 05/15/01 | Long Distance Telephone  (202) 862-5065; 1 Mins. | 0.46 |
| 05/15/01 | Long Distance Telephone  (212) 813-0580; 4 Mins. | 2.31 |
| 05/15/01 | Long Distance Telephone  (302) 652-4100; 1 Mins. | 0.46 |
| 05/15/01 | Long Distance Telephone  (212) 813-1703; 1 Mins. | 0.92 |
| 05/15/01 | Long Distance Telephone  (214) 978-4000; 4 Mins. | 1.85 |
| 05/15/01 | Long Distance Telephone  (302) 652-4100; 3 Mins. | 1.38 |
| 05/15/01 | Long Distance Telephone  (310) 979-4141; 4 Mins. | 1.85 |
| 05/15/01 | Long Distance Telephone  (504) 524-5855; 1 Mins. | 0.46 |
| 05/15/01 | Long Distance Telephone  (504) 524-5855; 1 Mins. | 0.46 |
| 05/15/01 | Travel Expenses | 1,761.84 |
| 05/16/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 05/16/01 | Photocopies    5.00pgs @ .15/pg | 0.75 |
| 05/16/01 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 05/16/01 | Long Distance Telephone  (509) 455-9555; 2 Mins. | 0.92 |
| 05/16/01 | Long Distance Telephone  (302) 573-6493; 7 Mins. | 3.23 |
| 05/16/01 | Long Distance Telephone  (302) 575-1555; 4 Mins. | 1.85 |
| 05/16/01 | Long Distance Telephone  (509) 455-9555; 1 Mins. | 0.92 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 05/16/01 | Long Distance Telephone  (212) 813-0580; 1 Mins. | 0.92 |
|---|---|---|
| 05/16/01 | Long Distance Telephone  (212) 813-1300; 7 Mins. | 3.69 |
| 05/16/01 | Federal Express  AIRBILL #418796690919 | 12.45 |
| 05/17/01 | Photocopies    90.00pgs @ .15/pg | 13.50 |
| 05/17/01 | Photocopies    190.00pgs @ .15/pg | 28.50 |
| 05/17/01 | Photocopies    174.00pgs @ .15/pg | 26.10 |
| 05/17/01 | Photocopies    90.00pgs @ .15/pg | 13.50 |
| 05/17/01 | Photocopies    10.00pgs @ .15/pg | 1.50 |
| 05/17/01 | Photocopies    20.00pgs @ .15/pg | 3.00 |
| 05/17/01 | Photocopies    143.00pgs @ .15/pg | 21.45 |
| 05/17/01 | Photocopies    24.00pgs @ .15/pg | 3.60 |
| 05/17/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 05/17/01 | Postage | 7.00 |
| 05/17/01 | Long Distance Telephone  (312) 861-2200; 1 Mins. | 0.46 |
| 05/17/01 | Long Distance Telephone  (617) 720-5000; 2 Mins. | 1.38 |
| 05/17/01 | Long Distance Telephone  (415) 989-1800; 1 Mins. | 0.46 |
| 05/18/01 | Photocopies    19.00pgs @ .15/pg | 2.85 |
| 05/18/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 05/18/01 | Telecopies    38.00pgs @ .50/pg | 19.00 |
| 05/18/01 | Telecopies    38.00pgs @ .50/pg | 19.00 |
| 05/18/01 | Telecopies    38.00pgs @ .50/pg | 19.00 |
| 05/18/01 | Telecopies    38.00pgs @ .50/pg | 19.00 |
| 05/18/01 | Telecopies    38.00pgs @ .50/pg | 19.00 |
| 05/18/01 | Telecopies    38.00pgs @ .50/pg | 19.00 |
| 05/18/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 05/18/01 | Telecopies    38.00pgs @ .50/pg | 19.00 |
| 05/18/01 | Telecopies    38.00pgs @ .50/pg | 19.00 |
| 05/18/01 | Telecopies    38.00pgs @ .50/pg | 19.00 |
| 05/18/01 | Telecopies    38.00pgs @ .50/pg | 19.00 |
| 05/18/01 | Long Distance Telephone  (212) 644-6755; 1 Mins. | 0.46 |
| 05/18/01 | Long Distance Telephone  (312) 861-2200; 1 Mins. | 0.46 |
| 05/18/01 | Long Distance Telephone  (212) 644-6755; 1 Mins. | 0.46 |
| 05/18/01 | Long Distance Telephone  (509) 747-2323; 5 Mins. | 2.77 |
| 05/18/01 | Long Distance Telephone  (312) 861-2200; 1 Mins. | 0.46 |
| 05/18/01 | Long Distance Telephone  (212) 644-6755; 1 Mins. | 0.46 |
| 05/18/01 | Long Distance Telephone  (415) 956-1008; 5 Mins. | 2.77 |
| 05/18/01 | Long Distance Telephone  (617) 720-5015; 5 Mins. | 2.31 |
| 05/18/01 | Long Distance Telephone  (843) 216-9450; 5 Mins. | 2.31 |
| 05/18/01 | Long Distance Telephone  (843) 216-9450; 5 Mins. | 2.77 |
| 05/18/01 | Long Distance Telephone  (843) 216-9450; 5 Mins. | 2.77 |
| 05/18/01 | Long Distance Telephone  (415) 989-1801; 7 Mins. | 3.23 |
| 05/18/01 | Long Distance Telephone  (212) 806-6006; 1 Mins. | 0.46 |
| 05/18/01 | Long Distance Telephone  (973) 538-1984; 5 Mins. | 2.77 |
| 05/18/01 | Long Distance Telephone  (973) 367-4955; 5 Mins. | 2.77 |
| 05/18/01 | Long Distance Telephone  (302) 575-1714; 5 Mins. | 2.77 |
| 05/18/01 | Long Distance Telephone  (310) 820-3444; 5 Mins. | 2.31 |
| 05/18/01 | Long Distance Telephone  (302) 575-1555; 3 Mins. | 1.85 |
| 05/18/01 | Long Distance Telephone  (972) 453-1234; 1 Mins. | 0.46 |
| 05/18/01 | Federal Express  AIRBILL #828222380802 | 39.59 |
| 05/18/01 | Travel Expenses | 447.35 |
| 05/19/01 | Long Distance Telephone-Outside Services | 11.19 |
| 05/21/01 | Photocopies    5.00pgs @ .15/pg | 0.75 |
| 05/21/01 | Photocopies    99.00pgs @ .15/pg | 14.85 |
| 05/21/01 | Photocopies    9.00pgs @ .15/pg | 1.35 |
| 05/21/01 | Photocopies    13.00pgs @ .15/pg | 1.95 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---:|
| 05/21/01 | Photocopies | 6.00pgs @ .15/pg | 0.90 |
| 05/21/01 | Photocopies | 36.00pgs @ .15/pg | 5.40 |
| 05/21/01 | Photocopies | 231.00pgs @ .15/pg | 34.65 |
| 05/21/01 | Photocopies | 18.00pgs @ .15/pg | 2.70 |
| 05/21/01 | Photocopies | 201.00pgs @ .15/pg | 30.15 |
| 05/21/01 | Telecopies | 38.00pgs @ .50/pg | 19.00 |
| 05/21/01 | Telecopies | 32.00pgs @ .50/pg | 16.00 |
| 05/21/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 05/21/01 | Telecopies | 38.00pgs @ .50/pg | 19.00 |
| 05/21/01 | Telecopies | 16.00pgs @ .50/pg | 8.00 |
| 05/21/01 | Telecopies | 16.00pgs @ .50/pg | 8.00 |
| 05/21/01 | Long Distance Telephone (212) 813-1703; 3 Mins. | | 1.38 |
| 05/21/01 | Long Distance Telephone (302) 575-1555; 1 Mins. | | 0.92 |
| 05/21/01 | Long Distance Telephone (803) 943-4599; 9 Mins. | | 4.15 |
| 05/21/01 | Long Distance Telephone (409) 883-3028; 1 Mins. | | 0.46 |
| 05/21/01 | Long Distance Telephone (406) 752-7124; 6 Mins. | | 3.23 |
| 05/21/01 | Long Distance Telephone (409) 883-3028; 1 Mins. | | 0.46 |
| 05/21/01 | Long Distance Telephone (406) 752-7124; 2 Mins. | | 0.92 |
| 05/21/01 | Long Distance Telephone (409) 883-3028; 1 Mins. | | 0.46 |
| 05/21/01 | Long Distance Telephone (409) 883-3028; 1 Mins. | | 0.46 |
| 05/21/01 | Long Distance Telephone (409) 883-3028; 1 Mins. | | 0.46 |
| 05/21/01 | Long Distance Telephone (409) 883-3028; 1 Mins. | | 0.46 |
| 05/21/01 | Long Distance Telephone (409) 883-3028; 1 Mins. | | 0.46 |
| 05/21/01 | Long Distance Telephone (409) 883-3028; 1 Mins. | | 0.46 |
| 05/21/01 | Long Distance Telephone (409) 883-3028; 1 Mins. | | 0.46 |
| 05/21/01 | Long Distance Telephone (409) 883-4814; 8 Mins. | | 4.15 |
| 05/21/01 | Long Distance Telephone (406) 752-7124; 1 Mins. | | 0.46 |
| 05/21/01 | Long Distance Telephone (803) 943-4599; 4 Mins. | | 2.31 |
| 05/21/01 | Long Distance Telephone (409) 883-4814; 4 Mins. | | 1.85 |
| 05/21/01 | Long Distance Telephone (727) 392-8208; 3 Mins. | | 0.58 |
| 05/21/01 | Long Distance Telephone (409) 883-4394; 1 Mins. | | 0.46 |
| 05/21/01 | Long Distance Telephone (803) 943-4444; 1 Mins. | | 0.46 |
| 05/21/01 | Long Distance Telephone (302) 575-1555; 1 Mins. | | 0.46 |
| 05/21/01 | Federal Express  AIRBILL #418796691352 | | 19.38 |
| 05/21/01 | Federal Express  AIRBILL #418796691411 | | 22.32 |
| 05/21/01 | Federal Express  AIRBILL #418796691444 | | 21.48 |
| 05/21/01 | Federal Express  AIRBILL #418796691455 | | 19.38 |
| 05/22/01 | Travel Expenses  TRAVEL TO DALLAS | | 200.00 |
| 05/22/01 | Photocopies | 68.00pgs @ .15/pg | 10.20 |
| 05/22/01 | Photocopies | 8.00pgs @ .15/pg | 1.20 |
| 05/22/01 | Photocopies | 174.00pgs @ .15/pg | 26.10 |
| 05/22/01 | Photocopies | 88.00pgs @ .15/pg | 13.20 |
| 05/22/01 | Photocopies | 202.00pgs @ .15/pg | 30.30 |
| 05/22/01 | Photocopies | 53.00pgs @ .15/pg | 7.95 |
| 05/22/01 | Telecopies | 136.00pgs @ .50/pg | 68.00 |
| 05/22/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 05/22/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 05/22/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 05/22/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 05/22/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 05/22/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 05/22/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| 05/22/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 05/22/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 05/22/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 05/22/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 05/22/01 | Telecopies | 46.00pgs @ .50/pg | 23.00 |
| 05/22/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 05/22/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 05/22/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 05/22/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 05/22/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/22/01 | Postage | | 0.34 |
| 05/22/01 | Long Distance Telephone | (972) 453-1234; 3 Mins. | 1.85 |
| 05/22/01 | Long Distance Telephone | (302) 575-1555; 2 Mins. | 1.38 |
| 05/22/01 | Long Distance Telephone | (312) 861-2200; 1 Mins. | 0.46 |
| 05/22/01 | Long Distance Telephone | (509) 747-2323; 1 Mins. | 0.46 |
| 05/22/01 | Long Distance Telephone | (212) 806-6006; 1 Mins. | 0.46 |
| 05/22/01 | Long Distance Telephone | (415) 956-1008; 1 Mins. | 0.46 |
| 05/22/01 | Long Distance Telephone | (617) 720-5015; 1 Mins. | 0.46 |
| 05/22/01 | Long Distance Telephone | (212) 644-6755; 1 Mins. | 0.46 |
| 05/22/01 | Long Distance Telephone | (843) 216-9450; 1 Mins. | 0.46 |
| 05/22/01 | Long Distance Telephone | (415) 989-1801; 1 Mins. | 0.46 |
| 05/22/01 | Long Distance Telephone | (843) 216-9450; 1 Mins. | 0.46 |
| 05/22/01 | Long Distance Telephone | (973) 367-4955; 9 Mins. | 4.15 |
| 05/22/01 | Long Distance Telephone | (843) 216-9450; 1 Mins. | 0.46 |
| 05/22/01 | Long Distance Telephone | (973) 538-1984; 1 Mins. | 0.46 |
| 05/22/01 | Long Distance Telephone | (973) 367-4955; 1 Mins. | 0.46 |
| 05/22/01 | Long Distance Telephone | (803) 943-4599; 2 Mins. | 0.92 |
| 05/22/01 | Long Distance Telephone | (409) 883-4814; 1 Mins. | 0.92 |
| 05/22/01 | Long Distance Telephone | (302) 575-1714; 1 Mins. | 0.46 |
| 05/22/01 | Long Distance Telephone | (302) 552-4295; 1 Mins. | 0.46 |
| 05/22/01 | Long Distance Telephone | (973) 367-4955; 20 Mins. | 9.23 |
| 05/22/01 | Federal Express | | 9.88 |
| 05/23/01 | Travel Expenses | TRAVEL TO DALLAS, TX | 229.68 |
| 05/24/01 | Messenger Services | SENT TO 3RD D.C.A. | 15.50 |
| 05/24/01 | Photocopies | 2.00pgs @ .15/pg | 0.30 |
| 05/24/01 | Photocopies | 574.00pgs @ .15/pg | 86.10 |
| 05/24/01 | Photocopies | 3.00pgs @ .15/pg | 0.45 |
| 05/24/01 | Photocopies | 2.00pgs @ .15/pg | 0.30 |
| 05/24/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 05/24/01 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 05/24/01 | Long Distance Telephone  (302) 573-6497; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (302) 652-4400; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (509) 747-2323; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (312) 861-2200; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (415) 956-1008; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (617) 720-5015; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (212) 644-6755; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (212) 644-6755; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (410) 531-4783; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (973) 538-1984; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (973) 367-4955; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (302) 573-6497; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (302) 575-1714; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.92 |
| 05/24/01 | Long Distance Telephone  (302) 573-6497; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (415) 956-1008; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (302) 573-6497; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (409) 883-4814; 1 Mins. | 0.92 |
| 05/24/01 | Long Distance Telephone  (302) 573-6497; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (415) 956-1008; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (302) 573-6497; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (302) 573-6497; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (302) 573-6497; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (302) 573-6497; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (302) 573-6497; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (302) 573-6497; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (302) 573-6497; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (302) 573-6497; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (212) 806-6006; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (212) 806-6006; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (302) 652-4100; 4 Mins. | 1.85 |
| 05/24/01 | Long Distance Telephone  (312) 861-2000; 1 Mins. | 0.46 |
| 05/24/01 | Long Distance Telephone  (302) 652-4100; 3 Mins. | 1.38 |
| 05/24/01 | Federal Express | 16.85 |
| 05/24/01 | Federal Express | 16.85 |
| 05/24/01 | Federal Express | 16.21 |
| 05/24/01 | Federal Express | 10.87 |
| 05/24/01 | Federal Express | 16.85 |
| 05/24/01 | Federal Express | 15.58 |
| 05/24/01 | Federal Express | 18.11 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 05/24/01 | Federal Express | 18.11 |
| 05/24/01 | Federal Express | 16.85 |
| 05/25/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 05/25/01 | Photocopies    11.00pgs @ .15/pg | 1.65 |
| 05/25/01 | Photocopies    28.00pgs @ .15/pg | 4.20 |
| 05/25/01 | Photocopies    56.00pgs @ .15/pg | 8.40 |
| 05/25/01 | Photocopies    32.00pgs @ .15/pg | 4.80 |
| 05/25/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 05/25/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 05/25/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 05/25/01 | Long Distance Telephone  (302) 654-1888; 2 Mins. | 0.92 |
| 05/25/01 | Long Distance Telephone  (302) 654-1888; 5 Mins. | 2.77 |
| 05/25/01 | Long Distance Telephone  (312) 861-2000; 1 Mins. | 0.92 |
| 05/25/01 | Long Distance Telephone  (312) 861-2000; 1 Mins. | 0.46 |
| 05/25/01 | Long Distance Telephone  (302) 575-1555; 6 Mins. | 3.23 |
| 05/25/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 05/25/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 05/25/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 05/25/01 | Long Distance Telephone  (312) 861-2000; 1 Mins. | 0.46 |
| 05/25/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 05/25/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | 0.46 |
| 05/25/01 | Long Distance Telephone  (302) 575-1555; 7 Mins. | 3.23 |
| 05/25/01 | Long Distance Telephone  (803) 943-4444; 3 Mins. | 1.85 |
| 05/25/01 | Long Distance Telephone  (803) 943-4444; 2 Mins. | 0.92 |
| 05/29/01 | Photocopies    686.00pgs @ .15/pg | 102.90 |
| 05/29/01 | Photocopies    56.00pgs @ .15/pg | 8.40 |
| 05/29/01 | Photocopies    3.00pgs @ .15/pg | 0.45 |
| 05/29/01 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 05/29/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.92 |
| 05/29/01 | Federal Express | 34.11 |
| 05/30/01 | Photocopies    55.00pgs @ .15/pg | 8.25 |
| 05/30/01 | Telecopies    10.00pgs @ .50/pg | 5.00 |
| 05/30/01 | Long Distance Telephone  (212) 813-0580; 2 Mins. | 0.92 |
| 05/31/01 | Travel Expenses  TRAVEL TO DALLAS | 2,661.69 |
| 05/31/01 | Photocopies    5.00pgs @ .15/pg | 0.75 |
| 05/31/01 | Photocopies    151.00pgs @ .15/pg | 22.65 |
| 05/31/01 | Photocopies    63.00pgs @ .15/pg | 9.45 |
| 05/31/01 | Photocopies    28.00pgs @ .15/pg | 4.20 |
| 05/31/01 | Long Distance Telephone  (302) 654-1888; 2 Mins. | 0.92 |
| 05/31/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.46 |
| 05/31/01 | Long Distance Telephone  (415) 989-1800; 2 Mins. | 1.38 |
| 05/31/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.46 |
| 05/31/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.92 |
| 05/31/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.46 |

**TOTAL COSTS ADVANCED**                                                                 $14,482.70

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| Sumberg, John C | 2.00 | 425.00 | $850.00 |
| Dunn, Richard M | 1.50 | 375.00 | $562.50 |
| Mora, Mindy A | 1.20 | 350.00 | $420.00 |
| Baena, Scott L | 15.20 | 425.00 | $6,460.00 |
| Turken, Robert W | 14.50 | 350.00 | $5,075.00 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| Danzeisen, Allyn S | 7.80 | 190.00 | $1,482.00 |
| Jones, Jason Z | 2.70 | 165.00 | $445.50 |
| Neiman, Kevin S | 2.30 | 215.00 | $494.50 |
| Sakalo, Jay M | 69.20 | 225.00 | $15,570.00 |
| Deen, Jeffrey | 2.20 | 170.00 | $374.00 |
| Flores, Luisa M | 0.30 | 100.00 | $30.00 |
| Mesa, Joseph A | 7.60 | 140.00 | $1,064.00 |
| *TOTAL* | *126.50* | | *$32,827.50* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $1,062.00 |
| Photocopies - Outside Service | $185.50 |
| Telecopies | $1,463.00 |
| Federal Express | $673.41 |
| Long Distance Telephone | $800.74 |
| Long Distance Telephone-Outside Services | $2,044.79 |
| Messenger Services | $15.50 |
| Postage | $21.92 |
| Travel Expenses | $7,931.97 |
| Online Legal Research - Westlaw | $283.87 |
| TOTAL | $14,482.70 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**      **$47,310.20**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/15538

RE:    02 - Debtors' Business Operations

| | | | | | |
|---|---|---|---|---|---|
| 05/29/01 | SLB | 0.40 | 170.00 | Attention to Company 10-Q (.4). | |

**PROFESSIONAL SERVICES** $170.00

### COSTS ADVANCED

| Date | Description | Amount |
|---|---|---|
| 05/08/01 | Long Distance Telephone  (214) 978-4984; 11 Mins. | 5.08 |
| 05/08/01 | Long Distance Telephone  (202) 862-5000; 1 Mins. | 0.46 |
| 05/08/01 | Long Distance Telephone  (202) 862-5065; 62 Mins. | 28.61 |
| 05/08/01 | Long Distance Telephone  (973) 538-0800; 1 Mins. | 0.92 |

**TOTAL COSTS  ADVANCED** $35.07

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.40 | 425.00 | $170.00 |
| *TOTAL* | *0.40* | | *$170.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Long Distance Telephone | $35.07 |
| TOTAL | $35.07 |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER** $205.07

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

RE:    03 - Creditors Committee                                      Client No. 74817/15539

| 04/12/01 | JOD | 2.00 | 340.00 | Attend organizational meeting. |
|---|---|---|---|---|
| 04/13/01 | SLB | 3.00 | 1,275.00 | Telephone calls to and telephone calls from Committee regarding strategy (3.0). |
| 04/14/01 | SLB | 4.50 | 1,912.50 | Attention to and summarize for Committee all pending motions (4.5). |
| 04/15/01 | SLB | 2.10 | 892.50 | Complete summary of pending motions (2.1). |
| 04/16/01 | SLB | 1.00 | 425.00 | Telephone conference with Property Damage Committee (1.0). |
| 04/17/01 | JOD | 3.70 | 629.00 | Search Westlaw for primer materials on chapter 11 and role of Committee for educational packet for Committee (1.2); revise manual for the Property Damage Committee (2.5). |
| 04/18/01 | SLB | 0.50 | 212.50 | E-mail to Committee regarding status conference, etc. (.5). |
| 04/18/01 | KSN | 2.40 | 516.00 | Attention to committee informational documents. |
| 04/18/01 | JMS | 0.50 | 112.50 | Receive and review letter to US Trustee from property damage claimants (.5). |
| 04/18/01 | JOD | 4.40 | 748.00 | Revise manual for the Property Damage Committee (4); review letter from D. Speights regarding request to be added to PD Committee (.2); review letter from M. Dies regarding request to be added to PD Committee (.2). |
| 04/19/01 | SLB | 1.10 | 467.50 | Telephone conference with Committee (1.1). |
| 04/19/01 | JOD | 4.20 | 714.00 | Research and read cases regarding whether a government entity may serve on a creditors' committee (4); telephone conference with E. Insulbach regarding conflict checks (.1); telephone conference with T. Currier regarding conflict checks (.1). |
| 04/20/01 | MAM | 1.50 | 525.00 | Prepare for P D committee call (.5); attend P D committee call (1.0). |
| 04/20/01 | SLB | 1.30 | 552.50 | Prepare for and participate with Committee conference call (1.3). |
| 04/20/01 | JZJ | 2.00 | 330.00 | Research on standing of creditors committee. |
| 04/20/01 | JMS | 1.30 | 292.50 | Telephone conference with creditors committee, Scott Baena, Mindy Mora (1.3). |
| 04/20/01 | RWT | 0.70 | 245.00 | Participate in conference call with committee (.7). |
| 04/23/01 | MAM | 0.80 | 280.00 | Attend PD Committee Meeting. |
| 04/23/01 | SLB | 1.00 | 425.00 | Telephone conference with Committee (1.0). |
| 04/23/01 | JMS | 0.80 | 180.00 | Conference call with creditors committee (.8). |
| 04/26/01 | SLB | 0.80 | 340.00 | Telephone conference with Committee (.8). |
| 04/26/01 | JMS | 0.80 | 180.00 | Conference call with committee (.8). |
| 04/30/01 | JMS | 1.30 | 292.50 | Draft minutes of Committee meetings for 4/23 and 4/26 (1.3). |
| 05/02/01 | MAM | 1.40 | 490.00 | Attend committee conference call. |
| 05/02/01 | SLB | 1.50 | 637.50 | Telephonic meeting with Committee (1.5). |
| 05/02/01 | JMS | 1.40 | 315.00 | Committee conference call (1.4). |
| 05/03/01 | SLB | 1.50 | 637.50 | Post-hearing meeting with Committee members (1.5). |
| 05/03/01 | JMS | 0.50 | 112.50 | Attention to correspondence from Unsecured Creditors Committee with respect to appointment of Equity Committee (.5). |
| 05/04/01 | SLB | 0.80 | 340.00 | E-mail to Committee regarding committee composition with draft letter to US Trustee (.5); attention to e-mails from committee members regarding same (.3). |
| 05/07/01 | SLB | 0.20 | 85.00 | Memorandum to Committee regarding bankruptcy manual. |
| 05/08/01 | SLB | 1.40 | 595.00 | Telephone call from F. Rabinovitz regarding preparation for presentation to Committee (.4); Committee conference call (1.0). |
| 05/08/01 | KSN | 1.40 | 301.00 | Attention to by-laws (1.4). |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 05/08/01 | JMS | 1.80 | 405.00 | Telephone conference with G. Boyer re meeting (.2); committee call (1.2); telephone conference with S. Baena re meeting (.4); conferences with S. Baena. |
| 05/09/01 | JMS | 1.30 | 292.50 | Draft minutes of May meetings (1.3). |
| 05/10/01 | JMS | 0.40 | 90.00 | Revise minutes (.4). |
| 05/11/01 | SLB | 0.20 | 85.00 | Telephone call from D. Speights regarding membership (.1); email to all members regarding same (.1). |
| 05/11/01 | JMS | 0.20 | 45.00 | Revise minutes (.2). |
| 05/14/01 | RMD | 0.20 | 75.00 | Review Grace committee minutes. |
| 05/15/01 | SLB | 0.30 | 127.50 | E-mail to Committee regarding agenda for in-person meeting, scheduling, etc. (.3). |
| 05/16/01 | MAM | 0.30 | 105.00 | Telephone conference with F. Perch regarding 341 meeting (.2); telephone conference with G. Boyer regarding 341 meeting (.1). |
| 05/17/01 | SLB | 1.00 | 425.00 | Committee meeting (.8); e-mail regarding next meeting and agenda (.2). |
| 05/17/01 | SLB | 0.40 | 170.00 | Prepare package for new Committee members (.4). |
| 05/17/01 | JMS | 1.50 | 337.50 | Committee conference call (1.2); conference with S. Baena re new members (.3). |
| 05/18/01 | MAM | 1.50 | 525.00 | Attend 341 meeting (1.5). |
| 05/18/01 | SLB | 0.50 | 212.50 | Conference with D. Speights regarding Committee meeting agenda, etc. (.5). |
| 05/18/01 | JMS | 0.80 | 180.00 | Telephone conference with F. Rabinovitz re status update from committee meeting (.4); attention to various correspondence/emails (.4). |
| 05/19/01 | JMS | 0.70 | 157.50 | Draft letter to new committee members and prepare package thereon (.7). |
| 05/21/01 | SLB | 2.30 | 977.50 | Telephone conference with Committee (.6); attention to planning meeting with Committee including preparation of agenda (various e-mails from and to Committee regarding same) (1.5); telephone call to M. Joseph regarding attendance at meeting (.2). |
| 05/21/01 | JMS | 1.00 | 225.00 | Telephone conference with G. Boyer re committee meetings (.2); committee conference call (.5); finalize package to new members (.3). |
| 05/22/01 | SLB | 4.90 | 2,082.50 | Attention to obtaining various materials, etc. for Committee meeting including telephone call to L. LeClair concerning Abner litigation (1.9); travel to Dallas for meeting (work en route reviewing Committee materials for meeting) (3.0). |
| 05/22/01 | JMS | 3.00 | 675.00 | Attention to and preparation for committee meeting (2.4); conference with R. Turken thereon (.6). |
| 05/22/01 | RWT | 6.50 | 2,275.00 | Prepare for committee meeting; travel to Dallas. |
| 05/23/01 | SLB | 10.50 | 4,462.50 | Conference with Committee professionals and meeting of Committee (7.5); return to Miami, working en route (3.0). |
| 05/23/01 | JMS | 6.50 | 1,462.50 | Committee meeting (6.5). |
| 05/23/01 | RWT | 11.50 | 4,025.00 | Attend committee meeting and travel home. |
| 05/24/01 | SLB | 0.30 | 127.50 | Various e-mails from and to D. Speights regarding scheduling, follow-up on Committee matters (.3). |
| 05/24/01 | JMS | 1.30 | 292.50 | Draft minutes of 5/17, 5/21 meetings (1.3). |
| 05/25/01 | SLB | 0.30 | 127.50 | Various e-mails to and from D. Speights regarding service list and meeting with Bodily Injury Committee (.3). |
| 05/26/01 | JMS | 0.20 | 45.00 | Email to committee re bylaws (.2). |
| 05/29/01 | JMS | 0.40 | 90.00 | Revise minutes (.4). |
| 05/31/01 | SLB | 1.00 | 425.00 | Telephone conference with Committee (1.0). |
| 05/31/01 | JMS | 1.70 | 382.50 | Committee conference call (1.0); prepare therefor (.4) finalize minutes (.3). |

### BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| **PROFESSIONAL SERVICES** | | $36,308.00 |
| **COSTS ADVANCED** | | |

| | | |
|---|---|---:|
| 04/27/01 | Postage | 1.10 |
| 05/11/01 | Long Distance Telephone  (212) 813-1735; 1 Mins. | 0.92 |
| 05/11/01 | Long Distance Telephone  (212) 813-1703; 2 Mins. | 0.92 |

| | |
|---|---:|
| **TOTAL COSTS ADVANCED** | $2.94 |

#### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| Dunn, Richard M | 0.20 | 375.00 | $75.00 |
| Mora, Mindy A | 5.50 | 350.00 | $1,925.00 |
| Baena, Scott L | 42.40 | 425.00 | $18,020.00 |
| Turken, Robert W | 18.70 | 350.00 | $6,545.00 |
| Jones, Jason Z | 2.00 | 165.00 | $330.00 |
| Neiman, Kevin S | 3.80 | 215.00 | $817.00 |
| Sakalo, Jay M | 27.40 | 225.00 | $6,165.00 |
| Deen, Jeffrey | 14.30 | 170.00 | $2,431.00 |
| *TOTAL* | *114.30* | | *$36,308.00* |

#### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---:|
| Long Distance Telephone | $1.84 |
| Postage | $1.10 |
| TOTAL | $2.94 |

| | |
|---|---:|
| **TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER** | **$36,310.94** |

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 04/17/01 | MAM | 0.50 | 175.00 | Attention to retention of local counsel (.5). |
|---|---|---|---|---|
| 04/17/01 | SLB | 4.80 | 2,040.00 | E-mail to Committee regarding financial advisors, status, etc. (.3); travel to Delaware for status conference; work en route preparing memorandum for Committee on professional retention issues (4.5). |
| 04/17/01 | SLB | 1.80 | 765.00 | Telephone call to various Delaware lawyers regarding retention as local counsel (1.5); telephone call to M. Gries regarding same (.3). |
| 04/18/01 | SLB | 2.50 | 1,062.50 | Continued attention to selection of local counsel (1.5); e-mail to Committee regarding process of selection of financial advisors (.8); e-mails from J. Schwartz regarding same (.1); e-mail from D. Scott regarding same (.1). |
| 04/19/01 | SLB | 0.80 | 340.00 | Arrange for Committee interviews of financial advisors (.8). |
| 04/23/01 | SLB | 0.30 | 127.50 | Telephone call to and telephone call from M. Gries regarding retention (.3). |
| 04/26/01 | MAM | 0.80 | 280.00 | Attend committee meeting. |
| 04/30/01 | SLB | 0.30 | 127.50 | Telephone call to various professionals concerning the retention of expert for Committee. |
| 05/01/01 | SLB | 0.50 | 212.50 | (4/30) Telephone call to F. Rabinovitz regarding case background, credentials, rates, etc. (.5) |
| 05/02/01 | SLB | 0.80 | 340.00 | E-mail to F. Rabinovitz regarding retention (.1); telephone call from M. Gries regarding terms of retention of financial advisors (.4); interoffice conference with J. Jones and K. Neiman regarding retention applications (.3). |
| 05/02/01 | JZJ | 0.30 | 49.50 | Prepare e-mail and F. Rabinovitz regarding application for retention. |
| 05/02/01 | KSN | 2.40 | 516.00 | Attention to retention documents for Bilzin, including conflict check (2.4). |
| 05/03/01 | JZJ | 0.50 | 82.50 | Review with S. Baena's e-mail to F. Rabinovitz regarding retention (.1); prepare application for retention (.3); telephone conference with M. Grice regarding retention (.1). |
| 05/03/01 | KSN | 1.20 | 258.00 | Continue reviewing conflict check regarding retention. |
| 05/07/01 | KSN | 1.70 | 365.50 | Attention to retention documents. |
| 05/07/01 | JMS | 1.00 | 225.00 | Review and CDG application for retention (.7); telephone conference with G. Boyer thereon. |
| 05/08/01 | KSN | 2.40 | 516.00 | Attention to retention of counsel and financial advisors (2.4). |
| 05/08/01 | JMS | 0.60 | 135.00 | Prepare package and cover letter to F. Rabinovitz (.6). |
| 05/09/01 | KSN | 2.40 | 516.00 | Further attention to retention documents of Bilzin and financial advisors (2.4). |
| 05/10/01 | MAM | 1.00 | 350.00 | Review and revise application to retain financial advisors (.5); telephone conference with M. Meenan regarding same (.2); review form of application in Armstrong (.3). |
| 05/10/01 | KSN | 1.40 | 301.00 | Attention to retention of financial advisors (1.4). |
| 05/10/01 | JMS | 0.80 | 180.00 | Attention to retention paper issues (.8). |
| 05/11/01 | MAM | 1.50 | 525.00 | Attention to retention application from financial advisor (1.4); telephone conference from G. Bayer regarding same (.1). |
| 05/12/01 | MAM | 2.00 | 700.00 | Review and revise retention application for Conway Del Genio. |
| 05/12/01 | JZJ | 0.90 | 148.50 | Prepare application for retention of F. Rabinovitz. |
| 05/14/01 | JZJ | 1.40 | 231.00 | Prepare application for Rabinovitz. |
| 05/14/01 | JZJ | 1.00 | 165.00 | Prepare application for retention of Francine Rabinovitz. |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 05/14/01 | JMS | 0.20 | 45.00 | Conferences with J. Jones re Rabinovitz application (.2). |
|---|---|---|---|---|
| 05/15/01 | JZJ | 0.80 | 132.00 | Prepare application for Rabinovitz. |
| 05/15/01 | JZJ | 2.30 | 379.50 | Application for Rabinovitz (2.0); telephone conference with R. Mangus regarding application (.3). |
| 05/15/01 | JMS | 0.50 | 112.50 | Conference with J. Jones re Rabinovitz application (.2); telephone conference with R. Mangus thereon (.3). |
| 05/16/01 | MAM | 0.40 | 140.00 | Telephone conference with F. Rabinovitz regarding retention services and conflicts (.2); telephone conference with G. Bayer regarding CDG retention papers (.2). |
| 05/16/01 | JZJ | 0.20 | 33.00 | Telephone conference with F. Rabinovitz regarding conflicts in scope of sues. (.2). |
| 05/18/01 | SLB | 1.00 | 425.00 | Attention to application to employ Policano & Manzo (.2); attention to application to employ financial advisor to Bodily Injury Committee (.2); further consideration of terms of engagement of Conway Del Genio & Gries (.6). |
| 05/18/01 | KSN | 0.90 | 193.50 | Attention to financial advisor retention (.9). |
| 05/21/01 | MAM | 0.20 | 70.00 | Review and revise application for Fran Robinowitz (.2). |
| 05/21/01 | SLB | 0.30 | 127.50 | Telephone call to M. Gries regarding retention (.3). |
| 05/21/01 | JZJ | 0.20 | 33.00 | Review Rabinovitz application. |
| 05/21/01 | KSN | 2.00 | 430.00 | Attention to retention of counsel for the committee and financial advisors. |
| 05/21/01 | JMS | 0.20 | 45.00 | Attention to employment applications and conference with K. Neiman thereon (.2). |
| 05/22/01 | KSN | 0.40 | 86.00 | Telephone conference with T. Tacconelli regarding retention applications and e-mails regarding same. |
| 05/29/01 | SLB | 1.00 | 425.00 | Telephone call to D. Hilton regarding retention as property damage claims expert (.8); e-mail to Committee regarding same (.2). |
| 05/30/01 | MIL | 1.80 | 252.00 | Interoffice conference with Jeffrey Deen; conduct research on contingency fee payments in bankruptcy. |

**PROFESSIONAL SERVICES**                                                                $13,663.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 6.40 | 350.00 | $2,240.00 |
| Baena, Scott L | 14.10 | 425.00 | $5,992.50 |
| Jones, Jason Z | 7.60 | 165.00 | $1,254.00 |
| Neiman, Kevin S | 14.80 | 215.00 | $3,182.00 |
| Sakalo, Jay M | 3.30 | 225.00 | $742.50 |
| Luybimova, Marina I | 1.80 | 140.00 | $252.00 |
| *TOTAL* | *48.00* | | *$13,663.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                         **$13,663.00**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  |  |  | Atty - SLB |
|---|---|---|---|
| RE: | 06 - DIP Financing | | Client No. 74817/15542 |

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 04/16/01 | RMS | 0.40 | 120.00 | Conference with J. Sakalo and review DIP summary. |
| 04/18/01 | RMS | 0.70 | 210.00 | Telephone conference with Jay Sakalo regarding DIP facility (.2); receive and review various pleadings and correspondence (.5). |
| 04/19/01 | JMS | 1.30 | 292.50 | Attention to objection to DIP Financing. |
| 04/19/01 | RMS | 1.30 | 390.00 | Conferences with Jay Sakalo regarding DIP facility (.2); review correspondence regarding objections (.1); review DIP documents (1.0). |
| 04/20/01 | JMS | 3.00 | 675.00 | Attention to and initial review of DIP financing documents (3.0). |
| 04/20/01 | RMS | 2.30 | 690.00 | Review DIP documents (2.0); conferences with Jay Sakalo thereon (.3). |
| 04/23/01 | MAM | 0.60 | 210.00 | Interoffice conference with Scott Baena and Jay Sakalo regarding objection to DIP financing documents. |
| 04/23/01 | JMS | 6.20 | 1,395.00 | Research issues related to DIP financing objection (1.2); attention to and draft of objection to DIP financing objection (4.5); conferences with R. Siegel re objections to DIP facility (.5). |
| 04/23/01 | RMS | 0.50 | 150.00 | Conferences with J. Sakalo re objections to proposed final DIP order. |
| 04/24/01 | MAM | 0.40 | 140.00 | Receive and review objection to DIP financing with Jay Sakalo. |
| 04/24/01 | JMS | 3.50 | 787.50 | Conferences with R. Siegel re objections (.4); continue attention to and analysis of DIP Facility and Final Order thereon and draft of Objection (2.9); telephone conference with G. Boyer (Conway Del Gerio) re objections to DIP Facility (.2). |
| 04/24/01 | RMS | 0.60 | 180.00 | Conferences with J. Sakalo re objection (.6). |
| 04/25/01 | MAM | 0.80 | 280.00 | Receive and review objection to DIP financing (.7); interoffice Scott Baena regarding same (.1). |
| 04/25/01 | SLB | 0.60 | 255.00 | Telephone conference with J. Sakalo and M. Mora regarding Committee objection (.6). |
| 04/25/01 | JMS | 3.20 | 720.00 | Telephone conferences with G. Boyer re DIP objection (.5); telephone conferences with T. Tacconelli re filing of DIP objection (1.0); revise and finalize objection and conferences with M. Mora, S. Baena thereon (1.4); telephone conference with P. Cuniff re service lists (.3). |
| 04/25/01 | RMS | 0.20 | 60.00 | Review objection to DIP Financing. |
| 04/26/01 | SLB | 0.40 | 170.00 | Review and revise objection to DIP financing motion (.4). |
| 04/26/01 | JMS | 0.30 | 67.50 | Conference with M. Mora re response to DIP objection (.3). |
| 05/02/01 | MAM | 1.00 | 350.00 | Review and analyze revised financing order (.8); interoffice conference with Scott Baena regarding same (.2). |
| 05/02/01 | SLB | 0.60 | 255.00 | Prepare for hearing on final order and attention to revisions to financing orders as revised (.6). |
| 05/03/01 | MAM | 2.50 | 875.00 | Attend hearing on DIP financing and preliminary injunction . |

**PROFESSIONAL SERVICES**                                                    $8,272.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 5.30 | 350.00 | $1,855.00 |
| Baena, Scott L | 1.60 | 425.00 | $680.00 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| Siegel, Robert M | 6.00 | 300.00 | $1,800.00 |
| Sakalo, Jay M | 17.50 | 225.00 | $3,937.50 |
| *TOTAL* | *30.40* | | *$8,272.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$8,272.50**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  |  | Atty - SLB |
|---|---|---|
| RE:    07 - Fee  Applications |  | Client No. 74817/15543 |

| Date | Init. | Hours | Amount | Description |
|---|---|---|---|---|
| 04/18/01 | MAM | 0.30 | 105.00 | Attention to interview of local counsel. |
| 05/18/01 | JZJ | 0.30 | 49.50 | Prepare application for retention for HRA. |
| 05/18/01 | LMF | 0.90 | 90.00 | Research retention applications filed for financial consultants regarding terms (.7);  telephone conference with S. Baena re same (.2). |
| 05/20/01 | JZJ | 1.50 | 247.50 | Prepare application for Hamilton Rabinovitz and Alschuler. |
| 05/25/01 | LMF | 1.20 | 120.00 | Office conference with J. Sakalo and M. Mora regarding fee applications (.3);  meeting with accounting regarding April and May prebill (.3);  review prebill (.6). |
| 05/29/01 | LMF | 1.20 | 120.00 | Meeting with S. Baena regarding fee applications for professionals and expense reimbursement for committee members (.4);  telephone conversation with various members regarding costs and procedures (.5);  review order for filing procedures (.3) |
| 05/31/01 | LMF | 2.20 | 220.00 | Research in preparation for fee applications for all professionals and expense applications for committee members (1.7);  telephone conference with various members of the committee and certain professionals (.5). |

**PROFESSIONAL SERVICES**                                                   $952.00

### COSTS ADVANCED

| Date | Description | Amount |
|---|---|---|
| 05/03/01 | Long Distance Telephone  (212) 813-1730; 1 Mins. | 0.46 |
| 05/15/01 | Long Distance Telephone  (310) 979-4141; 11 Mins. | 5.54 |
| 05/29/01 | Long Distance Telephone  (843) 216-9114; 2 Mins. | 0.92 |
| 05/29/01 | Long Distance Telephone  (409) 883-4394; 2 Mins. | 1.38 |
| 05/29/01 | Long Distance Telephone  (973) 367-3521; 1 Mins. | 0.46 |
| 05/29/01 | Long Distance Telephone  (973) 802-6503; 4 Mins. | 1.85 |
| 05/29/01 | Long Distance Telephone  (409) 883-4394; 2 Mins. | 1.38 |
| 05/31/01 | Long Distance Telephone  (310) 979-4141; 1 Mins. | 0.46 |
| 05/31/01 | Long Distance Telephone  (310) 979-4141; 11 Mins. | 5.08 |

**TOTAL COSTS  ADVANCED**                                                   $17.53

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 0.30 | 350.00 | $105.00 |
| Jones, Jason Z | 1.80 | 165.00 | $297.00 |
| Flores, Luisa M | 5.50 | 100.00 | $550.00 |
| *TOTAL* | *7.60* |  | *$952.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Long Distance Telephone | $17.53 |
| TOTAL | $17.53 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$969.53**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

RE:    08 - Court Appearances

Client No. 74817/15544

| 04/18/01 | SLB | 1.50 | 637.50 | Attention to status conference before J. Farnan (1.0); meeting with local counsel regarding appearance, etc. (.5). |
| 04/30/01 | JMS | 0.80 | 180.00 | Prepare hearing papers for S. Baena (.8). |
| 05/03/01 | SLB | 2.50 | 1,062.50 | Court appearance on various motions (2.5). |

**PROFESSIONAL SERVICES**                                    $1,880.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Baena, Scott L | 4.00 | 425.00 | $1,700.00 |
| Sakalo, Jay M | 0.80 | 225.00 | $180.00 |
| *TOTAL* | *4.80* | | *$1,880.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**        **$1,880.00**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

RE:     09 - Claims Administration/Objections                                      Client No. 74817/15545

| | | | | |
|---|---|---|---|---|
| 04/17/01 | ASD | 0.10 | 19.00 | Telephone conference with Scott Baena and Kevin Neiman regarding research of bar dates and other proofs of claim (WR Grace). |
| 04/17/01 | ASD | 0.20 | 38.00 | Telephone conference with Mealy regarding current asbestos litigation cases; review email correspondence regarding asbestos bankruptcies (W.R. Grace). |
| 04/17/01 | ASD | 0.10 | 19.00 | Interoffice conference with Luisa Flores discussing obtaining docket and motion from asbestos bankruptcies (W.R. Grace). |
| 04/17/01 | SLB | 0.30 | 127.50 | Interoffice conference with A. Danzeisen and K. Neiman regarding research on date and proof of claim issues (.3). |
| 04/17/01 | LMF | 2.50 | 250.00 | Research dockets for motions regarding bar date in various bankruptcy/asbestos litigations (2.5). |
| 04/18/01 | ASD | 0.30 | 57.00 | Review of class complaint filed in Massachusetts (W.R. Grace). |
| 04/18/01 | ASD | 3.80 | 722.00 | Research regarding bar dates. |
| 04/18/01 | LMF | 1.40 | 140.00 | Research bankruptcy/asbestos litigations regarding motions and orders on bar date and preclusion of claims (1.4). |
| 04/19/01 | ASD | 4.60 | 874.00 | Research regarding bar dates (W.R. Grace). |
| 04/19/01 | ASD | 0.10 | 19.00 | Review of notice of final order hearing and attachments (W.R. Grace). |
| 04/19/01 | LMF | 4.60 | 460.00 | Research on motions and orders for setting bar date and preclusion of claims (4.6). |
| 04/19/01 | JOD | 0.70 | 119.00 | Search Connecticut docket for Plan, Disclosure Statement and Confirmation Order in other asbestos bankruptcy cases (Raytech). |
| 04/20/01 | AS | 0.40 | 100.00 | Conference with R. Dunn to discuss background of W.R. Grace matter and research that needs to be done immediately in preparation for conference call. |
| 04/20/01 | AS | 1.00 | 250.00 | Read and review Debtor's Memorandum of Law in support of motion for temporary injunction and selected cases cited therein. |
| 04/20/01 | LMF | 2.70 | 270.00 | Attention to research on motions and orders regarding the setting of bar date in asbestos related bankruptcy cases (2.7). |
| 04/20/01 | ADB | 1.70 | 153.00 | Docket research on Bankruptcies in Asbestos Litigation |
| 04/23/01 | LR | 4.60 | 460.00 | Meeting with A. Danzeisen regarding Pacer docket searches for bankruptcies in abstestos litigation, bar dates and established guidelines for valid claims; conferences with A. Box and L. Flores regarding searches already undertaken; Pacer research for relevant dockets, print and organize documents into files. |
| 04/23/01 | ASD | 0.10 | 19.00 | Interoffice conference with Lourdes Ramirez regarding docketing of Bankruptcy bar dates. |
| 04/23/01 | ASD | 4.70 | 893.00 | Research regarding bar dates. |
| 04/24/01 | LR | 1.80 | 180.00 | Conference with Ms. Danzeisen regarding dockets printed, additional searches to be done both for bankruptcy and for district dockets as some cases may have still be active in district court; continue docket searches. |
| 04/24/01 | ASD | 2.70 | 513.00 | Research regarding bar dates and claims disputes in bankruptcies. |
| 04/25/01 | ASD | 1.60 | 304.00 | Research regarding bar dates. |
| 04/25/01 | ADB | 1.30 | 117.00 | Continued docket research on Bankruptcies in Asbestos Litigation. |
| 04/26/01 | LMF | 6.80 | 680.00 | Research various bankruptcy/asbestos litigation cases regarding |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | motions and orders on establishing bar dates for asbestos related claims and preclusion of claims (6.8). |
| 04/27/01 | ASD | 0.30 | 57.00 | Review of Pittsburgh Corning Corp. motion to establish bar date and response thereto. |
| 05/01/01 | LR | 7.50 | 750.00 | Research on Pacer and review of docket sheets; conferences with L. Flores and A. Box. |
| 05/01/01 | ASD | 0.90 | 171.00 | Research regarding bar dates. |
| 05/01/01 | LMF | 4.20 | 420.00 | Attention to research on bar date motions and orders for same in various cases (4.2) |
| 05/02/01 | ASD | 2.30 | 437.00 | Research regarding bar dates. |
| 05/02/01 | LMF | 1.40 | 140.00 | Attention to research on procedures and motions regarding dates for asbestos related claims and preclusion of claims (1.4) |
| 05/03/01 | LR | 3.50 | 350.00 | Continue dockets search and review dockets; conferences with A. Danzeisen and L. Flores. |
| 05/03/01 | LMF | 6.30 | 630.00 | Attention to research on procedures and motions regarding dates for asbestos related claims and preclusion of claims (6.3) |
| 05/04/01 | LR | 3.80 | 380.00 | Continue docket searches, review dockets; conferences with A. Danzeisen regarding progress. |
| 05/04/01 | ASD | 1.10 | 209.00 | Continue research regarding bar dates. |
| 05/04/01 | LMF | 2.60 | 260.00 | Attention to research on procedures and motions regarding dates for asbestos related claims and preclusion of claims (2.6) |
| 05/05/01 | LR | 4.00 | 400.00 | Conferences with R. Dunn and A. Danzeisen regarding docket searches; continue docket searches and review of search documents. |
| 05/05/01 | ASD | 3.20 | 608.00 | Research regarding bar date notification in other asbestos claims. |
| 05/06/01 | ASD | 2.40 | 456.00 | Research regarding bar date notices. |
| 05/06/01 | LMF | 2.50 | 250.00 | Attention to research on procedures and motions regarding dates for asbestos related claims and preclusion of claims (2.5) |
| 05/08/01 | LR | 2.30 | 230.00 | Continue review of dockets and docket searches. |
| 05/08/01 | LMF | 0.70 | 70.00 | Telephone conversation with Clerk of the US Bankruptcy Court in the Southern District of New York regarding archives (.2); submit check and request for details on files (.5). |
| 05/09/01 | RMD | 0.10 | 37.50 | Review motion regarding payments. |
| 05/09/01 | ASD | 0.10 | 19.00 | Review of order granting preliminary injunction. |
| 05/09/01 | ASD | 1.10 | 209.00 | Review of GI Holdings pleading for bar date information. |
| 05/09/01 | LMF | 6.00 | 600.00 | Attention to research and down loading copies of various motions and orders regarding bar dates from New Jersey bankruptcy court (6.0) |
| 05/11/01 | SLB | 0.70 | 297.50 | (Reorganization) Telephone call from F. Rabinovitz regarding strategy. |
| 05/11/01 | JOD | 2.90 | 493.00 | Telephone conference with Danny Golden regarding asbestos claimants' objections to establishment of bar date in Raytech case (.1); search through Connecticut docket in Raytech case, Michigan docket in Dow Corning case, New Orleans docket in Babcock and Wilcox case, and Ohio docket in Eagle-Picher case, to locate objections by asbestos claimants to establishment of bar dates (2.8). |
| 05/14/01 | JOD | 2.90 | 493.00 | Search for sample pleadings regarding asbestos claimants objections to establishment of bar dates (2.9). |
| 05/15/01 | ASD | 0.80 | 152.00 | Research regarding daubert issues being determined by one Court. |
| 05/15/01 | LMF | 0.60 | 60.00 | Research and print complete docket on Louisiana Bankruptcy Case, Babcock & Wilcox (.6) |
| 05/16/01 | JOD | 5.80 | 986.00 | Search for sample pleadings regarding asbestos claimants |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | objections to establishment of bar dates (3.8); research bankruptcy cases finding it is appropriate to appoint a future claims representative (2). |
|---|---|---|---|---|
| 05/17/01 | LMF | 1.70 | 170.00 | Continue research in New Jersey and New York regarding Keene Corporation on bar date (1.7). |
| 05/17/01 | JOD | 4.50 | 765.00 | Search sample pleadings regarding asbestos claimants objections to establishment of bar dates (4.5). |
| 05/18/01 | JOD | 4.70 | 799.00 | Search through Dow Corning docket for sample pleadings regarding asbestos claimants objections to establishment of bar dates (1.5); determine procedural posture of Price MDL case (1); research class certification in bankruptcy (2.2). |
| 05/20/01 | LR | 4.00 | 400.00 | Continue to review dockets and research through Pacer on-line for asbestos litigation related dockets. |
| 05/21/01 | LR | 1.50 | 150.00 | Meeting with Martell Swain regarding docket research; review and organize docket searches; conference with Ms. Danzeisen. |
| 05/21/01 | MRS | 4.50 | 405.00 | Retrieve documents from Pacer regarding Celotex Corporation, Wallace & Gale, and Standard Insulating Company. |
| 05/21/01 | JOD | 5.00 | 850.00 | Search for sample pleadings regarding asbestos claimants objections to establishment of bar dates. |
| 05/22/01 | LR | 4.40 | 440.00 | Conferences with Ms. Danzeisen and M. Swain regarding searches, obtaining copies of complaints and assembling notebooks for Celotex; research on Pacer regarding Hunter, Zonolite and Lindholn; prepare correspondence requesting complaints; telephone conferences with U.S. District Court clerks regarding dockets and pleadings needed. |
| 05/23/01 | LR | 2.00 | 200.00 | Review searches by M. Swain on Celotex; review and organize Dow Corning dockets; review Dow Corning Pacer research. |
| 05/24/01 | LMF | 0.50 | 50.00 | Review documents received from New York Bankruptcy Court on Keene Corporation regarding bar date and orders for same (.3);  email to A. Danzeisen regarding same (.2); |
| 05/25/01 | LR | 2.50 | 250.00 | Continue research on Pacer, organize and review searches printed. |

**PROFESSIONAL SERVICES**                                                     $20,427.50

### COSTS ADVANCED

| 04/25/01 | Online Legal Research - Westlaw | 210.68 |
|---|---|---|
| 04/26/01 | Photocopies    11.00pgs @ .15/pg | 1.65 |
| 04/26/01 | Photocopies    29.00pgs @ .15/pg | 4.35 |
| 04/26/01 | Telecopies    2.00pgs @ .50/pg | 1.00 |
| 04/26/01 | Telecopies    2.00pgs @ .50/pg | 1.00 |
| 04/26/01 | Long Distance Telephone  (504) 589-7878; 4 Mins. | 2.31 |
| 04/26/01 | Long Distance Telephone  (504) 527-6077; 1 Mins. | 0.46 |
| 04/26/01 | Long Distance Telephone  (412) 644-4052; 1 Mins. | 0.46 |
| 04/26/01 | Long Distance Telephone  (412) 644-4874; 1 Mins. | 0.46 |
| 04/26/01 | Long Distance Telephone  (412) 644-4874; 1 Mins. | 0.46 |
| 04/27/01 | Photocopies    4.00pgs @ .15/pg | 0.60 |
| 04/27/01 | Telecopies    2.00pgs @ .50/pg | 1.00 |
| 04/27/01 | Long Distance Telephone  (412) 644-4874; 1 Mins. | 0.46 |
| 04/27/01 | Long Distance Telephone  (412) 644-4874; 1 Mins. | 0.46 |
| 04/30/01 | Travel Expenses  TRAVEL TO PHILADELPHIA | 80.00 |
| 05/01/01 | Long Distance Telephone  (504) 524-5855; 3 Mins. | 1.85 |
| 05/02/01 | Photocopies - Outside Service  COPIES OF PLEADINGS FOR RESEARCH | 165.00 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 05/02/01 | Photocopies   2.00pgs @ .15/pg | 0.30 |
| 05/02/01 | Long Distance Telephone  (212) 840-2000; 1 Mins. | 0.46 |
| 05/02/01 | Federal Express  AIRBILL #418796688871 | 12.45 |
| 05/03/01 | Photocopies   14.00pgs @ .15/pg | 2.10 |
| 05/03/01 | Federal Express  AIRBILL #828222380548 | 25.91 |
| 05/04/01 | Long Distance Telephone  (212) 668-2870; 4 Mins. | 1.85 |
| 05/04/01 | Long Distance Telephone  (212) 742-2356; 2 Mins. | 0.92 |
| 05/04/01 | Long Distance Telephone  (212) 668-2870; 3 Mins. | 1.85 |
| 05/04/01 | Long Distance Telephone  (212) 668-2870; 1 Mins. | 0.46 |
| 05/04/01 | Long Distance Telephone  (212) 668-2870; 2 Mins. | 0.92 |
| 05/04/01 | Long Distance Telephone  (212) 668-2870; 3 Mins. | 1.38 |
| 05/04/01 | Long Distance Telephone  (212) 668-2870; 1 Mins. | 0.92 |
| 05/07/01 | Photocopies   18.00pgs @ .15/pg | 2.70 |
| 05/07/01 | Photocopies   154.00pgs @ .15/pg | 23.10 |
| 05/07/01 | Photocopies   4.00pgs @ .15/pg | 0.60 |
| 05/08/01 | Photocopies   104.00pgs @ .15/pg | 15.60 |
| 05/08/01 | Long Distance Telephone  (212) 668-2870; 1 Mins. | 0.46 |
| 05/08/01 | Long Distance Telephone  (212) 668-2870; 4 Mins. | 1.85 |
| 05/08/01 | Long Distance Telephone  (212) 668-2870; 3 Mins. | 1.85 |
| 05/08/01 | Long Distance Telephone  (973) 645-2630; 1 Mins. | 0.46 |
| 05/09/01 | Photocopies - Outside Service  INV #14609 | 7.40 |
| 05/09/01 | Photocopies - Outside Service  COPIES OF PLEADINGS | 20.00 |
| 05/09/01 | Photocopies   57.00pgs @ .15/pg | 8.55 |
| 05/09/01 | Photocopies   2.00pgs @ .15/pg | 0.30 |
| 05/09/01 | Long Distance Telephone  (973) 645-2630; 5 Mins. | 2.31 |
| 05/09/01 | Long Distance Telephone  (302) 575-1555; 2 Mins. | 1.38 |
| 05/09/01 | Federal Express  AIRBILL #418796689812 | 13.04 |
| 05/14/01 | Photocopies   70.00pgs @ .15/pg | 10.50 |
| 05/14/01 | Photocopies   69.00pgs @ .15/pg | 10.35 |
| 05/15/01 | Photocopies   5.00pgs @ .15/pg | 0.75 |
| 05/22/01 | Photocopies   73.00pgs @ .15/pg | 10.95 |
| 05/22/01 | Photocopies   23.00pgs @ .15/pg | 3.45 |
| 05/22/01 | Photocopies   24.00pgs @ .15/pg | 3.60 |
| 05/22/01 | Photocopies   1.00pgs @ .15/pg | 0.15 |
| 05/22/01 | Long Distance Telephone  (406) 782-0432; 2 Mins. | 0.92 |
| 05/22/01 | Long Distance Telephone  (406) 542-7260; 2 Mins. | 0.92 |
| 05/22/01 | Long Distance Telephone  (617) 748-9152; 3 Mins. | 1.85 |
| 05/22/01 | Long Distance Telephone  (617) 748-4226; 1 Mins. | 0.92 |
| 05/22/01 | Federal Express | 22.54 |
| 05/23/01 | Travel Expenses  RMD: airfare, car rental, hotel, meal  5/2/01-5/3/01 | 1,175.67 |
| 05/31/01 | Photocopies   68.00pgs @ .15/pg | 10.20 |
| 05/31/01 | Photocopies   128.00pgs @ .15/pg | 19.20 |

**TOTAL COSTS ADVANCED**                                   $1,893.29

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Dunn, Richard M | 0.10 | 375.00 | $37.50 |
| Baena, Scott L | 1.00 | 425.00 | $425.00 |
| Smith, Allen | 1.40 | 250.00 | $350.00 |
| Danzeisen, Allyn S | 30.50 | 190.00 | $5,795.00 |
| Deen, Jeffrey | 26.50 | 170.00 | $4,505.00 |
| Ramirez, Lourdes V | 41.90 | 100.00 | $4,190.00 |
| Swain, Martell R | 4.50 | 90.00 | $405.00 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| Flores, Luisa M | 44.50 | 100.00 | $4,450.00 |
| Box, Anthony D | 3.00 | 90.00 | $270.00 |
| *TOTAL* | *153.40* | | *$20,427.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $129.00 |
| Photocopies - Outside Service | $192.40 |
| Telecopies | $3.00 |
| Federal Express | $73.94 |
| Long Distance Telephone | $28.60 |
| Travel Expenses | $1,255.67 |
| Online Legal Research - Westlaw | $210.68 |
| TOTAL | $1,893.29 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$22,320.79**

### BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  |  |  |
|---|---|---|
|  |  | Atty - SLB |
| RE: | 10 - Travel | Client No. 74817/15546 |

| 05/18/01 | MAM | 2.20 | 770.00 | Travel from Delaware (1/2 rate) (2.2). |
| 05/22/01 | JMS | 3.20 | 720.00 | Travel to Dallas (3.2). |
| 05/23/01 | JMS | 3.20 | 720.00 | Travel to Miami (3.2). |

| PROFESSIONAL SERVICES | $2,210.00 |
|---|---|
| DISCOUNT 50% OF TRAVEL TIME | -$1,105.00 |
| TOTAL DUE FOR PROFESSIONAL SERVICES | $1,105.00 |

#### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 2.20 | 350.00 | $770.00 |
| Sakalo, Jay M | 6.40 | 225.00 | $1,440.00 |
| *TOTAL* | *8.60* |  | *$2,210.00* |

| TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER | $2,210.00 |
|---|---|
| DISCOUNT 50% OF TRAVEL TIME | -$1,105.00 |
| TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED WITH MATTER | $1,105.00 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

RE:    11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)          Client No. 74817/15547

| | | | | |
|---|---|---|---|---|
| 04/18/01 | ASD | 0.30 | 57.00 | Review of complaint filed in Seattle, Washington. |
| 04/18/01 | MAM | 0.60 | 210.00 | Team meeting regarding strategy in Grace (.5); attention to summary of District Court hearing (.1). |
| 04/18/01 | JMS | 2.60 | 585.00 | Attention to and review of fraudulent transfer/temporary restraining order (2.3); conference with T. Urda re same (.3). |
| 04/19/01 | RMD | 1.10 | 412.50 | Review Woodward complaint (Mass.) (.90); review notice of plaintiff's motion for a preliminary injunction, stayin asbestos and fraud transfer claims against affiliated entities. (.20). |
| 04/19/01 | RMD | 0.50 | 187.50 | Conference with R. Turken and S. Baena regarding issues to be briefed (.30); conference with R. Turken regarding issues (.20). |
| 04/19/01 | RMD | 1.30 | 487.50 | Review documents including letter from S. Baena, Barbanti complaint, brief re: class certification. |
| 04/19/01 | SLB | 1.30 | 552.50 | Conference with R. Turken, R. Dunn, J. Deen regarding preparation of Committee brief and discussion of issues regarding temporary restraining order vs. fraudulent conveyance litigation (1.3). |
| 04/19/01 | JMS | 3.00 | 675.00 | Attention to TRO pleadings and multiple conferences thereon with S. Baena, J. Deen, R. Turken (3.0). |
| 04/20/01 | RMD | 1.20 | 450.00 | Review informational brief. |
| 04/20/01 | RMD | 0.70 | 262.50 | Review notice of final hearing and attachments (.20); review notice of preliminary injunction hearing (.10); review motion and memorandum for temporary restraining order and preliminary injunction (.40). |
| 04/20/01 | RMD | 1.20 | 450.00 | Meeting with M. Mora and R. Turken regarding response to injunction and telephone conference with S. Baena regarding same (.90); review portion of Woodward complaint (.30). |
| 04/20/01 | RMD | 0.40 | 150.00 | Conference with A. Smith re: background and research project. |
| 04/20/01 | RMD | 1.50 | 562.50 | Review memorandum regarding motion for injunction (.80); conference with R. Turken and M. Mora regarding position on motion for injunction (.50); telephone  conference S. Baena regarding position on motion (.20). |
| 04/20/01 | AS | 1.80 | 450.00 | Legal research relating to Debtor's reliance on the "all writs provision" of 28 U.S.C. 1651 in support of motion for temporary injunction. |
| 04/20/01 | AS | 0.60 | 150.00 | Preparation and drafting Memorandum to R. Dunn providing him with results of legal research relating to the "all writs provision". |
| 04/20/01 | MAM | 2.90 | 1,015.00 | Strategy meeting with R. Dunn, Scott Baena, R. Turken, K. Neiman and J. Deen regarding response to motion for preliminary injunction (1.3); telephone conference with L. LeClair with R. Turken regarding preliminary injunction (.4); telephone conference with Scott Baena regarding strategy on Preliminary Injunction motion (1.0); interoffice conference with J. Deen regarding bankruptcy research (.2). |
| 04/20/01 | KSN | 6.30 | 1,354.50 | Research various issues regarding Motion for Preliminary Injunction and attend conference call and meeting regarding same. |
| 04/21/01 | MAM | 4.00 | 1,400.00 | Attention to background information regarding property damage claims, informational brief, motion for preliminary injunction and memorandum of law. |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 04/21/01 | KSN | 2.10 | 451.50 | Attention to research regarding stay being applicable to non-debtors. |
| 04/22/01 | KSN | 2.10 | 451.50 | Attention to research regarding stay being applicable to non-debtors. |
| 04/23/01 | RMD | 0.70 | 262.50 | Conference with R. Turken regarding preparation of memo (.40); conference with A. Smith regarding memo on future actions (.30). |
| 04/23/01 | AS | 0.40 | 100.00 | Conference with R. Dunn to discuss assignment to research and draft section of Response Memorandum relating to enjoining of all future actions against non-debtor affiliates. |
| 04/23/01 | AS | 6.40 | 1,600.00 | Legal research relating to enjoining all future actions against non-debtor affiliates including but not limited to cases of A.H. Robins v. Piccinin, In re: Reliance Group, Gold v. Johns-Manville, In Re: Rickel Home Center, Algemen Bank v. Hallwood Industries, In re: Alden, Gillman v. Continental Airlines, and American File Tech. v. Tarherd. |
| 04/23/01 | MAM | 0.50 | 175.00 | Attention to complaint and affidavits. |
| 04/23/01 | MAM | 1.50 | 525.00 | Interoffice conference with Robert Turken regarding response to motion for preliminary injunction. |
| 04/23/01 | KSN | 7.90 | 1,698.50 | Further attention to research in non-debtor stays and research regarding 3rd circuit law on property of the the estate. |
| 04/24/01 | RMD | 0.90 | 337.50 | Review proposed injunction order (.20); conference with A. Smith and A. Danzeisen regarding future suit prohibition issue (.50); telephone conference with K. Neiman regarding stay research (.20). |
| 04/24/01 | RMD | 0.20 | 75.00 | Conference with R. Turken regarding section of responsive memorandum. |
| 04/24/01 | RMD | 0.50 | 187.50 | Conference with A. Smith regarding memorandum outline (.30); review proposed order (.20). |
| 04/24/01 | RMD | 0.80 | 300.00 | Review affidavit of H.K. White regarding preliminary injunction (.20); review draft of responses to motions for preliminary injunction (.30); conference with R. Turken regarding response (.30). |
| 04/24/01 | AS | 6.20 | 1,550.00 | Complete legal research relating to enjoining all future actions against non-debtor affiliates including but not limited to sections 362(a)(1) and 105 (a) of the Bankruptcy Code, and cases cited under annotation and cases of In re: Babcock & Wilcox, McCartney v. Integra, Chicago Milwaukee v. New Hampton, Supermercado v. Camera de Commercianates, In re: Landmark Equity, In re: Brentano's, In re: F.T.L., In re: Guy C. Long, and In re: Otero Mills. |
| 04/24/01 | AS | 1.40 | 350.00 | Preparation and drafting future actions section of Response Memorandum. |
| 04/24/01 | ASD | 0.50 | 95.00 | Interoffice conference with Richard Dunn and Allen Smith regarding potential claims and timing for claimants to come from and in bankruptcies. |
| 04/24/01 | MAM | 0.70 | 245.00 | Interoffice conference with Robert Turken regarding motion for preliminary injunction (.6); telephone conference with A. McGarvey regarding extent ion (.1). |
| 04/24/01 | KSN | 3.40 | 731.00 | Further research regarding stay applying to non-debtor entities. |
| 04/24/01 | JMS | 1.10 | 247.50 | Conferences with R. Turken re objection to TRO and related issues (1.1); conferences with M. Mora thereon. |
| 04/25/01 | RMD | 2.40 | 900.00 | Review motion for injunctive relief (.70); review draft of response (.40); conference with A. Smith regarding re-draft of |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|          |     |      |        | future actions section (.60); conference with R. Turken regarding thrust of Point I and II (.70). |
|----------|-----|------|--------|--------------------------------------------------|
| 04/25/01 | RMD | 0.90 | 337.50 | Revised latest draft of future actions section (.40); conference with R. Turken regarding complete draft of response to motion for injunction (.50). |
| 04/25/01 | RMD | 0.20 | 75.00  | Conference with M. Mora regarding final draft of response. |
| 04/25/01 | RMD | 0.30 | 112.50 | Review re-draft of response. |
| 04/25/01 | RG  | 3.50 | 822.50 | Discuss research assignment with R. Dunn; research regarding need for discovery prior to issuance of permanent injunction pursuant to 11 USCA Section 105(a); discuss results of research with R. Dunn. |
| 04/25/01 | AS  | 3.20 | 800.00 | Complete drafting future action section of Response Memorandum. |
| 04/25/01 | AS  | 0.60 | 150.00 | Conference with R. Dunn to review future actions research and draft of said section of Response memorandum. |
| 04/25/01 | AS  | 0.80 | 200.00 | Revise future actions section of Memorandum to include portion relating to fact that only limited number of actions are presently filed. |
| 04/25/01 | AS  | 0.80 | 200.00 | Review other sections of Response Memorandum and make comments and suggestions. |
| 04/25/01 | AS  | 0.40 | 100.00 | Conference with B. Turken to discuss integrating future actions section into Response Memorandum and comments and suggestions. |
| 04/25/01 | AS  | 0.40 | 100.00 | Review revised Response Memorandum. |
| 04/25/01 | AS  | 0.40 | 100.00 | Conference with B. Turken to discuss revised Response Memorandum and conclusions that should be drafted and included. |
| 04/25/01 | MAM | 1.10 | 385.00 | Receive and review response to debtors' motion for preliminary injunction (1); telephone conference with D. Scott regarding same (.1). |
| 04/25/01 | JMS | 0.40 | 90.00  | Conference with M. Mora re TRO litigation; telephone conference with T. Tacconelli re TRO brief filing. |
| 04/26/01 | RMD | 0.40 | 150.00 | Review latest revised draft from S. Baena. |
| 04/26/01 | AS  | 1.00 | 250.00 | Review "final draft" of Response Memorandum and include comments and suggestions. |
| 04/26/01 | AS  | 0.40 | 100.00 | Review comments and suggestions of Scott Baena to "final draft" of Response Memorandum. |
| 04/26/01 | AS  | 0.20 | 50.00  | Conference with R. Dunn to discuss comments and suggestions to "final draft" of Response Memorandum and comments and suggestions of S. Baena. |
| 04/26/01 | MAM | 0.60 | 210.00 | Receive and review response and objection to motion for preliminary injunction (.1); telephone conference with D. Scott regarding same (.5). |
| 04/26/01 | SLB | 1.50 | 637.50 | Review and revise objection to temporary restraining order (1.1); telephone call from R. Turken regarding same (.4). |
| 04/26/01 | JMS | 2.00 | 450.00 | Attention to and review of pleadings filed by "Price" counsel (.8); conference with R. Turken and telephone conference with S. Baena thereon (1.2). |
| 04/27/01 | ASD | 0.20 | 38.00  | Review of Abner plaintiffs memo in opposition to plaintiff's motion for temporary restraining order. |
| 04/27/01 | JMS | 0.70 | 157.50 | Attention to Abner objection to motion for preliminary injunction. |
| 04/30/01 | RMD | 0.30 | 112.50 | Telephone conference with S. Baena regarding arguments and issues. |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 04/30/01 | ASD | 0.10 | 19.00 | Review of application of debtors for special litigation counsel for debtors. |
|---|---|---|---|---|
| 04/30/01 | ASD | 0.30 | 57.00 | Review of preliminary informational brief. |
| 04/30/01 | ASD | 0.10 | 19.00 | Review of letters from David Pastor and Allan McGarvey requesting position of committee. |
| 04/30/01 | JMS | 0.80 | 180.00 | Attention to and review of "Price" pleading (.2); attention to and review of informational brief of ZAI plaintiffs (.6). |
| 05/02/01 | RMD | 4.50 | 1,687.50 | Traveled to Wilmington, Delaware and reviewed memoranda and case law regarding hearing on preliminary injunction. |
| 05/02/01 | RMD | 0.90 | 337.50 | Reviewed motion for temporary injunction. |
| 05/02/01 | RMD | 0.60 | 225.00 | Reviewed reply of Grace to our responses to motions for preliminary injunction. |
| 05/02/01 | RMD | 0.70 | 262.50 | Reviewed affidavit and partial attachments of Tom Sobol regarding Price claims. |
| 05/02/01 | RMD | 0.40 | 150.00 | Reviewed memorandum of BI Committee in response to motion for preliminary injunction. |
| 05/02/01 | RMD | 0.40 | 150.00 | Conference with A. Danzeisen regarding historical asbestos issues. |
| 05/02/01 | SLB | 1.10 | 467.50 | Prepare for hearing on motion for temporary restraining order including review of papers filed by other parties (1.1). |
| 05/03/01 | RMD | 3.50 | 1,312.50 | Attended court hearing on motion for preliminary injunction and other issues. |
| 05/03/01 | RMD | 1.20 | 450.00 | Attended meeting of some member of the P.D. Committee |
| 05/03/01 | RMD | 4.20 | 1,575.00 | Travel from Wilmington, Delaware to Philadelphia and Miami and reviewed files. |
| 05/04/01 | RMD | 0.80 | 300.00 | Conference with R. Turken regarding options to be pursued in bringing class certification issue to bankruptcy court (.60); conference with J. Sakalo regarding update of pleadings (.20). |
| 05/04/01 | ASD | 0.40 | 76.00 | Interoffice conference with Richard Dunn regarding adversary proceeding for class action Plaintiffs. |
| 05/04/01 | ASD | 0.80 | 152.00 | Research regarding adversary proceeding. |
| 05/04/01 | JMS | 0.30 | 67.50 | Conferences with R. Dunn re multiple issues (.3). |
| 05/05/01 | RMD | 0.40 | 150.00 | Organized documents. |
| 05/06/01 | RMD | 1.10 | 412.50 | Review adversary complaint and attachments (.60); review Siegel supplemental affidavit, White affidavit and attachments (.50). |
| 05/06/01 | RMD | 1.50 | 562.50 | Review letter for D. Scott regarding Barbanti and attachments (.70); review Woodward complaint (.80). |
| 05/06/01 | ASD | 2.60 | 494.00 | Research regarding adversary proceeding. |
| 05/06/01 | ASD | 0.10 | 19.00 | Interoffice conference with Richard Dunn regarding Price claimants complaint. |
| 05/07/01 | RMD | 0.50 | 187.50 | Review two letters from LeClair regarding fraudulent transfer claims committee and lifting of stay. |
| 05/07/01 | RMD | 1.00 | 375.00 | Conference with A. Danzeisen regarding review of other bankruptcy cases (.50); conference with M. Mora regarding research issues (.30); conference with J. Sakalo regarding Abner pleadings (.20). |
| 05/07/01 | ASD | 0.10 | 19.00 | Review of letter from LeClair regarding desire of representation. |
| 05/07/01 | ASD | 5.40 | 1,026.00 | Continue research regarding adversary proceeding and remand. |
| 05/07/01 | ASD | 0.40 | 76.00 | Interoffice conference with Richard Dunn regarding adversary proceeding. |
| 05/07/01 | MAM | 0.90 | 315.00 | Attention to pleadings (.5); interoffice conference Robert Turken regarding class certification issue (.4). |
| 05/07/01 | JMS | 0.20 | 45.00 | Conferences with R. Dunn re Abner counsel (.2). |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 05/08/01 | RMD | 0.50 | 187.50 | Meeting with K. Neiman and A. Danzeisen regarding adversary and transfer issues. |
| 05/08/01 | ASD | 0.20 | 38.00 | Review of motion of unsecured creditor's committee for reconsideration of first day orders. |
| 05/08/01 | ASD | 2.70 | 513.00 | Research regarding removal of pending state case to bankruptcy. |
| 05/08/01 | ASD | 0.50 | 95.00 | Interoffice conference with Richard Dunn and Kevin Neiman regarding adversary proceeding to transferring case. |
| 05/08/01 | SLB | 0.70 | 297.50 | Telephone call to L. LeClair regarding fraudulent transfer litigation (.4); telephone call to P. Lockwood regarding same (.3). |
| 05/09/01 | KSN | 2.90 | 623.50 | Attention to research regarding transfer of cases and removal (2.9). |
| 05/09/01 | JMS | 1.60 | 360.00 | Attention to adversary proceeding issues (1.4); conference with S. Baena thereon (.2). |
| 05/09/01 | RWT | 2.20 | 770.00 | Review with S. Baena fraudulent transfer action issues and research and analysis regarding same. |
| 05/10/01 | SLB | 0.30 | 127.50 | Telephone call to P. Lockwood regarding meeting on fraudulent conveyance actions. |
| 05/10/01 | KSN | 6.50 | 1,397.50 | Attention to memo regarding transfer and removal (6.5). |
| 05/11/01 | RMD | 0.10 | 37.50 | Review administrative order regarding interim compensation. |
| 05/11/01 | ASD | 2.10 | 399.00 | Research regarding mass tort daubert determinations. |
| 05/11/01 | SLB | 0.20 | 85.00 | Telephone call to Lewis Clair. |
| 05/11/01 | KSN | 6.60 | 1,419.00 | Attention to research regarding removal and transferring venue. |
| 05/13/01 | KSN | 2.00 | 430.00 | Attention to memo and research regarding same. |
| 05/14/01 | SLB | 1.40 | 595.00 | Telephone call from and telephone call to P. Lockwood regarding meeting with L. LeClair/fraudulent transfer litigation (.2); telephone call to D. Scott regarding same (.3); various telephone calls to and from D. Speights, M. Dies, T. Sobol and D. Scott regarding meeting (.9). |
| 05/14/01 | KSN | 2.00 | 430.00 | Continue drafting memo regarding removal and transfer. |
| 05/14/01 | RWT | 1.50 | 525.00 | Continue work on fraudulent transfer claim analysis and research. |
| 05/15/01 | RMD | 0.10 | 37.50 | Review amended notice of appointment of property damage claimants. |
| 05/15/01 | MAM | 1.00 | 350.00 | Interoffice conference with K. Neiman and Scott Baena regarding procedural issues in transfer, removal and class certification. |
| 05/15/01 | SLB | 3.50 | 1,487.50 | Telephone call from D. Speights regarding meeting (.2); telephone call from P. Lockwood (.3); telephone call to L. LeClair regarding same (.2) telephone call to D. Speights regarding same (.6); prepare for Dallas meeting on litigation (2.2). |
| 05/15/01 | KSN | 4.60 | 989.00 | Further attention to memo. |
| 05/16/01 | RMD | 0.30 | 112.50 | Conference with M. Mora regarding research on procedural actions to seek class certification. |
| 05/16/01 | RMD | 0.30 | 112.50 | Review letter from Bernick regarding preliminary injunction. |
| 05/16/01 | MAM | 1.00 | 350.00 | Interoffice conference with R. Dunn and K. Neiman regarding strategy with class certification issue. |
| 05/16/01 | SLB | 11.70 | 4,972.50 | Travel to Dallas for meeting with Bodily Injury Committee and L. LeClair; work en route reviewing fraudulent transfer materials (3.5); meeting with Bodily Injury Committee and L. LeClair regarding representation of Committees in fraudulent transfer litigation (4.5); travel from Dallas to Miami (3.5); e-mail to Property Damage Committee regarding special meeting on |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|            |     |       |          |                                                                                                                                                                                                                                       |
|------------|-----|-------|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |     |       |          | litigation (.2).                                                                                                                                                                                                                       |
| 05/16/01   | KSN | 3.10  | 666.50   | Further attention to research issues.                                                                                                                                                                                                  |
| 05/17/01   | SLB | 1.30  | 552.50   | Telephone call to E. Cottingham regarding meeting on fraudulent transfer litigation (.2); telephone call from D. Speights regarding debriefing on Dallas meeting (.3); various e-mails to Committee regarding meeting on fraudulent conveyance litigation (.8). |
| 05/17/01   | RWT | 0.50  | 175.00   | Review fraudulent transfer issues and strategies with S. Baena.                                                                                                                                                                        |
| 05/18/01   | RMD | 0.20  | 75.00    | Review minutes of P.D. Committee meeting.                                                                                                                                                                                              |
| 05/22/01   | RMD | 1.90  | 712.50   | Review letter enclosing transcript of May 3 hearing; review transcript.                                                                                                                                                                |
| 05/22/01   | RMD | 0.40  | 150.00   | Review Abner complaint.                                                                                                                                                                                                                |
| 05/22/01   | RMD | 0.30  | 112.50   | Review letter to S. Baena and others regarding additional cases from Bernick.                                                                                                                                                          |
| 05/24/01   | SLB | 0.40  | 170.00   | E-mail to and from D. Speights regarding meeting with Bodily Injury Committee (.2); telephone call from P. Lockwood regarding same (.2).                                                                                                |
| 05/29/01   | RMD | 0.20  | 75.00    | Conference with M. Mora regarding status of committee ideas.                                                                                                                                                                           |
| 05/29/01   | SLB | 0.90  | 382.50   | Telephone calls to P. Lockwood regarding meeting concerning fraudulent conveyance litigation (.3); attention to Sealed Air media (.1); Attention to various e-mails concerning meetings (.5).                                          |
| 05/30/01   | ASD | 0.10  | 19.00    | Review of lease rejection notice.                                                                                                                                                                                                      |
| 05/30/01   | SLB | 2.00  | 850.00   | Telephone conference with D. Speights and D. Scott regarding agenda for meeting with BI Committee (.5); telephone conference with Speights, Scott, Lockwood, Budd and Weitz regarding motion to intervene in fraudulent conveyance litigation and selection of counsel (1.5). |
| 05/30/01   | JOD | 5.00  | 850.00   | Read transcript of May 3, 2001 hearing in preparation for drafting motion to intervene (1.3); read pleadings in preparation for drafting motion to intervene (3.7).                                                                     |
| 05/31/01   | JOD | 10.00 | 1,700.00 | Research right of creditors' committee to intervene in an action, pursuant to section 1109 and 1103 of the bankruptcy code (6.0); read pleadings in Babcock & Wilcox case regarding creditors' committees; attempts to intervene and bring fraudulent conveyance actions in the name of the debtor (4.0). |

**PROFESSIONAL SERVICES**                                                                                     $59,723.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER        | HOURS  | RATE   | TOTAL       |
|-------------------|--------|--------|-------------|
| Dunn, Richard M   | 41.50  | 375.00 | $15,562.50  |
| Mora, Mindy A     | 14.80  | 350.00 | $5,180.00   |
| Baena, Scott L    | 26.30  | 425.00 | $11,177.50  |
| Turken, Robert W  | 4.20   | 350.00 | $1,470.00   |
| Gonzalez, Raquel M| 3.50   | 235.00 | $822.50     |
| Smith, Allen      | 25.00  | 250.00 | $6,250.00   |
| Danzeisen, Allyn S| 16.90  | 190.00 | $3,211.00   |
| Neiman, Kevin S   | 49.50  | 215.00 | $10,642.50  |
| Sakalo, Jay M     | 12.70  | 225.00 | $2,857.50   |
| Deen, Jeffrey     | 15.00  | 170.00 | $2,550.00   |
| *TOTAL*           | *209.40* |      | *$59,723.50* |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    $59,723.50

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

RE:   12 - Executory Contracts & Unexpired Leases

Client No. 74817/15548

| | | | | |
|---|---|---|---|---|
| 05/11/01 | JMS | 0.90 | 202.50 | Attention to and review of Debtors' proposed motion to extend time to assume or reject leases (.6); conferences with S. Baena thereon (.3). |
| 05/17/01 | SLB | 0.50 | 212.50 | Review letter from R. Higgins (.1); attention to letter and attached proposed motion to extend time to assume/reject (.3); prepare letter to R. Higgins regarding same (.1). |
| 05/30/01 | SLB | 0.20 | 85.00 | Attention to lease rejection notice (.2). |

**PROFESSIONAL SERVICES**                                           $500.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.70 | 425.00 | $297.50 |
| Sakalo, Jay M | 0.90 | 225.00 | $202.50 |
| *TOTAL* | *1.60* | | *$500.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$500.00**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

RE:   27 - Litigation Consulting

Client No. 74817/15563

| 04/17/01 | ASD | 5.60 | 1,064.00 | Research regarding prior asbestos bankruptcies involving property damage claims and committees to establish bar dates and claims processing (W.R. Grace). |
|---|---|---|---|---|
| 04/20/01 | SMC | 2.10 | 577.50 | Review memo in support of motion for temporary restraining order; interoffice conference with Allyn Danzeisen regarding same. |
| 04/20/01 | RWT | 3.60 | 1,260.00 | Continue review and analysis of papers regarding Motion for Temporary Injunction and review same with R. Dunn, S. Baena, M. Mora, K. Neiman and J. Deen (2.1); telephone conference with BI representative regarding response issues (.4); participate in conference call with committee (.7); telephone conference with D. Scott regarding response issues and how to proceed (.4). |
| 04/20/01 | JOD | 7.60 | 1,292.00 | Research and read cases regarding application of automatic stay to non-debtor entities in preparation for response to Debtors' motion for preliminary injunction (7.6). |
| 04/21/01 | JOD | 4.50 | 765.00 | Research and read cases regarding standing of creditors' committee to bring adversary actions in the name of the Debtor, in preparation for response to Debtors' motion for preliminary injunction (4.5). |
| 04/22/01 | SMC | 0.60 | 165.00 | Review complaint by property owners. |
| 04/22/01 | SMC | 0.40 | 110.00 | Review attachments to memo for injuctive relief. |
| 04/23/01 | JOD | 2.30 | 391.00 | Research and read cases regarding Creditors' Committee's right to intervene in adversary proceeding and timing issues regarding Debtor's refusal to bring adversary in preparation for response to Debtor's motion for preliminary injunction (2.3); conference with R. Turken regarding research for response to Debtor's motion for preliminary injunction. |
| 04/25/01 | RWT | 4.90 | 1,715.00 | Finalize draft of opposition to motion for pending injunction and review same with Mindy Mora, Allen Smith and Richard Dunn. |
| 04/26/01 | KSN | 5.70 | 1,225.50 | Attention to finalizing and filing objection to injunction. |
| 04/26/01 | RWT | 2.10 | 735.00 | Finalize opposition to motion for preliminary injunction and telephone conferences with S. Baena and David Scott regarding same. |
| 04/26/01 | JOD | 0.50 | 85.00 | Conference with R. Turken regarding research for response to motion for preliminary injunction. |
| 05/02/01 | MAM | 1.00 | 350.00 | Interoffice conference with Scott Baena and R. Dunn regarding issues on preliminary injunction hearing (1.0). |
| 05/04/01 | JOD | 0.30 | 51.00 | Conference with R. Dunn regarding transferring class action cases to bankruptcy court and clarifying classes in bankruptcy court. |
| 05/09/01 | ASD | 3.40 | 646.00 | Research regarding statute of limitations and adversary proceeding. |
| 05/11/01 | ASD | 0.10 | 19.00 | Review of order establishing procedures for treatment of valid reclamation claims. |
| 05/11/01 | JOD | 0.10 | 17.00 | Telephone conference with local counsel, T. Tacconelli regarding transcript of May 3rd hearing (.1). |
| 05/14/01 | ASD | 0.50 | 95.00 | Review Babcock and Wilcox informational brief; compare issues with W.R. Grace litigation. |
| 05/15/01 | JOD | 3.00 | 510.00 | Conference with K. Neiman and M. Mora regarding transferring class action cases to bankruptcy court and certifying classes in |

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | bankruptcy court (1); search for sample pleadings regarding asbestos claimants objections to establishment of bar dates (2). |
| 05/22/01 | ASD | 0.60 | 114.00 | Research regarding Abner Complaint. |
| 05/22/01 | JOD | 6.00 | 1,020.00 | Research appointment of future claims representatives in asbestos and mass tort bankruptcy cases. |
| 05/24/01 | SLB | 0.90 | 382.50 | E-mail from and to M. Dies regarding document preparation (.2); telephone conference with M. Dies and M.C. Parker regarding document retention policy of Debtors (.7). |
| 05/24/01 | RWT | 1.30 | 455.00 | Work on analysis and research of strategic motions issues. |
| 05/25/01 | RWT | 0.80 | 280.00 | Continue research and analysis of Strategic motions issues. |
| 05/29/01 | RWT | 1.60 | 560.00 | Continue analysis and research regarding strategic motions. |
| 05/30/01 | ASD | 0.10 | 19.00 | Review of notice of application of Bilzin Sumberg to represent PD Committee. |
| 05/30/01 | SLB | 0.80 | 340.00 | Interoffice conference with R. Turken regarding legal/factual basis for various motions.(.8). |
| 05/30/01 | SLB | 0.50 | 212.50 | Interoffice conference with J. Deen regarding preparation of motion to transfer (.5). |
| 05/30/01 | RWT | 0.70 | 245.00 | Review with S. Baena strategic motions issues (.4); attend conference of committee (.3). |
| 05/31/01 | DWT | 1.50 | 450.00 | Conference with S. Baena, B. Turken and A. Danzeisen regarding strategic motion in bankruptcy case. |
| 05/31/01 | ASD | 1.00 | 190.00 | Interoffice conference with Scott Baena, Bob Turken and David Trench regarding strategic motions for bankruptcy. |
| 05/31/01 | ASD | 2.60 | 494.00 | Research regarding dismissal requirements in the third circuit. |
| 05/31/01 | SLB | 3.90 | 1,657.50 | Conference with R. Turken, D. Trench and A. Danzeisen regarding strategic motions (1.5); attention to letter from D. Bernick regarding extension of TRO (.2); revise letter to D. Bernick regarding request for document repository (1.9); attention to e-mails from/to D. Speights regarding revisions to Bernick letter (.3). |
| 05/31/01 | DRG | 2.10 | 346.50 | Research standards under 3rd circuit law for various strategic motions. |
| 05/31/01 | RWT | 1.30 | 455.00 | Review with D. Trench, S. Baena and A. Danzeisen issues related to strategic motions and how to proceed; continue analysis of same. |
| 05/31/01 | JKR | 0.90 | 175.50 | Review legal authorities. |
| 05/31/01 | JAM | 2.00 | 280.00 | Conduct research regarding the issue of standards or requirements necessary under Third Circuit law for various strategic motions. |

**PROFESSIONAL SERVICES** $18,749.50

### COSTS ADVANCED

| | | |
|---|---|---|
| 04/24/01 | Photocopies   2.00pgs @ .15/pg | 0.30 |
| 04/24/01 | Photocopies   12.00pgs @ .15/pg | 1.80 |
| 05/17/01 | Long Distance Telephone (302) 575-1555; 1 Mins. | 0.92 |
| 05/31/01 | Expert Fees & Costs | 12,746.56 |

**TOTAL COSTS ADVANCED** $12,749.58

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Trench, David W | 1.50 | 300.00 | $450.00 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| Colombo, Sherril M | 3.10 | 275.00 | $852.50 |
| Mora, Mindy A | 1.00 | 350.00 | $350.00 |
| Baena, Scott L | 6.10 | 425.00 | $2,592.50 |
| Turken, Robert W | 16.30 | 350.00 | $5,705.00 |
| Danzeisen, Allyn S | 13.90 | 190.00 | $2,641.00 |
| Green, Daniel R | 2.10 | 165.00 | $346.50 |
| Neiman, Kevin S | 5.70 | 215.00 | $1,225.50 |
| Deen, Jeffrey | 24.30 | 170.00 | $4,131.00 |
| Rannik, Julie K | 0.90 | 195.00 | $175.50 |
| Mesa, Joseph A | 2.00 | 140.00 | $280.00 |
| *TOTAL* | *76.90* | | *$18,749.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Expert Fees and Costs | $12,746.56 |
| Photocopies | $2.10 |
| Long Distance Telephone | $0.92 |
| TOTAL | $12,749.58 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $31,499.08

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| | | |
|---|---|---|
| Trench, David W | 1.50 | $450.00 |
| Sumberg, John C | 2.00 | $850.00 |
| Dunn, Richard M | 43.30 | $16,237.50 |
| Colombo, Sherril M | 3.10 | $852.50 |
| Ramirez, Lourdes V | 41.90 | $4,190.00 |
| Gonzalez, Raquel M | 3.50 | $822.50 |
| Smith, Allen | 26.40 | $6,600.00 |
| Danzeisen, Allyn S | 69.10 | $13,129.00 |
| Swain, Martell R | 4.50 | $405.00 |
| Mora, Mindy A | 36.70 | $12,845.00 |
| Baena, Scott L | 111.80 | $47,515.00 |
| Green, Daniel R | 2.10 | $346.50 |
| Jones, Jason Z | 14.10 | $2,326.50 |
| Flores, Luisa M | 50.30 | $5,030.00 |
| Neiman, Kevin S | 76.10 | $16,361.50 |
| Sakalo, Jay M | 138.20 | $31,095.00 |
| Turken, Robert W | 53.70 | $18,795.00 |
| Siegel, Robert M | 6.00 | $1,800.00 |
| Box, Anthony D | 3.00 | $270.00 |
| Deen, Jeffrey | 82.30 | $13,991.00 |
| Rannik, Julie K | 0.90 | $175.50 |
| Luybimova, Marina I | 1.80 | $252.00 |
| Mesa, Joseph A | 9.60 | $1,344.00 |

| | |
|---|---|
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | **$195,683.50** |
| **DISCOUNT 50% TRAVEL TIME** | **-$1,105.00** |
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | **$194,578.50** |

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $1,193.10 |
| Photocopies - Outside Service | $377.90 |
| Fares, Mileage, Parking | $0.00 |
| Telecopies | $1,466.00 |
| Federal Express | $747.35 |
| Long Distance Telephone | $884.70 |
| Long Distance Telephone-Outside Services | $2,044.79 |
| Meals | $0.00 |
| Messenger Services | $15.50 |
| Staff Overtime | $0.00 |
| Postage | $23.02 |
| Travel Expenses | $9,187.64 |
| Online Legal Research - Westlaw | $494.55 |
| Expert Fees and Costs | $12,746.56 |
| **TOTAL COSTS ADVANCED THIS PERIOD** | **$29,181.11** |

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS PERIOD** | **$223,759.61** |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| CLIENT SUMMARY | | | |
|---|---|---|---|
| | TIME | COSTS ADVANCED | TOTAL |
| **BALANCE AS OF- 05/31/01** | | | |
| **WR Grace-Official Committee of Prope** | | | |
| 01- Case Administration/15537 | 32,827.50 | 14,482.70 | 47,310.20 |
| 02 - Debtors' Business Operations/15538 | 170.00 | 35.07 | 205.07 |
| 03 - Creditors Committee/15539 | 36,308.00 | 2.94 | 36,310.94 |
| 04 - Retentionn of Professionals/15540 | 13,663.00 | 0.00 | 13,663.00 |
| 06 - DIP Financing/15542 | 8,272.50 | 0.00 | 8,272.50 |
| 07 - Fee  Applications/15543 | 952.00 | 17.53 | 969.53 |
| 08 - Court Appearances/15544 | 1,880.00 | 0.00 | 1,880.00 |
| 09 - Claims Administration/Objections/15545 | 20,427.50 | 1,893.29 | 22,320.79 |
| 10 - Travel/15546 | 1,105.00 | 0.00 | 1,105.00 |
| 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)/15547 | 59,723.50 | 0.00 | 59,723.50 |
| 12 - Executory Contracts & Unexpired Leases/15548 | 500.00 | 0.00 | 500.00 |
| 27 - Litigation Consulting/15563 | 18,749.50 | 12,749.58 | 31,499.08 |
| Client Total | $194,578.50 | 29,181.11 | $223,759.61 |