ORIGINAL
FILED                                                    S-1

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

2001 JUL -2 PM 2:53

In re: __W. R. Grace & Co., et al__          Case No. __01-01139__ Jointly Administered
      Debtor                              Reporting Period: __MAY 2001__

US BANKRUPTCY
DISTRICT OF DELAWARE

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (con't) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | Not available |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | Not available |
| Copies of tax returns filed during reporting period | | | None filed |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | |
| Listing of aged accounts payable | | | See Note #1 |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                       Date


_____          _____
Signature of Joint Debtor                 Date

_____          __6/29/2001__
Signature of Authorized Individual*       Date

                                          Senior Vice President and
Robert M. Tarola                          Chief Financial Officer
_____          _____
Printed Name of Authorized Individual     Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

**MONTHLY OPERATING REPORT, continued**

**Note #1**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable.  See Debtor Questionnaire (Chart S-8, MOR – 5) for attestation related to accounts payable.

# W. R. Grace & Co.
## Monthly Financial Report
### May 31, 2001

## Table of Contents

Chart #

**Combined Chapter 11 Filing Entity Statements**

Combined Statement of Operations.................................................................... 1
Combined Functional Basis Statement of Cash Flows ............................... ..................................... 2
Combined Balance Sheet .............................................................................................................. 3
Balance Sheet Analysis................................................................................................................. 4
Notes to Combined Financial Statements ..................................................................................... 5

**Monthly Operating Report**

Form MOR ..................................................................................................................................... S-1
Schedule of Cash Receipts and Disbursements .......................................................................... S-2
Bank Reconciliations .................................................................................................................... S-3
Combining Statement of Operations - Filing Entities Only ........................................................... S-4
Combining Balance Sheet - Filing Entities Only ........................................................................... S-5
Combined Status of Postpetition Taxes ....................................................................................... S-6
Accounts Receivable Reconciliation and Aging ........................................................................... S-7
Debtor Questionnaire .................................................................................................................... S-8

**Forward-Looking Information**
This monthly financial report contains forward-looking information that involves risks and uncertainties.
For such information, Grace claims the protection of the safe harbor for forward-looking statements
contained in the Private Securities Litigation Reform Act of 1995. Actual results could differ
materially from the results predicted, and reported results should not be considered as an indication
of future performance. Factors that could cause actual results to differ from those contained in
the forward-looking information include those factors set forth in Grace's most recent Annual Report
on Form 10-K and quarterly reports on Form 10-Q, which have been filed with the Securities
Exchange Commission.

**Statement of Confidentiality**
The information contained in the monthly financial report contains confidential information of W. R. Grace & Co.
and its subsidiaries (the "Confidential Information"). The Confidential Information has been prepared solely for
information purposes and may not be disclosed to any person or entity or reproduced, disseminated or
disclosed, in whole or in part, except to officers, directors, employees, and representatives of the recipient
("Representatives") or as required by applicable law or regulation. By receipt of the Confidential Information,
each recipient agrees to (1) use the Confidential Information only to enhance its understanding of Grace and
its businesses, and (2) inform its Representatives of the confidential nature of such information and direct
them to treat such information in accordance with the terms. Each recipient agrees to be responsible
for any breach of these provisions by any of its Representatives.

# Combined Chapter 11 Filing Entity Statements

*Chart 1*

| W. R. Grace & Co. - Chapter 11 Filing Entities Combined Statement of Operations | | |
|---|---|---|
| Amounts (in millions) | Month Ended May 31, 2001 | Cumulative Since Filing |
| Net sales to third parties | $    77.6 | $    150.0 |
| Net sales to non-filing entities | 15.1 | 24.5 |
| Interest and royalties from non-filing entities | 4.6 | 7.6 |
| Other income | 1.5 | 2.4 |
| | 98.8 | 184.5 |
| Cost of goods sold to third parties | 45.9 | 88.7 |
| Cost of goods sold to non-filing entities | 11.0 | 17.9 |
| Selling, general and administrative expenses | 17.3 | 36.9 |
| Research and development expenses | 2.5 | 5.4 |
| Depreciation and amortization | 4.4 | 8.6 |
| Interest expense | 3.9 | 7.5 |
| | 85.0 | 165.0 |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | 13.8 | 19.5 |
| Chapter 11 reorganization expenses, net | (2.3) | (2.5) |
| (Provision for) income taxes | (6.0) | (8.7) |
| Minority interest in income of subsidiary | (0.9) | (0.5) |
| Equity in net income of non-filing entities | 3.6 | 5.5 |
| Net Income | $    8.2 | $    13.3 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 2

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| Combined Functional Basis Statement of Cash Flows | | |
| Amounts in millions | Month Ended May 31, 2001 | Cumulative Since Filing |
| *Core operations cash flow* | | |
| Income before Chapter 11 reorganziation expenses, income taxes, | | |
|    minority interest and equity in net income of non-filing entities | $    13.8 | $    19.5 |
| Depreciation and amortization | 4.4 | 8.6 |
| | 18.2 | 28.1 |
| Changes in all core assets/liabilities and other | 25.4 | 26.4 |
| Change in net assets sold under receivable securitization program | (41.6) | (99.6) |
| Minority interest in income of subsidiary | (0.9) | (0.5) |
| | 1.1 | (45.6) |
| Capital expenditures | (2.0) | (2.1) |
|    Core Pre-tax Operating Cash Flow | (0.9) | (47.7) |
| *Spending against core reserves* | | |
| Restructuring costs | - | - |
| Pension liabilities | - | (0.6) |
| Deferred compensation | - | (0.1) |
| Self insurance | - | (0.1) |
|    Total Spending Against Core Reserves | - | (0.8) |
|    Core Cash Flow | (0.9) | (48.5) |
| *Noncore cash flow* | | |
| Proceeds from asset sales | 0.5 | 0.6 |
| Benefit proceeds under life insurance policies | 2.0 | 2.0 |
| Other noncore pretax cash flow | (0.3) | (0.5) |
|    Noncore Pre-tax Cash Flow | 2.2 | 2.1 |
| *Spending against noncore reserves* | | |
| Asbestos | | |
|   Asbestos claims processing | (1.0) | (1.8) |
|   Less - insurance recovery | 4.5 | 4.5 |
| Net asbestos (payments) receipts | 3.5 | 2.7 |
| Environmental remediation | (0.2) | (0.4) |
| Retained obligations and other | - | - |
| Postretirement benefits | (1.3) | (2.4) |
|    Total Spending Against Noncore Reserves | 2.0 | (0.1) |
|    Noncore Cash Flow | 4.2 | 2.0 |
|    Total Pre-tax/Pre-Interest/Pre-Chapter 11 Cash Flow | 3.3 | (46.5) |
| Cash paid for taxes, net of refunds | (0.6) | (0.6) |
| Cash paid for interest | (0.3) | (0.3) |
| Chapter 11 reorganization expenses paid | (0.3) | (0.6) |
|    Cash Flow before Strategic Investments | 2.1 | (48.0) |
| *Strategic Investments* | | |
| Cash paid for businesses acquired | - | - |
| Proceeds from option exercises | - | - |
| Repurchase of treasury stock | - | - |
|    Cash used for Strategic Investments | - | - |
|    Cash Flow after Strategic Investments | 2.1 | (48.0) |
| Borrowings under DIP facility | 15.0 | 65.0 |
| Net (investing)/financing activities under life insurance policies | (13.4) | (13.4) |
|    Net Cash Flow | 3.7 | 3.6 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 3

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| **Combined Balance Sheet** | | |
| Amounts in millions | May 31, 2001 | April 2, 2001 |
| **ASSETS** | | |
| **Current Assets** | | |
| Cash and cash equivalents | $ 12.2 | $ 8.6 |
| Notes and accounts receivable, net | 163.6 | 43.8 |
| Receivables from non-filing entities, net | 21.6 | 51.2 |
| Inventories | 89.0 | 86.4 |
| Deferred income taxes | 78.1 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | 9.1 | 17.0 |
| Other current assets | 20.3 | 21.9 |
| Total Current Assets | 393.9 | 309.8 |
| | | |
| Properties and equipment, net | 393.7 | 400.4 |
| Goodwill, net | 13.7 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 76.0 | 64.1 |
| Deferred income taxes | 392.8 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 326.9 | 323.4 |
| Loans/receivables from non-filing entities, net | 377.6 | 387.5 |
| Investment in non-filing entities | 126.2 | 115.2 |
| Other assets | 310.8 | 308.5 |
| Total Assets | $ 2,411.6 | $ 2,323.5 |
| | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | |
| **Liabilities Not Subject to Compromise** | | |
| **Current Liabilities** | | |
| Accounts payable | $ 20.5 | $ - |
| Other current liabilities | 35.9 | - |
| Total Current Liabilities | 56.4 | - |
| | | |
| Long-term debt - DIP facility | 65.0 | - |
| Other liabilities | 30.3 | - |
| Total Liabilities Not Subject to Compromise | 151.7 | - |
| | | |
| **Liabilities Subject to Compromise** | | |
| Debt, pre-petition | 509.0 | 508.9 |
| Accounts payable | 38.0 | 43.0 |
| Income taxes payable | 210.4 | 210.1 |
| Asbestos-related liability | 1,001.0 | 1,002.8 |
| Other liabilities | 569.9 | 633.0 |
| Total Liabilities Subject to Compromise | 2,328.3 | 2,397.8 |
| Total Liabilities | 2,480.0 | 2,397.8 |
| | | |
| **Shareholders' Equity (Deficit)** | | |
| Common stock | 0.8 | 0.8 |
| Paid in capital | 432.7 | 432.6 |
| Accumulated deficit | (188.4) | (201.8) |
| Treasury stock, at cost | (136.4) | (136.4) |
| Accumulated other comprehensive income (loss) | (177.1) | (169.5) |
| Total Shareholders' Equity (Deficit) | (68.4) | (74.3) |
| Total Liabilities and Shareholders' Equity (Deficit) | $ 2,411.6 | $ 2,323.5 |

The Notes to Combined Financial Statements are an integral part of these financial statements.

*Chart 4*

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Balance Sheet Fluctuation Analysis**
**May 31, 2001**

**Notes and Accounts Receivables, Net**

Accounts receivable increased significantly over Filing Date levels due to the termination of the receivable securitization program as a result of the Chapter 11 Filing.  Under this program, approximately $100 million of receivables were sold at a discount.  As of the Filing Date, the Debtors no longer sell accounts receivable and this source of cash has been replaced with the DIP facility.

**Cash Value of Company Owned Life Insurance, Net**

The increase in the net cash value of company owned life insurance is primarily due to the repayment of loans against the policies of approximately $11.7 million during the month of May 2001.

**Liabilities Not Subject to Compromise - Other Liabilities**

Other current liabilities not subject to compromise of $35.9 million is primarily comprised of items allowable under current court orders, including accrued compensation and benefits ($11.1 million), accrued commissions ($4.1 million), customer programs ($6.9 million), accrued utilities ($4.4 million) and accrued freight ($2.6 million).

**Long-term Debt - DIP facility**

Since the Filing Date, the Debtors have borrowed $65.0 million under the DIP facility to fund the build up of receivables due to the termination of the receivable securitization program.

**Asbestos-related liabilities expected to be satisfied within and after one year**

Asbestos-related liabilities were reduced by $1.8 million since the Filing Date for the payment of normal post-filing administrative costs primarily related to claims processing.

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is primarily engaged in specialty chemicals and specialty materials businesses on a worldwide basis. These businesses consist of catalysts and silica products (Davison Chemicals) and construction chemicals, building materials and container products (Performance Chemicals). W. R. Grace & Co. is a publicly held company with its shares traded on the New York Stock Exchange.

### Voluntary Bankruptcy Filing

On April 2, 2001 (the "Filing Date"), W. R. Grace & Co. and 61 of its United States subsidiaries and affiliates, including its primary U.S. operating subsidiary W. R. Grace & Co. - Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code ("Chapter 11" or the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case numbers 01-1139 through 01-1200. Grace's non-U.S. subsidiaries and certain of its U.S. subsidiaries were not a part of the Filing.

### Basis of Presentation

The interim combined financial statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in W. R. Grace & Co.'s 2000 Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim consolidated financial statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

The Debtors' follow a calendar fiscal year. The results of operations for the periods presented are not necessarily indicative of the results of operations for the year ending December 31, 2001. Combining statements of operations and balance sheets reflecting financial information of each of the filing entities are included as supplementary information.

### Use of Estimates

The preparation of financial statements in conformity with generally accepted accounting principles requires that management make estimates and assumptions affecting the assets and liabilities (including contingent assets and liabilities) reported at the date of the combined financial statements and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates.

## 2. Liabilities Subject to Compromise

Pursuant to AICPA Statement of Position 90-7, "Financial Reporting by Entities in Reorganization under the Bankruptcy Code," the Debtors' pre-petition liabilities that are subject to compromise are reported separately on the combined balance sheet at an estimate of the amount that will be ultimately allowed by the Bankruptcy Court.

Set forth below is a reconciliation of the changes in pre-Filing Date liability balances for the periods presented.

| (Dollars in millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance beginning of period | $ 2,370.2 | $ 2,397.8 |
| Cash disbursements and/or reclassifications under bankruptcy court orders: | | |
| Freight and distribution order | (0.7) | (4.8) |
| Trade accounts payable order | (0.1) | (5.7) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs | (1.2) | (18.3) |
| Income/(expense) items: | | |
| Interest on pre-petition debt | 3.7 | 6.6 |
| Current period employment-related accruals | 1.6 | 3.6 |
| Balance sheet reclassifications | 1.0 | (4.7) |
| Balance end of period | $ 2,374.5 | $ 2,374.5 |
| Liabilities Not Subject to Compromise | $ 46.2 | $ 46.2 |
| Liabilities Subject to Compromise | $ 2,328.3 | $ 2,328.3 |

Pre-Filing Date obligations allowable under current court orders and expected to be paid prior to an adopted plan of reorganization are classified as "liabilities not subject to compromise."

## 3. Other Balance Sheet Accounts

| (Dollars in millions) | May 31, 2001 | Filing Date |
|---|---|---|
| **Notes and accounts receivable, net** | | |
| Trade receivables, less allowance of $1.5; (Filing Date – $0.7) | $ 146.1 | $ 32.3 |
| Other receivables, less allowance of $2.1; (Filing Date – $2.1) | 17.5 | 11.5 |
| | $ 163.6 | $ 43.8 |
| **Inventories** | | |
| Raw materials | $ 19.8 | $ 20.3 |
| In process | 16.5 | 16.2 |
| Finished products | 72.7 | 69.6 |
| General merchandise | 9.3 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis | (29.3) | (29.3) |
| | $ 89.0 | $ 86.4 |
| **Other Assets** | | |
| Plan assets in excess of defined benefit pension obligation | $ 133.4 | $ 131.3 |
| Unamortized costs of overfunded pension plans | 97.0 | 96.6 |
| Deferred charges | 39.3 | 40.4 |
| Long-term receivables | 1.8 | 1.9 |
| Long-term investments | 2.1 | 2.1 |
| Patents, licenses and other intangible assets | 37.2 | 36.2 |
| | $ 310.8 | $ 308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation | $ 11.1 | $ -- |
| Accrued commissions | 4.1 | -- |
| Customer programs | 6.9 | -- |
| Accrued utilities | 4.4 | -- |
| Accrued freight | 2.6 | -- |
| Other accrued liabilities | 6.8 | -- |
| | $ 35.9 | $ -- |
| **Other Liabilities** | | |
| Deferred royalty income – nonfiling entities | $ 29.9 | $ -- |
| Other liabilities | 0.4 | -- |
| | $ 30.3 | $ -- |
| **Liabilities Subject to Compromise** | | |
| Other postretirement benefits | $ 183.7 | $ 185.4 |
| Environmental remediation | 160.3 | 164.8 |
| Retained obligations of divested businesses | 75.8 | 75.5 |
| Defined benefit obligation in excess of pension plan assets | 96.0 | 95.3 |
| Unamortized costs of underfunded pension plans | (24.5) | (24.5) |
| Deferred compensation | 8.2 | 8.2 |
| Accrued compensation | -- | 13.5 |
| Accrued interest | 9.2 | 1.9 |
| Self insurance reserve | 11.8 | 11.8 |
| Deferred royalty income – nonfiling entities | -- | 31.8 |
| Other accrued liabilities | 49.4 | 69.3 |
| | $ 569.9 | $ 633.0 |

## 4. Life Insurance

The Debtors' are the beneficiary of life insurance policies on current and former employees with benefits in force of approximately $2,285.2 million and a net cash surrender value of $76.0 million at May 31, 2001. The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years. The following table summarizes the net cash value at May 31, 2001 and Filing Date:

| Components of Net Cash Value | May 31, 2001 | Filing Date |
|---|---|---|
| Gross cash value............................ | $    458.3 | $    453.7 |
| Principal – policy loans ............... | (378.8) | (390.3) |
| Accrued interest – policy loans.... | (3.5) | 0.7 |
| Net cash value .............................. | $      76.0 | $      64.1 |
| Insurance benefits in force........... | $ 2,285.2 | $ 2,286.0 |

The latest estimate for policy loan interest for fiscal year 2001 is 9.2%, compared to 9.3% for fiscal year 2000. The latest estimate for asset return for fiscal year 2001 is 8.8%, compared to 8.3% for fiscal year 2000.

The Debtors' financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

## 5. Debt

On May 31, 2001, and Filing Date, the Debtors' were obligated for the following:

| Components of Debt (Dollars in millions) | May 31, 2001 | Filing Date |
|---|---|---|
| **Short-Term Debt** | | |
| Other short-term borrowings ...... | $      -- | -- |
| | $      -- | $      -- |
| **Long-Term Debt** | | |
| DIP facility ................................... | $      65.0 | $      -- |
| | $      65.0 | $      -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings ......................... | $    500.0 | $    500.0 |
| 8.0% Notes Due 2004 ................. | 5.7 | 5.7 |
| 7.75% Notes Due 2002 ............... | 2.0 | 2.0 |
| Other borrowings ........................ | 1.3 | 1.2 |
| | $    509.0 | $    508.9 |

The Debtors have negotiated a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The DIP facility has a term of 2 years, is secured by a priority lien on substantially all assets of the Debtors, and bears interest at either Bank of America's prime rate or a formula based on the London Inter-Bank Offered Rate (LIBOR) plus 2.00% to 2.25%. The Bankruptcy Court issued a final approval of the DIP facility on May 3, 2001. The Debtors have borrowed a total of $10.0 million against the DIP facility subsequent to May 31, 2001.

**Monthly Operating Report**

*S-1*

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:  **W. R. Grace & Co., et al**                    Case No.  **01-01139** Jointly Administered
_____Debtor_____                                    Reporting Period:  **May 2001**____

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (con't) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | Not available |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | Not available |
| Copies of tax returns filed during reporting period | | | None filed |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | |
| Listing of aged accounts payable | | | See Note #1 |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                                        Date


_____          _____
Signature of Joint Debtor                                                  Date


*Robert M. Tarola* (signature)                                    6/29/2001
_____          _____
Signature of Authorized Individual*                             Date


Robert M. Tarola                                                  Senior Vice President and
_____          Chief Financial Officer
Printed Name of Authorized Individual                     _____
                                                                           Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

## MONTHLY OPERATING REPORT, continued

### Note #1

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable.  See Debtor Questionnaire (Chart S-8, MOR – 5) for attestation related to accounts payable.

*S-2*

**W.R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 31, 2001**

| | (illegible) | (illegible) | (illegible) | (illegible) | (illegible) | (illegible) No Activity | (illegible) |
|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 0.3 | $ (2.2) | $ 0.0 | $ 0.1 | $ 0.2 | $ 0.0 | $ 3.4 |
| **ACCOUNTS RECEIVABLE - THIRD PARTIES** | | | | | | | 27.4 |
| **ACCOUNTS RECEIVABLE - NONFILING ENTITIES** | | | | | | | |
| **ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI** | | | | | | | |
| **DIP BORROWINGS** | | 25.0 | | | | | |
| **TRANSFERS IN - THIRD PARTIES** | 0.0 | 2.0 | | 0.0 | | | |
| **TRANSFERS IN - NONFILING ENTITIES** | | 28.3 | | | | | |
| **TRANSFERS IN - FILING ENTITY CASH ACCOUNTS** | 0.2 | 113.2 | | | | | |
| **TOTAL RECEIPTS** | 0.2 | 168.5 | - | 0.0 | 40.5 | - | 41.8 |
| **PAYROLL** | | | | | | | |
| **PAYROLL TAXES** | | | | | | | |
| **TRADE PAYABLES - THIRD PARTIES** | | | | | | | |
| **TRADE PAYABLES - NONFILING ENTITIES** | | | | | | | |
| **ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI** | | | | | | | |
| **DIP PRINCIPAL REPAYMENTS** | | 10.0 | | | | | |
| **DIP INTEREST AND USAGE FEES** | | 0.3 | | | | | |
| **TRANSFERS OUT - THIRD PARTIES** | 0.2 | 16.0 | 0.0 | 0.0 | | | |
| **TRANSFERS OUT - NONFILING ENTITIES** | | 4.0 | | | | | |
| **TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS** | | 138.8 | | | | | |
| **MISCELLANEOUS** | | | | | | | |
| **TOTAL DISBURSEMENTS** | 0.2 | 169.1 | 0.0 | 0.0 | 39.8 | - | 42.8 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (0.0) | (0.6) | (0.0) | 0.0 | 0.7 | - | (1.0) |
| **CASH - END OF MONTH** | $ 0.2 | $ (2.8) | $ 0.0 | $ 0.1 | $ 1.0 | $ 0.0 | $ 2.4 |

*S-2*

**R. Grace & Co. - Conn**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**May 31, 2001**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ (2.4) | $ (0.0) | $ (0.2) | $ 4.4 | $ 0.0 | $ 0.0 | $ 0.0 | $ (0.1) |
| **RECEIPTS** | | | | | | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | |
| DIP BORROWINGS | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | 1.4 | 0.0 | | 0.1 | | | 0.0 | 0.0 |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 67.2 | 6.0 | 5.6 | 1.7 | 0.0 | | | |
| TOTAL RECEIPTS | 68.5 | 6.0 | 5.6 | 1.7 | 0.0 | - | 0.0 | 0.0 |
| **DISBURSEMENTS** | | | | | | | | |
| PAYROLL | | | | 3.7 | 1.0 | | | |
| PAYROLL TAXES | | | | 1.9 | 2.2 | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | | |
| TRADE PAYABLES - NONFILING ENTITIES | | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 0.1 | 0.0 | | 3.1 | 0.0 | | 0.0 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 60.0 | 1.4 | 0.2 | | 0.0 | | | |
| MISCELLANEOUS | | | 0.0 | | | | | |
| TOTAL DISBURSEMENTS | 60.1 | 1.4 | 5.8 | 6.4 | 0.0 | - | 0.0 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 8.4 | 4.6 | (0.2) | (4.6) | (0.0) | - | 0.0 | 0.0 |
| CASH - END OF MONTH | $ 6.1 | $ 4.6 | $ (0.3) | $ (0.3) | $ 0.0 | $ 0.0 | $ 0.0 | $ (0.0) |

*S-2*

W.R. Grace & Co. - Conn
Schedule of Cash Receipts and Disbursements
MOR-1
May 31, 2001

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 0.1 | $ (0.1) | $ 10.0 | $ 8.1 | $ 0.1 | $ 0.7 | $ 0.2 | $ (0.7) |
| | No Activity | | | | | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | |
| DIP BORROWINGS | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | 0.1 | | | | 0.0 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | 0.0 | 60.3 | 27.9 | 1.5 | | | 5.8 |
| TOTAL RECEIPTS | - | 0.0 | 60.4 | 27.9 | 1.5 | - | 0.0 | 5.8 |
| PAYROLL | | | | | | 1.2 | | |
| PAYROLL TAXES | | | | | | 0.6 | | |
| TRADE PAYABLES - THIRD PARTIES | | | | 30.7 | | | | 8.0 |
| TRADE PAYABLES - NONFILING ENTITIES | | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | 0.0 | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 59.2 | 1.9 | 0.1 | | | |
| MISCELLANEOUS | | | | | | | | |
| TOTAL DISBURSEMENTS | - | 0.0 | 59.2 | 32.6 | 1.8 | - | - | 8.0 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | 1.2 | (4.7) | (0.3) | - | 0.0 | (2.2) |
| CASH - END OF MONTH | $ 0.1 | $ (0.1) | $ 11.2 | $ 3.4 | $ (0.2) | $ 0.7 | $ 0.2 | $ (2.9) |

S-2

W.R. Grace & Co. - Conn
Schedule of Cash Receipts and Disbursements
MOR-1
May 31, 2001

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ (11.1) | $ 0.2 | $ 0.0 | $ 0.0 | $ 0.0 | $ 0.1 | $ 0.4 | $ 0.0 |
| **RECEIPTS** | | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | No Activity | No Activity | | | 0.4 | No Activity |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | |
| DIP BORROWINGS | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 24.9 | 3.5 | | | 4.1 | | 0.2 | |
| TOTAL RECEIPTS | 24.9 | 3.5 | - | - | 4.1 | - | 0.6 | - |
| **DISBURSEMENTS** | | | | | | | | |
| PAYROLL | | 3.3 | | | 4.1 | | | |
| PAYROLL TAXES | | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | 20.6 | | | | | | 0.4 | |
| TRADE PAYABLES - NONFILING ENTITIES | | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 8.0 | | | | | 0.1 | | |
| MISCELLANEOUS | | 0.3 | | | | | | |
| TOTAL DISBURSEMENTS | 28.6 | 3.5 | - | - | 4.1 | 0.1 | 0.4 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (3.7) | - | - | - | - | (0.1) | 0.2 | - |
| CASH - END OF MONTH | $ (14.8) | $ 0.2 | $ 0.0 | $ 0.0 | $ 0.0 | $ 0.0 | $ 0.6 | $ 0.0 |

*S-2*

**W.R. Grace & Co. - Conn**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**May 31, 2001**

| | Cash Operating | Other | Current Month Actual | Current Month Projected |
|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 0.0 | $ (3.8) | $ 7.9 | |
| **RECEIPTS** | No Activity | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 45.1 | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | 28.3 | |
| DIP BORROWINGS | | | 25.0 | |
| TRANSFERS IN - THIRD PARTIES | | 2.1 | 14.9 | |
| TRANSFERS IN - NONFILING ENTITIES | | 3.7 | 31.9 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | 0.4 | 322.5 | |
| **TOTAL RECEIPTS** | - | 6.2 | 467.8 | - |
| **DISBURSEMENTS** | | | | |
| PAYROLL | | | 13.2 | |
| PAYROLL TAXES | | | 4.7 | |
| TRADE PAYABLES - THIRD PARTIES | | | 59.7 | |
| TRADE PAYABLES - NONFILING ENTITIES | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | 28.3 | |
| DIP PRINCIPAL REPAYMENTS | | | 10.0 | |
| DIP INTEREST AND USAGE FEES | | | 0.3 | |
| TRANSFERS OUT - THIRD PARTIES | | | 21.5 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | 4.0 | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 321.9 | |
| MISCELLANEOUS | | | 0.3 | |
| **TOTAL DISBURSEMENTS** | - | - | 464.0 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | 6.2 | 3.8 | - |
| **CASH - END OF MONTH** | $ 0.0 | $ 2.4 | $ 11.7 | $ - |

S-2

W.R. Grace & Co.

Schedule of Cash Receipts and Disbursements

MOR-1

May 31, 2001

| ENTITY Accounting Period Account Number | PER PLAN Reconciled THROUGH 4/30/01 | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $ - | $ - | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 0.1 | 0.1 | |
| TOTAL RECEIPTS | 0.1 | 0.1 | - |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - NONFILING ENTITIES | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 0.1 | 0.1 | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | 0.1 | 0.1 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ - | $ - | $ - |

*S-2*

**Remedium Group, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 31, 2001**

| Description / Account Number | Bank Month-End Cash Flow W/C 123883441.00 | Bank Month-End Cash Disbursement 4900189199.00 | ACRI | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 0.0 | $ 0.1 | $ (0.0) | $ 0.1 | |
| **RECEIPTS** | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | - | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | 0.1 | | 0.1 | |
| TOTAL RECEIPTS | - | 0.1 | - | 0.1 | - |
| **DISBURSEMENTS** | | | | | |
| PAYROLL | | | | - | |
| PAYROLL TAXES | | | | - | |
| TRADE PAYABLES - THIRD PARTIES | | 0.1 | | 0.1 | |
| TRADE PAYABLES - NONFILING ENTITIES | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | 0.0 | | | 0.0 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 0.0 | 0.0 | 0.0 | 0.0 | |
| MISCELLANEOUS | | | | - | |
| TOTAL DISBURSEMENTS | 0.0 | 0.1 | 0.0 | 0.1 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (0) | (0) | (0) | (0) | - |
| CASH - END OF MONTH | $ (0) | $ 0 | $ (0) | $ 0 | $ - |

*S-2*

**CC Partners**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**May 31, 2001**

| Account Description / Account Number | Filing Entity Cash Acct #10000-1002 | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $         (1.6) | $         (1.6) | |
| **RECEIPTS** | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - NONFILING ENTITIES | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - |
| CASH - END OF MONTH | $         (1.6) | $         (1.6) | $         - |

**S-2**

Darex Puerto Rico, Inc.

Schedule of Cash Receipts and Disbursements

MOR-1

May 31, 2001

| Description | Current Beginning of Period | Prior Period | Prior Month | Current Month Actual | Current Month Projected |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 2.1 | $ 0.0 | $ (0.1) | $ 2.1 | |
| | | No Activity | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 0.4 | | | 0.4 | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | - | |
| TOTAL RECEIPTS | 0.4 | - | - | 0.4 | - |
| PAYROLL | 0.0 | | | 0.0 | |
| PAYROLL TAXES | | | | - | |
| TRADE PAYABLES - THIRD PARTIES | 0.6 | | | 0.6 | |
| TRADE PAYABLES - NONFILING ENTITIES | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | 0.0 | | | 0.0 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | - | |
| MISCELLANEOUS | | | | - | |
| TOTAL DISBURSEMENTS | 0.6 | - | - | 0.6 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (0.2) | - | - | (0.2) | - |
| CASH - END OF MONTH | $ 1.9 | $ 0.0 | $ (0.1) | $ 1.9 | $ - |

*S-3*

**W. R. Grace & Co.**
**Bank Reconciliations**
**April 2001**
**MOR-1**

| (Amount in millions) | Darex Amended Disbursement 161013572 | PI/Water Conn Reconciliation 160012671 | Reg/PAN Level 1 440067004 | Bank/P Amended Level 2 376023936 | Weekly Income 881003910 | BNY Amended Level 3 140003913 | Payroll Income 161082001691 |
|---|---|---|---|---|---|---|---|
| Balance per books - April 30, 2001 | $ 0.3 | $ (2.2) | $ 0.0 | $ 0.1 | $ 0.8 | $ 0.0 | $ 3.4 |
| | | | | | | | |
| Bank Balance | 0.1 | 1.1 | 0.0 | 0.1 | 0.8 | 0.0 | 1.5 |
| (+) Deposits in transit | - | - | - | 0.0 | | - | - |
| ( -) Outstanding checks | - | (3.3) | - | - | | - | - |
| Other | 0.1 | | - | - | | 0.0 | 1.9 |
| Adjusted bank balance | $ 0.3 | $ (2.2) | $ 0.0 | $ 0.1 | $ 0.8 | $ 0.0 | $ 3.4 |

| Deposits in transit | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

| Outstanding Checks | Chk # | Amt | Chk # | Amt | Chk # | Amt | Chk # | Amt | Chk # | Amt | Chk # | Amt | Chk # | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

*S-3*

**W. R. Grace & Co.**
**Bank Reconciliations**
**April 2001**
**MOR-1**

| (amounts in millions) | First Union Disbursement 2000000282173 | First Union Lockbox 2019000003 (a) | First Union Payroll 2079000001874 | First Union Payroll 2079000005163 | First Union Payroll 2079000005800 | Mellon Bank Payroll 1592416756 | Mellon Bank Payroll 1217008042 |
|---|---|---|---|---|---|---|---|
| Balance per books - April 30, 2001 | $ (2.4) | $ - | $ (0.2) | $ 4.4 | $ 0.0 | $ 0.0 | $ 0.0 |
| | | | | | | | |
| Bank Balance | 4.4 | - | - | - | - | 0.0 | 0.0 |
| (+) Deposits in transit | - | - | - | - | - | - | - |
| ( -) Outstanding checks | - | | (0.2) | (0.1) | (0.0) | - | (0.0) |
| Other | (6.8) | | 0.1 | 4.4 | 0.0 | 0.0 | 0.0 |
| Adjusted bank balance | $ (2.4) | $ - | $ (0.2) | $ 4.4 | $ 0.0 | $ 0.0 | $ 0.0 |

| Deposits in transit | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

| Outstanding Checks | Ck # | Amt | Ck # | Amt | Ck # | Amt | Ck # | Amt | Ck # | Amt | Ck # | Amt | Ck # | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 101521 | (0.0) | | | | | | | |
| | | | | | | 13480 | (0.0) | | | | | | | |
| | | | | | | 4642 | - | | | | | | | |
| | | | | | | 4870 | (0.0) | | | | | | | |
| | | | | | | 4888 | (0.0) | | | | | | | |
| | | | | | | 14085 | (0.0) | | | | | | | |
| | | | | | | 5297 | (0.0) | | | | | | | |
| | | | | | | 5307 | (0.0) | | | | | | | |
| | | | | | | 5308 | (0.0) | | | | | | | |
| | | | | | | 5356 | (0.0) | | | | | | | |
| | | | | | | 5383 | (0.0) | | | | | | | |
| | | | | | | 5521 | (0.0) | | | | | | | |
| | | | | | | 14397 | (0.0) | | | | | | | |
| | | | | | | 5550 | (0.0) | | | | | | | |
| | | | | | | 5553 | (0.0) | | | | | | | |
| | | | | | | 5554 | (0.0) | | | | | | | |

S-3

**W. R. Grace & Co.**
**Bank Reconciliations**
**April 2001**
**MOR-1**

| Amount in millions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Balance per books - April 30, 2001 | $    - | $   (0.0) | $   (0.1) | $  10.0 | $  13.8 | $   0.1 | $   0.7 |
| | | | | | | | |
| Bank Balance | - | 0.0 | - | 10.0 | (5.2) | - | 0.7 |
| (+) Deposits in transit | | | (0.3) | | 0.7 | | |
| ( -) Outstanding checks | | | 0.2 | | 6.2 | (0.1) | |
| Other | (0.0) | | - | | 12.1 | 0.2 | |
| Adjusted bank balance | $    - | $   (0.0) | $   (0.1) | $  10.0 | $  13.8 | $   0.1 | $   0.7 |

| Deposits in transit | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

| Outstanding Checks | Ck # | Amt | Ck # | Amt | Ck # | Amt | Ck # | Amt | Ck # | Amt | Ck # | Amt | Ck # | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

**S-3**

**W. R. Grace & Co.**
**Bank Reconciliations**
**April 2001**
**MOR-1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Balance per books - April 30, 2001 | $ 0.2 | $ (0.7) | $ (11.2) | $ 0.2 | $ 0.0 | $ 0.0 | $ 0.0 |
| | | | | | | | |
| Bank Balance | 0.2 | - | - | 0.1 | 0.0 | 0.0 | 0.6 |
| (+) Deposits in transit | | - | 0.0 | 0.0 | | | - |
| ( -) Outstanding checks | | (1.5) | - | - | | - | (0.0) |
| Other | | 0.8 | (11.2) | 0.1 | | - | (0.5) |
| Adjusted bank balance | $ 0.2 | $ (0.7) | $ (11.1) | $ 0.2 | $ 0.0 | $ 0.0 | $ 0.0 |

| Deposits in transit | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 4/30 | 0.0 | 4/30 | 0.0 | | | | | |

| Outstanding Checks | Ck # | Amt | Ck # | Amt | Ck # | Amt | Ck # | Amt | Ck # | Amt | Ck # | Amt | Ck # | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | SAP O/S | (1.4) | | | | | | | | | 4434 | (0.0) |
| | | | 5324 | - | | | | | | | | | 100316 | (0.0) |
| | | | 5482 | (0.0) | | | | | | | | | 100282 | - |
| | | | 5553 | (0.1) | | | | | | | | | 100295 | - |
| | | | 5562 | - | | | | | | | | | 4559 | - |
| | | | 5583 | (0.0) | | | | | | | | | 4565 | (0.0) |
| | | | | | | | | | | | | | 4566 | (0.0) |

S-3

**W. R. Grace & Co.**
**Bank Reconciliations**
**April 2001**
**MOR-1**

| Amounts in millions | First Union Payroll a/c 2014000019000 | JP Morgan Chase Fiscal Transfer 323283431 | JP Morgan Chase Disbursement 910 2 583 | First Union Operating a/c 2079901501815 |
|---|---|---|---|---|
| Balance per books - April 30, 2001 | $ 0.1 | $ 0.0 | $ 0.1 | $ 1.9 |
| | | | | |
| Bank Balance | 0.0 | - | - | 2.1 |
| (+) Deposits in transit | 0.0 | - | - | - |
| ( -) Outstanding checks | - | - | - | (0.2) |
| Other | 0.1 | 0.0 | 0.1 | - |
| Adjusted bank balance | $ 0.1 | $ 0.0 | $ 0.1 | $ 1.9 |

| Deposits in Transit | Date | Amt. | Date | Amt. | Date | Amt. | Date | Amt. |
|---|---|---|---|---|---|---|---|---|
| | 4/30 | 0.0 | | | | | | |

| Outstanding Checks | Ck. # | Amt. | Ck. # | Amt. | Ck. # | Amt. | Ck. # | Amt. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

S-4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month ended May 31, 2001**

| Amounts in millions | | | | | | | | | | Combined Filing Entities |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ 77.1 | $ - | $ - | $ - | $ - | $ - | $ 0.5 | $ - | $ - | $ 77.6 |
| Net sales to non-filing entities | 15.9 | - | - | - | - | - | - | (0.8) | - | 15.1 |
| Net sales to filing entities | 0.3 | - | - | - | - | - | - | (0.3) | - | - |
| Interest and royalties from non-filing entities, net | 2.6 | - | 2.0 | - | - | - | - | (0.0) | - | 4.6 |
| Interest and royalties from filing entities, net | (5.1) | 3.7 | (2.8) | 0.7 | 0.8 | 2.6 | - | (0.1) | - | - |
| Other income | 1.6 | - | - | - | - | - | - | (0.1) | - | 1.5 |
| | 92.5 | 3.7 | (0.8) | 0.7 | 0.8 | 2.6 | 0.5 | (1.2) | - | 98.8 |
| Cost of goods sold to third parties | 46.0 | - | - | - | - | - | 0.3 | (0.4) | - | 45.9 |
| Cost of goods sold to non-filing entities | 11.8 | - | - | - | - | - | - | (0.8) | - | 11.0 |
| Cost of goods sold to filing entities | 0.2 | - | - | - | - | - | 0.1 | (0.3) | - | - |
| Selling, general and minority administrative expenses | 17.2 | - | - | 0.0 | - | - | 0.1 | - | - | 17.3 |
| Research and development expenses | 2.5 | - | - | - | - | - | - | - | - | 2.5 |
| Depreciation and amortization | 4.4 | - | - | - | - | - | 0.0 | - | - | 4.4 |
| Interest expense | 3.9 | - | - | - | - | - | - | - | - | 3.9 |
| | 86.1 | - | - | 0.0 | - | - | 0.4 | (1.4) | - | 85.0 |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | 6.3 | 3.7 | (0.8) | 0.7 | 0.8 | 2.6 | 0.1 | 0.2 | - | 13.8 |
| Chapter 11 reorganization expenses, net | (2.3) | - | - | - | - | - | - | - | - | (2.3) |
| (Provision for) income taxes | (5.7) | - | (0.0) | - | - | - | - | (0.2) | - | (6.0) |
| Minority interest in income of subsidiary | (0.9) | - | - | - | - | - | - | - | - | (0.9) |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | 3.6 | 3.6 |
| Net Income | $ (2.6) | $ 3.7 | $ (0.8) | $ 0.7 | $ 0.8 | $ 2.6 | $ 0.1 | $ 0.0 | $ 3.6 | $ 8.2 |

Note - This Combining Statement of Operations includes only
Chapter 11 filing entities with operating activity during the current month.

**S-5**

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2001**

*Amounts in millions*

| | W.R. Grace & Co.-Conn | W.R. Grace & Co. | Grace Inc. Management Partners | Grace Culinary Systems Inc. | Grace Tarant Co. | Grace Petroleum Libya Inc. | GEC Management Corp | GPC Thomasville Corp. | GPC Holdings Inc. | GAC Intncl Holdings Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | 11.7 | - | - | 0.1 | - | - | - | - | - | - |
| Notes and accounts receivable, net | 160.8 | - | - | 0.2 | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 255.9 | (388.4) | (48.9) | 3.4 | (4.8) | (2.1) | (57.8) | 13.0 | - | - |
| Inventories | 88.8 | - | - | - | - | - | - | - | - | - |
| Deferred income taxes | 81.6 | - | - | 4.8 | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | 9.1 | - | - | - | - | - | - | - | - | - |
| Other current assets | 20.3 | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | 628.1 | (388.4) | (48.9) | 8.4 | (4.8) | (2.1) | (57.8) | 13.0 | - | - |
| | | | | | | | | | | |
| Properties and equipment, net | 390.7 | - | - | 0.5 | - | - | - | - | - | - |
| Goodwill, net | 13.7 | - | - | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | 76.0 | - | - | - | - | - | - | - | - | - |
| Deferred income taxes | 625.5 | - | - | 45.0 | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | 326.9 | - | - | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (945.9) | 728.5 | (94.4) | 116.0 | - | - | - | 4.2 | - | - |
| Investment in filing and non-filing entities | 773.1 | 241.5 | 58.7 | - | - | 0.8 | 34.1 | - | 54.5 | 54.5 |
| Other assets | 309.9 | - | - | - | - | - | - | - | - | - |
| **Total Assets** | 2,198.0 | 581.6 | (84.9) | 170.0 | (4.8) | (2.1) | (23.8) | 17.2 | 54.5 | 54.5 |
| | | | | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Accounts payable | 20.1 | - | - | 0.0 | - | - | - | - | - | - |
| Other current liabilities | 35.9 | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | 56.1 | - | - | 0.0 | - | - | - | - | - | - |
| | | | | | | | | | | |
| Long-term debt - DIP facility | 65.0 | - | - | - | - | - | - | - | - | - |
| Other liabilities | 30.3 | - | - | - | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | 151.4 | - | - | 0.0 | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Debt, pre-petition | 508.6 | - | - | - | - | - | - | - | - | - |
| Accounts payable | 37.2 | - | - | 0.6 | - | - | - | - | - | - |
| Income taxes payable | 194.7 | 4.0 | (0.9) | (0.0) | - | - | - | (0.0) | - | - |
| Asbestos-related liability | 1,001.0 | - | - | - | - | - | - | - | - | - |
| Other liabilities | 624.5 | 0.2 | - | 141.7 | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | 2,366.0 | 4.2 | (0.9) | 142.3 | - | - | - | (0.0) | - | - |
| **Total Liabilities** | 2,517.4 | 4.2 | (0.9) | 142.3 | - | - | - | (0.0) | - | - |
| | | | | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | | | | |
| Common Stock | 84.5 | 0.8 | 0.0 | 0.0 | - | - | 0.9 | 0.0 | - | - |
| Paid in capital | 142.3 | 429.1 | 27.7 | 9.7 | 0.3 | - | 9.4 | 34.1 | 54.5 | 54.5 |
| Accumulated deficit | (475.9) | 284.1 | (26.5) | 18.0 | (4.3) | (2.1) | (34.1) | (16.8) | - | - |
| Deferred compensation trust | - | - | - | - | - | - | - | - | - | - |
| Treasury stock, at cost | - | (136.4) | - | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | (70.2) | - | - | (84.9) | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (319.3) | 577.5 | (83.8) | 27.7 | (4.0) | (2.1) | (23.8) | 17.2 | 54.5 | 54.5 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | 2,198.0 | 581.6 | (84.9) | 170.0 | (4.0) | (2.1) | (23.8) | 17.2 | 54.5 | 54.5 |

S-5

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2001**

Amounts in millions

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash and cash equivalents | - | (1.6) | - | - | - | - | - | - | 0.0 |
| Notes and accounts receivable, net | - | - | - | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | - | (27.8) | (26.7) | 57.3 | (8.9) | (7.3) | (419.7) | 5.8 | (0.1) |
| Inventories | - | - | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | - | (29.4) | (26.7) | 57.3 | (8.9) | (7.3) | (419.7) | 5.8 | (0.1) |
| | | | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | 182.2 | - | - | - | - | 440.3 | - | - |
| Investment in filing and non-filing entities | 56.0 | - | - | - | - | - | - | - | 0.1 |
| Other assets | - | - | - | - | - | - | - | - | - |
| **Total Assets** | 56.0 | 152.8 | (26.7) | 57.3 | (8.9) | (7.3) | 20.6 | 5.8 | (0.0) |
| | | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| Liabilities Subject to Compromise | | | | | | | | |
| Debt, pre-petition | - | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - | - | - | - |
| Income taxes payable | - | - | (0.1) | 10.3 | (0.1) | - | 2.7 | - | - |
| Asbestos-related liability | - | - | - | - | - | - | - | - | - |
| Other liabilities | - | 30.7 | 0.0 | - | 0.0 | (0.0) | - | - | - |
| **Total Liabilities Subject to Compromise** | - | 30.7 | (0.1) | 10.3 | (0.1) | (0.0) | 2.7 | - | - |
| **Total Liabilities** | - | 30.7 | (0.1) | 10.3 | (0.1) | (0.0) | 2.7 | - | - |
| | | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | | |
| Common Stock | - | - | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Paid in capital | 54.5 | 56.0 | 0.9 | 3.7 | - | 5.1 | (29.3) | 5.8 | 0.0 |
| Accumulated deficit | 1.5 | 66.1 | (27.5) | 43.4 | (8.8) | (12.4) | 47.1 | - | (0.0) |
| Deferred compensation trust | - | - | - | - | - | - | - | - | - |
| Treasury stock, at cost | - | - | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | - | - | - | (0.1) | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 56.0 | 122.1 | (26.6) | 47.0 | (8.8) | (7.3) | 17.8 | 5.8 | (0.0) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | 56.0 | 152.8 | (26.7) | 57.0 | (8.9) | (7.3) | 20.6 | 5.8 | (0.0) |

S-5

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2001**

| Amounts in millions | Grace Europe Inc. | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners 1, Inc. | Monolith Enterprises Incorporated | Grace Culinary Systems Inc. | Grace Hotel Services Corporation | Monroe Street Inc. | H-G Realty Inc. | Grace H-G Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | - | - | - | - |
| Notes and accounts receivable, net | - | - | - | - | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 4.4 | (1.1) | 10.3 | 0.0 | - | (26.3) | (5.1) | (3.4) | 140.5 | (2.5) |
| Inventories | - | - | - | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | 4.4 | (1.1) | 10.3 | 0.0 | - | (26.3) | (5.1) | (3.4) | 140.5 | (2.5) |
| | | | | | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - | - | - | - |
| Deferred income taxes | 0.0 | - | - | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | (2.4) | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | 4.5 | (1.1) | 10.3 | 0.0 | (2.4) | (26.3) | (5.1) | (3.4) | 140.5 | (2.5) |
| | | | | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Debt, pre-petition | - | - | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - | - | - | - | - |
| Income taxes payable | 0.2 | - | - | - | - | - | - | - | (0.0) | - |
| Asbestos-related liability | - | - | - | - | - | - | - | - | (0.0) | - |
| Other liabilities | - | - | - | - | - | - | - | - | (0.0) | - |
| **Total Liabilities Subject to Compromise** | 0.2 | - | - | - | - | - | - | - | (0.0) | - |
| **Total Liabilities** | 0.2 | - | - | - | - | - | - | - | (0.0) | - |
| | | | | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | | | | |
| Common Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - | - | 0.0 | - | 0.0 |
| Paid in capital | - | - | 3.1 | - | 10.0 | - | - | - | 25.4 | - |
| Accumulated deficit | 3.4 | (1.1) | 7.1 | - | (12.4) | (26.3) | (5.1) | (3.4) | 115.2 | (2.5) |
| Deferred compensation trust | - | - | - | - | - | - | - | - | - | - |
| Treasury stock, at cost | - | - | - | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | 0.9 | - | - | - | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 4.3 | (1.1) | 10.3 | 0.0 | (2.4) | (26.3) | (5.1) | (3.4) | 140.6 | (2.5) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | 4.5 | (1.1) | 10.3 | 0.0 | (2.4) | (26.3) | (5.1) | (3.4) | 140.5 | (2.5) |

S-5

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2001**

| Amounts in millions | Hanover Square Corporation | Ecarg, Inc. | W.R.G. Post & Land Corporation | G C Management, Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. | Creative Food 'N Fun Company | Grace PAR Corporation |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | - | 0.0 | - | - |
| Notes and accounts receivable, net | - | - | - | - | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 0.0 | (1.2) | 36.7 | 0.0 | (0.1) | (12.6) | 0.2 | (19.5) | 23.5 | 6.4 |
| Inventories | - | - | - | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | 0.0 | (1.2) | 36.7 | 0.0 | (0.1) | (12.6) | 0.2 | (19.5) | 23.5 | 6.4 |
| | | | | | | | | | | |
| Properties and equipment, net | - | 1.2 | - | - | - | - | 0.4 | - | - | - |
| Goodwill, net | - | - | - | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | 6.3 | - | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - | - | 0.0 | - | - |
| **Total Assets** | 0.0 | (0.0) | 43.0 | 0.0 | (0.1) | (12.6) | 0.6 | (19.5) | 23.5 | 6.4 |
| | | | | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Debt, pre-petition | - | - | - | - | - | - | 0.4 | - | - | - |
| Accounts payable | - | - | - | - | - | - | - | 0.0 | - | - |
| Income taxes payable | - | - | - | - | - | - | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | - | - | - | - | - | 0.4 | 0.0 | - | - |
| **Total Liabilities** | - | - | - | - | - | - | 0.4 | 0.0 | - | - |
| | | | | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | | | | |
| Common Stock | 0.0 | - | 0.0 | - | 0.0 | 0.1 | 0.0 | 0.0 | 1.1 | 0.0 |
| Paid in capital | - | - | 19.6 | - | - | 6.5 | - | 6.0 | 33.6 | 18.1 |
| Accumulated deficit | - | (0.0) | 23.4 | 0.0 | (0.1) | (19.2) | 0.2 | (25.5) | (11.2) | (11.7) |
| Deferred compensation trust | - | - | - | - | - | - | - | - | - | - |
| Treasury stock, at cost | - | - | - | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | - | - | - | - | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 0.0 | (0.0) | 43.0 | 0.0 | (0.1) | (12.6) | 0.2 | (19.5) | 23.5 | 6.3 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | 0.0 | (0.0) | 43.0 | 0.0 | (0.1) | (12.6) | 0.6 | (19.5) | 23.5 | 6.3 |

S-5

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2001**

| Amounts in millions | Grace A-B Inc. | Homco International Inc. | Grace Ventures Corp. | Grace Energy Corporation | GEC Management Corporation | Darex Puerto Rico Inc. | Grace Offshore Company | Coalgrace Inc. | Grace A-B II Inc. | Grace H-G II Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | 2.0 | - | - | - | - |
| Notes and accounts receivable, net | - | - | - | - | - | 2.6 | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 0.8 | (59.6) | (0.1) | 352.7 | 4.4 | (1.6) | (15.8) | 5.3 | 0.9 | (0.0) |
| Inventories | - | - | - | - | - | 0.2 | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | 0.0 | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | 0.0 | - | - | - | - |
| Total Current Assets | 0.8 | (59.6) | (0.1) | 352.7 | 4.4 | 3.3 | (15.8) | 5.3 | 0.9 | (0.0) |
| | | | | | | | | | | |
| Properties and equipment, net | - | - | - | - | - | 0.8 | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | (35.9) | (14.1) | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | 187.3 | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | 0.2 | - | - | - | - |
| **Total Assets** | 0.8 | (59.6) | (0.1) | 504.1 | (9.8) | 4.3 | (15.8) | 5.3 | 0.9 | (0.0) |
| | | | | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Accounts payable | - | - | - | - | - | 0.0 | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | - | - | - |
| Total Current Liabilities | - | - | - | - | - | 0.0 | - | - | - | - |
| | | | | | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - | - | - | - |
| Total Liabilities Not Subject to Compromise | - | - | - | - | - | 0.0 | - | - | - | - |
| | | | | | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Debt, pre-petition | - | - | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | 0.3 | - | - | - | - |
| Income taxes payable | - | - | - | - | - | 0.1 | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | (0.0) | 0.2 | - | - | - | - |
| Total Liabilities Subject to Compromise | - | - | - | - | (0.0) | 0.5 | - | - | - | - |
| Total Liabilities | - | - | - | - | (0.0) | 0.5 | - | - | - | - |
| | | | | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | | | | |
| Common Stock | 0.0 | 0.3 | - | 0.0 | 0.0 | 0.0 | (0.1) | - | 0.0 | 0.0 |
| Paid in capital | - | 37.8 | 1.9 | 451.4 | (2.1) | - | 34.2 | - | - | - |
| Accumulated deficit | 0.8 | (97.6) | (2.0) | 52.7 | (7.7) | 3.7 | (49.9) | 5.3 | 0.9 | (0.0) |
| Deferred compensation trust | - | - | - | - | - | - | - | - | - | - |
| Treasury stock, at cost | - | - | - | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | - | - | - | - | - | - | - | - | - | - |
| Total Shareholders' Equity (Deficit) | 0.8 | (59.6) | (0.1) | 504.1 | (9.7) | 3.7 | (15.8) | 5.3 | 0.9 | (0.0) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | 0.8 | (59.6) | (0.1) | 504.1 | (9.8) | 4.3 | (15.8) | 5.3 | 0.9 | (0.0) |

S-5

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2001**

| Amounts in millions | Darex Puerto Rico | Grace A-B Inc | Remedium Group Inc | Grace H-G Inc Company | Grace H-G II Inc Incorporated | Eliminations for Joint Venture | Company Equity Methods | Other Eliminations | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | - | - | 12.2 |
| Notes and accounts receivable, net | - | - | - | - | - | - | - | 0.1 | 163.6 |
| Receivables from/(payables to) filing and non-filing entities, net | 0.1 | 130.5 | 145.5 | (81.1) | 47.4 | - | - | (0.9) | 21.6 |
| Inventories | - | - | - | - | - | - | - | - | 89.0 |
| Deferred income taxes | - | - | - | - | - | - | - | (8.3) | 78.1 |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - | - | - | 9.1 |
| Other current assets | - | - | - | - | - | - | - | - | 20.3 |
| **Total Current Assets** | 0.1 | 130.5 | 145.5 | (81.1) | 47.4 | - | - | (9.1) | 393.9 |
| Properties and equipment, net | - | - | - | - | - | - | - | - | 393.7 |
| Goodwill, net | - | - | - | - | - | - | - | - | 13.7 |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - | - | 76.0 |
| Deferred income taxes | - | - | - | - | - | - | - | (277.7) | 392.8 |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | - | - | 326.9 |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - | - | (1.0) | 377.6 |
| Investment in filing and non-filing entities | - | - | - | - | - | (1,298.7) | (41.1) | - | 126.2 |
| Other assets | - | - | - | - | - | - | - | - | 310.8 |
| **Total Assets** | 0.1 | 130.5 | 145.5 | (81.1) | 47.4 | (1,298.7) | (41.1) | (287.4) | 2,410.6 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - | 0.3 | 20.5 |
| Other current liabilities | - | - | - | - | - | - | - | - | 35.9 |
| **Total Current Liabilities** | - | - | - | - | - | - | - | 0.3 | 56.4 |
| Long-term debt - DIP facility | - | - | - | - | - | - | - | - | 65.0 |
| Other liabilities | - | - | - | - | - | - | - | - | 30.3 |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - | - | 0.3 | 151.7 |
| **Liabilities Subject to Compromise** | | | | | | | | | |
| Debt, pre-petition | - | - | - | - | - | - | - | - | 509.0 |
| Accounts payable | - | - | - | - | - | - | - | (0.1) | 38.0 |
| Income taxes payable | - | - | - | - | - | - | - | (0.5) | 210.4 |
| Asbestos-related liability | - | - | - | - | - | - | - | - | 1,001.0 |
| Other liabilities | - | 29.3 | 29.3 | - | - | - | - | - | 569.9 |
| **Total Liabilities Subject to Compromise** | - | 29.3 | 29.3 | - | - | - | - | (286.5) | 2,328.3 |
| **Total Liabilities** | - | 29.3 | 29.3 | - | - | - | - | (286.2) | 2,480.0 |
| **Shareholders' Equity (Deficit)** | | | | | | | | | |
| Common Stock | 0.0 | 0.0 | - | 0.1 | 0.0 | (87.0) | - | - | 0.8 |
| Paid in capital | - | 30.3 | 13.9 | 51.2 | 7.3 | (1,173.8) | - | - | 432.7 |
| Accumulated deficit | 0.1 | 70.9 | 102.3 | (132.4) | 40.1 | (37.9) | (16.7) | (3.3) | (188.4) |
| Deferred compensation trust | - | - | - | - | - | - | - | - | - |
| Treasury stock, at cost | - | - | - | - | - | - | - | - | (136.4) |
| Accumulated other comprehensive income (loss) | - | - | - | - | - | - | (24.5) | 1.7 | (177.1) |
| **Total Shareholders' Equity (Deficit)** | 0.1 | 101.2 | 116.2 | (81.1) | 47.4 | (1,298.7) | (41.1) | (1.6) | (68.4) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | 0.1 | 130.5 | 145.5 | (81.1) | 47.4 | (1,298.7) | (41.1) | (287.8) | 2,410.6 |

S-6

| W. R. Grace & Co. - Chapter 11 Filing Entities<br>Combined Status of Postpetition Taxes<br>MOR-4<br>May 2001 | | | | |
|---|---|---|---|---|
| Amounts in millions | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ (0.1) | $ 2.9 | $ (2.3) | $ 0.5 |
| FICA - Employee | (0.1) | 1.3 | (1.2) | - |
| FICA and payroll- Employer | 1.2 | 1.3 | (1.4) | 1.1 |
| Unemployment | - | 0.0 | (0.0) | - |
| Other | | | | |
| Total Federal Taxes | $ 1.0 | $ 5.5 | $ (4.9) | $ 1.6 |
| **State and Local** | | | | |
| Withholding | $ (0.1) | $ 0.8 | $ (0.8) | $ (0.1) |
| Sales & Use | 1.6 | 0.8 | (0.6) | 1.8 |
| Property Taxes | 2.3 | 0.4 | 0.1 | 2.8 |
| Other | | | | |
| Total State and Local | $ 3.8 | $ 2.0 | $ (1.3) | $ 4.5 |
| Total Taxes | $ 4.8 | $ 7.5 | $ (6.2) | $ 6.1 |

S-7

## W. R. Grace & Co. - Conn
## Accounts Receivable Reconciliation and Aging
## MOR-5
## May 2001

| Amounts in millions<br>Trade Accounts Receivable Reconciliation | Amount |
|---|---:|
| Trade accounts receivable, beginning of month | $ 127.5 |
| Amounts billed during the period | 77.1 |
| Amounts collected during the period | (59.2) |
| Trade accounts receivable at the end of month | $ 145.4 |
| **Trade Accounts Receivable Aging** | |
| Current | $ 91.4 |
| 1-30 days past due | 28.8 |
| 31-60 days past due | 10.1 |
| +61 days past due | 15.1 |
| Trade accounts receivable, gross | 145.4 |
| Allowance for doubtful accounts | (1.5) |
| Trade accounts receivable, net | $ 143.9 |

| Notes and Accounts Receivable Reconciliation | |
|---|---:|
| Trade accounts receivable, net | $ 143.9 |
| Customer notes and drafts receivable | 0.0 |
| Pending customer credit notes | (0.5) |
| Nontrade receivables, net | 17.3 |
| Total notes and accounts receivable, net | $ 160.8 |

S-7

## Remedium Group, Inc.
## Accounts Receivable Reconciliation and Aging
## MOR-5
## May 2001

| Amounts in millions Trade Accounts Receivable Reconciliation | Amount |
|---|---|
| Trade accounts receivable, beginning of month | $ - |
| Amounts billed during the period | - |
| Amounts collected during the period | - |
| | |
| Trade accounts receivable at the end of month | $ - |
| **Trade Accounts Receivable Aging** | |
| Current | $ - |
| 1-30 days past due | - |
| 31-60 days past due | - |
| +61 days past due | - |
| Trade accounts receivable, gross | - |
| Allowance for doubtful accounts | - |
| Trade accounts receivable, net | $ - |

| Notes and Accounts Receivable Reconciliation | |
|---|---|
| Trade accounts receivable, net | $ - |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | - |
| Nontrade receivables, net | 0.2 |
| Total notes and accounts receivable, net | $ 0.2 |

S-7

**Darex Puerto Rico, Inc.**
**Accounts Receivable Reconciliation and Aging**
**MOR-5**
**May 2001**

| Amounts in millions<br>Trade Accounts Receivable Reconciliation | | Amount |
|---|---|---|
| Trade accounts receivable, beginning of month | $ | 2.5 |
| Amounts billed during the period | | 0.5 |
| Amounts collected during the period | | (0.3) |
| Trade accounts receivable at the end of month | $ | 2.7 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 1.4 |
| 1-30 days past due | | 0.5 |
| 31-60 days past due | | 0.3 |
| +61 days past due | | 0.5 |
| Trade accounts receivable, gross | | 2.7 |
| Allowance for doubtful accounts | | (0.1) |
| Trade accounts receivable, net | $ | 2.6 |

| Notes and Accounts Receivable Reconciliation | | |
|---|---|---|
| Trade accounts receivable, net | $ | 2.6 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | (0.0) |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | 2.6 |

*S-8*

| W.R. Grace & Co. - Chapter 11 Filing Entities<br>Debtor Questionnaire<br>MOR - 5<br>May 2001 | | |
|---|:---:|:---:|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period?  If yes, provide an explanation below. | | See Note #2 below |
| 3. Have all postpetition tax returns been timely filed?<br>If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect? If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date?<br>If no, provide an explanation. | X<br>(unless disputed in normal course of business) | |

**Note #2**

As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their

consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing

business forms and granting related relief was included.  The Debtors have continued to use their existing bank accounts

and no new debtor in possession accounts have been established.

# Bank Statements

The Chase Manhattan Bank



# C ASE

## Statement of Account

In US Dollars

Account No: 910-1-013572
Statement Start Date: 31 MAR 2001
Statement End Date: 30 APR 2001
000-USA-21
Statement Code: 004
Statement No:
Page 1 of 6

**ENCLOSURES**

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 7 |
| Total Debits (incl. checks) | 27 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (31 MAR 2001) | Closing (30 APR 2001) | |
|---|---|---|---|
| Ledger | 632,295.29 | 28,764.30- | 134,519.18 |
| Collected | 469,011.81 | 28,764.30- | 134,519.18 |
| | 0.00 | | |

## CREDITS

| Ledger Date | Value Date | FT | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 03APR | 02APR | USD | OUR: 8198503093WD | 36,258.56 | CREDIT MEMORANDUM REF: EFT. RETURN INSUFF . FDS. |
| 03APR | 03APR | USD | YOUR: REFERENCE OUR: 0050800093EZ | 150,000.00 | BOOK TRANSFER CREDIT B/O: VOSTRO SNDRY DP ORG: /00003532735 W R GRACE & CO - CONN OGB: BOSTON FINANCIAL DATA SERVICES 2 HERITAGE DRIVE REF: F 318 P 3 S 4 ML PREMIER INSTITUTIONAL FUND/BNF/WR GRACE & CO CONN MEDICAL REFINTERNAL TRANSFER GRAC E ACCTS.OR G TRN 01040302788 |
| 04APR | 04APR | USD | YOUR: TEBC OF 01/04/04 OUR: 0668900094JB | 250,000.00 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |
| 05APR | 05APR | USD | YOUR: TEBC OF 01/04/05 OUR: 1198500095JB | 78,981.43 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |
| 06APR | 06APR | USD | YOUR: TEBC OF 01/04/06 OUR: 1168700096JB | 70,292.63 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |
| 09APR | 09APR | USD | YOUR: TEBC OF 01/04/09 OUR: 1185600099JB | 39,361.58 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |

### Closing Balances

**LEDGER BALANCES**

| Date | Amount |
|---|---|
| 02APR | 70,054.07 |
| 03APR | 17,441.93 |
| 04APR | 171,018.93 |
| 05APR | 179,707.37 |
| 06APR | 210,638.42 |
| 09APR | 242,598.91 |
| 10APR | 240,949.36 |
| 11APR | 232,546.61 |
| 12APR | 219,865.01 |
| 13APR | 211,808.76 |
| 16APR | 207,692.55 |
| 17APR | 200,964.15 |
| 18APR | 196,121.29 |
| 19APR | 187,125.02 |
| 20APR | 178,951.70 |
| 23APR | 173,284.11 |
| 24APR | 162,826.11 |
| 25APR | 156,986.69 |
| 26APR | 147,043.02 |
| 27APR | 138,691.42 |
| 30APR | 134,519.18 |

**COLLECTED BALANCES**

| Date | Amount |
|---|---|
| 02APR | 70,054.07 |
| 03APR | 17,441.93 |
| 04APR | 171,018.93 |
| 05APR | 179,707.37 |
| 06APR | 210,638.42 |
| 09APR | 242,598.91 |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase Manhattan Bank

Statement of Account

In US Dollars

Account No: 910-1-013572
Statement Start Date: 31 MAR 2001
Statement End Date: 30 APR 2001
Statement Code: 000-USA-21
Statement No: 004

Page 2 of 6

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

| Date | Closing Balance Amount |
|------|------------------------|
| 10APR | 240,949.30 |
| 11APR | 232,546.61 |
| 12APR | 219,865.83 |
| 13APR | 211,808.58 |
| 16APR | 207,692.78 |
| 17APR | 200,964.10 |
| 18APR | 196,121.28 |
| 19APR | 187,125.63 |
| 20APR | 178,951.70 |
| 23APR | 173,284.19 |
| 24APR | 162,826.16 |
| 25APR | 156,986.66 |
| 26APR | 147,043.00 |
| 27APR | 138,691.47 |
| 30APR | 134,519.11 |

## CREDITS CONTINUED

| Ledger Date | Value Date | Credits Amount | Reference | Description |
|-------------|-----------|----------------|-----------|-------------|
| 10APR | 10APR | 7,401.09 | USD YOUR: TEBC OF 01/04/10<br>OUR: 1310900100JB | BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND COMPANY<br>COLUMBIA MD 21044-4098<br>REF: HOWT |

## DEBITS

| Ledger Date | Value Date | Debits Amount | Reference | Description |
|-------------|-----------|---------------|-----------|-------------|
| 02APR | 30MAR | 5,031.21 | USD OUR: 0109200083WA | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 03/30/01<br>W R GRACE & CO ATTN: MARK COLUMBUS<br>1750 CLINT MOORE ROAD BOCA RATON<br>FL 33487 |
| 02APR | 30MAR | 36,258.56 | USD OUR: 0921643288TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UNITEDHEALTHCARE<br>ORIG ID:UHC2431308 DESC DATE:010402<br>CO ENTRY DESCR:PAYMENTS  SEC:CCD<br>TRACE#:021000021643288 EED:010402<br>IND ID:010890131<br>IND NAME:W R GRACE AND COMPANY<br>TRN*1*010890131\ |
| 03APR | 02APR | 7,204.44 | USD OUR: 0109300085WA | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 04/02/01<br>W R GRACE & CO ATTN: MARK COLUMBUS<br>1750 CLINT MOORE ROAD BOCA RATON<br>FL 33487 |
| 03APR | | 126,441.98 | USD OUR: 0936138039TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UNITEDHEALTHCARE<br>ORIG ID:UHC2431308 DESC DATE:010403<br>CO ENTRY DESCR:PAYMENTS  SEC:CCD<br>TRACE#:021000026138039 EED:010403<br>IND ID:010920133<br>IND NAME:W R GRACE AND COMPANY<br>TRN*1*010920133\ |
| 04APR | 03APR | 9,135.66 | USD OUR: 0109400087WA | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 04/03/01<br>W R GRACE & CO ATTN: MARK COLUMBUS<br>1750 CLINT MOORE ROAD BOCA RATON<br>FL 33487 |
| 04APR | | 52,403.84 | USD OUR: 0949962196TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UNITEDHEALTHCARE<br>ORIG ID:UHC2431308 DESC DATE:010404<br>CO ENTRY DESCR:PAYMENTS  SEC:CCD |

The Chase Manhattan Bank

**Statement of Account**

In US Dollars

Account No: 910-1-013572
Statement Start Date: 31 MAR 2001
Statement End Date: 30 APR 2001
Statement Code: 000-USA-21
Statement No: 004

Page 3 of 6

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|

**DEBITS-CONTINUED**

| | | | | | | TRACE#:021000002962196 EED:010404 |
| | | | | | | IND ID:010930133 |
| | | | | | | IND NAME:W R GRACE AND COMPANY |
| | | | | | | TRN*1*010930133\ |
| 05APR | 04APR | 04APR | | USD OUR: 010950008WA | 9,862.32 | GOVERNMENT ALLOTMENT DEBIT |
| | | | | | | COVERING DRAFTS TO A/C NO. |
| | | | | | | 002-2-416598 FOR WORK OF 04/04/01 |
| | | | | | | W R GRACE & CO ATTN: MARK COLUMBUS |
| | | | | | | 1750 CLINT MOORE ROAD BOCA RATON |
| | | | | | | FL 33487 |
| 05APR | | | | USD OUR: 0954055717TC | 60,430.31 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:UNITEDHEALTHCARE |
| | | | | | | ORIG ID:UHC2631308 DESC DATE:010405 |
| | | | | | | CO ENTRY DESCR:PAYMENTS  SEC:CCD |
| | | | | | | TRACE#:021000002405571 EED:010405 |
| | | | | | | IND ID:010940136 |
| | | | | | | IND NAME:W R GRACE AND COMPANY |
| | | | | | | TRN*1*010940136\ |
| 06APR | 05APR | 05APR | | USD OUR: 010960084WA | 8,622.95 | GOVERNMENT ALLOTMENT DEBIT |
| | | | | | | COVERING DRAFTS TO A/C NO. |
| | | | | | | 002-2-416598 FOR WORK OF 04/05/01 |
| | | | | | | W R GRACE & CO ATTN: MARK COLUMBUS |
| | | | | | | 1750 CLINT MOORE ROAD BOCA RATON |
| | | | | | | FL 33487 |
| 06APR | | | | USD OUR: 0966498109TC | 30,738.63 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:UNITEDHEALTHCARE |
| | | | | | | ORIG ID:UHC2631308 DESC DATE:010406 |
| | | | | | | CO ENTRY DESCR:PAYMENTS  SEC:CCD |
| | | | | | | TRACE#:021000002649B109 EED:010406 |
| | | | | | | IND ID:010950132 |
| | | | | | | IND NAME:W R GRACE AND COMPANY |
| | | | | | | TRN*1*010950132\ |
| 09APR | 06APR | 06APR | | USD OUR: 010990086WA | 7,401.09 | GOVERNMENT ALLOTMENT DEBIT |
| | | | | | | COVERING DRAFTS TO A/C NO. |
| | | | | | | 002-2-416598 FOR WORK OF 04/06/01 |
| | | | | | | W R GRACE & CO ATTN: MARK COLUMBUS |
| | | | | | | 1750 CLINT MOORE ROAD BOCA RATON |
| | | | | | | FL 33487 |
| 10APR | 09APR | 09APR | | USD OUR: 011000008WA | 9,050.64 | GOVERNMENT ALLOTMENT DEBIT |
| | | | | | | COVERING DRAFTS FOR WORK OF 04/09/01 |
| | | | | | | 002-2-416598 TO A/C NO. |
| | | | | | | W R GRACE & CO ATTN: MARK COLUMBUS |
| | | | | | | 1750 CLINT MOORE ROAD BOCA RATON |
| | | | | | | FL 33487 |

The Chase Manhattan Bank

# CHASE

## Statement of Account

In US Dollars

Account No: 910-1-013572
Statement Start Date: 31 MAR 2001
Statement End Date: 30 APR 2001
Statement Code: 000-USA-21
Statement No: 004
Page 4 of 6

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA  MD  21044-4098

| Ledger Date | Value Date | F | Reference | Debit value | Credit value | Description |
|---|---|---|---|---|---|---|
| **DEBITS (CONTINUED)** | | | | | | |
| 11APR | 11APR | | USD OUR: 9483003101WD | | 1,366.68 | DEFICIT BALANCE FEE REF: DEFICIT FEES FOR NON-CR SERVICES PERFORMED 12/00 - 2/01 |
| 11APR | 10APR | | USD OUR: 011010087WA | | 7,036.07 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/10/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 12APR | 11APR | | USD OUR: 011020088WA | | 12,680.80 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/11/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 13APR | 12APR | | USD OUR: 011030085WA | | 8,057.25 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/12/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 16APR | 13APR | | USD OUR: 011060083WA | | 4,116.00 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/13/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 17APR | 16APR | | USD OUR: 011070083WA | | 6,728.40 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/16/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 18APR | 17APR | | USD OUR: 011080085WA | | 4,842.93 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/17/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 19APR | 18APR | | USD OUR: 011090082WA | | 8,995.54 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/18/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |

The Chase Manhattan Bank

**CHASE**

# Statement of Account

**In US Dollars**

Account No:        910-1-013572
Statement Start Date:   31 MAR 2001
Statement End Date:    30 APR 2001
Statement Code:     000-USA-21
Statement No:      004
Page  5  of  6

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA  MD  21044-4098

| Ledger Date | Adj Ledger Date | F | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | F | Value Date | References | Debit | Description |
|---|---|---|---|---|---|---|
| 20APR | 19APR | | 19APR | USD OUR: 0111000081WA | 8,173.90 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/19/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 23APR | 20APR | | 20APR | USD OUR: 0111300087WA | 5,667.60 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/20/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 24APR | 23APR | | 23APR | USD OUR: 0111400083WA | 10,458.08 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/23/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 25APR | 24APR | | 24APR | USD OUR: 0111500087WA | 5,839.42 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/24/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 26APR | 25APR | | 25APR | USD OUR: 0111600086WA | 9,943.68 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/25/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 27APR | 26APR | | 26APR | USD OUR: 0111700086WA | 8,351.59 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/26/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 30APR | 27APR | | 27APR | USD OUR: 0112000088WA | 4,172.24 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/27/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |

The Chase Manhattan Bank



**CHASE**

## Statement of Account

In US Dollars

Account No: 910-1-013572
Statement Start Date: 31 MAR 2001
Statement End Date: 30 APR 2001
Statement Code: 000-USA-21
Statement No: 004

Page 6 of 6

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

*No Activity*

CHECKS

The Chase ~~~~attan Bank

*Chase Man Acct* (handwritten)

**CHASE**

Post-it® Fax Note  7671  Date 5/29  # of pages ▶ 15
To: _____  From: _____
Co./Dept.  Co.
Phone #  Phone #
Fax #  Phone #
Fax #

M.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

# Statement of Account

In US Dollars

Account No:            016-001257
Statement Start Date:  31 MAR 2001
Statement End Date:    13 APR 2001
Statement Code:        S00-USA-22
Statement No:          007
                       Page 1 of 150

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 20 | 39,308,594.78 |
| Total Debits (incl. checks) | 75 | 39,001,554.56 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (31 MAR 2001) | Closing (13 APR 2001) |
|---|---|---|
| Ledger | 710,976.97 | 1,018,017.19 |

## SUMMARY

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

## LEDGER BALANCES

| | |
|---|---|
| 02APR | 685,480.49 |
| 03APR | 683,378.40 |
| 04APR | 4,694,779.07 |
| 05APR | 2,138,979.9 |
| 06APR | 2,632,356.14 |
| 09APR | 3,456,017.13 |
| 10APR | 1,234,901.39 |
| 11APR | 1,139,068.81 |
| 12APR | 2,859,587.88 |
| 13APR | 1,018,017.19 |

## CREDITS

| Date | | Amount | Details |
|---|---|---|---|
| 02APR | USD YOUR: 31Y9831095092<br>OUR: 0921001095ZA | 7,156.39 | NET AIP INTEREST EARNED<br>CREDIT OF NET AIP INTEREST FOR<br>CURRENT PERIOD AND ANY PRIOR<br>PERIOD ADJUSTMENTS. SEE ENHANCED<br>AIP STATEMENT FOR DETAILS |
| 04APR | USD OUR: 0030440114XF | 40,915.90 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>FROM ACCOUNT 0003253801963 |
| 04APR | USD YOUR: REFERENCE<br>OUR: 0167807094FF | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/01100028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=REFERENCE OBI=F<br>318=P 8-S 40 ML PREMIER INSTITUTION<br>IMAD: 0404A1Q002ICO00560 |
| 04APR | USD YOUR: O/B BKAM IL CGO<br>OUR: 0190408094FF | 3,467,080.60 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B BKAM IL CGO<br>OBI=HOMT BBI=/TIME/13:06<br>IMAD: 0404Q1QFGY2C000733 |

FT CODE:

USD - SAME DAY FUNDS    US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS    US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT     USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase ~~attan Bank

🔵 C~ ~ASE

Statement of Account

In US Dollars

Account No:          016-001257
Statement Start Date: 31 MAR 2001
Statement End Date:   13 APR 2001
Statement Code:       S00-USA-22
Statement No:         007

Page 2 of 1~

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

**CREDITS (CONTINUED)**
05APR

05APR   USD OUR: 0030042011XF

05APR                                  198.49  AUTOMATIC DOLLAR/FLOAT TRANSFER
                                               FROM ACCOUNT 00032388I963

05APR   USD YOUR: 6283095817088201  14,878,227.43  CHIPS CREDIT
        OUR: 3574900095FC                          VIA: BANK OF AMERICA N.A.
                                                    /0959
                                                   B/O: W R GRACE AND CO.
                                                   COLUMBIA, MD 21044-4098
                                                   REF: NBNF=W.R. GRACE AND COMPANY CO
                                                   LUMBIA MD 21044-4098/AC-0000160012S
                                                   7 ORG=/000618I017 COLUMBIA, MD 2104
                                                   4-4098 OGB=BANK OF AMERICA NT SA CN
                                                   SSN: 0200785

06APR   USD OUR: 0030560114XF         16,291.41  AUTOMATIC DOLLAR/FLOAT TRANSFER
                                                  FROM ACCOUNT 00032388I963

06APR   USD YOUR: O/B BKAM IL CGO     504,658.92  FEDWIRE CREDIT
        OUR: 0342113096FF                         VIA: BANK OF AMERICA CHICAGO
                                                   /071000039
                                                  B/O: W.R. GRACE & CO.
                                                  CAMBRIDGE MA 02140
                                                  REF: CHASE NYC/CTR/BNF=W.R. GRACE A
                                                  ND COMPANY COLUMBIA MD 21044-4098/A
                                                  C-00016001257 RFB=O/B BKAM IL CGO
                                                  OBI=HOWT BBI=/TIME/15:35
                                                  IMAD: 0406G1QFGV2C001393

06APR   USD YOUR: REFERENCE         4,500,000.00  FEDWIRE CREDIT
        OUR: 0404802096FF                         VIA: STATE STREET BANK & TRUST COMP
                                                   /011000028
                                                  B/O: W R GRACE & CO - CONN
                                                  COLUMBIA MD 21044-4609
                                                  REF: CHASE NYC/CTR/BNF=W.R. GRACE A
                                                  ND COMPANY COLUMBIA MD 21044-4098/A
                                                  C-00016001257 RFB=REFERENCE OBI=F
                                                  S/8-P 4-S 6 ML PREMIER INSTITUTIONA
                                                  IMAD: 0406A1Q002GC001471

09APR   USD YOUR: SWF OF 01/04/09   271,923.76  BOOK TRANSFER CREDIT
        OUR: 7194900899JS                        B/O: DRESDNER BANK A G
                                                  FRANKFURT MA GERMANY D 60041
                                                  ORG: GRACE GMBH CO KG
                                                  67547 WORMS
                                                  OBB: DRESDNER BANK A.G.
                                                  P2, 12-POSTFACH 10 08 51
                                                  REF: REP, OVERPAYMENT/BNF/#20.00  FE
                                                  ES DED

# The Chase ~~attan Bank~~



## Statement of Account

In US Dollars

Account No: 018-C01257
Statement Start Date: 31 MAR 2001
Statement End Date: 13 APR 2001
Statement Code: S00-USA-22
Statement No: 007

Page 3 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**CREDITS (CONTINUED)**

09APR

| 09APR | USD YOUR: REFERENCE OUR: 0347414099FF | 3,000,000.00 | FEDWIRE CREDIT /011000028 VIA: STATE STREET BANK & TRUST COMP COLUMBIA MD 21044-4009 B/O: W R GRACE & CO - CONN REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=REFERENCE OBI=F 318-P 3-S 9 ML PREMIER INSTITUTIONA IMAD: 0409A10O02IC001296 |
| 10APR | USD YOUR: O/B BKAM IL CGO OUR: 0403314100FF | 512,262.32 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B BKAM IL CGO OBI=HQWT BBI=/TIME/16:31 IMAD: 0410Q10FGV2C001585 |
| 10APR | USD YOUR: REFERENCE OUR: 0436907100FF | 1,500,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 COLUMBIA MD 21044-4009 B/O: W R GRACE & CO - CONN REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=REFERENCE OBI=F 318-P 3-S 6 ML PREMIER INSTITUTIONA IMAD: 0410A1OO2HC001703 |
| 10APR | USD YOUR: REFERENCE OUR: 0380808100FF | 2,000,000.00 | FEDWIRE CREDIT /011000028 VIA: STATE STREET BANK & TRUST COMP COLUMBIA MD 21044-4009 B/O: W R GRACE & CO - CONN REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=REFERENCE OBI=F 318-P 4-S 11 ML PREMIER INSTITUTION IMAD: 0410A1OO2BC001348 |
| 11APR | USD YOUR: O/B BKAM IL CGO OUR: 0266214101FF | 320,000.00 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. |

The Chase ⌐attan Bank

🟦 C ⌐ASE

# Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 31 MAR 2001 |
| Statement End Date: | 13 APR 2001 |
| Statement Code: | 500-USA-22 |
| Statement No: | 007 |
| | Page 4 of 15 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS (CONTINUED)

| Date | | Amount | Reference | Details |
|---|---|---|---|---|

11APR  11APR  USD YOUR: O/B WACHOVIA WIN  OUR: 0364014101FF
442,000.00 FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & CO
COLUMBIA, MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600257 RFB=O/B WACHOVIA WIN
OBI=TRANSFER FROM WACHOVIA ATTN: P
IMAD: 0411EAQFTI1A001690
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600257 RFB=O/B BKAM IL C60
OBI=MOWT BBI=/TIME/14:34
IMAD: 0411G10F6Y2C001564

11APR  11APR  USD YOUR: REFERENCE  OUR: 0340203101FF
1,700,000.00 FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600257 RFB=REFERENCE OBI=F
318-P 4-S 1 ML PREMIER INSTITUTION
IMAD: 0411A1Q002DC001378

12APR  USD OUR: 0030980114XF
118,547.96 AUTOMATIC DOLLAR/FLOAT TRANSFER
FROM ACCOUNT 0003288I963

12APR  12APR  USD YOUR: REFERENCE  OUR: 0349902102FF
4,500,000.00 FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600257 RFB=REFERENCE OBI=F
318-P 1-S 1 ML PREMIER INSTITUTIONA
IMAD: 0412A1Q002CC001357

13APR  13APR  USD YOUR: O/B BKAM IL C60  OUR: 0154209103FF
529,331.60 FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A

CHASE
The Chase ~ ~attan Bank

# Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 31 MAR 2001
Statement End Date: 13 APR 2001
Statement Code: S00-USA-22
Statement No: 007
Page 5 of 15

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257

## CREDITS (CONTINUED)

## DEBITS

| Date | | | Amount | Reference |
|---|---|---|---|---|
| 02APR | USD | OUR: 0352130118XF | 32,642.87 | AUTOMATIC DOLLAR/FLOAT TRANSFER ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=0/B BKAM IL CG0 OBI=HQMT BBI=/TIME/13:57 IMAD: 0413B1QFGY2C001208 |
| 03APR | USD | OUR: 0029649014XF | 2,114.09 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000523881963 |
| 04APR | USD | YOUR: SEE WIRE OUR: 0939100094JB | 1,333.58 | FEDWIRE DEBIT IN ACCOUNT 000523881963 VIA: FW121000358 /121000358 A/C: SWEETNER PRODUCTS X REF: PAYMENT OF INVOICE/TIME/15:54 IMAD: 0404B1Q6C08C004458 |
| 04APR | USD | YOUR: SEE WIRE OUR: 0939000094JB | 7,385.00 | BOOK TRANSFER DEBIT A/C: UNIVERSAL PRESERVACHEM INC EDISON NJ 08817- |
| 04APR | USD | YOUR: SEE WIRE OUR: 0938900094JB | 9,007.37 | BOOK TRANSFER DEBIT A/C: KUEHNE & NAGEL INC JERSEY CITY NJ 07302- REF: PAYMENT OF INVOICE |
| 04APR | USD | YOUR: SEE WIRE OUR: 0939200094JB | 10,134.00 | BOOK TRANSFER DEBIT A/C: PHILLIPS PETROLEUM COMPANY BARTLESVILLE OK 74004- REF: PAYMENT OF INVOICE |
| 04APR | USD | YOUR: SEE WIRE OUR: 0925600094JB | 10,971.00 | FEDWIRE DEBIT VIA: PIKEVILLE NATL /042162694 A/C: JOHNSON BROTHERS INC X REF: GRACE DAVISON PRE-PYMT 0033008 102 AND 0040389522/TIME/15:55 IMAD: 0404B1Q6C02C004091 |
| 04APR | USD | YOUR: SEE WIRE OUR: 1289100094JB | 18,162.88 | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: PB + S CHEMICAL CO. X REF: GRACE DAVISON PYMT OF INV 0814 45790001/08144584000]/081440120001/ |



The Chase ~ )attan Bank

**CHASE**

## Statement or Account

In US Dollar:

Account No: 016-001267
Statement Start Date: 31 MAR 2001
Statement End Date: 13 APR 2001
Statement Code: S00-USA-22
Statement No: 007

Page 6 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

### CHECKS CONTINUED

04APR    USD YOUR: SEE WIRE
         OUR: 0938800094JB
08144/TIME/17:22
IMAD: 0404B1Q8C08C005281
FEDWIRE DEBIT
VIA: BANK ONE NA CHGO
/0710013
A/C: CARGILL INC
PITTSBURGH, PA
REF: PYMT OF INVOICE/TIME/15:54
48,800.00-

04APR    USD YOUR: SEE WIRE
         OUR: 1247200094JB
IMAD: 0404B1Q8C04C004145
FEDWIRE DEBIT
VIA: MCBANK PITT
/043000096
A/C: PPG INDUSTRIES INC
X
REF: GRACE DAVISON PRE-PYMT SHIPMEN
140,800.00-

04APR    USD YOUR: HOWT-CHASE
         OUR: 0668900094JB
T- CURTISBAY 72K/LC 56K/CHICAGO 12.
8K/TIME/17:03
IMAD: 0404B1Q8C07C004855
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO
COLUMBIA MD 21044-4098
REF: HOWT
250,000.00-

05APR    USD YOUR: ACH OF 01/04/05
         OUR: 000268009SHP
IMAD: 0405B1Q8C03C004528
BOOK TRANSFER DEBIT
A/C: CBA FITS PRE-FUNDING CLEARING A
TAMPA FL 33634-
312.90-

05APR    USD YOUR: SEE WIRE
         OUR: 1175600095JB
FEDWIRE DEBIT
VIA: COMPASS BANK
/062201186
A/C: EWING CONTRACTING
X
REF: PAYMENT OF INVOICE/TIME/16:34
2,356.51-

05APR    USD YOUR: SEE WIRE
         OUR: 1234900095JB
IMAD: 0405B1Q8C03C004528
FEDWIRE DEBIT
VIA: BKAM IL C80
/071000039
A/C: CHEMCENTRAL/ATLANTA
CHARLOTTE
REF: PAYMENT OF INVOICE/TIME/17:08
7,182.50-

05APR    USD YOUR: SEE WIRE
         OUR: 1177600095JB
IMAD: 0405B1Q8C05C004989
FEDWIRE DEBIT
VIA: CITIBANK FSB CH80
/271070801
A/C: RETURN LOGISTICS
DARIEN
9,300.00-

The Chase  'attan Bank

◆ C ASE

# Statement of Account

## In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 31 MAR 2001 |
| Statement End Date: | 13 APR 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 007 |
| | Page 7 of 15 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS (CONTINUED)**

05APR USD YOUR: SEE WIRE
OUR: 1174800095JB
9,692.65
REF: PAYMENT OF INVOICE/TIME/16:35
IMAD: 0405B1QGC08C005051
FEDWIRE DEBIT
VIA: TRUST SE GA
/061200878
A/C: SILVER + BARYTE NORTH AMERICA
BRUNSWICK

05APR USD YOUR: SEE WIRE
OUR: 1175200095JB
9,787.68
REF: PAYMENT FOR INVOICE/TIME/16:34
IMAD: 0405B1QGC01C004725
CHIPS DEBIT
VIA: CITIBANK
/0008
A/C: P. B. + S. CHEMICAL COMPANY INC
LOUISVILLE

05APR USD YOUR: SEE WIRE
OUR: 1235000095JB
14,220.20
REF: PAYMENT OF INVOICE
SSN: 0215076
FEDWIRE DEBIT
VIA: BK OF NYC
/021000018
A/C: NORCHEM CONCRETE PRODUCTS INC
NEWARK

05APR USD YOUR: SEE WIRE
OUR: 1178100095JB
15,741.71
REF: PAYMENT OF INVOICE/TIME/17:08
IMAD: 0405B1QGC08C005539
BOOK TRANSFER DEBIT
A/C: DANIEL F. YOUNG, INC.
NEW YORK NY 10004-1102

05APR USD YOUR: SEE WIRE
OUR: 1176500095JB
19,440.69
REF: PAYMENT OF INVOICE
FEDWIRE DEBIT
VIA: CHASE TEXAS
/113000609
A/C: ENICHEM AMERICA INC
X

05APR USD YOUR: SEE WIRE
OUR: 1177200095JB
19,935.00
REF: PAYMENT OF INVOICE/TIME/16:34
IMAD: 0405B1QGC05C004699
FEDWIRE DEBIT
VIA: FARMERS LONG BEACH
/122201198
A/C: BAEYCO CONSTRUCTION CO
X

05APR USD YOUR: SEE WIRE
OUR: 1174400095JB
40,441.49
REF: PAYMENT OF INVOICE/TIME/16:34
IMAD: 0405B1QGC01C004726
BOOK TRANSFER DEBIT
A/C: INTERNATIONAL PAPER COMPANY
MEMPHIS TN 38118-7046

# The Chase ~attan Bank

## Statement or Account

In US Dollar

Account No: 016-001257
Statement Start Date: 31 MAR 2001
Statement End Date: 13 APR 2001
Statement Code: S00-USA-22
Statement No: 007
Page 8 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS CONTINUED**

05APR 05APR USD YOUR: SEE WIRE  OUR: 11761000095JB
66,591.84 BOOK TRANSFER DEBIT
REF: PAYMENT OF INVOICE
A/C: AMERADA HESS CORPORATION
WOODBRIDGE NJ 07095-

05APR 05APR USD YOUR: HOWT-CHASE  OUR: 11985000095JB
78,981.43 BOOK TRANSFER DEBIT
REF: PAYMENT OF INVOICE
A/C: W R GRACE & CO
COLUMBIA MD 21044-4098

05APR 05APR USD YOUR: SEE WIRE  OUR: 12340000095JB
141,349.25 FEDWIRE DEBIT
REF: HOWT
VIA: BK OF NYC
/021000018
A/C: OWENS CORNING-TRUMBULL DIVISIO
PITTSBURGH PA

05APR 05APR USD YOUR: SEE WIRE  OUR: 10564000095JB
163,772.07 CHIPS DEBIT
REF: PAYMENT OF INVOICE/TIME/17:08
IMAD: 0405B1Q8C04C004899
VIA: BANKERS TRUST COMPANY
/0103
A/C: FPRS DEPOSITORY
X
BEN: WR GRACE + CO
ATTN FPRS (HOURLY)
REF: WEEK ENDING 4/2/01
RSN: 021951

05APR 05APR USD YOUR: SEE WIRE  OUR: 11780000095JB
435,119.16 FEDWIRE DEBIT
VIA: CASS BANK STL
/081000605
A/C: CASS LOGISTICS
BRIDGETON

05APR 05APR USD YOUR: HOWT-FUCD  OUR: 04709000095JB
1,500,000.00 FEDWIRE DEBIT
REF: PAYMENT OF INVOICE/TIME/16:34
IMAD: 0405B1Q8C04C004614
VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/12.07

05APR 05APR USD YOUR: SEE WIRE  OUR: 10565000095JB
14,900,000.00 FEDWIRE DEBIT
IMAD: 0405B1Q8C03C002104
VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT

The Chase Manhattan Bank

**Statement of Account**

In US Dollars

Account No: 018-001257
Statement Start Date: 31 MAR 2001
Statement End Date: 13 APR 2001
Statement Code: S00-USA-22
Statement No: 007
Page 9 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS CONTINUED**

06APR  USD YOUR: SEE WIRE
OUR: 1148900096JB
1,579.00
FUND: N/O W.R. GRACE + CO - CONN
BEN: MERRILL GROUP
ATTN: TRANSFER FUNDS/TIME/16:21
REF: 0405B1Q8C07C006631
IMAD: FEDWIRE DEBIT
VIA: CITIBANK NYC
/021000089
A/C: BANCO DE OCCIDENTE
CALI, COLOMBIA
BEN: ALVARO BELTRAN FEGED
X
REF: GENERAL EXP-FEB 2001/TIME/17:0
2

06APR  USD YOUR: SEE WIRE
OUR: 1204000096JB
2,910.60
IMAD: 0406B1Q8C01C005110
FEDWIRE DEBIT
VIA: MELLON PIT
/043000261
A/C: BAYER CORPORATION
CHICAGO, IL
REF: PAYMENT OF INVOICE/TIME/17:23

06APR  USD YOUR: SEE WIRE
OUR: 1203600096JB
4,802.40
IMAD: 0406B1Q8C04C004765
FEDWIRE DEBIT
VIA: CITIBANK NYC
/021000089
A/C: NATIONAL STARCH AND CHEMICAL
CHICAGO, IL
REF: PAYMENT OF INVOICE/TIME/17:23

06APR  USD YOUR: SEE WIRE
OUR: 1204300096JB
6,300.00
IMAD: 0406B1Q8C01C005238
FEDWIRE DEBIT
VIA: BK AMERICA VA
/051000017
A/C: FLORIDIN-ITC
VIRGINIA BEACH
REF: PAYMENT OF INVOICE/TIME/17:23

06APR  USD YOUR: SEE WIRE
OUR: 1203500096JB
10,849.50
IMAD: 0406B1Q8C02C004950
FEDWIRE DEBIT
VIA: 100K TRANSFER DEBIT
A/C: BANK OF NEW YORK AS TTEE & BAN
LIMA, L2 PERU
REF: PAYMENT OF INVOICE 001-000197
ON BEHALF OF GRACE DAVISON/BNF/SWIF
T CODE SCPLEPLXXX91-10401-29

06APR  USD YOUR: SEE WIRE
OUR: 1203900096JB
28,443.00
FEDWIRE DEBIT
VIA: MAIL CITY CLEVE

The Chase ⌂ ͻattan Bank

CHASE

# Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 31 MAR 2001
Statement End Date: 13 APR 2001
Statement Code: S00-USA-22
Statement No: 007

Page 10 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

DEBITS CONTINUED

| | | | |
|---|---|---|---|
| 06APR | USD YOUR: SEE WIRE<br>OUR: 1204500096JB | 36,502.00 | /04100124<br>A/C: SYNDER-CROWN<br>CLEVELAND, OH<br>REF: PAYMENT OF INVOICE/TIME/17.23<br>MAD: 0406B1QBC04C004764<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: FIRST UNION<br>ABA 053110400<br>BEN. REICHHOLD CHEMICALS, INC<br>CHARLOTTE, NC<br>REF: PAYMENT OF INVOICE/TIME/17.23 |
| 06APR | USD YOUR: SEE WIRE<br>OUR: 1261500096JB | 40,400.00 | MAD: 0406B1QGC07C005062<br>BOOK TRANSFER DEBIT<br>A/C: KRATON POLYMERS US, LLC<br>HOUSTON TX 77210-<br>REF: PAYMENT OF INVOICE |
| 06APR | USD YOUR: SEE WIRE<br>OUR: 1205800096JB | 50,695.00 | FEDWIRE DEBIT<br>VIA: BK ONE TX DALLAS<br>/11100614<br>A/C: DYNASOL, INC<br>HOUSTON, TX<br>REF: PAYMENT OF INVOICE/TIME/17.23 |
| 06APR | USD YOUR: HOWT-CHASE<br>OUR: 1148700096JB | 70,292.63 | MAD: 0406B1QGC01C005259<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF. HOWT |
| 06APR | USD YOUR: HOWT-FUCD<br>OUR: 1149100096JB | 1,500,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/17:01 |
| 06APR | USD YOUR: SEE WIRE<br>OUR: 1204800096JB | 2,775,000.00 | MAD: 0406B1QGC01C005098<br>FEDWIRE DEBIT<br>VIA: FW121000358<br>/121000358<br>A/C: BANK OF AMERICA BUSINESS CREDI<br>ATTN RON ABENANTE PH 212-503-7622<br>REF: FEES ASSOCIATED WITH LOAN + SE<br>CURITY AGREEMENT/TIME/17.23 |

The Chase Manhattan Bank

# Statement of Accounts

In US Dollars

Account No: 018-001257
Statement Start Date: 31 MAR 2001
Statement End Date: 13 APR 2001
Statement Code: S00-USA-22
Statement No: 007

Page 11 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

09APR  USD OUR: 0029790114XF
IMAD: 0406810GC03C004997
19,700.39 AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032388I963

09APR  USD YOUR: SEE WIRE
OUR: 1162400099JB
25,461.00 CHIPS DEBIT
VIA: BANKERS TRUST COMPANY
/0103
A/C: AS HANSAPANK
SWIFT CODE HABA EE 2X
BEN: AS SILMET
X
REF: GRACE DAVISON PREPYMT OF SHIPM
ENTS FOR PLANTS LC, CHICAGO, CURTIS
SSN: 0258161

09APR  USD YOUR: SEE WIRE
OUR: 0634800099JB
33,343.00 BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF: UHC PAYMENTS

09APR  USD YOUR: HOWT-CHASE
OUR: 1185600099JB
39,361.59 BOOK TRANSFER DEBIT
A/C: W R GRACE & CO
COLUMBIA MD 21044-4098
REF: HOWT

09APR  USD YOUR: SEE WIRE
OUR: 1162300099JB
47,196.80 FEDWIRE DEBIT
VIA: MELLON PIT
/043000261
A/C: BAYER CORPORATION
X
REF: PAYMENT OF INVOICE 4019554-00/
TIME/16:34

09APR  USD YOUR: SEE WIRE
OUR: 1162500099JB
283,200.00 FEDWIRE DEBIT
VIA: MELLON PIT
/043000261
A/C: PPG INDUSTRIES INC
X
REF: GRACE DAVISON PRE-PYMT SHIPMEN
TS CURTIS BAY, LC, CHICAGO/TIME/16:
35

09APR  USD YOUR: HOWT-FUCD
OUR: 1185500099JB
2,000,000.00 FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374

The Chase Manhattan Bank

C CHASE

# Statement of Account

**In US Dollars**

Account No: 016-001257
Statement Start Date: 31 MAR 2001
Statement End Date: 13 APR 2001
Statement Code: S00-USA-22
Statement No: 007

Page 12 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT.MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS (CONTINUED)**

10APR USD YOUR: HOWT-CHASE
OUR: 1310901000JB
-3448T/TIME/16:48
7,401.09 /MAD: 0409B1Q6C06C004829
/BOOK TRANSFER DEBIT
A/C: W R GRACE & CO
COLUMBIA MD 21044-4098

10APR USD YOUR: SEE WIRE
OUR: 0178500100JB
100,000.00 REF: HOWT
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN CUHC FUNDI
COLUMBIA MD 21044-
REF: UHC PAYMENTS

10APR USD YOUR: SEE WIRE
OUR: 1228500100JB
305,000.00 FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
X
REF: HOURLY PAYROLL/TIME/16:41

10APR USD YOUR: SEE WIRE
OUR: 0349080100JB
500,000.00 /MAD: 0410B1Q8C04C004761
FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
X
REF: HOURLY PAYROLL/TIME/11:52

10APR USD OUR: 680650310OWD
710,976.97 /MAD: 0410B1Q8C02C002001
DEBIT MEMORANDUM
REF: FUNDS TRANS. BY SLG

10APR USD YOUR: SEE WIRE
OUR: 1228700100JB
810,000.00 FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
X
REF: SALARIED PAYROLL/TIME/16:40

10APR USD YOUR: SEE WIRE
OUR: 0349200100JB
1,800,000.00 /MAD: 0410B1Q8C03C004747
FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
X
REF: SALARIED PAYROLL/TIME/11:56

10APR USD YOUR: HOWT-FUCD
OUR: 1311000100JB
2,000,000.00 /MAD: 0410B1Q6C07C002179
FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.

The Chase N ᵃᵗtan Bank

🌀 C ᴼ ASE

## Statement ᵒᵘ Account

**In US Dollars**

Account No: 016-001257
Statement Start Date: 31 MAR 2001
Statement End Date: 13 APR 2001
Statement Code: S00-USA-22
Statement No: 007
Page 13 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### DEBITS CONTINUED

| Date | | | |
|------|--|--|--|
| 11APR | USD | YOUR: 2400-24 | CHARLOTTE NC |
| | | OUR: 1122500101JB | REF: 0111 79 ATTN P. LAWING 704-374 |
| | | | -3448/TIME/17:26 |
| | | | IMAD: 0410B1QGC08C005599 |
| | | | 2,585.94 BOOK TRANSFER DEBIT |
| 11APR | USD | YOUR: SEE WIRE | A/C: D0022430680 |
| | | OUR: 1122400101JB | YKALLAY (708)820-7742, GRPGUL |
| | | | 92,530.85 BOOK TRANSFER DEBIT |
| | | | A/C: W R GRACE & CO CONN (UHC FUNDI |
| | | | COLUMBIA MD 21044— |
| 11APR | USD | YOUR: SEE WIRE | REF: UHC PAYMENTS |
| | | OUR: 1179200101JB | 462,715.79 FEDWIRE DEBIT |
| | | | VIA: SUNTRUST ORLANDO |
| | | | /063102152 |
| | | | A/C: FLORIDA ROCK INDUSTRIES INC |
| | | | X |
| | | | REF: REPLACEMENT FUNDS TO COVER CHE |
| | | | CK X283681/TIME/17:34 |
| 11APR | USD | YOUR: HOWT-FUCD | IMAD: 0411B1QGC06C005078 |
| | | OUR: 1122300101JB | 2,000,000.00 FEDWIRE DEBIT |
| | | | VIA: FIRST UNION NC |
| | | | /053000219 |
| | | | A/C: W.R. GRACE AND CO. |
| | | | CHARLOTTE NC |
| | | | REF: 0111 79 ATTN P. LAWING 704-374 |
| | | | -3448/TIME/16:49 |
| | | | IMAD: 0411B1QGC01C104780 |
| 12APR | USD | YOUR: SEE WIRE | 1,810.00 FEDWIRE DEBIT |
| | | OUR: 0765300102JB | VIA: NATL CITY CLEVE |
| | | | /041000124 |
| | | | A/C: SYNDER INDUSTRIES 307954 |
| | | | X |
| | | | REF: GRACE DAVISON PRE-PYMT FOR PEN |
| | | | DING SHIPMENT/TIME/13:36 |
| | | | IMAD: 0412B1QGC06C003164 |
| 12APR | USD | YOUR: SEE WIRE | 14,685.00 FEDWIRE DEBIT |
| | | OUR: 0765400102JB | VIA: BK AMER GLOBAL |
| | | | /110018012 |
| | | | A/C: WESTLAKE CA + O CORP |
| | | | X |
| | | | REF: GRACE DAVISON PRE-PYMT FOR PEN |
| | | | DING SHIPMENTS/TIME/13:36— |
| | | | IMAD: 0412B1QGC07C003487 |

# CHASE

**The Chase Manhattan Bank**

## Statement of Account

In US Dollar

Account No: 016-001257
Statement Start Date: 31 MAR 2001
Statement End Date: 13 APR 2001
Statement Code: S00-USA-22
Statement No: 007

Page 14 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

**DEBITS SECTION CONTINUED**

12APR  USD YOUR: SEE WIRE
       OUR: 0765200102JB
46,320.00- FEDWIRE DEBIT
/VIA: MELLON PIT
/043000261
A/C: OCCIDENTAL CHEMICAL CORP
X
REF: GRACE DAVISON PYMT INV NOS 120
0485067 + 1200487696/TIME/13:36
IMAD: 0412B1Q8C04C003204

12APR  USD YOUR: SEE WIRE
       OUR: 1238300102JB
61,475.33- BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF: UHC PAYMENTS

12APR  USD YOUR: SEE WIRE
       OUR: 1360500102JB
241,382.99- FEDWIRE DEBIT
/VIA: BANKERS NYC
/021001033
A/C: GE CAPITAL FLEET SERVICES
X
REF: INVOICE DETAIL FAXED TO JULIA
WILSON/TIME/17:13
IMAD: 0412B1Q8G05C005479

12APR  USD YOUR: ACH OF 01/04/12
       OUR: 0003300102HP
532,355.57- BOOK TRANSFER DEBIT
A/C: CB/EFTS PRE-FUNDING CLEARING A
TAMPA FL 33634-

12APR  USD YOUR: HOWT-FUCD
       OUR: 1238200102JB
2,000,000.00- FEDWIRE DEBIT
/VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAMING 704-374
-3448/TIME/16.20
IMAD: 0412B1Q8C08C005492

13APR  USD OUR: 0026930114XF
190.00 AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 0003238881963

13APR  USD YOUR: SEE WIRE
       OUR: 0666400103JB
8,825.00- FEDWIRE DEBIT
/VIA: THE BANKERS BK
/061005415
A/C: RIVERSIDE BANK
ABA 061103535
BEN: SIGNORETTI + ASSOCIATES, INC.
X
REF: PAYMENT OF INVOICE/TIME/14:48
IMAD: 0413B1Q8C02C002071

13APR  USD YOUR: ACH OF 01/04/13
       OUR: 0008400103HP
24,245.00- BOOK TRANSFER DEBIT
A/C: CB/EFTS PRE-FUNDING CLEARING A

The Chase Manhattan Bank

CHASE

# Statement of Account

## In US Dollar

Account No:              018-001257
Statement Start Date:    31 MAR 2001
Statement End Date:      13 APR 2001
Statement Code:          S00-USA-22
Statement No:            007

Page 15 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

## DEBITS CONTINUED

| Date | | Amount | Reference | Description |
|---|---|---|---|---|
| 13APR | USD | 37,834.07 | YOUR: SEE WIRE<br>OUR: 0666200103JB | BOOK TRANSFER DEBIT<br>A/C: W.R. GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 13APR | USD | 61,740.54 | YOUR: 0018028822000A<br>OUR: 0666500103JB | FEDWIRE DEBIT<br>VIA: CAROLINA FIR GRNVL<br>/053201885<br>A/C: THE METASA GROUP, INC. AGENCY<br>(803) 343-2112<br>REF: FSA MONTHLY EMPLOYEE CONTRIBUT<br>IONS/TIME/14:48<br>IMAD: 0413B1QGC02C002072 |
| 13APR | USD | 66,798.00 | YOUR: SEE WIRE<br>OUR: 0677300103JB | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: NORTHERN TRUST<br>X<br>BEN: W.R. GRACE + CO. SHORT TERM ACC<br>X<br>REF: W.R. GRACE + CO./TIME/14:59<br>IMAD: 0413B1QGC02C002121 |
| 13APR | USD | 171,269.68 | YOUR: ACH OF 01/04/13<br>OUR: 0002000103HP | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- |
| 13APR | USD | 2,000,000.00 | YOUR: HOWT-FUCD<br>OUR: 0666380103JB | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LANING 704-374<br>-3440/TIME/14:48<br>IMAD: 0413B1QGC01C002282 |

## CHECKS

No Activity

TOTAL P.15

The Chase ~attan Bank

🏛 C ASE

# Statement of Account

## In US Dollars

Post-it® Fax Note 7671 | Date 5/31 | # of pages ▶
To ___ | From ___
Co./Dept. | Co.
Phone # | Phone #
Fax # | Fax #

| Account No: | 016-001257 |
| Statement Start Date: | 14 APR 2001 |
| Statement End Date: | 30 APR 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 008 |
| | Page 1 of 16 |

### TRANSACTION

| | | |
|---|---|---|
| Total Credits | 29 | 88,957,828.78 |
| Total Debits (incl. checks) | 55 | 88,906,097.28 |
| Total Checks Paid | 0 | 0.00 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**Opening (14 APR 2001)** Ledger 1,018,017.19
**Closing (30 APR 2001)** Ledger 1,069,748.69

### LEDGER BALANCES

| | |
|---|---|
| 16APR | 504,451.42 |
| 17APR | 1,855,481.50 |
| 18APR | 1,054,478.50 |
| 19APR | 1,078,912.06 |
| 20APR | 734,066.07 |
| 23APR | 647,202.20 |
| 24APR | 730,208.69 |
| 25APR | 547,729.13 |
| 26APR | 989,030.52 |
| 27APR | 688,459.02 |
| 30APR | 1,069,748.69 |

### CREDITS

**16APR** USD YOUR: REFERENCE
OUR: 0392614106FF
1,120,000.00 FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W.R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000012001257 RFB=REFERENCE OBI=F
318-P 4-5 6 ML PREMIER INSTITUTIONA
IMAD: 0416A1Q002BC01342

**16APR** USD OUR: 0029720114XF
190.00 AUTOMATIC DOLLAR/FLOAT TRANSFER
FROM ACCOUNT 00323881963

**17APR** USD YOUR: D/B BKAM IL CG0
OUR: 0158603107FF
675,633.46 FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000012001257 RFB=D/B BKAM IL CG0
OBI=MOWT BBI=/TIME/12:15
IMAD: 0417G1Q0FGY2C000533

**17APR** USD YOUR: REFERENCE
OUR: 0088308107FF
2,000,000.00 FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W.R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A

FT CODE:
| | |
|---|---|
| USD - SAME DAY FUNDS | USN - NEXT DAY FUNDS |
| US1 - ONE DAY FLOAT | US2 - TWO DAY FLOAT |
| US3 - THREE DAY FLOAT | US4 - FOUR DAY FLOAT |
| US5 - FIVE DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THESE ERRORS AND DISCLOSURES RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# The Chase ( )ASE ~atan Bank

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 14 APR 2001
Statement End Date: 30 APR 2001
Statement Code: S00-USA-22
Statement No: 008

Page 2 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TRANSACTIONS FOR

| | | |
|---|---|---|
| 17APR | USD YOUR: 6283107812540201 OUR: 3383500107FC | ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=REFERENCE OBI=F 318=P 5-S 20 ML PREMIER INSTITUTION IMAD: 0417A1Q002HC0001I7 |
| 17APR | | 2,147,100.00 CHIPS CREDIT /0959 BANK OF AMERICA N.A. B/O: W R GRACE AND CO. COLUMBIA, MD 21044-4098 REF: NBNF=W.R. GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-000016001125 7 ORG=/0106181017 COLUMBIA MD 2104 4-4098 OBB=BANK OF AMERICA NT SA CN SSN: 0194747 |
| 18APR | USD YOUR: D/B BKAM IL C6O OUR: 01834IA108FF | 265,807.93 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=D/B BKAM IL C6O OBI=HDWT BBI=/TIME/12:55 IMAD: 0418B01QFGY2C00I665 |
| 19APR | USD YOUR: D/B WACHOVIA WIN OUR: 0270509109FF | 403,000.00 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & COMPANY BOCA RATON FL 33486-1010 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=D/B WACHOVIA WIN OBI=TRANSFER FROM WACHOVIA ATTN: P IMAD: 0419AEQFTIIA001347 |
| 19APR | USD YOUR: 0104191504659 OUR: 0217808109FF | 1,594,000.00 FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=0104191504659 BBI =/TIME/13:50 IMAD: 0419F3QCAAICD00989 |

The Chase ~~~ ~attan Bank

## Statement of Account

In US Dollars

Account No: 018-001257
Statement Start Date: 14 APR 2001
Statement End Date: 30 APR 2001
Statement Code: S00-USA-22
Statement No: 008

Page 3 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

CREDITS CONTINUED

20APR USD YOUR: O/B BKAM IL CGO
OUR: 01302031I0FF
537,235.14 FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600125 7 RFB=O/B BKAM IL CGO
OBI=HOWT BBI=/TIME/11:31
IMAD: 0420DG1QFGV2C000493

20APR USD YOUR: 010420150324
OUR: 0158002110FF
905,000.00 FEDWIRE CREDIT
VIA: FIRST UNION NATIONAL BK OF FLO
/063000021
B/O: W R GRACE AND CO CONN
COLUMBIA, MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600125 7 RFB=010420150324 BBI
=/TIME/11:41

20APR USD YOUR: 600811013096000 1
OUR: 3027900110FC
2,732,416.36 IMAD: 0420F3OCAA1C000752
CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0959
B/O: GRACE COLLECTION INC.
REF: NBNF=W.R. GRACE AND COMPANY CO
LUMBIA MD 21044-4098/AC-00001600125
7 ORG=GRACE COLLECTION INC. OGB=BAN
K OF AMERICA N.A. CROYDON UNITED KI
NGDOM CR9 6BY
SSN: 0170695

20APR USD OUR: 003134011l6XF
41,076.18 AUTOMATIC DOLLAR/FLOAT TRANSFER
FROM ACCOUNT 0052388196 3

23APR USD YOUR: 600811312889000 1
OUR: 3084000113FC
926,117.57 CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0959
B/O: GRACE COLLECTION INC.
REF: NBNF=W.R. GRACE AND COMPANY CO
LUMBIA MD 21044-4098/AC-00001600125
7 ORG=GRACE COLLECTION INC. OGB=BAN
K OF AMERICA N.A. CROYDON UNITED KI
NGDOM CR9 6BY
SSN: 0177082

23APR USD YOUR: O/B BK SAN BERNA
OUR: 0311303113FF
1,000,000.00 FEDWIRE CREDIT
VIA: BUSINESS BANK OF CALIFORNIA

The Chase ~~ ~ ~attan Bank

🔲 C `ASE

# Statement o. Account

In US Dollars

```
Account No:           018-001257
Statement Start Date: 14 APR 2001
Statement End Date:   30 APR 2001
Statement Code:       S00-USA-22
Statement No:         008
                      Page  4 of 16
```

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

## CREDITS CONTINUED

23APR                          /122240683
                               B/O: THE SEPARATIONS GROUP
                               HESPERIA, CA. 92345-7611
                               REF: CHASE NYC/CTR/BNF=W.R. GRACE A
                               ND COMPANY COLUMBIA MD 21044-4098/A
                               C-000016001257 RFB=O/B BK SAN BERNA
                               OBI=ISG TRANSFER TO GRACE-CONN BBI
                               IMAD: 0423L20FIW1D000009
23APR  USD YOUR: 628311891299D201
       OUR: 3762400113FC
1,559,356.70 CHIPS CREDIT
                               VIA: BANK OF AMERICA N.A.
                               /0959
                               B/O: W R GRACE AND CO.
                               COLUMBIA, MD 21044-4098
                               REF: NBNF=W.R. GRACE AND COMPANY CO
                               LUMBIA MD 21044-4098/AC-00001600125
                               7 ORG=/000618017 COLUMBIA, MD 2104
                               4-4098 OGB=BANK OF AMERICA NT SA CN
                               SSN: 0219499
24APR  USD OUR: 0031660114XF
102.00 AUTOMATIC DOLLAR/FLOAT TRANSFER
                               FROM ACCOUNT 0003235B1963
24APR  USD YOUR: O/B BANK ONE NA
       OUR: 0327909114FF
95,015.75 FEDWIRE CREDIT
                               VIA: BANK ONE CHICAGO
                               /071000013
                               B/O: GODWINS BOOKE AND DICKENSON TP
                               CHICAGO IL USA
                               REF: CHASE NYC/CTR/BNF=W.R. GRACE A
                               ND COMPANY COLUMBIA MD 21044-4098/A
                               C-000016001257 RFB=O/B BANK ONE NA
                               BBI=/TIME/16:04
24APR  USD YOUR: O/B BANK ONE NA
       OUR: 0334902114FF
117,771.65 FEDWIRE CREDIT
                               VIA: BANK ONE CHICAGO
                               /071000013
                               B/O: GODWINS BOOKE AND DICKENSON TP
                               CHICAGO IL USA
                               REF: CHASE NYC/CTR/BNF=W.R. GRACE A
                               ND COMPANY COLUMBIA MD 21044-4098/A
                               C-000016001257 RFB=O/B BANK ONE NA
                               BBI=/TIME/16:04
                               IMAD: 0424Q1QH0521C003349
24APR  USD YOUR: O/B BKAM IL CGO
       OUR: 0306805114FF
579,763.57 FEDWIRE CREDIT
                               VIA: BANK OF AMERICA CHICAGO
                               /071000039
                               B/O: W.R. GRACE & CO.
                               IMAD: 0424B1QH051C003340
```

**The Chase** ⬭attan Bank

# C⬭ASE

## Statement ⬭ Account

In US Dollar⬭

Account No: 016-001257
Statement Start Date: 14 APR 2001
Statement End Date: 30 APR 2001
Statement Code: S0C-USA-22
Statement No: 008

Page 5 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**CREDITS CONTINUED**

| Date | | | Amount | Reference |
|---|---|---|---|---|
| 24APR | USD | YOUR: REFERENCE | 3,000,000.00 | OUR: 0050403114FF |

CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000I01601257 RFB=O/B BKAM IL CGO
OBI=HOW? BBI=/TIME/15:33
IMAD: 0424G1QFGY2C001254
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST - CONN
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009

| 24APR | USD | YOUR: REFERENCE | 4,308,300.00 | OUR: 628311481098201 |
| | | OUR: 3401700114FC | | |

REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000I01601257 RFB=REFERENCE OBI=F
318=P 5-S I I ML PREMIER INSTITUTION
IMAD: 0424A1Q002HC000034
CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0959
B/O: W R GRACE AND CO.
COLUMBIA, MD 21044-4098.

| 25APR | USD | YOUR: O/B BKAM IL CGO | 338,337.11 | OUR: 0135201115FF |

REF: NBNF=W.R. GRACE AND COMPANY CO
LUMBIA MD 21044-4098/AC-0001601125
7 ORG=0000618017 COLUMBIA, MD 2104
4-4098 OGB=BANK OF AMERICA NT SA (N
SSN: 0197938
FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140

| 25APR | USD | YOUR: REFERENCE | 3,000,000.00 | OUR: 0228807115FF |

REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000I01601257 RFB=O/B BKAM IL CGO
OBI=HOW? BBI=/TIME/11:34
IMAD: 0425G1QFGY2C000504
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST - CONN
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000I01601257 RFB=REFERENCE OBI=F

CHASE

The Chase Manhattan Bank

## Statement or Account

In US Dollars

Account No: 016-001257
Statement Start Date: 14 APR 2001
Statement End Date: 30 APR 2001
Statement Code: S00-USA-22
Statement No: 008
Page 6 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**CREDITS (CONTINUED)**

26APR USD YOUR: 01042615032 2
OUR: 01241021166FF
106,516.26
3/6-P 5-S 10 ML PREMIER INSTITUTION
IMAD: 0426A1002BC000862
FEDWIRE CREDIT
VIA: FIRST UNION NATIONAL BK OF FLO
/063000021
B/O: W R GRACE AND CO CONN
COLUMBIA, MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=0104261503 22 OBI
=INTERNAL TRANSFER GRACE ACCOUNTS B

26APR USD YOUR: O/B BKAM IL C60
OUR: 005270116FF
760,597.43
FEDWIRE CREDIT
IMAD: 0426F3QCAAIC000640
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B BKAM IL C60
OBI=HOWT BBI=/TIME/09:37

26APR USD YOUR: 628311681295 0201
OUR: 378070116FC
3,797,233.58
CHIPS CREDIT
IMAD: 0426810F6Y2C008127
/0959
VIA: BANK OF AMERICA N.A.
B/O: W R GRACE AND CO.
COLUMBIA, MD 21044-4098
REF: NBNF=W.R. GRACE AND COMPANY CO
LUMBIA MD 21044-4098/AC-00001600125
7 ORG=/000618101 7 COLUMBIA, MD 2104
4-4098 OGB=BANK OF AMERICA NT SA CH

26APR USD YOUR: LOAN AGREEMENT
OUR: 0101514116FF
50,000,000.00
FEDWIRE CREDIT
SSN: 021B522
VIA: BANK OF AMERICA NA
/121000358
B/O: BANK OF AMERICA
ACCT #: 51-450-00
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=LOAN AGREEMENT B
B/r=/TIME/11:08

27APR USD YOUR: REFERENCE
OUR: 034721411 7FF
6,500,000.00
FEDWIRE CREDIT
IMAD: 0426111FNF3C000211
VIA: STATE STREET BANK & TRUST COMP

The Chase Manhattan Bank

CHASE

# Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 APR 2001
Statement End Date: 30 APR 2001
Statement Code: S00-USA-22
Statement No: 008

**CREDITS CONTINUED**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | /011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=REFERENCE OBI=F<br>318-P 4-S I1 ML PREMIER INSTITUTION<br>IMAD: 0427A1Q002CC001214 |
| 30APR | 30APR | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0180907120FF | 447,257.09 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:57<br>IMAD: 0430G1QFGY2C000791 |

**DEBITS**

| | | | | | |
|---|---|---|---|---|---|
| 16APR | 16APR | USD | YOUR: SEE WIRE<br>OUR: 1133300106JB | 71,585.45 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 16APR | 16APR | USD | YOUR: SEE WIRE<br>OUR: 1134200106JB | 130,430.75 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO<br>ATTN FPRS (HOURLY)<br>REF: WEEK ENDING 4/9/01<br>SSN: 0116424 |
| 16APR | 16APR | USD | YOUR: SEE WIRE<br>OUR: 1136000106JB | 311,549.57 | BOOK TRANSFER DEBIT<br>A/C: NATEXIS BANQUE POPULAIRES<br>PARIS CEDEX 09 FRANCE 75427-<br>REF: /BNF/GRACE DAVISON 1ST QTR 200<br>1 ROYALTY PYMT FOR LICENSE AGREE. W<br>/RH ODIA SWIFT CODE BFCEFRPP922 |
| 16APR | 16APR | USD | YOUR: HOWT-FUCD<br>OUR: 1135100106JB | 1,120,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC |

The Chase ~~~ ~~tten Bank

CH ASE

Statement or Account

In US Dollars

Account No:  018-001257
Statement Start Date:  14 APR 2001
Statement End Date:  30 APR 2001
Statement Code:  S00-USA-22
Statement No:  008
Page 8 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS (CONTINUED)**

| | | | | |
|---|---|---|---|---|
| 17APR | USD | YOUR: SEE WIRE<br>OUR: 0623300107JB | 126,304.60 | REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:28<br>IMAD: 0416010GC06C004835<br>BOOK TRANSFER DEBIT<br>A/C: W.R BRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 17APR | USD | YOUR: SEE WIRE<br>OUR: 0622500107JB | 555,816.07 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X |
| 17APR | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0622400107JB | 889,772.71 | REF: HOURLY PAYROLL/TIME/12:15<br>IMAD: 0417B1QGC06C002630<br>CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X |
| 17APR | USD | YOUR: HOWT-FUCD<br>OUR: 0980300107JB | 1,900,000.00 | REF: REFER TO WIRE PLAN 89996 AND 8<br>9995 SALARIED + HOURLY 4/9/01 PAY P<br>SSN: 0219581<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC |
| 18APR | USD | YOUR: SEE WIRE<br>OUR: 0941300108JB | 18,494.93 | REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/14:51<br>IMAD: 0427B1QGC06C003949<br>BOOK TRANSFER DEBIT<br>A/C: W.R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 18APR | USD | YOUR: ACH OF 01/04/18<br>OUR: 0034200108HP | 48,316.00 | BOOK TRANSFER DEBIT<br>A/C CB/ETS PRE-FUNDING CLEARING A<br>TAMPA FL 33634-<br>X |
| 18APR | USD | YOUR: HOWT-FUCD<br>OUR: 0941400108JB | 1,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R GRACE AND CO.<br>CHARLOTTE NC |

The Chase Manhattan Bank

# CHASE

## Statement of Account

In US Dollars

Account No:        018-001257
Statement Start Date:  14 APR 2001
Statement End Date:    30 APR 2001
Statement Code:        S00-USA-22
Statement No:          008

Page 9 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### DEBITS CONTINUED

| Date | | Amount | | |
|---|---|---|---|---|

19APR     USD OUR: 003053011 4XF
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/15:28
IMAD: 0418B1Q8C05C003892

19APR  41,076.18  USD YOUR: SEE WIRE     AUTOMATIC DOLLAR/FLOAT TRANSFER
              OUR: 1015900109JB     TO ACCOUNT 00035881963
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-

19APR  41,490.26  USD YOUR: SEE WIRE     REF: UHC PAYMENTS
              OUR: 1016100109JB     FEDWIRE DEBIT
VIA: MELLON PIT
/043000261
A/C: PPG INDUSTRIES, INC.
X

19APR  290,000.00  USD YOUR: HOWT-FUCD     REF: PRE-PAY SHIPMENTS C# 150,500 L
              OUR: 1016000109JB     C 110,272 CHICAGO 15,840/TIME/15:56
IMAD: 0419B1Q8C05C004395
FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/15:56
IMAD: 0419B1Q8C04C004202

19APR  1,600,000.00  USD OUR: 003147011 4XF     AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00035881963

20APR  102.00  USD YOUR: SEE WIRE     BOOK TRANSFER DEBIT
              OUR: 0957200110JB     A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-

20APR  28,678.93  USD YOUR: SEE WIRE     REF: UHC PAYMENTS
              OUR: 0957300110JB     FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
A/C: /D500000016439
X
BEN: W R GRACE + CO.

20APR  138,050.98  USD YOUR: SEE WIRE     REF: MARILYN RAMJOHN - CN6/BSG VA32
              OUR: 0957600110JB     7L/TIME/14:56
IMAD: 0420B1Q8C02C003957
CHIPS DEBIT
VIA: BANK OF AMERICA N.A.
/0959

20APR  174,417.19

The Chase ~~~ ttan Bank

**CHASE**

Statement or Account
In US Dollars

Account No:            018-001257
Statement Start Date:  14 APR 2001
Statement End Date:    30 APR 2001
Statement Code:        S00-USA-22
Statement No:          008
Page 10 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

**DEBITS CONTINUED**

20APR   USD YOUR: FPRS DEPOSITORY
            OUR: 0957400110JB        178,249.4?
A/C: BANK OF AMERICA - LONDON
37/60564
BEN: GRACE COLLECTION INC.
X
REF: PAYMENT FOR USD GRACE COLLECTI
ON NETTING CYCLE 4/17/01
SSN: 0248156
CHIPS DEBIT
VIA: BANKERS TRUST COMPANY
/0103
A/C: FPRS DEPOSITORY
X
BEN: WR GRACE + CO.
X
REF: REFER TO WIRE PLAN 89995/89994
WEEKENDING 4/16/01

20APR   USD YOUR: SEE WIRE
            OUR: 0957500110JB      2,000,000.00
SSN: 0248159
FEDWIRE DEBIT
VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT
FUND
BEN: N/O W.R. GRACE + CO - CONN
ATTN MERRILL GROUP
REF: TRANSFER FUNDS/TIME/14:56
IMAD: 0420B10QGC01C004106

20APR   USD YOUR: HOWT-FUCD
            OUR: 1297900110JB      2,000,000.00
FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0116 7C ATTN P. LAWING 704-374
-3448/TIME/17:00
IMAD: 0420B10QGC97C005380

23APR   USD YOUR: SEE WIRE
            OUR: 1130400113JB          7,216.00
FEDWIRE DEBIT
VIA: FW121000358
/121000358
A/C: SWEETNER PRODUCTS
X
REF: PAYMENT OF INVOICE/TIME/15:56

23APR   USD YOUR: SEE WIRE
            OUR: 1265400113JB         46,198.32
IMAD: 0423B1Q0GC02C004455
600K TRANSFER DEBIT
A/C: W.R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-

Statement of Account

In US Dollar

Account No: 016-001257
Statement Start Date: 14 APR 2001
Statement End Date: 30 APR 2001
Statement Code: S106-USA-22
Statement No: 008
Page 11 of 16

The Chase ~~~attan Bank

⬡ C 'ASE

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS CONTINUED**

| | | | | | |
|---|---|---|---|---|---|

23APR USD YOUR: SEE WIRE
OUR: 0340900113JB
60,000.00
REF: UHC PAYMENTS
FEDWIRE DEBIT
VIA: FULTON LANCASTER
/031301422
A/C: US POST OFFICE
X
REF: R.R. DONNELLEY MAILING EXPENSE
/TIME/11:13
IMAD: 0423B1Q6C05C001737

23APR USD YOUR: SEE WIRE
OUR: 1265600113JB
1,000,000.00
FEDWIRE DEBIT
VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT
FUND
BEN: N/O W.R. GRACE + CO - CONN
ATTN MERRILL GROUP
REF: TRANSFER FUNDS/TIME/16:38
IMAD: 0423B1Q6C04C004808

23APR USD YOUR: HOWT-FUCD
OUR: 1265500113JB
2,500,000.00
FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/16:39
IMAD: 0423B1Q6C01C005165

24APR USD YOUR: SEE WIRE
OUR: 0632600114JB
68,682.49
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF: UHC PAYMENTS

24APR USD YOUR: SEE WIRE
OUR: 0632900114JB
483,051.32
FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
X
REF: HOURLY PAYROLL/TIME/12:32
IMAD: 0424B1Q8C02C002197

24APR USD YOUR: SEE WIRE
OUR: 0632800114JB
1,686,214.73
FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
X
REF: SALARIED PAYROLL/TIME/12:29
IMAD: 0424B1Q8C08C002603

**The Chase ~ ~attan Bank**

⬡ C HASE

# Statement or Account

In US Dollars

Account No: 018-001257
Statement Start Date: 14 APR 2001
Statement End Date: 30 APR 2001
Statement Code: 500-USA-22
Statement No: 008
Page 12 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT.MARY BOUCHARD
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS CONTINUED**

| Date | | Amount | Description |
|---|---|---|---|
| 24APR | USD YOUR: SEE WIRE | 2,800,000.00 | FEDWIRE DEBIT |
| | OUR: 1068100114JB | | VIA: STATE ST BOS |
| | | | /011000028 |
| | | | A/C: MERRILL LYNCH PREMIER INSTITUT |
| | | | FUND |
| | | | BEN: N/O W.R. GRACE + CO - CONN |
| | | | ATTN MERRILL GROUP |
| | | | REF: TRANSFER FUNDS/TIME/16:11 |
| | | | IMAD: 0424B1Q8C03C004324 |
| 24APR | USD YOUR: HOWT-FUCD | 9,000,000.00 | FEDWIRE DEBIT |
| | OUR: 1068200114JB | | VIA: FIRST UNION NC |
| | | | /053000219 |
| | | | A/C: W.R. GRACE AND CO. |
| | | | CHARLOTTE NC |
| | | | REF: 0111 79 ATTN P. LAWING 704-374 |
| | | | -3448/TIME/16:10 |
| | | | IMAD: 0424B1Q8C04C004269 |
| 25APR | USD YOUR: SEE WIRE | 55,714.42 | BOOK TRANSFER DEBIT |
| | OUR: 0835200115JB | | A/C: W R GRACE & CO CONN (UHC FUNDI |
| | | | COLUMBIA MD 21044- |
| | | | REF: UHC PAYMENTS |
| 25APR | USD YOUR: ACH OF 01/04/25 | 165,100.25 | BOOK TRANSFER DEBIT |
| | OUR: 0835300115HP | | A/C: CB/EFTS PRE-FUNDING CLEARING A |
| | | | TAMPA FL 33634- |
| 25APR | USD YOUR: HOWT-FUCD | 3,300,000.00 | FEDWIRE DEBIT |
| | OUR: 0835700115JB | | VIA: FIRST UNION NC |
| | | | /053000219 |
| | | | A/C: W.R. GRACE AND CO. |
| | | | CHARLOTTE NC |
| | | | REF: 0111 79 ATTN P. LAWING 704-374 |
| | | | -3448/TIME/13:59 |
| | | | IMAD: 0425B1Q8C04C003288 |
| 26APR | USD YOUR: SEE WIRE | 5,194.00 | FEDWIRE DEBIT |
| | OUR: 1270300116JB | | VIA: FIRST UNION FL |
| | | | /063000021 |
| | | | A/C: RODRIGO AYERBE |
| | | | X |
| | | | REF: ATTN MS. LARAE LONG (904 824-7 |
| | | | 521)FROM W.R. GRACE PYMNT FOR 2ND Q |
| | | | 0)/TIME/16:27 |
| | | | IMAD: 0426B1Q8C04C004731 |
| 28APR | USD YOUR: SEE WIRE | 23,192.56 | BOOK TRANSFER DEBIT |
| | OUR: 1270200116JB | | A/C: W R GRACE & CO CONN (UHC FUNDI |
| | | | COLUMBIA MD 21044- |

The Chase ~ ttan Bank

## CHASE

## Statement or Account

In US Dollars

018-001257
Account No:
Statement Start Date: 14 APR 2001
Statement End Date: 30 APR 2001
Statement Code: S00-USA-22
Statement No: 008

Page 13 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### DEBITS CONTINUED

| | | | | |
|---|---|---|---|---|
| 26APR | 26APR | USD YOUR: SEE WIRE<br>OUR: 1270600116JB | 306,481.31 | FEDWIRE DEBIT<br>VIA: PNCBANK PITT<br>/043000096<br>A/C: CERIDIAN TAX SERVICE TAX TRUST<br>COLLECTIONS<br>REF: HOURLY PAYROLL TAX - ATTN C402<br>5-11 ON BEHALF OF WR GRACE 4/26/01/<br>TIME/16:26<br>IMAD: 0426B1Q8C05C004828 |
| 26APR | 26APR | USD YOUR: ACH OF 01/04/26<br>OUR: 0034300116HP | 580,616.24 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634-<br>REF: UHC PAYMENTS |
| 26APR | 26APR | USD YOUR: SEE WIRE<br>OUR: 1270500116JB | 993,856.11 | FEDWIRE DEBIT<br>VIA: PNCBANK PITT<br>/043000096<br>A/C: CERIDIAN TAX SERVICE TAX TRUST<br>COLLECTIONS<br>REF: SALARY PAYROLL TAX ATTN C4025-<br>11 ONBEHALF OF WR GRACE 4/26/01/TIM<br>E/16:27<br>IMAD: 0426B1Q8C04C004732 |
| 26APR | 26APR | USD YOUR: SEE WIRE<br>OUR: 1272300116JB | 5,021,388.89 | CHIPS DEBIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>A/C: CANADIAN IMPERIAL BANK OF COMM<br>TORONTO M5G 2M8, CANADA<br>BEN: CIBC WOOD GUNDY SECURITIES INC<br>ATTN MARIA ROSA (416) 594-7959<br>REF: LOAN REPAYMENT<br>SSN: 0255525 |
| 26APR | 26APR | USD YOUR: HOWT-FUCD<br>OUR: 1292100116JB | 6,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 8111 79 ATTN P. LAMING 704-374<br>-3448/TIME/16:40<br>IMAD: 0426B1Q8C06C005014 |
| 26APR | 26APR | USD YOUR: SEE WIRE<br>OUR: 1315600116JB | 16,000,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND |

The Chase ~~attan Bank

CHASE

# Statement or Account

In US Dollars

Account No: 016-001257
Statement Start Date: 14 APR 2001
Statement End Date: 30 APR 2001
Statement Code: S00-USA-22
Statement No: 008

Page 14 of 16

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

DEBITS-CONTINUED

| | | | | |
|---|---|---|---|---|
| 26APR | | | | |
| 26APR | USD | YOUR: 00182011099968 | 25,292,316.74 | BEN: W/O W.R. GRACE + CO - CONN |
| | | OUR: 1270400116JB | | ATTN MERRILL GROUP |
| | | | | REF: TRANSFER FUNDS/TIME/17:07 |
| | | | | TMAD: 0426BIQ6C04C005856 |
| | | | | FEDWIRE DEBIT |
| | | | | VIA: BKAM IL C60 |
| | | | | /071000039 |
| | | | | A/C: WR GRACE + CO-CONN |
| | | | | X |
| 27APR | USD | YOUR: 240009 | 2,000.00 | REF: HDWT/TIME/16.32 |
| | | OUR: 1219500117JB | | TMAD: 0426BIQGC01C005011 |
| | | | | FEDWIRE DEBIT |
| | | | | VIA: WELLS FARGO IA |
| | | | | /073000228 |
| | | | | A/C: ADP CORPORATE |
| | | | | X |
| 27APR | USD | YOUR: SEE WIRE | 61,091.17 | REF: COBRA PMNT APRIL 2001 FEES/TIM |
| | | OUR: 1219600117JB | | E/16.24 |
| | | | | TMAD: 0427BIQGC07C004888 |
| | | | | BOOK TRANSFER DEBIT |
| | | | | A/OK WR GRACE & CO CONN (UHC FUNDI |
| | | | | COLUMBIA MD 21044- |
| 27APR | USD | YOUR: SEE WIRE | 162,244.25 | REF: INC PAYMENTS |
| | | OUR: 1219800117JB | | CHIPS DEBIT |
| | | | | VIA: BANKERS TRUST COMPANY |
| | | | | /0103 |
| | | | | A/C: FPRS DEPOSITORY |
| | | | | BEN: WR GRACE + CO |
| | | | | ATTN FPRS (HOURLY) |
| | | | | REF: PLAN 89995/89994 WEEK ENDING 4 |
| | | | | /23/01 |
| 27APR | USD | YOUR: 240009 | 310,761.82 | SSN: 0254962 |
| | | OUR: 1219400117JB | | BOOK TRANSFER DEBIT |
| | | | | A/C: D0022430680 |
| | | | | X |
| 27APR | USD | YOUR: ACH OF 01/04/27 | 312,884.86 | REF: MET LIFE PREM. APRIL 2001 PREM |
| | | OUR: 0009800117HP | | IUMS,FEB 2001 PREMIUMS, MARCH 2001 |
| | | | | FEES |
| | | | | BOOK TRANSFER DEBIT |
| | | | | A/C: CB/EFTS PRE-FUNDING CLEARING A |
| | | | | TAMPA FL 33634- |
| 27APR | USD | YOUR: SUPP. PENSION | 581,237.3 | FEDWIRE DEBIT |
| | | OUR: 1220400117JB | | VIA: NORTHERN CH60 |

## Statement of Account

**The Chase Manhattan Bank**

In US Dollars

| | |
|---|---|
| Account No: | 018-001257 |
| Statement Start Date: | 14 APR 2001 |
| Statement End Date: | 30 APR 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 008 |

Page 15 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

DEBITS CONTINUED

27APR   27APR  USD  YOUR: FPRS DEPOSITORY
                    OUR: 1219900117JB

/07100152
A/C: W.R GRACE + CO. RETIREMENT PLA
ATTN  MR. BRUCE HENIKEN
REF: SUPPLEMENTAL PENSION PAYMENT F
OR MONTH OF MAY 2001/TIME/16:24
YMAD: 0427B1Q0GC07C004890
/0103
CHIPS DEBIT
VIA: BANKERS TRUST COMPANY
/0103
A/C: FPRS DEPOSITORY
X
BEN: WR GRACE + CO.
X
REF: REFER TO WIRE SALARIED 4/23/01
PAY PERIOD
754,772.91

27APR   27APR  USD  YOUR: SEE WIRE
                    OUR: 1220100117JB

SSN: 0254937
CHIPS DEBIT
VIA: BANK OF AMERICA N.A.
/0959
A/C: CANADIAN IMPERIAL BANK OF COMM
TORONTO M5G 2N8, CANADA
BEN: CIBC WOOD GUNDY SECURITIES INC
TRANSIT 3202
REF: ATTN MARIA ROSA 416-594-7959 M
ONEY MOBILIZATION DIVISION
SSN: 0254940
849,066.49

27APR   27APR  USD  YOUR: HOWT-FUCD
                    OUR: 1220200117JB

FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/16:24
YMAD: 0427B1Q6C04C005427
1,500,000.00

27APR   27APR  USD  YOUR: SEE WIRE
                    OUR: 1220000117JB

/0959
CHIPS DEBIT
VIA: BANK OF AMERICA N.A.
/0959
A/C: CANADIAN IMPERIAL BANK OF COMM
TORONTO M5G 2N8, CANADA
BEN: CIBC WOOD GUNDY SECURITIES INC
TRANSIT 3202
REF: ATTN MARIA ROSA 416-594-7959 M
ONEY MOBILIZATION DIVISION
SSN: 0254951
2,285,512.67



The Chase Manhattan Bank

**Statement or Account**

In US Dollars

Account No:          01B-001287
Statement Start Date:    14 APR 2001
Statement End Date:     30 APR 2001
Statement Code:       S00-USA-22
Statement No:        008

Page 16 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

DEBITS/CREDITS (CONTINUED)
30APR  USD YOUR: SEE WIRE
       OUR: 1473700I20JB

66,967.42 BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF: UHC PAYMENTS

CHECKS
No Activity

TOTAL P.16

# Fleet

**STATEMENT OF ACCOUNTS**

PAGE  1 OF  1

004498-7004

STATEMENT DATE
04/30/01
Questions?
Call our Business
Banking Center at
1-800-PARTNER

156

W R GRACE & CO
ATTN PAUL MILLIKEN
FINANCIAL SERVICE CTR
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

CY

0 ENCLOSED ITEMS

Cash Reserve Payment

Please remit to:
FLEET BANK
Cash Reserve
PO Box 150452
Hartford, CT. 06115-0452

detach

| CHECKING | BEGINNING BALANCE | DEBITS/OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 004498-7004 | 43922.91 | .00 | .00 | .00 | .00 | 43922.91 |

ACCOUNT NO.  004498-7004   COMMERCIAL CHECKING      PERIOD 03/31/01 THROUGH 04/30/01
BUSINESS BANKING CENTER ACCESS CODE 4230

NO ACTIVITY THIS STATEMENT PERIOD

Notice: See reverse side for important information

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS 75283-2406

Account Number 03750245235
19 01 143 01 M3100 E#       1
Last Statement: 03/30/2001
This Statement: 04/30/2001

Customer Service
1-800-766-2001

DEWEY & ALMAY CHEMICAL CO.
C/O W.R. GRACE & CO.-CONN
ATTN: TREASURY DEPARTMENT
7500 GRACE DRICE
COLUMBIA MD 21044

Page    1 of   1

## CUSTOMER CONNECTION ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/31/2001 - 04/30/2001 | Statement Beginning Balance | 60,747.90 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 1 | Amount of Checks | 66.00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 60,681.90 |

| | | |
|---|---|---|
| Number of Enclosures | 1 | |
| Number of Days in Cycle | 31 | Service Charge | .00 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 28152 | 66.00 | 04/13 | 6720607161 | | | | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/30 | 60,747.90 | 58,843.23 | 04/13 | 60,681.90 | 60,681.90 |
| 04/03 | 60,747.90 | 60,633.63 | 04/30 | 60,681.90 | 60,681.90 |
| 04/04 | 60,747.90 | 60,747.90 | | | |

```
 DDA: 3750245235          FILE DATE: 053001   CURR BAL:    60,681.90   PAGE:     1
 TYPE: COMMERCIAL         OPEN DATE: 112295   COLL BAL:    60,681.90   CITY:
 STAT: OPEN ACCOUNT       STMT DATE: 043001   STMT BAL:    60,681.90   YNSF:     0
 TRAN: ALL ACTIVITY       LDEP DATE: 032901   LDEP AMT:     2,181.90   BR:101/172
    : W R GRACE & CO      PRIR DATE: 033001   PRIR BAL:    60,747.90   OFF#: 0604
 ..R: NORMAL   N 019 9    LRTN DATE: 000000   AVG  BAL:    60,681.90   SVCW:    N
 T/C MMDDYY    ITEM AMOUNT SERIAL NO   ITEM ADDR  SI -DESCRIPTION-- SCREEN BALANCE
 066*032601        150.00    28146    0300919436  081720001284 DEL ID
 066*032601        100.00    28132    4120552902  087220000846 DEL ID
 066*032701        572.00    28149    0200870900  101729999999 DEL ID
 066*032701        200.84    28150    0100659853  101729999999 DEL ID
 030*032901      2,181.90             0100458333  011720101055 DEL ID
 016*032901           .00                         DEPOSIT
 066*032901      1,287.00    28148    8330845982  080998888888 DEL ID
 066*032901         78.66    28151    8730541395  100999999999 DEL ID
 066*041301         66.00    28152    6720607161  087228888888 DEL ID
```

END: PRESS ENTER TO REVIEW; ENTER NEW SERVICE DATA; OR INITIATE END OF SESSION
PSDDAI

Darlene — The only activity on this account since the March Statement was check #28152 for 66.00

FRED FISCHER

WACHOVIA

191 Peachtree ST          03      **TAXPAYER ID**      13-5114230
Atlanta    GA 30303

R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement

**No Enclosures**
  0

April 14, 2001 - April 30, 2001 ( 17 days)          Page 1 of 3

---

### FOR INFORMATION OR ASSISTANCE CONTACT:

**Your Wachovia Banker**

**Visit our web site at www.wachovia.com**

---

### CHANGES TO YOUR TERMS AND CONDITIONS

Any overdraft or net debt in an account shall be owed to the Bank by each depositor jointly and severally in accordance with state law.  Each depositor also agrees to be liable for the costs of collection, including outside collection agency fees incurred prior to legal action, reasonable attorney fees or any other legally recoverable costs.

---

## Commercial Checking Account Summary          Account Number 8619-039102

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $1,014,287.42 | $.00 | $162,321.56 | $.00 | $403,000.00 | $773,608.98 |

Average Ledger Balance          $742,147.51

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 04-16 | 1 | 2,260.00 | 0 | 0.00 | 1,016,547.42 |
| 04-20 | 0 | 0.00 | 1 | 403,000.00 | 613,547.42 |
| 04-26 | 1 | 3,915.00 | 0 | 0.00 | 617,462.42 |
| 04-30 | 2 | 156,146.56 | 0 | 0.00 | 773,608.98 |

## Other Credits

| Date | Amount | Description |
|---|---|---|
| 04-16 | 2,260.00 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 04-26 | 3,915.00 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 04-30 | 156,022.50 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 04-30 | 124.06 | Wachovia Accts Rec Credit - |

##  Debits

| Date | Amount | Description |
|---|---|---|
| 04-20 | 403,000.00 | Mny Xsfr Debit Per Lynne Finch |

WACHOVIA

## Checking Statement
### April 14, 2001 - April 30, 2001 ( 17 days)

Page 2 of 3

**FOR CHANGE OF ADDRESS:**
(Please check one and fill in your new address below)

8619-039102

☐ On ALL of my Wachovia accounts
☐ On this account ONLY # _____

For address changes on other selected accounts, please contact any Wachovia office.

Street _____

City/State/Zip _____

Customer Signature _____

Customer Signature _____

Detach here and mail to Wachovia Bank, N.A., SC 9088, 1626 Browning Road, Columbia, SC 29226.

**Page 3 of 3**

## Follow the steps below to balance your checkbook with your statement.

**Step 1.** Determine which checks or paper drafts have posted to your account during this statement period. These items are listed in numerical order under the "Checks" section. Compare this list to your checkbook. Be sure to enter in your checkbook any items not entered previously.

**Step 2.** Enter in your checkbook any ATM and Visa Check transactions or other described transactions (such as automatic payments, transfers, and service charges) not previously recorded.

**Step 3.** List below any deposits not shown on this statement.  **Step 4.** List below all outstanding checks or other withdrawals.  **Step 5.** Balance your checkbook and your statement.

| Date | Amount | Number | Amount | Number | Amount |
|------|--------|--------|--------|--------|--------|
|      |        |        |        |        |        |
|      |        |        |        |        |        |
|      |        |        |        |        |        |
|      |        |        |        |        |        |
|      |        |        |        |        |        |
|      |        |        |        |        |        |
| **Total** |   |        |        | **Total** |    |

A. Enter the Ending Balance shown on your statement.    $ _____

B. Enter the Total Deposits from Step 3.    $ _____

C. Add lines A and B.    $ _____

D. Enter the Total Checks/Withdrawals from Step 4.    $ _____

E. Subtract line D from line C. This is your new balance and should agree with the last balance shown in your checkbook.    $ _____

Please examine your statement promptly and report any inaccuracies as soon as possible to the Wachovia office at the telephone number or address shown on your statement. The Uniform Commercial Code requires you to notify us promptly of any unauthorized signature or alteration on your checks. Please remember your account cannot be assigned or transferred to another party without our permission.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call Phone Access at the number shown on your statement to find out whether or not the deposit has been made.

**Lost or stolen Wachovia Banking Cards** should be reported immediately by calling Phone Access. The number is listed on your statement.

**In case of errors or questions about your electronic transfers.** If you think your statement is wrong or if you need more information about an electronic transfer, contact Wachovia On-Call at the telephone number shown on your bank statement or write us at the address shown on your bank statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. To investigate an error, we will need the following information:
* your name and account number;
* the dollar amount of the suspected error;
* a description of the error, and an explanation of why you believe there is an error.
  If you need more information, describe the item you are unsure about.

**If you notify us orally**, we may require that you send us your complaint or question in writing within 10 business days. We will notify you of the results of our investigation within 10 business days after you contact us and will correct the error promptly. If more time is needed, however, we may take up to 45 days to investigate your complaint or question. If this occurs, we will credit your account within 10 business days for the amount you think is in error. This will allow you to use the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account until the investigation is completed and it is determined that an error did occur. If your notice of an error involves a point-of-sale or international transaction we may take up to 90 days to investigate your complaint or question. If your notice involves a point-of-sale transaction with your Check Card ("Check Card transaction"), the applicable time period for action by us business days instead of 10 business days and we may take up to 90 days to provisional credit, if the circumstances or account history warrants the delay, in accordance with the rule described above. If your notice of error concerns a transaction, other than a Check Card transaction, that occurred during the first 30 days after the first deposit to the account was made, the applicable time periods are 20 business days in place of 10 business days and 90 days in place of 45 days. We will tell you the results of our investigation within three business days after completing our investigation. If we determine

**Wachovia Bank, N.A. is a member FDIC**

**IBA Statements (4/99)**

that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in the investigation.

**Line of Credit.** In case of errors or inquiries about your line of credit statement. If you think your line of credit statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
* your name and account number;
* the dollar amount of the suspected error;
* a description of the error, and an explanation of why you believe there is an error.
  If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.
**How to make line of credit payments.** Payments received by 9:00 a.m. at our payment address shown on your bank statement will be credited as of the date of receipt. Payments received after 9:00 a.m. at our payment address will be credited the next business day. Payments received at our other authorized banking locations may incur a delay in posting to your account.

**Fair Credit Reporting Act.** Wachovia makes every effort to ensure that we accurately report your credit information. However, if you believe we have furnished any inaccurate information relating to your account to any consumer reporting agency, please notify us at the following address: Wachovia Bank, N.A., P.O. Box 3117, Winston-Salem, N.C. 27102. To help us respond to your notification, please include your account number, Social Security Number, and as much information as possible about the error.

**Determining the balance upon which a FINANCE CHARGE may be imposed.** We figure the FINANCE CHARGE on your account by applying the periodic rate to the average daily balance of your account (including current transactions). To get the average daily balance we take the beginning balance of your account each day, add any new loans and subtract any payments or credits and unpaid finance charges, credit life insurance premiums, and late charges. This gives us the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the average daily balance.

**Rate changes.** The periodic rate for your line of credit may vary if you are a BankLine customer.

WACHOVIA

**WACHOVIA**

191 Peachtree ST    03    **TAXPAYER ID**    13-5114230
Atlanta    GA  30303

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement
**April 1, 2001 - April 13, 2001 ( 13 days)**    **Page 1 of 3**

No Enclosures
C    0

| FOR INFORMATION OR ASSISTANCE CONTACT: |
|---|
| **Your Wachovia Banker** |
| **Visit our web site at www.wachovia.com** |

### CHANGES TO YOUR TERMS AND CONDITIONS

Any overdraft or net debt in an account shall be owed to the Bank by each depositor jointly and severally in accordance with state law.  Each depositor also agrees to be liable for the costs of collection, including outside collection agency fees incurred prior to legal action, reasonable attorney fees or any other legally recoverable costs.

## Commercial Checking Account Summary    Account Number 8619-039102

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $612,622.86 | $.00 | $843,664.56 | $.00 | $442,000.00 | $1,014,287.42 |

Average Ledger Balance    $686,851.70

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 04-02 | 1 | 385.00 | 0 | 0.00 | 613,007.86 |
| 04-09 | 1 | 675.00 | 0 | 0.00 | 613,682.86 |
| 04-10 | 1 | 479,460.82 | 0 | 0.00 | 1,093,143.68 |
| 04-11 | 1 | 996.50 | 0 | 0.00 | 1,094,140.18 |
| 04-12 | 0 | 0.00 | 1 | 442,000.00 | 652,140.18 |
| 04-13 | 1 | 362,147.24 | 0 | 0.00 | 1,014,287.42 |

## Other Credits

| Date | Amount | Description |
|---|---|---|
| 04-02 | 385.00 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 04-09 | 675.00 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 04-10 | 479,460.82 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 04-11 | 996.50 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 04-13 | 362,147.24 | Wholesale Lockbox #0075195 Credits - Charlotte |

## Checks

There were no checks paid this statement period.

# Checking Statement
### April 1, 2001 - April 13, 2001 ( 13 days)

## Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| 04-12 | 442,000.00 | Wire Ref#08321 Seq#08321: Chase NYC |

**Bank of America** 〰

DA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

**ACCOUNT NUMBER:** 8188-0-03115

**ACCOUNT TYPE:** BLOCKED/3RD PARTY

**LAST STATEMENT** 03/30/01

FOR STATEMENT INQUIRIES
CALL 800-262-2726

**THIS STATEMENT** 04/30/01

PARENT ID: 85273

0430011810-C
E 0

W.R. GRACE & CO.
DEWEY AND ALMY CHEMICAL DIVISION
IMPREST ACCOUNT
ATTN: CHARLIE SEBESTYEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

PAGE     1 OF 1
ENCLOSURES 0

_____STATEMENT CYCLE SUMMARY_____

| | | |
|---|---|---|
| 04/02/01 OPENING LEDGER BALANCE | | 8,154.01 |
| OPENING FLOAT | 0.00 | |
| OPENING COLLECTED BALANCE | 8,154.01 | |
| TOTAL CREDITS | | 0.00 |
| TOTAL DEBITS | | 0.00 |
| 04/30/01 CLOSING LEDGER BALANCE | | 8,154.01 |
| TOTAL FLOAT | 0.00 | |
| CLOSING COLLECTED BALANCE | 8,154.01 | |

**Bank of America**

O.K.

Corporate Depos
Statemel

CDA USCG ILLINOIS NORTH 88188
231 LA SALLE
CHICAGO IL 60697

ACCOUNT NUMBER: 8188-2-03114

ACCOUNT TYPE: BLOCKED/3RD PARTY

FOR STATEMENT INQUIRIES
CALL 800-262-2726

LAST STATEMENT 03/30/01

THIS STATEMENT 04/30/01

PARENT ID: 85273

0430011010-C
E 0

W.R. GRACE & CO.
ATTN. CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE            MA 02140

PAGE   1 OF 4
ENCLOSURES 0

---

### STATEMENT CYCLE SUMMARY

| | | |
|---|---|---|
| 04/02/01 OPENING LEDGER BALANCE | | 997,604.01 |
| OPENING FLOAT | 32,551.00 | |
| OPENING COLLECTED BALANCE | 965,053.01 | |
| 1 WIRE TRANSFER CREDIT(S) | | 25,292,316.74 |
| 21 COLLECTION/DISB TRF CREDIT(S) | | 9,588,257.88 |
| TOTAL CREDITS | | 34,880,574.62 |
| 5 ELECTRONIC DEBIT(S) | | 25,423,555.39 |
| 12 WIRE TRANSFER DEBIT(S) | | 8,937,966.17 |
| TOTAL DEBITS | | 34,361,521.56 |
| 04/30/01 CLOSING LEDGER BALANCE | | 1,516,657.07 |
| TOTAL FLOAT | 1,097,857.00 | |
| CLOSING COLLECTED BALANCE | 418,800.07 | |

---

### OTHER ELECTRONIC TRANSACTIONS

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 04/11 | FOREIGN EXCHANGE DR  REF# 628391790000004  FX DRAW DRFX652821 5276.25 CHF 1.7025 ON 20010410 | 5,099.12 DB |
| 04/12 | FOREIGN EXCHANGE DR  REF# 628391790000007  FX DRAW DRFX352933 128139.53 USD 0.0 ON 20010412 | 128,139.53 DB |
| 04/27 | FOREIGN EXCHANGE DR  REF# 628391790000136  FX DRAW DRFX700575 32634184.93 DEM 2.17307 ON 20010426 | 15,017,548.87 DB |
| 04/27 | FOREIGN EXCHANGE DR  REF# 628391790000065  FX DRAW DRFX699873 4504438.36 GBP 1.4382 ON 20010426 | 6,478,283.25 DB |
| 04/27 | FOREIGN EXCHANGE DR  REF# 628391790000205  FX DRAW DRFX699956 7489612.59 AUD 0.5069 ON 20010426 | 3,796,484.62 DB |
| | TOTAL DEBITS | 25,423,555.39 |

---

### ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 0 | 290370039664  $ SENDER  RACE | 25,292,316.74 CR |

Post-It® Fax Note 7671 | Date 5/31 | # of pages 4
To Patty | From Darlene
Co./Dept. | Co.
Phone # | Phone #
Fax # | Fax #

**Bank of America**

Corporate Depo
Stateme

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE                          ACCOUNT NUMBER:     8188-2-03114
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0430011010

PAGE     2 OF 4

## ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| | **TOTAL CREDITS** | 25,292,316.74 |
| 04/04 | WIRE TRANSFER DEBIT          REF# 641290370016608 | 3,467,080.60 DB |
| | MONEY TRANSFER-ILLINOIS TRN: 010404-016608 SENDER | |
| | REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: | |
| | W.R. GRACE CO. | |
| 04/06 | WIRE TRANSFER DEBIT          REF# 641290370014390 | 504,658.92 DB |
| | MONEY TRANSFER-ILLINOIS TRN: 010406-014390 SENDER | |
| | REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: | |
| | W.R. GRACE CO. | |
| 04/10 | WIRE TRANSFER DEBIT          REF# 641290370025250 | 512,262.32 DB |
| | MONEY TRANSFER-ILLINOIS TRN: 010410-025250 SENDER | |
| | REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: | |
| | W.R. GRACE CO. | |
| 04/11 | WIRE TRANSFER DEBIT          REF# 641290370022155 | 320,000.00 DB |
| | MONEY TRANSFER-ILLINOIS TRN: 010411-022155 SENDER | |
| | REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: | |
| | W.R. GRACE CO. | |
| 04/13 | WIRE TRANSFER DEBIT          REF# 641290370017961 | 529,331.60 DB |
| | MONEY TRANSFER-ILLINOIS TRN: 010413-017961 SENDER | |
| | REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: | |
| | W.R. GRACE CO. | |
| 04/17 | WIRE TRANSFER DEBIT          REF# 641290370013661 | 675,633.46 DB |
| | MONEY TRANSFER-ILLINOIS TRN: 010417-013661 SENDER | |
| | REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: | |
| | W.R. GRACE CO. | |
| 04/18 | WIRE TRANSFER DEBIT          REF# 641290370016106 | 265,807.93 DB |
| | MONEY TRANSFER-ILLINOIS TRN: 010418-016106 SENDER | |
| | REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: | |
| | W.R. GRACE CO. | |
| 04/20 | WIRE TRANSFER DEBIT          REF# 641290370013061 | 537,236.14 DB |
| | MONEY TRANSFER-ILLINOIS TRN: 010420-013061 SENDER | |
| | REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: | |
| | W.R. GRACE CO. | |
| 04/24 | WIRE TRANSFER DEBIT          REF# 641290370029648 | 579,763.57 DB |
| | MONEY TRANSFER-ILLINOIS TRN: 010424-029648 SENDER | |
| | REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: | |
| | W.R. GRACE CO. | |
| 04/25 | WIRE TRANSFER DEBIT          REF# 641290370012035 | 338,337.11 DB |
| | MONEY TRANSFER-ILLINOIS TRN: 010425-012035 SENDER | |
| | REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: | |
| | W.R. GRACE CO. | |
| 04/26 | WIRE TRANSFER DEBIT          REF# 641290370007126 | 760,597.43 DB |
| | MONEY TRANSFER-ILLINOIS TRN: 010426-007126 SENDER | |
| | REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: | |
| | W.R. GRACE CO. | |
| 04/30 | WIRE TRANSFER DEBIT          REF# 641290370015361 | 447,257.09 DB |
| | MONEY TRANSFER-ILLINOIS TRN: 010430-015361 SENDER | |
| | REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: | |
| | W.R. GRACE CO. | |
| | **TOTAL DEBITS** | 8,937,966.17 |

**Bank of America**

Corporate Depos
Statemer

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE                    ACCOUNT NUMBER:    8188-2-03114
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0430011010


PAGE     3 OF 4

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 2,205,548.19 CR |
| 04/03 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 295,357.40 CR |
| 04/04 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 144,792.50 CR |
| 04/05 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 328,437.42 CR |
| 04/06 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 198,315.95 CR |
| 04/09 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 322,873.49 CR |
| 04/10 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 482,585.95 CR |
| 04/11 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 142,006.16 CR |
| 04/12 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 347,768.02 CR |
| 04/13 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 88,948.95 CR |
| 04/16 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 609,998.51 CR |
| 04/17 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 241,776.93 CR |
| 04/18 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 115,924.43 CR |
| 04/19 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 426,747.71 CR |
| 04/20 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 80,178.53 CR |
| 04/23 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 519,238.04 CR |
| 04/24 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 323,071.11 CR |
| 04/25 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 773,625.45 CR |
| 04/26 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 195,877.62 CR |
| 04/27 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 229,787.47 CR |
| 04/30 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 1,515,398.07 CR |
| | TOTAL CREDITS | 9,588,257.88 |
| 04/02 | FLOAT TRANSFER (INCREASE)        REF#     8188-9-03106<br>1 DAY FLOAT    1,697,003.00<br>2 DAY FLOAT       2,026.00 | 0.00 |
| 04/03 | FLOAT TRANSFER (INCREASE)        REF#     8188-9-03106<br>1 DAY FLOAT     126,144.00<br>2 DAY FLOAT      31,429.00 | 0.00 |
| 04/04 | FLOAT TRANSFER (INCREASE)        REF#     8188-9-03106<br>1 DAY FLOAT      91,394.00 | 0.00 |
| 04/05 | FLOAT TRANSFER (INCREASE)        REF#     8188-9-03106<br>1 DAY FLOAT     315,124.00 | 0.00 |

**BANK OF AMERICA**

**Corporate Deposi
Statemen**

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

**ACCOUNT NUMBER:  8188-2-03114**

PHONE NUMBER 800-262-2726

0430011010

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/06 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 167,013.00 | | |
| 04/09 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 297,636.00 | | |
| | 2 DAY FLOAT 5,828.00 | | |
| 04/10 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 355,000.00 | | |
| | 2 DAY FLOAT 41,376.00 | | |
| 04/11 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 142,006.00 | | |
| 04/12 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 343,223.00 | | |
| | 2 DAY FLOAT 717.00 | | |
| 04/13 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 88,948.00 | | |
| 04/16 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 467,116.00 | | |
| | 2 DAY FLOAT 24,031.00 | | |
| 04/17 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 240,458.00 | | |
| 04/18 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 75,920.00 | | |
| | 2 DAY FLOAT 27,099.00 | | |
| 04/19 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 406,484.00 | | |
| | 2 DAY FLOAT 5,436.00 | | |
| 04/20 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 62,864.00 | | |
| | 2 DAY FLOAT 40.00 | | |
| 04/23 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 436,808.00 | | |
| | 2 DAY FLOAT 25,089.00 | | |
| 04/24 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 83,326.00 | | |
| | 2 DAY FLOAT 9,823.00 | | |
| 04/25 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 368,485.00 | | |
| | 2 DAY FLOAT 22,851.00 | | |
| 04/26 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 192,621.00 | | |
| | 2 DAY FLOAT 2,665.00 | | |
| 04/27 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 220,894.00 | | |
| | 2 DAY FLOAT 1,259.00 | | |
| 04/30 | FLOAT TRANSFER (INCREASE) REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 1,083,825.00 | | |
| | 2 DAY FLOAT 12,773.00 | | |

# FIRST UNION

## Commercial Checking

01          2000000282172  001  130          0   34          1,588          —  —

                                                                              —

Illmmllmllblllmmlll
**W.R. GRACE & COMPANY**
**ATTN: PAUL MILLIKEN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA  02140**                          CB

---

## Commercial Checking                          3/31/2001 thru 4/30/2001

Account number:          2000000282172
Account holder(s):       W.R. GRACE & COMPANY

Taxpayer ID Number:      133461988

Post-it® Fax Note     7671   Date 6/29  # of pages 13
To Maria Uy        From Darlene Parla
Co./Dept.                   Co.
Phone #                     Phone #
Fax #                       Fax #

### Account Summary

| | |
|---|---|
| Opening balance 3/31 | $15,701.78 |
| Deposits and other credits | 42,038,823.31 + |
| Other withdrawals and service fees | 37,610,570.91 - |
| Closing balance 4/30 | $4,443,954.18 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
|  | 104.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/02 | 252.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 4/02 | 1,077.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900003815 W R GRACE & CO- |
| 4/03 | 250,000.00 | FUNDS TRANSFER  (ADVICE 010403032388)<br>RCVD FROM  STATE STREET BANK/BOSTON FINANCIAL<br>ORG = W R  GRACE & CO - CONN<br>RFB = REFERENCE      OBI = F  318-P  3-S<br>REF = 010403027890          05:24PM |
| 4/04 | 566.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/04 | 70,221.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/04 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 010404011359)<br>RCVD FROM  STATE STREET BANK/BOSTON FINANCIAL<br>ORG = W R  GRACE & CO - CONN<br>RFB = REFERENCE      OBI = F  318-P  5-S<br>REF = 010404007191          11:32AM |
| 4/05 | 18,874.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/05 | 372,359.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 4/05 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 010405013557)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/04/05 OBI = 0111 79 ATTN P. LAWI<br>REF = 0470900095JB          12:07PM |

posits and Other Credits continued on next page.

**FIRST UNION**

## Commercial Checking

02    2000000282172  001  130      0  34      1,589

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/06 | 630.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/06 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 010406032870)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/04/06 OBI = 0111 79 ATTN P. LAWI<br>REF = 1149100099JB        05:01PM |
| 4/09 | 96,574.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/09 | 1,010,172.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 4/09 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 010409029704)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/04/09 OBI = 0111 79 ATTN P. LAWI<br>REF = 1185500099JB        04:48PM |
| 4/10 | 33.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/10 | 52.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/10 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 010410032799)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/04/10 OBI = 0111 79 ATTN P. LAWI<br>REF = 1311000100JB        05:28PM |
| 4/11 | 15.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/11 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 010411031874)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/04/11 OBI = 0111 79 ATTN P. LAWI<br>REF = 1122300101JB        04:49PM |
| 4/12 | 10.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2078900067554 WR GRACE & CO. |
| 4/12 | 305.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900018741 W R GRACE & CO |
| 4/12 | 1,095.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900003615 W R GRACE & CO- |
| 4/12 | 3,504.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/12 | 304,872.70 | FUNDS TRANSFER  (ADVICE 010412022038)<br>RCVD FROM  ALLFIRST BANK    /<br>ORG = W R GRACE CO INC DAVISION CHEMICA<br>RFB = 010412002232    OBI = REFRENCE- PAYROLL TA<br>REF = 010412002232        01:53PM |
| 4/12 | 982,315.85 | FUNDS TRANSFER  (ADVICE 010412022050)<br>RCVD FROM  ALLFIRST BANK    /<br>ORG = W R GRACE COMPANY INC DAVISON CHEM<br>RFB = 010412002234    OBI = REF- PAYROLL TAXES<br>REF = 010412002234        01:53PM |

Deposits and Other Credits continued on next page.

# FIRST UNION

## Commercial Checking

03  2000000282172 001 130      0  34      1,590

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/12 | 2,000,000.00 | FUNDS TRANSFER (ADVICE 010412032227) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/12 OBI = 0111 79 ATTN P. LAWI REF = 1238200102JB        04:18PM |
| 4/13 | 2.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/13 | 2.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/13 | 63.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 4/13 | 2,598.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900003615 W R GRACE & CO- |
| 4/13 | 2,000,000.00 | FUNDS TRANSFER (ADVICE 010413016167) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/13 OBI = 0111 79 ATTN P. LAWI REF = 0686300103JB        02:47PM |
| 4/16 | 21.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 4/16 | 1,120,000.00 | FUNDS TRANSFER (ADVICE 010416029393) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/16 OBI = 0111 79 ATTN P. LAWI REF = 1135100106JB        04:28PM |
| 4/17 | 1.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/17 | 46.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/17 | 1,900,000.00 | FUNDS TRANSFER (ADVICE 010417024323) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/17 OBI = 0111 79 ATTN P. LAWI REF = 0980300107JB        02:51PM |
| 4/18 | 1,000,000.00 | FUNDS TRANSFER (ADVICE 010418026306) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/18 OBI = 0111 79 ATTN P. LAWI REF = 0941400108JB        03:28PM |
| 4/19 | 17.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/19 | 1,800,000.00 | FUNDS TRANSFER (ADVICE 010419027556) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/19 OBI = 0111 79 ATTN P. LAWI REF = 1016000109JB        03:56PM |
| 4/20 | 11.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

# **FIRST UNION**

## **Commercial Checking**

| 04 | 2000000282172 | 001 | 130 | 0 | 34 | 1,591 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/20 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 010420033735) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/20 OBI = 0111 79 ATTN P. LAWI REF = 1297900110JB          05:00PM |
| 4/23 | 2,500,000.00 | FUNDS TRANSFER  (ADVICE 010423030119) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/23 OBI = 0111 79 ATTN P. LAWI REF = 1265500113JB          04:38PM |
| 4/24 | 5.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/24 | 659.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/24 | 3,000,000.00 | FUNDS TRANSFER  (ADVICE 010424027701) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/24 OBI = 0111 79 ATTN P. LAWI REF = 1068200114JB          04:09PM |
| 4/25 | 1.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/25 | 4.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 4/25 | 3,300,000.00 | FUNDS TRANSFER  (ADVICE 010425020853) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/25 OBI = 0111 78 ATTN P. LAWI REF = 0835700115JB          01:59PM |
| 4/26 | 268.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 4/26 | 477.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/26 | 1,284.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900003615 W R GRACE & CO- |
| 4/26 | 6,000,000.00 | FUNDS TRANSFER  (ADVICE 010426030853) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/26 OBI = 0111 79 ATTN P. LAWI REF = 1292100116JB          04:40PM |
| 4/27 | 79.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 4/27 | 394.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900003615 W R GRACE & CO- |

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking

| 05 | 2000000282172 | 001 | 130 | 0 | 34 | 1,582 | ___ | ___ |

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 4/27 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 010427034844) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/27 OBI = 0111 79 ATTN P. LAWI REF = 1220200117JB          04:24PM |
| 4/30 | 0.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/30 | 42.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |

| Total | $42,038,623.31 |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/02 | 5,964.87 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900065008 W R GRACE & CO |
| 4/03 | 975.19 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005600 W R GRACE & CO |
| 4/03 | 129,781.04 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005260 GRACE DAVISON |
| 4/03 | 190,168.12 | ZBA TRANSFER DEBIT TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/04 | 2,554.83 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900003615 W R GRACE & CO |
| 4/04 | 7,859.32 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900016741 W R GRACE & CO |
| 4/04 | 15,885.92 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 4/04 | 18,215.31 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 4/04 | 40,216.71 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900016741 W R GRACE & CO |
| 4/04 | 428,277.65 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900003615 W R GRACE & CO |
| 4/04 | 484,805.80 | ZBA TRANSFER DEBIT TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/05 | 221.50 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005600 W R GRACE & CO |
| 4/05 | 11,114.06 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900003615 W R GRACE & CO |
| 4/05 | 40,056.20 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900016741 W R GRACE & CO |
| 4/05 | 117,925.57 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 4/05 | 1,044.00 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900065008 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

06        2000000282172  001  130        0   34        1,593

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/06 | 2,204.07 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/06 | 4,315.38 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/06 | 20,383.23 | ZBA TRANSFER DEBIT TRANSFER TO 2079900087554 WR GRACE & CO. |
| 4/06 | 57,529.91 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/06 | 433,436.70 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/06 | 1,169,194.49 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/09 | 45.22 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/09 | 21,527.75 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/09 | 48,091.51 | ZBA TRANSFER DEBIT TRANSFER TO 2079900087554 WR GRACE & CO. |
| 4/09 | 749,083.09 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/10 | 1,102.39 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/10 | 6,957.86 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/10 | 32,225.90 | ZBA TRANSFER DEBIT TRANSFER TO 2079900087554 WR GRACE & CO. |
| 4/10 | 49,948.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/10 | 136,730.86 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/10 | 1,140,389.56 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/11 | 349.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900085008 W R GRACE & CO |
| 4/11 | 406.85 | ZBA TRANSFER DEBIT TRANSFER TO 2079900087554 WR GRACE & CO. |
| 4/11 | 3,889.75 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/11 | 9,205.08 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/11 | 15,763.65 | ZBA TRANSFER DEBIT TRANSFER TO 2079900087554 WR GRACE & CO. |
| 4/11 | 31,162.06 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/11 | 99,810.01 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |

*Withdrawals and Service Fees continued on next page.*

# FIRST UNION
## Commercial Checking

07        2000000282172  001  130          0   34          1,594

= 330,523.95

VARE
2,416,25.00

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/11 | 305,361.89 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/11 | 560,080.01 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/11 | 2,779,305.27 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO |
| 4/12 | 7,082.35 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/12 | 11,081.19 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005280 GRACE DAVISON |
| 4/12 | 58,400.04 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/12 | 116,845.45 | ZBA TRANSFER DEBIT TRANSFER TO 2079900087554 WR GRACE & CO. 116,835.05 |
| 4/12 | 199,040.80 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/12 | 213,336.84 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005280 GRACE DAVISON |
| 4/12 | 275,787.98 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/12 | 612,198.61 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO 611,103,33 |
| 4/12 | 1,622,650.48 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO 1,623,877.93 |
| 4/13 | 198.39 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO 195.69 |
| 4/13 | 1,071.18 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065008 W R GRACE & CO |
| 4/13 | 13,373.11 | ZBA TRANSFER DEBIT TRANSFER TO 2079900018741 W R GRACE & CO 13,934.64 |
| 4/13 | 27,889.75 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/13 | 29,452.40 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005280 GRACE DAVISON 29,449.75 |
| 4/13 | 36,298.55 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/13 | 1,070,990.99 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/16 | 60.35 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/16 | 303.37 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/16 | 7,323.07 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/16 | 7,657.66 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO |

332,188.02
389,377.07
GL

VARE.

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

08    2000000282172  001  130        0   34        1,595

## Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|------|--------|-------------|
| 4/16 | 28,876.70 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/16 | 79,228.04 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/16 | 90,229.94 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900018741 W R GRACE & CO |
| 4/16 | 35,731.42 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/16 | 465,188.21 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/17 | 299.97 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/17 | 489.98 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/17 | 788.00 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/17 | 26,896.78 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/17 | 48,066.76 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/17 | 73,694.42 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900018741 W R GRACE & CO |
| 4/17 | 106,308.58 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/17 | 922,308.68 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/18 | 100.00 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/18 | 7,594.42 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/18 | 10,068.94 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900065008 W R GRACE & CO |
| 4/18 | 12,994.50 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/18 | 34,007.40 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900018741 W R GRACE & CO |
| 4/18 | 34,110.13 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/18 | 117,924.48 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/18 | 594,068.39 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/18 | 703,722.78 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/19 | 785.66 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900005600 W R GRACE & CO |

*Handwritten annotations: 443,054.49; 91,858.45; ⑫ = 443,054.49; 27,186.75; 443.17; 50,375.44; 106,304.77; 41,704.5; 1,417,791.7*

Other Withdrawals and Service Fees continued on next page.

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

09      2000000282172  001  130        0    34        1,598

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/19 | 3,151.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/19 | 21,024.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/19 | 56,381.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/19 | 109,893.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900087554 WR GRACE & CO. |
| 4/19 | 125,743.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/19 | 577,873.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/19 | 800,241.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/19 | 1,780,848.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/20 | 500.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005800 W R GRACE & CO |
| 4/20 | 532.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005800 W R GRACE & CO |
| 4/20 | 538.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/20 | 1,768.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/20 | 12,495.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900087554 WR GRACE & CO. |
| 4/20 | 14,016.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/20 | 296,875.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/20 | 504,193.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/20 | 595,038.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/20 | 921,795.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/23 | 306.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/23 | 741.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/23 | 2,971.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/23 | 4,828.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/23 | 5,156.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

**FIRST UNION**

# Commercial Checking

10    2000000282172  001  130        0  34        1,597

## Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|------|--------|-------------|
| 4/23 | 72,229.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/23 | 178,017.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/23 | 183,426.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/23 | 928,492.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005781 W R GRACE AND C |
| 4/23 | 23,896.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/23 | 467,634.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005781 W R GRACE AND C |
| 4/24 | 542.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/24 | 1,173.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/24 | 10,652.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/24 | 22,924.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/24 | 342,176.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/24 | 408,946.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005781 W R GRACE AND C |
| 4/24 | 902,338.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005781 W R GRACE AND C |
| 4/25 | 650.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/25 | 803.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/25 | 73,259.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005781 W R GRACE AND C |
| 4/25 | 120,811.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/25 | 188,852.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/25 | 291,475.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/25 | 294,127.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/25 | 986,565.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/25 | 1,036,427.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005781 W R GRACE AND C |
| 4/26 | 2,014.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Withdrawals and Service Fees continued on next page.*

# Commercial Checking

11    2000000282172  001  130         0   34        1,598

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/26 | 7,861.35 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/26 | 118,971.10 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/26 | 153,575.85 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/26 | 285,026.80 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/26 | 358,766.08 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/26 | 451,838.18 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003815 W R GRACE & CO- |
| 4/26 | 500,593.26 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/26 | 1,618,689.09 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/27 | 273.63 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/27 | 1,578.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/27 | 3,234.61 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003815 W R GRACE & CO- |
| 4/27 | 3,289.92 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/27 | 10,591.97 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/27 | 14,817.76 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/27 | 241,011.12 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/27 | 280,805.10 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/27 | 1,423,535.89 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/27 | 1,888,387.04 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/30 | 331.30 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/30 | 628.05 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/30 | 4,786.54 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003815 W R GRACE & CO- |
| 4/30 | 51,538.10 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/30 | 65,749.54 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |

Other Withdrawals and Service Fees continued on next page.

# Commercial Checking

12    2000000282172  001  130        0  34        1,599

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|---|---|---|
| 4/30 | 310,991.92 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/30 | 322,119.26 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005781 W R GRACE AND C |
| 4/30 | 447,307.82 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005781 W R GRACE AND C |

**Total** **$37,510,570.91**

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/02 | 11,170.46 | 4/11 | 3,652,867.18 | 4/20 | 3,062,277.71 |
| 4/03 | 59,753.89 - | 4/12 | 3,830,547.58 | 4/23 | 3,894,773.76 |
| 4/04 | 1,013,216.45 | 4/13 | 4,854,140.48 | 4/24 | 5,208,683.11 |
| 4/05 | 2,734,935.18 | 4/16 | 4,859,585.58 | 4/25 | 5,515,717.18 |
| 4/06 | 2,537,456.02 | 4/17 | 5,780,565.01 | 4/26 | 8,022,414.18 |
| 4/09 | 4,825,455.84 | 4/18 | 5,265,953.87 | 4/27 | 5,647,363.08 |
| 4/10 | 5,458,186.76 | 4/19 | 3,410,018.76 | 4/30 | 4,443,954.1? |

EFFECTIVE 6/1/01, IF YOUR ACCOUNT HAS OVERDRAFT PROTECTION, EACH TRANSFER FROM AN INSTANT CASH RESERVE (ICR) OR PRIME EQUITY LINE (PEL) WILL BE $5 PER DAILY TRANSFER. EACH TRANSFER FROM YOUR CREDIT CARD IS SUBJECT TO THE TERMS OF THE CREDIT AGREEMENT, INCLUDING ANY APPLICABLE TRANSACTION FEE OR OTHER FEE.

JUN-29-2001  15:18        W R GRACE                    6172347593    P.13

# FIRST UNION

## Commercial Checking

13          2000000282172  001  130          0   34          1,800

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |
| Commercial Credit Card & Inquiries | 1-800-704-0883 | FIRST UNION CARD PRODUCTS |
| | | POST OFFICE BOX 563966 |
| | | CHARLOTTE NC 28256-3966 |
| | | 24 HOURS A DAY, 365 DAYS A YEAR |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

01        2199500021812  036  130          0      0          55,396    ———   ———
                                                                        ———

|ıljlılıılllııılıllılılılılllııljlılılılı|
W R GRACE AND CO-CONN
GENERAL ACCOUNT                         CB
ATTN  CORP ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

# Commercial Checking                        3/31/2001 thru 4/30/2001

Account number:        2199500021812
Account holder(s):     W R GRACE AND CO-CONN
                       GENERAL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/31 | $200.00 |
| Deposits and other credits | 2,605,360.66 + |
| Other withdrawals and service fees | 2,605,560.66 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| .3 | 551,364.59 | DEPOSIT |
| 4/13 | 1,041,697.21 | DEPOSIT |
| 4/17 | 908,504.64 | DEPOSIT |
| 4/20 | 103,794.22 | DEPOSIT |
| **Total** | **$2,605,360.66** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/19 | 1,594,000.00 | FUNDS TRANSFER  (ADVICE 010419020002) SENT TO  CHASE MANHATTAN B/ BNF = WR GRACE & CO CONN OBI = RFB = 010419150459    04/19/01  01:50PM |
| 4/20 | 905,000.00 | FUNDS TRANSFER  (ADVICE 010420013903) SENT TO  CHASE MANHATTAN B/ BNF = W R GRACE & CO  CONN OBI = RFB = 010420150324    04/20/01  11:41AM |
| 4/23 | 44.40 | DEPOSITED ITEM RETURNED ADV # 466227 |
| 4/26 | 106,516.26 | FUNDS TRANSFER  (ADVICE 010426012268) SENT TO  CHASE MANHATTAN B/ BNF = W R GRACE & CO  CONN OBI = INTERNAL TRANSFER GRACE ACCOUNTS RFB = 010426150322    04/26/01  11:40AM |
| Total | $2,605,560.66 | |

---



## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/13 | 1,593,261.80 | 4/19 | 907,766.44 | 4/23 | 106,516.26 |
| 4/17 | 2,501,766.44 | 4/20 | 106,560.66 | 4/26 | 0.00 |

*EFFECTIVE 6/1/01, IF YOUR ACCOUNT HAS OVERDRAFT PROTECTION, EACH TRANSFER FROM AN INSTANT CASH RESERVE (ICR) OR PRIME EQUITY LINE (PEL) WILL BE $5 PER DAILY TRANSFER. EACH TRANSFER FROM YOUR CREDIT CARD IS SUBJECT TO THE TERMS OF THE CREDIT AGREEMENT, INCLUDING ANY APPLICABLE TRANSACTION FEE OR OTHER FEE.*

## Commercial Checking

03        2199500021812  036  130              0      0              55,398    _____  _____

                                                                              _____

## Customer Service Information

**For questions about your statement**
**or billing errors, contact us at:**         **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts   1-800-566-3862        FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts            1-800-222-3862        P.O. BOX 2870
TDD   (For the Hearing Impaired)               1-800-388-2234        JACKSONVILLE FL  32231

Commercial Credit Card & Inquiries             1-800-704-0883        FIRST UNION CARD PRODUCTS
                                                                     POST OFFICE BOX 563966
                                                                     CHARLOTTE  NC  28256-3966
                                                                     24 HOURS A DAY, 365 DAYS A YEAR

| To Balance Your Account | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | | Ck. No. | Amount | Ck. No. | Amount |
| | 2. Write in the closing balance shown on the front of account statement. | | | | |
| | 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | | |
| | | | | | |
| | 4. Add together amounts listed above in steps 2 and 3. | | | | |
| | 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| | 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE  NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

## FIRST UNION
## FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE          008          ACCOUNT NUMBER:2079900016741

62 WITTEMORE AVE
ATTN: PAUL MILIKEN
CAMBRIDGE          MA 02140
-----------------------------------------------------------------------
        RECONCILEMENT OF DEBITS           CUTOFF DATE:04/30/01
-----------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS          +        458,000.18
MISCELLANEOUS DEBITS                           +      4,240,572.87
CREDIT ADJUSTMENTS                             +               .00
MISCELLANEOUS ADJUSTMENTS                    +/-               .00
DEBIT ADJUSTMENTS                              -               .00
                                                   ======================
TOTAL DEBITS THIS RECONCILEMENT PERIOD         =      4,698,573.05
                                                   ======================
TOTAL DEBITS FROM BANK STATEMENT               =      4,698,573.05


-----------------------------------------------------------------------
                OUTSTANDING SETTLEMENT
-----------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                              252,014.49
  STOPS REMOVED               +               .00
  O/S AMOUNT CHANGES        +/-               .00
  O/S DELETIONS               -          6,764.55
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING    +/-          -6,764.55

  NEW ISSUES RECEIVED         +        434,632.38
  MANUAL ISSUES               +               .00
  REJECTED ISSUES             -               .00
  NEXT PERIOD ISSUES          -               .00
TOTAL ISSUES                                   +         434,632.38

CANCELLED ISSUES                               -          26,556.58
STOPPED ISSUES                                 -           3,627.43
ADDITIONAL ADJUSTMENTS                         -                .00

  CHECKS PAID-NO-ISSUE        +         77,647.81
  CHECKS PAID THIS PERIOD     -        458,000.18
  ISSUES RC'D FOR PREV PNI    -               .00

TOTAL PAID CHECKS MATCHED TO ISSUES            -         380,352.37
                                                   ======================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD              269,345.94
                                                   ======================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS            269,345.94

                                          ONS, PLEASE CONTACT
                                          ICE AT 1-800-222-3862.

Post-It® Fax Note    7671   Date 5/31  # of pages ▶ 10
To  Patty                   From Darlene
Co./Dept.                   Co.
Phone #                     Phone #
Fax #                       Fax #

=======VESTED-in-Quality=======▶

# Commercial Checking

| 01 | 2079900016741  005  109 | 0 | 0 | 1,901 | —— —— |

```
Illnandhnudbndblanndbld
W R GRACE & CO - CONN
ATTN PAUL MILLIKEN            CB   008
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
```

---

## Commercial Checking                                    3/31/2001 thru 4/30/2001

Account number:        2079900016741
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/31 | $0.00 |
| Deposits and other credits | 4,698,573.05 + |
| Checks | 458,000.18 - |
| Other withdrawals and service fees | 4,240,572.87 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 04 | 7,859.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 40,216.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/05 | 40,056.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/06 | 4,315.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 21,527.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 6,957.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 9,205.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 50.00 | AUTOMATED CREDIT W.R. GRACE      PAYROLL<br>CO. ID. 2135114230 010412 PPD<br>MISC RVRSA1 041201 |
| 4/12 | 150.00 | AUTOMATED CREDIT W.R. GRACE      PAYROLL<br>CO. ID. 2135114230 010412 PPD<br>MISC REV1 4-12-2001 |
| 4/12 | 190.63 | AUTOMATED CREDIT W.R. GRACE      PAYROLL<br>CO. ID. 2135114230 010412 PPD<br>MISC REV2 4-11-2001 |
| 4/12 | 353.50 | AUTOMATED CREDIT W.R. GRACE      PAYROLL<br>CO. ID. 2135114230 010412 PPD<br>MISC RVRSA1 041201 |

*Deposits and Other Credits continued on next page.*

---

**IRST UNION**

# Commercial Checking

| 02 | 2079900016741  005  109 | 0 | 0 | 1,902 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/12 | 829.04 | AUTOMATED CREDIT W.R. GRACE   PAYROLL<br>CO. ID. 2135114230 010412 PPD<br>MISC REV1 4-12-2001 |
| 4/12 | 3,431.57 | AUTOMATED CREDIT W.R. GRACE   PAYROLL<br>CO. ID. 2135114230 010412 PPD<br>MISC REV1 10/11/2001 |
| 4/12 | 1,622,650.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/13 | 625.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       010413 PPD<br>MISC SETTL CHRETIRE |
| 4/13 | 13,373.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 1,650.35 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       010416 PPD<br>MISC SETTL CHRETIRE |
| 4/16 | 90,229.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 73,894.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| ... | 34,007.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 21,024.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/20 | 14,016.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 4,628.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 1,173.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 10,652.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 1,173.68 | POST = NOTIF STOP HIT REVERSAL |
| 4/25 | 986,565.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 100.00 | AUTOMATED CREDIT W.R. GRACE   PAYROLL<br>CO. ID. 2135114230 010426 PPD<br>MISC RVRSA1 042401 |
| 4/26 | 1,474.55 | AUTOMATED CREDIT W.R. GRACE   PAYROLL<br>CO. ID. 2135114230 010426 PPD<br>MISC RVRSA1 042401 |
| 4/26 | 1,714.30 | AUTOMATED CREDIT W.R. GRACE   PAYROLL<br>CO. ID. 2135114230 010426 PPD<br>MISC RVRSA1 042401 |
| 4/26 | 1,723.72 | AUTOMATED CREDIT W.R. GRACE   PAYROLL<br>CO. ID. 2135114230 010426 PPD<br>MISC REV1 4-25-2001 |

osits and Other Credits continued on next page.

# Commercial Checking

03        2079900018741  005  109        0    0        1,903

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 4/26 | 1,818,689.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/27 | 182.45 | AUTOMATED CREDIT W.R. GRACE        PAYROLL<br>CO. ID. 2135114230 010427 PPD<br>MISC REV2 4-27-2001 |
| 4/27 | 10,591.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 1,650.34 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.          010430 PPD<br>MISC SETTL CHRETIRE |
| 4/30 | 51,538.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$4,698,573.05** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 0579 | 1,889.31 | 4/04 | 57902• | 992.74 | 4/04 | 57972 | 414.84 | 4/04 |
| 57045• | 894.93 | 4/11 | 57904• | 376.75 | 4/04 | 57978• | 70.07 | 4/12 |
| 57059• | 738.87 | 4/09 | 57910• | 143.18 | 4/16 | 57982• | 233.96 | 4/04 |
| 57248• | 894.93 | 4/11 | 57914• | 1,645.38 | 4/04 | 57983 | 1,416.31 | 4/04 |
| 57412• | 873.22 | 4/11 | 57916• | 287.77 | 4/04 | 57985• | 1,396.60 | 4/10 |
| 57469• | 894.93 | 4/09 | 57917 | 1,267.23 | 4/04 | 57991• | 62.19 | 4/09 |
| 57598• | 699.52 | 4/10 | 57918 | 84.79 | 4/04 | 57992 | 738.59 | 4/09 |
| 57613• | 873.22 | 4/11 | 57919 | 1,117.06 | 4/04 | 58001• | 1,431.54 | 4/10 |
| 57636• | 1,335.61 | 4/04 | 57920 | 1,967.27 | 4/05 | 58033• | 1,716.73 | 4/16 |
| 57676• | 894.94 | 4/09 | 57921 | 1,323.87 | 4/05 | 58036• | 254.66 | 4/16 |
| 57693• | 738.59 | 4/10 | 57929• | 305.25 | 4/11 | 58043• | 736.20 | 4/09 |
| 57724• | 460.13 | 4/09 | 57930 | 1,842.43 | 4/11 | 58050• | 1,169.19 | 4/04 |
| 57778• | 287.25 | 4/04 | 57932• | 196.32 | 4/04 | 58053• | 1,841.67 | 4/11 |
| 57845• | 525.83 | 4/10 | 57933 | 1,469.86 | 4/04 | 58054 | 1,541.62 | 4/05 |
| 57846 | 350.84 | 4/09 | 57934 | 248.14 | 4/05 | 58055 | 1,632.03 | 4/05 |
| 57851• | 274.64 | 4/04 | 57940• | 100.85 | 4/05 | 58057• | 161.17 | 4/05 |
| 57854• | 424.95 | 4/04 | 57942• | 94.65 | 4/10 | 58061• | 9,456.65 | 4/16 |
| 57855 | 382.97 | 4/19 | 57945• | 59.18 | 4/05 | 58068• | 2,289.30 | 4/04 |
| 57857• | 48.82 | 4/26 | 57952• | 208.15 | 4/11 | 58069 | 16,155.57 | 4/09 |
| 57863• | 472.84 | 4/05 | 57954• | 52.83 | 4/04 | 58072• | 204.76 | 4/18 |
| 57873• | 970.92 | 4/11 | 57956• | 96.88 | 4/04 | 58078• | 1,074.99 | 4/20 |
| 57875• | 1,408.89 | 4/13 | 57965• | 955.94 | 4/04 | 58085• | 13,626.07 | 4/17 |
| 57878• | 2,111.34 | 4/13 | 57966 | 1,863.72 | 4/06 | 58086 | 2,178.21 | 4/17 |
| 57885• | 68.82 | 4/05 | 57969• | 654.56 | 4/06 | 58090• | 923.34 | 4/06 |
| 57888 | 671.56 | 4/05 | 57970 | 1,802.83 | 4/04 | 58091 | 127.17 | 4/20 |
| 57896• | 487.55 | 4/12 | 57971 | 1,434.11 | 4/05 | 58096• | 81.40 | 4/04 |

• Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

04          2079900016741   005   109          0      0          1,904

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 58099• | 202.04 | 4/04 | 58161 | 301.14 | 4/09 | 58204 | 2,087.84 | 4/18 |
| 58100 | 1,132.88 | 4/04 | 58162 | 699.52 | 4/24 | 58205 | 972.77 | 4/18 |
| 58101 | 273.28 | 4/20 | 58163 | 134.36 | 4/10 | 58206 | 2,058.05 | 4/16 |
| 58102 | 1,098.99 | 4/20 | 58164 | 808.64 | 4/17 | 58207 | 18.48 | 4/16 |
| 58107• | 1,575.80 | 4/05 | 58165 | 2,219.82 | 4/18 | 58208 | 1,162.71 | 4/16 |
| 58108 | 282.35 | 4/04 | 58166 | 1,177.00 | 4/17 | 58209 | 131.41 | 4/17 |
| 58121• | 447.44 | 4/04 | 58167 | 1,131.26 | 4/20 | 58210 | 1,110.40 | 4/17 |
| 58122 | 667.86 | 4/17 | 58168 | 448.91 | 4/27 | 58211 | 84.71 | 4/17 |
| 58123 | 576.49 | 4/08 | 58169 | 1,127.39 | 4/17 | 58212 | 1,093.73 | 4/17 |
| 58124 | 55.28 | 4/05 | 58170 | 1,610.02 | 4/16 | 58213 | 1,288.28 | 4/18 |
| 58125 | 218.77 | 4/04 | 58171 | 1,418.12 | 4/17 | 58214 | 901.23 | 4/20 |
| 58126 | 251.39 | 4/04 | 58172 | 1,590.51 | 4/16 | 58215 | 1,433.38 | 4/20 |
| 58127 | 70.61 | 4/25 | 58173 | 2,186.83 | 4/16 | 58216 | 228.83 | 4/13 |
| 58128• | 344.10 | 4/11 | 58174 | 2,106.43 | 4/13 | 58217 | 1,384.72 | 4/18 |
| 58130 | 216.11 | 4/06 | 58175 | 803.43 | 4/17 | 58218 | 1,865.25 | 4/20 |
| 58131 | 434.46 | 4/17 | 58176 | 1,325.65 | 4/13 | 58219 | 1,034.49 | 4/16 |
| 58132 | 224.18 | 4/05 | 58177 | 1,165.13 | 4/13 | 58220 | 770.59 | 4/16 |
| 58133 | 472.84 | 4/05 | 58178 | 6,013.77 | 4/16 | 58221 | 1,163.92 | 4/16 |
| 58134 | 453.82 | 4/05 | 58179 | 2,446.52 | 4/16 | 58222 | 1,499.80 | 4/17 |
| 58135 | 478.49 | 4/06 | 58181• | 333.76 | 4/19 | 58223 | 841.86 | 4/16 |
| 58136 | 191.69 | 4/05 | 58182 | 1,458.95 | 4/19 | 58224 | 1,409.18 | 4/16 |
| 58137 | 300.18 | 4/04 | 58183 | 1,436.85 | 4/13 | 58225 | 1,491.78 | 4/17 |
| 58138 | 112.66 | 4/04 | 58184 | 756.63 | 4/18 | 58226 | 982.00 | 4/16 |
| 58142• | 121.20 | 4/05 | 58185 | 968.53 | 4/16 | 58227 | 1,194.04 | 4/18 |
| 58143 | 540.39 | 4/16 | 58186 | 2,196.58 | 4/17 | 58228 | 1,083.44 | 4/17 |
| 58144 | 171.90 | 4/04 | 58187 | 767.62 | 4/16 | 58229 | 503.03 | 4/18 |
| 58145 | 611.05 | 4/17 | 58188 | 678.26 | 4/16 | 58230 | 1,029.82 | 4/16 |
| 58146 | 548.08 | 4/10 | 58189 | 747.98 | 4/16 | 58231 | 521.15 | 4/16 |
| 58147 | 235.65 | 4/10 | 58190 | 698.17 | 4/16 | 58232 | 1,053.53 | 4/16 |
| 58148 | 251.37 | 4/17 | 58191 | 1,227.51 | 4/24 | 58233 | 1,769.13 | 4/17 |
| 58149 | 70.62 | 4/25 | 58192 | 774.02 | 4/13 | 58234 | 2,018.48 | 4/17 |
| 58150 | 86.58 | 4/09 | 58193 | 899.92 | 4/16 | 58235 | 1,239.40 | 4/17 |
| 58151 | 134.32 | 4/10 | 58194 | 1,294.44 | 4/23 | 58236 | 1,909.82 | 4/19 |
| 58152 | 218.11 | 4/16 | 58195 | 990.61 | 4/16 | 58237 | 1,343.16 | 4/16 |
| 58153 | 267.48 | 4/12 | 58196 | 1,171.64 | 4/17 | 58238 | 990.24 | 4/17 |
| 58154 | 180.87 | 4/13 | 58197 | 2,117.62 | 4/17 | 58241• | 2,100.49 | 4/16 |
| 58155 | 448.05 | 4/10 | 58198 | 1,475.07 | 4/18 | 58242 | 1,400.95 | 4/17 |
| 58156 | 297.91 | 4/11 | 58199 | 1,088.88 | 4/16 | 58243 | 1,464.63 | 4/16 |
| 58157 | 195.73 | 4/10 | 58200 | 956.46 | 4/16 | 58244 | 966.00 | 4/16 |
| 58158 | 107.77 | 4/09 | 58201 | 1,090.00 | 4/16 | 58245 | 1,656.79 | 4/17 |
| 58159 | 255.21 | 4/06 | 58202 | 939.12 | 4/17 | 58246 | 688.14 | 4/16 |
| 58160 | 374.94 | 4/10 | 58203 | 1,811.29 | 4/18 | 58247 | 702.41 | 4/20 |

• indicates a break in check number sequence

Checks continued on next page

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI

# Commercial Checking

05     2079900016741  005  109          0   0          1,905

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 58248 | 1,450.22 | 4/17 | 58291 | 1,664.52 | 4/19 | 58334 | 203.63 | 4/19 |
| 58249 | 1,438.90 | 4/27 | 58292 | 1,664.24 | 4/17 | 58335 | 266.74 | 4/13 |
| 58250 | 561.53 | 4/13 | 58293 | 1,714.30 | 4/27 | 58336 | 301.14 | 4/18 |
| 58251 | 765.10 | 4/26 | 58294 | 1,743.18 | 4/19 | 58337 | 167.05 | 4/20 |
| 58252 | 604.79 | 4/16 | 58295 | 1,547.06 | 4/19 | 58338 | 1,643.99 | 4/24 |
| 58253 | 551.25 | 4/16 | 58296 | 1,788.50 | 4/18 | 58339 | 602.01 | 4/24 |
| 58254 | 1,060.09 | 4/16 | 58297 | 1,556.91 | 4/18 | 58341* | 46.62 | 4/23 |
| 58255 | 1,219.03 | 4/17 | 58298 | 2,130.01 | 4/25 | 58342 | 391.89 | 4/24 |
| 58256 | 1,519.14 | 4/17 | 58299 | 1,704.85 | 4/18 | 58343 | 235.86 | 4/24 |
| 58257 | 1,275.10 | 4/16 | 58300 | 2,333.55 | 4/27 | 58344 | 70.61 | 4/25 |
| 58258 | 1,620.38 | 4/18 | 58301 | 2,093.28 | 4/19 | 58345 | 86.57 | 4/23 |
| 58259 | 2,563.69 | 4/16 | 58302 | 862.35 | 4/16 | 58346 | 458.13 | 4/25 |
| 58260 | 1,272.52 | 4/18 | 58303 | 836.55 | 4/27 | 58347 | 39.67 | 4/24 |
| 58261 | 1,148.21 | 4/19 | 58304 | 1,272.78 | 4/23 | 58348 | 218.11 | 4/25 |
| 58262 | 1,339.93 | 4/17 | 58305 | 1,130.41 | 4/20 | 58349 | 267.48 | 4/25 |
| 58263 | 719.78 | 4/25 | 58306 | 1,450.70 | 4/19 | 58350 | 224.18 | 4/24 |
| 58264 | 820.62 | 4/16 | 58307 | 1,780.35 | 4/17 | 58352* | 453.82 | 4/24 |
| 58265 | 900.44 | 4/16 | 58308 | 1,874.61 | 4/17 | 58353 | 68.64 | 4/25 |
| 58266 | 1,014.43 | 4/16 | 58309 | 1,699.59 | 4/18 | 58354 | 28.53 | 4/24 |
| 58267 | 294.63 | 4/16 | 58310 | 1,771.67 | 4/16 | 58355 | 102.88 | 4/27 |
| 58268 | 885.44 | 4/16 | 58312* | 2,288.04 | 4/24 | 58356 | 266.75 | 4/20 |
| 58269 | 1,389.01 | 4/16 | 58313 | 1,013.11 | 4/18 | 58357 | 272.89 | 4/23 |
| 58270 | 326.17 | 4/16 | 58314 | 966.76 | 4/24 | 58359* | 157.31 | 4/25 |
| 58271 | 1,482.87 | 4/16 | 58315 | 958.24 | 4/20 | 58360 | 829.79 | 4/24 |
| 58272 | 1,564.02 | 4/16 | 58316 | 1,168.61 | 4/17 | 58361 | 383.01 | 4/24 |
| 58273 | 1,576.54 | 4/16 | 58317 | 2,075.94 | 4/17 | 58363* | 756.64 | 4/30 |
| 58274 | 1,794.83 | 4/16 | 58318 | 327.79 | 4/17 | 58366* | 610.25 | 4/27 |
| 58275 | 829.38 | 4/16 | 58319 | 557.94 | 4/17 | 58367 | 672.09 | 4/30 |
| 58276 | 1,956.82 | 4/16 | 58320 | 625.25 | 4/17 | 58368 | 646.02 | 4/30 |
| 58277 | 1,171.48 | 4/16 | 58321 | 619.10 | 4/17 | 58372* | 1,013.89 | 4/27 |
| 58278 | 951.14 | 4/16 | 58322 | 251.39 | 4/17 | 58373 | 1,294.44 | 4/30 |
| 58279 | 1,026.81 | 4/16 | 58323 | 70.62 | 4/25 | 58374 | 953.11 | 4/27 |
| 58280 | 1,717.58 | 4/19 | 58324 | 171.02 | 4/16 | 58376* | 1,032.44 | 4/30 |
| 58281 | 1,007.90 | 4/16 | 58325 | 458.13 | 4/25 | 58379 | 956.47 | 4/30 |
| 58282 | 1,236.42 | 4/17 | 58326 | 92.09 | 4/24 | 58386* | 2,002.20 | 4/30 |
| 58283 | 1,040.63 | 4/18 | 58327 | 457.69 | 4/17 | 58392* | 188.81 | 4/27 |
| 58284 | 1,095.65 | 4/18 | 58328 | 218.11 | 4/19 | 58395* | 813.55 | 4/30 |
| 58286* | 1,187.02 | 4/18 | 58329 | 224.18 | 4/16 | 58396 | 695.73 | 4/30 |
| 58287 | 685.77 | 4/18 | 58330 | 453.82 | 4/17 | 58399* | 892.52 | 4/30 |
| 58288 | 1,681.30 | 4/16 | 58331 | 205.53 | 4/20 | 58400 | 1,220.26 | 4/30 |
| 58289 | 1,597.46 | 4/20 | 58332 | 386.58 | 4/17 | 58401 | 919.53 | 4/30 |
| 58290 | 1,677.96 | 4/19 | 58333 | 198.34 | 4/18 | 58404* | 1,029.82 | 4/30 |

* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

08    2079900016741 005  109        0    0        1,908

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 58409● | 1,343.17 | 4/30 | 58510● | 822.44 | 4/30 | 900396 | 69.36 | 4/16 |
| 58413● | 2,100.50 | 4/30 | 58511 | 1,661.04 | 4/30 | 900397 | 935.87 | 4/16 |
| 58415● | 1,464.64 | 4/30 | 58513● | 777.88 | 4/30 | 900398 | 1,886.06 | 4/16 |
| 58416 | 966.01 | 4/30 | 58514 | 2,196.84 | 4/30 | 900399 | 1,459.94 | 4/13 |
| 58422● | 838.04 | 4/30 | 58515 | 2,108.43 | 4/30 | 900400 | 731.70 | 4/16 |
| 58423 | 561.52 | 4/30 | 58516 | 803.43 | 4/30 | 900401 | 1,873.29 | 4/18 |
| 58425● | 804.78 | 4/27 | 58518● | 1,325.88 | 4/30 | 900402 | 908.32 | 4/13 |
| 58426 | 557.67 | 4/30 | 58519 | 1,175.13 | 4/30 | 900403 | 135.74 | 4/16 |
| 58437● | 723.27 | 4/30 | 58521● | 562.29 | 4/30 | 900404 | 1,864.14 | 4/16 |
| 58438 | 500.00 | 4/30 | 58522 | 526.78 | 4/30 | 900405 | 1,083.08 | 4/20 |
| 58439 | 787.47 | 4/30 | 58523 | 111.57 | 4/30 | 900406 | 82.71 | 4/17 |
| 58440 | 1,014.42 | 4/30 | 58527● | 30.85 | 4/30 | 900407 | 942.54 | 4/17 |
| 58441 | 289.86 | 4/30 | 58540● | 223.16 | 4/30 | 900409● | 836.22 | 4/16 |
| 58442 | 858.50 | 4/30 | 58541 | 297.89 | 4/30 | 900411● | 1,837.29 | 4/17 |
| 58443 | 1,388.99 | 4/30 | 58543● | 301.14 | 4/30 | 900412 | 5,534.86 | 4/17 |
| 58446● | 1,482.86 | 4/30 | 287699● | 78.00 | 4/30 | 900413 | 654.29 | 4/16 |
| 58447 | 1,564.03 | 4/30 | 900386● | 18,060.51 | 4/04 | 900414 | 1,410.15 | 4/17 |
| 58448 | 1,576.53 | 4/30 | 900387 | 3,598.44 | 4/04 | 900415 | 546.08 | 4/24 |
| 58449 | 1,744.94 | 4/30 | 900388 | 2,479.77 | 4/04 | 900416 | 75.57 | 4/26 |
| 58452● | 500.00 | 4/30 | 900389 | 17,719.70 | 4/05 | 900417 | 124.27 | 4/26 |
| 58453 | 829.38 | 4/30 | 900390 | 2,434.77 | 4/05 | 900418 | 1,012.27 | 4/25 |
| 58456● | 998.61 | 4/30 | 900391 | 2,605.98 | 4/05 | 900420● | 1,855.05 | 4/23 |
| 58459● | 1,007.92 | 4/30 | 900392 | 58.35 | 4/11 | 900421 | 1,631.96 | 4/25 |
| 58492● | 1,771.67 | 4/30 | 900393 | 196.74 | 4/16 | 900423● | 269.30 | 4/30 |
| 58500● | 2,075.94 | 4/30 | 900394 | 2,278.14 | 4/12 | 900459● | 333.17 | 4/18 |
| 58505● | 448.92 | 4/27 | 900395 | 224.18 | 4/16 | **Total** | **$458,000.18** | |

● Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/05 | 823.11 | AUTOMATED DEBIT W.R. GRACE        PAYROLL CO. ID. 2135114230 010405 PPD MISC E90    2 01 |
| 4/05 | 3,696.27 | AUTOMATED DEBIT W.R. GRACE        PAYROLL CO. ID. 2135114230 010405 PPD MISC E93    2 01 |
| 4/12 | 305.07 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/12 | 1,696.43 | AUTOMATED DEBIT W.R. GRACE        PAYROLL CO. ID. 2135114230 010412 PPD MISC E90    2 01 |
| 4/12 | 2,546.61 | AUTOMATED DEBIT W.R. GRACE        PAYROLL CO. ID. 2135114230 010412 PPD MISC E83    2 01 |

Other Withdrawals and Service Fees continued on next page.

FIRST UNION

## Commercial Checking

07        2078900016741  005  109        0    0        1,907

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/12 | 227,007.00 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 2135114230 010412 PPD<br>MISC E87      2 01 |
| 4/12 | 1,383,096.85 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 2135114230 010412 PPD<br>MISC E86      2 01 |
| 4/13 | 63.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/16 | 21.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/18 | 379.49 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 010418 CCD<br>MISC C4025-079042487 |
| 4/18 | 3,162.86 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 010418 CCD<br>MISC C4025-109042490 |
| 4/19 | 912.90 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 2135114230 010419 PPD<br>MISC E90      2 01 |
| 4/19 | 2,562.08 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 2135114230 010419 PPD<br>MISC E93      2 01 |
| 4/24 | 1,173.68 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/25 | 4.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/25 | 671.11 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 010425 CCD<br>MISC C4025-079064330 |
| 4/25 | 6,499.51 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 010425 CCD<br>MISC C4025-109064333 |
| 4/25 | 152,857.90 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 010425 CCD<br>MISC C4025-069064329 |
| 4/25 | 820,282.16 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 010425 CCD<br>MISC C4025-059064328 |
| 4/26 | 268.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/26 | 1,520.52 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 2135114230 010426 PPD<br>MISC E90      2 01 |
| 4/26 | 3,730.05 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 2135114230 010426 PPD<br>MISC E93      2 01 |
| 4/26 | 246,099.92 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 2135114230 010426 PPD<br>MISC E87      2 01 |

*Other Withdrawals and Service Fees continued on next page.*

---

# Commercial Checking

08     2079900016741  005  109     0     0     1,908

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/26 | 1,371,068.65 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL |
|      |           | CO. ID. 2135114230 010426 PPD |
|      |           | MISC E86     2 01 |
| 4/27 | 79.57 | ZBA TRANSFER DEBIT |
|      |       | TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 4/30 | 42.96 | ZBA TRANSFER DEBIT |
|      |       | TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| **Total** | **$4,240,572.87** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/04 | 0.00 | 4/13 | 0.00 | 4/24 | 0.00 |
| 4/05 | 0.00 | 4/16 | 0.00 | 4/25 | 0.00 |
| 4/06 | 0.00 | 4/17 | 0.00 | 4/26 | 0.00 |
| 4/09 | 0.00 | 4/18 | 0.00 | 4/27 | 0.00 |
| 4/10 | 0.00 | 4/19 | 0.00 | 4/30 | 0.00 |
| 4/11 | 0.00 | 4/20 | 0.00 | | |
| /12 | 0.00 | 4/23 | 0.00 | | |

*EFFECTIVE 6/1/01, IF YOUR ACCOUNT HAS OVERDRAFT PROTECTION, EACH TRANSFER FROM AN INSTANT CASH RESERVE (ICR) OR PRIME EQUITY LINE (PEL) WILL BE $5 PER DAILY TRANSFER. EACH TRANSFER FROM YOUR CREDIT CARD IS SUBJECT TO THE TERMS OF THE CREDIT AGREEMENT, INCLUDING ANY APPLICABLE TRANSACTION FEE OR OTHER FEE.*

FIRST UNION

## Commercial Checking

| 09 | 2079900016741 | 005 | 109 | 0 | 0 | 1,909 |
|----|---------------|-----|-----|---|---|-------|

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | |
| Commercial Credit Card & Inquiries | 1-800-704-0883 | FIRST UNION CARD PRODUCTS |
| | | POST OFFICE BOX 563966 |
| | | CHARLOTTE NC  28256-3966 |
| | | 24 HOURS A DAY, 365 DAYS A YEAR |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____  2. Write in the closing balance shown on the front of account statement.

_____  3. Write in any deposits you have made since the date of this statement.

_____
_____
_____

_____  4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

_____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---------|--------|---------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

WR GRACE & CO.-CONN      025                    ACCT NO.:   0001      2079900003615

ATTN: CINDY LEE

7500 GRACE DRIVE


COLUMBIA      MD 21044-4098

---

RECONCILEMENT OF DEBITS                              CUTOFF DATE:  04/30/2001

---

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 87,415.59 |
| MISCELLANEOUS DEBITS | + | 4,742,952.11 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/– | .00 |
| DEBIT ADJUSTMENTS | – | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 4,830,367.70 |

TOTAL DEBITS FROM BANK STATEMENT                        4,830,367.70

---

IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 025

VESTED-in-Quality

000153

**FIRST UNION**®

## Commercial Checking

01       2079900003615  005  108          16  160          12,977      ———   ———

|.|.|..|||...|.|.|.|.|.||..|.|.|.|.|.|.|

W R GRACE & CO-CONN
ATTN CINDY LEE                                    CB   025           ———   ———
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

## Commercial Checking                         3/31/2001 thru 4/30/2001

Account number:        2079900003615
Account holder(s):     W R GRACE & CO-CONN

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 3/31 | $0.00 |
| Deposits and other credits | 4,830,367.70 + |
| Other withdrawals and service fees | 4,830,367.70 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| /02 | 1,077.19 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.    010402 PPD MISC SETTL CHRETIRE |
| 4/04 | 2,554.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 428,277.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/05 | 11,114.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/06 | 2,204.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 1,102.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 2,779,305.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 150.00 | AUTOMATED CREDIT W.R. GRACE       PAYROLL CO. ID. 1135114230 010412 PPD MISC REV1 4-11-2001 |
| 4/12 | 1,005.37 | AUTOMATED CREDIT W.R. GRACE       PAYROLL CO. ID. 1135114230 010412 PPD MISC RVRSA1 041101 |
| 4/12 | 3,519.18 | AUTOMATED CREDIT L.B. REALTY, INC PAYROLL CO. ID.    010412 PPD MISC SETTL NCVCDBATL |
| 4/12 | 9,940.22 | AUTOMATED CREDIT GRACE WASHINGTON PAYROLL CO. ID.    010412 PPD MISC SETTL NCVCDBATL |
| 4/12 | 135,141.63 | AUTOMATED CREDIT GRACE MANAGEMENT PAYROLL CO. ID.    010412 PPD MISC SETTL NCVCDBATL |

*Handwritten notes:* 255463 - BP to credit b/L; Σ =1,155.37 Voided check

*Deposits and Other Credits continued on next page.*

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

02        2079900003615  005  108          16  160          12,978

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 4/12 | 612,198.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/13 | 2,598.45 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        010413 PPD MISC SETTL CHRETIRE |
| 4/16 | 7,657.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 786.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 12,994.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 56,381.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/20 | 1,768.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 2,971.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 542.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5 | 291,475.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 1,284.55 | AUTOMATED CREDIT W.R. GRACE        PAYROLL CO. ID. 1222312556 010426 PPD MISC REV2 4-26-2001 |
| 4/26 | 3,919.22 | AUTOMATED CREDIT L.B. REALTY, INC PAYROLL CO. ID.        010426 PPD MISC SETTL NCVGDBATL |
| 4/26 | 3,940.21 | AUTOMATED CREDIT GRACE WASHINGTON PAYROLL CO. ID.        010426 PPD MISC SETTL NCVGDBATL |
| 4/26 | 451,836.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/27 | 2,598.44 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        010427 PPD MISC SETTL CHRETIRE |
| 4/27 | 3,234.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 4,786.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$4,830,367.70** | |

*Handwritten annotations:* 1,09528 DP to dr g/l · Voided Check E80-08 · Voided Check E98-9 IN 5/01 · Void Check recorded in 5/01 · DP to cr g/l (2,30407)



# Commercial Checking

03       2079900003615  005  108            16  160          12,979

## Other Withdrawals and Service Fees

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 4/02 | 1,077.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO | | |
| 4/04 | 380.11 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010404 CCD<br>MISC C4025-078988818 | PR TAXES | E90 |
| 4/04 | 2,554.63 | LIST OF DEBITS POSTED | | |
| 4/04 | 3,632.72 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010404 CCD<br>MISC C4025-108988821 | PR TAXES | E93 |
| 4/04 | 5,048.73 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010404 CCD<br>MISC C4025-028988817 | PR TAXES | E83 |
| 4/04 | 38,038.27 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010404 CCD<br>MISC C4025-088988819 | PR TAXES | E91 |
| 4/04 | 71,351.66 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010404 CCD<br>MISC C4025-098988820 | PR TAXES | E92 |
| 4/04 | 309,826.16 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010404 CCD<br>MISC C4025-128988822 | PR TAXES | E97 — |
| 4/05 | 11,114.06 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID. 1135114230 010405 PPD<br>MISC E83        01 | PAYROLL | |
| 4/06 | 2,204.07 | LIST OF DEBITS POSTED | | |
| 4/10 | 1,102.39 | LIST OF DEBITS POSTED | | |
| 4/11 | 786.87 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010411 CCD<br>MISC C4025-079009567 | PR TAXES | E90 |
| 4/11 | 1,677.84 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010411 CCD<br>MISC C4025-029009564 | PR TAXES | E83 |
| 4/11 | 2,829.15 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010411 CCD<br>MISC C2916-009009434 | PR TAXES | E81 |
| 4/11 | 3,674.21 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010411 CCD<br>MISC C4025-109009570 | PR TAXES | E93 |
| 4/11 | 3,918.43 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010411 CCD<br>MISC C2985-009009447 | PR TAXES | E82 |
| 4/11 | 4,900.00 | LIST OF DEBITS POSTED | | |
| 4/11 | 8,010.06 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010411 CCD<br>MISC C2918-009009435 | PR TAXES | E78 |
| 4/11 | 29,790.53 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010411 CCD<br>MISC C4213-009009586 | PR TAXES | E98 |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

04      2079900003615  005  108          16  160          12,980

## Other Withdrawals and Service Fees *continued*

| Date | | Amount | Description | | |
|------|---|--------|-------------|---|---|
| 4/11 | ✓ | 43,797.14 ✓ | AUTOMATED DEBIT  BNF CTS | PR TAXES | E91 |
| | | | CO. ID. 1411902914 010411 CCD | | |
| | | | MISC C4025-089009568 | | |
| 4/11 | ✓ | 68,720.98 ✓ | AUTOMATED DEBIT  BNF CTS | PR TAXES | E92 |
| | | | CO. ID. 1411902914 010411 CCD | | |
| | | | MISC C4025-099009569 | | |
| 4/11 | ✓ | 145,708.76 ✓ | AUTOMATED DEBIT  BNF CTS | PR TAXES | E87 |
| | | | CO. ID. 1411902914 010411 CCD | | |
| | | | MISC C4025-069009566 | | |
| 4/11 | ✓ | 278,274.87 ✓ | AUTOMATED DEBIT  BNF CTS | PR TAXES | E80 |
| | | | CO. ID. 1411902914 010411 CCD | | |
| | | | MISC C4025-019009563 | | |
| 4/11 | ✓ | 304,872.70 | AUTOMATED DEBIT  BNF CTS | PR TAXES | E97 — |
| | | | CO. ID. 1411902914 010411 CCD | | |
| | | | MISC C4025-129009572 | | |
| 4/11 | ✓ | 900,027.88 ✓ | AUTOMATED DEBIT  BNF CTS | PR TAXES | E86 |
| | | | CO. ID. 1411902914 010411 CCD | | |
| | | | MISC C4025-059009565 | | |
| 4/11 | ✓ | 982,315.85 | AUTOMATED DEBIT  BNF CTS | PR TAXES | E96 — |
| | | | CO. ID. 1411902914 010411 CCD | | |
| | | | MISC C4025-119009571 | | |
| 4/12 | | ✓60.09 ✓ | LIST OF DEBITS POSTED | | |
| 4/12 | | ∨ 1,095.28 ✓ | ZBA TRANSFER DEBIT | | |
| | | | TRANSFER  TO  2000000282172 W.R. GRACE & CO | | |
| 4/12 | | ~~3,519.18~~ | ~~AUTOMATED DEBIT L.B. REALTY, INC PAYROLL~~ | | |
| | | | ~~CO. ID.          010412 PPD~~ | | |
| | | | ~~MISC SETTL NCVCDBATL~~ | | |
| 4/12 | ✓ | 3,519.18 ✓ | AUTOMATED DEBIT  L.B. REALTY, INC PAYROLL | | |
| | | | CO. ID. 1650378942 010412 PPD | | |
| | | | MISC E82          01 | | |
| 4/12 | | ~~3,940.22~~ | ~~AUTOMATED DEBIT GRACE WASHINGTON PAYROLL~~ | | |
| | | | ~~CO. ID.          010412 PPD~~ | | |
| | | | ~~MISC SETTL NCVCDBATL~~ | | |
| 4/12 | ✓ | 3,940.22 ✓ | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL | | |
| | | | CO. ID. 1222941320 010412 PPD | | |
| | | | MISC E81          01 | | |
| 4/12 | ✓ | 4,271.49 ✓ | AUTOMATED DEBIT  W.R. GRACE        PAYROLL | | |
| | | | CO. ID. 1135114230 010412 PPD | | |
| | | | MISC E83          01 | | |
| 4/12 | ✓ | 48,672.15 ✓ | AUTOMATED DEBIT  W.R. GRACE        PAYROLL | | |
| | | | CO. ID. 1222312556 010412 PPD | | |
| | | | MISC E98          01 | | |
| 4/12 | | ~~135,141.83~~ | ~~AUTOMATED DEBIT GRACE MANAGEMENT PAYROLL~~ | | |
| | | | ~~CO. ID.          010412 PPD~~ | | |
| | | | ~~MISC SETTL NCVCDBATL~~ | | |
| 4/12 | ✓ | 135,141.83 ✓ | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL | | |
| | | | CO. ID. 1650391048 010412 PPD | | |
| | | | MISC E78          01 | | |

*er Withdrawals and Service Fees continued on next page.*

# Commercial Checking

05      2079900003615  005  108        16  160        12,981      ▬▬  ▬▬

▬▬

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/12 | 416,653.74 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 1135114230 010412 PPD<br>MISC E80        01 |
| 4/13 | 2,598.45 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 4/16 | 7,657.66 | LIST OF DEBITS POSTED |
| 4/17 | 786.00 | LIST OF DEBITS POSTED |
| 4/18 | 5,153.08 | LIST OF DEBITS POSTED |
| 4/18 | 7,841.42 | AUTOMATED DEBIT  BNF CTS        PR TAXES   E83<br>CO. ID. 1411902914 010418 CCD<br>MISC C4025-029042486 |
| 4/19 | 16,311.77 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID. 1135114230 010419 PPD<br>MISC E83        01 |
| 4/19 | 40,070.11 | LIST OF DEBITS POSTED |
| 4/20 | 1,768.96 | LIST OF DEBITS POSTED |
| 4/23 | 2,971.81 | LIST OF DEBITS POSTED |
| 4/24 | 542.53 | LIST OF DEBITS POSTED |
| 4/24 | 2,544.97 | AUTOMATED DEBIT  BNF CTS        PR TAXES   E83<br>CO. ID. 1411902914 010425 CCD<br>MISC C4025-029064327 |
| 4/25 | 2,829.16 | AUTOMATED DEBIT  BNF CTS        PR TAXES   E81<br>CO. ID. 1411902914 010425 CCD<br>MISC C2916-009064237 |
| 4/25 | 3,118.35 | AUTOMATED DEBIT  BNF CTS        PR TAXES   E82<br>CO. ID. 1411902914 010425 CCD<br>MISC C2985-009064245 |
| 4/25 | 7,419.04 | LIST OF DEBITS POSTED |
| 4/25 | 13,664.98 | AUTOMATED DEBIT  BNF CTS        PR TAXES   E98<br>CO. ID. 1411902914 010425 CCD<br>MISC C4213-009064345 |
| 4/25 | 261,899.19 | AUTOMATED DEBIT  BNF CTS        PR TAXES   E80<br>CO. ID. 1411902914 010425 CCD<br>MISC C4025-019064326 |
| 4/26 | 1,284.55 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 4/26 | ~~3,919.22~~ | ~~AUTOMATED DEBIT  L.B. REALTY, INC PAYROLL~~<br>~~CO. ID.        010426 PPD~~<br>~~MISC SETTL NCVCDBATL~~ |
| 4/26 | 3,919.22 | AUTOMATED DEBIT  L.B. REALTY, INC PAYROLL<br>CO. ID. 1650378942 010426 PPD<br>MISC E82        01 |
| 4/26 | ~~6,940.21~~ | ~~AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL~~<br>~~CO. ID.        010426 PPD~~<br>~~MISC SETTL NCVCDBATL~~ |

*Handwritten annotations:*  14570876  4/15
152857.90  4/31

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

06      2079900003615  005  108        16  160        12,982

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/26 | 3,940.21 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL CO. ID. 1222941320 010426 PPD MISC E81      01 |
| 4/26 | 6,388.20 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL CO. ID. 1135114230 010426 PPD MISC E83      01 |
| 4/26 | 25,041.43 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL CO. ID. 1222312556 010426 PPD MISC E98      01 |
| 4/26 | 412,547.12 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL CO. ID. 1135114230 010426 PPD MISC E80      01 |
| 4/27 | 394.37 | ZBA TRANSFER DEBIT TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 4/27 | 2,204.07 | LIST OF DEBITS POSTED |
| 4/27 | 3,234.61 | LIST OF DEBITS POSTED |
| 4/30 | 4,786.54 | LIST OF DEBITS POSTED |
| **Total** | **$4,830,367.70** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/02 | 0.00 | 4/13 | 0.00 | 4/24 | 0.00 |
| 4/04 | 0.00 | 4/16 | 0.00 | 4/25 | 0.00 |
| 4/05 | 0.00 | 4/17 | 0.00 | 4/26 | 0.00 |
| 4/06 | 0.00 | 4/18 | 0.00 | 4/27 | 0.00 |
| 4/10 | 0.00 | 4/19 | 0.00 | 4/30 | 0.00 |
| 4/11 | 0.00 | 4/20 | 0.00 | | |
| 4/12 | 0.00 | 4/23 | 0.00 | | |

*EFFECTIVE 6/1/01, IF YOUR ACCOUNT HAS OVERDRAFT PROTECTION, EACH TRANSFER FROM AN INSTANT CASH RESERVE (ICR) OR PRIME EQUITY LINE (PEL) WILL BE $5 PER DAILY TRANSFER. EACH TRANSFER FROM YOUR CREDIT CARD IS SUBJECT TO THE TERMS OF THE CREDIT AGREEMENT, INCLUDING ANY APPLICABLE TRANSACTION FEE OR OTHER FEE.*

# FIRST UNION®

## Commercial Checking

07      2079900003615  005  108        16  160        12,983      ___  ___

___

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |
| Commercial Credit Card & Inquiries | 1-800-704-0883 | FIRST UNION CARD PRODUCTS POST OFFICE BOX 563966 CHARLOTTE NC  28256-3966 24 HOURS A DAY, 365 DAYS A YEAR |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.

2. Write in the closing balance shown on the front of account statement.

3. Write in any deposits you have made since the date of this statement.

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | Total |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

SMS565- 32

BANK NO. 00000001    TEAM NO.    025

ACCOUNT NO. 2079900003615

PAGE

DATE  04/30/01

AS OF  04-30-01

RECAP  OF  POSTED  ITEMS  REPORT

WR GRACE & CO.-CONN    025

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIOR | | .00 | | .00 | | .00 | | .00 | | .00 |
| 04-04-01 | 1 | 2,554.63 | | .00 | | .00 | | .00 | | .00 |
| 04-05-01 | | .00 | | .00 | 1 | .00 | | .00 | | .00 |
| 04-06-01 | 1 | 2,204.07 | | .00 | | .00 | | .00 | | .00 |
| 04-10-01 | 3 | 1,102.39 | | .00 | | .00 | | .00 | | .00 |
| 04-11-01 | 1 | 4,900.00 | | .00 | | .00 | | .00 | | .00 |
| 04-12-01 | 1 | 60.09 | | .00 | | .00 | | .00 | | .00 |
| 04-16-01 | 6 | 7,657.66 | | .00 | | .00 | 1 | .00 | | .00 |
| 04-17-01 | 2 | 786.00 | | .00 | | .00 | | .00 | | .00 |
| 04-18-01 | 2 | 5,153.08 | | .00 | | .00 | | .00 | | .00 |
| 04-19-01 | 6 | 40,070.11 | | .00 | | .00 | | .00 | | .00 |
| 04-20-01 | 2 | 1,768.96 | | .00 | | .00 | | .00 | | .00 |
| 04-23-01 | 2 | 2,971.81 | | .00 | | .00 | | .00 | | .00 |
| 04-24-01 | 2 | 542.53 | | .00 | | .00 | | .00 | | .00 |
| 04-25-01 | 2 | 7,419.04 | | .00 | | .00 | | .00 | | .00 |
| 04-27-01 | 3 | 5,438.68 | | .00 | | .00 | | .00 | | .00 |
| 04-30-01 | 3 | 4,786.54 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 38 | 87,415.59 | | .00 | 1 | .00 | 1 | .00 | | .00 |

SMS565- 35

PAGE

BANK NO. 00000001   TEAM NO. 025

DATE 04/30/01

DIAGNOSTIC SUMMARY REPORT

WR GRACE & CO.-CONN        025     REPORT    PAID ONLY

ACCOUNT NO. 2079900000036 15

AS OF 04-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 5442 | 2,272.48 | 02-15-01 | | | | 1 | STOPPED ITEM |
| 14004 | 1,425.01 | 09-16-99 | | | | 1 | STOPPED ITEM |
| 14436 | 4,900.00 | 04-05-01 | | | | 1 | STOPPED ITEM |
| 101657 | 4,963.07 | 06-03-99 | | | | 1 | STOPPED ITEM |

TOTAL CNT                TOTAL AMOUNT

| | | |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE , LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 4 | 13,560.56 |
| STOPPED, CHECK PRESENTED | 0 | .00 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP, ISSUED | 0 | .00 |

# ACCOUNT RECONCILIATION PLAN

| | | |
|---|---|---|
| PAGE: 1 | | DATE: 04-30-01 |

| TYPE OF REPORT | BANK NO | CUST-ACCOUNT NO | CUSTOMER NAME | 025 |
|---|---|---|---|---|
| MISC-CREDITS | 1 | 207990000003615 | WR GRACE & CO.-CONN / ATTN CINDY LEE | |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1,077.19 | 04-02-01 | 10720168 | | | | | | | | |
| | 2,554.63 | 04-04-01 | | | | | | | | | |
| | 428,277.65 | 04-04-01 | | | | | | | | | |
| | 11,114.06 | 04-05-01 | | | | | | | | | |
| | 2,204.07 | 04-06-01 | | | | | | | | | |
| | 4,102.39 | 04-10-01 | | | | | | | | | |
| | 2779,305.27 | 04-11-01 | | | | | | | | | |
| | 135,141.83 | 04-12-01 | 11000375 | | | | | | | | |
| | 612,198.61 | 04-12-01 | 11000375 | | | | | | | | |
| | 3,519.18 | 04-12-01 | 11000375 | | | | | | | | |
| | 3,940.22 | 04-12-01 | 11000375 | | | | | | | | |
| 1135114230 | 1,005.37 | 04-12-01 | 065529316 | | | | | | | | |
| 1135114230 | 150.00 | 04-12-01 | 065529317 | | | | | | | | |
| | 2,598.45 | 04-13-01 | 11000375 | | | | | | | | |
| | 7,657.66 | 04-16-01 | | | | | | | | | |
| | 786.00 | 04-17-01 | | | | | | | | | |
| | 12,994.50 | 04-19-01 | | | | | | | | | |
| | 56,381.88 | 04-19-01 | | | | | | | | | |
| | 1,768.96 | 04-20-01 | | | | | | | | | |
| | 2,971.81 | 04-23-01 | | | | | | | | | |
| | 542.53 | 04-24-01 | | | | | | | | | |
| | 291,475.69 | 04-25-01 | | | | | | | | | |
| | 451,836.18 | 04-26-01 | 11140246 | | | | | | | | |
| | 3,919.22 | 04-26-01 | 11140246 | | | | | | | | |
| 12223012556 | 1,284.55 | 04-26-01 | 41528893 | | | | | | | | |
| | 3,234.61 | 04-27-01 | | | | | | | | | |
| | 2,598.44 | 04-27-01 | 11140246 | | | | | | | | |
| | 4,786.54 | 04-30-01 | | | | | | | | | |

| | DEBITS | | | CREDITS | | | GT |
|---|---|---|---|---|---|---|---|
| | 29 | | | 4830,367.70 | | | |

## TYPE OF REPORT

UNPAID ONLY : OUTSTANDING ITEMS ONLY ON THE REPORT
PAID ONLY : PAID ITEMS ONLY ON THE REPORT
CONSOLIDATED : PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL : OFF-CYCLE REPORT REQUEST

1 : CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 : CHECK VOIDED, OUTSTANDING MASTER REMOVED (NOT ADDED TO TOTALS)
3 : CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY, NOT ADDED TO TOTALS

## EXPLANATION OF CODES

4 : STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 : STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 : VOIDED OUTSTANDING MASTER ON SERIAL #
M : MISSING OUTSTANDING ITEM.

# ACCOUNT RECONCILIATION PL...

CUSTOMER NAME: WR GRACE & CO.-CONN
ATTN: CINDY LEE

BANK NO. 1    CUST ACCOUNT NO. 207990000003615    025    DATE 04-30-01    PAGE 1

TYPE OF REPORT: MISC-DEBITS

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| | CREDITS | | |
| 1411902914 | 1,077.19 | 040201 | 42198390 |
| 1411902914 | 71,351.66 | 040401 | 42198388 |
| 1411902914 | 380.11 | 040401 | 42198391 |
| 1411902914 | 3,632.72 | 040401 | 42198387 |
| 1411902914 | 5,048.73 | 040401 | 42198389 |
| 1411902914 | 38,038.27 | 040401 | 42198392 |
| 1411902914 | 309,826.16 | 040401 | 31930104 |
| 1135114230 | 11,114.06 | 040501 | 16323472 |
| 1411902914 | 786.87 | 041101 | 16323469 |
| 1411902914 | 1,677.84 | 041101 | 16323466 |
| 1411902914 | 8,010.06 | 041101 | 16323465 |
| 1411902914 | 2,829.15 | 041101 | 16323467 |
| 1411902914 | 3,674.21 | 041101 | 16323475 |
| 1411902914 | 3,918.43 | 041101 | 16323478 |
| 1411902914 | 29,790.53 | 041101 | 16323474 |
| 1411902914 | 43,797.14 | 041101 | 16323471 |
| 1411902914 | 68,720.98 | 041101 | 16323468 |
| 1411902914 | 145,708.76 | 041101 | 16323470 |
| 1411902914 | 278,274.87 | 041101 | 16323473 |
| 1411902914 | 304,872.70 | 041101 | 16323477 |
| 1411902914 | 900,027.88 | 041101 | 16323476 |
| 1411902914 | 982,315.85 | 041201 | 11000375 |
| | 8,940.22 | 041201 | 11000375 |
| | 8,519.16 | 041201 | 11000375 |
| 1135114230 | 1,095.28 | 041201 | 06529040 |
| 1135114230 | 4,271.49 | 041201 | 06529315 |
| 1222312556 | 416,653.74 | 041201 | 06529955 |
| 1222941320 | 8,672.15 | 041201 | 06529323 |
| 1650378942 | 3,940.22 | 041201 | 06529321 |
| 1650391048 | 3,519.18 | 041201 | 06529071 |
| | 35,141.83 | 041301 | 06529071 |
| 1411902914 | 2,598.45 | 041301 | 82272830 |
| 1135114230 | 7,841.42 | 041801 | 74005811 |
| 1411902914 | 16,311.77 | 041901 | 55832339 |
| 1411902914 | 261,899.19 | 042501 | 55832337 |
| 1411902914 | 2,829.16 | 042501 | 55832338 |
| 1411902914 | 3,118.35 | 042501 | 55832334 |
| 1411902914 | 13,664.98 | 042501 | 55832340 |
| 1411902914 | 2,544.97 | 042501 | 11140246 |
| | 8,019.22 | 042601 | 11140246 |
| | 3,940.37 | 042601 | 11140246 |
| 1135114230 | 1,284.55 | 042601 | 41522990 |
| 1135114230 | 12,547.12 | 042601 | 41522420 |
| 1222312556 | 6,388.20 | 042601 | 41522892 |
| 1222941320 | 25,041.43 | 042601 | 41522992 |
| 1222941320 | 3,940.21 | 042601 | 41522398 |
| 1650378942 | 3,919.22 | 042601 | 43522406 |
| | 394.37 | 042701 | |

TYPE OF REPORT

* OUTSTANDING ITEMS ONLY ON THIS REPORT
* PAID & OUTSTANDING CHECKS ON SAME REPORT
* OFF-CYCLE PAYMENT REQUEST

UNPAID ONLY
PAID ONLY
CONSOLIDATED
SPECIAL

DEBITS  4742,992.11

SEQUENCE NUMBER  49GT

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED NOT ADDED TO TOTALS
3 = CHECK PAID PREVIOUS, OUTSTANDING MASTER STILL NOT RECEIVED
N = PAID ONLY NOT ADDED TO TOTALS

4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 = STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 = FORCED POSTED TO OUTSTANDING MASTER IF OK NO SERIAL #
M = MISSING OUTSTANDING ITEM

# ACCOUNT RECONCILIATION PLAN

| BANK NO. | CUST ACCOUNT NO |
|---|---|
| 1 | 20799000003615 |

CUSTOMER NAME: WR GRACE & CO -CONN
ATTN INDY LEE

| DATE | PAGE |
|---|---|
| 04-30-01 | 1 |
| | 025 |

TYPE OF REPORT: PAID ONLY

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 14446 | 155.23 | 042001 | 11439220 |
| 14447 | | 04300 | 12913110 |
| 14448 | 2,554.63 | 042701 | 13020037 |
| 14449 | 2,598.45 | 042701 | |
| 14450 TO | 101,556. | | |
| TOTAL 0/S | | | TOTAL PAID |
| | | | 87,415.59   38GT |

*List of debits & totals*

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 5442 | 2,272.48 | 021901 | |
| 5443 | 5479 | | |
| 5476 | 5,146.21 | 041901 | 11130454 |
| 5477 TO | 5507 | | |
| 5508 | 9,501.00 | 041901 | 11130448 |
| 5509 | 5,146.21 | 041901 | 11130447 |
| 5510 TO | 5521 | | 18338750 |
| 5522 | 2,204.07 | 040601 | 12596978 |
| 5523 | 3,375.93 | 042501 | |
| 5524 TO | 5525 | | 18260119 |
| 5526 | 606.27 | 041001 | |
| 5527 TO | 5530 | | 11130449 |
| 5531 | 5,146.21 | 041901 | 18263024 |
| 5532 | 201.65 | 041001 | 10480625 |
| 5533 | 60.09 | 041201 | 18263025 |
| 5534 | 294.47 | 041001 | 17288061 |
| 5535 | 294.47 | 042401 | 10678817 |
| 5536 | 108.26 | 041701 | 10678818 |
| 5537 | 677.74 | 041701 | 14448626 |
| 5538 | 1,613.73 | 042001 | 18740617 |
| 5539 | 1,401.68 | 041601 | 11632283 |
| 5540 | 2,204.07 | 042301 | 12596977 |
| 5541 | 3,406.94 | 042501 | 18756657 |
| 5542 | 1,213.03 | 041601 | 17731882 |
| 5543 | 1,403.30 | 041601 | 18740766 |
| 5544 | 636.17 | 042501 | 10463693 |
| 5545 | 1,138.92 | 041601 | 11130450 |
| 5546 | 5,146.21 | 041901 | 17288062 |
| 5547 | 248.06 | 042401 | |
| 5548 | | | 13020033 |
| 5549 | 2,204.07 | 042701 | |
| 5550 | | | 13064233 |
| 5551 | 636.16 | 042701 | 13293353 |
| 5552 | 1,138.91 | 043001 | |
| 5553 TO | 14003 | | |
| 14004 | 1,425.01 | 041699 | |
| 14005 | 14313. | | |
| 14314 | 1,093.00 | 043001 | 13131125 |
| 14315 TO | 14433 | | |
| 14434 | 2,554.63 | 040401 | 000000239 |
| 14435 TO | 14436 | | |
| 14437 | 4,900.00 | 042501 | |
| 14438 TO | 14439. | | |
| 14439 | 4,900.00 | 041101 | 18871382 |
| 14440 | 1,401.67 | 041601 | 18740616 |
| 14441 | 2,554.63 | 040801 | 11938997 |
| 14442 | 9,984.27 | 041901 | 11063967 |
| 14443 | 1,099.06 | 041601 | 10502326 |
| 14444 | 2,598.45 | 041801 | 11920240 |
| 14445 | 767.74 | 042301 | 12856193 |

TYPE OF REPORT
UNPAID ONLY
PAID ONLY
CONSOLIDATED
SPECIAL

: OUTSTANDING ITEMS ONLY ON THIS REPORT
: PAID ITEMS INCLUDING OTHER ON SAME REPORT
: PAID WITH OUTSTANDING CHECKS ON SAME REPORT
: OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

√ : CHECK PAID THIS PERIOD. NO OUTSTANDING MASTER RECEIVED
+ : PAID ITEMS, OUTSTANDING MASTER REMOVED. NOT ADDED TO TOTALS
* : CHECK PAID PREVIOUS PERIOD. OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY. NOT ADDED TO TOTALS

* : STOP PAYMENT IN EFFECT. CHECK HAS NOT BEEN PRESENTED
* : STOP PAYMENT IN EFFECT. CHECK PRESENTED AND RETURNED
* : FORCED POSTED ITEM DUPLICATE OR NO SERIAL #
M : MISSING OUTSTANDING ITEM

# FIRST UNION

# PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

**W.R. GRACE & CO. - CONN.  025**          **ACCT NO.:**   0001    2079900005600

**62 WHITTEMORE DR**

**CAMBRIDGE**      **MA 02140**

---

#### RECONCILEMENT OF DEBITS                          **CUTOFF DATE: 04/30/2001**

---

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 5,594.81 |
| MISCELLANEOUS DEBITS | + | 14,745.02 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/− | .00 |
| DEBIT ADJUSTMENTS | − | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 20,339.83 |

TOTAL DEBITS FROM BANK STATEMENT          20,339.83

---

### IF YOU HAVE ANY QUESTIONS, PLEASE

### CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 025

| Post-it® Fax Note    7671 | Date 5/31 | # of pages ▶ 12 |
|---|---|---|
| To *Patty Elliot-Gray* | From *DA Parlon* | |
| Co./Dept. | Co. | |
| Phone # 4 ACCTS | Phone # | |
| Fax # | Fax # | |

VESTED in Quality

000183

# FIRST UNION

## Commercial Checking

01          2079900005600  005  108          0  184          12,987

|.|.||.|..||...||..||.||....||
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB   025
ATTEN: JIM HANSON
P O BOX 464
DUNCAN SC  28334

---

## Commercial Checking                                   3/31/2001 thru 4/30/2001

Account number:          2079900005600
Account holder(s):       W R GRACE & CO - CONN
                         GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/31 | $0.00 |
| Deposits and other credits | 20,339.83 + |
| Other withdrawals and service fees | 20,339.83 - |
| Closing balance 4/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/03 | X 975.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | X 975.19 | POST = NOTIF STOP HIT REVERSAL |
| 4/05 | √ 221.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/05 | 409.10 | POST = NOTIF STOP HIT REVERSAL |
| 4/06 | 630.60 | POST = NOTIF STOP HIT REVERSAL |
| 4/09 | √ 45.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 21.22 | POST = NOTIF STOP HIT REVERSAL |
| 4/10 | 24.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/11 | √ 3,889.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 3,889.75 | POST = NOTIF STOP HIT REVERSAL |
| 4/13 | 155.00 | POST = NOTIF STOP HIT REVERSAL |
| 4/13 | 198.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 60.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 133.82 | POST = NOTIF STOP HIT REVERSAL |
| 4/16 | 303.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 194.17 | POST = NOTIF STOP HIT REVERSAL |
| 4/17 | 489.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking

03          2078900005600  005  108          0  184          12,889

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/12 | 3,504.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/13 | 2.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/13 | 18.48 | LIST OF DEBITS POSTED |
| 4/13 | 133.82 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/13 | 198.39 | LIST OF DEBITS POSTED |
| 4/16 | 194.17 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/16 | 303.37 | LIST OF DEBITS POSTED |
| 4/17 | 46.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/17 | 147.36 | LIST OF DEBITS POSTED |
| 4/17 | 489.98 | LIST OF DEBITS POSTED |
| 4/18 | 100.00 | LIST OF DEBITS POSTED |
| 4/19 | 795.66 | LIST OF DEBITS POSTED |
| 4/20 | 500.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/20 | 532.26 | LIST OF DEBITS POSTED |
| 4/23 | 306.94 | LIST OF DEBITS POSTED |
| 4/23 | 1,241.64 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/24 | 582.56 | LIST OF DEBITS POSTED |
| 4/24 | 659.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/25 | 650.09 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/25 | 803.23 | LIST OF DEBITS POSTED |
| 4/26 | 172.89 | LIST OF DEBITS POSTED |
| 4/26 | 477.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/27 | 273.63 | LIST OF DEBITS POSTED |
| 4/30 | 628.05 | LIST OF DEBITS POSTED |
| **Total** | **$20,339.83** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/03 | 0.00 | 4/12 | 0.00 | 4/23 | 0.00 |
| 4/04 | 0.00 | 4/13 | 0.00 | 4/24 | 0.00 |
| 4/05 | 0.00 | 4/16 | 0.00 | 4/25 | 0.00 |
| 4/06 | 0.00 | 4/17 | 0.00 | 4/26 | 0.00 |
| 4/09 | 0.00 | 4/18 | 0.00 | 4/27 | 0.00 |
| 4/10 | 0.00 | 4/19 | 0.00 | 4/30 | 0.00 |
| 4/11 | 0.00 | 4/20 | 0.00 | | |

# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 05 | 2079900005800 005 108 | | 0 184 | 12,991 | — | — |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |
| Commercial Credit Card & Inquiries | 1-800-704-0883 | FIRST UNION CARD PRODUCTS |
| | | POST OFFICE BOX 563966 |
| | | CHARLOTTE NC 28256-3966 |
| | | 24 HOURS A DAY, 365 DAYS A YEAR |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



**CivicBank**
of Commerce

PAGE 1

ACCOUNT #                          1550 205 736
STATEMENT PERIOD   3-31-01  TO  4-30-01
ENCLOSURES


W R GRACE & COMPANY
ATTN:PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140


COMMERCE ANALYZED

PREVIOUS BALANCE     3-31-01      20,162.62
+DEPOSITS/CREDITS                      .00
-CHECKS/DEBITS                         .00
-SERVICE CHARGE                             .00
CURRENT BALANCE                   20,162.62

AVERAGE COLLECTED BALANCE         20,162.62

* - - - - - - - - - - -DAILY BALANCE SUMMARY- - - - - - - - - - -*
DATE      BALANCE        DATE       BALANCE         DATE       BALANCE
3-31    20162.62


END OF STATEMENT

Corporate Office   2101 Webster Street, 14th Floor   Oakland, CA 94612-3043   Telephone: 510 836-6500   FAX: 510 835-1072
Helping the Environment by using Recycled Paper                                                                    Member FDIC

**Fleet**

*STATEMENT OF ACCOUNTS*                    PAGE    1 OF    1

005121-7666

STATEMENT DATE
04/30/01
Questions?
Call our Business
Banking Center at
1-800-PARTNER

156

W R GRACE & CO                                    CY
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
62 WHITTEMORE AVE                          0 ENCLOSED ITEMS
CAMBRIDGE MA  02140

Cash Reserve Payment

Please remit to:
FLEET BANK
Cash Reserve
PO Box 150452
Hartford, CT. 06115-0452

detach

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 005121-7666 | 2856.75 | .00 | 990.06 | .00 | .00 | 1866.69 |

ACCOUNT NO.   005121-7666   COMMERCIAL CHECKING          PERIOD 03/31/01 THROUGH 04/30/01
BUSINESS BANKING CENTER ACCESS CODE 4230

**- DEBITS AND CREDITS -**

|  | DATE | DEBITS (-)   CREDITS (+) DESCRIPTION |
|---|---|---|
|  | 04-13 | 990.06          PRIOR MONTH SERVICE CHARGE |

**- DAILY BALANCE SUMMARY -**

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 04-13 | 1,866.69 |  |  |  |  |

*Notice:  See reverse side for important information*

## FULL PAID RECONCILIATION

| | | |
|---|---|---|
| PERIOD ENDING: | 04/30/2001 | DATE PREPARED: 05/02/2001 |

ACCOUNT RECONCILEMENT
200 EXCHANGE ST.
MALDEN, MASS
1-800-720-3715

ACCOUNT RECONCILIATION DEPARTMENT
MA DE 14502M

ACCOUNT NUMBER: 1560051217666          ACCOUNT NAME:     WR GRACE & CO.

| | | |
|---|---|---:|
| CURRENT RECONCILED CHECKS ON ARP (DETAILED STATEMENT) | + | 1,937.14 |
| CURRENT PAID NO ISSUE (NO INPUT RECEIVED AS OF STATEMENT DATE) | + | 0.00 |
| SUB TOTAL ARP PAID | + | 1,937.14 |
| MISCELLANEOUS DEBITS (POSTED TO BANK STATEMENT) | + | 990.06 |
| CREDIT ADJUSTMENTS (PAID CHECK REVERSALS) | + | 0.00 |
| PRIOR CYCLE DDA CHECKS (PREVIOUSLY CHARGED TO DDA PAID ON ARP THIS STATEMENT) | - | 1,937.14 |
| RECONCILING ITEMS (DETAIL ATTACHED) | + | 0.00 |
| TOTAL ARP ITEMS | | 990.06 |
| TOTAL DDA DEBITS (TOTAL DEBITS POSTED ON BANK STATEMENT) | | 990.06 |
| PRIOR PAID NO ISSUE - REMAINING (PNI FROM PREVIOUS STATEMENT) | | 3,102.53 |
| PRIOR PAID NO ISSUE - ISSUED (PNI FROM PREVIOUS STATEMENT) | | 0.00 |

NOTICE:   CHECKS HAVE BEEN PAID AGAINST YOUR ACCOUNT FOR WHICH THE BANK HAS
RECEIVED NO ISSUE RECORD (PNI) AND ARE IDENTIFIED ON YOUR REPORTS
WITH CODE #1 AND #3.

PLEASE REVIEW THESE ITEMS AND PROVIDE THE ISSUE RECORD OR INSTRUCTIONS WITHIN
TEN DAYS OF RECEIVING THIS REPORT.

TOTAL P.09

STATEMENT OF INCOME AND PRINCIPAL TRANSACTIONS
W. R. GRACE & CO.-CONN
FIRST UNION NATIONAL BANK
MANAGER, UNDER MONEY MANAGER
AGREEMENT DATED 11/5/99

FROM 04/01/01
TO 04/30/01

PAGE   2

ACCOUNT # 8025296271

| DATE POSTED | TRANSACTION DESCRIPTION | INCOME CASH | PRINCIPAL CASH | INCOME INVESTMENTS | PRINCIPAL INVESTMENTS |
|---|---|---|---|---|---|
| | $ | | | | |
| BEGINNING BALANCES | | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/02/01 | INTEREST ON EVERGREEN MONEY MARKET FUND CL IS PAYABLE 04/02/01 | 2,724.19- | | | |
| 04/03/01 | TRANSFERRED TO PRINCIPAL | 2,724.19 | | | |
| 04/03/01 | TRANSFERRED FROM INCOME | | 2,724.19 | | |
| 04/03/01 | DEPOSIT EVERGREEN MONEY MARKET FUND CL IS | | 2,724.19- | | 2,724.19 |
| 04/04/01 | WITHDRAWAL EVERGREEN MONEY MARKET FUND CL IS | | 2,724.19 | | 2,724.19- |
| 04/04/01 | TRANSFER TO DDA ACCOUNT # DDA ACCOUNT # 2000006910969  FOR DDA SWEEP | | 2,724.19- | | |
| ENDING BALANCES | $ | 0.00 | 0.00 | 0.00 | 0.00 |

# FIRST UNION®

## Commercial Checking

01     2000006910969   072  130          0    32          4,849   ▬▬▬  ▬▬▬
                                                                         ▬▬▬

|.|.|..|||...|.|.|.|.|.|.|
W R GRACE & CO - CONN
ATTN: PATTY ELLIOT-GRAY              CB
7500 GRACE DRIVE
COLUMBIA MD  21044

---

## Commercial Checking                                3/31/2001 thru 4/30/2001

Account number:        2000006910969
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/31 | $1,019.47 |
| Deposits and other credits | 2,724.19 + |
| Closing balance 4/30 | $3,743.66 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/04 | 2,724.19 | DIRECT MAIL - TRANSFER FROM TRUST ACCT |
| Total | $2,724.19 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/04 | 3,743.66 | | | | |

*EFFECTIVE 6/1/01, IF YOUR ACCOUNT HAS OVERDRAFT PROTECTION, EACH TRANSFER FROM AN INSTANT CASH RESERVE (ICR) OR PRIME EQUITY LINE (PEL) WILL BE $5 PER DAILY TRANSFER. EACH TRANSFER FROM YOUR CREDIT CARD IS SUBJECT TO THE TERMS OF THE CREDIT AGREEMENT, INCLUDING ANY APPLICABLE TRANSACTION FEE OR OTHER FEE.*

---

SUMMARY OF INCOME AND PRINCIPAL TRANSACTIONS
W. R. GRACE & CO.-CONN
FIRST UNION NATIONAL BANK
MANAGER, UNDER MONEY MANAGER
AGREEMENT DATED 11/5/99

FROM 04/01/01
TO 04/30/01

PAGE 1

ACCOUNT # 8025296271

| DATE | DESCRIPTION | INCOME CASH | PRINCIPAL CASH | INCOME INVESTMENTS | PRINCIPAL INVESTMENTS |
|---|---|---|---|---|---|
| | SUMMARY OF INCOME | | | | |
| 04/01/01 | BEGINNING BALANCES | $      0.00 | | $      0.00 | |
| | RECEIPTS | | | | |
| | INTEREST | 2,724.19 | | | |
| | TOTAL RECEIPTS | 2,724.19 | | 0.00 | |
| | DISBURSEMENTS | | | | |
| | OTHER DISBURSEMENTS | 2,724.19- | | | |
| | TOTAL DISBURSEMENTS | 2,724.19- | | 0.00 | |
| 04/30/01 | ENDING BALANCES | $      0.00 | | $      0.00 | |
| | SUMMARY OF PRINCIPAL | | | | |
| 04/01/01 | BEGINNING BALANCES | | $      0.00 | | $      0.00 |
| | RECEIPTS | | | | |
| | SALES & MATURITIES | | 2,724.19 | | 2,724.19- |
| | OTHER RECEIPTS | | 2,724.19 | | 2,724.19- |
| | TOTAL RECEIPTS | | 5,448.38 | | |
| | DISBURSEMENTS | | | | |
| | PURCHASES | | 2,724.19- | | 2,724.19 |
| | OTHER DISBURSEMENTS | | 2,724.19- | | 2,724.19 |
| | TOTAL DISBURSEMENTS | | 5,448.38- | | |
| 04/30/01 | ENDING BALANCES | | $      0.00 | | $      0.00 |

# Commercial Checking

01        2079900065006  005  145        32       0         576

|.|.|..||||..|.|.|.||.|.|
W R GRACE & CO - CONN
ATTN: DEBBIE DAVIES              CB
7500 GRACE DRIVE
COLUMBIA, MD  21044

---

## Commercial Checking                    3/31/2001 thru 4/30/2001

Account number:         2079900065006
Account holder(s):      W R GRACE & CO - CONN

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/31 | $0.00 |
| Deposits and other credits | 44,214.95 + |
| Checks | 44,214.95 - |
| Closing balance 4/30 | $0.00 |

## Deposits and Other Credits



| Date | Amount | Description |
|---|---|---|
| 4/02 | 5,964.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/06 | 1,044.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 349.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 7,082.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/13 | 1,071.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 10,088.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 3,151.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/20 | 536.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 5,158.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 7,861.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/27 | 1,578.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 331.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $44,214.95 | |

MAY-31-2001  10:56      W R GRACE                    6172347593      P.02

# Commercial Checking

02        2079900065006  005  145          32    0          577

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 0099 | 158.00 | 4/06 | 0123 | 4,552.75 | 4/12 | 0135 | 47.12 | 4/23 |
| 0100 | 886.00 | 4/06 | 0124 | 349.00 | 4/11 | 0136 | 146.11 | 4/23 |
| 0107* | 432.08 | 4/12 | 0125 | 494.55 | 4/12 | 0137 | 4,963.65 | 4/23 |
| 0108 | 5,964.87 | 4/02 | 0126 | 935.61 | 4/26 | 0138 | 36.00 | 4/27 |
| 0116* | 1,427.23 | 4/19 | 0128* | 975.00 | 4/19 | 0139 | 875.00 | 4/27 |
| 0117 | 361.18 | 4/13 | 0129 | 64.00 | 4/19 | 0140 | 67.00 | 4/26 |
| 0118 | 483.00 | 4/13 | 0130 | 621.05 | 4/19 | 0141 | 331.30 | 4/30 |
| 0119 | 101.00 | 4/13 | 0131 | 536.00 | 4/20 | 0142 | 867.00 | 4/27 |
| 0120 | 974.97 | 4/12 | 0132 | 143.34 | 4/18 | 0143 | 141.60 | 4/26 |
| 0121 | 628.00 | 4/12 | 0133 | 9,945.60 | 4/18 | 0144 | 6,717.14 | 4/26 |
| 0122 | 156.00 | 4/13 | 0134 | 64.00 | 4/19 | **Total** | **$44,214.95** | |

*\* Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/02 | 0.00 | 4/13 | 0.00 | 4/23 | 0.00 |
| 4/06 | 0.00 | 4/18 | 0.00 | 4/26 | 0.00 |
| 4/11 | 0.00 | 4/19 | 0.00 | 4/27 | 0.00 |
| 4/12 | 0.00 | 4/20 | 0.00 | 4/30 | 0.00 |

*EFFECTIVE 6/1/01, IF YOUR ACCOUNT HAS OVERDRAFT PROTECTION, EACH
TRANSFER FROM AN INSTANT CASH RESERVE (ICR) OR PRIME EQUITY LINE
(PEL) WILL BE $5 PER DAILY TRANSFER. EACH TRANSFER FROM YOUR
CREDIT CARD IS SUBJECT TO THE TERMS OF THE CREDIT AGREEMENT,
INCLUDING ANY APPLICABLE TRANSACTION FEE OR OTHER FEE.*

# Commercial Checking

03      2079900065006  005  145      32   0        578

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | |

Commercial Credit Card & Inquiries                1-800-704-0883     FIRST UNION CARD PRODUCTS
                                                                     POST OFFICE BOX 563966
                                                                     CHARLOTTE NC 28256-3966
                                                                     24 HOURS A DAY, 365 DAYS A YEAR

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



⊕ **Sign-Out**

| Main Menu | Mgmt Menu | Fund Info | Find Account | Order Info |

Available Search Methods:   *Tax ID/SSN*   *Account Number*   *Shareholder Name*   *Dealer Account*



## MERRILL LYNCH FUNDS FOR INSTITUTIONS
Shareholder Account History

Thursday May 17, 2001
**Vision®**

### Account Information
**Account Number:** 3323735
**Tax ID/SSN:** 13-5114230
W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4009

### Fund Information
**Fund Name:** MERRILL LYNCH PREMIER INST'L FUND
**Fund Code:** 318
**Ticker:** MLPXX
**CUSIP:** 589978105

| Description/ Transaction Sequence # | Confirm Date/ Transaction ID | Trade Date/ Batch # | Price/ Schedule | Amount/ Discount Cat | Shares/ Cert | Share Balance |
|---|---|---|---|---|---|---|
| SHARES PURCHASED BY WIRE | 05/16/2001 | 05/16/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 37,979,953.1000 |
| 0000128 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 05/15/2001 | 05/15/2001 | $1.0000 | $25,000,000.00 | 25,000,000.0000 | 34,979,953.1000 |
| 0000127 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 05/14/2001 | 05/14/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 9,979,953.1000 |
| 0000126 | 024 / 007 - | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 05/11/2001 | 05/11/2001 | $1.0000 | $5,800,000.00 | 5,800,000.0000 | 10,979,953.1000 |
| 0000125 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 05/10/2001 | 05/10/2001 | $1.0000 | $6,000,000.00 | 6,000,000.0000 | 5,179,953.1000 |
| 0000124 | 024 / 007 - | 0000994 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 05/09/2001 | 05/09/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 11,179,953.1000 |
| 0000123 | 024 / 007 - | 0000994 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 05/09/2001 | 05/09/2001 | $1.0000 | $4,000,000.00 | 4,000,000.0000 | 13,179,953.1000 |
| 0000122 | 024 / 007 - | 0000994 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 05/08/2001 | 05/08/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 17,179,953.1000 |
| 0000121 | 024 / 007 - | 0000948 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 05/07/2001 | 05/07/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 20,179,953.1000 |
| 0000120 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 05/04/2001 | 05/04/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 19,479,953.1000 |
| 0000119 | 024 / 007 - | 0000994 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 05/03/2001 | 05/03/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 21,479,953.1000 |
| 0000118 | 024 / 007 - | 0000994 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 05/02/2001 | 05/02/2001 | $1.0000 | $21,000,000.00 | 21,000,000.0000 | 22,979,953.1000 |

| Trans / Description | Account | Date | Date | Price | Amount | Shares | Balance | A.M./P.M. | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0000117 | 001 / 001 + 0000998 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 05/01/2001 | 05/01/2001 | $1.0000 | $8,000,000.00 | 8,000,000.0000 | 1,979,953.1000 | | | |
| 0000116 | 024 / 007 - 0000994 | | | | | | | A.M. | 00 | No |
| DIVIDEND REINVEST | | 04/30/2001 | 04/30/2001 | $1.0000 | $29,354.11 | 29,354.1100 | 9,979,953.1000 | | | |
| 0000115 | 011 / 000 + 9999888 | | | | | | | P.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 04/27/2001 | 04/27/2001 | $1.0000 | $6,500,000.00 | 6,500,000.0000 | 9,950,598.9900 | | | |
| 0000114 | 024 / 007 - 0000948 | | | | | | | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | | 04/26/2001 | 04/26/2001 | $1.0000 | $16,000,000.00 | 16,000,000.0000 | 16,450,598.9900 | | | |
| 0000113 | 001 / 001 + 0007000 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 04/25/2001 | 04/25/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 450,598.9900 | | | |
| 0000112 | 024 / 007 - 0000994 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 04/24/2001 | 04/24/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 3,450,598.9900 | | | |
| 0000111 | 024 / 007 - 0000994 | | | | | | | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | | 04/24/2001 | 04/24/2001 | $1.0000 | $2,800,000.00 | 2,800,000.0000 | 6,450,598.9900 | | | |
| 0000110 | 001 / 001 + 0000998 | | | | | | | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | | 04/23/2001 | 04/23/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 3,650,598.9900 | | | |
| 0000109 | 001 / 001 + 0000998 | | | | | | | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | | 04/20/2001 | 04/20/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 2,650,598.9900 | | | |
| 0000108 | 001 / 001 + 0000998 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 04/17/2001 | 04/17/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 650,598.9900 | | | |
| 0000107 | 024 / 007 - 0000994 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 04/16/2001 | 04/16/2001 | $1.0000 | $1,120,000.00 | 1,120,000.0000 | 2,650,598.9900 | | | |
| 0000106 | 024 / 007 - 0000994 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 04/12/2001 | 04/12/2001 | $1.0000 | $4,500,000.00 | 4,500,000.0000 | 3,770,598.9900 | | | |
| 0000105 | 024 / 007 - 0000994 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 04/11/2001 | 04/11/2001 | $1.0000 | $1,700,000.00 | 1,700,000.0000 | 8,270,598.9900 | | | |
| 0000104 | 024 / 007 - 0000994 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 04/10/2001 | 04/10/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 9,970,598.9900 | | | |
| 0000103 | 024 / 007 - 0000994 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 04/10/2001 | 04/10/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 11,470,598.9900 | | | |
| 0000102 | 024 / 007 - 0000994 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 04/09/2001 | 04/09/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 13,470,598.9900 | | | |
| 0000101 | 024 / 007 - 0000927 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 04/06/2001 | 04/06/2001 | $1.0000 | $4,500,000.00 | 4,500,000.0000 | 16,470,598.9900 | | | |
| 0000100 | 024 / 007 - 0000994 | | | | | | | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | | 04/05/2001 | 04/05/2001 | $1.0000 | $14,900,000.00 | 14,900,000.0000 | 20,970,598.9900 | | | |
| 0000099 | 001 / 001 + 0000998 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 04/04/2001 | 04/04/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 6,070,598.9900 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0000098 | | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/04/2001 | 04/04/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 8,070,598.9900 | |
| 0000097 | | 024 / 007 - 0000948 | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 04/04/2001 | 04/04/2001 | $1.0000 | $5,000,000.00 | 5,000,000.0000 | 9,070,598.9900 | |
| 0000096 | | 001 / 001 + 0000998 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/03/2001 | 04/03/2001 | $1.0000 | $150,000.00 | 150,000.0000 | 4,070,598.9900 | |
| 0000095 | | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/03/2001 | 04/03/2001 | $1.0000 | $250,000.00 | 250,000.0000 | 4,220,598.9900 | |
| 0000094 | | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/03/2001 | 04/03/2001 | $1.0000 | $490,000.00 | 490,000.0000 | 4,470,598.9900 | |
| 0000093 | | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| DIVIDEND REINVEST | 03/31/2001 | 03/31/2001 | $1.0000 | $120,976.00 | 120,976.0000 | 4,960,598.9900 | |
| 0000092 | | 011 / 000 + 9999888 | P.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/30/2001 | 03/30/2001 | $1.0000 | $8,000,000.00 | 8,000,000.0000 | 4,839,622.9900 | |
| 0000091 | | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/29/2001 | 03/29/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 12,839,622.9900 | |
| 0000090 | | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/28/2001 | 03/28/2001 | $1.0000 | $11,000,000.00 | 11,000,000.0000 | 13,839,622.9900 | |
| 0000089 | | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 03/27/2001 | 03/27/2001 | $1.0000 | $4,800,000.00 | 4,800,000.0000 | 24,839,622.9900 | |
| 0000088 | | 001 / 001 + 0000998 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/26/2001 | 03/26/2001 | $1.0000 | $8,300,000.00 | 8,300,000.0000 | 20,039,622.9900 | |
| 0000087 | | 024 / 007 - 0000927 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/26/2001 | 03/26/2001 | $1.0000 | $8,300,000.00 | 8,300,000.0000 | 28,339,622.9900 | |
| 0000086 | | 024 / 007 - 0000927 | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 03/26/2001 | 03/26/2001 | $1.0000 | $10,700,000.00 | 10,700,000.0000 | 36,639,622.9900 | |
| 0000085 | | 001 / 001 + 0007000 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/23/2001 | 03/23/2001 | $1.0000 | $500,000.00 | 500,000.0000 | 25,939,622.9900 | |
| 0000084 | | 024 / 007 - 0000948 | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 03/23/2001 | 03/23/2001 | $1.0000 | $7,000,000.00 | 7,000,000.0000 | 26,439,622.9900 | |
| 0000083 | | 001 / 001 + 0000998 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/22/2001 | 03/22/2001 | $1.0000 | $7,000,000.00 | 7,000,000.0000 | 19,439,622.9900 | |
| 0000082 | | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/21/2001 | 03/21/2001 | $1.0000 | $500,000.00 | 500,000.0000 | 26,439,622.9900 | |
| 0000081 | | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/21/2001 | 03/21/2001 | $1.0000 | $9,000,000.00 | 9,000,000.0000 | 26,939,622.9900 | |
| 0000080 | | 024 / 007 - 0000948 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/20/2001 | 03/20/2001 | $1.0000 | $2,100,000.00 | 2,100,000.0000 | 35,939,622.9900 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000079 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 03/20/2001 03/20/2001 | $1.0000 | $2,360,000.00 | 2,360,000.0000 | 38,039,622.9900 | |
| 0000078 | 001 / 001 + 0000998 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/19/2001 03/19/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 35,679,622.9900 | |
| 0000077 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/16/2001 03/16/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 36,679,622.9900 | |
| 0000076 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/15/2001 03/15/2001 | $1.0000 | $600,000.00 | 600,000.0000 | 38,679,622.9900 | |
| 0000075 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/14/2001 03/14/2001 | $1.0000 | $2,500,000.00 | 2,500,000.0000 | 39,279,622.9900 | |
| 0000074 | 024 / 007 - 0000908 | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 03/14/2001 03/14/2001 | $1.0000 | $10,500,000.00 | 10,500,000.0000 | 41,779,622.9900 | |
| 0000073 | 001 / 001 + 0000998 | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 03/13/2001 03/13/2001 | $1.0000 | $2,400,000.00 | 2,400,000.0000 | 31,279,622.9900 | |
| 0000072 | 001 / 001 + 0000998 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/12/2001 03/12/2001 | $1.0000 | $6,500,000.00 | 6,500,000.0000 | 28,879,622.9900 | |
| 0000071 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/09/2001 03/09/2001 | $1.0000 | $11,200,000.00 | 11,200,000.0000 | 35,379,622.9900 | |
| 0000070 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/08/2001 03/08/2001 | $1.0000 | $4,800,000.00 | 4,800,000.0000 | 46,579,622.9900 | |
| 0000069 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/07/2001 03/07/2001 | $1.0000 | $4,200,000.00 | 4,200,000.0000 | 51,379,622.9900 | |
| 0000068 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 03/06/2001 03/06/2001 | $1.0000 | $50,900,000.00 | 50,900,000.0000 | 55,579,622.9900 | |
| 0000067 | 001 / 001 + 0009157 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/05/2001 03/05/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 4,679,622.9900 | |
| 0000066 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/01/2001 03/01/2001 | $1.0000 | $4,000,000.00 | 4,000,000.0000 | 6,179,622.9900 | |
| 0000065 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| DIVIDEND REINVEST | 02/28/2001 02/28/2001 | $1.0000 | $143,002.52 | 143,002.5200 | 10,179,622.9900 | |
| 0000064 | 011 / 000 + 9999888 | P.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 02/28/2001 02/28/2001 | $1.0000 | $3,500,000.00 | 3,500,000.0000 | 10,036,620.4700 | |
| 0000063 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 02/27/2001 02/27/2001 | $1.0000 | $1,100,000.00 | 1,100,000.0000 | 13,536,620.4700 | |
| 0000062 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 02/26/2001 02/26/2001 | $1.0000 | $2,126,000.00 | 2,126,000.0000 | 14,636,620.4700 | |
| 0000061 | 001 / 001 + 0000998 | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 02/23/2001 02/23/2001 | $1.0000 | $8,275,000.00 | 8,275,000.0000 | 12,510,620.4700 | |

| Trans # / Account | Description | Trade Date | Settle Date | Price | Amount | Shares | Balance |
|---|---|---|---|---|---|---|---|
| 0000060 | SAME DAY WIRE REDEMPTION | 02/22/2001 | 02/22/2001 | $1.0000 | $6,100,000.00 | 6,100,000.0000 | 4,235,620.4700 |
| 001 / 001 + 0000998    A.M.    00    No | | | | | | | |
| 0000059 | SAME DAY WIRE REDEMPTION | 02/20/2001 | 02/20/2001 | $1.0000 | $13,800,000.00 | 13,800,000.0000 | 10,335,620.4700 |
| 024 / 007 - 0000994    A.M.    00    No | | | | | | | |
| 0000058 | SAME DAY WIRE REDEMPTION | 02/16/2001 | 02/16/2001 | $1.0000 | $7,700,000.00 | 7,700,000.0000 | 24,135,620.4700 |
| 024 / 007 - 0000994    A.M.    00    No | | | | | | | |
| 0000057 | SAME DAY WIRE REDEMPTION | 02/15/2001 | 02/15/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 31,835,620.4700 |
| 024 / 007 - 0000994    A.M.    00    No | | | | | | | |
| 0000056 | SAME DAY WIRE REDEMPTION | 02/14/2001 | 02/14/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 33,635,620.4700 |
| 024 / 007 - 0000994    A.M.    00    No | | | | | | | |
| 0000055 | SAME DAY WIRE REDEMPTION | 02/13/2001 | 02/13/2001 | $1.0000 | $4,400,000.00 | 4,400,000.0000 | 36,635,620.4700 |
| 024 / 007 - 0000994    A.M.    00    No | | | | | | | |
| 0000054 | SAME DAY WIRE REDEMPTION | 02/12/2001 | 02/12/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 41,035,620.4700 |
| 024 / 007 - 0000994    A.M.    00    No | | | | | | | |
| 0000053 | SAME DAY WIRE REDEMPTION | 02/09/2001 | 02/09/2001 | $1.0000 | $3,600,000.00 | 3,600,000.0000 | 42,535,620.4700 |
| 024 / 007 - 0000994    A.M.    00    No | | | | | | | |
| 0000052 | SAME DAY WIRE REDEMPTION | 02/08/2001 | 02/08/2001 | $1.0000 | $2,900,000.00 | 2,900,000.0000 | 46,135,620.4700 |
| 024 / 007 - 0000994    A.M.    00    No | | | | | | | |
| 0000051 | SAME DAY WIRE REDEMPTION | 02/07/2001 | 02/07/2001 | $1.0000 | $4,700,000.00 | 4,700,000.0000 | 49,035,620.4700 |
| 024 / 007 - 0000927    A.M.    00    No | | | | | | | |
| 0000050 | SAME DAY WIRE REDEMPTION | 02/06/2001 | 02/06/2001 | $1.0000 | $5,300,000.00 | 5,300,000.0000 | 53,735,620.4700 |
| 024 / 007 - 0000994    A.M.    00    No | | | | | | | |
| 0000049 | SHARES PURCHASED BY WIRE | 02/05/2001 | 02/05/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 59,035,620.4700 |
| 001 / 001 + 0000998    A.M.    00    No | | | | | | | |
| 0000048 | SAME DAY WIRE REDEMPTION | 02/02/2001 | 02/02/2001 | $1.0000 | $900,000.00 | 900,000.0000 | 58,035,620.4700 |
| 024 / 007 - 0000994    A.M.    00    No | | | | | | | |
| 0000047 | SAME DAY WIRE REDEMPTION | 02/01/2001 | 02/01/2001 | $1.0000 | $1,300,000.00 | 1,300,000.0000 | 58,935,620.4700 |
| 024 / 007 - 0000994    A.M.    00    No | | | | | | | |
| 0000046 | DIVIDEND REINVEST | 01/31/2001 | 01/31/2001 | $1.0000 | $189,180.63 | 189,180.6300 | 60,235,620.4700 |
| 011 / 000 + 9999888    P.M.    00    No | | | | | | | |
| 0000045 | SHARES PURCHASED BY WIRE | 01/31/2001 | 01/31/2001 | $1.0000 | $50,000,000.00 | 50,000,000.0000 | 60,046,439.8400 |
| 001 / 001 + 0000998    A.M.    00    No | | | | | | | |
| 0000044 | SHARES PURCHASED BY WIRE | 01/30/2001 | 01/30/2001 | $1.0000 | $3,100,000.00 | 3,100,000.0000 | 10,046,439.8400 |
| 001 / 001 + 0000998    A.M.    00    No | | | | | | | |
| 0000043 | SAME DAY WIRE REDEMPTION | 01/29/2001 | 01/29/2001 | $1.0000 | $800,000.00 | 800,000.0000 | 6,946,439.8400 |
| 024 / 007 - 0000994    A.M.    00    No | | | | | | | |
| 0000042 | SAME DAY WIRE REDEMPTION | 01/26/2001 | 01/26/2001 | $1.0000 | $5,200,000.00 | 5,200,000.0000 | 7,746,439.8400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REDEMPTION | | | | | | |
| 0000041 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 01/25/2001 01/25/2001 | $1.0000 | $4,800,000.00 | 4,800,000.0000 | 12,946,439.8400 | |
| 0000040 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 01/25/2001 01/24/2001 | $1.0000 | $3,200,000.00 | 3,200,000.0000 | 17,746,439.8400 | |
| 0000039 | 024 / 007 - 0000948 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 01/23/2001 01/23/2001 | $1.0000 | $2,700,000.00 | 2,700,000.0000 | 20,946,439.8400 | |
| 0000038 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 01/22/2001 01/22/2001 | $1.0000 | $800,000.00 | 800,000.0000 | 23,646,439.8400 | |
| 0000037 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 01/19/2001 01/19/2001 | $1.0000 | $5,900,000.00 | 5,900,000.0000 | 24,446,439.8400 | |
| 0000036 | 024 / 007 - 0000948 | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 01/19/2001 01/19/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 30,346,439.8400 | |
| 0000035 | 001 / 001 + 0000998 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 01/18/2001 01/18/2001 | $1.0000 | $500,000.00 | 500,000.0000 | 27,346,439.8400 | |
| 0000034 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 01/17/2001 01/17/2001 | $1.0000 | $1,200,000.00 | 1,200,000.0000 | 27,846,439.8400 | |
| 0000033 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 01/16/2001 01/16/2001 | $1.0000 | $24,200,000.00 | 24,200,000.0000 | 29,046,439.8400 | |
| 0000032 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 01/12/2001 01/12/2001 | $1.0000 | $2,800,000.00 | 2,800,000.0000 | 53,246,439.8400 | |
| 0000031 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 01/11/2001 01/11/2001 | $1.0000 | $2,600,000.00 | 2,600,000.0000 | 56,046,439.8400 | |
| 0000030 | 001 / 001 + 0000998 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 01/10/2001 01/10/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 53,446,439.8400 | |
| 0000029 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 01/09/2001 01/09/2001 | $1.0000 | $2,900,000.00 | 2,900,000.0000 | 55,246,439.8400 | |
| 0000028 | 001 / 001 + 0000998 | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 01/08/2001 01/08/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 52,346,439.8400 | |
| 0000027 | 001 / 001 + 0000998 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 01/05/2001 01/05/2001 | $1.0000 | $2,500,000.00 | 2,500,000.0000 | 50,546,439.8400 | |
| 0000026 | 024 / 007 - 0000948 | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 01/04/2001 01/04/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 53,046,439.8400 | |
| 0000025 | 001 / 001 + 0000998 | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 01/03/2001 01/03/2001 | $1.0000 | $7,600,000.00 | 7,600,000.0000 | 52,346,439.8400 | |
| 0000024 | 001 / 001 + 0000998 | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 01/02/2001 01/02/2001 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 44,746,439.8400 | |
| 0000023 | 024 / 007 - 0000994 | A.M. | 00 | | No | |
| DIVIDEND REINVEST | 12/31/2000 12/31/2000 $1.0000 | $217,348.43 | 217,348.4300 | 46,946,439.8400 | | |

| Transaction | Trade Date | Settle Date | Price | Amount | Shares | Balance | Time | Confirm |
|---|---|---|---|---|---|---|---|---|
| DIVIDEND REINVEST 0000022 | 12/31/2000 011 / 000 + 9999888 | 12/31/2000 | $1.0000 P.M. | $217,348.43 00 | 217,348.4300 | 46,946,439.8400 | | No |
| SAME DAY WIRE REDEMPTION 0000021 | 12/29/2000 024 / 007 - 0000994 | 12/29/2000 | $1.0000 A.M. | $500,000.00 00 | 500,000.0000 | 46,729,091.4100 | | No |
| SAME DAY WIRE REDEMPTION 0000020 | 12/28/2000 024 / 007 - 0000994 | 12/28/2000 | $1.0000 A.M. | $46,000,000.00 00 | 46,000,000.0000 | 47,229,091.4100 | | No |
| SAME DAY WIRE REDEMPTION 0000019 | 12/27/2000 024 / 007 - 0000994 | 12/27/2000 | $1.0000 A.M. | $600,000.00 00 | 600,000.0000 | 93,229,091.4100 | | No |
| SHARES PURCHASED BY WIRE 0000018 | 12/27/2000 001 / 001 + 0000998 | 12/27/2000 | $1.0000 A.M. | $88,900,000.00 00 | 88,900,000.0000 | 93,829,091.4100 | | No |
| SAME DAY WIRE REDEMPTION 0000017 | 12/26/2000 024 / 007 - 0000994 | 12/26/2000 | $1.0000 A.M. | $2,900,000.00 00 | 2,900,000.0000 | 4,929,091.4100 | | No |
| SHARES PURCHASED BY WIRE 0000016 | 12/22/2000 001 / 001 + 0000998 | 12/22/2000 | $1.0000 A.M. | $2,200,000.00 00 | 2,200,000.0000 | 7,829,091.4100 | | No |
| SAME DAY WIRE REDEMPTION 0000015 | 12/21/2000 024 / 007 - 0000927 | 12/21/2000 | $1.0000 A.M. | $6,900,000.00 00 | 6,900,000.0000 | 5,629,091.4100 | | No |
| SAME DAY WIRE REDEMPTION 0000014 | 12/20/2000 024 / 007 - 0000927 | 12/20/2000 | $1.0000 A.M. | $9,000,000.00 00 | 9,000,000.0000 | 12,529,091.4100 | | No |
| SAME DAY WIRE REDEMPTION 0000013 | 12/19/2000 024 / 007 - 0000927 | 12/19/2000 | $1.0000 A.M. | $200,000.00 00 | 200,000.0000 | 21,529,091.4100 | | No |
| SAME DAY WIRE REDEMPTION 0000012 | 12/18/2000 024 / 007 - 0000927 | 12/18/2000 | $1.0000 A.M. | $17,800,000.00 00 | 17,800,000.0000 | 21,729,091.4100 | | No |
| SAME DAY WIRE REDEMPTION 0000011 | 12/15/2000 024 / 007 - 0000994 | 12/15/2000 | $1.0000 A.M. | $1,000,000.00 00 | 1,000,000.0000 | 39,529,091.4100 | | No |
| SAME DAY WIRE REDEMPTION 0000010 | 12/14/2000 024 / 007 - 0000994 | 12/14/2000 | $1.0000 A.M. | $5,000,000.00 00 | 5,000,000.0000 | 40,529,091.4100 | | No |
| SAME DAY WIRE REDEMPTION 0000009 | 12/13/2000 024 / 007 - 0000994 | 12/13/2000 | $1.0000 A.M. | $2,100,000.00 00 | 2,100,000.0000 | 45,529,091.4100 | | No |
| SAME DAY WIRE REDEMPTION 0000008 | 12/12/2000 024 / 007 - 0000994 | 12/12/2000 | $1.0000 A.M. | $2,500,000.00 00 | 2,500,000.0000 | 47,629,091.4100 | | No |
| SAME DAY WIRE REDEMPTION 0000007 | 12/11/2000 024 / 007 - 0000994 | 12/11/2000 | $1.0000 A.M. | $5,000,000.00 00 | 5,000,000.0000 | 50,129,091.4100 | | No |
| SHARES PURCHASED BY WIRE 0000006 | 12/06/2000 001 / 001 + 0000998 | 12/06/2000 | $1.0000 A.M. | $2,200,000.00 00 | 2,200,000.0000 | 55,129,091.4100 | | No |
| SAME DAY WIRE REDEMPTION 0000005 | 12/01/2000 024 / 007 - 0000994 | 12/01/2000 | $1.0000 A.M. | $5,800,000.00 00 | 5,800,000.0000 | 52,929,091.4100 | | No |
| DIVIDEND REINVEST 0000004 | 11/30/2000 011 / 000 + 9999888 | 11/30/2000 | $1.0000 P.M. | $93,275.57 00 | 93,275.5700 | 58,729,091.4100 | | No |
| SAME DAY WIRE | 11/30/2000 | 11/30/2000 | $1.0000 | $17,000,000.00 | 17,000,000.0000 | 58,635,815.8400 | | |

| REDEMPTION | 11/30/2000 11/30/2000 $1.0000 $17,000,000.00 17,000,000.0000 58,635,815.8400 | | | | | |
| 0000003 | 024 / 007 - 0000927 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 11/28/2000 11/28/2000 $1.0000 $23,635,815.84 23,635,815.8400 75,635,815.8400 | | | | | |
| 0000002 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 11/22/2000 11/22/2000 $1.0000 $52,000,000.00 52,000,000.0000 52,000,000.0000 | | | | | |
| 0000001 | 001 / 001 + 0000998 | A.M. | | 00 | | No |

[ Return To Search Results | Return to Shareholder Account Information ]
[ Disclaimer | Help | Contact Vision Support ]

Copyright© 2001 DST Systems, Inc. All Rights Reserved.

# FIRST UNION
## FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN      004         ACCOUNT NUMBER:2079920005761
ATTN: MARY BOUCHARD
62 WHITTEMORE AVE

CAMBRIDGE        MA 02140

----------------------------------------------------------------------
### RECONCILEMENT OF DEBITS      CUTOFF DATE
----------------------------------------------------------------------

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | + | 4,972,731.34 |
| MISCELLANEOUS DEBITS | + | 14,665,990.40 |
| CREDIT ADJUSTMENTS | + | 1,780.00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | 2,135.00 |
| DEBIT ADJUSTMENTS | - | .30 |

TOTAL DEBITS THIS RECONCILEMENT PERIOD      =      19,642,636.44

TOTAL DEBITS FROM BANK STATEMENT      =      19,642,636.44

----------------------------------------------------------------------
### OUTSTANDING SETTLEMENT
----------------------------------------------------------------------

PREVIOUS OUTSTANDING BALANCE      4,888,757.33

| | | |
|---|---|---|
| STOPS REMOVED | + | .00 |
| O/S AMOUNT CHANGES | +/- | .00 |
| O/S DELETIONS | - | .00 |

TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING      +/-      .00

| | | |
|---|---|---|
| NEW ISSUES RECEIVED | + | 10,482,176.77 |
| MANUAL ISSUES | + | .00 |
| REJECTED ISSUES | - | .00 |
| NEXT PERIOD ISSUES | - | .00 |

TOTAL ISSUES      +      10,482,176.77

| | | |
|---|---|---|
| CANCELLED ISSUES | - | 5,158,585.49 |
| STOPPED ISSUES | - | 56,311.00 |
| ADDITIONAL ADJUSTMENTS | - | .00 |

| | | |
|---|---|---|
| CHECKS PAID-NO-ISSUE | + | .00 |
| CHECKS PAID THIS PERIOD | - | 4,972,731.34 |
| ISSUES RC'D FOR PREV PNI | - | .00 |

TOTAL PAID CHECKS MATCHED TO ISSUES      -      4,972,731.34

TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD      5,183,306.27

TOTAL OUTSTANDING FROM RECONCILIATION REPORTS      5,183,306.27

...IONS, PLEASE CONTACT
...VICE AT 1-800-222-3862.

| Post-it® Fax Note | 7671 | Date 5/31 | # of pages ▶ 22 |
|---|---|---|---|
| To Patty | | From DiAnne | |
| Co./Dept. | | Co. | |
| Phone # 1 Acct. | | Phone # | |
| Fax # | | Fax # | |

VESTED in Quality ➤

## FIRST UNION
## FULL RECONCILEMENT BALANCE SHEET

```
*********************** Credit adjustments ******************************
Date          CHK NUM        Explanation                         Amount
042701     301871 RETURNED UNAUTHORIZED                        1,780.00
                                                             ------------------
Total adjustment to reconciliation ...............:            1,780.00
                                                             ==================
********************** Debit adjustments *******************************
Date          CHK NUM        Explanation                         Amount
041701     300648 ISSUED FOR 97.94; PAID FOR 97.64                  .30
                                                             ------------------
Total adjustment to reconciliation ...............:                 .30
                                                             ==================
********************** Miscellaneous adjustments ***********************
Date          CHK NUM        Explanation                         Amount
041101     286655 REJECTED FOR CANCEL ON FILE                  2,135.00
                                                             ------------------
Total adjustment to reconciliation ...............:            2,135.00
                                                             ==================
```

**FIRST UNION**

## Commercial Checking

| 01 | 2079920005761 005 109 | 1721 | 0 | 1,081 |

```
llll...l.l..ll.l.ll.l.ll....ll.l
W R GRACE AND CO
ATTN MARY BOUCHARD
62 WHITTEMORE AVE
CAMBRIDGE MA  02140
```

CB  004

---

## Commercial Checking

3/31/2001 thru 4/30/2001

Account number:          2079920005761
Account holder(s):       W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---:|
| Opening balance 3/31 | $0.00 |
| Deposits and other credits | 19,642,836.44 + |
| Checks | 4,976,648.04 - |
| Other withdrawals and service fees | 14,665,990.40 - |
| Closing balance 4/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 4/02 | 252.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/03 | 190,168.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 189,916.12 | POST = NOTIF STOP HIT REVERSAL |
| 4/04 | 484,805.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/05 | 57.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/05 | 674,721.92 | POST = NOTIF STOP HIT REVERSAL |
| 4/06 | 107,964.57 | POST = NOTIF STOP HIT REVERSAL |
| 4/06 | 1,169,194.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 1,271,510.06 | POST = NOTIF STOP HIT REVERSAL |
| 4/10 | 4,200.00 | AUTOMATED CREDIT RETURN.SETTLE.  RETURN CO. ID.      010410 PPD MISC SETTL CHRETIRE |
| 4/10 | 39,397.93 | POST = NOTIF STOP HIT REVERSAL |
| 4/10 | 49,948.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 1,140,388.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 4,625.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      010411 PPD MISC SETTL CHRETIRE |
| 4/11 | 31,162.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 55,894.41 | POST = NOTIF STOP HIT REVERSAL |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02      2078920005761  005  109      1721   0      1,082

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/11 | 305,361.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 7,129.05 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        010412 PPD<br>MISC SETTL CHRETIRE |
| 4/12 | 14,111.67 | POST = NOTIF STOP HIT REVERSAL |
| 4/12 | 56,400.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 275,767.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/13 | 36,298.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/13 | 186,113.67 | POST = NOTIF STOP HIT REVERSAL |
| 4/13 | 1,070,990.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 12,242.21 | POST = NOTIF STOP HIT REVERSAL |
| 4/16 | 28,876.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 465,188.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 5,370.02 | POST = NOTIF STOP HIT REVERSAL |
| 4/17 | 48,066.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 522,308.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 53,436.78 | POST = NOTIF STOP HIT REVERSAL |
| 4/18 | 594,068.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 703,722.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 52,024.74 | POST = NOTIF STOP HIT REVERSAL |
| 4/19 | 577,873.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 1,760,846.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/20 | 7,813.06 | POST = NOTIF STOP HIT REVERSAL |
| 4/20 | 296,875.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/20 | 921,795.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 1,187.13 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/23 | 57,389.82 | POST = NOTIF STOP HIT REVERSAL |
| 4/23 | 228,492.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

**FIRST UNION**

## Commercial Checking

| | | 03 | 2079920005761  005  109 | 1721 | 0 | 1,083 | | |

# Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 4/23 | 467,634.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 3,274.00 | POST = NOTIF STOP HIT REVERSAL |
| 4/24 | 406,946.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 902,338.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 12,310.80 | POST = NOTIF STOP HIT REVERSAL |
| 4/25 | 73,259.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 1,036,427.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 3,526.97 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/26 | 3,661.20 | POST = NOTIF STOP HIT REVERSAL |
| 4/26 | 153,575.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 285,026.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/27 | 721.00 | POST = NOTIF STOP HIT REVERSAL |
| 4/27 | 290,805.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/27 | 1,423,535.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 1,310.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/30 | 4,876.00 | POST = NOTIF STOP HIT REVERSAL |
| 4/30 | 322,119.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 447,307.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$19,642,635.44** | |

# Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 300000 | 18,066.36 | 4/12 | 300008 | 101.72 | 4/13 | 300016 | 194.00 | 4/16 |
| 300001 | 684.68 | 4/18 | 300009 | 544.33 | 4/13 | 300017 | 179.02 | 4/17 |
| 300002 | 7,648.11 | 4/16 | 300010 | 4,349.00 | 4/18 | 300018 | 524.97 | 4/12 |
| 300003 | 19,992.18 | 4/10 | 300011 | 100.00 | 4/19 | 300019 | 313.22 | 4/18 |
| 300004 | 446.00 | 4/13 | 300012 | 53.00 | 4/17 | 300020 | 762.71 | 4/16 |
| 300005 | 1,019.00 | 4/13 | 300013 | 647.00 | 4/13 | 300021 | 804.00 | 4/18 |
| 300006 | 1,444.47 | 4/13 | 300014 | 3,371.00 | 4/17 | 300022 | 45.00 | 4/13 |
| 300007 | 102.00 | 4/19 | 300015 | 209.00 | 4/17 | 300023 | 828.00 | 4/12 |

*indicates a break in check number sequence*

*Checks continued on next page*

# RSI UNION

## Commercial Checking

04        2079920005761  005   109        1721   0        1,084

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 300024 | 585.00 | 4/16 | 300070 | 1,556.00 | 4/19 | 300118 | 61.80 | 4/11 |
| 300025 | 600.00 | 4/13 | 300071 | 1,871.00 | 4/25 | 300119 | 66.95 | 4/11 |
| 300026 | 251.90 | 4/16 | 300072 | 194.00 | 4/16 | 300120 | 148.31 | 4/11 |
| 300027 | 49.04 | 4/30 | 300074* | 209.91 | 4/16 | 300121 | 99.90 | 4/17 |
| 300028 | 179.42 | 4/13 | 300075 | 235.00 | 4/12 | 300122 | 148.31 | 4/17 |
| 300029 | 265.00 | 4/10 | 300077* | 525.00 | 4/19 | 300123 | 66.95 | 4/17 |
| 300030 | 557.00 | 4/12 | 300079* | 224.00 | 4/11 | 300124 | 61.80 | 4/17 |
| 300031 | 153.43 | 4/11 | 300080 | 79.00 | 4/11 | 300125 | 1,035.00 | 4/11 |
| 300032 | 3,064.00 | 4/16 | 300081 | 557.38 | 4/11 | 300126 | 30.90 | 4/11 |
| 300033 | 566.88 | 4/16 | 300082 | 207.00 | 4/17 | 300127 | 35.65 | 4/11 |
| 300034 | 185.50 | 4/16 | 300083 | 220.00 | 4/12 | 300128 | 56.65 | 4/11 |
| 300035 | 279.00 | 4/16 | 300084 | 5,845.00 | 4/19 | 300129 | 123.60 | 4/11 |
| 300036 | 357.00 | 4/16 | 300085 | 281.00 | 4/13 | 300130 | 87.55 | 4/11 |
| 300039* | 667.00 | 4/19 | 300086 | 89.00 | 4/17 | 300131 | 117.18 | 4/11 |
| 300040 | 807.00 | 4/27 | 300087 | 613.00 | 4/13 | 300132 | 35.65 | 4/19 |
| 300041 | 519.00 | 4/17 | 300088 | 41.00 | 4/26 | 300133 | 56.65 | 4/19 |
| 300042 | 1,396.00 | 4/12 | 300089 | 806.00 | 4/17 | 300134 | 117.18 | 4/19 |
| 300043 | 331.00 | 4/18 | 300090 | 554.00 | 4/12 | 300135 | 123.60 | 4/19 |
| 300044 | 369.00 | 4/13 | 300091 | 593.00 | 4/13 | 300136 | 30.90 | 4/19 |
| 300045 | 555.00 | 4/19 | 300092 | 822.00 | 4/11 | 300138* | 87.55 | 4/19 |
| 300046 | 118.00 | 4/16 | 300093 | 1,566.00 | 4/13 | 300139 | 85.00 | 4/11 |
| 300047 | 208.00 | 4/20 | 300095* | 4,290.00 | 4/12 | 300140 | 85.00 | 4/13 |
| 300048 | 679.00 | 4/24 | 300096 | 692.00 | 4/11 | 300141 | 260.21 | 4/11 |
| 300049 | 658.00 | 4/11 | 300097 | 243.00 | 4/18 | 300142 | 260.21 | 4/17 |
| 300050 | 1,941.00 | 4/20 | 300098 | 139.00 | 4/12 | 300143 | 134.95 | 4/13 |
| 300051 | 69.00 | 4/20 | 300101* | 95.41 | 4/13 | 300144 | 61.80 | 4/13 |
| 300053* | 100.00 | 4/12 | 300102 | 95.41 | 4/20 | 300145 | 51.50 | 4/13 |
| 300054 | 511.00 | 4/12 | 300103 | 126.54 | 4/13 | 300146 | 134.95 | 4/20 |
| 300055 | 6.00 | 4/12 | 300104 | 42.00 | 4/13 | 300147 | 61.80 | 4/20 |
| 300056 | 289.78 | 4/13 | 300105 | 128.54 | 4/17 | 300148 | 51.50 | 4/20 |
| 300057 | 2,087.00 | 4/27 | 300106 | 42.00 | 4/17 | 300149 | 69.23 | 4/19 |
| 300058 | 822.00 | 4/11 | 300107 | 68.68 | 4/13 | 300150 | 69.23 | 4/23 |
| 300059 | 409.00 | 4/20 | 300108 | 159.23 | 4/13 | 300151 | 157.80 | 4/19 |
| 300060 | 537.00 | 4/10 | 300109 | 159.23 | 4/17 | 300152 | 157.80 | 4/16 |
| 300062* | 130.17 | 4/10 | 300110 | 68.68 | 4/17 | 300153 | 277.14 | 4/12 |
| 300063 | 2,112.00 | 4/11 | 300111 | 130.00 | 4/12 | 300154 | 134.95 | 4/12 |
| 300064 | 532.00 | 4/16 | 300112 | 130.00 | 4/16 | 300155 | 277.14 | 4/18 |
| 300065 | 315.00 | 4/16 | 300113 | 121.15 | 4/19 | 300156 | 134.95 | 4/18 |
| 300066 | 232.00 | 4/17 | 300114 | 121.15 | 4/18 | 300157 | 128.58 | 4/11 |
| 300067 | 332.00 | 4/18 | 300115 | 216.16 | 4/13 | 300158 | 132.82 | 4/23 |
| 300068 | 455.00 | 4/20 | 300116 | 216.16 | 4/20 | 300159 | 77.25 | 4/11 |
| 300069 | 573.00 | 4/11 | 300117 | 99.90 | 4/11 | 300160 | 77.25 | 4/18 |

*indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

05    2079920005761  005  109    1721    0    1,085    ——  ——

                                                                    ——

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 300161 | 31.25 | 4/12 | 300206 | 496.00 | 4/13 | 300253 | 3,333.82 | 4/18 |
| 300162 | 40.00 | 4/12 | 300207 | 80.00 | 4/17 | 300254 | 87.83 | 4/18 |
| 300163 | 31.25 | 4/16 | 300208 | 576.00 | 4/18 | 300255 | 2,036.89 | 4/19 |
| 300164 | 123.60 | 4/16 | 300209 | 1,768.00 | 4/19 | 300256 | 5,255.25 | 4/23 |
| 300165 | 123.60 | 4/18 | 300210 | 468.41 | 4/18 | 300258* | 454.00 | 4/23 |
| 300166 | 25.00 | 4/20 | 300211 | 7,324.00 | 4/11 | 300259 | 116.79 | 4/20 |
| 300167 | 119.77 | 4/12 | 300212 | 49.00 | 4/13 | 300260 | 6,654.86 | 4/19 |
| 300168 | 48.00 | 4/12 | 300213 | 358.00 | 4/25 | 300261 | 2,281.98 | 4/17 |
| 300169 | 48.00 | 4/17 | 300214 | 106.09 | 4/13 | 300262 | 189.00 | 4/19 |
| 300170 | 119.77 | 4/17 | 300215 | 276.00 | 4/18 | 300263 | 600.80 | 4/20 |
| 300171 | 32.02 | 4/16 | 300216 | 128.19 | 4/11 | 300264 | 170.20 | 4/19 |
| 300172 | 32.02 | 4/16 | 300218* | 360.00 | 4/17 | 300265 | 25.53 | 4/18 |
| 300173 | 159.65 | 4/11 | 300219 | 252.00 | 4/20 | 300266 | 2,280.37 | 4/17 |
| 300174 | 159.65 | 4/20 | 300220 | 124.00 | 4/13 | 300267 | 14.15 | 4/23 |
| 300175 | 76.05 | 4/11 | 300221 | 271.00 | 4/12 | 300268 | 540.00 | 4/18 |
| 300176 | 76.05 | 4/17 | 300222 | 2,366.00 | 4/17 | 300269 | 700.00 | 4/17 |
| 300177 | 109.48 | 4/11 | 300223 | 164.00 | 4/12 | 300271* | 15,000.00 | 4/26 |
| 300178 | 109.48 | 4/13 | 300224 | 194.00 | 4/12 | 300272 | 2,597.54 | 4/18 |
| 300179 | 7.20 | 4/12 | 300225 | 408.22 | 4/13 | 300273 | 3,526.97 | 4/26 |
| 300180 | 50.00 | 4/12 | 300226 | 316.67 | 4/19 | 300274 | 2,081.52 | 4/23 |
| 300181 | 7.20 | 4/16 | 300227 | 528.00 | 4/16 | 300275 | 2,255.69 | 4/23 |
| 300182 | 50.00 | 4/18 | 300228 | 1,596.00 | 4/12 | 300276 | 4,526.50 | 4/20 |
| 300183 | 850.00 | 4/11 | 300229 | 337.00 | 4/13 | 300277 | 3,591.05 | 4/18 |
| 300184 | 50.77 | 4/11 | 300230 | 600.00 | 4/17 | 300278 | 249.30 | 4/19 |
| 300185 | 50.77 | 4/18 | 300231 | 187.89 | 4/16 | 300279 | 120.00 | 4/18 |
| 300186 | 70.00 | 4/11 | 300232 | 608.06 | 4/16 | 300280 | 31.27 | 4/19 |
| 300187 | 70.00 | 4/13 | 300233 | 6,098.00 | 4/11 | 300281 | 142.70 | 4/20 |
| 300188 | 160.00 | 4/12 | 300234 | 130.00 | 4/13 | 300282 | 1,374.92 | 4/18 |
| 300190* | 82.82 | 4/10 | 300235 | 70.00 | 4/12 | 300283 | 532.10 | 4/24 |
| 300191 | 82.82 | 4/13 | 300236 | 463.81 | 4/11 | 300284 | 166.50 | 4/18 |
| 300192 | 117.47 | 4/11 | 300237 | 383.00 | 4/17 | 300286* | 6,354.48 | 4/23 |
| 300193 | 117.47 | 4/16 | 300238 | 2,696.00 | 4/18 | 300287 | 616.60 | 4/19 |
| 300194 | 86.54 | 4/11 | 300239 | 241.00 | 4/20 | 300288 | 1,581.60 | 4/24 |
| 300195 | 86.54 | 4/20 | 300241* | 48.06 | 4/19 | 300289 | 2,345.64 | 4/19 |
| 300196 | 95.00 | 4/18 | 300243* | 916.00 | 4/17 | 300290 | 125.23 | 4/18 |
| 300197 | 95.00 | 4/20 | 300244 | 915.00 | 4/17 | 300291 | 376.40 | 4/18 |
| 300199* | 1,227.70 | 4/09 | 300247* | 1,855.04 | 4/19 | 300292 | 475.00 | 4/18 |
| 300200 | 22,371.49 | 4/10 | 300248 | 3,543.53 | 4/19 | 300293 | 62.00 | 4/19 |
| 300202* | 2,419.31 | 4/13 | 300249 | 2,329.03 | 4/19 | 300294 | 65.46 | 4/27 |
| 300203 | 6,293.34 | 4/10 | 300250 | 753.37 | 4/19 | 300295 | 2,200.00 | 4/18 |
| 300204 | 2,940.00 | 4/13 | 300251 | 30.20 | 4/19 | 300296 | 723.35 | 4/18 |
| 300205 | 2,229.00 | 4/18 | 300252 | 30.00 | 4/20 | 300297 | 1,350.00 | 4/18 |

* indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

06          2078920005761 005 109          1721      0          1,086

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 300298 | 150.31 | 4/19 | 300341 | 1,164.58 | 4/18 | 300366 | 91.07 | 4/19 |
| 300299 | 446.25 | 4/19 | 300342 | 60.92 | 4/23 | 300368* | 15,568.25 | 4/18 |
| 300300 | 120.87 | 4/19 | 300344* | 10,577.04 | 4/18 | 300369 | 1,539.00 | 4/17 |
| 300301 | 158.00 | 4/20 | 300345 | 57.31 | 4/18 | 300390 | 449.23 | 4/17 |
| 300302 | 101.85 | 4/19 | 300346 | 30.40 | 4/18 | 300391 | 7,598.24 | 4/17 |
| 300303 | 1,642.27 | 4/18 | 300347 | 2,644.60 | 4/18 | 300392 | 13.72 | 4/17 |
| 300305* | 5,617.82 | 4/20 | 300348 | 172.78 | 4/18 | 300393 | 6,848.73 | 4/19 |
| 300306 | 14.33 | 4/17 | 300349 | 2,573.15 | 4/19 | 300394 | 90.33 | 4/20 |
| 300307 | 420.00 | 4/18 | 300350 | 415.24 | 4/18 | 300395 | 94.00 | 4/19 |
| 300308 | 4,781.50 | 4/19 | 300351 | 58.64 | 4/17 | 300396 | 660.00 | 4/30 |
| 300309 | 1,364.77 | 4/18 | 300352 | 1,183.00 | 4/18 | 300397 | 163.97 | 4/20 |
| 300310 | 4,512.29 | 4/17 | 300353 | 477.38 | 4/19 | 300388 | 236.98 | 4/24 |
| 300311 | 389.66 | 4/17 | 300354 | 2,637.98 | 4/25 | 300399 | 43.81 | 4/19 |
| 300312 | 1,186.28 | 4/20 | 300355 | 80.93 | 4/19 | 300401* | 22,090.47 | 4/17 |
| 300313 | 1,048.28 | 4/19 | 300356 | 153.71 | 4/18 | 300402 | 589.76 | 4/18 |
| 300314 | 17,125.46 | 4/23 | 300359* | 1,270.28 | 4/19 | 300403 | 5,991.39 | 4/19 |
| 300315 | 2,495.17 | 4/18 | 300360 | 505.03 | 4/18 | 300404 | 3,359.25 | 4/20 |
| 300316 | 65.00 | 4/18 | 300361 | 67.71 | 4/23 | 300405 | 643.20 | 4/20 |
| 300317 | 19.08 | 4/19 | 300362 | 289.53 | 4/18 | 300406 | 3,612.00 | 4/19 |
| 300318 | 122.45 | 4/19 | 300363 | 327.13 | 4/18 | 300407 | 12,629.76 | 4/19 |
| 300319 | 567.35 | 4/19 | 300364 | 252.21 | 4/19 | 300408 | 51,653.52 | 4/25 |
| 300320 | 1,046.41 | 4/24 | 300365 | 224.12 | 4/18 | 300409 | 2,212.21 | 4/19 |
| 300321 | 3,660.55 | 4/17 | 300366 | 10,486.50 | 4/18 | 300410 | 3,523.50 | 4/18 |
| 300322 | 1,226.00 | 4/24 | 300367 | 962.63 | 4/18 | 300411 | 21.28 | 4/24 |
| 300323 | 6,326.14 | 4/17 | 300368 | 10,564.53 | 4/19 | 300412 | 4,744.00 | 4/17 |
| 300324 | 49.14 | 4/23 | 300369 | 1,100.00 | 4/18 | 300413 | 1,942.98 | 4/20 |
| 300325 | 7,554.20 | 4/23 | 300370 | 62.91 | 4/20 | 300414 | 13,286.79 | 4/19 |
| 300326 | 500.00 | 4/30 | 300371 | 190.25 | 4/18 | 300415 | 153.54 | 4/19 |
| 300327 | 110.29 | 4/23 | 300372 | 7,520.00 | 4/19 | 300416 | 2,025.00 | 4/17 |
| 300328 | 1,527.84 | 4/18 | 300373 | 531.03 | 4/18 | 300417 | 239.63 | 4/17 |
| 300329 | 63.82 | 4/20 | 300374 | 107.83 | 4/18 | 300418 | 328.14 | 4/18 |
| 300330 | 70.00 | 4/19 | 300375 | 483.00 | 4/20 | 300419 | 4,126.40 | 4/24 |
| 300331 | 7,294.79 | 4/18 | 300376 | 1,374.75 | 4/18 | 300420 | 803.00 | 4/18 |
| 300332 | 521.71 | 4/17 | 300377 | 101.38 | 4/20 | 300421 | 432.00 | 4/18 |
| 300333 | 750.36 | 4/19 | 300378 | 1,360.00 | 4/18 | 300422 | 179.95 | 4/20 |
| 300334 | 1,181.00 | 4/16 | 300379 | 5,879.96 | 4/18 | 300423 | 2,025.30 | 4/17 |
| 300335 | 2,531.75 | 4/23 | 300380 | 3,563.82 | 4/17 | 300424 | 1,473.22 | 4/30 |
| 300336 | 45.00 | 4/18 | 300381 | 655.78 | 4/18 | 300425 | 825.20 | 4/17 |
| 300337 | 525.19 | 4/25 | 300382 | 770.00 | 4/19 | 300426 | 264.15 | 4/19 |
| 300338 | 12,597.83 | 4/17 | 300383 | 853.86 | 4/17 | 300427 | 305.00 | 4/23 |
| 300339 | 60.80 | 4/20 | 300384 | 540.15 | 4/17 | 300428 | 36,705.89 | 4/24 |
| 300340 | 2,345.53 | 4/19 | 300385 | 7,260.00 | 4/18 | 300429 | 361.56 | 4/19 |

*indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

07   2079920005761 005 109   1721   0   1,087

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 300430 | 1,516.93 | 4/17 | 300473 | 587.30 | 4/19 | 300516 | 9,241.65 | 4/17 |
| 300431 | 1,121.00 | 4/26 | 300474 | 845.80 | 4/17 | 300517 | 2,010.40 | 4/13 |
| 300432 | 3,568.31 | 4/19 | 300475 | 3,375.00 | 4/23 | 300518 | 2,043.98 | 4/18 |
| 300433 | 1,536.43 | 4/19 | 300476 | 724.50 | 4/19 | 300519 | 660.94 | 4/18 |
| 300434 | 194.00 | 4/23 | 300477 | 4.08 | 4/18 | 300520 | 73.33 | 4/20 |
| 300435 | 18,744.10 | 4/25 | 300478 | 124.78 | 4/23 | 300521 | 2,398.00 | 4/20 |
| 300436 | 384.20 | 4/20 | 300479 | 2,257.55 | 4/17 | 300522 | 142.00 | 4/20 |
| 300437 | 1,222.91 | 4/24 | 300480 | 11,774.65 | 4/17 | 300523 | 28,808.29 | 4/24 |
| 300438 | 1,590.00 | 4/19 | 300481 | 3,121.70 | 4/18 | 300526• | 5,038.50 | 4/19 |
| 300439 | 375.00 | 4/19 | 300482 | 760.83 | 4/18 | 300527 | 2,892.00 | 4/18 |
| 300440 | 1,039.20 | 4/19 | 300483 | 6,000.00 | 4/18 | 300528 | 240.75 | 4/18 |
| 300441 | 3,233.52 | 4/18 | 300485• | 136.35 | 4/17 | 300529 | 485.63 | 4/18 |
| 300442 | 2,758.50 | 4/17 | 300486 | 357.91 | 4/18 | 300531• | 769.96 | 4/26 |
| 300443 | 722.00 | 4/19 | 300487 | 558.00 | 4/17 | 300532 | 23.68 | 4/18 |
| 300444 | 92.00 | 4/20 | 300488 | 608.51 | 4/18 | 300533 | 647.02 | 4/18 |
| 300445 | 1,504.72 | 4/17 | 300489 | 37.27 | 4/19 | 300534 | 4,307.55 | 4/17 |
| 300446 | 357.00 | 4/18 | 300490 | 350.00 | 4/17 | 300535 | 10,122.72 | 4/19 |
| 300447 | 225.00 | 4/30 | 300491 | 426.81 | 4/19 | 300536 | 355.00 | 4/20 |
| 300448 | 1,105.10 | 4/19 | 300492 | 170.45 | 4/19 | 300537 | 561.00 | 4/18 |
| 300449 | 729.85 | 4/20 | 300493 | 1,272.00 | 4/17 | 300538 | 3,867.92 | 4/20 |
| 300450 | 2,095.00 | 4/18 | 300494 | 11,970.00 | 4/20 | 300539 | 4,786.11 | 4/19 |
| 300451 | 4,558.00 | 4/19 | 300495 | 300.00 | 4/19 | 300540 | 6,699.70 | 4/18 |
| 300452 | 13,488.06 | 4/19 | 300496 | 140.09 | 4/17 | 300541 | 70.00 | 4/19 |
| 300453 | 1,099.26 | 4/18 | 300497 | 2,607.22 | 4/18 | 300542 | 2,182.14 | 4/18 |
| 300454 | 6,600.00 | 4/17 | 300498 | 147.22 | 4/18 | 300543 | 562.53 | 4/23 |
| 300455 | 78.72 | 4/20 | 300499 | 1,120.00 | 4/20 | 300544 | 3,210.72 | 4/23 |
| 300456 | 2,290.44 | 4/24 | 300500 | 16,294.89 | 4/17 | 300545 | 11,907.84 | 4/19 |
| 300457 | 345.28 | 4/20 | 300501 | 2,696.06 | 4/19 | 300546 | 4,557.12 | 4/18 |
| 300458 | 213.83 | 4/18 | 300502 | 485.10 | 4/17 | 300547 | 3,087.00 | 4/19 |
| 300459 | 1,254.00 | 4/17 | 300503 | 37.00 | 4/26 | 300548 | 142.30 | 4/26 |
| 300460 | 450.36 | 4/19 | 300504 | 1,002.40 | 4/20 | 300549 | 6,083.72 | 4/23 |
| 300461 | 488.56 | 4/17 | 300505 | 42.29 | 4/18 | 300550 | 1,579.50 | 4/17 |
| 300462 | 384.89 | 4/19 | 300506 | 41.59 | 4/23 | 300551 | 244.00 | 4/19 |
| 300463 | 2,351.24 | 4/17 | 300507 | 78.82 | 4/18 | 300552 | 57.96 | 4/18 |
| 300464 | 11.24 | 4/20 | 300508 | 1,039.76 | 4/19 | 300553 | 5,990.00 | 4/18 |
| 300465 | 62.58 | 4/24 | 300509 | 75.63 | 4/18 | 300554 | 9,287.00 | 4/20 |
| 300466 | 3,906.63 | 4/17 | 300510 | 4,393.44 | 4/18 | 300555 | 170.96 | 4/18 |
| 300468• | 2,993.12 | 4/23 | 300511 | 12,657.60 | 4/20 | 300556 | 2,768.24 | 4/19 |
| 300469 | 121.81 | 4/18 | 300512 | 5,114.65 | 4/18 | 300557 | 18,151.32 | 4/17 |
| 300470 | 484.16 | 4/17 | 300513 | 570.31 | 4/18 | 300558 | 3,462.61 | 4/17 |
| 300471 | 346.67 | 4/26 | 300514 | 2,000.00 | 4/18 | 300559 | 14,580.00 | 4/17 |
| 300472 | 527.00 | 4/20 | 300515 | 234.85 | 4/18 | 300560 | 1,276.00 | 4/18 |

•indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

08    2079920005761  005  109    1721   0    1,088

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 300561 | 1,737.20 | 4/19 | 300605 | 3,705.89 | 4/23 | 300648 | 97.64 | 4/17 |
| 300562 | 9,062.40 | 4/19 | 300606 | 310.00 | 4/18 | 300649 | 9,000.00 | 4/18 |
| 300563 | 4,375.25 | 4/19 | 300607 | 4,658.38 | 4/17 | 300650 | 5,381.22 | 4/24 |
| 300564 | 6,273.82 | 4/20 | 300608 | 346.50 | 4/24 | 300651 | 1,946.36 | 4/18 |
| 300565 | 488.70 | 4/19 | 300609 | 988.40 | 4/19 | 300652 | 1,324.00 | 4/18 |
| 300566 | 111.50 | 4/19 | 300610 | 5,816.88 | 4/18 | 300653 | 793.94 | 4/18 |
| 300567 | 2,145.00 | 4/18 | 300611 | 1,529.00 | 4/17 | 300654 | 327.70 | 4/19 |
| 300568 | 115.64 | 4/27 | 300612 | 240.00 | 4/19 | 300655 | 70.00 | 4/18 |
| 300569 | 266.00 | 4/19 | 300613 | 4,811.54 | 4/18 | 300656 | 89.63 | 4/19 |
| 300570 | 655.80 | 4/19 | 300614 | 5,338.28 | 4/18 | 300657 | 1,478.10 | 4/23 |
| 300571 | 61.89 | 4/20 | 300615 | 1,933.62 | 4/18 | 300658 | 6,661.20 | 4/18 |
| 300572 | 5,425.51 | 4/18 | 300616 | 282.78 | 4/23 | 300659 | 1,735.25 | 4/18 |
| 300573 | 170.69 | 4/19 | 300617 | 304.81 | 4/18 | 300660 | 408.78 | 4/18 |
| 300574 | 318.00 | 4/19 | 300618 | 2,814.09 | 4/17 | 300661 | 3,007.27 | 4/20 |
| 300575 | 1,020.51 | 4/18 | 300619 | 14,290.24 | 4/13 | 300662 | 72.27 | 4/20 |
| 300576 | 480.00 | 4/19 | 300620 | 1,729.99 | 4/17 | 300663 | 8.30 | 4/19 |
| 00577 | 488.42 | 4/18 | 300621 | 3,027.99 | 4/17 | 300664 | 1,297.99 | 4/23 |
| 300578 | 236.09 | 4/18 | 300622 | 272.00 | 4/19 | 300665 | 355.95 | 4/24 |
| 300579 | 16,763.13 | 4/24 | 300623 | 69.26 | 4/17 | 300666 | 961.00 | 4/19 |
| 300580 | 4,620.00 | 4/18 | 300624 | 239.50 | 4/17 | 300667 | 297.00 | 4/20 |
| 300581 | 157.89 | 4/23 | 300625 | 2,595.55 | 4/18 | 300668 | 231.62 | 4/19 |
| 300582 | 1,185.93 | 4/18 | 300626 | 36.55 | 4/18 | 300669 | 579.19 | 4/19 |
| 300583 | 416.84 | 4/23 | 300627 | 780.00 | 4/20 | 300670 | 152.45 | 4/20 |
| 300584 | 2,804.24 | 4/18 | 300629* | 5,868.00 | 4/17 | 300671 | 219.90 | 4/19 |
| 300585 | 3,371.86 | 4/17 | 300630 | 17,463.80 | 4/18 | 300672 | 25,707.50 | 4/25 |
| 300588* | 7,753.69 | 4/19 | 300631 | 4,978.35 | 4/18 | 300673 | 1,195.89 | 4/24 |
| 300589 | 122.00 | 4/23 | 300632 | 52.00 | 4/17 | 300674 | 531.00 | 4/26 |
| 300590 | 4,318.80 | 4/19 | 300633 | 5,373.52 | 4/17 | 300675 | 588.13 | 4/19 |
| 300591 | 3,175.61 | 4/17 | 300634 | 7,899.80 | 4/19 | 300676 | 14.83 | 4/18 |
| 300592 | 4,936.20 | 4/24 | 300635 | 220.00 | 4/20 | 300677 | 591.52 | 4/19 |
| 300593 | 11,650.44 | 4/17 | 300636 | 6,880.65 | 4/19 | 300678 | 1,236.64 | 4/26 |
| 300594 | 283.34 | 4/20 | 300637 | 3,625.00 | 4/17 | 300679 | 752.34 | 4/23 |
| 300595 | 103.88 | 4/19 | 300638 | 510.62 | 4/20 | 300680 | 682.58 | 4/20 |
| 300596 | 5,080.00 | 4/19 | 300639 | 2,461.00 | 4/18 | 300681 | 166.90 | 4/30 |
| 300597 | 118.77 | 4/19 | 300640 | 1,344.20 | 4/19 | 300682 | 1,187.13 | 4/23 |
| 300598 | 9,821.56 | 4/18 | 300641 | 1,557.92 | 4/19 | 300683 | 3,004.54 | 4/18 |
| 300599 | 6,444.44 | 4/18 | 300642 | 6,248.24 | 4/17 | 300684 | 172.55 | 4/20 |
| 300600 | 107.20 | 4/20 | 300643 | 3,868.56 | 4/20 | 300685 | 1,200.00 | 4/13 |
| 300601 | 6,876.48 | 4/17 | 300644 | 1,252.50 | 4/20 | 300686 | 1,848.79 | 4/17 |
| 300602 | 915.00 | 4/17 | 300645 | 2,250.00 | 4/17 | 300687 | 381.51 | 4/19 |
| 300603 | 1,260.89 | 4/20 | 300646 | 1,080.00 | 4/23 | 300688 | 291.29 | 4/17 |
| 300604 | 130.78 | 4/23 | 300647 | 2,353.00 | 4/17 | 300689 | 6,477.47 | 4/18 |

cates a break in check number sequence

Checks continued on next page



# Commercial Checking

09    2079920005761  005  109    1721    0    1,089

---

● **Checks** continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 300690 | 212.47 | 4/20 | 300737 | 759.00 | 4/19 | 300785 | 537.95 | 4/19 |
| 300691 | 2,111.00 | 4/26 | 300738 | 291.20 | 4/17 | 300786 | 15,759.50 | 4/18 |
| 300692 | 211.47 | 4/24 | 300739 | 174.14 | 4/19 | 300787 | 779.85 | 4/20 |
| 300693 | 2,466.68 | 4/18 | 300740 | 450.00 | 4/19 | 300788 | 910.72 | 4/20 |
| 300694 | 120.75 | 4/20 | 300742* | 25.00 | 4/18 | 300789 | 1,190.00 | 4/23 |
| 300695 | 1,260.00 | 4/19 | 300743 | 52.50 | 4/24 | 300790 | 106.96 | 4/18 |
| 300696 | 6,260.00 | 4/24 | 300744 | 395.00 | 4/20 | 300791 | 79.83 | 4/19 |
| 300697 | 944.38 | 4/19 | 300745 | 94.12 | 4/17 | 300792 | 65.18 | 4/19 |
| 300698 | 7,760.15 | 4/23 | 300746 | 3,447.79 | 4/18 | 300793 | 200.00 | 4/17 |
| 300700* | 20.48 | 4/20 | 300747 | 14,950.00 | 4/19 | 300794 | 16,500.00 | 4/19 |
| 300702* | 16.40 | 4/19 | 300748 | 95.14 | 4/19 | 300795 | 1,542.60 | 4/17 |
| 300703 | 500.00 | 4/23 | 300749 | 443.49 | 4/20 | 300796 | 153.55 | 4/18 |
| 300704 | 1,690.55 | 4/23 | 300750 | 4,049.99 | 4/17 | 300797 | 10,057.98 | 4/23 |
| 300705 | 2,913.90 | 4/18 | 300751 | 3,128.86 | 4/20 | 300798 | 397.50 | 4/19 |
| 300707* | 2,541.58 | 4/18 | 300753* | 1,339.70 | 4/18 | 300799 | 3,535.44 | 4/19 |
| 300708 | 5,420.07 | 4/25 | 300756* | 260.76 | 4/20 | 300800 | 750.46 | 4/18 |
| 00709 | 4,095.00 | 4/18 | 300757 | 4,640.73 | 4/20 | 300801 | 625.76 | 4/17 |
| 300710 | 1,762.00 | 4/18 | 300758 | 291.58 | 4/23 | 300802 | 852.98 | 4/19 |
| 300711 | 50.00 | 4/20 | 300759 | 12,189.82 | 4/17 | 300803 | 8,000.00 | 4/19 |
| 300712 | 51.53 | 4/23 | 300760 | 137.50 | 4/18 | 300804 | 850.62 | 4/25 |
| 300713 | 4,688.00 | 4/17 | 300761 | 7,254.25 | 4/18 | 300805 | 137.00 | 4/30 |
| 300714 | 7,317.71 | 4/17 | 300762 | 1,081.32 | 4/18 | 300806 | 115.44 | 4/19 |
| 300715 | 1,465.87 | 4/20 | 300763 | 101.64 | 4/19 | 300807 | 975.00 | 4/18 |
| 300717* | 757.05 | 4/18 | 300764 | 288.84 | 4/17 | 300808 | 305.07 | 4/19 |
| 300718 | 164.31 | 4/19 | 300765 | 137.21 | 4/18 | 300809 | 4,963.73 | 4/20 |
| 300719 | 536.87 | 4/20 | 300766 | 120.00 | 4/23 | 300810 | 544.00 | 4/24 |
| 300721* | 1,090.00 | 4/18 | 300767 | 17,013.41 | 4/18 | 300811 | 255.21 | 4/25 |
| 300722 | 176.05 | 4/19 | 300768 | 825.00 | 4/20 | 300812 | 393.98 | 4/17 |
| 300723 | 1,000.00 | 4/18 | 300769 | 4,647.81 | 4/19 | 300813 | 11,250.00 | 4/23 |
| 300724 | 64.17 | 4/20 | 300770 | 906.78 | 4/19 | 300814 | 78.53 | 4/18 |
| 300725 | 54.62 | 4/20 | 300771 | 100.00 | 4/27 | 300815 | 164.25 | 4/18 |
| 300726 | 355.00 | 4/19 | 300772 | 117.31 | 4/19 | 300816 | 637.50 | 4/17 |
| 300727 | 46.57 | 4/25 | 300773 | 4,549.99 | 4/18 | 300817 | 192.52 | 4/19 |
| 300728 | 495.21 | 4/19 | 300775* | 30.05 | 4/19 | 300818 | 80.49 | 4/24 |
| 300729 | 428.00 | 4/27 | 300776 | 738.00 | 4/30 | 300819 | 55.30 | 4/23 |
| 300730 | 815.84 | 4/23 | 300777 | 294.25 | 4/17 | 300820 | 1,830.40 | 4/30 |
| 300731 | 462.25 | 4/18 | 300778 | 1,776.30 | 4/20 | 300821 | 3,142.52 | 4/19 |
| 300732 | 766.00 | 4/27 | 300779 | 159.39 | 4/20 | 300823* | 3,635.72 | 4/23 |
| 300733 | 206.82 | 4/18 | 300780 | 20,805.76 | 4/17 | 300824 | 5,220.00 | 4/19 |
| 300734 | 116.40 | 4/19 | 300781 | 99.60 | 4/19 | 300825 | 866.55 | 4/18 |
| 300735 | 406.10 | 4/24 | 300783* | 88.09 | 4/20 | 300826 | 1,598.00 | 4/30 |
| 300736 | 10,517.00 | 4/30 | 300784 | 209.77 | 4/17 | 300827 | 117.06 | 4/19 |

...dicates a break in check number sequence

*Checks continued on next page*

---

# FIRST UNION

## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 10 | 2079920005761 | 005 | 109 | 1721 | 0 | 1,090 |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|---|---|
| 300828 | 2,051.97 | 4/20 | 300874 | 783.06 | 4/23 | 300921 | 5,887.00 |
| 300829 | 337.00 | 4/19 | 300878● | 1,622.88 | 4/26 | 300922 | 413.78 |
| 300830 | 682.50 | 4/18 | 300878● | 33,991.10 | 4/23 | 300923 | 441.45 |
| 300831 | 102.75 | 4/20 | 300879 | 2,381.31 | 4/20 | 300924 | 470.61 |
| 300833● | 1,719.60 | 4/18 | 300880 | 187.55 | 4/19 | 300925 | 1,725.78 |
| 300834 | 1,195.33 | 4/18 | 300881 | 2,834.50 | 4/18 | 300926 | 6,416.24 |
| 300835 | 127.25 | 4/26 | 300882 | 1,751.38 | 4/19 | 300927 | 4,600.00 |
| 300836 | 88.00 | 4/26 | 300883 | 56.40 | 4/20 | 300928 | 10.60 |
| 300837 | 136.63 | 4/30 | 300885● | 1,137.00 | 4/17 | 300930● | 1,676.84 |
| 300838 | 41,022.06 | 4/23 | 300886 | 75.81 | 4/23 | 300931 | 447.00 |
| 300839 | 82.33 | 4/18 | 300887 | 7,931.00 | 4/19 | 300932 | 60,077.48 |
| 300840 | 892.29 | 4/18 | 300888 | 817.25 | 4/17 | 300933 | 515.38 |
| 300841 | 32.50 | 4/19 | 300889 | 208.00 | 4/18 | 300934 | 2,531.20 |
| 300843● | 1,149.55 | 4/20 | 300890 | 978.98 | 4/19 | 300935 | 1,852.61 |
| 300844 | 480.00 | 4/24 | 300891 | 12,801.73 | 4/23 | 300936 | 398.69 |
| 300845 | 1,979.40 | 4/18 | 300892 | 504.48 | 4/23 | 300937 | 5,748.52 |
| 300846 | 240.45 | 4/20 | 300893 | 1,398.46 | 4/23 | 300938 | 2,239.52 |
| 300847 | 608.25 | 4/20 | 300894 | 81.86 | 4/23 | 300939 | 794.00 |
| 300848 | 2,058.35 | 4/26 | 300895 | 191.70 | 4/17 | 300940 | 1,802.72 |
| 300849 | 5,068.00 | 4/24 | 300896 | 1,130.00 | 4/19 | 300941 | 3,200.48 |
| 300850 | 667.86 | 4/18 | 300897 | 85.63 | 4/18 | 300942 | 428.24 |
| 300851 | 625.09 | 4/19 | 300898 | 83.71 | 4/19 | 300943 | 1,696.90 |
| 300852 | 4,523.56 | 4/17 | 300899 | 127.99 | 4/18 | 300944 | 256.04 |
| 300853 | 606.80 | 4/18 | 300900 | 23.39 | 4/23 | 300945 | 28.25 |
| 300854 | 43.31 | 4/19 | 300901 | 1,560.00 | 4/19 | 300946 | 3,403.63 |
| 300855 | 6,647.34 | 4/11 | 300902 | 407.38 | 4/23 | 300947 | 5,971.60 |
| 300856 | 2,380.22 | 4/24 | 300903 | 147.00 | 4/20 | 300948 | 271.00 |
| 300857 | 4,288.44 | 4/17 | 300904 | 99.75 | 4/17 | 300949 | 1,537.00 |
| 300858 | 16.17 | 4/24 | 300905 | 2,347.87 | 4/19 | 300950 | 21.60 |
| 300859 | 53,938.43 | 4/24 | 300906 | 90.00 | 4/17 | 300951 | 53.00 |
| 300860 | 10,510.50 | 4/16 | 300909● | 65.93 | 4/23 | 300952 | 553.38 |
| 300861 | 2,040.00 | 4/18 | 300910 | 912.93 | 4/18 | 300953 | 2,864.55 |
| 300862 | 754.00 | 4/20 | 300911 | 197.81 | 4/18 | 300954 | 1,612.50 |
| 300863 | 150.27 | 4/18 | 300912 | 128.68 | 4/20 | 300955 | 160.00 |
| 300864 | 804.30 | 4/23 | 300913 | 529.20 | 4/24 | 300956 | 225.17 |
| 300865 | 11,143.00 | 4/20 | 300914 | 185.50 | 4/20 | 300957 | 608.57 |
| 300866 | 133.21 | 4/20 | 300915 | 6,472.58 | 4/18 | 300958 | 680.00 |
| 300868● | 672.00 | 4/18 | 300916 | 152.14 | 4/25 | 300959 | 79.00 |
| 300869 | 74.60 | 4/18 | 300917 | 900.00 | 4/18 | 300960 | 327.18 |
| 300871● | 795.00 | 4/18 | 300918 | 84.80 | 4/27 | 300961 | 2,161.75 |
| 300872 | 346.41 | 4/25 | 300919 | 359.52 | 4/19 | 300962 | 180.00 |
| 300873 | 7,563.13 | 4/18 | 300920 | 219.38 | 4/19 | 300963 | 550.00 |

● Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

11      2079920005761  005  109       1721    0       1,091    ▬▬    ▬▬

▬▬

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 300964 | 748.30 | 4/20 | 301010 | 31.59 | 4/17 | 301053 | 49.00 | 4/19 |
| 300965 | 279.87 | 4/20 | 301011 | 189.00 | 4/19 | 301054 | 390.00 | 4/17 |
| 300966 | 238.22 | 4/20 | 301012 | 80.75 | 4/19 | 301055 | 356.40 | 4/18 |
| 300967 | 350.00 | 4/18 | 301013 | 323.51 | 4/25 | 301056 | 1,134.00 | 4/18 |
| 300968 | 3,699.65 | 4/18 | 301014 | 1,845.63 | 4/20 | 301057 | 135.00 | 4/26 |
| 300969 | 21,719.00 | 4/17 | 301015 | 69.71 | 4/18 | 301059* | 5,887.25 | 4/18 |
| 300970 | 48.16 | 4/23 | 301016 | 4,030.38 | 4/18 | 301060 | 811.20 | 4/18 |
| 300971 | 944.26 | 4/18 | 301017 | 19.54 | 4/19 | 301061 | 5,100.68 | 4/23 |
| 300972 | 1,534.76 | 4/20 | 301018 | 10,675.98 | 4/19 | 301062 | 993.26 | 4/20 |
| 300973 | 1,118.94 | 4/23 | 301019 | 4,000.00 | 4/17 | 301063 | 532.80 | 4/17 |
| 300974 | 1,880.46 | 4/19 | 301020 | 370.00 | 4/19 | 301064 | 7,561.22 | 4/20 |
| 300975 | 484.90 | 4/17 | 301021 | 529.29 | 4/20 | 301065 | 183.69 | 4/19 |
| 300976 | 25.27 | 4/20 | 301022 | 848.00 | 4/18 | 301066 | 750.00 | 4/18 |
| 300977 | 3,000.00 | 4/20 | 301023 | 1,958.51 | 4/20 | 301067 | 200.00 | 4/23 |
| 300978 | 6.29 | 4/19 | 301024 | 125.42 | 4/19 | 301068 | 1,759.40 | 4/24 |
| 300979 | 56.20 | 4/18 | 301025 | 2,516.82 | 4/18 | 301069 | 9,034.38 | 4/17 |
| 300980 | 127.60 | 4/23 | 301026 | 5,333.33 | 4/18 | 301070 | 2,628.08 | 4/18 |
| 300981 | 1,584.00 | 4/17 | 301027 | 961.63 | 4/18 | 301071 | 1,447.00 | 4/25 |
| 300982 | 480.00 | 4/17 | 301028 | 385.00 | 4/18 | 301073* | 876.53 | 4/19 |
| 300983 | 885.58 | 4/23 | 301029 | 1,760.00 | 4/20 | 301074 | 2,229.40 | 4/19 |
| 300984 | 63.95 | 4/23 | 301030 | 912.98 | 4/19 | 301075 | 8,041.76 | 4/18 |
| 300985 | 1,253.03 | 4/19 | 301031 | 2,829.51 | 4/18 | 301076 | 703.11 | 4/23 |
| 300986 | 1,183.46 | 4/18 | 301032 | 1,760.00 | 4/19 | 301077 | 357.65 | 4/17 |
| 300987 | 6,101.00 | 4/18 | 301033 | 2,458.26 | 4/20 | 301078 | 889.00 | 4/25 |
| 300988 | 198.48 | 4/18 | 301034 | 781.25 | 4/18 | 301079 | 5,500.00 | 4/24 |
| 300990* | 865.94 | 4/23 | 301035 | 454.10 | 4/23 | 301080 | 68.20 | 4/19 |
| 300991 | 629.78 | 4/19 | 301036 | 11.12 | 4/30 | 301081 | 1,547.60 | 4/18 |
| 300992 | 14,750.00 | 4/18 | 301037 | 82.93 | 4/20 | 301082 | 3,930.58 | 4/20 |
| 300993 | 86.61 | 4/19 | 301038 | 4,177.53 | 4/19 | 301083 | 1,594.79 | 4/18 |
| 300995* | 220.00 | 4/18 | 301039 | 85.24 | 4/28 | 301084 | 98.75 | 4/19 |
| 300996 | 648.52 | 4/19 | 301040 | 4.20 | 4/23 | 301085 | 166.42 | 4/18 |
| 300997 | 188.18 | 4/18 | 301041 | 400.00 | 4/23 | 301086 | 86.15 | 4/18 |
| 300899* | 1,084.01 | 4/18 | 301042 | 427.00 | 4/30 | 301088* | 4,211.00 | 4/17 |
| 301000 | 450.00 | 4/24 | 301043 | 882.99 | 4/17 | 301090* | 175.00 | 4/19 |
| 301001 | 166.90 | 4/19 | 301044 | 5,952.77 | 4/19 | 301091 | 790.82 | 4/17 |
| 301002 | 2,116.05 | 4/17 | 301045 | 1,849.20 | 4/18 | 301092 | 487.06 | 4/18 |
| 301003 | 5,850.00 | 4/26 | 301046 | 1,451.62 | 4/18 | 301093 | 397.61 | 4/27 |
| 301004 | 2,937.38 | 4/25 | 301047 | 42.80 | 4/17 | 301094 | 3,112.21 | 4/18 |
| 301005 | 700.25 | 4/17 | 301048 | 252.60 | 4/19 | 301095 | 7,511.00 | 4/19 |
| 301006 | 9,212.00 | 4/20 | 301049 | 2,753.24 | 4/18 | 301096 | 262.45 | 4/17 |
| 301008* | 175.85 | 4/18 | 301051* | 6,500.00 | 4/19 | 301097 | 2,866.73 | 4/17 |
| 301009 | 440.00 | 4/24 | 301052 | 1,000.00 | 4/18 | 301098 | 4,177.95 | 4/18 |

*indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

12  2079920005761  005  109  1721  0  1,092

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 301099 | 7,480.00 | 4/17 | 301141 | 2,840.27 | 4/17 | 301183 | 83.74 | 4/18 |
| 301100 | 2,400.00 | 4/20 | 301142 | 15,517.70 | 4/30 | 301184 | 1,634.00 | 4/20 |
| 301101 | 731.05 | 4/18 | 301143 | 96.00 | 4/18 | 301185 | 4,845.90 | 4/19 |
| 301102 | 1,850.00 | 4/19 | 301144 | 129.99 | 4/19 | 301186 | 1,664.34 | 4/20 |
| 301103 | 271.00 | 4/23 | 301145 | 2,064.67 | 4/17 | 301187 | 5,146.77 | 4/18 |
| 301104 | 1,550.00 | 4/17 | 301146 | 570.78 | 4/18 | 301188 | 67.50 | 4/19 |
| 301105 | 4,336.25 | 4/17 | 301147 | 105.00 | 4/26 | 301189 | 185.00 | 4/23 |
| 301106 | 274.05 | 4/20 | 301148 | 822.89 | 4/23 | 301190 | 3,917.16 | 4/18 |
| 301107 | 8,450.61 | 4/18 | 301149 | 585.77 | 4/17 | 301192* | 294.25 | 4/18 |
| 301108 | 54.22 | 4/23 | 301150 | 350.00 | 4/18 | 301194* | 3,554.88 | 4/18 |
| 301109 | 302.24 | 4/19 | 301151 | 4,239.38 | 4/19 | 301195 | 8,027.50 | 4/19 |
| 301110 | 232.14 | 4/18 | 301152 | 79.43 | 4/18 | 301196 | 41.36 | 4/19 |
| 301111 | 1,133.45 | 4/18 | 301153 | 1,000.00 | 4/20 | 301197 | 290.00 | 4/18 |
| 301112 | 1,258.95 | 4/20 | 301154 | 581.00 | 4/18 | 301198 | 132.00 | 4/19 |
| 301113 | 105.00 | 4/20 | 301155 | 297.50 | 4/30 | 301200* | 10,398.95 | 4/19 |
| 301114 | 2,507.42 | 4/17 | 301156 | 844.40 | 4/19 | 301201 | 15,000.00 | 4/24 |
| 301115 | 3,000.00 | 4/18 | 301157 | 1,500.95 | 4/18 | 301202 | 7,500.00 | 4/19 |
| 301116 | 9,900.00 | 4/17 | 301158 | 55.00 | 4/24 | 301203 | 1,350.00 | 4/17 |
| 301117 | 4,981.00 | 4/19 | 301159 | 1,219.76 | 4/18 | 301204 | 9,809.15 | 4/17 |
| 301118 | 695.36 | 4/19 | 301160 | 552.30 | 4/17 | 301205 | 19,997.77 | 4/18 |
| 301119 | 582.00 | 4/17 | 301161 | 277.50 | 4/24 | 301206 | 646.60 | 4/18 |
| 301120 | 1,249.00 | 4/17 | 301162 | 2,480.25 | 4/19 | 301207 | 6,500.98 | 4/18 |
| 301121 | 1,402.92 | 4/17 | 301163 | 358.92 | 4/25 | 301208 | 3,369.10 | 4/17 |
| 301122 | 1,225.34 | 4/20 | 301164 | 50.00 | 4/23 | 301209 | 643.49 | 4/19 |
| 301123 | 85.84 | 4/19 | 301165 | 2,424.50 | 4/19 | 301210 | 13,472.02 | 4/18 |
| 301124 | 50.00 | 4/24 | 301166 | 3,755.55 | 4/23 | 301211 | 32.46 | 4/18 |
| 301125 | 4,606.26 | 4/18 | 301167 | 350.00 | 4/19 | 301212 | 698.00 | 4/23 |
| 301126 | 46.37 | 4/18 | 301168 | 150.00 | 4/27 | 301213 | 200.00 | 4/19 |
| 301127 | 6,630.00 | 4/18 | 301169 | 114.42 | 4/19 | 301214 | 590.00 | 4/17 |
| 301128 | 448.24 | 4/18 | 301170 | 226.50 | 4/18 | 301215 | 140.85 | 4/18 |
| 301129 | 1,362.69 | 4/24 | 301171 | 1,498.28 | 4/17 | 301216 | 200.00 | 4/20 |
| 301130 | 2,230.40 | 4/18 | 301172 | 268.88 | 4/23 | 301217 | 13.40 | 4/25 |
| 301131 | 1,288.82 | 4/19 | 301173 | 1,201.92 | 4/19 | 301218 | 189.35 | 4/18 |
| 301132 | 2,403.35 | 4/30 | 301174 | 94.29 | 4/20 | 301219 | 524.60 | 4/18 |
| 301133 | 750.00 | 4/25 | 301175 | 150.00 | 4/18 | 301220 | 498.54 | 4/19 |
| 301134 | 600.00 | 4/18 | 301176 | 2,303.17 | 4/17 | 301221 | 625.66 | 4/19 |
| 301135 | 247.00 | 4/23 | 301177 | 7,273.04 | 4/18 | 301222 | 268.20 | 4/20 |
| 301136 | 1,889.70 | 4/18 | 301178 | 8,329.20 | 4/17 | 301223 | 3,494.45 | 4/20 |
| 301137 | 142.44 | 4/17 | 301179 | 5,050.00 | 4/18 | 301224 | 1,100.00 | 4/19 |
| 301138 | 3,937.60 | 4/23 | 301180 | 223.69 | 4/25 | 301225 | 6,300.00 | 4/18 |
| 301139 | 2,065.00 | 4/25 | 301181 | 180.00 | 4/17 | 301226 | 10,322.50 | 4/20 |
| 301140 | 4,765.50 | 4/25 | 301182 | 1,040.00 | 4/17 | 301227 | 1,157.94 | 4/17 |

cates a break in check number sequence

Checks continued on next page

# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | 2079920005761 | 005 | 109 | 1721 | 0 | 1,093 |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 301228 | 416.15 | 4/23 | 301273 | 4,534.40 | 4/19 | 301324 | 1,431.00 | 4/26 |
| 301229 | 2,933.94 | 4/18 | 301274 | 15,537.50 | 4/19 | 301325 | 1,100.00 | 4/26 |
| 301230 | 1,085.00 | 4/20 | 301275 | 18,152.09 | 4/17 | 301326 | 195.27 | 4/25 |
| 301231 | 23.90 | 4/19 | 301276 | 504.53 | 4/17 | 301328● | 1,759.15 | 4/24 |
| 301232 | 4,174.37 | 4/23 | 301277 | 20.00 | 4/19 | 301330● | 36.86 | 4/24 |
| 301233 | 7,282.37 | 4/18 | 301278 | 539.01 | 4/18 | 301331 | 30.94 | 4/23 |
| 301234 | 334.13 | 4/20 | 301279 | 6,228.00 | 4/18 | 301332 | 512.50 | 4/20 |
| 301235 | 427.00 | 4/19 | 301280 | 2,031.96 | 4/18 | 301333 | 6,374.15 | 4/24 |
| 301236 | 455.60 | 4/18 | 301281 | 622.44 | 4/18 | 301334 | 327.27 | 4/26 |
| 301237 | 475.00 | 4/20 | 301282 | 912.00 | 4/18 | 301335 | 300.05 | 4/20 |
| 301238 | 55.70 | 4/30 | 301283 | 1,106.00 | 4/17 | 301336 | 844.17 | 4/20 |
| 301239 | 230.32 | 4/17 | 301284 | 478.06 | 4/20 | 301337 | 150.00 | 4/30 |
| 301240 | 750.00 | 4/19 | 301285 | 300.00 | 4/19 | 301338 | 150.00 | 4/30 |
| 301241 | 704.95 | 4/17 | 301286 | 2,430.00 | 4/18 | 301339 | 150.00 | 4/30 |
| 301242 | 166.16 | 4/25 | 301287 | 442.35 | 4/25 | 301340 | 150.00 | 4/30 |
| 301243 | 2,250.00 | 4/18 | 301289● | 11,400.00 | 4/27 | 301341 | 150.00 | 4/30 |
| 301244 | 425.79 | 4/17 | 301290 | 498.00 | 4/18 | 301342 | 101.37 | 4/20 |
| 301245 | 909.55 | 4/24 | 301291 | 240.00 | 4/20 | 301343 | 131.25 | 4/25 |
| 301246 | 6,095.67 | 4/26 | 301292 | 493.69 | 4/25 | 301344 | 81.85 | 4/23 |
| 301247 | 435.57 | 4/18 | 301297● | 2,500.00 | 4/24 | 301345 | 114.86 | 4/24 |
| 301248 | 425.00 | 4/18 | 301300● | 483.55 | 4/24 | 301346 | 15,377.95 | 4/24 |
| 301249 | 195.00 | 4/17 | 301301 | 267.50 | 4/20 | 301348● | 97.80 | 4/30 |
| 301250 | 658.25 | 4/19 | 301302 | 51.92 | 4/26 | 301350● | 1,295.00 | 4/20 |
| 301251 | 677.25 | 4/18 | 301303 | 2,000.00 | 4/23 | 301352● | 35.00 | 4/16 |
| 301252 | 2,949.00 | 4/17 | 301304 | 500.00 | 4/18 | 301355● | 8,949.00 | 4/12 |
| 301253 | 474.00 | 4/18 | 301305 | 104.60 | 4/23 | 301357● | 2,209.65 | 4/17 |
| 301254 | 105.40 | 4/30 | 301306 | 135.15 | 4/25 | 301359● | 18,728.40 | 4/12 |
| 301255 | 646.25 | 4/18 | 301307 | 11,050.00 | 4/20 | 301360 | 1,644.95 | 4/17 |
| 301257● | 9,427.74 | 4/23 | 301308 | 85.00 | 4/23 | 301362● | 25,369.00 | 4/19 |
| 301258 | 1,225.00 | 4/18 | 301309 | 1,685.00 | 4/30 | 301364● | 1,083.08 | 4/16 |
| 301259 | 17,075.13 | 4/19 | 301310 | 215.00 | 4/30 | 301366● | 9,585.00 | 4/24 |
| 301260 | 2,029.00 | 4/18 | 301311 | 4,600.00 | 4/26 | 301368● | 1,175.00 | 4/19 |
| 301261 | 1,480.46 | 4/17 | 301312 | 25.74 | 4/27 | 301369 | 3,051.00 | 4/13 |
| 301262 | 9,929.64 | 4/17 | 301313 | 2,480.40 | 4/20 | 301370 | 11,578.30 | 4/23 |
| 301263 | 1,219.29 | 4/18 | 301314 | 78.75 | 4/23 | 301371 | 1,815.00 | 4/18 |
| 301265● | 155.34 | 4/23 | 301315 | 78.75 | 4/23 | 301373● | 2,152.50 | 4/18 |
| 301266 | 4,200.00 | 4/26 | 301317● | 5,097.00 | 4/23 | 301375● | 3,889.75 | 4/18 |
| 301267 | 270.00 | 4/18 | 301318 | 700.00 | 4/23 | 301377● | 15,426.00 | 4/19 |
| 301268 | 503.50 | 4/19 | 301319 | 1,320.00 | 4/25 | 301379● | 25.10 | 4/24 |
| 301269 | 65.06 | 4/23 | 301321● | 531.05 | 4/25 | 301380 | 1,395.25 | 4/19 |
| 301270 | 980.00 | 4/23 | 301322 | 800.00 | 4/24 | 301383● | 12,317.55 | 4/18 |
| 301272● | 2,550.00 | 4/18 | 301323 | 106.52 | 4/24 | 301384 | 86.86 | 4/24 |

● indicates a break in check number sequence

Checks continued on next page

IRON
UNION

# Commercial Checking

14        2079920005761  005  109         1721      0         1,094

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 301386* | 6,652.79 | 4/17 | 301544 | 666.80 | 4/20 | 301622 | 200.00 | 4/18 |
| 301388* | 3,435.73 | 4/24 | 301545 | 629.20 | 4/30 | 301623 | 50.00 | 4/19 |
| 301410* | 1,716.97 | 4/17 | 301547* | 98.73 | 4/19 | 301624 | 95.41 | 4/23 |
| 301411 | 7,751.50 | 4/25 | 301548 | 531.37 | 4/18 | 301625 | 126.54 | 4/23 |
| 301421* | 10,684.13 | 4/17 | 301549 | 142.10 | 4/23 | 301626 | 42.00 | 4/20 |
| 301434* | 721.50 | 4/19 | 301550 | 58.14 | 4/25 | 301627 | 290.00 | 4/17 |
| 301438* | 597.56 | 4/17 | 301551 | 3,640.93 | 4/25 | 301628 | 68.68 | 4/19 |
| 301447* | 640.00 | 4/18 | 301552 | 3,967.92 | 4/19 | 301629 | 159.23 | 4/19 |
| 301455* | 23,839.42 | 4/18 | 301553 | 220.62 | 4/23 | 301630 | 175.00 | 4/26 |
| 301456 | 954.86 | 4/18 | 301554 | 6,032.99 | 4/26 | 301631 | 708.34 | 4/23 |
| 301471* | 272.20 | 4/18 | 301555 | 730.81 | 4/19 | 301632 | 130.00 | 4/18 |
| 301479* | 1,789.59 | 4/26 | 301557* | 457.87 | 4/19 | 301633 | 121.15 | 4/20 |
| 301481* | 3,092.38 | 4/19 | 301558 | 431.16 | 4/24 | 301639* | 180.00 | 4/23 |
| 301487* | 292.93 | 4/25 | 301559 | 301.71 | 4/19 | 301640 | 557.78 | 4/23 |
| 301488 | 68.10 | 4/26 | 301560 | 284.83 | 4/27 | 301641 | 216.16 | 4/20 |
| 301494* | 1,700.00 | 4/24 | 301562* | 1,042.26 | 4/17 | 301644* | 99.90 | 4/18 |
| 01495 | 1,274.14 | 4/25 | 301566* | 6,726.67 | 4/18 | 301645 | 66.95 | 4/18 |
| 301501* | 3,096.20 | 4/25 | 301568* | 72.94 | 4/24 | 301646 | 149.31 | 4/18 |
| 301502 | 1,610.00 | 4/25 | 301573* | 114.42 | 4/19 | 301647 | 61.80 | 4/18 |
| 301503 | 812.00 | 4/20 | 301579* | 1,225.00 | 4/26 | 301649* | 35.85 | 4/19 |
| 301504 | 16,160.23 | 4/23 | 301580 | 243.00 | 4/25 | 301650 | 117.18 | 4/19 |
| 301505 | 2,100.00 | 4/18 | 301581 | 206.47 | 4/23 | 301651 | 87.55 | 4/19 |
| 301506 | 900.00 | 4/24 | 301584* | 250.00 | 4/23 | 301652 | 123.80 | 4/19 |
| 301507 | 40.79 | 4/19 | 301586* | 1,215.00 | 4/23 | 301653 | 30.90 | 4/19 |
| 301508 | 99.23 | 4/19 | 301587 | 976.00 | 4/30 | 301654 | 56.65 | 4/19 |
| 301512* | 1,565.75 | 4/18 | 301588 | 200.00 | 4/25 | 301655 | 85.00 | 4/23 |
| 301515* | 3,172.50 | 4/23 | 301589 | 200.00 | 4/25 | 301656 | 68.67 | 4/19 |
| 301516 | 3,130.47 | 4/19 | 301590 | 247.00 | 4/25 | 301657 | 260.21 | 4/30 |
| 301523* | 120.04 | 4/19 | 301596* | 97.09 | 4/19 | 301658 | 61.80 | 4/20 |
| 301529* | 253.32 | 4/23 | 301597 | 268.00 | 4/19 | 301659 | 51.50 | 4/20 |
| 301531* | 1,680.09 | 4/19 | 301603* | 115.00 | 4/25 | 301660 | 134.95 | 4/20 |
| 301532 | 246.15 | 4/23 | 301607* | 25.00 | 4/25 | 301661 | 69.23 | 4/26 |
| 301533 | 9,112.53 | 4/17 | 301608 | 15.00 | 4/25 | 301662 | 157.80 | 4/20 |
| 301535* | 4,280.99 | 4/18 | 301609 | 115.00 | 4/25 | 301663 | 1,700.00 | 4/23 |
| 301536 | 1,665.55 | 4/20 | 301611* | 15.00 | 4/27 | 301664 | 5,307.00 | 4/23 |
| 301537 | 511.80 | 4/20 | 301614* | 10.00 | 4/20 | 301665 | 10,500.00 | 4/23 |
| 301538 | 650.29 | 4/17 | 301615 | 85.00 | 4/27 | 301666 | 3,192.00 | 4/26 |
| 301539 | 2,040.21 | 4/18 | 301616 | 22,722.00 | 4/25 | 301667 | 200.00 | 4/26 |
| 301540 | 1,638.38 | 4/24 | 301617 | 755.00 | 4/25 | 301670* | 134.95 | 4/19 |
| 301541 | 516.93 | 4/18 | 301618 | 59.00 | 4/30 | 301671 | 277.14 | 4/19 |
| 301542 | 329.95 | 4/18 | 301619 | 50.00 | 4/20 | 301673* | 137.10 | 4/26 |
| 301543 | 1,304.02 | 4/27 | 301621* | 216.68 | 4/18 | 301674 | 421.50 | 4/17 |

.icates a break in check number sequence

Checks continued on next page

# Commercial Checking

15    2079920005761  005  109      1721    0       1,095    ▬▬   ▬▬

▬▬

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 301675 | 92.09 | 4/23 | 301734* | 1,553.00 | 4/25 | 301785 | 264.00 | 4/25 |
| 301676 | 77.25 | 4/18 | 301735 | 1,498.00 | 4/30 | 301786 | 6,323.00 | 4/19 |
| 301678* | 488.25 | 4/18 | 301736 | 1,256.00 | 4/19 | 301788* | 1,013.00 | 4/23 |
| 301679 | 650.00 | 4/24 | 301737 | 22.44 | 4/25 | 301789 | 1,002.00 | 4/25 |
| 301680 | 40.00 | 4/23 | 301738 | 121.51 | 4/19 | 301790 | 244.00 | 4/18 |
| 301681 | 31.25 | 4/23 | 301739 | 160.00 | 4/17 | 301791 | 1,179.00 | 4/23 |
| 301682 | 182.50 | 4/23 | 301740 | 125.00 | 4/23 | 301792 | 822.00 | 4/23 |
| 301683 | 7,224.50 | 4/25 | 301741 | 127.94 | 4/23 | 301793 | 620.00 | 4/23 |
| 301684 | 180.00 | 4/18 | 301742 | 1,879.84 | 4/25 | 301795* | 1,644.00 | 4/19 |
| 301685 | 123.60 | 4/18 | 301743 | 52.00 | 4/18 | 301796 | 80.00 | 4/20 |
| 301686 | 350.00 | 4/25 | 301744 | 567.00 | 4/20 | 301797 | 1,020.00 | 4/19 |
| 301687 | 119.77 | 4/17 | 301748* | 209.00 | 4/26 | 301799* | 17,661.25 | 4/25 |
| 301688 | 48.00 | 4/17 | 301749 | 196.00 | 4/19 | 301800 | 50,322.39 | 4/24 |
| 301689 | 268.75 | 4/19 | 301750 | 1,461.00 | 4/19 | 301802* | 30,000.00 | 4/26 |
| 301690 | 32.02 | 4/23 | 301751 | 618.00 | 4/20 | 301804* | 17,019.88 | 4/25 |
| 301691 | 159.65 | 4/23 | 301752 | 649.80 | 4/19 | 301805 | 55,597.64 | 4/20 |
| 301692 | 76.05 | 4/17 | 301753 | 1,310.00 | 4/30 | 301806 | 741.14 | 4/18 |
| 301693 | 109.48 | 4/18 | 301754 | 1,131.00 | 4/18 | 301807 | 7,250.00 | 4/23 |
| 301695* | 196.80 | 4/19 | 301755 | 7,157.00 | 4/19 | 301809* | 17,084.52 | 4/20 |
| 301696 | 322.09 | 4/19 | 301758* | 775.00 | 4/26 | 301815* | 770.50 | 4/27 |
| 301697 | 7.20 | 4/20 | 301759 | 128.00 | 4/19 | 301816 | 200.44 | 4/30 |
| 301698 | 50.00 | 4/20 | 301760 | 251.00 | 4/23 | 301818* | 34.20 | 4/27 |
| 301699 | 1,637.50 | 4/20 | 301761 | 424.45 | 4/24 | 301821* | 18.75 | 4/30 |
| 301701* | 250.00 | 4/20 | 301762 | 1,499.98 | 4/19 | 301823* | 12,093.00 | 4/30 |
| 301702 | 4,500.00 | 4/25 | 301764* | 789.70 | 4/19 | 301830* | 506.61 | 4/30 |
| 301707* | 70.00 | 4/19 | 301765 | 223.14 | 4/26 | 301831 | 934.82 | 4/30 |
| 301714* | 82.82 | 4/18 | 301766 | 391.00 | 4/19 | 301832 | 6,725.88 | 4/30 |
| 301715 | 117.47 | 4/27 | 301767 | 102.00 | 4/24 | 301836* | 4,163.00 | 4/30 |
| 301717* | 192.50 | 4/19 | 301768 | 104.50 | 4/27 | 301841* | 236.47 | 4/30 |
| 301718 | 95.00 | 4/23 | 301769 | 317.00 | 4/30 | 301842 | 2,566.09 | 4/30 |
| 301719 | 11,506.10 | 4/23 | 301771* | 566.00 | 4/24 | 301843 | 489.71 | 4/30 |
| 301721* | 201.00 | 4/19 | 301772 | 32.00 | 4/25 | 301849* | 101.41 | 4/30 |
| 301722 | 814.00 | 4/18 | 301773 | 171.00 | 4/19 | 301853* | 50,000.00 | 4/26 |
| 301723 | 165.00 | 4/19 | 301774 | 104.81 | 4/23 | 301855* | 194.08 | 4/30 |
| 301724 | 1,514.00 | 4/24 | 301775 | 211.84 | 4/20 | 301859* | 2,742.22 | 4/30 |
| 301725 | 458.45 | 4/19 | 301776 | 567.00 | 4/20 | 301863* | 416.38 | 4/30 |
| 301726 | 318.82 | 4/18 | 301777 | 1,976.00 | 4/18 | 301871* | 1,780.00 | 4/27 |
| 301727 | 43.14 | 4/30 | 301778 | 2,063.00 | 4/20 | 301882* | 5,500.00 | 4/30 |
| 301728 | 1,844.00 | 4/25 | 301779 | 89.78 | 4/24 | 301894* | 309.24 | 4/30 |
| 301729 | 332.00 | 4/25 | 301782* | 3,725.00 | 4/25 | 301896* | 187.04 | 4/30 |
| 301730 | 201.85 | 4/27 | 301783 | 236.00 | 4/19 | 301898* | 10,081.48 | 4/30 |
| 301732* | 333.94 | 4/23 | 301784 | 351.88 | 4/18 | 301899 | 4,221.00 | 4/25 |

*Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | 2079920005761 | 005 | 109 | 1721 | 0 | 1,096 |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 301900 | 1,085.31 | 4/30 | 302170* | 3,470.24 | 4/27 | 302368* | 95.00 | 4/26 |
| 301907* | 1,226.53 | 4/30 | 302171 | 2,995.52 | 4/27 | 302369 | 432.00 | 4/27 |
| 301914* | 64.58 | 4/30 | 302193* | 105.00 | 4/30 | 302370 | 374.00 | 4/30 |
| 301915 | 176.90 | 4/25 | 302257* | 119.77 | 4/30 | 302372* | 492.22 | 4/27 |
| 301916 | 302.40 | 4/25 | 302258 | 48.00 | 4/30 | 302374* | 1,563.00 | 4/30 |
| 301924* | 90.00 | 4/25 | 302266* | 7,099.00 | 4/30 | 302375 | 95.00 | 4/27 |
| 301925 | 300.00 | 4/25 | 302270* | 76.05 | 4/30 | 302377* | 95.00 | 4/27 |
| 301933* | 289.86 | 4/27 | 302286* | 70.00 | 4/30 | 302378 | 95.00 | 4/30 |
| 301936* | 1,697.00 | 4/25 | 302291* | 82.82 | 4/30 | 302381* | 95.00 | 4/30 |
| 301937 | 57.75 | 4/30 | 302292 | 1,280.00 | 4/26 | 302383* | 95.00 | 4/25 |
| 301938 | 1,026.00 | 4/30 | 302293 | 86.00 | 4/26 | 302385* | 95.00 | 4/30 |
| 301944* | 2,001.00 | 4/25 | 302302* | 5,000.00 | 4/27 | 302386 | 95.00 | 4/30 |
| 301948* | 2,731.00 | 4/26 | 302309* | 77.91 | 4/25 | 302388* | 95.00 | 4/24 |
| 301949 | 690.00 | 4/30 | 302314* | 25.97 | 4/27 | 302389 | 618.96 | 4/27 |
| 301956* | 4,854.00 | 4/30 | 302319* | 155.85 | 4/26 | 302390 | 475.00 | 4/26 |
| 301960* | 41.00 | 4/27 | 302320 | 51.95 | 4/24 | 302393* | 1,815.11 | 4/23 |
| 301961 | 75.00 | 4/24 | 302321 | 51.94 | 4/27 | 302394 | 95.00 | 4/25 |
| 301963* | 308.00 | 4/26 | 302326* | 466.00 | 4/26 | 302395 | 169.00 | 4/27 |
| 301967* | 531.00 | 4/24 | 302327 | 2,855.00 | 4/30 | 302396 | 427.00 | 4/30 |
| 301968 | 2,929.00 | 4/27 | 302328 | 391.44 | 4/27 | 302397 | 342.00 | 4/25 |
| 301972* | 484.00 | 4/30 | 302329 | 251.52 | 4/30 | 302398 | 38.85 | 4/24 |
| 301973 | 100.00 | 4/26 | 302331* | 176.10 | 4/30 | 302399 | 95.00 | 4/30 |
| 301974 | 90.00 | 4/26 | 302332 | 1,138.00 | 4/26 | 302401* | 95.00 | 4/27 |
| 301975 | 53,965.00 | 4/27 | 302333 | 398.00 | 4/27 | 302402 | 95.00 | 4/30 |
| 301976* | 7,034.00 | 4/26 | 302335* | 297.82 | 4/27 | 302403 | 6,589.00 | 4/27 |
| 301979 | 2,725.00 | 4/30 | 302337* | 242.94 | 4/26 | 302404 | 217.82 | 4/26 |
| 301988* | 537.00 | 4/27 | 302338 | 402.45 | 4/26 | 302405 | 95.00 | 4/26 |
| 301995* | 814.00 | 4/24 | 302339 | 1,637.50 | 4/30 | 302406 | 95.00 | 4/30 |
| 301996 | 424.00 | 4/27 | 302341* | 921.00 | 4/26 | 302407 | 56.00 | 4/30 |
| 302014* | 5,108.00 | 4/26 | 302343* | 80.00 | 4/30 | 302412* | 1,697.00 | 4/25 |
| 302027* | 21,000.00 | 4/30 | 302345* | 252.00 | 4/24 | 302413 | 161.00 | 4/30 |
| 302028 | 30.00 | 4/30 | 302346 | 284.00 | 4/30 | 302414 | 3,436.00 | 4/24 |
| 302036* | 10.00 | 4/26 | 302347 | 130.80 | 4/30 | 302415 | 1,947.00 | 4/25 |
| 302059* | 12,548.18 | 4/27 | 302349* | 1,252.00 | 4/26 | 302416 | 517.00 | 4/26 |
| 302060 | 5,744.00 | 4/25 | 302351* | 1,414.00 | 4/27 | 302417 | 544.20 | 4/25 |
| 302076* | 44,837.30 | 4/26 | 302352 | 280.00 | 4/25 | 302418 | 2,346.00 | 4/26 |
| 302079* | 28,792.68 | 4/27 | 302353 | 1,540.00 | 4/27 | 302422* | 203.00 | 4/26 |
| 302086* | 94,386.00 | 4/27 | 302355* | 2,025.00 | 4/25 | 302424* | 214.00 | 4/26 |
| 302087 | 7,632.00 | 4/30 | 302358* | 67.00 | 4/30 | 302428* | 233.00 | 4/26 |
| 302102* | 10,447.00 | 4/30 | 302360* | 99.00 | 4/26 | 302429 | 2,005.00 | 4/30 |
| 302159* | 15,108.00 | 4/27 | 302361 | 228.00 | 4/30 | 302435* | 95.00 | 4/30 |
| 302164* | 2,146.00 | 4/30 | 302365* | 2,504.00 | 4/24 | 302438 | 130.00 | 4/25 |

( cates a break in check number sequence

Checks continued on next page



# Commercial Checking

| 01 | 2079900005231 | 005 | 108 | 0 | 180 | 10,176 |

l.l.l..lll....l.l.l.l.l.l.l
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE
ATTN: BILL WILLIS                    CB   024
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

---

# Commercial Checking                                     3/31/2001 thru 4/30/2001

Account number:          2079900005231
Account holder(s):       W.R. GRACE & CO. CONN: DAVISON-
                         BALTIMORE

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/31 | $0.00 |
| Deposits and other credits | 5,970,620.71 + |
| Other withdrawals and service fees | 5,970,620.71 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/06 | 433,438.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 749,083.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 11,401.96 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.        010411 PPD MISC SETTL CHRETIRE |
| 4/11 | 560,080.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 199,040.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 800,241.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/20 | 12,205.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.        010420 PPD MISC SETTL CHRETIRE |
| 4/20 | 595,038.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 68.28 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.        010423 PPD MISC SETTL CHRETIRE |
| 4/23 | 178,017.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

(

---



# Commercial Checking

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/25 | 188,852.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 356,766.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/27 | 1,886,387.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,970,620.71** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 4/06 | 433,438.70 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010406 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 4/09 | 749,083.09 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010409 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
|  | 571,481.97 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010411 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 4/12 | 199,040.80 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010412 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 4/19 | 800,241.39 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010419 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 4/20 | 607,243.62 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010420 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 4/23 | 178,085.89 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010423 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 4/25 | 188,852.13 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010425 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 4/26 | 356,766.08 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010426 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 4/27 | 1,886,387.04 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010427 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| **Total** | **$5,970,620.71** | | |



# Commercial Checking

04        2079900005231  005  108        0  180        10,179

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | |
| | | |
| Commercial Credit Card & Inquiries | 1-800-704-0883 | FIRST UNION CARD PRODUCTS |
| | | POST OFFICE BOX 563966 |
| | | CHARLOTTE NC 28256-3966 |
| | | 24 HOURS A DAY, 365 DAYS A YEAR |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | | | | |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

03       2079900005231  005  108        0   180        10,178

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/06 | 0.00 | 4/19 | 0.00 | 4/26 | 0.00 |
| 4/09 | 0.00 | 4/20 | 0.00 | 4/27 | 0.00 |
| 4/11 | 0.00 | 4/23 | 0.00 | | |
| 4/12 | 0.00 | 4/25 | 0.00 | | |

*EFFECTIVE 6/1/01, IF YOUR ACCOUNT HAS OVERDRAFT PROTECTION, EACH*
*TRANSFER FROM AN INSTANT CASH RESERVE (ICR) OR PRIME EQUITY LINE*
*(PEL) WILL BE $5 PER DAILY TRANSFER. EACH TRANSFER FROM YOUR*
*CREDIT CARD IS SUBJECT TO THE TERMS OF THE CREDIT AGREEMENT,*
*INCLUDING ANY APPLICABLE TRANSACTION FEE OR OTHER FEE.*

FIRST UNION

# Commercial Checking

| 17 | 2079920005761 | 005 | 109 | 1721 | 0 | 1,097 | | |

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 302437 | 106.00 | 4/30 | 302468 | 10,510.50 | 4/30 | 302502* | 2,932.24 | 4/26 |
| 302439* | 235.50 | 4/26 | 302470* | 320.00 | 4/25 | 302512* | 4,847.81 | 4/30 |
| 302441* | 360.00 | 4/25 | 302472* | 10,129.19 | 4/24 | 302514* | 2,695.25 | 4/27 |
| 302444* | 10,533.33 | 4/27 | 302473 | 3,000.00 | 4/30 | 302520* | 810.00 | 4/30 |
| 302444 | 14,000.00 | 4/30 | 302474 | 3,997.68 | 4/25 | 302534* | 765.86 | 4/30 |
| 302445 | 9,122.33 | 4/25 | 302475 | 1,275.75 | 4/27 | 302540* | 248.28 | 4/30 |
| 302446 | 20,028.58 | 4/24 | 302476 | 500.00 | 4/25 | 302562* | 608.22 | 4/30 |
| 302447 | 9,020.00 | 4/30 | 302477 | 31,927.87 | 4/30 | 302561* | 5,211.60 | 4/30 |
| 302448 | 34,270.84 | 4/25 | 302478 | 3,612.50 | 4/25 | 302563* | 1,360.80 | 4/30 |
| 302449 | 10,888.00 | 4/26 | 302480* | 3,765.75 | 4/24 | 302594* | 4,277.52 | 4/27 |
| 302451* | 12,093.00 | 4/25 | 302485* | 600.00 | 4/24 | 302606* | 1,772.00 | 4/30 |
| 302453* | 10,825.00 | 4/26 | 302486 | 500.00 | 4/26 | 302625* | 617.50 | 4/30 |
| 302456* | 453.20 | 4/27 | 302487 | 2,666.66 | 4/25 | 302726* | 7,068.00 | 4/30 |
| 302457 | 3,000.00 | 4/30 | 302488 | 1,085.31 | 4/30 | 302848* | 400.00 | 4/30 |
| 302458 | 4,163.00 | 4/25 | 302490* | 60,375.61 | 4/25 | 302893* | 510.00 | 4/30 |
| 302459 | 82,347.92 | 4/25 | 302492* | 7,894.60 | 4/26 | 302894 | 512.00 | 4/30 |
| 302464* | 13,441.09 | 4/30 | 302493 | 39,953.12 | 4/30 | 302927* | 10,200.00 | 4/27 |
| 302465 | 1,012.66 | 4/30 | 302495* | 1,100.00 | 4/27 | 303059* | 6,250.00 | 4/30 |
| 302466 | 2,742.22 | 4/26 | 302498* | 25,104.17 | 4/26 | 9288655* | 2,135.00 | 4/09 |
| 302467 | 573,682.47 | 4/25 | 302499 | 1,624.48 | 4/25 | **Total** | **$4,975,646.04** | |

*Indicates a break in check number sequence*

## Other Withdrawals and Service Fees



| Date | Amount | Description |
|---|---|---|
| 4/02 | 252.00 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/03 | 252.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/03 | 189,916.12 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/04 | 674,721.92 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/05 | 107,964.57 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/05 | 194,454.58 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 010405 PPD MISC SETTL NCSEDI |
| 4/05 | 372,359.77 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/06 | 57.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/06 | 5,592.00 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 010406 PPD MISC SETTL NCSEDI |
| 4/06 | 1,271,510.06 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/09 | 39,397.93 | POST = NOTIF STOP HIT ADJUSTMENT |

*Other Withdrawals and Service Fees continued on next page.*

**FIRST UNION**

# Commercial Checking

18        2079920005761  005  109        1721    0        1,098

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/09 | 218,576.66 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        010409 PPD MISC SETTL NCSEDI |
| 4/09 | 1,010,172.83 | ZBA TRANSFER DEBIT TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 4/10 | 55,894.41 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/10 | 1,128,093.08 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        010410 PPD MISC SETTL NCSEDI |
| 4/11 | 14,111.67 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/11 | 351,769.83 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        010411 PPD MISC SETTL NCSEDI |
| 4/12 | 110,915.03 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        010412 PPD MISC SETTL NCSEDI |
| 4/12 | 186,113.67 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/13 | 12,242.21 | POST = NOTIF STOP HIT ADJUSTMENT |
| '13 | 1,244,862.45 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        010413 PPD MISC SETTL NCSEDI |
| 4/16 | 5,370.02 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/16 | 472,060.40 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        010416 PPD MISC SETTL NCSEDI |
| 4/17 | 53,436.78 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/18 | 52,024.74 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/18 | 595,480.43 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        010418 PPD MISC SETTL NCSEDI |
| 4/19 | 0.30 | CHECK ADJUSTMENT - CHECK NUMBER: 300648 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 04/17/2001 POSTED AS $97.64 SHOULD HAVE BEEN $97.94 |
| 4/19 | 7,813.06 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/19 | 1,805,057.95 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        010419 PPD MISC SETTL NCSEDI |
| 4/20 | 57,389.62 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/20 | 872,218.81 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        010420 PPD MISC SETTL NCSEDI |
| 4/23 | 3,274.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/23 | 522,937.55 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        010423 PPD MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

| 19 | 2079920005761 | 005 | 109 | 1721 | 0 | 1,099 |
|----|---------------|-----|-----|------|---|-------|

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/24 | 1,187.13 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/24 | 12,310.80 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/24 | 892,114.56 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.    010424 PPD MISC SETTL NCSEDI |
| 4/25 | 3,661.20 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/25 | 81,908.79 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.    010425 PPD MISC SETTL NCSEDI |
| 4/26 | 721.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/26 | 160,043.02 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.    010426 PPD MISC SETTL NCSEDI |
| 4/27 | 3,526.97 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/27 | 4,876.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/27 | 1,415,853.92 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.    010427 PPD MISC SETTL NCSEDI |
|  | 25,539.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/30 | 427,954.82 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.    010430 PPD MISC SETTL NCSEDI |

| Total | $14,665,990.40 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/02 | 0.00 | 4/11 | 0.00 | 4/20 | 0.00 |
| 4/03 | 0.00 | 4/12 | 0.00 | 4/23 | 0.00 |
| 4/04 | 0.00 | 4/13 | 0.00 | 4/24 | 0.00 |
| 4/05 | 0.00 | 4/16 | 0.00 | 4/25 | 0.00 |
| 4/06 | 0.00 | 4/17 | 0.00 | 4/26 | 0.00 |
| 4/09 | 0.00 | 4/18 | 0.00 | 4/27 | 0.00 |
| 4/10 | 0.00 | 4/19 | 0.00 | 4/30 | 0.00 |

*EFFECTIVE 6/1/01, IF YOUR ACCOUNT HAS OVERDRAFT PROTECTION, EACH TRANSFER FROM AN INSTANT CASH RESERVE (ICR) OR PRIME EQUITY LINE (PEL) WILL BE $5 PER DAILY TRANSFER. EACH TRANSFER FROM YOUR CREDIT CARD IS SUBJECT TO THE TERMS OF THE CREDIT AGREEMENT, INCLUDING ANY APPLICABLE TRANSACTION FEE OR OTHER FEE.*

# Commercial Checking

20    2079920005761  005  109      1721    0      1,100

## Customer Service Information

| | Phone number | Address |
|---|---|---|
| For questions about your statement or billing errors, contact us at: | | |
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |
| Commercial Credit Card & Inquiries | 1-800-704-0883 | FIRST UNION CARD PRODUCTS |
| | | POST OFFICE BOX 563966 |
| | | CHARLOTTE NC 28256-3966 |
| | | 24 HOURS A DAY, 365 DAYS A YEAR |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____  2. Write in the closing balance shown on the front of account statement.

_____  3. Write in any deposits you have made since the date of this statement.

_____

_____  4. Add together amounts listed above in steps 2 and 3.

_____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_____  6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

# Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01 | 2000000282172 | 001 | 130 | 0 | 34 | 1,588 | | |

```
lllllll.l..ll..ll.l.lll.lll...l.ll.l
W.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140
```

CB

Post-It® Fax Note   7671   Date 5/31   # of pages ▶ 13
To Patty
From Darlene
Co./Dept.
Co.
Phone # 7 Acct.
Phone #
Fax #
Fax #

## Commercial Checking

Account number:          2000000282172
Account holder(s):       W.R. GRACE & COMPANY

Taxpayer ID Number:      133461988

## Account Summary

| | |
|---|---|
| Opening balance 3/31 | $15,701.78 |
| Deposits and other credits | 42,038,823.31 + |
| Other withdrawals and service fees | 37,610,570.91 - |
| Closing balance 4/30 | $4,443,954.18 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 104.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/02 | 252.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C |
| 4/02 | 1,077.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900003615 W R GRACE & CO- |
| 4/03 | 250,000.00 | FUNDS TRANSFER  (ADVICE 010403032388) RCVD FROM  STATE STREET BANK/BOSTON FINANCIAL ORG=W R  GRACE & CO - CONN RFB=REFERENCE     OBI=F  318-P  3-S REF=010403027890        05:24PM |
| 4/04 | 566.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/04 | 70,221.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/04 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 010404011359) RCVD FROM  STATE STREET BANK/BOSTON FINANCIAL ORG=W R  GRACE & CO - CONN RFB=REFERENCE     OBI=F  318-P  5-S REF=010404007191        11:32AM |
| 4/05 | 18,674.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/05 | 372,359.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C |
| 4/05 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 010405013557) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/05 OBI = 0111 78 ATTN P. LAWI REF = 0470900095JB        12:07PM |

Deposits and Other Credits continued on next page.

# Commercial Checking

02    2000000282172  001  130        0   34        1,589

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/06 | 630.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/06 | 1,500,000.00 | FUNDS TRANSFER (ADVICE 010406032670)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/04/06 OBI = 0111 79 ATTN P. LAWI<br>REF = 1149100096JB        05:01PM |
| 4/09 | 96,574.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/09 | 1,010,172.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 4/09 | 2,000,000.00 | FUNDS TRANSFER (ADVICE 010409029704)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/04/09 OBI = 0111 79 ATTN P. LAWI<br>REF = 1185500099JB        04:48PM |
| 4/10 | 33.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/10 | 52.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| | 2,000,000.00 | FUNDS TRANSFER (ADVICE 010410032799)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/04/10 OBI = 0111 79 ATTN P. LAWI<br>REF = 1311000100JB        05:26PM |
| 4/11 | 15.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/11 | 2,000,000.00 | FUNDS TRANSFER (ADVICE 010411031874)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/04/11 OBI = 0111 79 ATTN P. LAWI<br>REF = 1122300101JB        04:49PM |
| 4/12 | 10.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 4/12 | 305.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 4/12 | 1,095.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900003815 W R GRACE & CO- |
| 4/12 | 3,504.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/12 | 304,872.70 | FUNDS TRANSFER (ADVICE 010412022038)<br>RCVD FROM ALLFIRST BANK    /<br>ORG = W R GRACE CO INC DAVISION CHEMICA<br>RFB = 010412002232    OBI = REFRENCE- PAYROLL TA<br>REF = 010412002232        01:53PM |
| 4/12 | 982,315.85 | FUNDS TRANSFER (ADVICE 010412022050)<br>RCVD FROM ALLFIRST BANK    /<br>ORG = W R GRACE COMPANY INC DAVISON CHEM<br>RFB = 010412002234    OBI = REF- PAYROLL TAXES<br>REF = 010412002234        01:53PM |

*sits and Other Credits continued on next page.*

---

FIRST UNION NATIONAL BANK, CAP MKTS INV BKG DIV MFG FRANCHI

# FIRST UNION

## Commercial Checking

03    2000000282172  001  130        0    34        1,590    ━━━  ━━━

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/12 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 010412032227)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/04/12 OBI = 0111 79 ATTN P. LAWI<br>REF = 1238200102JB            04:16PM |
| 4/13 | 2.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/13 | 2.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/13 | 63.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 4/13 | 2,598.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900003615 W R GRACE & CO- |
| 4/13 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 010413016167)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/04/13 OBI = 0111 79 ATTN P. LAWI<br>REF = 0866300103JB            02:47PM |
| 4/16 | 21.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 5 | 1,120,000.00 | FUNDS TRANSFER  (ADVICE 010416029393)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/04/16 OBI = 0111 79 ATTN P. LAWI<br>REF = 1135100106JB            04:28PM |
| 4/17 | 1.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/17 | 46.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/17 | 1,900,000.00 | FUNDS TRANSFER  (ADVICE 010417024323)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/04/17 OBI = 0111 79 ATTN P. LAWI<br>REF = 0980300107JB            02:51PM |
| 4/16 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 010418026306)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/04/18 OBI = 0111 79 ATTN P. LAWI<br>REF = 0941400108JB            03:28PM |
| 4/19 | 17.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/19 | 1,600,000.00 | FUNDS TRANSFER  (ADVICE 010419027556)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/04/19 OBI = 0111 79 ATTN P. LAWI<br>REF = 1016000109JB            03:56PM |
| 4/20 | 11.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

# Commercial Checking

04    2000000282172  001  130    0  34    1,591

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/20 | 2,000,000.00 | FUNDS TRANSFER (ADVICE 010420033735) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/20 OBI = 0111 79 ATTN P. LAWI REF = 1297900110JB  05:00PM |
| 4/23 | 2,500,000.00 | FUNDS TRANSFER (ADVICE 010423030119) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/23 OBI = 0111 79 ATTN P. LAWI REF = 1265500113JB  04:38PM |
| 4/24 | 5.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/24 | 659.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/24 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 010424027701) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/24 OBI = 0111 79 ATTN P. LAWI REF = 1068200114JB  04:09PM |
| 4/25 | 1.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/25 | 4.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 4/25 | 3,300,000.00 | FUNDS TRANSFER (ADVICE 010425020853) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/25 OBI = 0111 79 ATTN P. LAWI REF = 0835700115JB  01:59PM |
| 4/26 | 268.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 4/26 | 477.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/26 | 1,284.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900003615 W R GRACE & CO- |
| 4/26 | 8,000,000.00 | FUNDS TRANSFER (ADVICE 010426030853) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/26 OBI = 0111 79 ATTN P. LAWI REF = 1292100116JB  04:40PM |
| 4/27 | 79.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 4/27 | 394.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900003615 W R GRACE & CO- |

*Deposits and Other Credits continued on next page.*

# Commercial Checking

05      2000000282172  001  130      0    34      1,592      ▬▬  ▬▬

▬▬

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/27 | 1,500,000.00 ✓ | FUNDS TRANSFER (ADVICE 010427034844) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/04/27 OBI = 0111 79 ATTN P. LAWI REF = 1220200117JB      04:24PM |
| 4/30 | 0.67 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/30 | 42.96 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |

| Total | $42,038,823.31 |
|-------|----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/02 | 5,964.67 ✓ | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/03 | 975.19 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005800 W R GRACE & CO |
| 4/03 | 129,781.04 ✓ | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/03 | 190,168.12 ✓ | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/04 | 2,554.63 ✓ | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO |
| 4/04 | 7,859.32 ✓ | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/04 | 15,885.92 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/04 | 18,215.31 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/04 | 40,216.71 ✓ | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/04 | 428,277.65 ✓ | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO |
| 4/04 | 484,805.80 ✓ | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/05 | 221.50 ✓ | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/05 | 11,114.06 ✓ | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO |
| 4/05 | 40,056.20 ✓ | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/05 | 117,925.57 ✓ | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/06 | 1,044.00 ✓ | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

06   2000000282172  001  130        0   34        1,583

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/06 | 2,204.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/06 | 4,315.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/06 | 20,383.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/06 | 67,529.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/06 | 433,438.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/06 | 1,169,194.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/09 | 45.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005800 W R GRACE & CO |
| 4/09 | 21,527.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/09 | 48,091.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/09 | 749,083.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/10 | 1,102.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/10 | 6,957.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/10 | 32,225.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/10 | 49,948.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/10 | 136,730.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/10 | 1,140,389.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/11 | 349.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/11 | 408.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/11 | 3,889.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005800 W R GRACE & CO |
| 4/11 | 9,205.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/11 | 15,763.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/11 | 31,162.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/11 | 99,810.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON 99,794.02 |

*Handwritten: 1,440,331.54*

*Handwritten: 161,702.50*

*Other Withdrawals and Service Fees continued on next page.*

# FIRST UNION

## Commercial Checking

07      2000000282172  001  130        0    34      1,594

= 330,523.95

VMR

## Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|------|--------|-------------|
| 4/11 | 305,361.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/11 | 560,080.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/11 | 2,779,305.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/12 | 7,082.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/12 | 11,081.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/12 | 56,400.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/12 | 116,845.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/12 | 199,040.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/12 | 213,336.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/12 | 275,787.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/12 | 612,198.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/12 | 1,622,650.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/13 | 198.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/13 | 1,071.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/13 | 13,373.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/13 | 27,689.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/13 | 29,452.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/13 | 36,298.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/13 | 1,070,990.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/16 | 60.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/16 | 303.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/16 | 7,323.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/16 | 7,657.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*...ner Withdrawals and Service Fees continued on next page.*

332,188.02
339,317.07
GL
VAC.

116,835.05
11,103.33
1,023,827.93
195.69
13,934.64
29,449.75

# Commercial Checking

08      2000000282172  001  130          0   34          1,595

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/16 | 28,676.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/16 | 79,226.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/16 | 90,229.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900018741 W R GRACE & Co |
| 4/16 | 35,731.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/16 | 465,188.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/17 | 299.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/17 | 489.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005800 W R GRACE & CO |
| 4/17 | 786.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003815 W R GRACE & CO- |
| 4/17 | 26,896.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| /17 | 48,066.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/17 | 73,894.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900018741 W R GRACE & CO |
| 4/17 | 106,308.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/17 | 822,308.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/18 | 100.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/18 | 7,594.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/18 | 10,088.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/18 | 12,994.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003815 W R GRACE & CO- |
| 4/18 | 34,007.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900018741 W R GRACE & CO |
| 4/18 | 34,110.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/18 | 117,924.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/18 | 594,068.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/18 | 703,722.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/19 | 795.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

09          2000000282172 001 130          0   34          1,596          ▬▬  ▬▬

▬▬

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/19 | 3,151.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900085006 W R GRACE & CO |
| 4/19 | 21,024.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/19 | 56,381.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/19 | 109,893.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/19 | 125,743.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/19 | 577,873.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/19 | 800,241.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/19 | 1,760,846.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/20 | 500.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 20 | 532.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/20 | 536.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900085006 W R GRACE & CO |
| 4/20 | 1,768.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/20 | 12,495.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/20 | 14,016.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/20 | 296,875.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/20 | 504,193.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2078900005260 GRACE DAVISON |
| 4/20 | 595,038.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/20 | 921,795.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/23 | 306.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/23 | 741.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/23 | 2,971.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/23 | 4,628.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/23 | 5,156.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

10      2000000282172  001  130           0    34          1,597

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/23 | 72,229.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/23 | 178,017.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/23 | 183,426.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/23 | 828,492.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/23 | 123,896.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/23 | 487,634.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/24 | 542.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/24 | 1,173.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/24 | 10,652.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/24 | 22,924.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/24 | 342,176.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/24 | 406,946.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/24 | 902,338.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/25 | 650.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/25 | 803.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/25 | 73,259.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/25 | 120,811.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/25 | 188,652.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/25 | 291,475.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/25 | 294,127.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/25 | 988,565.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/25 | 1,036,427.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/26 | 2,014.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*other Withdrawals and Service Fees continued on next page.*

# FIRST UNION

## Commercial Checking

11      2000000282172  001  130          0   34        1,598      ▬▬  ▬▬

                                                                        ▬▬

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/26 | 7,861.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/26 | 118,971.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/26 | 153,575.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/26 | 285,026.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/26 | 356,766.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/26 | 451,836.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/26 | 500,593.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2078900005260 GRACE DAVISON |
| 4/26 | 1,618,689.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/27 | 273.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/27 | 1,578.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/27 | 3,234.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/27 | 3,289.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2078900005260 GRACE DAVISON |
| 4/27 | 10,591.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/27 | 14,817.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/27 | 241,011.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2078900005260 GRACE DAVISON |
| 4/27 | 290,805.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/27 | 1,423,535.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/27 | 1,886,387.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/30 | 331.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/30 | 628.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/30 | 4,786.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/30 | 51,538.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/30 | 65,749.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2078900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

12   2000000282172  001  130        0   34        1,589

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/30 | 310,991.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/30 | 322,119.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/30 | 447,307.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

**Total    $37,810,570.91**

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/02 | 11,170.46 | 4/11 | 3,852,867.18 | 4/20 | 3,062,277.71 |
| 4/03 | 59,753.89 - | 4/12 | 3,830,547.58 | 4/23 | 3,884,773.76 |
| 4/04 | 1,013,218.45 | 4/13 | 4,654,140.48 | 4/24 | 5,206,683.11 |
| 4/05 | 2,734,935.18 | 4/16 | 4,859,565.56 | 4/25 | 5,515,717.18 |
| 4/06 | 2,597,456.02 | 4/17 | 5,780,565.01 | 4/26 | 8,022,414.18 |
| 4/09 | 4,825,455.84 | 4/18 | 5,265,953.97 | 4/27 | 5,647,363.08 |
| 4/10 | 5,458,188.76 | 4/19 | 3,410,018.76 | 4/30 | 4,443,954.1? |

*EFFECTIVE 6/1/01. IF YOUR ACCOUNT HAS OVERDRAFT PROTECTION, EACH TRANSFER FROM AN INSTANT CASH RESERVE (ICR) OR PRIME EQUITY LINE (PEL) WILL BE $5 PER DAILY TRANSFER. EACH TRANSFER FROM YOUR CREDIT CARD IS SUBJECT TO THE TERMS OF THE CREDIT AGREEMENT, INCLUDING ANY APPLICABLE TRANSACTION FEE OR OTHER FEE.*

# Commercial Checking

13    2000000282172  001  130        0    34        1,800    ___   ___

                                                                    ___

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**     **Phone number**    **Address**

Business Checking, CheckCard & Loan Accounts    1-800-566-3862    FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts             1-800-222-3862    CHARLOTTE NC  28288-0851
TDD  (For the Hearing Impaired)                 1-800-835-7721

Commercial Credit Card & Inquiries              1-800-704-0883    FIRST UNION CARD PRODUCTS
                                                                  POST OFFICE BOX 563966
                                                                  CHARLOTTE NC 28256-3966
                                                                  24 HOURS A DAY, 365 DAYS A YEAR

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

# FIRST UNION

## Commercial Checking

01        2079900067554  005  109        22    0        2,763    —  —

```
III...I.I...II.I.I..III...I.I.I
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                   CB   009
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140
```

—  —

---

## Commercial Checking

3/31/2001 thru 4/30/2001

Account number:        2079900067554
Account holder(s):     WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/31 | $0.00 |
| Deposits and other credits | 1,176,384.13 + |
| Other withdrawals and service fees | 1,176,384.13 - |
| Closing balance 4/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/04 X | 15,885.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 18,215.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/05 | 117,925.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/06 | 20,383.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 48,091.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 32,225.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 408.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 15,763.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 X | 408.85 | POST = NOTIF STOP HIT REVERSAL |
| 4/12 | 118,845.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/13 | 27,689.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 299.97 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/16 | 79,226.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 299.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

# Commercial Checking

| 02 | 2079900067554 | 005 | 109 | 22 | 0 | 2,764 |
|----|---------------|-----|-----|----|----|-------|

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/17 | 26,896.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 117,924.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 109,893.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/20 | 12,495.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 72,229.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 22,924.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 120,811.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 118,971.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/27 | 14,817.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 65,749.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $1,176,384.13 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/04 | 15,885.92 | LIST OF DEBITS POSTED |
| 4/04 | 18,215.31 | LIST OF DEBITS POSTED |
| 4/05 | 8,607.33 | LIST OF DEBITS POSTED |
| 4/05 | 43,220.61 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID. 6135114230 010405 PPD<br>MISC E91      6 01 |
| 4/05 | 66,097.63 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID. 6135114230 010405 PPD<br>MISC E92      6 01 |
| 4/06 | 20,383.23 | LIST OF DEBITS POSTED |
| 4/09 | 48,091.51 | LIST OF DEBITS POSTED |
| 4/10 | 37,225.90 | LIST OF DEBITS POSTED |
| 4/11 | 408.85 | POST = NOTIF STOP HIT ADJUSTMENT |
| 4/11 | 15,763.65 | LIST OF DEBITS POSTED |
| 4/12 | 10.40 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 4/12 | 398.45 | LIST OF DEBITS POSTED |
| 4/12 | 3,460.67 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

## Commercial Checking

03    2078900067554  005  109      22   0      2,765

## Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|------|--------|-------------|
| 4/12 | 50,009.05 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL  CO. ID. 6135114230 010412 PPD  MISC E91    6 01 |
| 4/12 | 83,375.73 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL  CO. ID. 6135114230 010412 PPD  MISC E92    6 01 |
| 4/13 | 27,689.75 | LIST OF DEBITS POSTED |
| 4/16 | 299.97 | LIST OF DEBITS POSTED |
| 4/16 | 79,226.04 | LIST OF DEBITS POSTED |
| 4/17 | 299.97 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/17 | 26,896.78 | LIST OF DEBITS POSTED |
| 4/18 | 18,865.79 | LIST OF DEBITS POSTED |
| 4/18 | 34,058.93 | AUTOMATED DEBIT  BNF CTS    PR TAXES  CO. ID. 1411902914 010418 CCD  MISC C4025-089042488 |
| 4/18 | 64,999.76 | AUTOMATED DEBIT  BNF CTS    PR TAXES  CO. ID. 1411902914 010418 CCD  MISC C4025-099042489 |
| 19 | 3,601.56 | LIST OF DEBITS POSTED |
| 4/19 | 42,217.94 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL  CO. ID. 6135114230 010419 PPD  MISC E91    6 01 |
| 4/19 | 64,074.32 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL  CO. ID. 6135114230 010419 PPD  MISC E92    6 01 |
| 4/20 | 12,495.01 | LIST OF DEBITS POSTED |
| 4/23 | 72,229.83 | LIST OF DEBITS POSTED |
| 4/24 | 22,924.34 | LIST OF DEBITS POSTED |
| 4/25 | 9,321.69 | LIST OF DEBITS POSTED |
| 4/25 | 41,421.96 | AUTOMATED DEBIT  BNF CTS    PR TAXES  CO. ID. 1411902914 010425 CCD  MISC C4025-089064331 |
| 4/25 | 70,068.05 | AUTOMATED DEBIT  BNF CTS    PR TAXES  CO. ID. 1411902914 010425 CCD  MISC C4025-099064332 |
| 4/26 | 3,226.25 | LIST OF DEBITS POSTED |
| 4/26 | 49,318.74 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL  CO. ID. 6135114230 010426 PPD  MISC E91    6 01 |
| 4/26 | 66,426.11 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL  CO. ID. 6135114230 010426 PPD  MISC E92    6 01 |
| 4/27 | 14,817.76 | LIST OF DEBITS POSTED |
| 4/30 | 65,749.54 | LIST OF DEBITS POSTED |

Total  $1,176,384.13

# Commercial Checking

05   2079900087554  005  109      22    0      2,767    ———  ———

————

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |
| Commercial Credit Card & Inquiries | 1-800-704-0883 | FIRST UNION CARD PRODUCTS POST OFFICE BOX 563966 CHARLOTTE NC  28256-3966 24 HOURS A DAY, 365 DAYS A YEAR |

## To Balance Your Account

|  | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE        009
ATTN: PAUL MILIKEN                          ACCOUNT NUMBER:2079900067554
62 WITTEMORE AVE

CAMBRIDGE            MA 02140
------------------------------------------------------------------------
        RECONCILEMENT OF DEBITS           CUTOFF DATE:04/30/01
------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS      +          520,376.08
MISCELLANEOUS DEBITS                       +          656,008.05
CREDIT ADJUSTMENTS                         +                 .00
MISCELLANEOUS ADJUSTMENTS                 +/-                .00
DEBIT ADJUSTMENTS                          -                 .00
                                                 ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD     =        1,176,384.13
                                                 ==================
TOTAL DEBITS FROM BANK STATEMENT           =        1,176,384.13

------------------------------------------------------------------------
                OUTSTANDING SETTLEMENT
------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                          128,456.75
  STOPS REMOVED             +          .00
  O/S AMOUNT CHANGES       +/-         .00
  O/S DELETIONS             -          .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING    +/-             .00

  NEW ISSUES RECEIVED      +      452,885.54
  MANUAL ISSUES            +       54,093.76
  REJECTED ISSUES          -             .00
  NEXT PERIOD ISSUES       -             .00
TOTAL ISSUES                                 +        506,979.30

CANCELLED ISSUES                             -         55,845.74
STOPPED ISSUES                               -            857.76
ADDITIONAL ADJUSTMENTS                       -               .00

  CHECKS PAID-NO-ISSUE     +        8,082.86
  CHECKS PAID THIS PERIOD  -      520,376.08
  ISSUES RC'D FOR PREV PNI -             .00

TOTAL PAID CHECKS MATCHED TO ISSUES          -        512,293.22
                                                 ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD           66,439.33
                                                 ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS         66,439.33

            IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
          COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.   009

VESTED-in-Quality

The Chase Manhattan Bank



## CHASE

# Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
C/O J.P. MORGAN CHASE
ATTN: THOMAS MAHER
380 MADISON AVENUE, 9TH FLOOR
NEW YORK NY 10017

| Account No: | 323-223141 |
|---|---|
| Statement Start Date: | 05 APR 2001 |
| Statement End Date: | 30 APR 2001 |
| Statement Code: | 000-USA-22 |
| Statement No: | 001 |

Page 1 of 1

| Total Credits | 1 | 710,976.97 |
| Total Debits (incl. checks) | 0 | 0.00 |
| Total Checks Paid | 0 | 0.00 |

| | Credits | 0 |
| | Debits | 0 |
| | Checks | 0 |

| Opening (05 APR 2001) | Ledger | 710,976.97 | Closing (30 APR 2001) | Ledger | .00 |

USD OUR: 6841803100MD

710,976.97 CREDIT MEMORANDUM
REF: FUNDS TRANS. BY SLG

LEDGER BALANCES
10APR    710,976.97

10APR

No Activity - Exclusive of Checks

No Activity

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US6 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THE ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT. CANCELED VOUCHERS, KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

FROM

**FIRST UNION**®

# Commercial Jumbo Money Market Investment

01          2090003135045  036  130          0   50          50,973          ——   ——

lılılılıllılılılılıllılılılıllılılılıllılıllılıl
W.R. GRACE & CO.-SBA ACCT
5400 BROKEN SOUND BLVD NW #BX-5050          CB
BOCA RATON FL  33487-3511

# Commercial Jumbo Money Market Investment          3/31/2001 thru 4/30/2001

| | |
|---|---|
| Account number: | 2090003135045 |
| Account holder(s): | W.R. GRACE & CO.-SBA ACCT |
| Taxpayer ID Number: | 135114230 |

## Account Summary

| | |
|---|---|
| Opening balance 3/31 | $162,172.96 |
| Interest paid | 580.51 + |
| Closing balance 4/30 | $162,753.47 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/30 | 580.51 | INTEREST FROM 03/31/2001 THROUGH 04/30/2001 |
| Total | $580.51 | |

## Interest

| | |
|---|---|
| Number of days this statement period | 31 |
| Annual percentage yield earned | 4.30% |
| Interest earned this statement period | $580.51 |
| Interest paid this statement period | $580.51 |
| Interest paid this year | $2,569.53 |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/30 | 162,753.47 | | | | |

*EFFECTIVE 6/1/01, IF YOUR ACCOUNT HAS OVERDRAFT PROTECTION, EACH TRANSFER FROM AN INSTANT CASH RESERVE (ICR) OR PRIME EQUITY LINE (PEL) WILL BE $5 PER DAILY TRANSFER. EACH TRANSFER FROM YOUR CREDIT CARD IS SUBJECT TO THE TERMS OF THE CREDIT AGREEMENT, INCLUDING ANY APPLICABLE TRANSACTION FEE OR OTHER FEE.*

FIRST UNION
PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE          024          ACCOUNT NUMBER:2079900005260

ATTN: BILL WILLIS
7500 GRACE DRIVE
BLDG. 25
COLUMBIA          MD 21044
--------------------------------------------------------------

RECONCILEMENT OF DEBITS          CUTOFF DATE: 04/30/01

--------------------------------------------------------------

CHECKS PAID ON RECONCILIATION REPORTS                    4,022,519.75 ✓

MISCELLANEOUS DEBITS                        +          807,040.79

CREDIT ADJUSTMENTS                          +                .00

MISCELLANEOUS ADJUSTMENTS                   +/-           2,050.00

DEBIT ADJUSTMENTS                           -                .00
                                                    ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD      =         4,831,610.54

                                                    ------------------

TOTAL DEBITS FROM BANK STATEMENT            =         4,831,610.54


IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT

COMMERCIAL CUSTOMER SERVICE

AT 1-800-222-3862.


TEAM NO.  024


VESTED-In-Quality

## STATEMENT OF RECONCILEMENT
## COVERSHEET

========================================================================

ALLFIRST
110 SOUTH PACA STREET
BALTIMORE              MD 21201

========================================================================

W R GRACE COMPANY INC                    ACCOUNT NUMBER: 16298631
DAVISON CHEMICAL DIVISION
5500 CHEMICAL ROAD
BALTIMORE              MD 21226          CUTOFF DATE:    04/30/01

========================================================================

#### **** RECONCILEMENT OF DEBITS ****

BALANCE FORWARD FROM PREVIOUS STATEMENT: 03/31/01        580,755.56

ADD TOTAL CREDITS, THIS STATEMENT PERIOD:              2,640,348.70

   CHECKS PAID ON RECONCILEMENT:       1,611,052.11

   MISCELLANEOUS DEBITS POSTED:        1,551,122.07

TOTAL DEBITS, THIS STATEMENT:              -            3,162,174.18


ADJUSTMENT TO RECONCILEMENT:                                 .00
ENDING RECONCILEMENT BALANCE:              =            58,930.08
                                                =====================

CHECKING STATEMENT ENDING BALANCE:                     58,930.08
========================================================================

*325,750.20*

 **allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL
PO BOX 2117
BALTIMORE MD 21203-2117

*Page    1 of   4*

# Corporate Checking

*March 31, 2001 thru April 30, 2001*

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL

Account Number
00162-9863-1

**?** For assistance call
The Financial Center
*1-800-220-6004*

## Activity Summary

| | | |
|---|---|---|
| Avg daily ledger balance | $503,515.15 | |
| | Balance on 03/30 | $580,755.56 |
| | 000021 checks/list post | -1,611,052.11 |
| | Funds transfers (net) | 1,089,226.63 |
| | **Balance on 04/30** | **$58,930.08** |

## Checks/List Post
* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 308 | $178,263.67 | 04/02 | | LP items | 112 | $63,227.15 | 04/17 | |
| LP items | 115 | 63,973.99 | 04/03 | | LP items | 34 | 18,153.67 | 04/18 | |
| LP items | 19 | 11,376.00 | 04/04 | | LP items | 28 | 16,903.30 | 04/19 | |
| LP items | 16 | 10,005.61 | 04/05 | | LP items | 147 | 96,123.29 | 04/20 | |
| LP items | 126 | 70,947.69 | 04/06 | | LP items | 302 | 208,967.59 | 04/23 | |
| LP items | 353 | 201,725.48 | 04/09 | | LP items | 111 | 69,627.02 | 04/24 | |
| LP items | 111 | 60,809.69 | 04/10 | | LP items | 26 | 15,108.06 | 04/25 | |
| LP items | 24 | 13,349.19 | 04/11 | | LP items | 20 | 11,993.29 | 04/26 | |
| LP items | 26 | 13,878.27 | 04/12 | | LP items | 143 | 83,823.74 | 04/27 | |
| LP items | 164 | 94,985.45 | 04/13 | | LP items | 313 | 180,948.08 | 04/30 | |
| LP items | 224 | 126,861.88 | 04/16 | | | | $1,611,052.11 | Checks Total | |

*Continued on back*

 **allfirst**

**Page 3 of 4**

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL**

Account Number
00162-9863-1

**?** For assistance call
The Financial Center
1-800-220-6004

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 04/18 | ACH DEBIT 100010402 BNF CTS    PR TAXES  C4025-129042491 1411902914WR GRACE & CO-CONN 20011086633895 | -363,404.50 |
| 04/19 | ACH DEBIT 100009474 W.R. GRACE    PAYROLL    E97    01 1135114230W.R. GRACE    20011075845751 | -156,336.61 |
| 04/24 | WIRE TRANSFER CREDIT 424001401 500045787 ALB SEQ=010424001401;FED REF=002197;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 1/04/24;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 483,051.32 |
| 04/25 | ACH DEBIT 100011106 BNF CTS    PR TAXES  C4025-129064335 1411902914WR GRACE & CO-CONN 20011158885756 | -306,481.31 |
| 04/26 | ACH CREDIT 100009789 RETURN VIA DXA  RETURN    04-26.7 BANK  001WR GRACE & CO-CONN 20011160237464 | 306,481.31 |
| | ACH DEBIT 100009787 W.R. GRACE    PAYROLL    E97    01 1135114230W.R. GRACE    20011148728981 | -139,207.12 |

**Funds Transfers Total (net)** $1,089,226.63

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/30 | $580,755.56 | 04/10 | $1,134,874.48 | 04/19 | $381,676.95 |
| 04/02 | 402,491.89 | 04/11 | 1,121,525.29 | 04/20 | 285,553.66 |
| 04/03 | 828,517.90 | 04/12 | 665,733.44 | 04/23 | 76,586.07 |
| 04/04 | 817,141.90 | 04/13 | 570,747.99 | 04/24 | 490,010.37 |
| 04/05 | 663,357.34 | 04/16 | 443,886.11 | 04/25 | 168,421.00 |
| 04/06 | 592,409.65 | 04/17 | 936,475.03 | 04/26 | 323,701.90 |
| 04/08 | 390,684.17 | 04/18 | 554,916.86 | 04/27 | 239,878.16 |

011
001238 LP
9119631722078   001

Continued on back

**End of Day Ledger Balance - continued**

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance |
|------|---------|
| 04/30 | $58,930.08 |

**Average daily ledger balance**        $503,515.15

**End of Day Ledger Balance - continued**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance |
| --- | --- |
| 04/30 | $58,930.08 |

Average daily ledger balance          $503,515.15

# Corporate Business Account Statement

**PNC BANK**

Account number:    40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

**For the period 05/01/2001 to 05/31/2001**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

☎ For Client Services:
   Call 1-877-824-5001

🖥 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 25,000.00 | 0.00 | 0.00 | 25,000.00 |

### Deposits and Other Credits / Checks and Other Debits

| Description | Items | Amount | Description | Items | Amount |
|---|---|---|---|---|---|
| Deposits | 0 | 0.00 | Checks | 0 | 0.00 |
| National Lockbox | 0 | 0.00 | Returned Items | 0 | 0.00 |
| ACH Credits | 0 | 0.00 | ACH Debits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 | Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 | Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 | Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 | Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 | Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 | Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 | Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 05/01 | 25,000.00 |

01108007



# HIBERNIA
*Where service matters.*™

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1        (   0)

## Account Summary - Commercial Checking Account  101391210

| Previous balance | $9,830.49 | Statement cycle began | April 1, 2001 |
|---|---|---|---|
| +    0 Credits/deposits | $0.00 | Statement cycle ended | April 30, 2001 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| -     Service charges | $0.00 | Minimum balance this cycle | $9,830.49 |
| +     Interest paid | $0.00 | Average collected balance | $9,830.00 |
| Ending balance | $9,830.49 | Interest paid YTD | $0.00 |

## Service Charges

| Date | Service Description | Number of Items | Fee per Item | Total |
|---|---|---|---|---|
| 04/30 | Maintenance charge | | | $7.50 |
| 04/30 | Earnings credit | | | $7.50- |
| | Monthly cycle service charge | | | $0.00 |
| | | | | |
| | Average investable balance | | | $8,847.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | $9,830.49 | 04/30 | $9,830.49 | | |

Member FDIC

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL
PO BOX 2117
BALTIMORE MD 21203-2117

*Page 1 of 4*

# Corporate Checking

*April 1, 2001 thru April 30, 2001*

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL

Account Number
001153955-7

For assistance call
The Financial Center
1-800-220-6004

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $858,255.26 | Balance on 03/31 | $609,138.30 |
| Enclosures | 138 | Checks/list post | -59,954.60 |
| | | Funds transfers (net) | 48,892.30 |
| | | Balance on 04/30 | $598,076.00 |

## Checks/List Post
* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004523 | $2,788.27 | 04/03 | 016689185 | 0000004558 | $1,113.01 | 04/16 | 020671717 |
| 0000004524 | 1,426.73 | 04/03 | 016689177 | 0000004560 * | 2,121.92 | 04/30 | 014677568 |
| 0000004536 * | 1,215.09 | 04/04 | 014393847 | 0000004561 | 1,446.85 | 04/30 | 020355342 |
| 0000004537 | 356.63 | 04/03 | 014180058 | 0000004562 | 1,673.09 | 04/30 | 012057127 |
| 0000004542 * | 1,531.18 | 04/02 | 018175399 | 0000004563 | 500.00 | 04/30 | 012064695 |
| 0000004544 * | 3,765.37 | 04/25 | 016890641 | 0000004564 | 1,807.29 | 04/30 | 012064696 |
| 0000004545 | 605.02 | 04/16 | 014807911 | 0000004567 * | 1,508.46 | 04/30 | 012064315 |
| 0000004546 | 1,170.62 | 04/16 | 014603410 | 0000004568 | 1,701.82 | 04/30 | 012064400 |
| 0000004547 | 512.18 | 04/17 | 018135977 | 0000004569 | 450.00 | 04/30 | 012047956 |
| 0000004548 | 1,476.33 | 04/12 | 040405789 | 0000004570 | 1,211.93 | 04/30 | 012047955 |
| 0000004549 | 1,498.35 | 04/12 | 040405788 | 0000004583 * | 366.62 | 04/10 | 014889425 |
| 0000004550 | 564.53 | 04/16 | 016803290 | 0000004589 * | 892.37 | 04/03 | 014172284 |
| 0000004552 * | 2,342.52 | 04/13 | 016535931 | 0000004640 | 1,533.06 | 04/04 | 020919299 |
| 0000004553 | 659.43 | 04/16 | 014772200 | 0000004641 | 6,272.50 | 04/16 | 032305653 |
| 0000004554 | 688.47 | 04/16 | 014815470 | 0000004642 | 1,708.45 | 04/13 | 038152499 |
| 0000004555 | 2,144.42 | 04/19 | 058664907 | 0000004644 * | 415.85 | 04/18 | 014790255 |
| 0000004556 | 1,718.10 | 04/16 | 020673273 | 0000004647 * | 301.22 | 04/20 | 016235176 |
| 0000004557 | 1,690.34 | 04/16 | 020671857 | 0000004648 | 1,287.84 | 04/20 | 018391147 |

*Continued on back*

207292 00038
001 98317220079 001

### Checks/List Post - continued

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000100319 | $1,216.24 | 04/27 | 032155752 | | | | |
| 0000100320 | 6,272.50 | 04/30 | 052362980 | | | | |

**$59,954.60   Checks Total**

### Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 04/05 | ACH INTERNAL CREDIT 100012179 | $143,778.95 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000       20010952504163 | |
| | ACH INTERNAL DEBIT 100012181 | -143,778.95 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000       20010952504164 | |
| 04/10 | WIRE TRANSFER CREDIT 410001231 5000453971 | 1,800,000.00 |
| | ALB SEQ=010410001231;FED REF=002179;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 1/04/10;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| | WIRE TRANSFER CREDIT 410003191 5000453300 | 810,000.00 |
| | ALB SEQ=010410003191;FED REF=004747;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 1/04/10;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| 04/12 | WIRE TRANSFER DEBIT 412002234 500003289 | -982,315.85   — books |
| | ALB SEQ=010412002234;FED REF=000787;RECE | |
| | IVING BANK=059000219;ORIGINATOR=W R GRAC | |
| | E COMPANY INC DAVISON CHEM DAVISON CHEO | |
| | BI=REF- PAYROLL TAXES | |
| | ACH INTERNAL CREDIT 100017844 | 1,736,363.77 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000       20011024823267 | |
| | ACH INTERNAL DEBIT 100017846 | -1,736,363.77 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000       20011024823268 | |

Continued on next page

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL

Account Number
00162-8865-7

❓ For assistance call
The Financial Center
1-800-220-6004

## Funds Transfers - continued

| Date | Description | Amount |
|------|-------------|--------|
| 04/12 | ACH DEBIT 100017848<br>W.R. GRACE     PAYROLL     E96     01<br>1135114230W.R. GRACE     20011003543456 | -1,599,322.89 |
| 04/19 | ACH INTERNAL CREDIT 100009476<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT<br>030597000     20011097087424 | 156,336.61 |
| | ACH INTERNAL DEBIT 100009478<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT<br>030597000     20011097087425 | -156,336.61 |
| 04/24 | WIRE TRANSFER CREDIT 424001390 500045788<br>ALB SEQ=010424001390;FED REF=002803;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>1/04/24;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P<br>AYROLL | 1,666,214.73 |
| 04/25 | ACH DEBIT 100011108<br>BNF CTS     PR TAXES    C4025-119064334<br>1411902914WR GRACE & CO-CONN 20011158885755 | -993,856.17 |
| 04/26 | ACH INTERNAL CREDIT 100009791<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT<br>030597000     20011160050762 | 1,788,234.22 |
| | ACH INTERNAL CREDIT 100009799<br>DAVISON CHEMICAL REVERSAL   -SETT-CERIDAT<br>030597000     20011160382695 | 2,843.41 |
| | ACH INTERNAL CREDIT 100009795<br>DAVISON CHEMICAL REVERSAL   -SETT-CERIDAT<br>030597000     20011160050764 | 500.00 |
| | ACH DEBIT REVERSAL-NSF 410083314 | 993,856.17 |
| | ACH INTERNAL DEBIT 100009793<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT<br>030597000     20011160050763 | -1,788,234.22 |

*Voids on mary ee* (handwritten)

Continued on back

207282 00038
001 98217220076    001

## Funds Transfers - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 04/26 | ACH DEBIT 100009797 | | -1,649,027.10 |
| | W.R. GRACE     PAYROLL     E96   01 | | |
| | 1135114230W.R. GRACE     20011148728699 | | |

**Funds Transfers Total (net)**                                           **$48,892.30**

### End of Day Ledger Balance

Account balances are updated in the section below on those days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | $609,138.30 | 04/12 | | 04/20 | $601,220.43 |
| 04/02 | 607,607.12 | 04/13 | ,363.96 | 04/24 | 2,267,435.16 |
| 04/03 | 602,143.12 | 04/16 | ,541.37 | 04/25 | 1,269,813.62 |
| 04/04 | 599,394.97 | 04/17 | ,029.19 | 04/26 | 617,986.10 |
| 04/05 | 599,394.97 | 04/18 | ,953.91 | 04/27 | 616,769.86 |
| 04/10 | 3,209,028.35 | 04/19 | ,809.49 | 04/30 | 598,076.00 |

Average daily ledger balance               $858,2__.__



# Commercial Checking

| 01 | 2040000016900 | 072 | 140 | 4 | 33 | 28,160 | —— | —— |

W R GRACE & CO - CONN
7500 GRACE DR
COLUMBIA MD 21044
ATTN: LISA WILLIAMS

CB          ——

---

# Commercial Checking                    3/31/2001 thru 4/30/

Account number:        2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/31 | $37,819.47 |
| Deposits and other credits | 2,111.98 + |
| Other withdrawals and service fees | 26,459.09 - |
| **Closing balance 4/30** | **$13,472.36** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/04 | 527.49 | DEPOSIT |
| 4/11 | 1,045.00 | DEPOSIT |
| 4/25 | 15.00 | DEPOSIT |
| 4/25 | 524.49 | DEPOSIT |
| **Total** | **$2,111.98** | |

*Grace check for reinbursement (send deposit)*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/04 | 6,840.73 | CURRENCY COIN ORDER |
| 4/09 | 8.00 | CHARGEBACK FEE |
| 4/09 | 524.49 | RETURNED ITEM CHARGEBACK |
| 4/11 | 5,232.87 | CURRENCY COIN ORDER |
| 4/17 | 6,538.12 | CURRENCY COIN ORDER |
| 4/24 | 7,314.88 | CURRENCY COIN ORDER |
| **Total** | **$26,459.09** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | |
|---|---|---|---|---|---|
| 4/04 | 31,506.23 | 4/11 | 26,785.87 | 4/24 | 12, |
| 4/09 | 30,973.74 | 4/17 | 20,247.75 | 4/25 | 13, |

---



# Commercial Checking

02          2040000016900  072  140            4    33            28,161

*EFFECTIVE 6/1/01, IF YOUR ACCOUNT HAS OVERDRAFT PROTECTION, EACH
TRANSFER FROM AN INSTANT CASH RESERVE (ICR) OR PRIME EQUITY LINE
(PEL) WILL BE $5 PER DAILY TRANSFER. EACH TRANSFER FROM YOUR
CREDIT CARD IS SUBJECT TO THE TERMS OF THE CREDIT AGREEMENT,
INCLUDING ANY APPLICABLE TRANSACTION FEE OR OTHER FEE.*



# Commercial Checking

03      2040000016900   072  140          4    33        28,162    ——    ——

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | POST OFFICE BOX 13327 |
| TDD  (For the Hearing Impaired) | 1-800-388-2234 | ROANOKE VA  24040-7314 |
| Commercial Credit Card & Inquiries | 1-800-704-0883 | FIRST UNION CARD PRODUCTS |
| | | POST OFFICE BOX 563966 |
| | | CHARLOTTE NC  28256-3966 |
| | | 24 HOURS A DAY, 365 DAYS A YEAR |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

The Chase Manhattan Bank

# CHASE

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 323-883842 |
| Statement Start Date: | 31 MAR 2001 |
| Statement End Date: | 30 APR 2001 |
| Statement Code: | 00C-USA-22 |
| Statement No: | 004 |
| | Page 1 of 1 |

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 3 |
| Total Debits (incl. checks) | 3 |
| Total Checks Paid | 0 |

### BALANCES

| Opening (31 MAR 2001) | | Closing (30 APR 2001) | |
|---|---|---|---|
| Ledger | 164,728.39 | Ledger | .00 |
| | 164,728.39 | | .00 |
| | 0.00 | | |

### DEPOSITS

| | | | |
|---|---|---|---|
| 02APR 28MAR | USM OUR: 000010117SS | 24,564.44 | UN-ENCODED DEPOSIT |
| | DEP REF # 480 | | DEPOSIT REFERENCE NUMBER 000000680 |
| | | | *VALUE DATE: 03/30 23,882 |
| | | | 04/02 641 |
| | | | 06/03 40 |
| 09APR | USD OUR: 0013320114XF | 21,615.99 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | FROM ACCOUNT 00323881963 |
| 12APR | USI DEP REF # 490 | 118,547.96 | UN-ENCODED DEPOSIT |
| | | | DEPOSIT REFERENCE NUMBER 000000490 |

### DEBITS

| | | | |
|---|---|---|---|
| 02APR | USD OUR: 0014490118XF | 24,564.44 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | TO ACCOUNT 00323881963 |
| 09APR | USD OUR: 0109951465RI | 21,615.99 | DEPOSITED ITEM RETURNED |
| | | | FINAL RETURN |
| 12APR | USD OUR: 0013870114XF | 118,547.96 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | TO ACCOUNT 00323881963 |

### CHECKS

*No Activity*

### LEDGER BALANCES

| | |
|---|---|
| 02APR | 0.00 |
| 09APR | 0.00 |
| 12APR | 0.00 |

FT CODE:
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase / ...attan Bank

# Statement of Account

In US Dollars

W. R. GRACE & CO.
MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-831985
Statement Start Date: 31 MAR 2001
Statement End Date: 30 APR 2001
Statement Code: 000-USA-12
Statement No: 004 131
Page 1 of 5

| | | | Credits | Debits | Checks |
|---|---|---|---|---|---|
| Total Credits | 37 | 219,586.17 | | | |
| Total Debits (incl. checks) | 39 | 219,586.17 | | .00 | |
| Total Checks Paid | 32 | 118,896.59 | | | |

| Opening (31 MAR 2001) Ledger | Closing (30 APR 2001) Ledger |
|---|---|
| .00 | .00 |

**** Balance **** 57,207.31

**** Balance **** 57,207.31

| Date | Ccy | Reference | Amount | Description |
|---|---|---|---|---|
| 31MAR 02APR | USD | OUR: 0104021985WC | 0.00 | OPENING LEDGER BALANCE — CDS FUNDING — MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 02APR | USD | OUR: 0211001029PP | .00 | PACKAGE LISTING |
| 02APR | | | | CLOSING LEDGER BALANCE |
| 03APR | USD | YOUR: 0000002520 040201 OUR: 0062089093RI | 16.54 | CREDIT RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000002520 PAYEE: AT&T REASON: STOP |
| 03APR | USD | YOUR: 0000002502 040201 OUR: 0062084093RI | 99.75 | CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000002502 PAYEE: GE CAPITAL MODU REASON: STOP |
| 03APR | USD | YOUR: 0000002507 040201 OUR: 0062086093RI | 179.94 | CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000002507 PAYEE: AT&T REASON: STOP |
| 03APR | USD | YOUR: 0000002491 040201 OUR: 0062080093RI | 203.97 | CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000002491 PAYEE: SIDLEY & AUSTIN REASON: STOP |
| 03APR | USD | YOUR: 0000002503 040201 OUR: 0062085093RI | 693.45 | CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000002503 PAYEE: SAUL EWING LLP REASON: STOP |
| 03APR | USD | YOUR: 0000002475 040201 OUR: 0062077093RI | 1,200.00 | CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000002475 PAYEE: ACCUTEST LABORA REASON: STOPES |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS.

The Chase / ~~attan~~ Bank

◀ CHASE

## Statement of Account

### In US Dollars

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 31 MAR 2001 |
| Statement End Date: | 30 APR 2001 |
| Statement Code: | 000-USA-12 |
| Statement No: | 004    131 |
| | Page 2 of 5 |

W. R. GRACE & CO.
MARY BOUCHARD
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

| Date | Cur | Reference | Amount | Description |
|---|---|---|---|---|
| 03APR | USD | OUR: 010403198SWC | 2,114.09 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 03APR | USD | YOUR: 0000002500 040201 / OUR: 0062082093RI | 5,515.70 | CHECK MEMO-CHECK RETURNED CHECK#: / 0000002500 PAYEE: RMT INC REASON: / STOP |
| 03APR | USD | YOUR: 0000002508 040201 / OUR: 0062087093RI | 5,636.87 | CHECK RETURNED / CREDIT MEMO-CHECK RETURNED CHECK#: / 0000002508 PAYEE: CALGON CARBON C / REASON: STOP |
| 03APR | USD | YOUR: 0000002483 040201 / OUR: 0062078093RI | 5,891.74 | CHECK RETURNED / CREDIT MEMO-CHECK RETURNED CHECK#: / 0000002483 PAYEE: ENSR REASON: / STOP |
| 03APR | USD | YOUR: 0000002510 040201 / OUR: 0062088093RI | 6,441.03 | CHECK RETURNED / CREDIT MEMO-CHECK RETURNED CHECK#: / 0000002510 PAYEE: HANDEX REASON: / STOP |
| 03APR | USD | YOUR: 0000002484 040201 / OUR: 0062079093RI | 8,081.78 | CHECK RETURNED / CREDIT MEMO-CHECK RETURNED CHECK#: / 0000002484 PAYEE: HARDING ESE INC / REASON: STOP |
| 03APR | USD | YOUR: 0000002501 040201 / OUR: 0062083093RI | 10,345.00 | CHECK RETURNED / CREDIT MEMO-CHECK RETURNED CHECK#: / 0000002501 PAYEE: THE WOODS HOLE / REASON: STOP |
| 03APR | USD | YOUR: 0000002493 040201 / OUR: 0062081093RI | 12,901.54 | CHECK RETURNED / CREDIT MEMO-CHECK RETURNED CHECK#: / 0000002493 PAYEE: CB RICHARDS ELL / REASON: STOP |
| 03APR 03APR 04APR | USD | OUR: 0311001019PP | 57,207.31  113.50 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 04APR | USD | YOUR: 0000002485 040301 / OUR: 0063359094RI | 171.03 | CHECK RETURNED / CREDIT MEMO-CHECK RETURNED CHECK#: / 0000002485 PAYEE: LAMBERTS COFFEE / REASON: STOP |
| 04APR | USD | YOUR: 0000002513 040301 / OUR: 0063361094RI | 171.03 | CHECK RETURNED / CREDIT MEMO-CHECK RETURNED CHECK#: / 0000002513 PAYEE: CINGULAR WIRELE / REASON: STOP |
| 04APR | USD | YOUR: 0000002523 040301 / OUR: 0063363094RI | 279.29 | CHECK RETURNED / CREDIT MEMO-CHECK RETURNED CHECK#: / 0000002523 PAYEE: PANASONIC OF ME / REASON: STOP |

\*\*\*\* Balance \*\*\*\*  2,114.09

822 12757

# Statement of Account

**In US Dollars**

CHASE

The Chase Manhattan Bank

W. R. GRACE & CO.
MARY BOUCHARD
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 801-831985 |
| Statement Start Date: | 31 MAR 2001 |
| Statement End Date: | 30 APR 2001 |
| Statement Code: | 000-USA-12 |
| Statement No: | 004  131 |
| | Page  3 of 5 |

| Date | | Amount | Description |
|---|---|---|---|
| 04APR | USD  YOUR: 0000002515 040301  OUR: 0063342094RI | 418.93 | CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000002515 PAYEE: PANASONIC OF ME |
| 04APR | USD  YOUR: 0000002499 040301  OUR: 0063340094RI | 1,131.34 | CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000002499 PAYEE: BELLSOUTH REASON: STOP |
| 04APR | USD  OUR: 0411001030PP | 16,291.41 | PACKAGE LISTING |
| 04APR | USD  YOUR: 9999999999 040401  OUR: 0063882094YY | 40,915.90 | DEBIT MEMO ZERO OUT POSITIVE BALANCE FUNDS TRANSFERRED TO CONCENTRATION ACCOUNT |
| 04APR | USD  YOUR: 0000002476 040401  OUR: 0065075095RI | 2,114.09 | CLOSING LEDGER BALANCE CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000002476 PAYEE: ADDISON & ASSOC |
| 05APR | | 150.00 | |
| 05APR | USD  YOUR: 0000002477 040401  OUR: 0065076095RI | 190.36 | REASON: STOP CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000002477 PAYEE: AIRBORNE EXPRES REASON: STOP |
| 05APR | USD  YOUR: 0000002490 040401  OUR: 0065079095RI | 300.00 | CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000002490 PAYEE: JERRY ? REASON: STOP |
| 05APR | USD  YOUR: 0000002496 040401  OUR: 0065081095RI | 583.42 | CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000002496 PAYEE: AT&T TELECONFER REASON: STOP |
| 05APR | USD  YOUR: 0000002497 040401  OUR: 0065082095RI | 1,050.00 | CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000002497 PAYEE: MIGUEL A PACHEC REASON: STOP |
| 05APR | USD  YOUR: 0000002482 040401  OUR: 0065077095RI | 1,417.50 | CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000002482 PAYEE: DE MAXIMIS INC REASON: STOP |
| 05APR | USD  YOUR: 0000002487 040401  OUR: 0065078095RI | 1,546.25 | CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000002487 PAYEE: OERTEL HOFFMAN REASON: STOP |
| 05APR | USD  YOUR: 0000002492 040401  OUR: 0065080095RI | 11,053.88 | CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000002492 PAYEE: SOUTHERN STATE REASON: STOP |

**** Balance ****

12/97

# C. ASE

The Chase / ....attan Bank

## Statement of Account

In US Dollars

W. R. GRACE & CO.
MARY BOUCHARD
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 801-831885 |
| Statement Start Date: | 31 MAR 2001 |
| Statement End Date: | 30 APR 2001 |
| Statement Code: | 000-USA-12 |
| Statement No: | 004    131 |
| | Page 4 of 5 |

| Date | Reference | Debit/Credit | Balance | Description |
|---|---|---|---|---|
| 05APR | USD  YOUR: 9999999999 040501  OUR: 0065487195YVY | | 198.49 | DEBIT MEMO ZERO OUT POSITIVE  BALANCE FUNDS TRANSFERRED TO  CONCENTRATION ACCOUNT |
| 05APR | USD  OUR: 0511000986PP | | | PACKAGE LISTING |
| 05APR | | | **** Balance **** 1,915.60 | CLOSING LEDGER BALANCE |
| 06APR | USD  YOUR: 0000002514 040501  OUR: 0066663096RI | 16,291.41  60.00 | | CHECK RETURNED  CREDIT MEMO-CHECK RETURNED CHECK#:  0000002514 PAYEE: MID ATLANTIC |
| 06APR | USD  YOUR: 0000002516 040501  OUR: 0066664096RI | 100.00 | | REASON: STOP  CHECK RETURNED  CREDIT MEMO-CHECK RETURNED CHECK#:  0000002516 PAYEE: MEMPHIS ZOOMLOG |
| 06APR | USD  YOUR: 0000002473 040501  OUR: 0066662096RI | 1,755.60 | | REASON: STOP  CHECK RETURNED  CREDIT MEMO-CHECK RETURNED CHECK#:  0000002473 PAYEE: HANDEX OF NEW |
| 06APR | USD  YOUR: 9999999999 040601  OUR: 0067160096YVY | 16,291.41 | | REASON: STOP  DEBIT MEMO ZERO OUT POSITIVE  BALANCE FUNDS TRANSFERRED TO  CONCENTRATION ACCOUNT |
| 06APR | | | **** Balance **** 1,915.60 | CLOSING LEDGER BALANCE |
| 09APR | USD  YOUR: 9999999999 040901  OUR: 0068466099YVY | 1,915.60 | | DEBIT MEMO ZERO OUT POSITIVE  BALANCE FUNDS TRANSFERRED TO  CONCENTRATION ACCOUNT |
| 09APR | | | **** Balance **** .00 | CLOSING LEDGER BALANCE |
| 13APR | USD  OUR: 0104131985WC | .00  190.00 | | CDS FUNDING  MONEY TRANSFER CREDIT RECEIVED  FROM YOUR CMBNY ACCOUNT PER  STANDING INSTRUCTIONS ON FILE |
| 13APR | USD  OUR: 1311000989PP | | | PACKAGE LISTING |
| 13APR | | | **** Balance **** 190.00 | CLOSING LEDGER BALANCE |
| 16APR | USD  YOUR: 0000002462 041301  OUR: 0075481106RI | .00  190.00 | | CHECK RETURNED  CREDIT MEMO-CHECK RETURNED CHECK#:  0000002462 PAYEE: DONALD E WARREN |
| 17APR | USD  YOUR: 0000002462 041701  OUR: 0077122107YVY | 190.00 | | REASON: STOP  CLOSING LEDGER BALANCE  DEBIT MEMO ZERO OUT POSITIVE  BALANCE FUNDS TRANSFERRED TO  CONCENTRATION ACCOUNT |
| 17APR | | | **** Balance **** 190.00 | CLOSING LEDGER BALANCE |
| 19APR | USD  OUR: 0104191985WC | .00  41,076.18 | | CDS FUNDING  MONEY TRANSFER CREDIT RECEIVED  FROM YOUR CMBNY ACCOUNT PER  STANDING INSTRUCTIONS ON FILE |
| 19APR | USD  OUR: 1911001000PP | | | PACKAGE LISTING |
| 19APR | | | **** Balance **** 41,076.18 | CLOSING LEDGER BALANCE |
| 19APR | | | **** Balance **** .00 | |

CHASE

The Chase ...attan Bank

# Statement of Account

## In US Dollars

W.R. GRACE & CO.
MARY BOUCHARD
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 501-831985 |
| Statement Start Date: | 31 MAR 2001 |
| Statement End Date: | 30 APR 2001 |
| Statement Code: | 000-USA-12 |
| Statement No: | 004 131 |
| | Page 5 of 5 |

**20APR**    USD   OUR: 0104201985WC     102.00
CBS FUNDING
MONEY TRANSFER CREDIT RECEIVED
FROM YOUR CMBNY ACCOUNT PER
STANDING INSTRUCTIONS ON FILE

**20APR**    USD   YOUR: 0000002512 041901    41,076.18
           OUR: 0080984110RI
CHECK RETURNED
CREDIT MEMO-CHECK RETURNED CHECK#:
0000002512 PAYEE: ICI EXPLOSIVES
REASON: STOP

**20APR**    USD   OUR: 201100991PP     102.00    **** Balance ****
PACKAGE LISTING

**20APR**                                    41,076.18
CLOSING LEDGER BALANCE

**23APR**    USD   YOUR: 0000002498 042001    102.00
           OUR: 0082141113RI
CHECK RETURNED
CREDIT MEMO-CHECK RETURNED CHECK#:
0000002498 PAYEE: JOINT ACTIVITY
REASON: STOP

**23APR**    USD   YOUR: 0000002512 042301    41,076.18    **** Balance ****
           OUR: 0082546113VY
DEBIT MEMO ZERO OUT POSITIVE
BALANCE FUNDS TRANSFERRED TO
CONCENTRATION ACCOUNT

**23APR**                                  102.00    **** Balance ****
CLOSING LEDGER BALANCE

**24APR**    USD   YOUR: 0000002498 042401
           OUR: 0083660114VY
DEBIT MEMO ZERO OUT POSITIVE
BALANCE FUNDS TRANSFERRED TO
CONCENTRATION ACCOUNT

**24APR**                                  .00    **** Balance ****
CLOSING LEDGER BALANCE

The Chase Manhattan Bank

323881963



Post-It® Fax Note 7671 Date 5/31 # pages ▶ 9
To P. Want-Gray From D. Florio
Co./Dept Co.
Phone # Phone #
Fax # 3 MMS Fax #

# CHASE

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 323-881983 |
| Statement Start Date: | 31 MAR 2001 |
| Statement End Date: | 30 APR 2001 |
| Statement Code: | 000-USA-22 |
| Statement No: | 004 |
| | Page 1 of 3 |

W R GRACE & CO (DELAWARE)
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### ENCLOSURES

| | |
|---|---|
| Credits | 0.00 |
| Debits | 0.00 |
| Checks | 0.00 |

### BALANCES

| | | |
|---|---|---|
| Opening (31 MAR 2001) | Ledger | 339,627.51 |
| Closing (30 APR 2001) | Ledger | .00 |

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 15 | 339,627.51 |
| Total Debits (incl. checks) | 13 | 339,627.51 |
| Total Checks Paid | 0 | 0.00 |

### LEDGER BALANCES

| | |
|---|---|
| 02APR | 0.00 |
| 02APR | 0.00 |
| 04APR | 0.00 |
| 04APR | 0.00 |
| 05APR | 0.00 |
| 06APR | 0.00 |
| 09APR | 0.00 |
| 12APR | 0.00 |
| 13APR | 0.00 |
| 17APR | 0.00 |
| 19APR | 0.00 |
| 20APR | 0.00 |
| 23APR | 0.00 |
| 24APR | 0.00 |

### CREDITS

| Date | | | Amount | Description |
|---|---|---|---|---|
| 02APR | USD OUR: 0014540118XF | | 24,564.44 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 0003258842 |
| 02APR | USD OUR: 0032140118XF | | 32,642.87 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000016001257 |
| 03APR | USD OUR: 0029700114XF | | 2,114.09 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000016001257 |
| 04APR | USD YOUR: 0601831985 OUR: 0000111894YY | | 40,915.90 | FROM RECONCILEMENT CREDIT ZERO OUT POSITIVE BALANCE 601-8-31985 |
| 05APR | USD YOUR: 0601831985 OUR: 0000113095YY | | 198.49 | ACCT RECONCILEMENT CREDIT ZERO OUT POSITIVE BALANCE 601-8-31985 |
| 06APR | USD YOUR: 0601831985 OUR: 0000082096YY | | 16,291.41 | ACCT RECONCILEMENT CREDIT ZERO OUT POSITIVE BALANCE 601-8-31985 |
| 09APR | USD YOUR: 0601831985 OUR: 0000142099YY | | 1,915.60 | ACCT RECONCILEMENT CREDIT ZERO OUT POSITIVE BALANCE 601-8-31985 |
| 09APR | USD OUR: 0029800114XF | | 19,700.39 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000016001257 |
| 12APR | USD OUR: 0013880114XF | | 118,547.96 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 0003258842 |
| 13APR | USD OUR: 0026940114XF | | 190.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000016001257 |
| 17APR | USD YOUR: 0601831985 OUR: 0000144107YY | | 190.00 | ACCT RECONCILEMENT CREDIT ZERO OUT POSITIVE BALANCE 601-8-31985 |

FT CODE:
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS
US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT
US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT
US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase Manhattan Bank

C CHASE

## Statement of Account

**In US Dollars**

Account No: 323-881983
Statement Start Date: 31 MAR 2001
Statement End Date: 30 APR 2001
Statement Code: 000-USA-22
Statement No: 004
Page: 2 of 3

W R GRACE & CO (DELAWARE)
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### CREDITS CONTINUED

**19APR** 41,076.18 AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257
USD OUR: 003B540116XF

**20APR** 102.00 AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257
USD OUR: 003148011 4XF

**23APR** 41,076.18 ACCT RECONCILMENT CREDIT ZERO OUT POSITIVE BALANCE 601-8-31985
USD YOUR: 0601031985 OUR: 000050211YY

**24APR** 102.00 ACCT RECONCILMENT CREDIT ZERO OUT POSITIVE BALANCE 601-8-31985
USD YOUR: 0601031985 OUR: 080014611AYY

### DEBITS

**02APR** 5,207.31 SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS.
USD OUR: 010402405MC

**03APR** 2,114.09 SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS.
USD OUR: 010403405MC

**04APR** 40,915.90 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00016001257
USD OUR: 003043011 4XF

**05APR** 198.49 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00016001257
USD OUR: 003041011 4XF

**06APR** 16,291.41 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00016001257
USD OUR: 003055011 4XF

**09APR** 21,615.99 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00016001257
USD OUR: 001331011 4XF

**12APR** 118,547.96 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00325983842
USD OUR: 805097011 4XF

**13APR** 190.00 SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS.
USD OUR: 01043405MC

**17APR** 190.00 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00016001257
USD OUR: 002971011 4XF

**19APR** 41,076.18 SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND
USD OUR: 010419405MC

The Chase Manhattan Bank

# C ASE

## Statement of Account

### In US Dollars

Account No: 323-881983
Statement Start Date: 31 MAR 2001
Statement End Date: 30 APR 2001
Statement Code: 000-USA-22
Statement No: 004

Page 3 of 3

W R GRACE & CO (DELAWARE)
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### DEBITS CONTINUED

| | | | |
|---|---|---|---|
| 20APR | USD OUR: 010420410SWC | 102.00 | CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. SYRACUSE DEBIT |
| 23APR | USD OUR: 0031330114XF | 41,076.18 | WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00016001257 |
| 24APR | USD OUR: 0031650114XF | 102.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00016001257 |

### CHECKS

No Activity

**CITIBANK**

| DAREX PR | O/300153/011 | AS OF: 27 APR 01 | PAGE 1 OF 3 |
|---|---|---|---|

4704

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA          02140

**Post-it® Fax Note 7671**

| | |
|---|---|
| Date 6/29 | # of pages ▶ 8 |
| To Maria Uy | From Darlene Parker |
| Co./Dept. | Co. |
| Phone # | Phone # |
| Fax # 5 Accts | Fax # |

## S U M M A R Y   O F   B A L A N C E  ~  C I T I B A N K   P U E R T O   R I C O

OPENING BALANCE AS OF 28 MAR 01          1,611,300.40

29   DEBITS                                        198,469.08

    27   CHECKS                                194,984.23
    2   NON-CHECKS                            3,484.85

15   CREDITS                                      517,388.37

    13   DEPOSITS                              516,598.82
    2   NON-DEPOSITS                         789.55

CLOSING LEDGER AS OF 27 APR 01          1,930,219.69

*handwritten:*
194,984.23
(7,496.74)
187,487.49
(789.55)
2 check(s)
came b?

## D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 03/28 | 7,442.59 | | 03/28 | 91,135.99 |
| | 03/30 | 15,387.50 | | 04/04 | 17,875.85 |
| | 04/05 | 26,035.39 | | 04/10 | 15,544.38 |
| | 04/16 | 10,925.27 | | 04/16 | 37,726.88 |
| | 04/16 | 122,123.39 | | 04/20 | 103,950.80 |
| | 04/23 | 1,005.64 | | 04/23 | 3,819.09 |
| | 04/23 | 53,513.05 | | | | |

## C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 14182 | 04/20 | 597.67 | 14191 | 04/24 | 191.88 |
| 14200 | 03/30 | 58,017.25 | 14202 | 03/28 | 975.75 |
| 14204 | 03/28 | 6,000.00 | 14210 | 03/28 | 8,532.99 |
| 14220 | 03/28 | 45.90 | 14221 | 03/30 | 304.00 |
| 14222 | 03/28 | 204.95 | 14223 | 03/28 | 151.20 |
| 14224 | 03/29 | 12.50 | 14225 | 03/28 | 41,107.74 |

DAREX PR                    0/300153/011      AS OF: 27 APR 01      PAGE   2 OF   3

## CHECK LIST

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|------------|------|--------|------------|------|--------|
| 14228 | 04/02 | 19.75 | 14229 | 04/05 | 47.50 |
| 14230 | 04/02 | 100.00 | 14231 | 03/28 | 1,439.00 |
| 14232 | 03/28 | 8,390.68 | 15002 | 04/18 | 29,152.36 |
| 15005 | 04/24 | 22,196.27 | 101116 | 04/10 | 90.01 |
| 101118 | 03/28 | 257.24 | 101119 | 03/28 | 1,527.87 |
| 101122 | 04/03 | 1,007.60 | 101123 | 04/17 | 819.45 |
| 101124 | 04/20 | 1,581.48 | 101125 | 04/17 | 953.15 |
| 101126 | 04/19 | 1,059.93 | | | |

(A) = 2892.71
(B) = 4514.02

# 7496.74

## DESCRIPTIVE ITEMS

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 03/28 | OPENING BALANCE | | | | 1,611,300.40 |
| 03/28 | TOTAL CHECKS PAID | | 68,687.42 | | 1,541,191.55 |
| /28 | TOTAL DEPOSITS | | | 98,578.57 | 1,541,133.15 |
| /29 | TOTAL CHECKS PAID | | 58.40 | | 1,541,133.15 |
| 03/30 | TOTAL CHECKS PAID | | 68,321.25 | | |
| 03/30 | TOTAL DEPOSITS | | | 15,387.50 | 1,588,199.40 |
| 04/02 | TOTAL CHECKS PAID | | 119.75 | | 1,588,079.65 |
| 04/03 | TOTAL CHECKS PAID | | 1,007.60 | | 1,587,072.05 |
| 04/04 | TOTAL DEPOSITS | | | 17,876.86 | 1,604,948.91 |
| 04/05 | TOTAL CHECKS PAID | | 47.60 | | 1,604,901.31 |
| 04/05 | TOTAL DEPOSITS | | | 26,036.39 | 1,630,937.70 |
| 04/10 | TOTAL CHECKS PAID | | 90.01 | | 1,630,847.69 |
| 04/10 | TOTAL DEPOSITS | | | 15,544.38 | 1,646,392.07 |
| 04/11 | NAME:  BNF CTS | | 1,757.29 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-009009557 | | | | 1,644,634.78 |
| 04/16 | TOTAL DEPOSITS | | | 170,775.54 | 1,815,410.32 |
| 04/17 | TOTAL CHECKS PAID | | 1,772.61 | | 1,813,637.71 |
| 04/18 | TOTAL CHECKS PAID | | 29,152.36 | | 1,784,485.35 |
| 04/19 | TOTAL CHECKS PAID | | 1,059.93 | | 1,783,425.42 |
| 04/20 | TOTAL CHECKS PAID | | 2,279.15 | | |
| 04/20 | TOTAL DEPOSITS | | | 103,960.80 | 1,885,107.07 |
| | RETURNED CHECK/ITEM | 1418200 | | 807.67 | |
| | PAYMENT STOPPED | 1418200 | | | |
| | ACTION: WAIVE | 1418200 | | | |
| | CHECK NO:    14182  00 | 1418200 | | | |
| | BANK: B.POPULAR | 1418200 | | | |
| | RETURNED TIMES: 1 | | | | |
| /23 | TOTAL DEPOSITS | | | 68,438.78 | 1,954,143.52 |
| /24 | TOTAL CHECKS PAID | | 22,388.15 | | 1,931,755.37 |