# ORIGINAL

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

2001 JUL 27  A 10: 54

CLERK
U.S. BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., *et al.*, | ) | Case No. 01-01139 (JJF) |
| | ) | |
| | ) | Jointly Administered |
| | ) | |
| Debtors. | ) | **Objections due by:  August 17, 2001 @ 4:00 p.m.** |
| | ) | **Hearing Date:  Only if Objections are Filed** |

## NOTICE OF APPLICATION

TO:    Counsel to the Debtors                 Counsel to the Debtors' Post-Petition Lenders

Office of the United States Trustee    Bankruptcy Rule 2002 Service List

Counsel to the Official Committee of
Unsecured Creditors

PLEASE TAKE NOTICE that on July 27, 2001 the **First Interim Application of Caplin & Drysdale, Chartered, Counsel to the Official Committee of Asbestos Personal Injury Claimants for Interim Compensation and Reimbursement of Expenses for the Period of April 12, 2001 through June 30, 2001** (the "Application") was filed with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 5th Floor, Wilmington, Delaware 19801 and served in accordance with the Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members.

PLEASE TAKE FURTHER NOTICE that the Application requests payment of compensation in the amount of $100,755.00 and reimbursement of expenses in the amount of $8,195.21 for the period of April 12, 2001 through June 30, 2001.

PLEASE TAKE FURTHER NOTICE that any objection to the Application must be filed with the U.S. Bankruptcy Court, and served upon: (i) counsel for the Official Committee of Asbestos Claimants: (a) Campbell & Levine, LLC, 1201 N. Market Street, 15th Floor, Wilmington, Delaware 19801 (Attn:  Matthew G. Zaleski, III, Esquire); (b) Caplin & Drysdale, Chartered, 399 Park Avenue, 36th Floor, New York, New York  10022 (Attn:  Elihu Inselbuch, Esquire); and (c) Caplin & Drysdale, Chartered, One Thomas Circle, N.W., Washington, D.C. 20005-5802 (Attn:  Peter Van N. Lockwood, Esquire); (ii) Debtors, W.R. Grace, 7500 Grace Drive, Columbia, Maryland 21044 (Attn:  David B. Siegel, Senior VP and General Counsel); (iii) Debtors' counsel:  (a) Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (Attn: James H.M. Sprayregen, Esq.) and (b) Pachulski Stang Ziehl Young & Jones, 919 Market Street, 16th Floor, P.O. Box 8705, Wilmington, Delaware 19899-8705 (Attn:  Laura Davis Jones,

Esq.); (iv) Office of the United States Trustee, 844 King Street, Room 2311, Wilmington, Delaware 19801 (Attn: Frank Perch, Esq.); (v) counsel for the Official Committee of Unsecured Creditors: (a) Stroock & Stroock & Lavan, 180 Maiden Lane, New York, New York 10038-4982 (Attn: Lewis Kruger, Esq.), and (b) Duane Morris & Heckscher LLP, P.C., 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (Attn: Michael Lastowski, Esq.); (vi) counsel to the Official Committee of Asbestos Property Damage Claimants, (a) Bilzin Sumberg Dunn Baena Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (Attn: Scott L. Baena, Esq.), and (b) Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (Attn: Michael B. Joseph, Esq.); (vii) Counsel to the Post-Petition Lenders: (a) Latham & Watkins, Sears Tower, Suite 5800, Chicago, Illinois 60606 (Attn: J. Douglas Bacon, Esq.), and (b) The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. Box 25130, Wilmington, Delaware 19899 (Attn: Steven M. Yoder, Esq.), **so as to be received by August 17, 2001 at 4:00 p.m. prevailing Eastern Time.**

PLEASE TAKE FURTHER NOTICE that a copy of the Application was served upon (i) Debtors, W.R. Grace, 7500 Grace Drive, Columbia, Maryland 21044 (Attn: David B. Siegel, Senior VP and General Counsel); (ii) Debtors' counsel: (a) Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (Attn: James H.M. Sprayregen, Esq.) and (b) Pachulski Stang Ziehl Young & Jones, 919 Market Street, 16th Floor, P.O. Box 8705, Wilmington, Delaware 19899-8705 (Attn: Laura Davis Jones, Esq.); (iii) Office of the United States Trustee, 844 King Street, Room 2311, Wilmington, Delaware 19801 (Attn: Frank Perch, Esq.); (iv) counsel for the Official Committee of Unsecured Creditors: (a) Stroock & Stroock & Lavan, 180 Maiden Lane, New York, New York 10038-4982 (Attn: Lewis Kruger, Esq.), and (b) Duane Morris & Heckscher LLP, P.C., 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (Attn: Michael Lastowski, Esq.); (v) counsel to the Official Committee of Asbestos Property Damage Claimants, (a) Bilzin Sumberg Dunn Baena Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (Attn: Scott L. Baena, Esq.), and (b) Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (Attn: Michael B. Joseph, Esq.); and (vi) counsel to the Post-Petition Lenders: (a) Latham & Watkins, Sears Tower, Suite 5800, Chicago, Illinois 60606 (Attn: J. Douglas Bacon, Esq.), and (b) The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. Box 25130, Wilmington, Delaware 19899 (Attn: Steven M. Yoder, Esq.)

**-Remainder of Page Intentionally Left Blank-**

A HEARING ON THE APPLICATION WILL BE HELD ONLY IF OBJECTIONS TO THE APPLICATION ARE FILED.

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE THE COURT MAY GRANT THE RELIEF REQUESTED IN THE APPLICATION WITHOUT FURTHER NOTICE OF HEARING.

CAMPBELL & LEVINE, LLC

Matthew G. Zaleski, III (I.D. # 3557)
1201 N. Market Street
15th Floor
Wilmington, DE  19801
(302) 426-1900

- and -

CAPLIN & DRYSDALE, CHARTERED
Elihu Inselbuch
399 Park Avenue
New York, NY  10022-4614
(212) 319-7125

- and -

CAPLIN & DRYSDALE, CHARTERED
Peter Van N. Lockwood
One Thomas Circle, N.W.
Washington, D.C.  20005
(202) 862-5000

Counsel to the Official Committee of Asbestos Personal Injury Claimants

Dated:  July 27, 2001

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In Re:                                      :
                                            :      Chapter 11
                                            :
W. R. GRACE & CO., et al,                   :      Case No. 01-1139 (JJF)
                                            :
                      Debtor                :      Jointly Administered


**NOTICE OF FIRST INTERIM FEE APPLICATION REQUEST OF
CAPLIN & DRYSDALE, CHARTERED FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS
FOR THE PERIOD APRIL 12, 2001 THROUGH JUNE 30, 2001**

Name of Applicant:  Caplin & Drysdale, Chartered

Authorized to Provide Professional Services to:  The Official Committee of Asbestos Personal Injury
                                                 Claimants.

Date of Retention:  April 12, 2001

Period for which Compensation and Reimbursement is sought:  April 12, 2001 through June 30, 2001.

Total Amount of Compensation sought as
actual, reasonable and necessary for applicable period: $100,755.00

Total Amount of Expense Reimbursement
sought as actual, reasonable and necessary for applicable period: $ 8,195.21

Total Amount of Compensation Paid as
actual, reasonable and necessary for applicable period: $ .00

Total Amount of Expense Reimbursement Paid
as actual, reasonable and necessary for applicable period: $ .00

Total Amount of Holdback Fees Sought for applicable period:  $ .00

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & Co., et al, | ) | Case No. 01-1139 (JJF) |
| | ) | Jointly Administered |
| Debtor. | ) | |

**FIRST INTERIM APPLICATION OF CAPLIN & DRYSDALE, CHARTERED, COUNSEL TO THE OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

| | |
|---|---|
| Name of Application: | Caplin & Drysdale, Chartered |
| Authorized to Provide Professional Services to: | The Official Committee of Asbestos Claimants of the above-captioned debtor and debtor-in-possession |
| Date of Retention: | June 13, 2001 *nunc pro tunc* To April 12, 2001 |
| Period for which Compensation and Reimbursement are sought: | April 12, 2001 through June 30, 2001 |
| Amount of Compensation Sought as actual, reasonable And necessary | $100,755.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary | $8,195.21 |

This is an:        x   interim        __ final application.

1

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & Co., et al. | ) | Case No. 01-1139 (JJF) |
| | ) | Jointly Administered |
| Debtor. | ) | |

**FIRST INTERIM APPLICATION OF CAPLIN & DRYSDALE,
CHARTERED, COUNSEL TO THE OFFICIAL COMMITTEE OF ASBESTOS
PERSONAL INJURY CLAIMANTS FOR INTERIM
COMPENSATION AND REIMBURSEMENT OF EXPENSES**

Pursuant to 11 U.S.C. §§ 330 and 331, Rule 2016 of the Federal Rules of Bankruptcy

Procedure, and the Administrative Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy

Code, Establishing Procedures for Interim Compensation and Reimbursement of Expenses of

Professionals (the "Administrative Order"), the law firm of Caplin & Drysdale, Chartered

("Caplin & Drysdale") hereby submits this first interim application ("First Interim Application")

for an Order awarding it interim compensation for professional legal services rendered as

national counsel to the Official Committee of Asbestos Personal Injury Claimants (the

"Committee") of the debtor, W. R. Grace & Co., et al., ("Debtor"), in an amount of $100,755.00,

together with reimbursement of Caplin & Drysdale's actual and necessary expenses incurred in

the amount of $8,195.21, for the period commencing April 12, 2001 through June 30, 2001 (the

"Application Period"). In support of this First Interim Application, Caplin & Drysdale

respectfully represents as follows:

**I.      JURISDICTION**

1.      This Court has subject matter jurisdiction pursuant to 28 U.S.C. §1334.

2

## II.    BACKGROUND

2.      On April 2, 2001 (the "Petition Date"), the Debtor filed a voluntary petition for relief under Chapter 11 under Title 11 of the United States Code (the "Bankruptcy Code").

3.      From the Petition Date through the date of this First Interim Application, the Debtor has continued to operate its businesses and manage its properties as debtor-in-possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.      On April 12, 2001, the Office of the United States Trustee appointed the Committee pursuant to section 1102 of the Bankruptcy Code.

5.      On May 3, 2001, the Committee filed and served its Application For Entry Of An Order Nunc Pro Tunc As Of April 12, 2001 authorizing the employment of Caplin & Drysdale as national counsel for the Committee.  On June 13, 2001, the Court entered an order, approving the retention application.

## III.    RELIEF REQUESTED

6.      Through this First Interim Application, Caplin & Drysdale seek allowance and payment of $100,755.00 in fees for services rendered during the Application Period and reimbursement of $8,195.21 for reasonable and necessary expenses incurred during the Application Period.  Thus, Caplin & Drysdale seeks allowance and payment in the total amount of $108,950.21.

7.      Caplin & Drysdale has received no payment and no promises for payment from any source for services rendered during the Application Period in connection with the case. There exists no agreement or understanding between Caplin & Drysdale and any other person for the sharing of any compensation to be received for services rendered by Caplin & Drysdale in the case.

3

8.      All services for which compensation is requested by Caplin & Drysdale pursuant to this Application were performed for or on behalf of the Committee in this case.

9.      This is Caplin & Drysdale' First Interim Application.

## IV.    SUMMARY OF SERVICES RENDERED

10.      The professionals at Caplin & Drysdale who have provided services to or for the Committee in this case and their standard hourly rates during the Application Period were as follows:

| Name | Position | Years Experience | Rate |
|------|----------|------------------|------|
| Elihu Inselbuch (EI) | Member | 38 | $630 |
| Peter V. Lockwood (PVL) | Member | 32 | $500 |
| Walter B. Slocombe (WBS) | Member | 31 | $475 |
| Trevor W. Swett (TWS) | Member | 19 | $360 |
| Julie W. Davis (JWD) | Member | 21 | $365 |
| Rita C. Tobin (RCT) | Associate | 9 | $265 |
| Beth S. Heleman (BSH) | Associate | 5 | $210 |
| Elyssa J. Strug (EJG or EJS) | Paralegal | 4 | $125 |
| Robert C. Spohn (RCS) | Paralegal | 7 | $135 |
| Heather M. Dowie (HMD) | Paralegal | 1 | $115 |
| Stacie M. Evans (SME) | Paralegal | 1 | $115 |

11.      Caplin & Drysdale has maintained detailed records of the time spent in the rendition of professional services for the Committee during the Application Period.  Attached hereto as Exhibit A and incorporated herein by reference is a true and correct copy of the monthly billing

4

statement prepared for the services rendered in this case by Caplin & Drysdale (the "Billing

Statement").  The Billing Statement is in the same form regularly used by Caplin & Drysdale to

bill its clients for services rendered and includes the date that the services were rendered, a

detailed, contemporaneous narrative description of the services, the amount of time spent for

each service and the designation of the professional who performed the service.  In addition,

attached hereto as Exhibit B and incorporated herein by reference is a summary by category of

the professional services provided during the Application Period.

12.      As set forth on Exhibits A and B, Caplin & Drysdale rendered <u>299.6</u> hours of

professional services during the Application Period, resulting in legal fees totaling <u>$100,755.00</u>

and associated reasonable and necessary expenses totaling <u>$8,195.21</u>.

13.      The total value of the services rendered by Caplin & Drysdale as shown on

Exhibit B, broken down among the persons rendering the services is as follows[*]:

| **Name** | **Hours** | **Hourly Rate** | **Value** |
|---|---|---|---|
| Elihu Inselbuch | 33.4 | $630 | $  21,042.00 |
| Peter V. Lockwood | 79.4 | $500 | $  36,275.00 |
| Walter B. Slocombe | .8 | $475 | $        380.00 |
| Trevor W. Swett | 33.1 | $360 | $  11,916.00 |
| Julie W. Davis | 37.5 | $365 | $  13,687.50 |
| Rita C. Tobin | 23.0 | $265 | $    6,095.00 |
| Beth S. Heleman | 1.5 | $210 | $        315.00 |
| Elyssa J. Strug | 28.5 | $125 | $    3,562.50 |

---

[*] Nonworking travel time is billed at one-half the attorney's usual hourly rate.  <u>See</u>  Exhibit A,
Task Code .16 for breakdown.

| | | | |
|---|---|---|---|
| Robert C. Spohn | 15.3 | $135 | $ 2,065.50 |
| Heather M. Dowie | 42.5 | $115 | $ 4,887.50 |
| Stacie M. Evans | 4.6 | $115 | $ 529.00 |
| **Total** | **299.6** | | **$ 100,755.00** |

14.     Set forth below are the rates for the expenses incurred by Caplin & Drysdale for which reimbursement is requested pursuant to this Application, as well as the basis for such rates for the identified expense items:

a)  Copy charges: Caplin & Drysdale charges $0.15 per page for copies and such charge is based on an analysis of the cost to Caplin & Drysdale to make a copy;

b)  Computer research charges: Caplin & Drysdale passes through on an exact cost basis all computer-assisted research charges; and

c)  Out-going facsimile charges: Caplin & Drysdale charges $0.15 for each page. These charges are based on an analysis of the cost to Caplin & Drysdale to send facsimile transmissions. Caplin & Drysdale does not pass through to its client's expenses or charges related to incoming facsimile transmissions.

15.     Attached hereto as Exhibit C and incorporated herein by reference is a summary by category of the expenses incurred by Caplin & Drysdale for which reimbursement is requested. This information also appears on Exhibit A hereto. Further supporting documentation is available upon request.

16.     The general areas in which Caplin & Drysdale has rendered professional services to the Committee during the Application Period in the Case may be broadly characterized as follows:

a)  providing legal advice with respect to the Committee's powers and duties as an official committee appointed under section 1102 of the Bankruptcy Code;

b)  preparing on behalf of the Committee necessary applications, motions, complaints, answers, orders, agreements and other legal papers;

c)  appearing in Court to present necessary motions, applications and pleadings and otherwise protecting the interests of the Committee; and

d)  performing legal services for the Committee necessary and proper in these proceedings.

17.    The generality of the foregoing description is amplified on a day-to-day basis by the Billing Statement attached as Exhibit A.

18.    Thus, through this First Interim Application, Caplin & Drysdale seeks interim allowance and payment of $100,755.00 in fees and $8,195.21 in expenses.  A Notice of First Interim Application will be filed and served on all parties requesting notice under Bankruptcy Rule 2002.

### V.    ALLOWANCE OF COMPENSATION

19.    Caplin & Drysdale have endeavored to represent the Committee in the most expeditious and economical manner possible.  Further, the professionals at Caplin & Drysdale have coordinated their activities with co-counsel to avoid duplication of effort on behalf of the Committee in the case whenever possible.

WHEREFORE, Caplin & Drysdale, Chartered respectfully requests that the Court enter an Order approving this Application and directing payment of $100,755.00 in fees and reimbursement of $8,195.21 in expenses, and for such other and further relief as the Court deems just and proper.

7

CAPLIN & DRYSDALE

Elihu Inselbuch
Rita C. Tobin
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY  10022-4614
(212) 319-7125

National Counsel for Official Committee
Of Asbestos Personal Injury Claimants

Dated:  July 27, 2001

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & Co., et al. | ) | Case No. 01-1139 (JJF) |
| | ) | Jointly Administered |
| Debtor. | ) | |

### ORDER AWARDING COMPENSATION
### AND REIMBURSEMENT OF EXPENSES

The Court considered the First Interim Application of Caplin & Drysdale, Chartered

("Caplin & Drysdale"), For Interim Compensation And Reimbursement Of Expenses As

National Counsel to the Official Committee of Asbestos Personal Injury Claimants (the

"Application"), which Application requests allowance and payment of compensation and

reimbursement of expenses in accordance with §330 and §331 of the Bankruptcy Code, and it

appearing that notice of the Application was duly given in accordance with the provisions of the

Bankruptcy Rules, and no further notice being necessary, and upon the record being made before

this Court, and after due deliberation, and sufficient cause appearing therefore, it is hereby;

ORDERED that the Debtor is directed to pay Caplin & Drysdale $100,755.00 and

reimburse Caplin & Drysdale $8,195.21 for expenses.


Dated: _____, 2001

_____
Hon. Joseph J. Farnan
United States Bankruptcy Court Judge

**EXHIBIT A**

**Case Administration (79.60 Hours; $ 30,717.50)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 12.30 | $630 | 7,749.00 |
| Peter V. Lockwood | 18.60 | $500 | 9,300.00 |
| Julie W. Davis | 26.10 | $365 | 9,526.50 |
| Trevor W. Swett | 3.40 | $360 | 1,224.00 |
| Rita C. Tobin | 3.70 | $265 | 980.50 |
| Elyssa J. Strug | 15.50 | $125 | 1,937.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/12/01 | EI | 630.00 | 6.50 | Re: Grace Committee: Formation meeting in Wilmington by UST (4.0); meeting with and retention by Committee (1.5); travel to New York (1.0). |
| 04/13/01 | EI | 630.00 | .50 | Re: Grace Committee: memo to RCT to set up new matter and draft by-laws. |
| 04/16/01 | PVL | 500.00 | .80 | W.R. Grace: Telephone conference with McNew re: status (.2), telephone conference with LeClair re: dec. relief action (.4), telephone conference with Baron re: same (.2) |
| 04/16/01 | RCT | 265.00 | 1.30 | Conference ES re: file organization, procedures, committee membership (.5); review first day motion, petition, committee members' list (.8). |
| 04/16/01 | EJG | 125.00 | .50 | Duplicated various case materials needed by EI. |
| 04/16/01 | EJG | 125.00 | 1.00 | Miscellaneous case material retrieval for RCT (including but not limited to petition, dates, first day papers). |

| | | | | |
|---|---|---|---|---|
| 04/17/01 | PVL | 500.00 | 2.00 | Review DIP motion (.5), review memos (.2), telephone conference with EI re: status (.2), telephone conference with EI re: hearing (.1), review chapter 11 petition (.1), conference with TWS re: status (.3), telephone conference with Zaleski and TWS re: status (.4), telephone conference with LeClair re: pending action (.1), scheduling (.1) |
| 04/17/01 | RCT | 265.00 | .20 | E-mails Zaleski re: first day motions. |
| 04/17/01 | EJG | 125.00 | .50 | Searched and retrieved various court documents needed by RCT & PVNL. |
| 04/17/01 | EJG | 125.00 | 3.00 | Created players list and additional lists per EI. |
| 04/17/01 | EJG | 125.00 | .50 | Created Schedule A of Bylaws. |
| 04/17/01 | EI | 630.00 | .20 | Tele/Nancy Davis re PD committee issues. |
| 04/18/01 | PVL | 500.00 | .40 | Telephone conference with Zaleski re: hearing (.4) |
| 04/19/01 | EJG | 125.00 | 2.00 | Created case books for lawyers. |
| 04/19/01 | TWS | 360.00 | .40 | Case administration meeting |
| 04/20/01 | RCT | 265.00 | .40 | Telecon M. Zaleski re: scheduling and conflicts check. |
| 04/21/01 | PVL | 500.00 | .20 | Review misc. filings (.1), review misc correspondence (.1) |
| 04/23/01 | EJG | 125.00 | .50 | Created EI committee contact card. |
| 04/26/01 | PVL | 500.00 | .20 | Review misc. filings (.2) |
| 04/26/01 | EJG | 125.00 | .50 | Created case materials working folder for EI for 5/1/01 committee meeting. |
| 04/26/01 | EJG | 125.00 | .50 | Created EI working binders. |

- 3 -

| 04/27/01 | PVL | 500.00 | .20 | Review misc. filings (.1), conference with RCS re: documents (.1) |
| 04/30/01 | PVL | 500.00 | .10 | Review misc. filings and correspondence (.1) |
| 04/30/01 | EJG | 125.00 | .50 | Created EI files. |
| 05/01/01 | PVL | 500.00 | .10 | Review insurance policy listing (.1) |
| 05/01/01 | TWS | 360.00 | .60 | Conf PVNL re pending motions |
| 05/02/01 | PVL | 500.00 | .40 | Review agenda letter (.2), review DIP order (.2) |
| 05/02/01 | EI | 630.00 | .70 | Tele/PVNL re calendar 5/3 issues and zonolite issues (.7). |
| 05/04/01 | EI | 630.00 | .40 | Tele/Budd re hearings on fraudulent transfer claims (.2); memo (.2). |
| 05/07/01 | PVL | 500.00 | .20 | Review LeClair letter re: fr. conv. lit. (.2) |
| 05/07/01 | PVL | 500.00 | .60 | Conference with WBS, TWS, JWD and NDF re: pending matters (.5), review misc. filings (.1) |
| 05/07/01 | JWD | 365.00 | 1.00 | Conference with PVNL, WBS, TWS, NDF re status of case |
| 05/08/01 | EI | 630.00 | .50 | Tele/PVNL re fraudulent transfer matters, 341 meeting, equity committee, Blackstone, conflicts, info brief (.5). |
| 05/09/01 | JWD | 365.00 | 1.10 | Draft weekly status report |
| 05/09/01 | EI | 630.00 | 1.00 | Tele/PVNL re his calls to Burns, etc. re pursuit of fraudulent transfer claims (1.0). |
| 05/10/01 | PVL | 500.00 | .60 | Conference with JWD re: status (.2), telephone conference with Baena re: same (.4) |

- 4 -

| 05/11/01 | PVL | 500.00 | .20 | Review misc. filings (.1), review calendar (.1) |
| 05/11/01 | JWD | 365.00 | 1.50 | Weekly status report; review calendars, filings, etc. |
| 05/14/01 | PVL | 500.00 | .40 | Telephone conference with Perch (.1), review misc. filings (.1), re: JWD memo re: calendar (.1), conference with SC (.1) |
| 05/14/01 | EI | 630.00 | .50 | Tele/PVNL re fraudulent claims agenda and changes in PD committee (.5). |
| 05/16/01 | TWS | 360.00 | .20 | Read incoming correspondence re appointments to PD Committee, pre-petition settlements, etc. |
| 05/17/01 | TWS | 360.00 | 1.10 | Attention to debtor's motion for omnibus settlement procedure |
| 05/17/01 | EI | 630.00 | .50 | Tele/TWS with PVNL re address trial motions. |
| 05/18/01 | PVL | 500.00 | .40 | Telephone conference with EI and TWS re: pending matters (.4) |
| 05/19/01 | PVL | 500.00 | .20 | Review draft motion re: de minimus settlement process (.2) |
| 05/20/01 | JWD | 365.00 | 1.50 | Review Bernick letter re further injunctive relief, court filings for week |
| 05/21/01 | PVL | 500.00 | .30 | Conference with TWS re: de minimus settlement motion (.3) |
| 05/21/01 | EJS | 125.00 | .50 | Reviewed correspondence and court docs received 5/14-5/21/01. |
| 05/22/01 | PVL | 500.00 | .50 | Review JWD memo and conference with JWD re: status (.2), telephone conference with EI et al. re: status (.3) |
| 05/22/01 | JWD | 365.00 | 2.20 | Draft weekly status report; review filings from prior week (1.3); |

| | | | | |
|---|---|---|---|---|
| | | | | conference call with EI, PVNL, TWS, NDF, WBS re status of case (.9) |
| 05/22/01 | TWS | 360.00 | .20 | Conf call re pending matters and work agenda with EI, PVNL, WBS, JWD, and NDF |
| 05/22/01 | EI | 630.00 | .50 | Telke/TWS, PVNL calendar and events. |
| 05/23/01 | PVL | 500.00 | .10 | Telephone conference with Baena re: meeting (.1) |
| 05/24/01 | PVL | 500.00 | .60 | Telephone conference with Weitz re: PD meeting (.2), telephone conference with Budd re: same (.2), telephone conference with Baena re: same (.1), review misc. correspondence (.1) |
| 05/24/01 | RCT | 265.00 | .10 | Review filing re: C&D change of address. |
| 05/24/01 | JWD | 365.00 | .90 | Conference with PVNL, TWS, WBS, NDF re status of case |
| 05/24/01 | TWS | 360.00 | .20 | Review incoming correspondence |
| 05/25/01 | JWD | 365.00 | 1.00 | Review filings for week of 5/20 for weekly status report |
| 05/28/01 | PVL | 500.00 | .10 | Telephone conference with Baena (.1) |
| 05/29/01 | PVL | 500.00 | .50 | Telephone conference with Baena (.1), review misc. filings (.1), telephone conference with Weitz (.1), telephone conference with Budd (.1), telephone conference with LeClair (.1) |
| 05/29/01 | JWD | 365.00 | 1.30 | Prepare weekly status report, review docket materials from local counsel |
| 05/30/01 | PVL | 500.00 | .30 | Telephone conference with Zaleski re: status (.1); telephone conferences with Harrison (.2) |
| 06/01/01 | PVL | 500.00 | .20 | Review misc. correspondence (.1), conference with JWD re: status (.1) |

| 06/01/01 | EJS | 125.00 | .50 | Updated players list. |
|----------|-----|--------|-----|------------------------|
| 06/01/01 | JWD | 365.00 | 1.70 | Conference with PVNL re status of cases (.7); review filings for week of 5/29 (1.0) |
| 06/02/01 | PVL | 500.00 | .10 | Review draft web page (.1) |
| 06/04/01 | PVL | 500.00 | .60 | Review Home Sav. lift stay oppo. (.1), conference with TWS re: status (.1), review misc. filings (.2), telephone conference with Curtis re: web page (.2) |
| 06/04/01 | JWD | 365.00 | 1.20 | Draft weekly status report; conference with PVNL re same |
| 06/04/01 | TWS | 360.00 | .10 | Letter to L.Tersigni |
| 06/05/01 | PVL | 500.00 | .50 | Conference with JWD re: status (.1), telephone conference with Davis re: status (.1), conference with TWS re: status (.1), review Baena letter re: docs. (.2) |
| 06/05/01 | EJS | 125.00 | .50 | Updated EI files. |
| 06/06/01 | PVL | 500.00 | .90 | Review misc. filings (.4), review Zhagus motion (.2), review misc. correspondence (.1), telephone conference with Zaleski re: status (.1), telephone conference with EI re: status (.1) |
| 06/06/01 | TWS | 360.00 | .20 | TC EI, PVNL re status and developments |
| 06/07/01 | PVL | 500.00 | .50 | Telephone conferences with Zaleski re: KERP and status (.4), conference with JWD and NDF re: status (.1) |
| 06/08/01 | PVL | 500.00 | .60 | Telephone conference with JWD re: pending matters (.2), telephone conference with Baena re: same (.4) |

| | | | | |
|---|---|---|---|---|
| 06/08/01 | JWD | 365.00 | 2.10 | Conference with PVNL re status of cases; memos re same; review filings for week |
| 06/11/01 | PVL | 500.00 | .10 | Telephone conference with Zaleski re: pending matters (.1) |
| 06/11/01 | RCT | 265.00 | .30 | Telecon L. Tersigni re: Blackstone Group meeting |
| 06/11/01 | RCT | 265.00 | .60 | Review confidentiality agreement (.2); memo to EI re: same (.2); conference EI re: smae (.2). |
| 06/12/01 | EJS | 125.00 | .50 | Created Orders & Rules book for RCT. |
| 06/12/01 | JWD | 365.00 | 1.90 | Weekly status reports |
| 06/14/01 | EI | 630.00 | .50 | Tele/Zaleski re injunction and other matters (.3); memo re local counsel (.2). |
| 06/16/01 | PVL | 500.00 | .40 | Review misc. filings (.4) |
| 06/18/01 | PVL | 500.00 | 1.20 | Conference with EI re: status (.1), review misc. filings and correspondence (.3), telephone conference with Zaleski re: pending matters (.5), conference with Weitz and Budd re: status (.3) |
| 06/19/01 | PVL | 500.00 | .20 | Review misc. filings (.2) |
| 06/20/01 | PVL | 500.00 | 1.40 | Email Rich (.1), telephone conference with Zaleski re: pending matters (.3), telephone conference with EI re: KERP motion (.5), telephone conference with Weitz, Zaleski and EI re: same (.2), telephone conferences with Zaleski re: same (.2), telephone conference with Budd re: same (.1) |
| 06/20/01 | RCT | 265.00 | .20 | Telephoned M. Zaleski, conference ES re: confidential agreement. |

- 8 -

| | | | | |
|---|---|---|---|---|
| 06/20/01 | RCT | 265.00 | .30 | Reviewed Agreements in Bankruptcy & Amnesty; prepared fax to Matt Zaleski. |
| 06/20/01 | EJS | 125.00 | .50 | Searched and retrieved various confidentiality agreements needed by RCT. |
| 06/21/01 | PVL | 500.00 | .60 | Review misc. filings (.5), review misc. correspondence (.1) |
| 06/21/01 | EJS | 125.00 | .50 | Duplicated recently received court documents and distributed accordingly. |
| 06/21/01 | TWS | 360.00 | .20 | Voicemail from Petersen re status and developments; TC from J.Sakalo re debtor's proposed schedule |
| 06/21/01 | EI | 630.00 | .50 | Tele/PVNL re all agenda items (.5). |
| 06/22/01 | PVL | 500.00 | .40 | Telephone conference with Zaleski re: 6/21 hearing (.3), review draft calendar (.1) |
| 06/22/01 | EJS | 125.00 | .50 | Worked on July Fee Schedule. |
| 06/25/01 | JWD | 365.00 | 1.90 | Review pleadings for weekly report |
| 06/26/01 | EJS | 125.00 | 1.00 | Worked on July Fee Schedule, Current Fee Schedule and Interim Fee Schedule for 2001. |
| 06/26/01 | JWD | 365.00 | 2.10 | Draft weekly status reports |
| 06/27/01 | RCT | 265.00 | .20 | T/c M. Zalesky re: same. |
| 06/27/01 | RCT | 265.00 | .10 | telephone call EI re: experts order. |
| 06/28/01 | PVL | 500.00 | .50 | Review misc. filings and correspondence (.5) |
| 06/28/01 | EJS | 125.00 | .50 | Created fee application organizational binder for Campbell & Levine. |
| 06/28/01 | EJS | 125.00 | 1.00 | Searched and retrieved various court documents needed by EI during meeting. |

- 9 -

| 06/29/01 | PVL | 500.00 | 1.00 | Telephone conference with EI re: status (.1), telephone conference with Zaleski re: pending matters (.5), telephone conference with Campbell and Milch re: status (.4) |
| 06/29/01 | JWD | 365.00 | 2.90 | Review proof of claim form, B&W pleadings; conference call re counsel for fraudulent conveyance cases; telephone conference with G. Davidson re APC issues |
| 06/29/01 | TWS | 360.00 | .20 | Conference with PVNL regarding status and developments. |
| 06/30/01 | JWD | 365.00 | 1.80 | Review pleadings for week. |

**Total Task Code .04        79.60**

## Claims Administration & Objections (6.00 Hours; $ 2,440.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 1.30 | $630 | 819.00 |
| Peter V. Lockwood | 1.10 | $500 | 550.00 |
| Trevor W. Swett | 2.10 | $360 | 756.00 |
| Beth S. Heleman | 1.50 | $210 | 315.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/26/01 | EI | 630.00 | 1.30 | Tele/Heberling re insurance issues (.3); memo to committee and agenda for meeting (1.0). |
| 05/17/01 | BSH | 210.00 | .60 | Review and analyze W.R. Grace Informational Brief; review memo re unimpaired claims; review and analyze memo re B&W valuation and A.M. Best Report re asbestos claims. |

- 10 -

| 05/18/01 | TWS | 360.00 | .80 | TC EI/PVNL re Grace "omnibus settlement" motion; TC S.Schwarz re same |
| 05/18/01 | BSH | 210.00 | .40 | Review and analyze materials on admissibility of expert witness testimony; review and analyze memo re W.R. Grace fraudulent transfer claims. |
| 05/21/01 | BSH | 210.00 | .50 | Review and analyze preliminary informational brief of Zonolite class action plaintiffs; review expert affidavit of Sally Weaver. |
| 05/30/01 | TWS | 360.00 | 1.10 | TC from S.Schwartz re "omnibus" settlement procedure; discuss same with PVNL; letter to S.Schwartz re draft motion |
| 06/27/01 | TWS | 360.00 | .20 | TC EI re bar date motion |
| 06/28/01 | PVL | 500.00 | .70 | Telephone conference with EI et al. re: bar date and POC motion (.2), telephone conference with Budd re: same (.1), conference with JWD re: same (.2), telephone conference with Peterson re: same (.2) |
| 06/29/01 | PVL | 500.00 | .40 | Review Bar Date motion (.4) |

**Total Task Code .05**      **6.00**


**Employee Benefits/Pensions (4.60 Hours; $ 2,300.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter V. Lockwood | 4.60 | $500 | 2,300.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/30/01 | PVL | 500.00 | 2.00 | Review 1st day motions re: employee benefits and exec. empl. agreements (1.7), telephone conference with Tersigni re: same (.1), telephone conference with EI re: same (.2) |
| 05/06/01 | PVL | 500.00 | .30 | Review Unsecured Comm. motion re: pre-petition employee benefits (.3) |
| 05/08/01 | PVL | 500.00 | .80 | Telephone conference with EI re: Unsec. Comm. motion re: empl. benefits (.1), telephone conference with Zaleski re: same (.2), telephone conference with Budd re: same (.3), telephone conference with Weitz re: same (.2) |
| 06/01/01 | PVL | 500.00 | .40 | Telephone conference with Zaleski re: exec. comp. motion (.4) |
| 06/19/01 | PVL | 500.00 | .20 | Review memos re: KERP motion (.2) |
| 06/21/01 | PVL | 500.00 | .90 | Telephone conferences with Zaleski re: KERP motion and hearing (.8), telephone conference with EI re: same (.1) |

**Total Task Code .06**        **4.60**

## Fee/Employment Applications (21.10 Hours; $ 6,062.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter V. Lockwood | 2.60 | $500 | 1,300.00 |
| Rita C. Tobin | 17.50 | $265 | 4,637.50 |
| Elyssa J. Strug | 1.00 | $125 | 125.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/16/01 | PVL | 500.00 | .30 | WR Grace: Email RCT re: retention (.1), review draft appl. and aff. re: C&D retention (.2) |
| 04/16/01 | RCT | 265.00 | 3.00 | Prepare retention application, affidavit, by-laws, order. |
| 04/17/01 | PVL | 500.00 | .10 | Conflicts check (.1) |
| 04/17/01 | RCT | 265.00 | 1.30 | E-mail PVNL re: retention/conflicts (.3); draft Peterson and Tersigni retention applications (1.0). |
| 04/18/01 | PVL | 500.00 | .30 | Conference with RH re: conflicts check (.1), research re: same (.2) |
| 04/30/01 | PVL | 500.00 | .40 | Telephone conferences with RCT re: C&D retention app. (.3); review Blackstone retention app (.1) |
| 04/30/01 | RCT | 265.00 | 3.40 | Revise Tersigni and Peterson applications (.5); telecon M. Peterson re: affidavit (.1); e-mail M. Peterson re: affidavit (.1); e-mail L. Tersigni re: affidavit (.1); conferences EI and PVNL re: C&D retention application (.8); revise application (1.0); review conflict search results (.8). |
| 05/01/01 | PVL | 500.00 | .40 | Review C&D retention app. (.3), review PHKS ret. app. (.1) |
| 05/01/01 | RCT | 265.00 | 1.80 | Telecon PVNL, PP re: conflicts (.5); review conflict materials (.8); update same (.5). |
| 05/02/01 | PVL | 500.00 | .30 | Telephone conference with RCT re: C&D ret. app. (.2), telephone conference with EI re: same (.10 |
| 05/02/01 | RCT | 265.00 | 3.10 | Telecons and faxes M. Zaleski re: application of Peterson and Tersigni (.3); conflicts check review (.5); telecon PVNL (.5); conference EI (.3); |

- 13 -

|  |  |  |  | revise C&D retention application to reflect conflicts (1.5). |
|---|---|---|---|---|
| 05/03/01 | PVL | 500.00 | .10 | Review C&D ret. app. (.1) |
| 05/03/01 | RCT | 265.00 | 1.10 | E-mail and telecon to PAP re: additional conflict check (.3); revise application and affidavit (.8). |
| 05/04/01 | RCT | 265.00 | 1.50 | Review time 1/25/01 - 4/30/01. |
| 05/04/01 | RCT | 265.00 | .10 | E-mail PVNL and conference EI re: retention application. |
| 05/08/01 | PVL | 500.00 | .20 | Conference with RCS re: Blackstone ret. app. (.1), research re; same (.1) |
| 05/21/01 | PVL | 500.00 | .20 | Review Duane Morris and FTI-P&M ret. apps. (.2) |
| 05/28/01 | PVL | 500.00 | .10 | Review WKMB ret. appl. (.1) |
| 06/04/01 | PVL | 500.00 | .20 | Review motion re: retention experts |
| 06/08/01 | EJS | 125.00 | 1.00 | Updated fee app materials binder for RCT, TB, and ES. |
| 06/11/01 | RCT | 265.00 | .30 | Confer EI re: order re retaining experts; review order; send to M. Zaleski. |
| 06/18/01 | RCT | 265.00 | .30 | Telephone call M. Zaleski re: order retention of professional payment. |
| 06/22/01 | RCT | 265.00 | .20 | Conference ES re: retention order & fee application schedules. |
| 06/22/01 | RCT | 265.00 | .20 | Reviewed administrative order re: fees. |
| 06/26/01 | RCT | 265.00 | .50 | Reviewed schedules. |
| 06/26/01 | RCT | 265.00 | .20 | Telephone TB re schedules. |
| 06/26/01 | RCT | 265.00 | .50 | Conference ES re: schedules order. |

**Total Task Code .07        21.10**

## Litigation (62.60 Hours; $ 27,197.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 1.60 | $630 | 1,008.00 |
| Peter V. Lockwood | 29.30 | $500 | 14,650.00 |
| Walter B. Slocombe | .80 | $475 | 380.00 |
| Julie W. Davis | 7.10 | $365 | 2,591.50 |
| Trevor W. Swett | 23.80 | $360 | 8,568.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/17/01 | TWS | 360.00 | 1.20 | Review information re fraudulent conveyance litigation (.2); conf PVNL and conf call PVNL and Matt Zyleski re status conference (1.0) |
| 04/20/01 | PVL | 500.00 | 2.00 | Telephone conference with LeClair re: 105 injunction (.3), review papers re: class action (1.7) |
| 04/25/01 | PVL | 500.00 | .80 | Telephone conferences with EI re: section 105 motion (.4), conference with TWS re; same (.1), telephone conference with LeClare re: same (.2), review correspondence re: same (.1) |
| 04/25/01 | TWS | 360.00 | .20 | Conference with PVNL regarding fraudulent conveyance issues. |
| 04/26/01 | PVL | 500.00 | 1.10 | Telephone conference with Zaleski re: 105 motion and hearing (.6), telephone conference with TWS re: same (.1), telephone conference with EI re: same (.1), review PD comm. section 105 oppo. (.1), review Abner section 105 oppo. (.2) |
| 04/26/01 | EI | 630.00 | .90 | Read briefs on injunction (.5); tele/Zalesky re same (.2); tele/Bernick re same (.2). |
| 04/27/01 | PVL | 500.00 | 1.90 | Telephone conferences with EI re: section 105 opposition (.3), telephone |

| | | | | conference with Zaleski re: same (.7), telephone conference with Wilson re: section 105 motion and opposition (.5), telephone conference with Gaughan re: same (.4) |
|---|---|---|---|---|
| 04/28/01 | TWS | 360.00 | .20 | Attention to recent filings and correspondence. |
| 04/30/01 | PVL | 500.00 | .70 | Review unsec. comm. response re: section 105 motion (.1), review Debtor's prelim. inj. motion v. CCR (.6) |
| 04/30/01 | TWS | 360.00 | .50 | Conference with PVNL regarding pending issues and staffing. |
| 05/01/01 | PVL | 500.00 | 1.30 | Review section 105 papers (.3), telephone conference with Zaleski re: section 105 hearing (.2), telephone conference with EI re: same (.1), telephone conference with Kruger re: same (.2), draft outline of argument re: section 105 hearing (.2), review and revise Price response (.3) |
| 05/02/01 | PVL | 500.00 | 2.10 | Prepare for section 105 hearing (.3), telephone conferences with Austin (.3), review ZAI info brief (.9), telephone conference with EI re: hearing (.3), telephone conference with Zaleski re: same (.3) |
| 05/03/01 | PVL | 500.00 | 3.20 | Review Siegel suppl. aff. (.2), review debtors reply brief (.1), conference with Zaleski re: hearing (.2), attend hearing re: section 105 motion etc. (2.7) |
| 05/03/01 | TWS | 360.00 | 5.50 | Read pending motions and responses re section 105 motion; read Grace informational brief; read background materials on fraudulent conveyance issues |

- 16 -

| 05/04/01 | PVL | 500.00 | .60 | Telephone conference with Austin (.5), telephone conference with Zaleski (.1) re pending matters |
| 05/07/01 | WBS | 475.00 | .80 | Status conference with team. |
| 05/07/01 | TWS | 360.00 | .60 | Meet with PVNL, JWD, WBS and NDF to discuss status and developments |
| 05/08/01 | PVL | 500.00 | 2.70 | Telephone conference with EI re: fr. conv. lit. (.4), telephone conference with Baena re: same (1.0), conference with JWD re: same (.1), conference with TWS and NDF re: same (.2), telephone conference with McGarvey re: same (1.0) |
| 05/08/01 | TWS | 360.00 | .50 | Review calendar memo; review recent pleadings |
| 05/09/01 | PVL | 500.00 | 1.30 | Telephone conference with EI re: fr. conv. action (.3), telephone conference with Budd re: same (.2), draft memo to comm. re: section 105 hearing (.8) |
| 05/10/01 | JWD | 365.00 | 2.50 | Review informational briefs; memo re fraudulent conveyance |
| 05/10/01 | JWD | 365.00 | 1.70 | Conference with PVNL re status of fraudulent conveyance litigation, other pending matters (.8); memo to EI re same (.9) |
| 05/10/01 | TWS | 360.00 | .50 | Read recent filings and correspondence re composition of committees, fraudulent conveyance actions, and preliminary injunction |
| 05/11/01 | TWS | 360.00 | .10 | TC L.Tersigni-left message |
| 05/14/01 | PVL | 500.00 | .60 | Telephone conferences with Baena re: meeting (.4), telephone conference with EI re: meeting (.1), telephone conference with LeClair re: meeting |
| 05/14/01 | TWS | 360.00 | .10 | TC L.Tersigni-left message |

| 05/15/01 | PVL | 500.00 | .70 | Telephone conferences with Baena re: meeting (.2), telephone conference with EI re: same (.1), telephone conference with Budd re; same (.2), prepare for meeting (.2) |
| 05/16/01 | PVL | 500.00 | 3.00 | Meeting re: fr. conv. lit. with Baena, Speights, Sobol, LeClair, Budd, Cooney, et al (3.0) |
| 05/30/01 | PVL | 500.00 | 1.80 | Telephone conference with Baena, Scott, Speights, Weitz, and Budd re: fr. conv. lit. (1.0); conferences with TWS re: same (.2); telephone conference with Weitz re: same (.2); telephone conference with Cooney re: same (.2); telephone conference with Budd re: same (.1); telephone conference with Baena re: same (.1) |
| 06/01/01 | PVL | 500.00 | 1.30 | Review Grace pre. inj. motion and brief (.7), telephone conference with Baena re: fr. conv. lit and p.i. motion (.6) |
| 06/04/01 | PVL | 500.00 | .70 | Review section 105 motion (.4), conference with TWS re: same (.1), telephone conference with Budd re: fr. conv. counsel (.2) |
| 06/04/01 | TWS | 360.00 | .30 | TC from S.Schwartz; e-mail to PVNL re Grace motions to be filed today; TC PVNL re same |
| 06/05/01 | TWS | 360.00 | .20 | TC from S.Schwartz re debtor's proposed motions; note to PVNL re same |
| 06/05/01 | TWS | 360.00 | .10 | TC from PVNL re potential responses to motion for expanded injunction |
| 06/09/01 | PVL | 500.00 | .30 | Review draft Baena motion (.3) |
| 06/11/01 | TWS | 360.00 | .10 | TC from M.Zaleski re motion to authorize Committees to pursue fraudulent transfers |

- 18 -

| 06/11/01 | EI | 630.00 | .70 | Tele/Bernick re injunction motion and experts motion (.5); tele/Zaleski re same (.2) |
|---|---|---|---|---|
| 06/12/01 | TWS | 360.00 | 4.30 | Revise joint motion of PD Committee and PI Committee for authority to pursue fraudulent transfer actions; read cases regarding the same |
| 06/12/01 | TWS | 360.00 | .30 | TCs and correspondence to J.Sakolo re joint motion; TC M.Zaleski |
| 06/13/01 | TWS | 360.00 | .10 | TCs and correspondence to J.Sakalo and S.Baena to transmit revised joint motion and comments |
| 06/14/01 | JWD | 365.00 | 2.90 | Review motions re extension of injunction, engagement of experts, omnibus claims procedures; conference with TWS re same; telephone conference with M. Zaleski re same |
| 06/14/01 | TWS | 360.00 | .60 | Conf JWD re schedule for objections; TC M.Zaleski re assignments for preparation of objections |
| 06/14/01 | TWS | 360.00 | .50 | TCs PD counsel and M.Zaleski re final changes to joint motion |
| 06/15/01 | TWS | 360.00 | .60 | TCs S.Baena re upcoming hearing and retention of counsel for fraudulent conveyance action; arrange for fax to S.Baena |
| 06/15/01 | TWS | 360.00 | .80 | TCs R.Budd and L.LeClair; conference EI re upcoming hearing and retention of counsel for fraudulent conveyance action |
| 06/15/01 | TWS | 360.00 | 3.60 | Attention to response to Debtor's motion to modify injunction; related correspondence to M.Zaleski |
| 06/15/01 | TWS | 360.00 | .20 | Consider letter from Debtor re scheduling overall proceedings |

- 19 -

| | | | | |
|---|---|---|---|---|
| 06/18/01 | PVL | 500.00 | .50 | Conference with Weitz, Rice and Cooney re: fr. conv. case (.5) |
| 06/18/01 | TWS | 360.00 | .20 | TC from R.Budd re upcoming hearing |
| 06/18/01 | TWS | 360.00 | 1.00 | TCs M.Zaleski; final edits to objection to motion to modify injunction |
| 06/18/01 | TWS | 360.00 | .20 | TC from S.Baena; TC to R.Budd-left message |
| 06/19/01 | PVL | 500.00 | .80 | Review section 105 oppos. (.6), conference with TWS re: same (.1), review motion re: fr. conv. suit (.1) |
| 06/19/01 | TWS | 360.00 | .10 | Attention to current correspondence and pleadings |
| 06/20/01 | TWS | 360.00 | .10 | TC M.Zaleski re pending motions |
| 06/20/01 | TWS | 360.00 | .20 | TC R.Budd re upcoming hearing; note to PVNL re same |
| 06/21/01 | PVL | 500.00 | 1.60 | Telephone conference with Pasquale re: fr. conv. motion (.4), telephone conference with McGarvey re: same (.7), telephone conference with Budd re: same (.2), telephone conference with Heberling re: section 105 motion (.3) |
| 06/21/01 | TWS | 360.00 | .20 | Attention to pending correspondence and motions |
| 06/26/01 | PVL | 500.00 | .30 | Review section 105 amended complaint |
| 06/27/01 | TWS | 360.00 | .10 | Read EI memo re fraudulent conveyance |
| 06/27/01 | TWS | 360.00 | .20 | Attention to recent pleadings |
| 06/29/01 | TWS | 360.00 | .40 | Conference call regarding retention of counsel for fraudulent conveyance litigation. |

**Total Task Code .10**         **62.60**

**Relief from Stay Proceedings (.30 Hours; $ 150.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter V. Lockwood | .30 | $500 | 150.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/27/01 | PVL | 500.00 | .30 | Review Price lift stay motion (.3) |

**Total Task Code .12**          **.30**

**Tax Issues (4.30 Hours; $ 1,569.50)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Julie W. Davis | 4.30 | $365 | 1,569.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 05/08/01 | JWD | 365.00 | .80 | Conference with PVNL re disclosure of conflicts of interst (.3); memo to Committee re same (.5) |
| 06/11/01 | JWD | 365.00 | 2.30 | Telephone conference with PVNL re objections to motion re ESOP loan; telephone conference with M. Doran re same; telephone conference with M. Zalaski re same |
| 06/13/01 | JWD | 365.00 | 1.20 | Telephone conference with M. Doran re ESOP loan, opinion letter from debtors tax counsel; telephone conference with M. Zaleski re same |

**Total Task Code .13**          **4.30**

**Committee Meetings/Conferences (32.90 Hours; $ 17,875.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 18.20 | $630 | 11,466.00 |
| Peter V. Lockwood | 9.20 | $500 | 4,600.00 |
| Trevor W. Swett | 3.70 | $360 | 1,332.00 |
| Rita C. Tobin | 1.80 | $265 | 477.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/23/01 | RCT | 265.00 | .20 | Review documents; work on by-laws. |
| 04/24/01 | EI | 630.00 | .20 | Tele/Steve Baron re 105 motion. |
| 04/30/01 | PVL | 500.00 | 2.50 | Prepare for committee meeting (1.8), telephone conference with EI re: meeting preparation (.4), conference with TWS re: same (.2), review Blackstone ret. oppo. (.1) |
| 04/30/01 | EI | 630.00 | 1.50 | Review of all materials to prepare for meeting (1.0); tele/PVNL re meeting agenda items (.5). |
| 05/01/01 | PVL | 500.00 | 3.90 | Prepare for committee meeting (.5), attend committee meeting (3.4) |
| 05/01/01 | TWS | 360.00 | .40 | Prepare for Committee meeting: review pending pleadings and correspondence |
| 05/01/01 | EI | 630.00 | 6.00 | Prep for meeting (on plane) (1.5); committee meeting in DC (4.0); conf/PVNL, TWS re meeting issues (.5). |
| 05/02/01 | TWS | 360.00 | 3.30 | Committee meeting |
| 05/03/01 | RCT | 265.00 | 1.60 | Review Committee meeting minutes (.3); conference EI (.2); telecons TWS and RCS (.3); prepare mark-up and memo to J. Prol re: same (.8). |

- 22 -

| | | | | |
|---|---|---|---|---|
| 05/11/01 | EI | 630.00 | .30 | Tele/Cooney re fraudulent claims matters. |
| 05/16/01 | EI | 630.00 | .50 | Tele/Cooney re fraudulent conv. Case. |
| 05/17/01 | EI | 630.00 | .70 | Prepare for and address PALS Seminar on all aspects of the bankruptcy status. |
| 06/05/01 | PVL | 500.00 | 1.40 | Telephone conference with Committee |
| 06/11/01 | EI | 630.00 | .20 | Memo to committee re local counsel |
| 06/15/01 | EI | 630.00 | .50 | Tele/Committee re local counsel. |
| 06/18/01 | EI | 630.00 | 1.10 | Attended Mealey's bankruptcy/asbestos conference and spoke for constituency re status. |
| 06/20/01 | EI | 630.00 | .50 | Retention package issues w/PVNL, Weitz and Zaleski. |
| 06/22/01 | EI | 630.00 | 2.90 | Memo to committee re various topics (2.0); tele/Budd re fraudulent transfer issues (.2); tele/Bernick re bar date, etc. (.3); tele/Zaleski (.2); tele/Milch (.2). |
| 06/27/01 | EI | 630.00 | 2.30 | Memo to Rice re Karp (.5); memo to committee re PD motion (.5); memo to committee re conference call (.5); memo to committee re hearings (.1); tele/Budd re fraudulent conveyance transfer issues (.5); memo to committee re same (.2). |
| 06/28/01 | EI | 630.00 | .50 | Memo to committee re conference call agenda items. |
| 06/29/01 | PVL | 500.00 | 1.40 | Telephone conference with Committee et al. (1.3), prepare for comm. telephone conference (.1) |
| 06/29/01 | EI | 630.00 | 1.00 | Conf call to review status of fraudulent conveyance and other calendar matters. |

**Total Task Code .15**        **32.90**

**Travel (13.70 Hours; $ 3,425.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter V. Lockwood | 13.70 | $250 | 3,425.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 05/02/01 | PVL | 250.00 | 2.80 | Travel to Wilmington (2.8) |
| 05/03/01 | PVL | 250.00 | 2.60 | Return to DC (2.6) |
| 05/16/01 | PVL | 250.00 | 8.30 | Travel to Dallas for BI and PD meeting (4.6), return to New York (3.7) |

**Total Task Code .16        13.70**

**Docket Review & Control (74.50 Hours; $ 9,018.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | .10 | $360 | 36.00 |
| Robert C. Spohn | 15.30 | $135 | 2,065.50 |
| Elyssa J. Strug | 12.00 | $125 | 1,500.00 |
| Heather M. Dowie | 42.50 | $115 | 4,887.50 |
| Stacie M. Evans | 4.60 | $115 | 529.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/17/01 | RCS | 135.00 | .70 | Print out e-mail attachments per attorney instruction and prepare for files required to process pleadings and correspondence. |
| 04/19/01 | EJG | 125.00 | 1.00 | Created and updated court documents files and indexes. |
| 04/19/01 | EJS | 125.00 | 1.50 | Created organizational system for First Day Papers received. |

| 04/20/01 | RCS | 135.00 | .40 | Review and organize documents for filing. |
| 04/24/01 | EJG | 125.00 | .50 | Updated NYO agenda. |
| 04/24/01 | EJG | 125.00 | 1.00 | Updated EI agenda. |
| 04/27/01 | RCS | 135.00 | .40 | Gather documents per attorney instruction. |
| 04/30/01 | EJG | 125.00 | .50 | Updated EI agenda. |
| 04/30/01 | EJG | 125.00 | .50 | Updated NYO agenda. |
| 04/30/01 | RCS | 135.00 | .60 | Gather documents per attorney instruction. |
| 05/02/01 | EJS | 125.00 | 2.00 | Updated court documents files and indexes |
| 05/02/01 | RCS | 135.00 | 1.30 | Review documents, organize for filing and update document indices. Set up additional files. |
| 05/04/01 | RCS | 135.00 | .80 | Review documents, file and update indices. |
| 05/07/01 | RCS | 135.00 | .40 | Review and file documents as required. |
| 05/08/01 | EJS | 125.00 | .50 | Updated EI hearing files. |
| 05/08/01 | EJS | 125.00 | .50 | Updated EI agenda. |
| 05/08/01 | RCS | 135.00 | .80 | Retrieve specific document per attorney instruction and file correspondence as required. |
| 05/08/01 | HMD | 115.00 | 4.00 | Updated Court Documents, Files & Indexes. |
| 05/09/01 | EJS | 125.00 | .50 | Updated NYO agenda. |
| 05/11/01 | EJS | 125.00 | .50 | Worked on JWD agenda. |
| 05/11/01 | RCS | 135.00 | 1.20 | Review, organize and file pleading and correspondence, update indices as required. |

| 05/14/01 | RCS | 135.00 | .80 | Review pleading and correspondence, update indices and file documents. |
| 05/15/01 | TWS | 360.00 | .10 | Attention to recent filings and correspondence |
| 05/17/01 | HMD | 115.00 | 3.50 | Updated Court Documents, Files & Indexes. |
| 05/18/01 | RCS | 135.00 | 1.70 | Review documents and pleadings, prepare for filing and update indices. |
| 05/18/01 | HMD | 115.00 | 1.00 | Updated Court Documents, Files & Indexes. |
| 05/22/01 | RCS | 135.00 | .90 | Review documents and pleadings and prepare them for filing, update indices. |
| 05/23/01 | EJS | 125.00 | .50 | Updated EI agenda. |
| 05/23/01 | HMD | 115.00 | 3.50 | Updated Court Documents, Files & Indexes. |
| 06/04/01 | EJS | 125.00 | .50 | Updated EI agenda. |
| 06/04/01 | RCS | 135.00 | 1.70 | Organize and review correspondence, pleadings and issue related files. Update indices as required. |
| 06/04/01 | HMD | 115.00 | 1.50 | Updated Court Documents, Indexes & Files. |
| 06/05/01 | RCS | 135.00 | .60 | Review and organize correspondence and pleadings for filing. |
| 06/05/01 | HMD | 115.00 | 4.00 | Updated Court Documents, Indexes & Files. |
| 06/08/01 | HMD | 115.00 | 6.00 | Updated Court Documents, Indexes, & Files. |
| 06/11/01 | EJS | 125.00 | .50 | Worked on JWD's weekly agenda. |
| 06/11/01 | RCS | 135.00 | .60 | Gather documents per attorney instruction. File correspondence. |

| 06/12/01 | RCS | 135.00 | .60 | Gather documents per attorney instruction. |
|---|---|---|---|---|
| 06/12/01 | HMD | 115.00 | 1.00 | Updated Court Documents Indexes & Files. |
| 06/13/01 | EJS | 125.00 | .50 | Updated EI agenda. |
| 06/13/01 | EJS | 125.00 | .50 | Updated EI hearing files. |
| 06/13/01 | HMD | 115.00 | 2.00 | Updated Court Documents, Indexes & Files. |
| 06/14/01 | RCS | 135.00 | .70 | Review documents received and prepare for indexing and filing. |
| 06/14/01 | HMD | 115.00 | 4.00 | Updated Court Documents, Indexes & Files. |
| 06/15/01 | HMD | 115.00 | .50 | Updated Court Documents, Indexes & Files. |
| 06/18/01 | HMD | 115.00 | 3.50 | Updated Court Documents, Indexes & Files. |
| 06/19/01 | HMD | 115.00 | .50 | Updated Court Documents, Indexes & Files. |
| 06/20/01 | RCS | 135.00 | .40 | Review and prepare correspondence and pleading for filing. |
| 06/20/01 | HMD | 115.00 | 3.50 | Updated Court Documents, Files & Indexes. |
| 06/21/01 | EJS | 125.00 | .50 | Updated EI hearing files. |
| 06/21/01 | RCS | 135.00 | .70 | Review and order pleadings for filing. |
| 06/21/01 | HMD | 115.00 | .50 | Updated Court Documents, Files & Indexes. |
| 06/22/01 | HMD | 115.00 | 2.00 | Updated Court Documents, Indexes & Files. |
| 06/25/01 | HMD | 115.00 | .50 | Updated Court Documents, Indexes & Files. |

- 27 -

| 06/25/01 | SE | 115.00 | .90 | Organize, arrange, and index various documents including pleadings and correspondence. |
| 06/26/01 | SE | 115.00 | 3.20 | Arrange, compile and index various documents including correspondence and pleadings. |
| 06/27/01 | HMD | 115.00 | 1.00 | Updated Court Documents, Indexes & Files. |
| 06/27/01 | SE | 115.00 | .50 | Organize and index pleadings filed in the adversary proceeding. |

**Total Task Code .17**     **74.50**

Other Charges:

| | |
|---|---:|
| Long Distance Telephone - Equitrac In-House | 57.44 |
| NYO Long Distance Telephone | 1.52 |
| Charge of Cell and/or Home Phone Useage | 24.13 |
| Telecopier | 151.65 |
| Air & Train Transportation | 3,997.75 |
| Travel Expenses – Ground Transportation | 139.00 |
| Travel Expenses – Hotel Charges | 160.92 |
| Meals Related to Travel | 51.48 |
| Conference Meals | 231.89 |
| Postage | 50.22 |
| Air Freight & Express Mail | 544.95 |
| Miscellaneous: Client Advances | 445.57 |
| Outside Photocopying/Duplication Service | 31.09 |
| Duplicating | 2,307.60 |

Total:                                $ 8,195.21

## EXHIBIT B

### Case Administration (79.6 Hours; $ 30,717.50)

Services rendered in this category pertain to the general administration of the bankruptcy case and coordination with local counsel to the Asbestos Committee on all pending matters.

**Total Task Code .04**          **79.6**

### Claims Administration & Objections (6.0 Hours; $ 2,440.00)

Services rendered in this category pertain to the analysis and response to claims by creditors against the Debtors' estates.

**Total Task Code .05**          **6.0**

### Employee Benefits/Pensions (4.6 Hours; $ 2,300.00)

Services rendered in this category pertain to the review and analysis of the Debtors' executive compensation and employee benefit plan.

**Total Task Code .06**          **4.6**

### Fee/Employment Applications (21.1 Hours; $ 6,062.50)

Services rendered in this category pertain to the preparation and review of the fee and employment applications of professionals and experts employed by parties to these bankruptcy proceedings.

**Total Task Code .07**          **21.1**

### Litigation (62.6 Hours: $ 27,197.50)

Services rendered in this category pertain to the litigation of adversary actions against Debtors, their subsidiaries and other entities regarding the protection and recapture of estate assets.

**Total Task Code .10**          **62.6**

## Relief from Stay Proceedings (.3 Hours; $ 150.00)

Services rendered in this category pertain to the analysis and response to proceedings regarding the automatic stay.

**Total Task Code .12            .3**

## Tax Issues (4.3 Hours; $ 1,569.50)

Services rendered in this category pertain to the identification and analysis of tax issues concerning the Debtor's estates and a possible reorganization plan.

**Total Task Code .13        4.3**

## Committee Meetings/Conferences (32.9 Hours; $ 17,875.00)

Services rendered in this category include preparation for and participation in committee meetings and conference calls; general memoranda to Committee and local counsel; and response to inquiries from Committee members and/or their counsel.

**Total Task Code .15        32.9**

## Travel (13.7 Hours; $ 3,425.00)

Services rendered in this category include nonworking time spent by Caplin & Drysdale attorneys traveling to hearings, conferences and Committee meetings.  Such time is billed at one-half an attorney's usual hourly rate.

**Total Task Code .16        13.7**

## Docket Review & Control (74.5 Hours; $ 9,018.00)

Services rendered in this category pertain to organization and maintenance of the filing system, maintenance of the calendar for professionals in the case and for Asbestos Committee members; and docket review for main case and pending adversary proceedings.

**Total Task Code .17        74.5**

## **EXHIBIT C**

Other Charges:

| | |
|---|---:|
| Long Distance Telephone - Equitrac In-House | 57.44 |
| NYO Long Distance Telephone | 1.52 |
| Charge of Cell and/or Home Phone Useage | 24.13 |
| Telecopier | 151.65 |
| Air & Train Transportation | 3,997.75 |
| Travel Expenses – Ground Transportation | 139.00 |
| Travel Expenses – Hotel Charges | 160.92 |
| Meals Related to Travel | 51.48 |
| Conference Meals | 231.89 |
| Postage | 50.22 |
| Air Freight & Express Mail | 544.95 |
| Miscellaneous: Client Advances | 445.57 |
| Outside Photocopying/Duplication Service | 31.09 |
| Duplicating | 2,307.60 |
| | |
| Total: | $ 8,195.21 |

07/23/2001                          Prebill Control Report                                    Page 1
14:41:47

Prebill 000001   Subpage    1                                    Client: 4642              Matter: 000
Bill Attn To      Attn:

Client 4642        Grace Asbestos Personal Injury Claimants      Old Ref:            Opened: 04/16/01
Primary Contact

Matter 000                                                       Old Ref:            Opened: 04/16/01
Disbursements

Bill Cycle: 01   Style: it 11   Start: 04/16/01   Last Billed:           Trans Date Range: 04/12/01 to 06/30/01
Client Retainer Available:    .00   Committed to invoices:   .00   Remaining:   .00
Client Credits Available:     .00   Committed to invoices:   .00   Remaining:   .00
Matter Retainer Available:    .00   Committed to invoices:   .00   Remaining:   .00
Matter Credits Available:     .00   Committed to invoices:   .00   Remaining:   .00
Budget Fees      .00                      Billed Fees        .00   Resp Empl: Elihu Inselbuch
Budget Exp       .00                      Billed Exp         .00   Bill Empl: Elihu Inselbuch
Budget Tot       .00                      Total              .00   Alt Empl:  Elihu Inselbuch

SUMMARY BY EMPLOYEE

|  |  |  | ------ A C T U A L ------ |  |  | ------- B I L L I N G ------- |  |  | Value At |
| Empl Init | Name | T/E | Avg Rate | Hours | Amount | Avg Rate | Hours | Amount | Calc Rate |
| 0020 PVL | Peter Van N. Lockwood | E |  |  | 4,179.92 |  |  | 4,179.92 |  |
| 0106 TWS | Trevor W. Swett | E |  |  | 10.92 |  |  | 10.92 |  |
| 0120 EI | Elihu Inselbuch | E |  |  | 1,074.96 |  |  | 1,074.96 |  |
| 0187 NDF | Nathan D. Finch | E |  |  | 24.10 |  |  | 24.10 |  |
| 0999 C&D | Caplin & Drysdale | E |  |  | 2,956.16 |  |  | 2,905.31 |  |
|  | Total Fees: |  |  | .00 |  |  | .00 | .00 |  |
|  | Total Expenses: |  |  |  | 8,246.06 |  |  | 8,195.21 | .00 |
|  | Total Fee+Exp: |  |  | .00 | 8,246.06 |  | .00 | 8,195.21 | .00 |

DETAIL BY TIME/EXPENSE, EMPLOYEE

|  |  | W/E | Trans. | Work |  | ------- A C T U A L ------- |  |  | -------- B I L L I N G -------- |  |  |
| Trans | Transaction Description | Code | Date | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 1170,571 | Equitrac - Fax charges | E | 62 | 04/20/01 | 0999 C&D |  |  | .15 |  |  | .15 | .15 |
| 1170,841 | Equitrac - Photocopy charges | E | 54 | 04/23/01 | 0999 C&D |  |  | 46.05 |  |  | 46.05 | 46.20 |
| 1170,842 | Equitrac - Photocopy charges | E | 54 | 04/23/01 | 0999 C&D |  |  | 9.00 |  |  | 9.00 | 55.20 |
| 1170,843 | Xeroxing | E | 54 | 04/23/01 | 0999 C&D |  |  | 23.10 |  |  | 23.10 | 78.30 |
| 1170,949 | Document Technologies; Document reproduction From Document Technologies, Inc.  002976 AUDIT * AP-0064,851:0002 Date: 04/24/01 | E | 25 | 04/24/01 | 0120 EI |  |  | 31.09 |  |  | 31.09 | 109.39 |

Prebill 000001   Subpage   2                              Client: 4642                    Matter: 000

|  |  |  |  | | -----A C T U A L----- | | | | -----B I L L I N G----- | | | |
| Trans | Transaction Description | W/E Trans. Code | Date | Work Empl | Rate | Hours | Amount | Cumulative | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171,555 | Equitrac charges Photocopy | E 54 | 04/24/01 | 0999 C&D | | | .60 | 109.99 | | | .60 | 109.99 |
| 1171,556 | Equitrac charges Photocopy | E 54 | 04/24/01 | 0999 C&D | | | 6.75 | 116.74 | | | 6.75 | 116.74 |
| 1171,994 | Equitrac Long Distance | E 64 | 04/25/01 | 0999 C&D | | | 1.08 | 117.82 | | | 1.08 | 117.82 |
| 1172,067 | Equitrac charges Photocopy | E 54 | 04/25/01 | 0999 C&D | | | 1.05 | 118.87 | | | 1.05 | 118.87 |
| 1172,416 | Xeroxing | E 54 | 04/26/01 | 0999 C&D | | | 18.75 | 137.62 | | | 18.75 | 137.62 |
| 1172,417 | Xeroxing | E 54 | 04/26/01 | 0999 C&D | | | 23.40 | 161.02 | | | 23.40 | 161.02 |
| 1172,418 | Equitrac charges Photocopy | E 54 | 04/26/01 | 0999 C&D | | | 1.35 | 162.37 | | | 1.35 | 162.37 |
| 1172,419 | Xeroxing | E 54 | 04/26/01 | 0999 C&D | | | 24.90 | 187.27 | | | 24.90 | 187.27 |
| 1172,420 | Telecopier/Equitrac | E 62 | 04/26/01 | 0999 C&D | | | 43.35 | 230.62 | | | 43.35 | 230.62 |
| 1172,421 | Equitrac - Fax charges | E 62 | 04/26/01 | 0999 C&D | | | 4.20 | 234.82 | | | 4.20 | 234.82 |
| 1172,927 | Equitrac Long Distance | E 64 | 04/27/01 | 0999 C&D | | | 2.00 | 236.82 | | | 2.00 | 236.82 |
| 1173,011 | Xeroxing | E 54 | 04/27/01 | 0999 C&D | | | 7.05 | 243.87 | | | 7.05 | 243.87 |
| 1173,012 | Equitrac charges Photocopy | E 54 | 04/27/01 | 0999 C&D | | | 1.80 | 245.67 | | | 1.80 | 245.67 |
| 1173,013 | Equitrac - Fax charges | E 62 | 04/27/01 | 0999 C&D | | | 1.95 | 247.62 | | | 1.95 | 247.62 |
| 1173,951 | Long Distance-Equitrac In-House | E 64 | 04/30/01 | 0999 C&D | | | 8.00 | 255.62 | | | 8.00 | 255.62 |
| 1174,043 | Xeroxing | E 54 | 04/30/01 | 0999 C&D | | | 46.50 | 302.12 | | | 46.50 | 302.12 |
| 1174,044 | Xeroxing | E 54 | 04/30/01 | 0999 C&D | | | 21.90 | 324.02 | | | 21.90 | 324.02 |
| 1174,045 | Equitrac - Photocopy charges | E 54 | 04/30/01 | 0999 C&D | | | 18.75 | 342.77 | | | 18.75 | 342.77 |
| 1174,046 | Equitrac - Photocopy charges | E 54 | 04/30/01 | 0999 C&D | | | .30 | 343.07 | | | .30 | 343.07 |
| 1174,047 | Equitrac - Photocopy charges | E 54 | 04/30/01 | 0999 C&D | | | 21.30 | 364.37 | | | 21.30 | 364.37 |
| 1174,843 | Travel Expenses-Ground Transportation -EI's trip to Wilmington, DE on 4/12 NYO PC JVH113 | E 33 | 04/30/01 | 0999 C&D | | | 21.00 | 385.37 | | | 21.00 | 385.37 |
| 1175,551 | Long Distance-Equitrac In-House | E 64 | 05/01/01 | 0999 C&D | | | 1.80 | 387.17 | | | 1.80 | 387.17 |
| 1175,938 | Xeroxing | E 54 | 05/01/01 | 0999 C&D | | | 232.20 | 619.37 | | | 232.20 | 619.37 |
| 1175,939 | Equitrac - Photocopy charges | E 54 | 05/01/01 | 0999 C&D | | | 1.35 | 620.72 | | | 1.35 | 620.72 |
| 1175,940 | Equitrac - Photocopy charges | E 54 | 05/01/01 | 0999 C&D | | | .75 | 621.47 | | | .75 | 621.47 |
| 1175,941 | Equitrac - Photocopy charges | E 54 | 05/01/01 | 0999 C&D | | | 4.50 | 625.97 | | | 4.50 | 625.97 |
| 1175,942 | Equitrac - Photocopy charges | E 54 | 05/01/01 | 0999 C&D | | | 10.95 | 636.92 | | | 10.95 | 636.92 |
| 1175,951 | Postage | E 56 | 05/01/01 | 0999 C&D | | | 48.62 | 685.54 | | | 48.62 | 685.54 |
| 1180,772 | Travel Expenses-Ground Transportation - EI's trip to DC on 5/1/01 for meeting NYO PC JVH137 | E 33 | 05/01/01 | 0999 C&D | | | 72.00 | 757.54 | | | 72.00 | 757.54 |

07/23/2001                                Prebill Control Report                                Page 3
14:41:48

Prebill 000001    Subpage    3                    Client: 4642              Matter: 000

| | | W/E | Trans. | Work | | ---------A C T U A L--------- | | | ---------B I L L I N G--------- | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trans | Transaction Description | Code | Date | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 1175,552 | Long Distance-Equitrac In-House | E 64 | 05/02/01 | 0999 C&D | | | 2.45 | | | 2.45 | 759.99 |
| 1175,943 | Xeroxing | E 54 | 05/02/01 | 0999 C&D | | | 2.10 | | | 2.10 | 762.09 |
| 1175,944 | Equitrac - Photocopy charges | E 54 | 05/02/01 | 0999 C&D | | | .90 | | | .90 | 762.99 |
| 1175,953 | Equitrac - Fax charges | E 62 | 05/02/01 | 0999 C&D | | | 1.20 | | | 1.20 | 764.19 |
| 1175,945 | Equitrac - Photocopy charges | E 54 | 05/03/01 | 0999 C&D | | | 2.25 | | | 2.25 | 766.44 |
| 1175,946 | Equitrac - Photocopy charges | E 54 | 05/03/01 | 0999 C&D | | | 4.35 | | | 4.35 | 770.79 |
| 1175,947 | Equitrac - Photocopy charges | E 54 | 05/03/01 | 0999 C&D | | | .45 | | | .45 | 771.24 |
| 1174,899 | Petty Cash: Travel expense cabs and Amtrak upgrade in Wilmington, Delaware for PVNL on 5/2 From Petty Cash 005317 AUDIT * AP-0065,015:0026 Date: 05/04/01 | E 33 | 05/04/01 | 0020 PVL | | | 32.00 | | | 32.00 | 803.24 |
| 1174,900 | Petty Cash: Dinner expense for PVNL in Wilmington, Del on 5/2 From Petty Cash 005317 AUDIT * AP-0065,015:0027 Date: 05/04/01 | E 21 | 05/04/01 | 0020 PVL | | | 19.95 | | | 19.95 | 823.19 |
| 1174,924 | PVNL travel expense to Wilmington re hearing on 5/2 for room service From Peter Van N. Lockwood 000020 AUDIT * AP-0065,024:0002 Date: 05/04/01 | E 21 | 05/04/01 | 0020 PVL | | | 31.53 | | | 31.53 | 854.72 |
| 1174,925 | PVNL travel expense to Wilmington re hearing on 5/2 for Wyndham Hotels & Resorts From Peter Van N. Lockwood 000020 AUDIT * AP-0065,024:0003 Date: 05/04/01 | E 32 | 05/04/01 | 0020 PVL | | | 160.92 | | | 160.92 | 1,015.64 |
| 1175,553 | Long Distance-Equitrac In-House | E 64 | 05/04/01 | 0999 C&D | | | 3.21 | | | 3.21 | 1,018.85 |
| 1175,948 | Equitrac - Photocopy charges | E 54 | 05/04/01 | 0999 C&D | | | 3.15 | | | 3.15 | 1,022.00 |
| 1175,949 | Xeroxing | E 54 | 05/04/01 | 0999 C&D | | | 2.40 | | | 2.40 | 1,024.40 |
| 1175,950 | Equitrac - Photocopy charges | E 54 | 05/04/01 | 0999 C&D | | | .75 | | | .75 | 1,025.15 |

07/23/2001
14:41:48

Prebill Control Report

Page 4

Prebill 000001   Subpage   4

Client: 4642   Matter: 000

| Trans | Transaction Description | W/E Code | Trans. Date | Work Empl | ACTUAL Rate | Hours | Amount | BILLING Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175,952 | Equitrac  Postage | E 56 | 05/04/01 | 0999 C&D | | | 1.60 | | | 1.60 | 1,026.75 |
| 1175,004 | CF Folk's; EI and PVNL luncheon on 5/1 From CF Folk's, Inc. 001245 AUDIT * AP 0065,067:0002  Date: 05/07/01 | E 22 | 05/07/01 | 0020 PVNL | | | 231.89 | | | 231.89 | 1,258.64 |
| 1174,973 | EI travel to DC for client meeting on 5/1 expenses for r/t airfare on Delta Shuttle From Elihu Inselbuch 000120 AUDIT * AP 0065,047:0002  Date: 05/07/01 | E 15 | 05/07/01 | 0120 EI | | | 350.50 | | | 350.50 | 1,609.14 |
| 1175,003 | Federal Express to Larry Tersigni from EI on 4/16 From Federal Express 002001 AUDIT * AP-0065,066:0005  Date: 05/07/01 | E 01 | 05/07/01 | 0120 EI | | | 3.41 | | | 3.41 | 1,612.55 |
| 1175,028 | Federal Express to Matthew Zaleski from EI on 5/3 From Federal Express 002001 AUDIT * AP 0065,096:0003  Date: 05/07/01 | E 01 | 05/07/01 | 0120 EI | | | 11.79 | | | 11.79 | 1,624.34 |
| 1176,855 | Equitrac - Photocopy charges | E 54 | 05/07/01 | 0999 C&D | | | 1.50 | | | 1.50 | 1,625.84 |
| 1176,856 | Equitrac - Photocopy charges | E 54 | 05/07/01 | 0999 C&D | | | 7.20 | | | 7.20 | 1,633.04 |
| 1176,857 | Xeroxing | E 54 | 05/07/01 | 0999 C&D | | | 1.80 | | | 1.80 | 1,634.84 |
| 1176,605 | Long Distance-Equitrac In-House | E 64 | 05/08/01 | 0999 C&D | | | 8.12 | | | 8.12 | 1,642.96 |
| 1176,858 | Equitrac - Photocopy charges | E 54 | 05/08/01 | 0999 C&D | | | 3.00 | | | 3.00 | 1,645.96 |
| 1176,859 | Equitrac - Photocopy charges | E 54 | 05/08/01 | 0999 C&D | | | .30 | | | .30 | 1,646.26 |
| 1176,860 | Xeroxing | E 54 | 05/08/01 | 0999 C&D | | | 5.10 | | | 5.10 | 1,651.36 |
| 1176,861 | Equitrac - Fax charges | E 62 | 05/08/01 | 0999 C&D | | | 1.65 | | | 1.65 | 1,653.01 |
| 1177,176 | Long Distance-Equitrac In-House | E 64 | 05/09/01 | 0999 C&D | | | .41 | | | .41 | 1,653.42 |
| 1177,288 | Xeroxing | E 54 | 05/09/01 | 0999 C&D | | | 1.80 | | | 1.80 | 1,655.22 |
| 1177,289 | Xeroxing | E 54 | 05/09/01 | 0999 C&D | | | 144.15 | | | 144.15 | 1,799.37 |
| 1177,290 | Equitrac - Photocopy charges | E 54 | 05/09/01 | 0999 C&D | | | 1.80 | | | 1.80 | 1,801.17 |
| 1177,291 | Equitrac - Fax charges | E 62 | 05/09/01 | 0999 C&D | | | .45 | | | .45 | 1,801.62 |
| 1177,711 | Long Distance-Equitrac In-House | E 64 | 05/10/01 | 0999 C&D | | | 5.26 | | | 5.26 | 1,806.88 |

07/23/2001                              Prebill Control Report                                                Page 5
14:41:48

Prebill 000001   Subpage   5                          Client: 4642        Matter: 000

| Trans | Transaction Description | W/E Code | Trans. Date | Work Empl | ACTUAL Rate | Hours | Amount | BILLING Rate | Hours | Amount | Cumulative |
|-------|------------------------|----------|-------------|-----------|------|-------|--------|------|-------|--------|------------|
| 1177,793 | Equitrac  Photocopy charges | E 54 | 05/10/01 | 0999 C&D | | | 1.80 | | | 1.80 | 1,808.68 |
| 1177,794 | Equitrac  Photocopy charges | E 54 | 05/.0/01 | 0999 C&D | | | .75 | | | .75 | 1,809.43 |
| 1177,795 | Equitrac  Photocopy charges | E 54 | 05/10/01 | 0999 C&D | | | 1.50 | | | 1.50 | 1,810.93 |
| 1177,796 | Telecopier/Equitrac | E 62 | 05/10/01 | 0999 C&D | | | 5.85 | | | 5.85 | 1,816.78 |
| 1177,797 | Telecopier/Equitrac | E 62 | 05/10/01 | 0999 C&D | | | 3.90 | | | 3.90 | 1,820.68 |
| 1178,022 | Long Distance Equitrac In-House | E 64 | 05/11/01 | 0999 C&D | | | 2.40 | | | 2.40 | 1,823.08 |
| 1178,109 | Xeroxing | E 54 | 05/11/01 | 0999 C&D | | | 5.70 | | | 5.70 | 1,828.78 |
| 1178,110 | Equitrac - Photocopy charges | E 54 | 05/11/01 | 0999 C&D | | | 7.20 | | | 7.20 | 1,835.98 |
| 1178,111 | Equitrac - Fax charges | E 62 | 05/11/01 | 0999 C&D | | | 7.50 | | | 7.50 | 1,843.48 |
| 1178,112 | Telecopier/Equitrac | E 62 | 05/11/01 | 0999 C&D | | | 4.80 | | | 4.80 | 1,848.28 |
| 1178,113 | Equitrac - Fax charges | E 62 | 05/11/01 | 0999 C&D | | | 1.95 | | | 1.95 | 1,850.23 |
| 1178,973 | Long Distance-Equitrac In-House | E 64 | 05/14/01 | 0999 C&D | | | 1.69 | | | 1.69 | 1,851.92 |
| 1179,065 | Equitrac - Photocopy charges | E 54 | 05/14/01 | 0999 C&D | | | 159.30 | | | 159.30 | 2,011.22 |
| 1179,066 | Xeroxing | E 54 | 05/14/01 | 0999 C&D | | | 7.65 | | | 7.65 | 2,018.87 |
| 1179,067 | Xeroxing | E 54 | 05/14/01 | 0999 C&D | | | 58.50 | | | 58.50 | 2,077.37 |
| 1179,068 | Xeroxing | E 54 | 05/14/01 | 0999 C&D | | | 7.50 | | | 7.50 | 2,084.87 |
| 1179,069 | Equitrac - Fax charges | E 62 | 05/14/01 | 0999 C&D | | | .30 | | | .30 | 2,085.17 |
| 1179,500 | Equitrac - Photocopy charges | E 54 | 05/15/01 | 0999 C&D | | | 10.20 | | | 10.20 | 2,095.37 |
| 1179,501 | Xeroxing | E 54 | 05/15/01 | 0999 C&D | | | 41.55 | | | 41.55 | 2,136.92 |
| 1179,502 | Xeroxing | E 54 | 05/15/01 | 0999 C&D | | | 7.05 | | | 7.05 | 2,143.97 |
| 1179,648 | Federal Express to Larry Tersigni from PVNL on 4/30 From Federal Express 002001 AUDIT * AP-0065,248:0005  Date: 05/16/01 | E 01 | 05/16/01 | 0020 PVL | | | 18.25 | | | 18.25 | 2,162.22 |
| 1179,664 | Federal Express to James Ferraro, Ian Cloud, Allen McGarvey from EI on 5/14 From Federal Express 002001 AUDIT * AP-0065,252:0008  Date: 05/16/01 | E 01 | 05/16/01 | 0120 EI | | | 43.89 | | | 43.89 | 2,206.11 |
| 1179,818 | Equitrac - Photocopy charges | E 54 | 05/16/01 | 0999 C&D | | | 21.90 | | | 21.90 | 2,228.01 |
| 1180,160 | Equitrac - Photocopy charges | E 54 | 05/17/01 | 0999 C&D | | | 13.50 | | | 13.50 | 2,241.51 |
| 1180,161 | Xeroxing | E 54 | 05/17/01 | 0999 C&D | | | 3.60 | | | 3.60 | 2,245.11 |
| 1180,162 | Equitrac - Fax charges | E 62 | 05/17/01 | 0999 C&D | | | 2.70 | | | 2.70 | 2,247.81 |
| 1180,426 | Long Distance-Equitrac In-House | E 64 | 05/18/01 | 0999 C&D | | | .20 | | | .20 | 2,248.01 |

07/23/2001
14:41:48

Prebill Control Report

Page 6

Prebill 000001  Subpage  6                                    Client: 4642          Matter: 000

|  |  |  |  |  | ----A C T U A L---- | | | ----B I L L I N G---- | | |
| Trans | Transaction Description | W/E Code | Trans. Date | Empl | Work | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1180,511 | Xeroxing | E 54 | 05/18/01 | 0999 | C&D |  |  |  |  | 74.40 | 74.40 | 2,322.41 |
| 1180,512 | Equitrac Photocopy charges | E 54 | 05/18/01 | 0999 | C&D |  |  |  |  | 1.80 | 1.80 | 2,324.21 |
| 1180,926 | Equitrac Long Distance charges | E 64 | 05/21/01 | 0999 | C&D |  |  |  |  | .10 | .10 | 2,324.31 |
| 1181,013 | Equitrac Photocopy charges | E 54 | 05/21/01 | 0999 | C&D |  |  |  |  | 3.00 | 3.00 | 2,327.31 |
| 1181,014 | Equitrac Photocopy charges | E 54 | 05/21/01 | 0999 | C&D |  |  |  |  | .90 | .90 | 2,328.21 |
| 1181,015 | Equitrac - Fax charges | E 62 | 05/21/01 | 0999 | C&D |  |  |  |  | .30 | .30 | 2,328.51 |
| 1181,220 | Petty Cash; PVNL parking expenses at Regan National airport for two trips (Miami and Bridgeport) May 16 18 From Petty Cash 005317 AUDIT * * AP-0065;323:0028  Date: 05/22/01 | E 33 | 05/22/01 | 0020 | PVL |  |  |  |  | 14.00 | 14.00 | 2,342.51 |
| 1181,589 | Equitrac - Photocopy charges | E 54 | 05/22/01 | 0999 | C&D |  |  |  |  | .90 | .90 | 2,343.41 |
| 1181,925 | Equitrac - Photocopy charges | E 54 | 05/23/01 | 0999 | C&D |  |  |  |  | 1.35 | 1.35 | 2,344.76 |
| 1181,926 | Xeroxing | E 54 | 05/23/01 | 0999 | C&D |  |  |  |  | 1.50 | 1.50 | 2,346.26 |
| 1181,927 | Xeroxing | E 54 | 05/23/01 | 0999 | C&D |  |  |  |  | 1.05 | 1.05 | 2,347.31 |
| 1182,189 | ADA Travel; PVNL 5/2 travel to Wilmington From ADA Travel, Inc. 000534 AUDIT * * AP-0065;361:0007  Date: 05/24/01 | E 15 | 05/24/01 | 0020 | PVL |  |  |  |  | 220.00 | 220.00 | 2,567.31 |
| 1182,196 | ADA Travel; PVNL 5/16 travel to Dallas From ADA Travel, Inc. 000534 AUDIT * * AP-0065;361:0014  Date: 05/24/01 | E 15 | 05/24/01 | 0020 | PVL |  |  |  |  | 1,963.00 | 1,963.00 | 4,530.31 |
| 1182,199 | ADA Travel; PVNL 5/17 travel to Atlanta/Ft. Lauderdale From ADA Travel, Inc. 000534 AUDIT * * AP-0065;361:0017  Date: 05/24/01 | E 15 | 05/24/01 | 0020 | PVL |  |  |  |  | 1,219.25 | 1,219.25 | 5,749.56 |
| 1182,354 | Long Distance-Equitrac In-House | E 64 | 05/24/01 | 0999 | C&D |  |  |  |  | .22 | .22 | 5,749.78 |
| 1182,423 | Xeroxing | E 54 | 05/24/01 | 0999 | C&D |  |  |  |  | 21.60 | 21.60 | 5,771.38 |
| 1182,424 | Equitrac Photocopy charges | E 54 | 05/24/01 | 0999 | C&D |  |  |  |  | 3.45 | 3.45 | 5,774.83 |
| 1182,425 | Equitrac - Fax charges | E 62 | 05/24/01 | 0999 | C&D |  |  |  |  | .60 | .60 | 5,775.43 |

07/23/2001                          Prebill Control Report                                              Page 7
14:41:49

Prebill 000000   Subpage   7                              Client: 4642              Matter: 000

| Trans | Transaction Description | W/E Code | Trans Date | Work Empl | ACTUAL Rate | Hours | Amount | BILLING Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1182,816 | Xeroxing | E 54 | 05/25/01 | 0999 C&D | | | 4.65 | | | 4.65 | 5,780.08 |
| 1182,817 | Equitrac - Photocopy charges In-House | E 54 | 05/25/01 | 0999 C&D | | | 3.60 | | | 3.60 | 5,783.68 |
| 1182,818 | Telecopier/Equitrac | E 62 | 05/25/01 | 0999 C&D | | | 5.10 | | | 5.10 | 5,788.78 |
| 1182,731 | Long Distance-Equitrac In-House | E 64 | 05/28/01 | 0999 C&D | | | .18 | | | .18 | 5,788.96 |
| 1183,242 | Federal Express delivery to M. Zaleski on 5/24 From Federal Express 002001 AUDIT * AP-0065,436:0006  Date: 05/29/01 | E 01 | 05/29/01 | 0999 C&D | | | 3.93 | | | 3.93 | 5,792.89 |
| 1183,691 | Long Distance-Equitrac In-House | E 64 | 05/29/01 | 0999 C&D | | | 1.49 | | | 1.49 | 5,794.38 |
| 1183,769 | Equitrac - Photocopy charges | E 54 | 05/29/01 | 0999 C&D | | | .30 | | | .30 | 5,794.68 |
| 1184,117 | Long Distance-Equitrac In-House | E 64 | 05/30/01 | 0999 C&D | | | .82 | | | .82 | 5,795.50 |
| 1184,183 | Equitrac - Photocopy charges | E 54 | 05/30/01 | 0999 C&D | | | 22.95 | | | 22.95 | 5,818.45 |
| 1184,184 | Equitrac - Photocopy charges | E 54 | 05/30/01 | 0999 C&D | | | 5.40 | | | 5.40 | 5,823.85 |
| 1184,185 | Xeroxing | E 54 | 05/30/01 | 0999 C&D | | | 4.05 | | | 4.05 | 5,827.90 |
| 1184,186 | Equitrac - Photocopy charges | E 54 | 05/30/01 | 0999 C&D | | | .45 | | | .45 | 5,828.35 |
| 1184,187 | Telecopier/Equitrac | E 62 | 05/30/01 | 0999 C&D | | | 1.35 | | | 1.35 | 5,829.70 |
| 1184,188 | Equitrac - Fax charges | E 62 | 05/30/01 | 0999 C&D | | | .60 | | | .60 | 5,830.30 |
| 1184,427 | TVl to Ft. Lauderdale on 5/17-5/18 re committee meeting From Peter Van N. Lockwood 000020 AUDIT * AP-0065,443:0001  Date: 05/31/01 | E 15 | 05/31/01 | 0020 PVL | | | 245.00 | | | 245.00 | 6,075.30 |
| 1184,435 | Federal Express delivery to M. Zaleski on 5/25/01 From Federal Express 002001 AUDIT * AP-0065,449:0005  Date: 05/31/01 | E 01 | 05/31/01 | 0999 C&D | | | 3.93 | | | 3.93 | 6,079.23 |
| 1184,670 | NYO Long Distance Telephone charged on May 1, 2001 statement | E 65 | 05/31/01 | 0999 C&D | | | 1.52 | | | 1.52 | 6,080.75 |
| 1185,693 | Long Distance-Equitrac In-House | E 64 | 06/01/01 | 0999 C&D | | | .17 | | | .17 | 6,080.92 |
| 1185,694 | Equitrac - Long Distance In-House | E 64 | 06/01/01 | 0999 C&D | | | .05 | | | .05 | 6,080.97 |
| 1186,079 | Equitrac - Photocopy charges | E 54 | 06/01/01 | 0999 C&D | | | 6.30 | | | 6.30 | 6,087.27 |
| 1186,080 | Xeroxing | E 54 | 06/01/01 | 0999 C&D | | | 50.25 | | | 50.25 | 6,137.52 |

Prebill 000001   Subpage   8                                      Client: 4642        Matter: 000

| Trans | Transaction Description | W/E Code | Trans. Date | Work Empl | ACTUAL Rate | ACTUAL Hours | ACTUAL Amount | BILLING Rate | BILLING Hours | BILLING Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1185.081 | Equitrac - Photocopy charges | E 54 | 06/01/01 | 0999 C&D | | | 9.00 | | | 9.00 | 6,146.52 |
| 1186.089 | Equitrac - Fax charges | E 62 | 06/01/01 | 0999 C&D | | | 4.35 | | | 4.35 | 6,150.87 |
| 1185.384 | Reimburse PVNL for telephone conference charged on home phone bill - conference with Zaleski 5/15 5/16: conference with Baena, El and Budd re:meeting in Dallas From Peter Van N. Lockwood 000020 AUDIT * AP-0065,481:0003 Date: 06/04/01 | E 12 | 06/04/01 | 0020 PVL | | | 24.13 | | | 24.13 | 6,175.00 |
| 1185.406 | Federal Express delivery to Scot Baena on 5/30 From Federal Express 002001 AUDIT * AP-0065,487:0007 Date: 06/04/01 | E 01 | 06/04/01 | 0187 NDF | | | 24.10 | | | 24.10 | 6,199.10 |
| 1185.695 | Equitrac - Long Distance charges | E 64 | 06/04/01 | 0999 C&D | | | 1.05 | | | 1.05 | 6,200.15 |
| 1186.082 | Equitrac - Photocopy charges | E 54 | 06/04/01 | 0999 C&D | | | 39.60 | | | 39.60 | 6,239.75 |
| 1186.083 | Xeroxing | E 54 | 06/04/01 | 0999 C&D | | | 21.60 | | | 21.60 | 6,261.35 |
| 1186.084 | Equitrac - Photocopy charges | E 54 | 06/04/01 | 0999 C&D | | | 23.70 | | | 23.70 | 6,285.05 |
| 1186.085 | Equitrac - Photocopy charges | E 54 | 06/04/01 | 0999 C&D | | | .45 | | | .45 | 6,285.50 |
| 1185.696 | Equitrac - Long Distance charges | E 64 | 06/05/01 | 0999 C&D | | | .06 | | | .06 | 6,285.56 |
| 1186.086 | Equitrac - Photocopy charges | E 54 | 06/05/01 | 0999 C&D | | | 23.70 | | | 23.70 | 6,309.26 |
| 1186.087 | Equitrac - Photocopy charges | E 54 | 06/05/01 | 0999 C&D | | | 14.25 | | | 14.25 | 6,323.51 |
| 1186.090 | Equitrac - Fax charges | E 62 | 06/05/01 | 0999 C&D | | | 3.15 | | | 3.15 | 6,326.66 |
| 1185.566 | GW University Library book loan From Georgetown University Law Cntr 002302 AUDIT * AP-0065,545:0003 Date: 06/06/01 | E 27 | 06/06/01 | 0999 C&D | | | 10.57 | | | 10.57 | 6,337.23 |
| 1186.088 | Equitrac - Photocopy charges | E 54 | 06/06/01 | 0999 C&D | | | 1.80 | | | 1.80 | 6,339.03 |
| 1186.631 | Equitrac - Long Distance charges | E 64 | 06/06/01 | 0999 C&D | | | .07 | | | .07 | 6,339.10 |
| 1186.712 | Equitrac - Long Distance charges | E 64 | 06/07/01 | 0999 C&D | | | .68 | | | .68 | 6,339.78 |
| 1186.795 | Equitrac - Photocopy charges | E 54 | 06/07/01 | 0999 C&D | | | 16.95 | | | 16.95 | 6,356.73 |
| 1186.796 | Equitrac - Photocopy charges | E 54 | 06/07/01 | 0999 C&D | | | 8.55 | | | 8.55 | 6,365.28 |
| 1186.797 | Equitrac - Fax charges | E 62 | 06/07/01 | 0999 C&D | | | 3.00 | | | 3.00 | 6,368.28 |

07/23/2001
14:41:49

Prebill Control Report

Page 9

Prebill 000001    Subpage    9

Client: 4642                    Matter: 000

| Trans. | Transaction Description | W/E Code | Trans. Date | Work Empl | ACTUAL Rate | ACTUAL Hours | ACTUAL Amount | BILLING Rate | BILLING Hours | BILLING Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1187,484 | Xeroxing | E 54 | 06/08/01 | 0999 C&D | | | 6.30 | | | 6.30 | 6,374.58 |
| 1187,485 | Equitrac - Photocopy charges | E 54 | 06/08/01 | 0999 C&D | | | 1.50 | | | 1.50 | 6,376.08 |
| 1187,486 | Equitrac Photocopy charges | E 54 | 06/08/01 | 0999 C&D | | | 18.45 | | | 18.45 | 6,394.53 |
| 1187,651 | Federal Express delivery to L. Tersigni on 6/4/01 From Federal Express 002001 AUDIT * AP-0065,637-0005 Date: 06/11/01 | E 01 | 06/11/01 | 0106 TWS | | | 10.92 | | | 10.92 | 6,405.45 |
| 1187,942 | Equitrac - Photocopy charges | E 54 | 06/11/01 | 0999 C&D | | | 4.50 | | | 4.50 | 6,409.95 |
| 1187,943 | Equitrac Photocopy charges | E 54 | 06/11/01 | 0999 C&D | | | 1.50 | | | 1.50 | 6,411.45 |
| 1188,370 | Long Distance Equitrac In-House | E 64 | 06/12/01 | 0999 C&D | | | .55 | | | .55 | 6,412.00 |
| 1188,445 | Xeroxing | E 54 | 06/12/01 | 0999 C&D | | | 7.35 | | | 7.35 | 6,419.35 |
| 1188,446 | Xeroxing | E 54 | 06/12/01 | 0999 C&D | | | 24.90 | | | 24.90 | 6,444.25 |
| 1188,447 | Equitrac - Photocopy charges | E 54 | 06/12/01 | 0999 C&D | | | 4.20 | | | 4.20 | 6,448.45 |
| 1188,448 | Telecopier/Equitrac | E 62 | 06/12/01 | 0999 C&D | | | 1.35 | | | 1.35 | 6,449.80 |
| 1188,568 | Federal Express to Matthew Zaleski from EI on 6/11 From Federal Express 002001 AUDIT * AP-0065,690-0004 Date: 06/13/01 | E 01 | 06/13/01 | 0120 EI | | | 11.79 | | | 11.79 | 6,461.59 |
| 1188,829 | Equitrac - Long Distance | E 64 | 06/13/01 | 0999 C&D | | | .14 | | | .14 | 6,461.73 |
| 1188,920 | Xeroxing | E 54 | 06/13/01 | 0999 C&D | | | 5.85 | | | 5.85 | 6,467.58 |
| 1188,921 | Equitrac - Photocopy charges | E 54 | 06/13/01 | 0999 C&D | | | .75 | | | .75 | 6,468.33 |
| 1188,922 | Equitrac - Photocopy charges | E 54 | 06/13/01 | 0999 C&D | | | 3.00 | | | 3.00 | 6,471.33 |
| 1189,663 | Equitrac - Long Distance | E 64 | 06/14/01 | 0999 C&D | | | .05 | | | .05 | 6,471.38 |
| 1189,739 | Equitrac - Photocopy charges | E 54 | 06/14/01 | 0999 C&D | | | 12.30 | | | 12.30 | 6,483.68 |
| 1189,740 | Telecopier/Equitrac | E 62 | 06/14/01 | 0999 C&D | | | 10.95 | | | 10.95 | 6,494.63 |
| 1190,149 | Long Distance Equitrac In-House | E 64 | 06/15/01 | 0999 C&D | | | .86 | | | .86 | 6,495.49 |
| 1190,244 | Equitrac - Photocopy charges | E 54 | 06/15/01 | 0999 C&D | | | 4.50 | | | 4.50 | 6,499.99 |
| 1190,245 | Equitrac - Photocopy charges | E 54 | 06/15/01 | 0999 C&D | | | .90 | | | .90 | 6,500.89 |
| 1190,246 | Xeroxing | E 54 | 06/15/01 | 0999 C&D | | | 69.90 | | | 69.90 | 6,570.79 |
| 1190,247 | Xeroxing | E 54 | 06/15/01 | 0999 C&D | | | 3.30 | | | 3.30 | 6,574.09 |
| 1190,248 | Equitrac - Photocopy charges | E 54 | 06/15/01 | 0999 C&D | | | 1.05 | | | 1.05 | 6,575.14 |
| 1190,249 | Equitrac - Fax charges | E 62 | 06/15/01 | 0999 C&D | | | 1.05 | | | 1.05 | 6,576.19 |

07/23/2001
14:41:49

Prebill Control Report

Page 10

Prebill 000001   Subpage   10          Client: 4642          Matter: 000

| Trans | Transaction Description | W/E Code | Trans. Date | Work Empl | ACTUAL Rate | Hours | Amount | BILLING Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1190.250 | Equitrac - Fax charges | E 62 | 06/15/01 | 0999 C&D | | | 1.80 | | | 1.80 | 6,577.99 |
| 1190.251 | Equitrac - Fax charges | E 62 | 06/15/01 | 0999 C&D | | | 1.20 | | | 1.20 | 6,579.19 |
| 1190.577 | Equitrac - Long Distance | E 64 | 06/13/01 | 0999 C&D | | | .06 | | | .06 | 6,579.25 |
| 1190.652 | Xeroxing | E 54 | 06/18/01 | 0999 C&D | | | 55.35 | | | 55.35 | 6,634.60 |
| 1190.653 | Equitrac - Photocopy charges | E 54 | 06/18/01 | 0999 C&D | | | 12.75 | | | 12.75 | 6,647.35 |
| 1190.654 | Equitrac - Photocopy charges | E 54 | 06/18/01 | 0999 C&D | | | 4.50 | | | 4.50 | 6,651.85 |
| 1190.655 | Xeroxing | E 54 | 06/18/01 | 0999 C&D | | | 2.85 | | | 2.85 | 6,654.70 |
| 1191.071 | Blue Maggie: Client Web sites From Blue Maggie 003100 AUDIT * AP-0065,803:0004  Date: 06/19/01 | E 27 | 06/19/01 | 0120 EI | | | 135.00 | | | 135.00 | 6,789.70 |
| 1190.981 | Xeroxing | E 54 | 06/19/01 | 0999 C&D | | | 18.90 | | | 18.90 | 6,808.60 |
| 1190.982 | Xeroxing | E 54 | 06/19/01 | 0999 C&D | | | 31.80 | | | 31.80 | 6,840.40 |
| 1190.983 | Equitrac - Photocopy charges | E 54 | 06/19/01 | 0999 C&D | | | 2.40 | | | 2.40 | 6,842.80 |
| 1191.115 | Long Distance-Equitrac In-House | E 64 | 06/20/01 | 0999 C&D | | | 4.46 | | | 4.46 | 6,847.26 |
| 1191.401 | Equitrac - Photocopy charges | E 54 | 06/20/01 | 0999 C&D | | | .75 | | | .75 | 6,848.01 |
| 1191.402 | Xeroxing | E 54 | 06/20/01 | 0999 C&D | | | 31.50 | | | 31.50 | 6,879.51 |
| 1191.403 | Xeroxing | E 54 | 06/20/01 | 0999 C&D | | | 11.10 | | | 11.10 | 6,890.61 |
| 1191.404 | Equitrac - Fax charges | E 62 | 06/20/01 | 0999 C&D | | | .75 | | | .75 | 6,891.36 |
| 1191.405 | Telecopier/Equitrac | E 62 | 06/20/01 | 0999 C&D | | | 1.95 | | | 1.95 | 6,893.31 |
| 1191.724 | Long Distance-Equitrac In-House | E 64 | 06/21/01 | 0999 C&D | | | 8.30 | | | 8.30 | 6,901.61 |
| 1191.800 | Xeroxing | E 54 | 06/21/01 | 0999 C&D | | | 57.00 | | | 57.00 | 6,958.61 |
| 1191.801 | Xeroxing | E 54 | 06/21/01 | 0999 C&D | | | 27.75 | | | 27.75 | 6,986.36 |
| 1192.183 | Long Distance-Equitrac In-House | E 64 | 06/22/01 | 0999 C&D | | | .97 | | | .97 | 6,987.33 |
| 1192.329 | Xeroxing | E 54 | 06/22/01 | 0999 C&D | | | 18.90 | | | 18.90 | 7,006.23 |
| 1192.330 | Xeroxing | E 54 | 06/22/01 | 0999 C&D | | | 69.00 | | | 69.00 | 7,075.23 |
| 1192.331 | Xeroxing | E 54 | 06/22/01 | 0999 C&D | | | 22.20 | | | 22.20 | 7,097.43 |
| 1192.335 | Telecopier/Equitrac | E 62 | 06/22/01 | 0999 C&D | | | 10.65 | | | 10.65 | 7,108.08 |
| 1192.336 | Equitrac - Fax charges | E 62 | 06/22/01 | 0999 C&D | | | 3.15 | | | 3.15 | 7,111.23 |
| 1192.332 | Equitrac - Photocopy charges | E 54 | 06/25/01 | 0999 C&D | | | 1.50 | | | 1.50 | 7,112.73 |
| 1192.333 | Equitrac - Photocopy charges | E 54 | 06/25/01 | 0999 C&D | | | 3.90 | | | 3.90 | 7,116.63 |
| 1192.334 | Equitrac - Photocopy charges | E 54 | 06/25/01 | 0999 C&D | | | 2.85 | | | 2.85 | 7,119.48 |
| 1192.337 | Telecopier/Equitrac | E 62 | 06/25/01 | 0999 C&D | | | .45 | | | .45 | 7,119.93 |
| 1192.555 | Federal Express to Rice, Goldberg, Budd, Baron, Cooney, Davis, Jacobs, Kelley, Kazan, | E 01 | 06/26/01 | 0120 EI | | | 187.49 | | | 187.49 | 7,307.42 |

07/23/2001
14:41:49

Prebill Control Report

Page 11

Prebill 000001    Subpage    11                                    Client: 4642                                    Matter: 000

|  |  |  |  |  |  | --- A C T U A L --- |  |  | ------ B I L L I N G ------ |  |  |
| Trans | Transaction Description | W/E Code | Trans. Date | Work Empl |  | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Ferraro, Milch, McGarvey, and Zaleski from EI on 6/22 From Federal Express 002001 AUDIT * AP-0065,882:0004  Date: 06/26/01 |  |  |  |  |  |  |  |  |  |  |  |
| 1193,847 | Xeroxing | E 54 | 06/27/01 | 0999 C&D |  |  |  | 17.55 |  |  | 17.55 | 7,324.97 |
| 1193,848 | Xeroxing | E 54 | 06/27/01 | 0999 C&D |  |  |  | 100.80 |  |  | 100.80 | 7,425.77 |
| 1193,849 | Telecopier/Equitrac | E 62 | 06/27/01 | 0999 C&D |  |  |  | 9.15 |  |  | 9.15 | 7,434.92 |
| 1194,540 | This is a revised invoice with the addition of the 1 year hosting fee From Blue Maggie 003100 AUDIT * AP-0065,987:0004  Date: 06/28/01 | E 27 | 06/28/01 | 0120 EI |  |  |  | 300.00 |  |  | 300.00 | 7,734.92 |
| 1193,976 | Overtime Expenses Overtime worked by A. Taylor on 6/12 and charged on June 30, 2001 payroll | E 58 | 06/28/01 | 0999 C&D |  |  |  | 50.85 |  |  | .00 | 7,734.92 |
| 1194,776 | Long Distance Equitrac In-House | E 64 | 06/28/01 | 0999 C&D |  |  |  | .54 |  |  | .54 | 7,735.46 |
| 1194,862 | Xeroxing | E 54 | 06/28/01 | 0999 C&D |  |  |  | 69.90 |  |  | 69.90 | 7,805.36 |
| 1194,863 | Telecopier/Equitrac | E 62 | 06/28/01 | 0999 C&D |  |  |  | 10.80 |  |  | 10.80 | 7,816.16 |
| 1195,275 | Xeroxing | E 54 | 06/29/01 | 0999 C&D |  |  |  | 91.50 |  |  | 91.50 | 7,907.66 |
| 1195,276 | Equitrac - Photocopy charges | E 54 | 06/29/01 | 0999 C&D |  |  |  | 47.40 |  |  | 47.40 | 7,955.06 |
| 1195,277 | Xeroxing | E 54 | 06/29/01 | 0999 C&D |  |  |  | 5.40 |  |  | 5.40 | 7,960.46 |
| 1195,278 | Equitrac - Photocopy charges | E 54 | 06/29/01 | 0999 C&D |  |  |  | 4.50 |  |  | 4.50 | 7,964.96 |
| 1195,279 | Equitrac - Photocopy charges | E 54 | 06/29/01 | 0999 C&D |  |  |  | 4.80 |  |  | 4.80 | 7,969.76 |
| 1195,843 | Federal Express delivery to various people on 6/27/01 From Federal Express 002001 AUDIT * AP-0066,000:0002  Date: 06/29/01 | E 01 | 06/29/01 | 0999 C&D |  |  |  | 225.45 |  |  | 225.45 | 8,195.21 |
|  | Total Expense Cards |  |  |  |  |  |  | 8,246.06 |  |  | 8,195.21 |  |
|  | Matter Total Fee |  |  |  |  |  | .00 | .00 |  | .00 | .00 |  |
|  | Matter Total Exp |  |  |  |  |  | .00 | 8,246.06 |  | .00 | 8,195.21 |  |
|  | Matter Total |  |  |  |  |  | .00 | 8,246.06 |  | .00 | 8,195.21 |  |

**EXHIBIT D**

**CUMULATIVE SUMMARY OF INTERIM APPLICATIONS OF
CAPLIN & DRYSDALE, CHARTERED, FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS
FOR THE PERIOD APRIL 12, 2001 THROUGH JUNE 30, 2001**

| Fee Application Filing Date; Docket No. | Total Fees Requested | Total Expenses Requested | Certification of No Objection Filing Date; Docket No | Amount of Fees Paid (80%) | Amount of Expenses Paid (100%) | Amount of % Holdback Fees Sought |
|---|---|---|---|---|---|---|
| | $ | $ | | $ | $ | $ |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Total** | | | | | | |

**CUMULATIVE COMPENSATION SUMMARY BY PROJECT CATEGORY**

| Project Category (Examples) | June 2001 Hours | June 2001 Value | Cumulative Apr 12 to June 2001 Hours | Cumulative Apr 12 to June 2001 Value | Cumulative From Start of Case Hours | Cumulative From Start of Case Value |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | .0 | $ .00 | .0 | $ .00 | .0 | $ .00 |
| Asset Disposition | .0 | $ .00 | .0 | $ .00 | .0 | $ .00 |
| Case Administration | 33.7 | $12,314.00 | 79.6 | $ 30,717.50 | 79.6 | $ 30,717.50 |
| Claims Administration & Objections | 1.3 | $ 622.00 | 6.0 | $ 2,440.00 | 6.0 | $ 2,440.00 |
| Employee Benefits/Pensions | 1.5 | $ 750.00 | 4.6 | $ 2,300.00 | 4.6 | $ 2,300.00 |
| Fee/Employment Applications | 3.4 | $ 808.00 | 21.1 | $ 6,062.50 | 21.1 | $ 6,062.50 |
| Fee/Employment Objections | .0 | $ .00 | .0 | $ .00 | .0 | $ .00 |
| Financing | .0 | $ .00 | .0 | $ .00 | .0 | $ .00 |
| Litigation | 23.5 | $ 9,433.50 | 62.6 | $ 27,197.50 | 62.6 | $ 27,197.50 |
| Plan and Disclosure Statement | .0 | $ .00 | .0 | $ .00 | .0 | $ .00 |
| Relief from Stay Proceedings | .0 | $ .00 | .3 | $ 150.00 | .3 | $ 150.00 |

| Tax Issues | 3.5 | $ 1,277.50 | 4.3 | $ 1,569.50 | 4.3 | $ 1,569.50 |
|---|---|---|---|---|---|---|
| Valuation | .0 | $ .00 | .0 | $ .00 | .0 | $ .00 |
| Committee Meetings/ Conferences | 11.8 | $ 7,070.00 | 32.9 | $ 17,875.00 | 32.9 | $ 17,875.00 |
| Travel | .0 | $ .00 | 13.7 | $ 3,425.00 | 13.7 | $ 3,425.00 |
| Docket Review & Control | 42.9 | $ 5,064.50 | 74.5 | $ 9,018.00 | 74.5 | $ 9,018.00 |
| **Totals** | **121.6** | **$37,339.50** | **299.6** | **$100,755.00** | **299.6** | **$ 100,755.00** |

## CUMULATIVE EXPENSE SUMMARY

| Expense Category (Examples) | Total Expenses For The Period 4/12/01 – 6/30/01 | Total Expense From The Petition Date |
|---|---|---|
| Computer Assisted Research | $ .00 | $ .00 |
| Air Freight & Express Mail | 544.95 | 544.95 |
| Outside Local Deliveries | .00 | .00 |
| Filing Fees | .00 | .00 |
| Outside Fax Service | .00 | .00 |
| Conference Meals | 231.89 | 231.89 |
| Outside Photocopy Service | 31.09 | 31.09 |
| Miscellaneous Client Advances | 445.57 | 445.57 |
| Air & Train Transportation | 3,997.75 | 3,997.75 |
| Meals Related to Travel | 51.48 | 51.48 |
| Travel Expenses – Hotel Charges | 160.92 | 160.92 |
| Travel Expenses – Ground Transportation | 139.00 | 139.00 |
| Travel Expenses – Miscellaneous | .00 | .00 |
| Travel Expenses – LD Calls on Hotel Bill | .00 | .00 |
| Local Transportation - DC | .00 | .00 |
| Local Transportation – NY | .00 | .00 |
| Xeroxing | 2,307.60 | 2,307.60 |
| Postage | 50.22 | 50.22 |
| Overtime Expenses | .00 | .00 |
| Overtime Meals | .00 | .00 |
| Telecopier | 151.65 | 151.65 |
| Long Distance –Credit Card | .00 | .00 |
| Long Distance Telephone - DC | 57.44 | 57.44 |
| NYO Long Distance Telephone | 1.52 | 1.52 |
| Use of Cell/Home Phone | 24.13 | 24.13 |
| **TOTAL** | $ **8,195.21** | $ **8,195.21** |