IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**SUMMARY OF THE VERIFIED APPLICATION OF KIRKLAND & ELLIS FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
AS BANKRUPTCY COUNSEL TO W. R. GRACE & CO., ET AL., FOR
THE FIRST INTERIM PERIOD FROM APRIL 2, 2001 THROUGH APRIL 30, 2001**

Name of Applicant: **Kirkland & Ellis**

Authorized to Provide Professional Services to: **W. R. Grace & Co., et al., Debtors and
Debtors-in-Possession**

Date of Retention: **Retention Orders entered May 3, 2001,
effective as of April 2, 2001.**

Period for which compensation and reimbursement
is sought: **April 2, 2001 through April 30, 2001**

Amount of Compensation sought as actual,
reasonable, and necessary: **$658,518.84**

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

This is an: **X** interim ___ final application.

The total time expended for the preparation of this application is approximately 75 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $15,000.00.

This is the first application for interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.[2]

The K&E attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Theodore Freedman | Partner | 29 Years | Bankruptcy | $575.00 | 17.00 | $9,775.00 |
| Janet Baer | Partner | 19 Years | Bankruptcy | $495.00 | 112.90 | $55,885.50 |
| James Sprayregen | Partner | 16 Years | Bankruptcy | $625.00 | 34.60 | $21,625.00 |
| Lena Mandel | Associate | 11 Years | Bankruptcy | $395.00 | 48.00 | $18,960.00 |
| James Kapp III | Associate | 7 Years | Bankruptcy | $395.00 | 189.50 | $74,852.50 |
| Deanna D. Boll | Associate | 3 Years | Bankruptcy | $320.00 | 1.80 | $576.00 |
| Samuel Schwartz | Associate | 4 Years | Bankruptcy | $320.00 | 182.70 | $58,464.00 |
| Roger Higgins | Associate | 5 Years | Bankruptcy | $235.00 | 190.50 | $44,767.50 |
| Martin C. Attea | Associate | 2 Years | Corporate | $265.00 | 6.30 | $1,669.50 |
| L. Mark Wine | Partner | 31 Years | Environmental | $505.00 | 0.60 | $303.00 |
| Timothy Hardy | Partner | 29 Years | Environmental | $445.00 | 42.70 | $19,001.50 |
| Mark Grummer | Partner | 25 Years | Environmental | $365.00 | 80.00 | $29,200.00 |
| David Codevilla | Associate | 5 Years | Environmental | $295.00 | 65.90 | $19,440.50 |
| David M. Bernick | Partner | 23 Years | Litigation | $655.00 | 41.60 | $27,248.00 |

---

[2]  Any capitalized terms not defined herein have the meaning ascribed to them in the Verified Application of Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., et al., for the Interim Period from April 2, 2001 through April 30, 2001.

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Andrew Running | Partner | 19 Years | Litigation | $470.00 | 86.30 | $40,561.00 |
| Reed Oslan | Partner | 14 Years | Litigation | $445.00 | 57.00 | $25,365.00 |
| Peter Bellacosa | Partner | 13 Years | Litigation | $460.00 | 0.50 | $230.00 |
| Sarah Marmor | Partner | 8 Years | Litigation | $375.00 | 110.70 | $41,512.50 |
| Daryl Joseffer | Associate | 6 Years | Litigation | $350.00 | 7.10 | $2,485.00 |
| Christopher Sullivan | Associate | 6 Years | Litigation | $350.00 | 64.30 | $22,505.00 |
| Scott McMillin | Associate | 5 Years | Litigation | $330.00 | 35.70 | $11,781.00 |
| Douglas Smith | Associate | 5 Years | Litigation | $315.00 | 4.50 | $1,417.50 |
| J. Chad Mitchell | Associate | 3 Years | Litigation | $265.00 | 1.00 | $265.00 |
| Grant Cornehls | Associate | 2 Years | Litigation | $225.00 | 29.80 | $6,705.00 |
| Kellye Fabian | Associate | 1 Year | Litigation | $195.00 | 59.60 | $11,622.00 |
| Donald Rocap | Partner | 21 Years | Tax | $625.00 | 6.80 | $4,250.00 |
| Todd Maynes | Partner | 14 Years | Tax | $515.00 | 21.60 | $11,124.00 |
| Brian Davis | Associate | 3 Years | Real Estate | $265.00 | 17.00 | $4,505.00 |
| Julie Olsen | Associate | 1 Year | Real Estate | $265.00 | 5.10 | $1,351.50 |
| Andrew Kaufman | Partner | 27 Years | Transactional | $570.00 | 0.60 | $342.00 |
| Kenneth Morrison | Partner | 18 Years | Transactional | $510.00 | 2.00 | $1,020.00 |

The paraprofessionals of K&E who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in that position | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Cheri Johnson | Legal Assistant | 8 Years | Bankruptcy | $140.00 | 1.00 | $140.00 |
| Nathanael Meyers | Legal Assistant | 8 Years | Bankruptcy | $150.00 | 63.10 | $9,465.00 |

| Name of Professional Person | Position with the applicant | Number of years in that position | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Brigitte Windley | Legal Assistant | 4 Years | Bankruptcy | $150.00 | 93.00 | $13,950.00 |
| Leslie Drinkwater | Project Assistant | 7 Months | Bankruptcy | $70.00 | 16.50 | $1,155.00 |
| Daniel Baglio | Case Assistant | 6 Months | Bankruptcy | $60.00 | 91.90 | $5,514.00 |
| Sabrina Mitchell | Project Assistant | 2 Months | Bankruptcy | $70.00 | 99.90 | $6,993.00 |
| Laura Urso | Legal Assistant | 16 Years | Corporate | $190.00 | 21.40 | $4,066.00 |
| Christopher Valeri | Legal Assistant | 8 Years | Corporate | $130.00 | 53.70 | $6,981.00 |
| Tanya Fawcett | Case Assistant | 9 Months | Corporate | $65.00 | 2.50 | $162.50 |
| Melissa Piliere | Case Assistant | 6 Months | Corporate | $65.00 | 15.50 | $1,007.50 |
| Kathy Sorce | Legal Assistant | 6 Years | Litigation | $150.00 | 8.00 | $1,200.00 |
| Michael Rocco | Manager | 3 Years | Litigation | $165.00 | 0.50 | $82.50 |
| Raquel Carrillo | Legal Assistant | 5 Months | Litigation | $100.00 | 59.50 | $5,950.00 |
| Gayle Lodygowski | Case Assistant | 12 Years | Intellectual Property | $65.00 | 5.20 | $338.00 |
| Biographical Research | | | | $110.00 | 2.50 | $275.00 |
| Government Agency Research | | | | $110.00 | 1.00 | $110.00 |

Grand Total for Fees:      $626,079.00
Blended Rate:              $304.38

**Compensation by Matter**

| Matter Number | Matter | Total Hours | Total Fees Requested |
|---|---|---|---|
| 16 | Asset Analysis and Recovery | 79.20 | $26,294.00 |
| 17 | Automatic Stay Matters/Relief from Stay Proceedings | 119.70 | $38,703.00 |
| 18 | Bankruptcy Filing | 147.10 | $51,455.50 |
| 19 | Carriers | 1.50 | $592.50 |
| 20 | Case Administration | 223.00 | $43,245.00 |
| 21 | Claim Estimate, Objection and Resolution | 35.90 | $11,889.50 |
| 22 | Contested Matters/Adversary Proceedings | 540.90 | $212,122.50 |
| 23 | Corporate and Securities Matters | 13.40 | $5,321.50 |
| 24 | Creditors/Noteholders Committee | 45.80 | $21,778.00 |
| 25 | Creditors/Shareholders Committee | 43.90 | $14,935.50 |
| 26 | DIP Financing/Cash Collateral | 316.60 | $57,742.00 |
| 27 | Employee Matters | 40.90 | $11,019.50 |
| 28 | Environmental Issues | 79.30 | $29,112.50 |
| 29 | File, Docket, Calendar Maintenance | 88.50 | $7,508.00 |
| 30 | Hearings | 21.90 | $10,540.50 |
| 32 | K&E Fee Application, Preparation of | 0.20 | $47.00 |
| 33 | Lease Rejection Claims | 44.90 | $11,789.50 |
| 36 | Reclamation Claims | 11.30 | $2,873.00 |
| 38 | Retention of Professionals/Fees | 60.00 | $16,957.00 |
| 39 | Schedules/Statement of Financial Affairs | 52.10 | $18,209.50 |
| 41 | Tax Matters | 35.70 | $17,059.00 |
| 42 | Travel | 28.90 | $8,364.00 |
| 44 | U.S. Trustee | 11.50 | $3,900.50 |

| 45 | Utilities | 14.70 | $4,620.00 |

**Expense Summary**

| Description | Amount |
| --- | ---: |
| Telephone | $1,013.21 |
| Facsimile Charges | $624.91 |
| Standard Copies | $1,898.00 |
| Binding | $28.00 |
| Outside Copy/binding Service | $3,923.31 |
| Tabs/Indexes/Dividers | $8.70 |
| Postage | $19.52 |
| Local Transportation | $6.00 |
| Other Travel Expenses | $23.00 |
| Travel Meals | $183.35 |
| Overnight Delivery | $819.75 |
| Travel Expense | $6,460.49 |
| Airfare | $10,290.54 |
| Computer Database Research | $207.04 |
| Library Document Procurement | $60.00 |
| Information Broker Services | $476.33 |
| Calendar/Court Services | $30.00 |
| Overtime Meals | $63.00 |
| Overtime Meals- Attorney | $51.28 |
| Overtime Transportation | $50.00 |
| Secretarial Overtime | $3,509.34 |
| Outside Messenger Service | $89.07 |
| Trial Exhibits | $2,605.00 |
| **Total** | **$32,439.84** |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

## VERIFIED APPLICATION OF KIRKLAND & ELLIS FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS BANKRUPTCY COUNSEL TO W. R. GRACE & CO., ET AL., FOR THE FIRST INTERIM PERIOD FROM APRIL 2, 2001 THROUGH APRIL 30, 2001

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (as amended, the "Bankruptcy Code"), Fed. R. Bankr. P. 2016, the Retention Order, as defined below, the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members (the "Interim Compensation Order") and Del.Bankr.LR 2016-2, the law firm of Kirkland & Ellis ("K&E"), bankruptcy

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors") in their

chapter 11 cases, hereby applies for an order allowing it (i) compensation in the amount of $626,079.00

for the reasonable and necessary legal services K&E has rendered to the Debtors and (ii) reimbursement

for the actual and necessary expenses that K&E incurred in the amount of $32,439.84 (the "Application"),

in each case for the period from April 2, 2001 through April 30, 2001 (the "Fee Period"). In support of

this Application, K&E respectfully states as follows:

### Retention of and Continuing Disinterestedness of Kirkland & Ellis

1.      On April 2, 2001 (the "Petition Date"), the Debtors each filed voluntary petitions

for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). On April 2,

2001, the Court entered an order procedurally consolidating the Chapter 11 Cases for administrative

purposes only. Since the Petition Date, the Debtors have continued to operate their businesses and manage

their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On April 12, 2001, the office of the United States Trustee appointed (i) a committee of unsecured creditors

in the Chapter 11 Cases (the "Creditors' Committee"), (ii) a committee of asbestos personal injury

claimants (the "Asbestos Personal Injury Committee") and (iii) a committee of asbestos property damage

claimants (the "Asbestos Property Damage Committee," collectively with the Creditors' Committee and

the Asbestos Personal Injury Committee, the "Committees").

2.      By this Court's order dated May 3, 2001, the Debtors were authorized to retain

K&E as their counsel, effective as of the Petition Date, with regard to the filing and prosecution of the

Chapter 11 Cases and all related matters (the "Retention Order"). The Retention Order authorizes the

Debtors to compensate K&E at K&E's hourly rates charged for services of this type and to be reimbursed

-2-

for actual and necessary out-of-pocket expenses that it incurred, subject to application to this Court in

accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, all applicable local

rules and orders of this Court.

    3.    As disclosed in the following affidavits:

    a.    Affidavit of James H.M. Sprayregen in Support of Application for Order Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014(a) Authorizing the Employment and Retention of Kirkland & Ellis as Attorneys for the Debtors and Debtors in Possession (the "Original Affidavit"), filed April 2, 2001;

    b.    First Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 (the "First Supplement"), filed April 17, 2001;

    c.    Second Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 (the "Second Supplement," together with the First Supplement and the Original Affidavit, the "Affidavits"), filed May 2, 2001;

K&E does not hold or represent any interest adverse to the estates, and is a disinterested person as that

term is defined in section 101(14) of the Bankruptcy Code as modified by section 1107(b) of the

Bankruptcy Code.

    4.    K&E may have in the past represented, may currently represent, and likely in the

future will represent parties-in-interest in connection with matters unrelated to the Debtors and the Chapter

11 Cases. K&E disclosed in the Affidavits its connections to parties-in-interest that it has been able to

ascertain using its reasonable efforts. K&E will update the Affidavits when necessary and when K&E

becomes aware of material new information.

5.       Kirkland & Ellis performed the services for which it is seeking compensation on behalf of or for the Debtors and their estates, and not on behalf of any committee, creditor or other person.

6.       Except to the extent of the advance payment retainers paid to K&E as described in the Original Affidavit, K&E has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with these cases.

7.       Pursuant to Fed. R. Bank. P. 2016(b), K&E has not shared, nor has agreed to share, (a) any compensation it has received or may receive with another party or person other than with the partners, counsel and associates of K&E, or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.

8.       This is the first application for interim compensation for services rendered that K&E has filed with the Bankruptcy Court in connection with the Chapter 11 Cases.

### Reasonable and Necessary Services Rendered by Kirkland & Ellis -- Generally

9.       The K&E attorneys who rendered professional services in the Chapter 11 Cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compen- sation |
|---|---|---|---|---|---|---|
| Theodore Freedman | Partner | 29 Years | Bankruptcy | $575.00 | 17.00 | $9,775.00 |
| Janet Baer | Partner | 19 Years | Bankruptcy | $495.00 | 112.90 | $55,885.50 |
| James Sprayregen | Partner | 16 Years | Bankruptcy | $625.00 | 34.60 | $21,625.00 |
| Lena Mandel | Associate | 11 Years | Bankruptcy | $395.00 | 48.00 | $18,960.00 |
| James Kapp III | Associate | 7 Years | Bankruptcy | $395.00 | 189.50 | $74,852.50 |

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compen- sation |
|---|---|---|---|---|---|---|
| Deanna D. Boll | Associate | 3 Years | Bankruptcy | $320.00 | 1.80 | $576.00 |
| Samuel Schwartz | Associate | 4 Years | Bankruptcy | $320.00 | 182.70 | $58,464.00 |
| Roger Higgins | Associate | 5 Years | Bankruptcy | $235.00 | 190.50 | $44,767.50 |
| Martin C. Attea | Associate | 2 Years | Corporate | $265.00 | 6.30 | $1,669.50 |
| L. Mark Wine | Partner | 31 Years | Environmental | $505.00 | 0.60 | $303.00 |
| Timothy Hardy | Partner | 29 Years | Environmental | $445.00 | 42.70 | $19,001.50 |
| Mark Grummer | Partner | 25 Years | Environmental | $365.00 | 80.00 | $29,200.00 |
| David Codevilla | Associate | 5 Years | Environmental | $295.00 | 65.90 | $19,440.50 |
| David M. Bernick | Partner | 23 Years | Litigation | $655.00 | 41.60 | $27,248.00 |
| Andrew Running | Partner | 19 Years | Litigation | $470.00 | 86.30 | $40,561.00 |
| Reed Oslan | Partner | 14 Years | Litigation | $445.00 | 57.00 | $25,365.00 |
| Peter Bellacosa | Partner | 13 Years | Litigation | $460.00 | 0.50 | $230.00 |
| Sarah Marmor | Partner | 8 Years | Litigation | $375.00 | 110.70 | $41,512.50 |
| Daryl Joseffer | Associate | 6 Years | Litigation | $350.00 | 7.10 | $2,485.00 |
| Christopher Sullivan | Associate | 6 Years | Litigation | $350.00 | 64.30 | $22,505.00 |
| Scott McMillin | Associate | 5 Years | Litigation | $330.00 | 35.70 | $11,781.00 |
| Douglas Smith | Associate | 5 Years | Litigation | $315.00 | 4.50 | $1,417.50 |
| J. Chad Mitchell | Associate | 3 Years | Litigation | $265.00 | 1.00 | $265.00 |
| Grant Cornehls | Associate | 2 Years | Litigation | $225.00 | 29.80 | $6,705.00 |
| Kellye Fabian | Associate | 1 Year | Litigation | $195.00 | 59.60 | $11,622.00 |
| Donald Rocap | Partner | 21 Years | Tax | $625.00 | 6.80 | $4,250.00 |
| Todd Maynes | Partner | 14 Years | Tax | $515.00 | 21.60 | $11,124.00 |
| Brian Davis | Associate | 3 Years | Real Estate | $265.00 | 17.00 | $4,505.00 |
| Julie Olsen | Associate | 1 Year | Real Estate | $265.00 | 5.10 | $1,351.50 |
| Andrew Kaufman | Partner | 27 Years | Transactional | $570.00 | 0.60 | $342.00 |

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Kenneth Morrison | Partner | 18 Years | Transactional | $510.00 | 2.00 | $1,020.00 |

10.     The paraprofessionals of K&E who have rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in that position | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Cheri Johnson | Legal Assistant | 8 Years | Bankruptcy | $140.00 | 1.00 | $140.00 |
| Nathanael Meyers | Legal Assistant | 8 Years | Bankruptcy | $150.00 | 63.10 | $9,465.00 |
| Brigitte Windley | Legal Assistant | 4 Years | Bankruptcy | $150.00 | 93.00 | $13,950.00 |
| Leslie Drinkwater | Project Assistant | 7 Months | Bankruptcy | $70.00 | 16.50 | $1,155.00 |
| Daniel Baglio | Case Assistant | 6 Months | Bankruptcy | $60.00 | 89.90 | $5,394.00 |
| Sabrina Mitchell | Project Assistant | 2 Months | Bankruptcy | $70.00 | 99.90 | $6,993.00 |
| Laura Urso | Legal Assistant | 16 Years | Corporate | $190.00 | 21.40 | $4,066.00 |
| Christopher Valeri | Legal Assistant | 8 Years | Corporate | $130.00 | 53.70 | $6,981.00 |
| Tanya Fawcett | Case Assistant | 9 Months | Corporate | $65.00 | 2.50 | $162.50 |
| Melissa Piliere | Case Assistant | 6 Months | Corporate | $65.00 | 15.50 | $1,007.50 |

-6-

| Name of Professional Person | Position with the applicant | Number of years in that position | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Gayle Lodygowski | Case Assistant | 12 Years | Intellectual Property | $65.00 | 5.20 | $338.00 |
| Kathy Sorce | Legal Assistant | 6 Years | Litigation | $150.00 | 8.00 | $1,200.00 |
| Michael Rocco | Manager | 3 Years | Litigation | $165.00 | 0.50 | $82.50 |
| Raquel Carrillo | Legal Assistant | 5 Months | Litigation | $100.00 | 59.50 | $5,950.00 |
| Biographical Research | | | | $110.00 | 2.50 | $275.00 |
| Government Agency Research | | | | $110.00 | 1.00 | $110.00 |

Grand Total for Fees:    $626,079.00
Blended Rate:            $304.38

11.    Kirkland & Ellis has advised and represented the Debtors in connection with the operation of their businesses and other matters arising in the performance of their duties as a debtors-in-possession.  Furthermore, K&E has prepared various pleadings, motions, and other papers submitted to this Court for consideration, has appeared before this Court during hearings regarding these cases, and has performed various other professional services that are described in this Application.

12.    The rates described above are K&E's hourly rates for services of this type. Attached as Exhibit A is a detailed itemization and description of the services that K&E rendered during the Fee Period; based on these rates and the services performed by each individual, the reasonable value of such services is $626,079.00.  The K&E attorneys and paraprofessionals expended a total of 2056.90

-7-

hours for these cases during the Fee Period.  In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

13.    Further, Exhibit A (a) identifies the individuals that rendered services in each Subject Matter, as defined and described below, (b) describes each activity or service that each individual performed and (c) states the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services.  Each numbered tab in Exhibit A corresponds to the matter number that K&E assigned to each Subject Matter.  If a Subject Matter does not appear, then K&E did not bill time or expenses for that Subject Matter during the Fee Period, but may bill time for that Subject Matter in the future.

**Reasonable and Necessary Services Rendered by Kirkland & Ellis**

**Categorized by Matter**

14.    The professional services that K&E rendered during the Fee Period are grouped into the numbered and titled categories of subject matters described in Paragraphs 14-38 herein (the "Subject Matter(s)").

15.    Matter 16 – Asset Analysis and Recovery

(Fees: $26,294.00; Hours: 79.20)

This Subject Matter describes time related to the analysis of estate assets, including acquisition and divestiture matters.  This Subject Matter includes time spent responding to a motion for

reconsideration filed with respect to the Debtor's motion for payment of essential trade creditors.  It also

includes time spent preparing motions for the sale of de minimis assets and for omnibus claims procedures.

      16.    <u>Matter 17 – Automatic Stay Matters/Relief from Stay Proceedings</u>

      (Fees: $38,703.00;  Hours: 119.70)

This Subject Matter involves time responding to and analyzing efforts by creditors or

litigants to take actions that would potentially violate the automatic stay.  Included is time related to (a)

responding to and analyzing efforts by creditors and litigation claimants for relief from the automatic stay;

(b) analyzing actions by creditors and litigation claimants that violate or would likely violate the automatic

stay; (c) legal research on automatic stay and interrelated transfer of venue matters with respect to various

ongoing litigation matters; and (d) implementing strategies to handle extensive ongoing litigation matters in

conjunction with the Chapter 11 Cases.

      17.    <u>Matter 18 – Bankruptcy Filing</u>

      (Fees: $51,455.50; Hours: 147.10)

This Subject Matter involves time spent in filing the petitions of the Debtors on April 2,

2001, and all time spent in support thereof.

      18.    <u>Matter 19 Carriers</u>

      (Fees: $592.50; Hours: 1.5)

This Subject Matter describes activities spent attending to matters pertaining to common

carrier and shipping issues.

19.    Matter 20 –  Case Administration

(Fees: $43,245.00;  Hours: 223.00)

This Subject Matter describes activities not described elsewhere under another matter related to, among other things, (a) administering, managing and coordinating the Chapter 11 Cases (specifically, time spent organizing pleadings and omnibus hearings), (b) organizing and maintaining the voluminous files of the Debtors, (c) complying with the service and notice requirements of the Bankruptcy Code, the Bankruptcy Rules and the local rules, (d) fulfilling the Debtors' duties as debtors-in-possession and (e) complying with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the Court and any other applicable law.

20.    Matter 21 –  Claims Estimate, Objection and Resolution

(Fees: $11,889.50;  Hours: 35.90)

This Subject Matter describes legal services provided to the Debtors (a) to identify and evaluate claims and potential claims against the Debtors and (b) to develop strategies concerning such claims.

21.    Matter 22 – Contested Matters/Adversary Proceedings

(Fees: $212,122.50; Hours: 540.90)

This Subject Matter describes time spent taking and defending depositions, researching and drafting pleadings, reviewing documents, and preparing for the Debtors participation in various adversary proceedings. In addition, this Subject Matter includes time spent preparing for and attending contested hearings held in connection with the Preliminary Injunction and the Temporary Restraining Order. It also includes time spent preparing for the removal of the fraudulent conveyance action to the District Court in California and the transfer of venue in that case to the District Court in Delaware and the intervention and removal proceedings in an asbestos litigation matter in Massachusetts.

22.    Matter 23 –  Corporate and Securities Matters

(Fees: $5,321.50;  Hours: 13.40)

This category describes legal services provided to the Debtors relating to general corporate or securities issues, including counseling regarding corporate governance issues and meetings with the Debtors' Board of Directors. This Subject Matter also includes time spent matters pertaining to the Debtors' receivables facility.

23.    Matter 24 –  Creditors Committees

(Fees: $21,778.00;  Hours: 45.80)

This category describes time spent preparing for and holding discussions and meetings with the official committee of unsecured creditors following its appointment on April 18, 2001.  Included in this category is time spent (a) responding to information and due diligence requests by the Committee, and (b) informing the committee about case administration and contested matters.

24.    Matter 25 – Creditors/Shareholders Inquiries

(Fees: $14,935.50;  Hours: 43.90)

This Subject Matter describes time spent responding to numerous letters and telephone inquiries from customers, creditors and their counsel for information regarding the status of the Chapter 11 Cases, including notice sent to potential claimants regarding the section 341 creditors' meeting scheduled for May 18, 2001.

25.    Matter 26 – DIP Financing/Cash Collateral

(Fees: $57,742.00;  Hours: 316.60)

This Subject Matter describes time spent related to the Debtors' postpetition financing, including (a) drafting and revising the amendments to the DIP Orders, (b) negotiating any conditions of the Debtors' use of any cash collateral, (c) negotiating other post-petition financing matters with other potential lenders, and (d) preparing for hearings on the approval of such DIP financing.

26.   Matter 27 – Employee Matters

(Fees: $11,019.50;  Hours: 40.90)

This Subject Matter describes activities related to the Debtors' employment, compensation, employee benefits and employee retention issues.  Included in this category is time spent (a) answering document production requests from counsel to the Committees pertaining to employee programs, (b) answering factual questions of the Committees regarding the Debtors' various employee programs and (c) researching and drafting correspondence related to the above-described matters.

27.   Matter 28 – Environmental Issues

(Fees: $29,112.50; Hours: 79.30)

This Subject Matter describes activities related to the Debtors' ongoing environmental issues and efforts to resolve those issues within the context of the Chapter 11 Cases.

28.   Matter 29 – File, Docket, Calendar Maintenance

(Fees: $7,508.00;  Hours: 88.50)

This Subject Matter describes time spent organizing and distributing pleadings, motions and other court filings, and maintaining the voluminous files of the Debtors.  Also included is time spent updating the Fed. R. Bankr. P. 2002 service list and preparing and updating the Debtors research files.

-13-

29.    Matter 30 – Hearings

(Fees: $10,540.50;  Hours: 21.90)

This Subject Matter describes time preparing for and attending the hearing held on April 18, 2001, regarding, in part, (a) the Debtors' motion for a temporary restraining order and preliminary injunction staying all asbestos-related and fraudulent transfer claims and (b) reconsideration of the Debtors' authority to pay essential trade creditors.  This Subject Matter also describes time spent preparing for the hearing scheduled for May 3, 2001, the agenda for which includes, in part, (a) the Debtors' motion for a temporary restraining order and preliminary injunction staying all asbestos-related and fraudulent transfer claims, (b) the Debtors' emergency motion for debtor in possession financing, (c) procedures for treatment of reclamation claims and (d) resolution of objections to the Debtors' authority to pay essential trade creditors.

30.    Matter 32 – K&E Fee Application, Preparation of

(Fees: $47.00;  Hours: 0.20)

This Subject Matter includes activities in connection with K&E's preparation of its interim fee application, all in accordance with the procedures and standards of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Orders of this Court, Del.Bankr.LR 2016-2 and the U.S. Trustee for the District of Delaware.  Because many K&E individuals provide services in these cases, reviewing K&E's billing statement and preparing monthly Fee Applications to ensure compliance with the Bankruptcy Code, the amended local rules, and Orders of this Court is a time consuming process.

-14-

31.    <u>Matter 33 – Lease Rejection Claims</u>

(Fees: $11,789.50; Hours: 44.90)

This Subject Matter describes time spent evaluating the Debtors' potential rejection of unexpired real property leases, including (a) time spent researching applicable statutory or case law, (b) discussions with various counsel to landlords and other lessors regarding rejection procedures and other related issues, and (c) drafting a motion for an extension of time to assume or reject unexpired real property leases pursuant to section 365(d)(4) of the Bankruptcy Code.

32.    <u>Matter 36 – Reclamation Claims</u>

(Fees: $2,873.00; Hours: 11.30)

This Subject Matter includes time spent implementing the procedure to address and pay reclamation claims and responding to reclamation claims, motions, complaints and inquiries.

33.    <u>Matter 38 – Retention of Professionals</u>

(Fees: $16,957.00; Hours: 60.00)

This Subject Matter includes activities in connection with the retention of professionals under section 327 of the Bankruptcy Code. Significant activities include (a) securing the Court's approval for the employment and compensation of numerous professionals for the Debtors under separate retention applications and (b) working with the Debtors concerning retention issues for all of the Debtors' professionals.

34.    <u>Matter 39 – Schedules/Statement of Financial Affairs</u>

(Fees: $18,209.50; Hours: 52.10)

This Subject Matter describes time spent reviewing and revising the Debtors' schedules and statements of financial affairs and meeting with representatives of, and professionals retained by, the Debtors to assist in the Debtors' development of schedules and statements of financial affairs.

35.    <u>Matter 41  – Tax  Matters</u>

(Fees $17,059.00;  Hours: 35.70)

This Subject Matter includes time spent analyzing various tax issues.

36.    <u>Matter 42 – Travel</u>

(Fees: $8,364.00;  Hours: 28.90)

This Subject Matter involves time spent traveling while representing the Debtors.  K&E bills the Debtors for one-half of the total time that K&E professionals spend for non-working travel.

37.    <u>Matter 44 - U.S. Trustee</u>

(Fees: $3,900.50; Hours: 11.50)

This Subject Matter includes time responding to inquiries from the United States Trustee.

38.    <u>Matter 45 - Utilities</u>

(Fees: $4,620.00; Hours: 14.70)

This  Subject Matter describes time spent responding to, negotiating with and settling utility company requests for adequate assurances of future performance.

-16-

## Actual and Necessary Expenses

39.     It is K&E's policy to charge its clients in all areas of practice for identifiable

non-overhead expenses incurred in connection with the client's case that would not have been incurred

except for representation of that particular client.  It is K&E's policy to charge its clients only the amount

actually incurred by K&E in connection with such items.  Examples of such expenses are postage, overnight

mail, courier delivery, transportation, overtime expenses, computer assisted legal research, photocopying,

out-going facsimile transmissions, airfare, meals, and lodging.  With respect to airfare expenses, all travel,

by all individuals, is billed at the coach class rate with allowances for class upgrades.

40.     Kirkland & Ellis charges:  (a) $0.10 per page for duplication and (b) $0.75 per

page for outgoing telecopier transmissions (plus related toll charges).  Kirkland & Ellis does not charge its

clients for incoming telecopier transmissions.  K&E has negotiated a discounted rate for Westlaw computer

assisted legal research, which is approximately $125/hour of online use of the standard Westlaw databases.

Computer assisted legal research is used whenever the researcher determines that using Westlaw is more

cost effective than using traditional (non-computer-based legal research) techniques.

41.     A summary of expenses by type, as well as a detailed itemization and description

of the disbursements made by K&E on the Debtors' behalf during the Fee Period is attached hereto as

Exhibit B.  All of these disbursements comprise the requested sum for K&E's out-of-pocket expenses,

totaling $32,439.84.  These disbursements are grouped in Exhibit B into the same numbered and titled

categories of Subject Matters as the fees are grouped in Exhibit A.  The numbered tabs within Exhibit B

correspond to the numbers assigned to the matters described in Paragraphs 14-38 herein.  Any missing

Subject Matters merely indicate that no expenses were attributed to such Subject Matters during the Fee

Period, although expenses may be attributable to such Subject Matters in the future.  A summary of expenses by category for the entire Fee Period is also set forth in <u>Exhibit B</u>.

## **<u>Representations</u>**

42.    K&E believes that the fee application is in compliance with the requirements of Del.Bankr.LR 2016-2.

43.    Although every effort has been  made to include all  fees and expenses from the Fee Period in this Application, some fees and expenses from the Fee Period might not be included in this Application due to accounting and processing delays.  Kirkland & Ellis reserves the right to make further application to the Court for allowance of fees and expenses for the Fee Period not included herein.

44.    In summary, by this Application, K&E requests compensation for fees and expenses in the total amount of $658,518.84 consisting of (a) $626,079.00 for reasonable and necessary professional services rendered and (b) $32,439.84 for actual and necessary costs and expenses.

WHEREFORE, K&E respectfully requests (a) that an allowance be made to it, as fully described above for the (i) 80% of the reasonable and necessary professional services K&E has rendered to the Debtors during the Fee Period ($626,079.00) and (ii) 100 % of the reimbursement of actual and necessary costs and expenses incurred by K&E during the Fee Period ($32,439.84); (b) that both fees and expenses are payable as administrative expenses of the Debtors' estates; and (c) that this Court grant such further relief as is equitable and just.

Wilmington, Delaware  Respectfully submitted,
Dated: _____, 2001

      KIRKLAND & ELLIS

      _____

      James H.M. Sprayregen
      James W. Kapp III
      Samuel A. Schwartz
      Roger J. Higgins
      200 East Randolph Drive
      Chicago, Illinois 60601
      (312) 861-2000

## **Matter 16 - Asset Analysis and Recovery - Fees**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/03/01 | Samuel A Schwartz | 5.60 | Attention to dissemination of first day orders to various creditors, including banks, creditors and vendors (4.5); telephone conferences with the client and various parties re same (.8); review and revision of memo summarizing first day hearing (.3). |
| 4/05/01 | Roger J Higgins | 1.00 | Draft De Minimis Assets Sale Motion. |
| 4/06/01 | Roger J Higgins | 7.50 | Draft De Minimis Assets Sale Motion (5.5); legal research related thereto (2.0). |
| 4/09/01 | Samuel A Schwartz | 2.40 | Telephone conferences with in-house counsel and P. Zilly reviewing and discussing acquisitions and divestitures including domestic and foreign operations and reviewing the structure of the same. |
| 4/09/01 | Roger J Higgins | 8.30 | Draft De Minimis Assets Sales Motion (3.3); draft Omnibus Claims Procedures Motion (5.0). |
| 4/10/01 | Andrew R Running | 0.50 | Telephone conference with S. Case of Davis Polk and T. Maher of Chase Manhattan re their objections to payment of trade debt (.3 hours); attend to matters re same (.2 hours). |
| 4/10/01 | Samuel A Schwartz | 0.30 | Telephone conferences with the client re the DIP Facility and the Essential Trade Motion. |
| 4/11/01 | James W Kapp | 6.60 | Attend to inquiries from Bank Group re essential trade payments and attend to issues re same and telephone conferences with D. Siegel, M. Shelnitz. |
| 4/11/01 | Samuel A Schwartz | 3.20 | Multiple telephone conferences with the client and the agent for the postpetition lenders negotiating the essential trade cap and meetings re same. |
| 4/11/01 | Samuel A Schwartz | 0.80 | Telephone conferences with the client re strategy and tactics relating to acquisitions. |
| 4/12/01 | Samuel A Schwartz | 0.50 | Telephone conferences with the client re strategic acquisition alternatives. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/12/01 | Samuel A Schwartz | 1.10 | Telephone conference with the client re customer programs, warranties and performance guarantees and review of the motion re same. |
| 4/16/01 | James W Kapp | 0.30 | Attend to issues re settlement of appeal. |
| 4/16/01 | James H Sprayregen | 0.60 | Attention to essential trade issues. |
| 4/18/01 | Samuel A Schwartz | 2.20 | Telephone conferences of the client re pending asset transactions and business operations in the ordinary course. |
| 4/19/01 | James W Kapp | 2.40 | Review trade payment data requested by creditor committee (.2); telephone conference with R. Raskin re essential trade motion and attend to issues re same (2.2). |
| 4/19/01 | James H Sprayregen | 0.90 | Attention to essential trade issues. |
| 4/19/01 | Samuel A Schwartz | 4.70 | Research for and drafting of the response to the motion for reconsideration of the essential trade order (3.7); meetings with the client re same (1.0). |
| 4/20/01 | Timothy S Hardy | 0.50 | Review draft of claims criteria. |
| 4/20/01 | James W Kapp | 3.30 | Telephone conferences with R. Raskin re payment of trade claims and attend to issues re same. |
| 4/20/01 | James H Sprayregen | 1.10 | Attention to essential trade issues. |
| 4/20/01 | Samuel A Schwartz | 5.40 | Research for and drafting of the response to the Motion for Reconsideration of Chase (3.6); drafting of the affidavit of Forehand in support (1.8). |
| 4/22/01 | James W Kapp | 1.40 | Review and revise response to Chase's motion for reconsideration. |
| 4/23/01 | James W Kapp | 3.20 | Address issues re motion for reconsideration and review and revise response to same. |

A-2

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/23/01 | Samuel A Schwartz | 8.10 | Research for and revision of the Response to the Motion for Reconsideration of Chase (7.4) and conferences with the client re same (.7). |
| 4/24/01 | James W Kapp | 1.20 | Review and revise response to motion for reconsideration and telephone conference with N. Lazar re same. |
| 4/24/01 | Samuel A Schwartz | 4.40 | Research for and revision of the Motion for Reconsideration of Chase (2.3) and conferences with the client re same (2.1). |
| 4/25/01 | James W Kapp | 0.60 | Telephone conference with S. Case re Chase's motion for reconsideration and attend to issues re same and prepare correspondence re same. |
| 4/25/01 | Samuel A Schwartz | 0.80 | Telephone conferences with the client re pending asset sales and acquisitions. |
| 4/30/01 | James W Kapp | 0.30 | Address issues re particular asset acquisition. |

A-3

## Matter 17 - Automatic Stay Matters/Relief from Stay Proceedings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/06/01 | James W Kapp | 1.00 | Address issues re automatic stay and effect upon cases where debtor is a nominal defendant with significant counterclaims and develop strategy re same. |
| 4/06/01 | Janet Baer | 0.40 | Internal K&E conference re various issues on stay and related matters. |
| 4/10/01 | Mark E Grummer | 3.10 | Attend to matters re Libby cost recovery suit automatic stay issues (.3); case law research re automatic stay issues (2.8). |
| 4/10/01 | David A Codevilla | 2.00 | Legal research re automatic stay research and begin research on whether EPA Libby lawsuit is subject to automatic stay. |
| 4/10/01 | Janet Baer | 0.20 | Conference with C. Marraro re lifting stay on ICO/Honeywell action. |
| 4/10/01 | Janet Baer | 0.30 | Internal K&E conference re various stay issues. |
| 4/11/01 | Mark E Grummer | 3.40 | Legal research re automatic stay (.6); research and analyze venue and stay issues re EPA cost recovery claim (.4); legal research re automatic stay (2.4). |
| 4/11/01 | David A Codevilla | 6.00 | Legal research on bankruptcy automatic stay availability in environmental cost recovery context. |
| 4/11/01 | Janet Baer | 0.90 | Prepare e-mail to D. Seigel re coordination of counsel re lifting stay and related matters (.3); review response re same (.2); confer with various counsel re retention and stay issues (.4). |
| 4/12/01 | Mark E Grummer | 4.10 | Legal research re applicability of automatic stay to Libby CERCLA cost recovery suit (3.6); begin preparing table of stay cases (.5). |
| 4/12/01 | David A Codevilla | 2.80 | Internal K&E conference call re bankruptcy procedures and automatic stays; case research on non-environmental stays and the pecuniary interest test for exceptions for automatic stays. |
| 4/12/01 | Janet Baer | 1.30 | Review correspondence and attend to issues re stay matters (1.0); attend to matters re EPA Montana action and stay/strategy issues (.3). |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/01 | Mark E Grummer | 0.10 | Internal K&E conferences re automatic stay research. |
| 4/13/01 | Mark E Grummer | 1.50 | Research re amendment to police and regulatory exception Code provision. |
| 4/13/01 | Reed S Oslan | 4.00 | Calls re impact of stay on pending litigation against related entities in non-asbestos actions (.5); consider strategy re same (2.5); internal conference re same (1.0). |
| 4/13/01 | David A Codevilla | 2.50 | Case research and summaries re bankrutpcy stays of governmental action based on pecuniary interest test (2.0); revise detail environmental chart (.5). |
| 4/13/01 | Janet Baer | 0.20 | Confer with C. Marraro re questions re stay and professionals affidavit. |
| 4/14/01 | Mark E Grummer | 1.00 | Research re automatic stay and police and regulatory exception re Libby cost recovery suit. |
| 4/15/01 | Mark E Grummer | 2.60 | Continue automatic stay and police/regulatory research and preparation of table of cases re same. |
| 4/16/01 | Mark E Grummer | 3.90 | Begin drafting memorandum re Libby EPA suit automatic stay, discretionary stay, and venue transfer issues (3.4); internal K&E conference re research re same (.5). |
| 4/16/01 | David A Codevilla | 4.30 | Continue research on bankruptcy stay issues, discretionary stays and procedural considerations. |
| 4/16/01 | Janet Baer | 0.50 | Attend to matters re Motor Wheel matter (.2); confer with C. Marrero re Motor Wheel (.3); |
| 4/16/01 | Roger J Higgins | 5.00 | Legal research on partial lifting of automatic stay including Westlaw research. |
| 4/17/01 | Mark E Grummer | 1.00 | Attend to issues related to Libby automatic stay venue issues. |
| 4/17/01 | David A Codevilla | 0.80 | Attend to issues related to automatic stay and venue re Libby Montana. |

A-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/01 | Roger J Higgins | 3.80 | Legal research on motion to lift automatic stay (1.8); draft stipulation and agreed order for Motor Wheel Disposal Site (2.0). |
| 4/18/01 | Mark E Grummer | 1.30 | Attend to automatic stay and venue issues re Libby Montana. |
| 4/18/01 | Reed S Oslan | 0.30 | Calls re stay, transfer issues. |
| 4/18/01 | Janet Baer | 1.10 | Prepare notes re items to consider re expansion of TRO and lift stay (.4); internal K&E conference re Merrill Lynch, TRO, hearing and related matters (.3); attend to issues related to automatic stay and venue matters (.4). |
| 4/18/01 | Roger J Higgins | 2.50 | Legal research on extent of section 362(b)(4) police powers in environmental matters. |
| 4/19/01 | Reed S Oslan | 1.50 | Consider status of transfer, stay motions. |
| 4/19/01 | David A Codevilla | 3.00 | Legal research on change of venue application of automatic stay in Libby. |
| 4/19/01 | Janet Baer | 2.00 | Prepare memo re stay and injunction issues (.5); review memo and prepare response to D. Siegel e-mail on stay and injunction issues (.5); internal K&E conference re relief re Merrill Lynch and First Boston (.5); internal K&E conference re research for Libby venue matter and draft Stipulation re Minnesota action (.5). |
| 4/19/01 | Roger J Higgins | 3.80 | Draft stipulation and agreed order and related documents for Minnesota EPA matter. |
| 4/20/01 | Mark E Grummer | 3.00 | Legal research and drafting of memo re Libby suit stay and venue issues. |
| 4/20/01 | James W Kapp | 0.40 | Address issues re automatic stay impact on Environmental Protection Agency matters. |
| 4/20/01 | David A Codevilla | 4.30 | Draft portion of bankruptcy issues memorandum addressing change of venue and automatic stay issues and prospects. |
| 4/20/01 | Janet Baer | 0.50 | Attend to matters re stay, injunction and related issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/21/01 | Mark E Grummer | 3.70 | Draft memorandum evaluating applicability of automatic stay or discretionary stay to EPA Libby action and availability of venue transfer. |
| 4/21/01 | Roger J Higgins | 4.80 | Legal research on various matters pertaining to the automatic stay and transfer of venue. |
| 4/22/01 | Mark E Grummer | 3.30 | Prepare memo re stay and venue issue re EPA Libby suit. |
| 4/23/01 | Mark E Grummer | 7.40 | Finish memo re stay and venue issues re EPA Libby suit and forward same to team for review. |
| 4/23/01 | David A Codevilla | 4.30 | Legal research on transfer of venue issues related to EPA cost recovery action at Libby, MT. |
| 4/24/01 | Janet Baer | 0.50 | Review memo on Libby and police power issues and internal K&E conference re same. |
| 4/24/01 | Janet Baer | 0.30 | Internal K&E conference re status of issues re injunction and stay. |
| 4/25/01 | Kellye L Fabian | 6.00 | Draft memorandum discussing law governing lifting automatic stay. |
| 4/25/01 | Janet Baer | 0.50 | Confer with J. Freeman (EPA) re 362(b) language in injunction order (.2); prepare letter to EPA re 362(b) (.3). |
| 4/26/01 | Scott A McMillin | 3.00 | Draft response to motion to lift stay (2.5); internal K&E conference and conference with D. Carikoff re same (.5). |
| 4/26/01 | Kellye L Fabian | 1.00 | Draft memorandum discussing law governing lifting automatic stay. |
| 4/27/01 | Andrew R Running | 0.30 | Review draft response to motion to expedite briefing of motion to lift stay of Boston MDL proceeding. |
| 4/27/01 | Kellye L Fabian | 4.00 | Research the interaction between class certification and lifting the automatic stay. |
| 4/30/01 | James W Kapp | 0.20 | Review Debtors' opposition to Paul Price's motion to shorten the time for hearing on motion to lift stay. |

| **Date** | **Name** | **Hours** | **Description** |
| --- | --- | --- | --- |

**<u>Matter 18 - Bankruptcy Filing - Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/02/01 | David M Bernick, P.C. | 9.50 | Prepare for first-day hearings (5.0); attend first-day hearings (3.0); post-hearing meeting with client re follow-up work (1.5). |
| 4/02/01 | James W Kapp | 14.30 | Prepare for first day filing and address issues re same (7.3); attend first day hearings and address issues re same (7.0). |
| 4/02/01 | Sarah R Marmor | 2.50 | Review pleadings from first-day filing (.5); draft notes re same (2.0). |
| 4/02/01 | Reed S Oslan | 6.00 | Filing issues (3.0); telephone conference re first day events/rulings (1.0); consider status/strategy (2.0). |
| 4/02/01 | James H Sprayregen | 5.90 | Attention to bankruptcy filing, first day hearing and related issues in preparation for first day hearing (2.0); attend first day hearing (3.9). |
| 4/02/01 | James H Sprayregen | 2.10 | Conferences with D. Siegel concerning strategy and tactics related to filing issues. |
| 4/02/01 | Samuel A Schwartz | 12.70 | Prepare for the first day hearing and meetings with the client re same (7.5); attendance of the first day hearing and meetings with the client re same (4.5); prepare for first day filing and delivery of petitions to clerk's office (.7). |
| 4/02/01 | Lesley A Drinkwater | 12.00 | Prepare for and attend first day hearings. |
| 4/02/01 | Brigitte F Windley | 9.30 | Assist attorneys with preparation of documents for bench filing at first day hearing (6.5); attend first day hearing (2.8). |
| 4/02/01 | David A Codevilla | 1.00 | Review emails re filing of bankruptcy petition and scheduled conference calls. |
| 4/02/01 | Janet Baer | 0.30 | Attend to matters re status of filing and first day hearings . |
| 4/02/01 | Roger J Higgins | 14.00 | Prepare for First Day Hearing and for filing of bankruptcy petitions (7.5); attend First Day Hearing (3.5); debrief First Day Hearing and prepare notice of bankruptcy filing and various First Day Motions (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/03/01 | James W Kapp | 10.50 | Attend to issues pertaining to first day pleadings and notice issues re same; (7.5) various telephone conferences with representatives of Company re implementation of same (3.0). |
| 4/03/01 | Reed S Oslan | 2.00 | Numerous calls re filing, procedural issues. |
| 4/03/01 | James H Sprayregen | 0.60 | Conferences with D. Siegel concerning strategy and tactics related to filing issues. |
| 4/03/01 | James H Sprayregen | 2.30 | Attention to post first day hearing issues and related matters. |
| 4/03/01 | Christopher B Sullivan | 2.00 | Internal K&E meeting re status of first day hearing (2.0). |
| 4/03/01 | Roger J Higgins | 8.00 | Prepare memorandum summarizing the motions and applications heard at the First Day Hearing (2.5); Assist in preparation of Notice of First Day Motions and Orders (5.5). |
| 4/04/01 | James W Kapp | 7.70 | Telephone conference with various representatives of the Company re implementation of first day pleadings and requests thereto (4.0); telephone conference with T. Delbrugge of Grace re implementation of first day orders and requirements thereof (1.4); attend status meeting re commencement of bankruptcy cases and issues re same (2.0); telephone conference with T. Marchettare bankruptcy filing (.3). |
| 4/04/01 | James H Sprayregen | 0.60 | Conferences with D. Siegel concerning strategy and tactics related to filing issues. |
| 4/04/01 | Roger J Higgins | 4.10 | Draft memo summarizing First Day Motions (2.8); telephone conference with J. Forgach on scope of wage motion (.5); second telephone conference with J. Forgach (.5); telephone conference with local counsel on First Day matters (.3). |
| 4/05/01 | James W Kapp | 4.80 | Participate in status conference re outstanding issues (1.1); review and revise memorandum summarizing relief granted on first day hearing and attend to issues re same (1.5); address issues re implementation of first day orders and compliance with same (1.7); review transcript from first day hearing (.5). |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/05/01 | James H Sprayregen | 0.80 | Attention to post first day hearing issues and related matters. |
| 4/05/01 | James H Sprayregen | 0.60 | Conferences with D. Siegel concerning strategy and tactics related to filing issues. |
| 4/05/01 | Roger J Higgins | 5.00 | Telephone conference with T. Delbrugge on the scope of various First Day Motions (.5); legal research on same (1.0); revise memorandum summarizing the Court's actions at the April 2, 2001 First Day Hearing (3.5). |
| 4/06/01 | James W Kapp | 0.20 | Review and revise first day hearing memorandum. |
| 4/06/01 | James H Sprayregen | 1.10 | Conferences with D. Siegel concerning strategy and tactics related to filing issues. |
| 4/06/01 | Roger J Higgins | 1.00 | Revise First Day Hearings Summary Memorandum. |
| 4/08/01 | Janet Baer | 0.30 | Review memo re first day orders for information effecting contested matters. |
| 4/09/01 | James W Kapp | 0.50 | Review newspaper articles pertaining to bankruptcy filing. |
| 4/10/01 | Roger J Higgins | 0.20 | Telephone conference with T. Delbrugge on scope of First Day motions. |
| 4/12/01 | Reed S Oslan | 0.50 | Study transcript of hearing. |
| 4/16/01 | James W Kapp | 0.50 | Attend to issues re Company presentation concerning compliance with bankruptcy code. |
| 4/17/01 | James W Kapp | 0.40 | Attend to issues re scheduling hearing and telephone conferences with D. Siegel and R. Raskin re same. |

**Matter 19 - Carriers - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/05/01 | James W Kapp | 0.50 | Telephone conference with T. Delbrugge re payment of shippers and other carriers and implementation of order re same. |
| 4/06/01 | James W Kapp | 0.50 | Attend to issues re carriers transporting toxic waste. |
| 4/24/01 | James W Kapp | 0.50 | Telephone conference with B. McGowan re issues pertaining to the shippers/carrier motion. |

**Matter 20 - Case Administration - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/02/01 | Brigitte F Windley | 2.20 | Organize pleadings and attorney working documents. |
| 4/02/01 | Janet Baer | 0.60 | Place telephone calls to various parties re filing (.3); (.3); review revised draft Affidavit of P. LeBourdais (.30). |
| 4/03/01 | Christopher B Sullivan | 0.50 | Draft team strategy/agenda outline. |
| 4/03/01 | Samuel A Schwartz | 1.20 | Telephone conferences with the client re case administration and bankruptcy procedure. |
| 4/03/01 | Brigitte F Windley | 1.50 | Search Northern District of California U. S. Bankruptcy Court Internet web site and download Crown Case Management Order (.4); attend to corporate charts (.4); office conference with Reprographics department re combined foreign and domestic corporate charts (.3); telephone conferences with D. Carrickoff re status of transmittal of first day pleadings copies (.1); telephone conferences with T. Mullen re request for copies of first day pleadings and orders (.2); confer with A. Groesch re same (.1). |
| 4/03/01 | Biographical Research | 2.00 | Biographical Research. |
| 4/04/01 | David M Bernick, P.C. | 0.90 | Team meeting re outstanding projects. Preparation of project list. |
| 4/04/01 | Sarah R Marmor | 3.50 | Participate in team meeting. |
| 4/04/01 | Andrew R Running | 1.90 | Participate in team meeting to prioritize and assign litigation and bankruptcy projects for the cases. |
| 4/04/01 | Douglas G Smith | 1.50 | Attend team conference call. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/04/01 | Christopher B Sullivan | 1.50 | Attend team meeting re status, agenda, strategy |
| 4/04/01 | Brigitte F Windley | 9.00 | Attend to matters re status of first day documents transmittal (.4); attend to matters re additional request for first day pleadings (.1); attend to matters re request for first day pleadings (.1); respond to requests for copies of informational brief and U.S. Trustee Operating Guidelines (.5); attend to matters re request for copy of first day Temporary Restraining Order and process transmittal of same (.6); attend to matters re copies of first day pleadings and notebooks (.2); review and download filings from Court's online docket (2.1); work with project assistant on review and insertion of signed orders received from local counsel into first day pleadings and orders notebook (.9); work with project assistant on organization of first day pleadings and orders notebooks for duplication by vendor (2.4); telephone conferences with vendor reduplication of materials (.3); draft memorandum to vendor re duplicating instructions (.2); draft correspondence to D. Blechman and prepare enclosures for transmittal by Fed-Ex (1.2). |
| 4/04/01 | Janet Baer | 1.80 | Attend meeting on status, strategy and matters to address going forward. |
| 4/04/01 | Roger J Higgins | 2.00 | Prepare for and participate in status meeting. |
| 4/04/01 | Sabrina M Mitchell | 3.50 | Work on preparing binders with filed pleadings to update central files and master copy for duplicating. |
| 4/04/01 | Gov't Agency Research | 1.00 | Government Agency Research Address information for various federal and state government agencies. |
| 4/05/01 | James W Kapp | 0.50 | Review and revise critical date list. |
| 4/05/01 | Michael F Rocco | 0.50 | Burn 2 Copies of asbestos claimants. |
| 4/05/01 | Samuel A Schwartz | 2.90 | Drafting of the critical dates list and to-do list and coordination of the same with the litigation and asbestos departments (2.2); internal meeting re status and pending matters (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/05/01 | Raquel Carrillo | 4.00 | Review and organize case documents into files and enter information onto database file index (3.0); attend to matters re case summation of similar bankruptcy cases (1.0). |
| 4/05/01 | Brigitte F Windley | 5.50 | Office conference re status of assignments following filing (.8); organize additional copies of asbestos claimants CD for transmittal to local counsel and noticing agent (.5); work with project assistant on preparing additional sets of first day pleading binders for distribution to attorneys and parties requesting same (3.8); review central files for case documents (.4). |
| 4/05/01 | Sabrina M Mitchell | 6.50 | Identify and insert signed filed pleadings into central file binders (2.0); organize pleading duplicates into binders for distribution to interested parties (3.5); organize central file materials in file room and prepare remainder of the binders for shipment (1.0). |
| 4/06/01 | David M Bernick, P.C. | 1.00 | Drafting project list internal K&E conference (.8); conference re same (.2). |
| 4/06/01 | James W Kapp | 0.20 | Review and revise outstanding issue checklist. |
| 4/06/01 | Sarah R Marmor | 1.00 | Attend conference re chapter 11 filing and litigation (.5); review correspondence and pleadings (.5). |
| 4/06/01 | Reed S Oslan | 4.00 | Attend conferences re chapter 11 filing (1.0); consider strategy, status (3.0). |
| 4/06/01 | Christopher B Sullivan | 0.30 | Edit team task list and critical dates list. |
| 4/06/01 | Brigitte F Windley | 3.50 | Prepare cover letter and Federal Express package of first day pleadings to requesting parties (.9); telephone conferences with graphics specialist re revisions to corporate chart (.3); prepare facsimile of pleading to A. Cress (.3); telephone conferences with Calendar/Court Service personnel re obtaining dockets to certain New Jersey bankruptcy filing and adversaries (.2); prepare cover letter and Federal Express package of CD data to local counsel and R. R. Donnelly (.3); respond to request for informational brief (.4); download and prepare distribution of media articles re chapter 11 filing (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/06/01 | Sabrina M Mitchell | 3.00 | Prepare labels for updated central file binders (.5); prepare press release memorandum for distribution to attorneys (2.0); prepare carpe diem and overtime sheets (.5). |
| 4/08/01 | David M Bernick, P.C. | 1.00 | Further work on overall project list. |
| 4/09/01 | James W Kapp | 0.30 | Review and revise checklist. |
| 4/09/01 | James W Kapp | 0.60 | Review pleadings and correspondence. |
| 4/09/01 | James H Sprayregen | 1.20 | Attention to numerous post first day order issues relating to implementation of first day orders. |
| 4/09/01 | Samuel A Schwartz | 0.60 | Revision of the critical dates list and forwarding of the same to the client. |
| 4/09/01 | Melissa Piliere | 4.50 | Enter UCC search results into charts for W.R. Grace & Company and its various entities. |
| 4/09/01 | Raquel Carrillo | 0.10 | Review recent Chapter 11 filing and update file with same. |
| 4/09/01 | Brigitte F Windley | 6.60 | Work on creating Visio corporate chart combining foreign and domestic debtor and non-debtor entities (4.6); download and fax pleadings from Court's website to D. Guerrero per her request (.7); prepare and transmit contact list to local counsel (.1); telephone conference with local counsel paralegal re R. 2002 list status (.1); review R. 2002 list (.9); telephone conference with T. Behnke and C. Zink re open asbestos claimants disk (.2). |
| 4/09/01 | Sabrina M Mitchell | 0.50 | Prepare press releases for distribution to attorneys. |
| 4/10/01 | James W Kapp | 0.30 | Telephone conference with H. Rafatjoo re scheduling of hearings and related issues. |
| 4/10/01 | Raquel Carrillo | 2.60 | Attend to matters re case documents and update case file documents (.6); organize case documents and create database for documents (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/01 | Raquel Carrillo | 2.30 | Review and organize case documents into files and update database with same (.3); attend to matters re additional case documents and pleadings to add to case file (.5); pull copies of case documents to forward to S. Marmor (1.5). |
| 4/11/01 | Brigitte F Windley | 1.90 | Revise and edit Visio corporate chart of combined foreign and domestic debtor and non-debtor entities. |
| 4/12/01 | Kathy E Sorce | 1.00 | Compilation of documents. |
| 4/13/01 | James W Kapp | 0.40 | Telephone conference with L. Jones and H. Rafatjoo re scheduling of status hearing (.1); attend to issues re development of presentation to Company of bankruptcy process (.3). |
| 4/13/01 | Douglas G Smith | 1.00 | Attend team meeting. |
| 4/13/01 | Christopher B Sullivan | 1.50 | Participate in team meeting re status; agenda and strategy. |
| 4/13/01 | Kellye L Fabian | 1.30 | Team meeting re status of work and assignment of new projects. |
| 4/13/01 | Samuel A Schwartz | 1.50 | Attendance of status and asbestos strategy conference call. |
| 4/13/01 | Kathy E Sorce | 1.00 | Compilation of documents. |
| 4/16/01 | James W Kapp | 0.50 | Telephone conferences with D. Carickhoff and L. Jones re scheduling of status hearing. |
| 4/16/01 | Brigitte F Windley | 0.30 | Respond to request re exhibit to lease rejection order (.1); organize and transmit pleadings to outside counsel per their requests (.2). |
| 4/17/01 | Christopher B Sullivan | 1.00 | Prepare materials for D. Bernick for status hearing. |
| 4/17/01 | Kathy E Sorce | 1.00 | Compilation of documents. |
| 4/18/01 | Raquel Carrillo | 0.30 | Review recent correspondence and update file with same. |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/19/01 | Raquel Carrillo | 10.30 | Review and organize documents, pleadings and work product pertaining to Chapter 11, Sealed Air Corporation and Barbanti (7.0); review of recent correspondence and update file with same (3.3). |
| 4/19/01 | Brigitte F Windley | 4.00 | Review and revise combined foreign and domestic Visio corporate organizational chart (.3); prepare distribution memoranda to internal attorneys re organizational chart (.2); prepare correspondence and process charts for transmittal to client personnel (.8); review and download docket for objections (.8); review and categorize various case documents received from attorneys in preparation for indexing in central file by project assistant (1.9). |
| 4/19/01 | Janet Baer | 0.30 | Internal K&E conference re status of various matters. |
| 4/19/01 | Sabrina M Mitchell | 6.00 | Prepare and file a check request to pay copy vendor invoice (.5); index requests for notices (4.5); distribute organizational chart to interested parties (.8); make corrections to pleading (.2). |
| 4/19/01 | Cheri L Johnson | 0.40 | Verify Notice of Commencement. |
| 4/20/01 | Raquel Carrillo | 2.30 | Pull hearing transcript of April 2, 2001 for S. Marmor review (.1); internal K&E conference re questions regarding file index (.2); reformat file index (1.0); internal K&E telephone conference re affidavits of Conventry and Liberman and follow-up requesting facsimile of same for use in filing of Motion For Intervention and Transfer of Venue in Woodward v. Sealed Air matter (1.0). |
| 4/23/01 | Deanna D Boll | 1.10 | Internal K&E telephone conference re notice issues (.3); telephone conference with T. Hilsee re notice program costs and notice reach adequacy (.5); telephone conference with T. Behnke re related bar date costs (.3). |
| 4/23/01 | Raquel Carrillo | 3.50 | Review and organize documents pertaining to Zonolite (1.5); reformat file index and draft e-mail to case attorneys requesting review of same (1.0); review recent correspondence and update file with same (1.0). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/01 | Brigitte F Windley | 3.50 | Internal K&E office conferences re preparation of additional Visio charts re corporate structure (.3); prepare cover letters and additional copies of corporate charts for transmittal to outside professionals (1.1); review and download docket for objections (.4); internal K&E office conference re same (.1); review and categorize various employment case documents received from attorneys in preparation for indexing in central file by project assistant (1.6). |
| 4/23/01 | Cheri L Johnson | 0.60 | Verify and proofread facsimile of notice of commencement (.3); verify and proofread facsimile of notice of filing adversary complaint (.3). |
| 4/24/01 | David M Bernick, P.C. | 1.00 | Revising internal project list (.1); conduct team meeting (.9). |
| 4/24/01 | Mark E Grummer | 0.30 | Participate in conference call. |
| 4/24/01 | Timothy S Hardy | 0.20 | Participate in status conference calls. |
| 4/24/01 | Daryl L Joseffer | 0.50 | Team conference call. |
| 4/24/01 | James W Kapp | 2.30 | Review various pleadings and correspondence (.5); attend status conference re outstanding issues (1.8). |
| 4/24/01 | Sarah R Marmor | 1.00 | Participate in team conference. |
| 4/24/01 | Scott A McMillin | 1.60 | Prepare for and participate in strategy meeting. |
| 4/24/01 | Douglas G Smith | 2.00 | Prepare for and attend team meeting. |
| 4/24/01 | Christopher B Sullivan | 0.30 | Team meeting re agenda, status and strategy. |
| 4/24/01 | Kellye L Fabian | 2.80 | Conference call to discuss projects going forward and status of current projects. |
| 4/24/01 | Deanna D Boll | 0.70 | Participate in asbestos litigation teleconference. |

A-19

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/24/01 | Raquel Carrillo | 9.50 | Telephone conference with R. Finke re request for complete copy of Barbanti brief (.3); review recent correspondence and pleadings and update file with same (1.0); pull Baranti brief and forward to T. Hardy and K. Fabian (.1); telephone conference with R. Finke's office re facsimile of brief (.2); review and organize case pleadings and documents pertaining to Grace Vermiculite/Asbestos Air Monitoring, general correspondence matters and Libby common exhibits (7.0); internal K&e telephone conference re adversary matters and documents to be forward to litigation case file (.9). |
| 4/24/01 | Brigitte F Windley | 6.60 | Review and compare most recent R. 2002 service list against requests for service of documents (1.9); review online adversary docket and download pleadings from same (1.3); identify and download pleadings from Raytech case (.9); internal K&E telephone conferences and telephone conferences with D. Carickhoff re adversary service list (.2); attend to matters re adversary service list (.6); review and categorize various central file documents received from attorneys in preparation for central file updating by project assistant (1.7). |
| 4/24/01 | Sabrina M Mitchell | 1.50 | Work on updating index for requests for notices. |
| 4/25/01 | David M Bernick, P.C. | 0.50 | Conference with the Commercial Committee re preliminary injunction proceedings. |
| 4/25/01 | David M Bernick, P.C. | 0.50 | Conference with Mitch Carlin re relief from Merrill Lynch. |
| 4/25/01 | David M Bernick, P.C. | 0.50 | Conference with D. Siegel re preliminary injunction scope. |
| 4/25/01 | Kathy E Sorce | 1.00 | Compilation of documents and preparation of memorandum. |
| 4/25/01 | Raquel Carrillo | 7.60 | Review and organize case documents pertaining to client's government reviews from EPA, OSHA, CPSC and NIOSH (5.0); update file index with same (2.6). |

A-20

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/25/01 | Brigitte F Windley | 3.00 | Office conferences re revisions to graphic work on corporate charts (.4); download additional pleadings from Raytech case and prepare same for distribution to attorneys (1.1); office conference with project assistant re updating central case files (.2); work on identifying and downloading documents from adversary matter for inclusion into central files (.8); review and categorize case documents received from attorneys in preparation for central file updating by project assistant (.5). |
| 4/26/01 | Samuel A Schwartz | 5.00 | Research and analysis related to preparation for the May 7 presentation to management and meetings re same. |
| 4/26/01 | Kathy E Sorce | 2.50 | Searches and compilation of documents and presentations. |
| 4/26/01 | Raquel Carrillo | 7.60 | Review and organize recent Barbanti pleading and update file and file index with same (1.0); review and organize case documents pertaining to past history cases BC/BS, State Farm Insurance, Finstad, Greenville, State of Dakota and media/articles/documents related to asbestos (3.0); internal K&E telephone conference re Partial Objection of Paul Price pleading in Chakarian matter and telephone conference with Price's counsel to request Price's Motion for Relief of Stay and Memorandum filed in Zonolite matter (1.0); pull Zonolite, Price, Hunter, Linholm and Walsh matters for S. McMillin review (.6); review recent pleadings re Abner and Chakarian received from B. Windley (2.0). |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/01 | Brigitte F Windley | 7.00 | Telephone and office conferences with M. Harris re revisions to Visio corporate chart for 1998 (.4); review and compare Visio corporate charts to identify differences re entities and structure (2.2); telephone conference with M. Sprinkle re availability of additional chart for period between significant sales (.3); office conference re same (.2); review and compare current R. 2002 service list with new requests for service of papers (.9); prepare email to local counsel re same (.4); review online docket to identify any recent objections (.4); telephone conferences re adversary dockets (.4); identify and collate adversarial matter documents for transmittal to R. Carrillo (.8); review and categorize case documents received from attorneys in preparation for central file update (1). |
| 4/27/01 | Samuel A Schwartz | 3.70 | Research for and preparation of the May 7 presentation to management and meetings re same. |
| 4/27/01 | Kathy E Sorce | 1.00 | Compilation of documents. |
| 4/27/01 | Brigitte F Windley | 5.80 | Analyze corporate structure prior to and following Fresenius and Sealed Air transactions (2.1); work on creation of Visio corporate charts mapping out same (1.9); respond to telephone calls from interested parties re receipt of notices of commencement (.8); telephone conferences re receipt of notice re lease rejection (.3); telephone conference with client personnel re same (.1); internal K&E telephone conferences re same (.2); telephone conference with E. Deboom re request for pleadings (.1); prepare facsimile of pleadings for transmittal to E. Deboom (.3). |
| 4/30/01 | James W Kapp | 0.20 | Review various pleadings and correspondence. |
| 4/30/01 | Samuel A Schwartz | 4.30 | Research and preparation for the May 7 presentation to management. |
| 4/30/01 | Kathy E Sorce | 0.50 | Compilation of slides for attorney review. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/30/01 | Raquel Carrillo | 6.00 | Review correspondence from Riddell Williams re review of Chakarian matter and information needed regarding their client (.8); follow-up telephone conference with Riddell Williams to advise them to contact local counsel (.2); review and organize recent correspondence, facsimiles and hearing transcript re Chapter 11 matter (.5); review and organize Abner and Chakarian documents received from B. Windley (1.0); review memo from J. Baer and organize certificates of service and pleadings related to the Chapter 11 attached to same (2.0); update file inde (1.5). |
| 4/30/01 | Brigitte F Windley | 2.80 | Review and categorize case documents received from attorneys. |
| 5/09/01 | Roger J Higgins | 0.40 | Attend Internal K & E meeting re status of case. |

**Matter 21 - Claim Estimate, Objection and Resolution - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/02/01 | Andrew R Running | 2.10 | Review and analysis of Grace's NIOSH submission re attic fill (.8); review and analysis of Barbanti expert testimony re attic fill (1.3). |
| 4/09/01 | Grant R Cornehls | 2.50 | Legal research re asbestos causation issues. |
| 4/10/01 | Andrew R Running | 1.70 | Literature review and analysis re potential challenges to adequacy of claimants' evidence of pleural plaque injury. |
| 4/10/01 | Samuel A Schwartz | 1.80 | Drafting of the pending claims and litigation settlement procedures motion. |
| 4/10/01 | Grant R Cornehls | 1.00 | Research and draft memorandum re asbestos causation issues. |
| 4/10/01 | Roger J Higgins | 1.50 | Legal research on whether postpetition interest accrues on prepetition judgment in state court. |
| 4/11/01 | Andrew R Running | 3.50 | Analyze expert testimony and background documentation on Grace's asbestos personal injury claims. |
| 4/11/01 | Grant R Cornehls | 5.00 | Draft memorandum re asbestos causation issues. |
| 4/12/01 | Andrew R Running | 1.20 | Review legal research summary re Daubert challenges to asbestos claims. |
| 4/12/01 | Grant R Cornehls | 4.00 | Draft memorandum re asbestos causation issues. |
| 4/16/01 | Andrew R Running | 4.20 | Analyze literature and expert testimony provided by D. Kuchinsky re potential challenges to non-malignant asbestos personal injury claims. |
| 4/16/01 | Grant R Cornehls | 0.80 | Research and draft memorandum re unimpaired claimants. |
| 4/17/01 | Grant R Cornehls | 4.50 | Research and draft memorandum re unimpaired claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/01 | Andrew R Running | 2.10 | Attend to matters re asbestos bodily injury screening criteria. |

### Matter 22 - Contested Matters/Adversary Proceedings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/02/01 | Mark E Grummer | 1.00 | Legal research re transfer of venue in Libby matter. |
| 4/02/01 | Timothy S Hardy | 2.50 | Review book on Turner and Newall asbestos history. |
| 4/02/01 | Sarah R Marmor | 2.00 | Review and annotate Libby, MT history documents. |
| 4/02/01 | Grant R Cornehls | 5.80 | Legal research re asbestos causation issues. |
| 4/02/01 | Janet Baer | 0.50 | Attend to matters re injunction matters (.2); attend to matters re Canadian injunction matters and Sealed Air (.3). |
| 4/03/01 | David M Bernick, P.C. | 1.80 | Internal meeting re preparation of brief on venue (1.5); conference with Siegel re venue issue (.3). |
| 4/03/01 | Timothy S Hardy | 2.50 | Review books with asbestos state of art history. |
| 4/03/01 | Sarah R Marmor | 2.50 | Participate in telephone conference re case (.5); conference with K&E team members re projects to be completed (1.0); review pleadings and correspondence (1.0). |
| 4/03/01 | Reed S Oslan | 3.00 | Work on transfer issues (2.0); telephone conferences re same (1.0). |
| 4/03/01 | Andrew R Running | 5.20 | Internal K&E meeting to discuss first day hearing and to outline points to be made in venue brief requested by Judge Newsome (.8); internal K&E conferences re legal research assignments re same (.3); legal research and analysis re Delaware citizen's right to Delaware venue and related venue issues (3.4); telephone conference re Sealed Air's answer deadline (.3); internal conferences re factual investigation for venue brief (.4). |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/03/01 | Kellye L Fabian | 7.80 | Research venue and change of venue in bankruptcy courts (5.0); research personal injury claims brought in Montana against Grace (1.5); attend to matters re brief on proper venue (1.3). |
| 4/03/01 | Samuel A Schwartz | 1.10 | Attention to various venue issues and meetings re same. |
| 4/03/01 | Grant R Cornehls | 3.70 | Legal research re asbestos causation issues. |
| 4/03/01 | Raquel Carrillo | 2.00 | Attend group meeting to discuss factual background of the case and issues relevant to venue (.5); attend to matters re gathering all pleadings and correspondence and organize and create database for same (1.5). |
| 4/03/01 | Janet Baer | 3.30 | Conference with local counsel re results of first day hearings and TRO (.2); internal K&E conference re same (.2); review and respond to correspondences from counsel re status of first days, injunction, litigation suits and related matters (.5); internal K&E conferences re results of first day hearings, injunction and related matters (.3); numerous calls with S. Ahem, D. Tay and others re litigation issues (.5); internal K&E conferences re various litigation issues and Canadian matters (.3); attend various matters re Sealed Air Removal action and venue motion (.3); conferences with various parties re TRO, notice, scope and status (1.0). |
| 4/04/01 | David M Bernick, P.C. | 0.30 | Internal K&E conference re venue brief. |
| 4/04/01 | Mark E Grummer | 1.80 | Conference call with D. Bernick to Grace team re organizational issues, concurrently continue legal research. |
| 4/04/01 | Timothy S Hardy | 2.50 | Telephone conference with K&E team re Grace status (.5); review additional historical textbooks re asbestos knowledge (2.0). |
| 4/04/01 | Reed S Oslan | 4.00 | Attention to bankruptcy/litigation matters (2.0); telephone conferences re same (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/04/01 | Andrew R Running | 6.50 | Analyze Grace's real property list and top creditor list in preparation for drafting venue brief (.6); internal K&E meeting to discuss results of venue legal research (.5); analyze additional cases and articles re venue motion (2.1); draft outline of venue brief (3.6); internal K&E telephone conference re revisions to the outline (.3); draft correspondence to D. Siegel forwarding the venue outline (.3). |
| 4/04/01 | Christopher B Sullivan | 2.30 | Research facts in support of venue motion (1.0); review/edit outline for venue motion (1.0);telephone conferences with J. Hughes re information of liquidated claims for U.S. Trustee (.3). |
| 4/04/01 | Kellye L Fabian | 4.30 | Research venue and change of venue. |
| 4/04/01 | Kellye L Fabian | 0.70 | Internal K&E telephone conference to discuss change of venue research. |
| 4/04/01 | Kellye L Fabian | 1.80 | Write memorandum re legal research on change of venue. |
| 4/04/01 | Kellye L Fabian | 1.80 | Attend to matters re venue motion and strategy going forward. |
| 4/04/01 | Samuel A Schwartz | 4.20 | Attendance of meeting re venue strategy (.7); review and analysis of various venue decisions, motions and responses in the district of Delaware (3.2); review of memo re same (.3). |
| 4/04/01 | Grant R Cornehls | 2.00 | Legal research re asbestos causation issues. |
| 4/04/01 | Janet Baer | 2.50 | Attend to various matters re TRO, notice and related matters (.5); conference with R. Bieber re New Jersey property damage case re Collateral Estoppel issues (.3); review Canadian injunction order (.2); internal K&E conference re R. Bieber NJ suit issues (.2); internal K&E conference (1.3). |
| 4/05/01 | Timothy S Hardy | 2.50 | Edit state of art memoranda with textbook information (1.5); draft to do list for D. Roarke (APRC) (1.0). |
| 4/05/01 | Sarah R Marmor | 3.50 | Review correspondence and pleadings (1.5); participate in telephone conference re various issues and projects (1.0); conference with team members re same (1.0). |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/05/01 | Reed S Oslan | 4.00 | Telephone conference re status, strategy (.5); work on California issues (2.0); meetings re case strategy, status (1.5). |
| 4/05/01 | Andrew R Running | 8.30 | Continue legal research re venue issues (2.0); continue factual investigation re venue issues (1.2); draft venue brief (5.1). |
| 4/05/01 | Christopher B Sullivan | 2.60 | Factual research in support of venue motion (1.6); draft first weekly task outline (1.0). |
| 4/05/01 | Janet Baer | 2.20 | Attend to matters re TRO notice issues (1.5); confer with A. Aisley (Sealed Air) re notice of entry on TRO (.5); conference with Fresenias re notice matters (.2). |
| 4/06/01 | David M Bernick, P.C. | 0.50 | Conference with Siegel re strategic issues. |
| 4/06/01 | Timothy S Hardy | 2.10 | Review additional state of art and Grace documents. |
| 4/06/01 | James W Kapp | 0.50 | Address issues re preliminary injunction. |
| 4/06/01 | Sarah R Marmor | 2.20 | Organize materials re Libby (.2); review project list and internal K&E conference re same (2.0). |
| 4/06/01 | Andrew R Running | 4.90 | Complete first draft of venue brief (3.2); review and respond to correspondence from D. Siegel and W. Sparks re same (1.1); internal K&E telephone conference re status of venue brief (.1); telephone conference with S. Case, counsel for Chase, and T. Maher of Chase re venue issues (.4); telephone conference with L. Davis Jones re Judge Farnan's acceptance of the case (.1). |
| 4/06/01 | Christopher B Sullivan | 2.00 | Research and internal K&E conference in support of selection of venue motion (2.0). |
| 4/06/01 | L Mark Wine, P.C. | 0.20 | Review asbestos history. |
| 4/06/01 | Janet Baer | 1.60 | Internal K&E conference re TRO notice, venue transfer and related matters (.3); conference with T. Behnke re service issues (.5); conference with D. Tay re outcome of Canadian hearing and ongoing issues (.3); review and organize case files re litigation matters (.5). |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/07/01 | Timothy S Hardy | 1.50 | Edit State of Art outlines (.5); review historical review of asbestos risks (.7); internal K&E telephone conference re same (.3). |
| 4/08/01 | David M Bernick, P.C. | 0.50 | Revisions to venue brief. |
| 4/09/01 | Theodore L Freedman | 2.00 | Research and review of cases on putative damages. |
| 4/09/01 | Timothy S Hardy | 0.80 | Edit state of art memoranda. |
| 4/09/01 | Sarah R Marmor | 8.50 | Internal K&E conference re drafting motion to intervene and transfer Massachusetts case (.3); review and compare complaints in Massachusetts and California cases (3.2); conference with legal assistant and local counsel re gathering additional materials for same (1.0); begin basic research re issues for brief (4.0). |
| 4/09/01 | Reed S Oslan | 2.00 | Work on litigation issues. |
| 4/09/01 | Andrew R Running | 1.20 | Begin revising venue brief to incorporate comments of J. Sprayregen and D. Bernick (1.1); telephone conversation with L. Davis Jones re decision to withdraw order requiring filing of a venue brief (.1). |
| 4/09/01 | Andrew R Running | 0.60 | Telephone conference with S. Jordan, counsel for Garlock Industries, re his proposal for transfer of asbestos claims against both Garlock and Grace to the Delaware court (.5); internal K&E telephone conference re same (.1). |
| 4/09/01 | Christopher B Sullivan | 1.80 | Research medical criteria for establishment of impairment. |
| 4/09/01 | Janet Baer | 0.60 | Internal K&E conference re various TRO issues (.2); conference with T. Behnke re TRO and related matters (.2); conference with Sealed Air counsel (A. Aisley) re TRO and hearing on injunction (.2). |
| 4/10/01 | Theodore L Freedman | 1.00 | Research and review of cases on putative damages. |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/01 | Timothy S Hardy | 2.90 | Compile and summarize documents re Grace vermiculite (a) exposure data and (b) government reviews. |
| 4/10/01 | Sarah R Marmor | 7.50 | Review prior motion to transfer (.5); legal research motion to intervene law (2.0); research re First Circuit precedent on various issues (3.0); review memorandum re asbestos state of the art; review Libby new articles re same (2.0) |
| 4/10/01 | Scott A McMillin | 1.80 | Review pleadings and correspondence (1.0); internal conferences and conference with co-counsel re motion to transfer and litigation strategy (.8). |
| 4/10/01 | Reed S Oslan | 2.00 | Work on litigation issues. |
| 4/10/01 | Christopher B Sullivan | 3.00 | Legal research in support of motion to intervene (2.0); review and summarize Lindblom transcript (1.0). |
| 4/10/01 | Janet Baer | 3.80 | Conference with R. Beiber re N.Y. State Interest issues (.3); internal K&E conference re research on State Interest Stay issues (.3); conference with S. Ahern re status of various contested matters (.2); review dockets and materials re injunction action re Building Materials Corp. (.5); conference with L. Jones re TRO extension (.2); review first day hearing transcript re trade creditors and TRO (.5); internal K&E conferences re research on interest issue (.5); internal K&E conference re TRO (.2); conference with C. Marraro re New Jersey matter and stay issues and retention issues (.6); prepare motion to extend TRO (.5). |
| 4/11/01 | Theodore L Freedman | 1.50 | Research and review of cases on putative damages. |
| 4/11/01 | Timothy S Hardy | 1.30 | Review newly collected old articles and add to outline (.9); internal telephone conference re NIOSH (.4). |
| 4/11/01 | Sarah R Marmor | 9.50 | Research intervention portion of motion (5.0); review additional background materials re same (3.5); internal K&E conference re same (.5); review legal research on cases re same (.5). |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/01 | Reed S Oslan | 2.00 | Study memo re status (.3); calls re litigation issues (.2); work on strategy re dealing with non-debtor, non-asbestos litigation (1.5). |
| 4/11/01 | James H Sprayregen | 1.40 | Attend to matters concerning strategy and tactics related to non asbestos litigation issues. |
| 4/11/01 | Janet Baer | 2.00 | Conference with A. Aisley re TRO Motion and Preliminary Injunction hearing (.2); revise draft TRO extension motion (.3); prepare draft order of extension re TRO (.5); prepare transmittal re TRO motion and confer with local counsel re same (.5); attend to matters re TRO (.2); numerous conferences with Sealed Air counsel re TRO (.3). |
| 4/11/01 | Roger J Higgins | 0.50 | Review litigation memorandum. |
| 4/12/01 | Theodore L Freedman | 1.00 | Research and review of cases on putative damages. |
| 4/12/01 | Theodore L Freedman | 1.00 | Conference on various litigation-related issues. |
| 4/12/01 | Timothy S Hardy | 1.20 | Review newly collected historical asbestos documents. |
| 4/12/01 | Sarah R Marmor | 6.50 | Review memorandum re Daubert (.5); participate in telephone conference (.5); continue working on brief re motion to intervene and transfer (5.0); conference with team members re same (.5). |
| 4/12/01 | Reed S Oslan | 2.00 | Consider impact of first day motions on various litigation matters. |
| 4/12/01 | Kellye L Fabian | 1.00 | Read Seattle Intelligencer series of reports on Libby litigation. |
| 4/12/01 | Raquel Carrillo | 0.30 | Forward case documents to S. Marmor re W.R. Grace Vermiculite/Asbestos Air Monitoring. |
| 4/12/01 | Janet Baer | 2.30 | Attend to matters re TIG v. Smolker case (1.6); conference with A. Isley re Sealed Air Canada and TRO issues (.3); confer with Freseneus counsel re TRO (.2); confer with local counsel re TRO (.2). |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/01 | David M Bernick, P.C. | 0.60 | Preparation for and leading internal litigation team meeting. |
| 4/13/01 | Theodore L Freedman | 0.50 | Conference on various litigation-related issues. |
| 4/13/01 | Theodore L Freedman | 2.00 | Research and review of cases on putative damages. |
| 4/13/01 | Mark E Grummer | 1.40 | Participate in conference call with asbestos teams while reviewing cases (1.4). |
| 4/13/01 | Timothy S Hardy | 1.30 | Conference call re projects. |
| 4/13/01 | Sarah R Marmor | 6.50 | Work on brief (1.0); review affidavits (1.0); continue research re intervention (2.0); fraudulent transfer and transfer of venue (2.5). |
| 4/13/01 | Scott A McMillin | 0.30 | Attend to matters re adversary proceeding. |
| 4/13/01 | Andrew R Running | 1.60 | Attend to matters re status status of litigation matters. |
| 4/13/01 | Raquel Carrillo | 0.30 | Review of recent correspondence and update file with same. |
| 4/13/01 | Janet Baer | 2.20 | Review correspondence re patent case in Florida for Grace Chemicals (.2); attend to matters re status of litigation matters and strategy (2.0). |
| 4/15/01 | Timothy S Hardy | 1.20 | Review more historical documents and add to state of art outline. |
| 4/16/01 | Theodore L Freedman | 1.00 | Research and review of cases on punitive damages. |
| 4/16/01 | Timothy S Hardy | 0.80 | Edit state of art outlines (.7); internal K&E telephone conference re same (.1). |
| 4/16/01 | Sarah R Marmor | 7.50 | Complete first draft of brief; revise same; conference with team members re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/01 | Scott A McMillin | 0.80 | Internal K&E conferences re adversary complaint and application for preliminary injunction (.5); review pleadings (.3). |
| 4/16/01 | Reed S Oslan | 3.00 | Study issues re pending Libby litigation matters(2.0); consider issues re Western Minerals (1.0). |
| 4/16/01 | Christopher B Sullivan | 1.00 | Telephone calls with J. Hughes re shared insurance and indemnity of asbestos liability issues (.5); review draft preliminary injunction affidavit from Sealed Air (.5). |
| 4/16/01 | L Mark Wine, P.C. | 0.40 | Review T. Hardy draft memorandum (.2); internal K&E conference with T. Hardy (.2). |
| 4/16/01 | Raquel Carrillo | 0.50 | Pull M. Baranti briefs and forward to T. Hardy at Washington office (.2); draft correspondence to T. Hardy re same (.3). |
| 4/16/01 | Janet Baer | 2.90 | Review draft agreement re Motor Wheel and draft Consent Decree (1.0); internal K&E conference re Motor Wheel (.3); confer with A. Aisley re injunction hearing (.3); confer with C. Sullivan re injunction hearing, insurance and indemnity (.2); confer with D. Rosenbloom re injunction hearing and related matters (.3); internal K&E conference re intervention action in Mass. case re Sealed Air (.3); prepare e-mail to D. Cleary and D. Siegel re same (.2); confer with various parties re stay and TRO (.3). |
| 4/17/01 | Theodore L Freedman | 1.00 | Research and review of cases on punitive damages. |
| 4/17/01 | Timothy S Hardy | 2.50 | Draft cover memorandum for state of art outlines and circulate both (2.0); review Barbanti briefs and additional state of art reviews (.5). |
| 4/17/01 | Daryl L Joseffer | 0.20 | Attend to matters re Daubert issue. |
| 4/17/01 | Sarah R Marmor | 9.00 | Internal K&E conference re changes to brief (.5); revisions re same (3.0); perform additional research re same (2.0); revise Siegel affidavit (1.5); review memoranda re fraudulent transfer (1.5); participate in internal K&E team conference re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/01 | Reed S Oslan | 3.00 | Calls re environmental matters (.5); work on strategy re transfer of environmental matters (1.5); review draft of Boston brief (1.0). |
| 4/17/01 | Andrew R Running | 0.50 | Review draft motion to intervene in and transfer Massachusetts fraudulent conveyance action (.4); internal K&E conference re revisions to same (.1). |
| 4/17/01 | Andrew R Running | 5.10 | Continue review and analysis of literature and expert testimony on non-malignant asbestos personal injury claims. |
| 4/17/01 | Christopher B Sullivan | 1.00 | Internal K&E meeting re excerpt of TRO order (.5); review Barbanti pleadings for T. Hardy (.5). |
| 4/17/01 | Janet Baer | 6.80 | Attend to matters re service issues on Preliminary Injunction and Adversary Complaint (1.5); confer with K. Garsin (Sealed Air shareholder) re status of injunction and related issues (.4); attend meeting re Western Minerals case and attend to matters re same (1.5); prepare letter to C. Zink and service packages and confer with C. Zink re same (.7); confer with D. Carickhoff re service status hearing and litigation procedure and status (.5); review correspondence re Locke v. Bettacchi and confer with counsel re same (.7); review correspondence from Canadian counsel and prepare response re same (.3); review draft Sealed Air affidavit in support of injunction (.7); attend to issues re police power matters, stay and venue transfer re Montana action (.5). |
| 4/18/01 | Timothy S Hardy | 2.30 | Draft merits outline re attic insulation. |
| 4/18/01 | Daryl L Joseffer | 0.40 | Attend to matters re Daubert issue. |
| 4/18/01 | Sarah R Marmor | 4.50 | Work on brief for motion to intervene and transfer. |
| 4/18/01 | Scott A McMillin | 0.80 | Internal K&E conferences re notice issues and scope of preliminary injunction. |
| 4/18/01 | Reed S Oslan | 1.70 | Calls re Libby issues (.2); internal K&E conference re status (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/18/01 | Andrew R Running | 4.30 | Analyze expert testimony and literature with respect to potential screening criteria for non-malignant asbestos personal injury claims. |
| 4/18/01 | Christopher B Sullivan | 1.20 | Review Louisiana case materials from J. Hughes re indemnity of liability insurance (1.0); telephone call with J. Hughes re documents pertaining to indemnity issues (.2). |
| 4/18/01 | David A Codevilla | 2.00 | Meet with M. Grummer re change of venue research and begin research on possible change of venue approaches to transferring EPA Libby action to Delaware. |
| 4/18/01 | Janet Baer | 6.00 | Conference with C. Zink of R.R.Donnelley re service for injunction hearing (.8); confer with T. Behnke re same (.5); confer with local counsel re same (.4); confer with P. Sommers and J. Wilson re Bettacchi matter (.4); prepare memo re same (.5); confer with counsel for Merrill Lynch and First Boston re injunction and extending such injunction to those parties (.5); internal K&E conference re notice issues on injunction (1.5); confer with A. Aisley re hearing on Injunction and related issues (.3); confer with B. Porter re Smolker matter and Bankruptcy matters (.3); confer with T. Behnke re publication notice and full party notice (.5); prepare Notice of Hearing for mass creditor mailing (.3). |
| 4/19/01 | Timothy S Hardy | 1.50 | Review more historical state of art documents; edit merits outline. |
| 4/19/01 | Sarah R Marmor | 7.00 | Work on brief for motion to intervene and transfer (3.5); draft affidavit for same (2.5); search for support materials re same (1.0). |
| 4/19/01 | Reed S Oslan | 0.50 | Calls re litigation issues. |
| 4/19/01 | Andrew R Running | 5.60 | Continue review of expert testimony and case law on screening criteria for non-malignant asbestos personal injury claims (2.6); prepare preliminary outline re screening criteria for malignant and non-malignant claims (3.0). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 4/19/01 | Janet Baer | 3.30 | Confer with A. Aisley re injunction hearing and related matters (.3); revise notice of hearing on injunction (.4); confer with local counsel re same and related creditor notice (.8); confer with C. Zink at R.R. Donnelley re service of complaint,hearing notice and related matters (.3); confer with W. Corcoran of Grace re publication of notice of hearing (.2); internal K&E conference re injunction issues for Merrill Lynch (.8); confer with T. Behnke to coordinate various notice matters (.5). |
| 4/19/01 | Roger J Higgins | 5.30 | Legal research on issues surrounding a potential change of venue in the Libby Montana case (4.8); internal K&E conference re same (.5). |
| 4/20/01 | Sarah R Marmor | 5.00 | Attend to matters re brief (3.0); review additional affidavits for possible use (2.0). |
| 4/20/01 | Reed S Oslan | 3.00 | Review intervention and transfer brief (.4); work on Libby issues (2.0); calls re same (.3); internal K&E conferences re venue issues (.3). |
| 4/20/01 | Christopher B Sullivan | 2.30 | Telephone calls with J. Hughes (Grace) re indemnity and shared insurance issues (.2); review draft file index (.1); internal K&E conference re draft file index (1.0); review outline of potential screening criteria for asbestos bodily injury claims (1.0). |
| 4/20/01 | Kellye L Fabian | 5.00 | Research class proofs of claim and class actions in bankruptcy context. |
| 4/20/01 | Janet Baer | 4.10 | Confer with C. Zink of R.R. Donnelley re mailing to counsel (.5); review amended notice re hearing (.2); attend to matters re Zhagrus document and status on litigation meeting (.3); review Zhagrus agreement (.8); confer with W. Corcoran (Grace) re publication notice on Injunction hearing (.3); review materials on Bettacchi matter (.8); attend to matters re Libby venue issues and Western Minerals motion (.3); attend to matters re publication notice re injunction hearing (.3); attend to matters re Libby and litigation strategy issues (.3); review intervention papers (.6). |
| 4/20/01 | Roger J Higgins | 6.20 | Legal research on potential transfer of venue in Libby, Montana case (5.9); internal K&E conference on matter (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/21/01 | Timothy S Hardy | 0.90 | Review Libby History and Exposure Information (.3); add to Merits Outline (.6). |
| 4/22/01 | Scott A McMillin | 0.50 | Analyze issues re broadening scope of injunctive relief sought on behalf of third parties. |
| 4/23/01 | Timothy S Hardy | 1.50 | Edit merits outline. |
| 4/23/01 | Daryl L Joseffer | 2.50 | Attend to matters re substantial causal factor law. |
| 4/23/01 | James W Kapp | 0.30 | Attend to issues re preliminary injunction motion and telephone conference with outside counsel re same. |
| 4/23/01 | Gayle M Lodygowski | 5.20 | Cite check brief re Motion for Intervention and Transfer of Venue. |
| 4/23/01 | Sarah R Marmor | 10.00 | Attend to matters re brief and affidavit. |
| 4/23/01 | Scott A McMillin | 3.00 | Review motion to transfer (1.0); research and draft motion to add Merrill Lynch and Credit Suisse to adversary complaint (1.8); internal K&E conferences re same (.2). |
| 4/23/01 | Reed S Oslan | 2.00 | Conference call with client concerning Libby ongoing litigation matters. |
| 4/23/01 | Christopher B Sullivan | 2.20 | Review claims filtering criteria outline (.3); calls with J. Hughes of Grace re shared insurance/indemnity issues (.3); review Fresenius and Sealed Air indemnity provision (1.6). |
| 4/23/01 | Kellye L Fabian | 5.00 | Research claim forms and notice issues. |
| 4/23/01 | Grant R Cornehls | 0.50 | Attend to matters re asbestos causation issues. |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 4/23/01 | Janet Baer | 6.00 | Review draft notice re Injunction (.3); confer with W. Corcoran several times re same (.4); internal K&E conferences re Libby matters (.3); confer with T. Behnke re service of injunction counsel (.5); confer with M. Karlin re injunction matters (.2); confer with D. Elkind re status of Abner case and related issues (.3); confer with P. Sommers re Betacchi matter (.3); prepare transmittal re injunction service (.3); revise Libby pleadings in preparation for meeting on transfer issues (.3); review Fresenius draft affidavit re injunction (.3); confer with J. Wisler (Maryland Casualty) re Louisiana actions (.3); conference with W. Corcoran re Libby action and stay issues (.5); confer with B. Porter re TIG v. Smolker removal matter (.3); internal K&E conference re Merrill Lynch motion (.3); internal conferences re notice issues (.3); review draft Western Minerals agreement (.4); review draft stipulation re Western Minerals agreement (.2); review M. Grummer's Libby memo (.4); internal conferences re notice to transfer (.1). |
| 4/24/01 | David M Bernick, P.C. | 1.50 | Follow-up on preliminary injunction issues. |
| 4/24/01 | Timothy S Hardy | 3.90 | Review Grace information brief (.4); edit and circulate merits outline (2.5); office conference with R. Bates re his asbestos consulting (1.0). |
| 4/24/01 | Daryl L Joseffer | 3.50 | Research burden-shifting issues re causation. |
| 4/24/01 | James W Kapp | 0.40 | Address issues re strategy pertaining to certain agreements. |
| 4/24/01 | Sarah R Marmor | 4.00 | Conference with local counsel re brief, filing (1.0); attend to matters re status (1.0); internal K&E conference re case projects (1.0); conference with Fresenius counsel for project re fraudulent conveyance strategy (1.0). |
| 4/24/01 | Scott A McMillin | 0.60 | Analyze issues re scope of injunctive relief and internal K&E conferences re same. |
| 4/24/01 | Reed S Oslan | 1.50 | Attention to various restructuring litigation issues. |
| 4/24/01 | Andrew R Running | 4.80 | Continue review and analysis of literature and expert testimony re asbestos bodily injury screening criteria. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/01 | Andrew R Running | 1.70 | Attend to matters re status of litigation projects. |
| 4/24/01 | Christopher B Sullivan | 3.00 | Telephone conferences with J. Hughes re insurance/indemnity (.5); review merits analysis outline of personal and property injury claims (2.5). |
| 4/24/01 | Kellye L Fabian | 5.60 | Research bar date and notice issues (4.0); draft memorandum (1.6). |
| 4/24/01 | Janet Baer | 0.50 | Several discussions with Department of Justice on injunction and environmental actions. |
| 4/24/01 | Janet Baer | 2.50 | Confer with various counsel re stay issues, injunction hearing, strategy and status (.5); prepare letter to committees on other injunctive relief and review additional materials re same (1.5); internal K&E conference re extension of TRO, letter to creditors and objections to injunction request (.5). |
| 4/24/01 | Janet Baer | 4.10 | Review draft Motion re Merrill Lynch and First Boston (.3); internal K&E conference re status, and strategy on Bettacchi matter (.3); internal K&E conference re various outstanding matters including Western Minerals, Libby and Smolker (.5); internal K&E conference re Motorwheel consent decree (.2); further review same (.5); internal K&E conference re Western Minerals markup (.2); confer with A. Aisley re Washington action, removal issues and injunction hearing (.3); review Bankruptcy Code re removal (.3); attend litigation team meeting to discuss preliminary injunction and related matters (1.5). |
| 4/25/01 | Mark E Grummer | 0.40 | Attend to issues related to potential transfer of venue in Libby matter. |
| 4/25/01 | Timothy S Hardy | 2.80 | Edit State of Art Outlines (1.8); attend to matters re History and Estimate Models (1.0). |
| 4/25/01 | James W Kapp | 0.80 | Address issues pertaining to settlement agreements. |
| 4/25/01 | Sarah R Marmor | 1.50 | Attend to matters re preparation for TRO hearing (1.0); arrange telephone conference re same (.2); review documents re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/25/01 | Scott A McMillin | 2.30 | Research re motion to transfer venue (.5); internal K&E conferences re same (.5); analyze potential objections to injunctive relief (.3); analyze need to expand scope of injunctive relief, revise letter re same, and internal K&E conferences re same (1.0). |
| 4/25/01 | Reed S Oslan | 3.00 | Conference call with client re ongoing bankruptcy litigation matters. |
| 4/25/01 | Andrew R Running | 2.90 | Continue analysis of literature re asbestos bodily injury screening criteria. |
| 4/25/01 | Andrew R Running | 2.50 | Revise litigation project list (.7); internal K&E conferences re preliminary injunction briefing (.7); internal K&E conferences re allegedly settled claims (.3); review precedent files re protocol for disputing allegedly settled claims (.8). |
| 4/25/01 | Christopher B Sullivan | 1.70 | Internal K&E conference re reply in support of preliminary injunction (.3); calls with J. Hughes and G. Posner re shared insurance and indemnity issues (.4); internal K&E conferences re indemnity provision (.3); review revised project list (.7). |
| 4/25/01 | Janet Baer | 4.70 | Internal K&E conferences re letter to creditors on injunction (.5); internal K&E conference re Libby and TIG v. Smolker (.2); confer with clients re TIG/Smolker (.8); attend to matters re Western Minerals matter (.2); internal K&E conferences re letter to committees on injunction (.3); revise EPA letter (.2); revise and supplement committee letter on injunction (1.5); confer with R. Fink re pending indemnity and distributor actions (.2); internal K&E conferences re TIG/Smolker status and strategy for May 3 hearing (.3); internal K&E conferences re injunction, Merrill Lynch concerns and strategy on client's affidavit (.2). |
| 4/26/01 | Timothy S Hardy | 0.90 | Draft memorandum re Next Steps; review historical articles. |
| 4/26/01 | Sarah R Marmor | 3.00 | Participate in telephone conference re reply to briefs opposing TRO (1.5); review documents to answer questions raised re fraudulent conveyance claims in same (1.0); draft memorandum re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/01 | Scott A McMillin | 3.20 | Review objections to preliminary injunction (2.0); prepare for and participate in internal K&E conference re strategy to respond to objections (1.2). |
| 4/26/01 | Andrew R Running | 1.60 | Review memoranda filed in opposition to Grace's preliminary injunction motion (1.3); internal K&E telephone conference re same (.3). |
| 4/26/01 | Christopher B Sullivan | 6.00 | Conference call with G. Posner and J. Hughes re indemnity obligations (.2); review of property committees opposition brief to entry of preliminary injunction (.3); internal K&E telephone conference re reply in support of preliminary injunction (.5); draft notice and motion for removal of California smaller case to Federal Court and legal research in support of same (5.0). |
| 4/26/01 | Kellye L Fabian | 1.50 | Conference call to discuss reply to preliminary injunction responses. |
| 4/26/01 | Kellye L Fabian | 0.50 | Attend to matters re reply to preliminary injunction responses. |
| 4/26/01 | Janet Baer | 1.90 | Internal K&E conference re removal and transfer on TIG v. Smolker matter (.3); review correspondence re letter to creditors re additional injunctive relief (.2); prepare transmittals to M. Karlin re requested information on injunction materials (.3); attend inernal K&E conference re responses to injunction request and strategy to proceed on matter (.8); review correspondence re objections on injunction (.3). |
| 4/27/01 | David M Bernick, P.C. | 2.00 | Conferences with D. Siegel and E. Inselbuch re scope of preliminary injunction order (.5); meeting re preliminary injunction strategy (1.5). |
| 4/27/01 | Mark E Grummer | 3.20 | Attend to matters re Libby venue research. |
| 4/27/01 | Timothy S Hardy | 0.80 | Edit State of Art memorandum. |
| 4/27/01 | Sarah R Marmor | 1.00 | Review and annotate briefs opposing TRO. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/27/01 | Scott A McMillin | 4.70 | Review and analyze objections to preliminary injunction (1.5); prepare for and participate in conference re reply brief in support of preliminary injunction (1.5); draft and revise opposition to Price's motion to shorten time and telephone conferences with local counsel re same (1.2); outline reply in support of preliminary injunction (.5). |
| 4/27/01 | Andrew R Running | 5.80 | Review additional objections to Grace's preliminary injunction motion (1.3); participate in internal K&E meeting to analyze preliminary injunction issues (1.0); internal K&E telephone conference re same (.8); draft outline of preliminary injunction reply brief (2.3); telephone conversations with local counsel re filing of objection to motion for expedited briefing (.4). |
| 4/27/01 | Christopher B Sullivan | 8.00 | Review of Fresenius and Sealed Air Indemnity provision (1.5); review complaints against Grace's primary insurers and the settlement agreements between insurers and Grace (.5); attend to matters re indemnity provisions (.3); calls with PriceWaterhouseCoopers and M. Shelnitz of Grace re same (.2); review list of divestures and insurance policies(.3); attend to matters re reply in support of motion for preliminary injunction (.7); edit and removal call with local California counsel re same (.3); edit removal papers for TIG case and prepare for filing of same (4.2). |
| 4/27/01 | Kellye L Fabian | 7.50 | Attend to matters re response to preliminary injunction objections (1.5); research standing for avoidance actions re fraudulent conveyance actions (3.0); research and write memorandum re avoidance actions (3.0). |
| 4/27/01 | Janet Baer | 7.20 | Confer with W. Sparks re Office Warehouse issues (1.0); confer with M. Karlin re injunction matters (.3); several internal K&E conferences re objections on injunction matters (.6); review draft removal papers re Smolker and confer with B. Porter re same and related issues (.6); review various objections to injunction matter (.2); confer with K&E litigation team re same, status and strategy (2.); review notes re same (.5); confer with client re proof of claim data base (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/28/01 | Timothy S Hardy | 1.80 | Review 1970 WHO asbestos book. |
| 4/28/01 | Kellye L Fabian | 2.00 | Draft memorandum re avoidance actions. |
| 4/29/01 | David M Bernick, P.C. | 0.50 | Drafting reply brief on injunction issues. |
| 4/29/01 | Scott A McMillin | 6.50 | Research and draft reply brief in support of preliminary injunction (5.6); internal K&E conferences re same (.9). |
| 4/29/01 | Andrew R Running | 0.70 | Internal K&E conference re drafting of preliminary injunction reply brief (.2); review same (.5). |
| 4/29/01 | Christopher B Sullivan | 4.00 | Prepare exhibits for Siegel supplemental declaration in support of preliminary injunction (2.0); draft Siegal declaration (2.0). |
| 4/29/01 | David A Codevilla | 1.00 | Draft factual portion of Libby transfer of venue motion. |
| 4/29/01 | Janet Baer | 3.90 | Prepare amended preliminary injunction order and revise same (1.1); prepare memo re service on injunction and organize documents re same (1.5); review draft omnibus reply on injunction (.5); review memo on standing re avoidance actions (.2); review property damage committee objection (.3); review memo on stay (.3). |
| 4/30/01 | David M Bernick, P.C. | 1.50 | Revisions to preliminary injunction papers. |
| 4/30/01 | Mark E Grummer | 1.30 | Research re venue transfer provisions in 28 U.S.C. (.5); further venue research and internal K&E office conference re facts related to venue at Libby Montana site (.8). |
| 4/30/01 | James W Kapp | 0.90 | Review materials in preparation for litigation strategy meeting (.2); attend to issues re objections to preliminary injunction motion (.3); Review preliminary informational brief of Zonolite class action plaintiffs (.4). |
| 4/30/01 | Sarah R Marmor | 1.50 | Attend to matters re TRO and fraudulent conveyance issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/01 | Scott A McMillin | 6.60 | Revise reply brief in support of preliminary injunction and internal K&E conferences re same (3.5); revise draft order granting injunctive relief (.7); revise supplemental Siegel declaration (.6); review opposition to motion to transfer Abner case (.6); review and revise agenda letter (.4); draft Siegel direct examination outline (.8). |
| 4/30/01 | Reed S Oslan | 2.00 | Conference call with client concerning ongoing litigation mattes. |
| 4/30/01 | Andrew R Running | 1.60 | Review draft reply brief in support of preliminary injunction (.4); internal K&E conference re same (.5); review and comment on revised preliminary injunction order, Siegel affidavit and Siegel direct examination outline (.7). |
| 4/30/01 | Christopher B Sullivan | 9.00 | Draft/edit Siegel supplemental affidavit in support of preliminary injunction (2.0); calls with counsel for CNA re consent to disclose settlement agreement (.5); prepare exhibits to Siegel declaration (1.0); review/edit proposed outline of Siegel testimony (1.0); review/edit reply brief (1.5); review/edit proposed amended order (.5); internal K&E conferences re indemnity obligations with respect to licensees, officers and directors, primary insurers and investment banks (2.5). |
| 4/30/01 | David A Codevilla | 2.50 | Factual research on Libby venue motion (2.5). |
| 4/30/01 | Janet Baer | 0.40 | Confer with D. Tripp re Motor Wheel Consent Decree and related issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/01 | Janet Baer | 6.20 | Review correspondence re litigation issues and respond to same (.4); internal K&E conferences re Omnibus Reply on injunction (.5); review draft supplemental affidavit re indemnities (.5); internal K&E conferences re Merrill Lynch and CSFB indemnity (.3); review revised draft omnibus reply (.5); internal K&E conferences re indemnity issues (.5); internal K&E conferences re injunction, reply, affidavit, agenda letter and related matters (1.0); confer with W. Sparks (Grace) re Sealed Air Canada and related issues (.2); attention to all aspects of preparation of Omnibus Reply, Affidavit and draft Order re injunction (1.7); prepare letter to J. Wisler re Maryland confidentiality, review his letter and confer re same (.6). |

### Matter 23 - Corporate and Securities Matters - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/02/01 | David M Bernick, P.C. | 0.50 | Participation in Board Meeting. |
| 4/02/01 | James H Sprayregen | 1.50 | Prepare for and participate in board meeting. |
| 4/03/01 | Andrew R Running | 1.10 | Telephone conversations with G. Walpin re his client's claim for defense costs for SEC investigation (.3); telephone conversation with R. Burrick re same (.4); write e-mail message to D. Siegel re same (.3); internal K&E conference re procedure necessary to obtain court approval for post-petition SEC defense costs (.1). |
| 4/03/01 | Martin C Attea | 1.00 | Draft memorandum regarding changes to the receivables facility due to bankruptcy. |
| 4/04/01 | Martin C Attea | 2.00 | Draft and revise memorandum regarding effect of bankruptcy filing on receivables facility. |
| 4/05/01 | Andrew R Running | 1.10 | Review correspondence from D. Siegel re the client's decision with respect to SEC defense costs incurred by former directors and officers (.1); telephone conversation with L. Zwerfach, counsel for R. Sukenik, re same (.2); telephone conversation with R. Josin, counsel for P. Ryan, re same (.3); telephone conversation with G. Walpin, counsel for J. Baldus, re same (.3); write e-mail to D. Siegel reporting on conversations with defense counsel (.2). |
| 4/05/01 | Martin C Attea | 1.00 | Draft, revise and distribute memorandum re bankruptcy issues and receivables facility. |
| 4/06/01 | Kenneth P Morrison | 0.50 | Attend to matters concerning receivables facility. |
| 4/06/01 | Andrew R Running | 0.30 | Telephone conversation with R. Burrick, counsel for P. Ryan, re SEC defense cost issue. |
| 4/17/01 | Samuel A Schwartz | 0.60 | Review of the Grace 10-K for the year 2000. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/01 | Martin C Attea | 0.80 | Review Wachovia spreadsheet regarding payoff of the receivables facility. |
| 4/25/01 | Martin C Attea | 1.50 | Review Wachovia spreadsheet regarding payoff of the receivables facility. |
| 4/26/01 | Kenneth P Morrison | 1.50 | Attend to matters concerning receivables facility. |

**Matter 24 - Creditors Committee - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/03/01 | David M Bernick, P.C. | 0.50 | Conference with Siegel re committee formation. |
| 4/06/01 | James W Kapp | 0.50 | Prepare correspondence to D. Siegel of Grace re issues pertaining to formation of creditors' committee. |
| 4/10/01 | James W Kapp | 0.80 | Telephone conference with L. Kruger re first day filing (.2); prepare materials for Committee formation meeting (.6). |
| 4/10/01 | James H Sprayregen | 1.60 | Preparation for 20 largest creditors committee formation meeting (.6); strategy and tactics related to same (1.0). |
| 4/11/01 | James W Kapp | 1.10 | Telephone conferences with creditors counsel re formation of creditors' committees (.1); telephone conference with D. Siegel re committee formation issues (1.0). |
| 4/11/01 | James H Sprayregen | 1.00 | Preparation for 20 largest creditors committee formation meeting (.5); strategy and tactics related to same (.5). |
| 4/12/01 | David M Bernick, P.C. | 6.00 | Attending meetings in Delaware concerning committee formation. |
| 4/12/01 | James W Kapp | 7.60 | Attend creditors' committee formation meeting and attend to issues re same and prepare for same. |
| 4/12/01 | James H Sprayregen | 1.20 | Conference with D. Siegel (.6); consideration of strategy and tactics related to 20 largest creditor formation issues (.6). |
| 4/12/01 | James H Sprayregen | 5.30 | Prepare for and attend 20 largest creditors formation meeting. |
| 4/13/01 | James W Kapp | 3.60 | Address issues re creditors formation meeting and prepare memorandum re same (1.0); address issues with Creditors' committee and telephone conferences with L. Kruger re same and D. Siegel re same (2.6). |
| 4/13/01 | James H Sprayregen | 1.10 | Attention to strategy and tactics related to results of committee formation issues. |
| 4/13/01 | Samuel A Schwartz | 0.60 | Conferences with the client re the creditors' committee. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/01 | James W Kapp | 3.10 | Telephone conferences with R. Raskin and L. Kruger re first day pleadings and attend to issues re same and telephone conference with D. Siegel re same (2.0); telephone conference with creditors re bankruptcy cases and other issues (1.1). |
| 4/16/01 | Roger J Higgins | 0.40 | Telephone conference with Jay Hughes concerning members of various committees (.3); e-mail to Jay Hughes concerning same (.1). |
| 4/17/01 | James W Kapp | 0.50 | Telephone conference with A. Krieger re creditors' committee's comments to certain first day pleadings. |
| 4/18/01 | James W Kapp | 0.60 | Telephone conference with A. Krieger re comments to certain first day orders. |
| 4/18/01 | Roger J Higgins | 1.00 | Attend to legal representation for members of various committees appointed by the U.S. Trustee (.8); telephone conference with Jay Hughes of Grace re same (.2). |
| 4/20/01 | James W Kapp | 2.30 | Telephone conference with R. Raskin and A. Krieger re comments to first day pleadings and address issues re same and telephone conference with P. Zilly re same. |
| 4/23/01 | James W Kapp | 4.10 | Review and revise first day orders to incorporate Committee comments and telephone conference with D. Siegel and R. Raskin re same and attend to issues re first day orders (3.8); telephone conference with M. Zaleski of personal injury committee (.3). |
| 4/24/01 | James W Kapp | 0.40 | Telephone conference with R. Raskin re preliminary injunction presentation and address issues re same. |
| 4/25/01 | James W Kapp | 1.30 | Telephone conference with T. Delbrugge re payment of foreign creditors (.3); telephone conference with Creditors Committee revarious issues pertaining to first day motions (1.0). |
| 4/25/01 | Roger J Higgins | 0.50 | Attend to representatives of official creditors' committees. |
| 4/28/01 | James W Kapp | 0.20 | Review and revise memorandum re composition of various committees. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/01 | James W Kapp | 0.50 | Review correspondence from U.S. Trustee re appointment of creditors' committee and telephone conference with D. Siegel re same. |

**Matter 25 - Creditors/Shareholders Inquiries - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/04/01 | James W Kapp | 0.70 | Telephone conference with K. McCarthy of Bank America re issues pertaining to first day filings and TRO. |
| 4/04/01 | Samuel A Schwartz | 2.10 | Telephone conferences with various creditors and their attorneys re the wage, and cash management orders, informational brief and injunction. |
| 4/05/01 | James W Kapp | 1.20 | Telephone conferences with various creditors re bankruptcy filing and attend to issues re same (.6); telephone conference with M. Shelnitz and S. Ahern re issues pertaining to customer programs and continuation of same (.6). |
| 4/05/01 | Samuel A Schwartz | 1.30 | Telephone conferences with various creditors and attorneys re the status of the cases, the wages order, the cash management order and the essential trade order. |
| 4/06/01 | James W Kapp | 2.50 | Telephone conference with creditors re various questions pertaining to bankruptcy filing and address issues re same and telephone conference with M. Shelnitz re same. |
| 4/06/01 | Samuel A Schwartz | 1.80 | Telephone conferences with various creditors and professionals re the filing of the cases and the status of the bankruptcy. |
| 4/09/01 | James W Kapp | 4.00 | Telephone conference with creditors re status of bankruptcy cases and payment of prepetition claims and attend to issues re same. |
| 4/09/01 | Samuel A Schwartz | 0.90 | Telephone conferences with various creditors re the status of the cases. |
| 4/10/01 | James W Kapp | 2.20 | Attend to issues re claim of particular creditor and telephone conference with B. McGowan re same and telephone conference with J. Thompson re same (1.1); telephone conferences with creditors re status of bankruptcy filing (1.1). |
| 4/12/01 | James W Kapp | 4.00 | Telephone conferences with various creditors re status of bankruptcy cases and individual claims and attend to issues re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/12/01 | Samuel A Schwartz | 1.30 | Telephone conferences with various creditors re the status of the cases. |
| 4/12/01 | Brigitte F Windley | 1.30 | Respond to telephone inquiries re bankruptcy filing. |
| 4/12/01 | Janet Baer | 0.20 | Attend to matters re Zhagrus. |
| 4/13/01 | James W Kapp | 1.40 | Telephone conference with various creditors re status of bankruptcy cases. |
| 4/13/01 | Samuel A Schwartz | 1.00 | Telephone conferences with various creditors and attorneys re the status of the cases and the first day motions. |
| 4/16/01 | Samuel A Schwartz | 1.10 | Telephone conferences with various creditors and attorneys re the status of the cases. |
| 4/17/01 | James W Kapp | 0.80 | Telephone conferences with various creditors re bankruptcy filing. |
| 4/17/01 | Samuel A Schwartz | 1.80 | Telephone conferences with various creditors and attorneys re the status of the cases. |
| 4/18/01 | James W Kapp | 0.60 | Telephone conferences with various creditors re bankruptcy filing, particular motions and general status. |
| 4/18/01 | Samuel A Schwartz | 2.10 | Telephone conferences with various creditors and attorneys re the status of the cases and the first day motions. |
| 4/19/01 | James W Kapp | 1.30 | Telephone conferences with various creditors re status of bankruptcy cases. |
| 4/19/01 | Samuel A Schwartz | 1.10 | Telephone conferences with various creditors and attorneys re the status of the cases and the first day motions. |
| 4/20/01 | James W Kapp | 0.40 | Telephone conference with M. Shelnitz re creditor inquiries and attend to issues re same. |
| 4/23/01 | Samuel A Schwartz | 1.70 | Telephone conferences with various creditors, attorneys and the department of justice re the first day motions (1.3); and telephone conferences with the client re same (.4). |
| 4/27/01 | James W Kapp | 0.20 | Attend to issues re PQ Corporation. |

A-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/27/01 | Samuel A Schwartz | 1.40 | Telephone conferences with various creditors and the client re the status of the cases and the notice of commencement of the cases. |
| 4/30/01 | Samuel A Schwartz | 2.30 | Conferences with the client and various attorneys and creditors re the first day motions and orders, the notice of commencement of the cases and the status of the cases. |
| 4/30/01 | Brigitte F Windley | 1.20 | Respond to telephone calls from interested parties re receipt of notices of commencement. |
| 4/30/01 | Roger J Higgins | 2.00 | Answer telephone queries from recipients of notice of commencement of chapter 11 bankruptcy cases. |

**Matter 26 - DIP Financing/Cash Collateral - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/02/01 | Theodore L Freedman | 4.50 | Various matters related to DIP financing. |
| 4/02/01 | Lena Mandel | 3.50 | Telephone conferences with various parties re closing items for the DIP Agreement (3.0); telephone conferences with M. Hunter, Northern Trusts's counsel and T. Freedman re assignment of the bank's interest (.5). |
| 4/02/01 | Nathanael F Meyers | 2.00 | Prepare various UCC charts and related DIP financing reports. |
| 4/03/01 | Andrew M Kaufman | 0.30 | Attend to matters re DIP loan. |
| 4/03/01 | Lena Mandel | 2.00 | Attend to matters re hearing and preparation to closing (1.0); telephone conferences with Latham re same (.5); conferences with N. Meyers re UCC searches (.5). |
| 4/03/01 | Nathanael F Meyers | 8.80 | Prepare, review and organize various UCC searches and Good Standing certificates. |
| 4/03/01 | Daniel B Baglio | 9.50 | Review, organize and prepare Good Standing certificates (4.5); review, prepare and organize UCC and Lien search results (5.0). |
| 4/04/01 | James W Kapp | 0.30 | Address issues re drafting of final DIP order. |
| 4/04/01 | Andrew M Kaufman | 0.30 | Attend to matters re DIP orders and pre-petition lenders. |
| 4/04/01 | Lena Mandel | 2.30 | Telephone conferences with various parties re closing items (1.0); telephone conference with D. Bacon re Final Order (.3); conference with N. Meyers re setting up procedures for professional fee submissions (.3); attend to matters re pre-petition lenders (.4); attend to matters re ordinary course payments (.3). |
| 4/04/01 | Nathanael F Meyers | 9.30 | Draft Notice list of UCCs (2.0); prepare and send same to R. Higgins and Pachulski (.5); review and revise UCC search tables (6.8). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/04/01 | Laura-Jayne Urso | 3.30 | Meeting with N. Meyers re UCC/lien project (.3); review of UCCs and input into master logs (3.0). |
| 4/04/01 | Daniel B Baglio | 13.70 | Review, prepare and organize Good Standing certificates (5.5); review prepare and organize UCC and Lien search reports (8.2). |
| 4/05/01 | James W Kapp | 0.30 | Attend to issues re final DIP order. |
| 4/05/01 | Lena Mandel | 2.00 | Telephone conferences with D. Bacon, J. Sprayragen and T. Freedman regarding final order procedures (.8); review proposed draft of same and telephone conference with D. Bacon regarding same (.4); telephone conferences with local counsel regarding certified copy of interim order (.3); telephone conferences with J. Moran and client regarding closing checklist (.5). |
| 4/05/01 | Nathanael F Meyers | 1.50 | Review and revise UCC logs. |
| 4/05/01 | Laura-Jayne Urso | 5.00 | Meeting with N. Meyers (1.0); input UCC search results to master logs (2.5); fix logs (1.5). |
| 4/05/01 | Christopher J Valeri | 2.80 | Organize and assemble multiple documents (.2); multiple copies, copycheck for accuracy (.2); in-house distribution of documents (.3); review placement of documents in multiple folders; review multiple UCC financing statements (1.1); input results into existing log report (1.0). |
| 4/05/01 | Daniel B Baglio | 7.00 | Review, prepare and organize Good Standing certificates (1.5); review, prepare, and organize UCC and Lien search reports (5.5). |
| 4/06/01 | Theodore L Freedman | 1.50 | Various issues related to DIP financing. |
| 4/06/01 | James W Kapp | 0.60 | Attend to issues re Final DIP order and notice issues re same. |
| 4/06/01 | Lena Mandel | 2.00 | Telephone conferences with various parties re closing. |
| 4/06/01 | Nathanael F Meyers | 4.50 | Review and revise Lien Holder Service List (1.5); review and revise UCC logs (3.0). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 4/06/01 | Laura-Jayne Urso | 5.50 | Enter in UCC/lien reports (3.0); proof and correct UCC logs previously entered (2.0); internal K&E meeting re same (.5). |
| 4/06/01 | Christopher J Valeri | 3.00 | Organize and assemble multiple documents (.2); multiple copies, copycheck for accuracy (.3); in-house distribution of documents (.5); review placement of documents in multiple folders (.1); review multiple UCC financing statements (.4); input results into existing log report (1.5). |
| 4/06/01 | Daniel B Baglio | 7.50 | Review, prepare and organize UCC and Lien search reports. |
| 4/09/01 | James W Kapp | 0.30 | Attend to issues re Final DIP Order. |
| 4/09/01 | Nathanael F Meyers | 1.00 | Review and revise service list of Lien Holders (.8); distribute same to R. Higgins and Pachulski Stang (.2). |
| 4/09/01 | Christopher J Valeri | 3.00 | Organize and assemble multiple documents (.2); multiple copies, copycheck for accuracy (.3); in-house distribution of documents (.5); review placement of documents in multiple folders (.1); review multiple UCC financing statements (.4); input and update data into report log (1.5). |
| 4/09/01 | Daniel B Baglio | 1.00 | Review, prepare and organize UCC and Lien search reports. |
| 4/10/01 | Nathanael F Meyers | 2.00 | Review and revise UCC logs. |
| 4/10/01 | Christopher J Valeri | 2.50 | Organize and assemble multiple documents (.2); multiple copies, copycheck for accuracy (.3); in-house distribution of documents (.5); review placement of documents in multiple folders (.1); review multiple UCC financing statements (1.4). |
| 4/10/01 | Melissa Piliere | 7.00 | Incorporate UCC search results into charts for W.R. Grace & Company and entities. |
| 4/10/01 | Daniel B Baglio | 4.30 | Review and edit list of states for which UCC and lien searches have been conducted (1.0); review, and organize UCC searches (1.0); input UCC and lien searches into charts (2.3). |
| 4/11/01 | Nathanael F Meyers | 0.50 | Review and revise UCC logs and participate internal K&E meetings concerning same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/01 | Laura-Jayne Urso | 7.60 | Internal K&E meeting re UCC and lien reports (.3); input UCC and lien reports to master logs (1.3); revise logs (2.0); coordinate case assistants to assist inputting reports and participate in internal K&E meetings concerning same (2.5); file reports (1.5). |
| 4/11/01 | Tanya R Fawcett | 2.50 | Prepare UCC charts (2.2); insert documents into folders (.3). |
| 4/11/01 | Daniel B Baglio | 4.50 | Review, prepare and organize UCC and lien search results. |
| 4/12/01 | Lena Mandel | 0.60 | Telephone conferences with various parties re closing items. |
| 4/12/01 | Nathanael F Meyers | 3.50 | Review and revise Lien Holder Service List (1.5); review and revise UCC logs (2.0). |
| 4/12/01 | Christopher J Valeri | 2.80 | Organize and assemble multiple documents (.2); multiple copies, copycheck for accuracy (.3); in-house distribution of documents (.5); review placement of documents in multiple folders (.1); update UCC log report; review multiple UFF financing statements (1.7). |
| 4/12/01 | Daniel B Baglio | 5.20 | Review and prepare and organize UCC and lien searches (4.2); review and organize good standing certificates (1.0). |
| 4/13/01 | Lena Mandel | 0.50 | Telephone conferences with various parties re closing issues. |
| 4/13/01 | Nathanael F Meyers | 2.00 | Review and revise UCC charts. |
| 4/13/01 | Christopher J Valeri | 3.30 | Organize and assemble multiple documents (.3); multiple copies, copycheck for accuracy (.2); in-house distribution of documents (.5); review placement of documents in multiple folders (.3); review multiple UCC financing statements (1.0); update UCC log report (1.0). |
| 4/13/01 | Daniel B Baglio | 6.50 | Review, prepare and organize UCC and lien search results (4.0); review and organize good standing certificates (2.5). |
| 4/16/01 | James W Kapp | 2.70 | Attend to issues re extension of Interim DIP Order and telephone conferences with D. Bacon re same (2.5); telephone conference with N. Lazar re Final DIP Order (.2). |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/01 | Lena Mandel | 1.30 | Attend to matters re extending the interim order (.9); telephone conference with M. Hunter re closing items (.4). |
| 4/16/01 | Nathanael F Meyers | 1.40 | Review and revise UCC charts. |
| 4/16/01 | Christopher J Valeri | 4.50 | Organize and assemble multiple documents; multiple copies, copycheck for accuracy (2.0); in-house distribution of documents (1.5); review placement of documents in multiple folders (.2); update UCC report log (.3); review multiple UCC financing statements (.5). |
| 4/16/01 | Daniel B Baglio | 2.50 | Review and organize UCC and lien search results. |
| 4/17/01 | James W Kapp | 0.30 | Attend to issues re second interim DIP Order. |
| 4/17/01 | Lena Mandel | 1.80 | Attention to extension of interim order (1.0); telephone conferences with various parties and attend to matters re closing items (.8). |
| 4/17/01 | Nathanael F Meyers | 7.70 | Review and revise lien holder service list (2.0); review and revise UCC Charts (5.7). |
| 4/17/01 | Christopher J Valeri | 5.00 | Organize and assemble multiple documents (.3); multiple copies, copycheck for accuracy (.2); in-house distribution of documents (.5); review placement of documents in multiple folders (.5); internal K&E office conference re: assignment (.5); review multiple UCC financing statements (2.0); update UCC report log (1.0). |
| 4/17/01 | Daniel B Baglio | 0.50 | Review and edit list of states in which client's subsidiaries are in good standing. |
| 4/18/01 | Nathanael F Meyers | 3.30 | Review and revise UCC charts. |
| 4/18/01 | Christopher J Valeri | 5.50 | Organize and assemble multiple documents (.5); multiple copies, copycheck for accuracy (.3); in-house distribution of documents (.5); review placement of documents in multiple folders (.2); review multiple UCC financing statements (2.0); update UCC log report (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/18/01 | Daniel B Baglio | 1.80 | Review, prepare and organize UCC and lien search results. |
| 4/19/01 | James W Kapp | 0.30 | Attend to issues re DIP order. |
| 4/19/01 | Lena Mandel | 0.80 | Telephone conference with R. Raskin re DIP and Financing Orders. |
| 4/19/01 | Nathanael F Meyers | 1.10 | Internal K&E meetings re status of UCCs (.3); review and revise logs of same (.8). |
| 4/19/01 | Christopher J Valeri | 6.50 | Organize and assemble multiple documents (3.5); multiple copies, copycheck for accuracy (1.0); in-house distribution of documents (1.5); review placement of documents in multiple folders (.5). |
| 4/19/01 | Daniel B Baglio | 2.00 | Review and organize UCC and lien search results and internal K&E meetings on same (1.6); review and organize good standing certificates (.4) |
| 4/20/01 | Lena Mandel | 0.40 | Telephone conference with M. Hunter re permissibility of certain guarantees under the DIP agreement. |
| 4/20/01 | Nathanael F Meyers | 2.80 | Review and revise UCC lists. |
| 4/20/01 | Christopher J Valeri | 8.00 | Organize and assemble multiple documents (3.0); multiple copies, copycheck for accuracy(.2); in-house distribution of documents (1.0); review placement of documents in multiple folders (.3); update UCC log report (2.5); review multiple UCC financing statements (1.0). |
| 4/20/01 | Melissa Piliere | 4.00 | File reports of Good Standing into correct folders for W.R. Grace & Co. entities. |
| 4/20/01 | Daniel B Baglio | 2.00 | Review and organize UCC and lien search results. |
| 4/23/01 | Lena Mandel | 2.10 | Conference call with client and Bank of America re UCC chart and other closing items (1.1); telephone conferences with Latham and committee counsel re Final Order (.5); review Dept. of Justice letter re same and telephone conference with D. Bacon re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/01 | Nathanael F Meyers | 2.80 | Prepare and send out UCC logs (1.0); conference call re same (.8); review and revise logs (1.0). |
| 4/23/01 | Daniel B Baglio | 3.00 | Review and prepare UCC reports. |
| 4/24/01 | Lena Mandel | 2.20 | Attend to matters re Final Order (1.0); telephone conference with various parties re closing items (.9); telephone conference with A. Tanenbaum from Dept. of Justice re Final Order (.3). |
| 4/24/01 | Nathanael F Meyers | 4.00 | Review and revise UCC logs. |
| 4/24/01 | Daniel B Baglio | 3.20 | Review and prepare UCC reports. |
| 4/25/01 | James W Kapp | 0.50 | Address issues pertaining to Final DIP Order and Property Committee's objection to same. |
| 4/25/01 | Lena Mandel | 1.00 | Review objection to Final Order by asbestos committee (.5); telephone conferences with D. Bacon and asbestos committee counsel re same and other Final Order issues (.5). |
| 4/25/01 | Nathanael F Meyers | 1.70 | Review and revise UCC charts. |
| 4/25/01 | Daniel B Baglio | 4.70 | Review and prepare UCC reports. |
| 4/26/01 | James W Kapp | 3.00 | Review objections to Final DIP Order and attend to issues re same. |
| 4/26/01 | Lena Mandel | 6.00 | Review objections to DIP Motion (1.0); telephone conferences with client, Blackstone and objectors' counsel re same (1.5); telephone conferences with M. More and D. Bacon re final order (.5); review new draft of same (.5); legal research re response to Credit Lyonnais' objection (2.5). |
| 4/26/01 | Nathanael F Meyers | 2.70 | Review and revise list of lien holders (1.0); review and revise UCC logs (1.7). |
| 4/26/01 | Daniel B Baglio | 7.00 | Review and prepare UCC reports. |
| 4/26/01 | Roger J Higgins | 0.50 | Telephone conference with M. Bleiweiss concerning various DIP-related documents (.3); obtain DIP documents requested by M. Bleiweiss (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/27/01 | James W Kapp | 4.20 | Address objections to DIP Order and attend to issues re same and review and revise response to objections. |
| 4/27/01 | Lena Mandel | 8.00 | Telephone conferences M. Hunter re Credit Lyonnais (1.0); e-mails to and from various parties re same (.6); legal research re same (2.0); draft response to same (4.0); telephone conference with D. Bacon re final order (.4). |
| 4/27/01 | Nathanael F Meyers | 0.20 | Distribute lien holder list. |
| 4/27/01 | Christopher J Valeri | 3.80 | Organize and assemble multiple documents (.5); multiple copies, copycheck for accuracy (.1); in-house distribution of documents (1.0); review placement of documents in multiple folders (.2); review multiple UCC financing statements (1.0); update UCC report log (1.0). |
| 4/27/01 | Daniel B Baglio | 4.00 | Review and prepare UCC reports. |
| 4/28/01 | James W Kapp | 2.20 | Telephone conference with representatives of Company and P. Zilly to develop response to objections to Final DIP and review materials re same and review and revise response re same and telephone conference with R. Raskin re same (2.0); review First Union correspondence re cash management and DIP and telephone conference with M. Hunter re same (.2). |
| 4/28/01 | Lena Mandel | 3.00 | Review financial information prepared by client (.5); conference call with client and other K&E lawyers re response to Credit Lyonnais (.9); revise and distribute same (1.6). |
| 4/30/01 | James W Kapp | 3.60 | Address issues re response to Credit Lyonnais objection and review and revise same and telephone conference with M. Shelnitz re same. |
| 4/30/01 | Lena Mandel | 8.50 | Draft response to Credit Lyonnais' objection (4.5); telephone conferences with client re each version (2.5); draft affidavit of B. Tarola in support of response (1.5). |
| 4/30/01 | Nathanael F Meyers | 0.30 | Attend to matters re status of UCCs. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/01 | Andrew R Running | 0.90 | Review Credit Lyonnais objection to the DIP motion (.3); review first draft of Grace's response memorandum and affidavit (.6). |
| 4/30/01 | James H Sprayregen | 0.70 | Attention to resolution of the DIP objection and preparation for hearing re same. |
| 4/30/01 | Christopher J Valeri | 3.00 | Organize and assemble multiple documents (.5); multiple copies, copycheck for accuracy (.2); in-house distribution of documents (.3); review placement of documents in multiple folders (.1); review multiple UCC financing statements (1.0); update UCC report log (.9). |

## Matter 27 - Employee Matters - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/01 | James W Kapp | 0.30 | Attend to issue re particular employee's agreement and constructive discharge clauses (.2); telephone conference with F. Zaremby re employee programs (.1). |
| 4/13/01 | Roger J Higgins | 2.00 | Legal research on terms of various executive employment contracts (1.5); draft memorandum on same (.5). |
| 4/20/01 | James W Kapp | 1.60 | Review Committee's correspondence re benefit programs and attend to issues re same and telephone conference with D. Siegel and J. Forgach re same. |
| 4/20/01 | Roger J Higgins | 2.00 | Legal research on matters pertaining to A. Krieger letter of April 19, 2001 (1.3); draft letter to A. Krieger (.1); coordinate compilation of materials with J. Forgach (.6). |
| 4/23/01 | James W Kapp | 1.40 | Telephone conference with J. Forgach and B. McGowan re Creditor Committee's request to suspend payments under certain employee programs and address issues re same. |
| 4/23/01 | Roger J Higgins | 2.50 | Participate in telephone conference with B. McGowan, J. Forgach re employee-related documentation (1.0); telephone conference with M. Zaleski, attorney for the committee of asbestos personal injury plaintiffs (.8); gather materials for M. Zaleski (.7). |
| 4/24/01 | James W Kapp | 3.50 | Review and revise letter to A. Krieger re employee programs and attend to issues re same (2.9); review correspondence for A. Krieger and respond to issues re same (.6). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/24/01 | Roger J Higgins | 5.50 | Discuss with J. Forgach issues relating to the Rabbi Trust program (.8); legal research on same (.7); organize telephone conference between attorneys for the Unsecured Creditors' Committee and company representatives (1.0); legal research on information requested by Asbestos Personal Injury Committee (1.0); telephone conference with M. Zaleski of Ashby Geddes re same (.3); telephone conference with J. Forgach re same (.6); telephone conference with D. Carickhoff on procedures concerning extension of timeframe for motion to reconsider the Order related to certain employee wages and benefits (.3); legal research on same (.8). |
| 4/25/01 | James W Kapp | 0.80 | Review correspondence to Wachovia Bank as administrator of certain employee plans (.2); telephone conference with R. Raskin and A. Krieger re employee benefit plans and attend to issues re same (.6). |
| 4/25/01 | Roger J Higgins | 10.00 | Draft letter to A. Krieger, Creditors' Committee, on various issues relating to the motion and order relating to employee wages and salaries and attend to matters re same (7.5); legal research on issues pertaining to letter to A. Krieger (1.0); telephone conferences with J. Forgach on matters relating to the letter (1.5). |
| 4/26/01 | James W Kapp | 1.20 | Attend to issues re Creditors Committee's requests as to benefit programs and Injury Committee's requests re same. |
| 4/26/01 | Roger J Higgins | 5.80 | Legal research on motion to reconsider Wages and Benefits Order (4.0); telephone conference with D. Carickhoff on same (.2); telephone conference with A. Krieger and company representatives re wage and benefits programs (1.3); telephone conference with J. Forgach on follow-up to conference call (.3). |

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 4/27/01 | Roger J Higgins | 4.30 | Telephone conference with A. Krieger and company representative re issues related to wages and benefits programs (1.3); telephone conferences with J. Forgach, B. McGowan and D. Siegel on obtaining documentation in support of the Key Employee Retention Programs (1.2); legal research on motion to reconsider Wages and Benefits Order (.5); review and comment on documentation supporting Key Employee Retention Programs (1.3). |

**Matter 28 - Environmental Issues - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/02/01 | Mark E Grummer | 2.70 | Attend to matters concerning environmental matters re Western Minerals. |
| 4/02/01 | David A Codevilla | 3.00 | Attend to matters re environmental obligations at non-owned facilities. |
| 4/03/01 | Mark E Grummer | 0.30 | Legal research re ability of government to issue environmental cleanup order to debtor. |
| 4/03/01 | Mark E Grummer | 6.60 | Legal research re status and dischargability of various types of environmental claims (1.8); T/C team members re Libby and Western Minerals claims status in light of bankruptcy filing (.8); prepare email to team re handling of various superfund sites (.2); exchange various emails with team (.1); review and edit non-owned sites table (.8); draft summary of Hatco site status (.8); review M. Obradovic draft agenda for 4/4 conference call on environmental matters and prepare for same (.4); internal K&E conference call to go over agenda and prepare for 4/4 conference call with Grace environmental representatives (1.0); internal K&E conference re new project to prepare summaries of non-owned sites and begin drafting summaries (.7). |
| 4/03/01 | David A Codevilla | 4.50 | Review correspondence re filing of bankruptcy petition, Remedium, and W. Corcoran expectations (1.0); revise detail chart of environmental obligations at non-owned sites and add information re additional Remedium sites (3.0); participate in K&E internal telephone conference re same (.5). |
| 4/03/01 | Janet Baer | 2.50 | Internal K&E conference re environmental issues and potential client call re same (.2); internal K&E conference regarding client agenda on environmental issues and review agenda and court motions that may affect same (1.0); internal K&E conference re preparation for meeting on environmental issues (1.3). |
| 4/04/01 | Mark E Grummer | 0.60 | Research re whether Chapter 11 petition triggers requirements under various environmental regulations re underground tanks and RCRA facilities. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/04/01 | Mark E Grummer | 2.60 | Legal research on case law re ability of agency to issue environmental cleanup orders to debtor and other legal research (.8); conference calls with various K&E attorneys re ongoing environmental issues (.2); review correspondence containing revised agenda for conference call (.2); prepare for and participate in conference call with Remedium and other Grace environmental representatives and K&E attorneys re various environmental issues raised by filing of Chapter 11 petition (1.2); attend to matters re research re whether Chapter 11 petition triggers New Jersey ISRA requirements (.2). |
| 4/04/01 | David A Codevilla | 4.30 | Participate in conference call with W. Corcoran and Remedium re actions to be taken at Remedium sites with vendors and general post-petition approach to environmental obligations (.3); participate in general asbestos bankruptcies conference call (.5); continue preparation of detailed Remedium and other Grace legacy sites chart (1.5); research on application of New Jersey Industrial Site Recovery Act to Grace properties (2.0). |
| 4/04/01 | Janet Baer | 2.80 | Review order to pay trade creditors and confer with K&E attorneys and company representatives, B. Forehand and T. Delbrugge re same and impact on environmental issues (.7); prepare internal K&E correspondence re essential trade orders and impact (.3); attend to matters re environmental issues (1.8). |
| 4/05/01 | Mark E Grummer | 0.20 | Review correspondence from L. Duff re assignments resulting from 4/4 conference call. |
| 4/05/01 | Janet Baer | 1.80 | Participate in two teleconferences with various Grace employees re Libby site, NJ case and professional related issues. |
| 4/06/01 | Mark E Grummer | 0.20 | Exchange voice messages with team re various environmental issues (.1); internal K&E telephone conference re treatment of contribution claim by Grace against co-liable party at superfund site (.1). |
| 4/06/01 | Janet Baer | 0.50 | Attend to issues re Chattanooga waste disposal matter and other ongoing environmental issues. |
| 4/09/01 | James W Kapp | 0.40 | Attend to issues re particular contracts pertaining to waste storage. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/09/01 | Janet Baer | 2.50 | Attend to matters and review materials re professional retentions in environmental matters (.4); prepare correspondence to S. Ahern re same (.2); review Zhagrus Environmental contracts and attend to issues pertaining thereto (1.4); confer with D. Tripp and W. Ito re Goodyear Consent Decree and appeal (.5). |
| 4/10/01 | David A Codevilla | 2.80 | Continue preparation of detailed environmental chart for Grace non-owned sites. |
| 4/10/01 | Janet Baer | 1.50 | Draft correspondence to W. Corcoran re Zhagrus (.3); review Zhagrus invoices and summarize same (.5); conference with C. Marraro re lifting stay on ICO/Honeywell action (.2); confer with W. Corcoran re Zhagrus matter (.3); preparation for and conference with with Zhagrus counsel (.4). |
| 4/11/01 | Mark E Grummer | 2.50 | Review collection of news stories (.2); read Libby EPA cost recovery complaint (.3); review Western Minerals proposed Settlement Agreement with EPA and prepare email to team re concerns with same (2.0). |
| 4/11/01 | Janet Baer | 1.40 | Attend to various issues re Zhagrus matter (1.1);confer with Zhagrus counsel re same (.3). |
| 4/12/01 | Mark E Grummer | 1.10 | Exchange emails with team re various environmental issues (.3); internal K&E telephone conference re Western Minerals and Libby (.3); telephone conference with D. Cleary re Western Minerals settlement agreement issues (.5). |
| 4/13/01 | Mark E Grummer | 0.10 | Exchange emails with team re various environmental issues. |
| 4/13/01 | Janet Baer | 0.80 | Review memo re Western Minerals matters and draft agreement. |
| 4/16/01 | Janet Baer | 0.20 | Confer with R. Seigel re Zhagrus matters. |
| 4/17/01 | Mark E Grummer | 1.30 | Attend to issues related to Western Minerals draft settlement agreement with EPA. |
| 4/17/01 | J Chad Mitchell | 0.80 | Discussions with client and Wallace King re outstanding invoices; draft letter to Goodyear re payment. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/18/01 | J Chad Mitchell | 0.20 | Demand letter to Goodyear. |
| 4/18/01 | Janet Baer | 0.30 | Attend to issues of research and strategy for Western Minerals matter. |
| 4/19/01 | Mark E Grummer | 0.30 | Email from and telephone conference with D. Cleary re Western Minerals (.2); collect research materials (.1). |
| 4/24/01 | Mark E Grummer | 0.30 | Internal K&E telephone conference re Western Minerals (.1); review Western Mineral draft agreement (.2). |
| 4/24/01 | David A Codevilla | 2.00 | Continue drafting/revision of Grace detail chart of environmental obligations at non-owned sites. |
| 4/25/01 | Mark E Grummer | 4.40 | Revise Western Minerals draft settlement agreement (3.8); attend to re Zhagrus contract claim and settlement proposal (.3); receive and review materials re same (.2); review emails from team (.1). |
| 4/25/01 | David A Codevilla | 0.90 | Internal K&E conference re Libby motions, Chattanooga/Zhagrus settlement (.5); review draft Zhagrus settlement and correspondence (.4). |
| 4/25/01 | Janet Baer | 1.30 | Attend to issues related to Zhagrus matter (.8). attend to issues re Western Minerals and correspond with Department of Justice re same (.5). |
| 4/26/01 | Mark E Grummer | 3.90 | Review Zhagrus draft settlement agreement, contract, and related materials (.9); various emails (.1); internal K&E telephone conference re Libby motions (.2); internal K&E telephone conference re Zhagrus (.2); review briefs and research materials re Libby motion issues (.5); internal K&E conference re Zhagrus and Libby issues (.6); research re venue issues (.8); further review of Zhagrus materials (.2); internal K&E conference re Zhagrus settlement agreement issues and Libby venue research (.4). |
| 4/26/01 | David A Codevilla | 5.80 | Internal K&E conferences and legal research re Zhagrus settlement agreement and Libby venue motion draft (3.8); legal research on 28 USC 1412 cases cited in California transfer of venue brief (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/01 | Janet Baer | 0.40 | Internal K&E conferences re Libby matters and Zhagrus agreement. |
| 4/27/01 | Mark E Grummer | 2.40 | Research re 28 USC §1412 venue change authority (1.9); attend to issues concerning Tarkowski decision re EPA's administrative order authority (.5). |
| 4/27/01 | David A Codevilla | 3.30 | Redraft Zhagrus settlement agreement (3.0); internal K&E conference re same (.3). |
| 4/27/01 | Janet Baer | 0.90 | Review memo on Western Minerals (.2); review draft revisions to EPA Agreement for neighborhood cleanup (.4); make further revisions to same and internal K&E conference re same (.3). |
| 4/29/01 | David A Codevilla | 0.80 | Review Libby access case file and EPA memoranda. |
| 4/30/01 | Mark E Grummer | 1.20 | Internal K&E office conferences and attend to matters re Zhagrus settlement agreement status (.6); review Western Minerals site cleanup plan description (.6). |
| 4/30/01 | David A Codevilla | 2.00 | Revise Zhagrus settlement agreement. |
| 4/30/01 | Janet Baer | 0.90 | Review revised Western Minerals Agreement (.5); prepare transmittal re same (.2); prepare transmittal re same (.2). |

**Matter 29 - File, Docket, Calendar Maintenance - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/02/01 | Christopher B Sullivan | 1.00 | Organize client materials received re due diligence. |
| 4/02/01 | Raquel Carrillo | 0.30 | Attend to matters re organization of case documents and creation of database. |
| 4/09/01 | Brigitte F Windley | 0.40 | Telephone conferences with Calendar Court Services re request to obtain dockets from certain bankruptcy and adversary filings (.2); download and print docket and cross-reference materials received from client and local counsel (.2). |
| 4/09/01 | Sabrina M Mitchell | 8.00 | Download and print documents from the court's website for inclusion in the docket binder. |
| 4/10/01 | Sabrina M Mitchell | 4.70 | Prepare and file new documents into binders after updating central file index. |
| 4/11/01 | Brigitte F Windley | 2.60 | Cross-reference materials received from client and local counsel with on-line docket (2.1); teleconferences with Calendar/Court Services re request for dockets (.2); respond to request for central file documents (.3). |
| 4/12/01 | Brigitte F Windley | 3.50 | Review central case files for lease document and subsidiary information (.7); internal K&E telephone conference re same (.2); instruct project assistant re central file updating (.2); prepare facsimile to D. Guerrero of voluntary petition (.2); review and categorize case documents received from attorneys in preparation for file updating by project assistant (2.2). |
| 4/12/01 | Sabrina M Mitchell | 8.00 | Prepare new documents for inclusion into the docket binders (3.5); update central file index with new documents (4.0); organize and label folders for inclusion into the central file (.5). |
| 4/13/01 | Brigitte F Windley | 6.30 | Cross-reference materials received from client and local counsel with online docket (2.9); instruct project assistant re preparing central files of same (.3); review and categorize additional case materials received from attorneys for inclusion in central files (3.1). |

A-71

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/01 | Sabrina M Mitchell | 6.50 | Update case file index with new documents (4.5); organize and label folders for inclusion into the central file (2.0). |
| 4/16/01 | Sabrina M Mitchell | 8.00 | Prepare new documents for inclusion into the central file (3.0); update case file index with new documents (4.0); organize and label folders for inclusion into the central file (1.0). |
| 4/17/01 | Sabrina M Mitchell | 4.50 | Download and print new documents from the court's website for inclusion into the docket binders. |
| 4/18/01 | Sabrina M Mitchell | 3.70 | Download and print new documents on the court's website for inclusion into the docket binders. |
| 4/19/01 | Sabrina M Mitchell | 2.00 | Update central file docket binders with new documents from the court's website. |
| 4/20/01 | Sabrina M Mitchell | 4.00 | Download and print new documents from the court's website for inclusion in the central file docket binders. |
| 4/23/01 | Sabrina M Mitchell | 8.50 | Download and print new documents from the court's website for inclusion into the central file docket binders (2.0); work on updating request for notice list and inserting documents into binders (3.0); Update case file index with new documents (2.5); prepare labels and folders for new documents for inclusion in the central file (1.0). |
| 4/24/01 | Sabrina M Mitchell | 7.50 | Identify new documents using the court's website (4.5); Prepare and organize new documents into the central file docket binders (3.0). |
| 4/25/01 | Sabrina M Mitchell | 2.00 | Organize and label folders for inclusion in the central file (1.0); identify and prepare pleadings for inclusion in the central file docket binders (1.0). |
| 4/26/01 | Sabrina M Mitchell | 2.00 | Update case file index with new documents (1.7); prepare labels and folders for new documents for inclusion in the central file (.3). |
| 4/27/01 | Sabrina M Mitchell | 3.00 | Prepare and organize new documents into the central file docket binders (2.0); update case file index with new documents (1.0). |

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 4/30/01 | Sabrina M Mitchell | 2.00 | Identify and download new documents using the court's website. |

## **Matter 30 - Hearings - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/18/01 | David M Bernick, P.C. | 6.00 | Preparation for status hearing in front of Judge (2.5); attend hearing and follow-up meetings with client (3.5). |
| 4/18/01 | James W Kapp | 6.80 | Attend status/scheduling hearing and attend to issues re same and prepare for same. |
| 4/18/01 | Samuel A Schwartz | 3.60 | Preparation for the status hearing in front of Judge Farnan and attendance of the same. |
| 4/19/01 | James W Kapp | 1.00 | Attend to issues arising from April 18, 2001 hearing. |
| 4/21/01 | James H Sprayregen | 0.70 | Preparation for hearing concerning numerous revisions to first day motions and orders. |
| 4/23/01 | James H Sprayregen | 1.50 | Prepare for omnibus hearing concerning numerous first day order and DIP objection issues. |
| 4/26/01 | James H Sprayregen | 0.80 | Prepare for omnibus hearing concerning numerous first day order and DIP objection issues. |
| 4/30/01 | James W Kapp | 0.30 | Review agenda letter for May 3, 2001 hearing. |
| 4/30/01 | Samuel A Schwartz | 1.20 | Review and revise the May 3 Agenda letter (1.0); conferences with local counsel re same (.2). |

### Matter 32 - K&E Fee Application, Preparation of - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/01 | Roger J Higgins | 0.20 | Attend to issues re Kirkland & Ellis Fee Application. |

**Matter 33 - Lease Rejection Claims - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/04/01 | Roger J Higgins | 0.20 | Telephone conference with V. Finkelstein and A. Nagy (Grace) on notice procedures for lease rejection procedures. |
| 4/05/01 | Julie C Olsen | 4.00 | Summarize leases rejected on first day as preliminary work for damage computation. |
| 4/06/01 | Brian E Davis | 3.00 | Conference with client re rejection issues (.5); review lease summaries (2.0); conference with client re pass through calculations (.5). |
| 4/10/01 | Julie C Olsen | 1.10 | Review lease documents from first day rejection. |
| 4/10/01 | Samuel A Schwartz | 1.40 | Telephone conferences with various attorneys and the client re the rejection motion and the rejection procedures. |
| 4/10/01 | Roger J Higgins | 0.90 | Telephone conference with J. Laufer on lease rejection matters (.1); legal research re same (.8). |
| 4/11/01 | Samuel A Schwartz | 0.60 | Telephone conferences with the client and various lessors explaining the lease rejection motion. |
| 4/11/01 | Brian E Davis | 2.00 | Review and summarize lease rejection claims. |
| 4/11/01 | Roger J Higgins | 1.00 | Legal research on Grace Restaurant Company. |
| 4/12/01 | Samuel A Schwartz | 2.20 | Telephone conferences with the client and various lessors re the lease rejection motion (.8); drafting of correspondence to various lessors re same (1.4). |
| 4/12/01 | Brian E Davis | 4.00 | Calculate and schedule lease rejection claims (2.0); research Bankruptcy Code and cases re various issues in making calculations (2.0). |
| 4/12/01 | Roger J Higgins | 0.50 | Legal research on Grace Restaurant Company (.4); telephone conference with V. Finkelstein (Grace) on same (.1). |
| 4/13/01 | Samuel A Schwartz | 0.80 | Telephone conferences with the client and drafting of correspondence re the rejection motion. |
| 4/13/01 | Brian E Davis | 3.00 | Review leases and calculate lease rejection claims. |

A-76

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/16/01 | Samuel A Schwartz | 1.20 | Telephone conferences with various attorneys re the lease rejection motion and the lease rejection procedures. |
| 4/16/01 | Roger J Higgins | 0.30 | Telephone conference with J. Brody concerning lease rejection procedures and Orien Levy Woolf lease. |
| 4/19/01 | Brian E Davis | 2.00 | Review leases and calculate landlord damage claims. |
| 4/20/01 | Brian E Davis | 3.00 | Review leases and calculate damage claims; research federal bankruptcy law re various issues in estimating claims. |
| 4/24/01 | Roger J Higgins | 1.40 | Legal research on executory contracts and leases and the time to reject. |
| 4/26/01 | Roger J Higgins | 2.50 | Legal research on motion to extend time to assume or reject leases. |
| 4/27/01 | Roger J Higgins | 4.90 | Draft motion to extend or reject nonresidential real property leases (3.2); legal research on same (1.7). |
| 4/28/01 | James W Kapp | 0.30 | Review Heilig-Meyers pleadings re rejection of certain leases. |
| 4/30/01 | Roger J Higgins | 4.60 | Draft motion and order to extend time to assume or reject leases. |

A-77

## Matter 36 - Reclamation Claims - Fees

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 4/04/01 | James W Kapp | 0.60 | Review reclamation claims and attend to issues re same and telephone conferences with B. Forehand of Company re same. |
| 4/04/01 | Roger J Higgins | 0.50 | Legal research on reclamation issues pertaining to Climax Molybdenum reclamation demand dated 4/3/01. |
| 4/09/01 | James W Kapp | 0.20 | Review reclamation letters and attend to issues re same. |
| 4/16/01 | Roger J Higgins | 0.30 | Telephone conference with T. Dorr concerning H.M. Royal, Inc. reclamation claims. |
| 4/19/01 | James W Kapp | 0.30 | Review objection re reclamation motion and attend to issues re same. |
| 4/20/01 | James W Kapp | 0.70 | Review reclamation motion and applicable Code provisions re same and telephone conference with M. Shelnitz re same. |
| 4/24/01 | James W Kapp | 0.20 | Telephone conference with B. Forehand re reclamation claims. |
| 4/25/01 | James W Kapp | 0.50 | Address objection to reclamation motion and attend to issues re same. |
| 4/25/01 | Sabrina M Mitchell | 4.50 | Update case file index with new reclamation claim documents. |
| 4/26/01 | James W Kapp | 0.80 | Telephone conference with B. Sullivan re objection to reclamation motion and attend to issues re same (.4); telephone conference with B. Forehand re same (.4). |
| 4/27/01 | James W Kapp | 2.30 | Address issues re objection to reclamation motion and telephone conference with B. Forehand re same and prepare correspondence re same and telephone conferences with B. Sullivan re same. |
| 4/28/01 | James W Kapp | 0.20 | Review reclamation claims. |
| 4/30/01 | James W Kapp | 0.20 | Address issues pertaining to objection to reclamation motion filed by Soprena, Inc. and attend to issues re same and telephone conference with B. Sullivan re same. |

## Matter 38 - Retention of Professionals/Fees - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/02/01 | Peter A Bellacosa | 0.50 | Attend to matters re Simon II inserts to Sprayregen affidavit. |
| 4/05/01 | James W Kapp | 0.30 | Attend to issues re retention of ordinary course professionals. |
| 4/05/01 | Samuel A Schwartz | 0.80 | Telephone conferences with the client re ordinary course professionals, the pending motions, the professional's affidavits. |
| 4/05/01 | Roger J Higgins | 2.50 | Attend to matters re fee applications for professionals (.5); legal research on fee applications (1.0); legal research on potential conflicts of interest (1.0). |
| 4/06/01 | Samuel A Schwartz | 1.30 | Telephone conferences with the client and various professionals re affidavits of disinterestedness. |
| 4/06/01 | Janet Baer | 0.30 | Review S. Ahern memo re ordinary course professionals. |
| 4/08/01 | Janet Baer | 0.20 | Review memo re professionals and memo re first day orders for impact on environmental professionals. |
| 4/09/01 | Mark E Grummer | 0.50 | Telephone conversation with J. Lejaun, Grace attorney for Hatco site, re OCP filing and email to team re same. |
| 4/09/01 | James W Kapp | 0.40 | Review memorandum from S. Ahern re ordinary course professionals. |
| 4/09/01 | Samuel A Schwartz | 1.20 | Telephone conferences with various professionals re the ordinary course professionals and their retention under the motion. |
| 4/10/01 | Samuel A Schwartz | 1.40 | Telephone conferences with various professionals re the OCP Motion and their retention under 327(e) (.8); and conferences with the client re same (.6). |
| 4/10/01 | Roger J Higgins | 2.50 | Draft Supplemental List of Potential Conflicts of Interest (.8); e-mail same to Professionals (.2); telephone conference with T. Daly concerning supplemental list (.2); draft Daly Supplemental Affidavit (1.3). |
| 4/11/01 | Samuel A Schwartz | 0.90 | Telephone conferences with the client and various professionals re the OCP Motion and affidavit. |

A-79

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/01 | Janet Baer | 0.20 | Confer with S. Ahern at Grace re employment of professionals re various contested matters. |
| 4/11/01 | Roger J Higgins | 5.00 | Draft revisions to Daly Supplemental Affidavit (1.5); conflict of interest research on top twenty creditors' list (1.5); draft Sprayregen Supplemental Affidavit (2.0). |
| 4/12/01 | Samuel A Schwartz | 2.20 | Telephone conferences with various professionals re their retention (1.3) and forwarding copies of the appropriate retention documents for the same (.3); conferences with the client re same (.6). |
| 4/12/01 | Roger J Higgins | 3.00 | Legal research on conflicts of interest (1.5); revisions to Daly and Sprayregen affidavits (.5); telephone conference with D. Bryan on conflicts of interest (.3); telephone conference with P. Zilly on conflicts of interest (.2); telephone conference with P. Seamon re PWC application (.3); telephone conference with P. Hansen on conflicts (.2). |
| 4/13/01 | James W Kapp | 0.40 | Review supplemental Kekst affidavit. |
| 4/13/01 | Samuel A Schwartz | 3.60 | Telephone conferences and correspondence with the client and various professionals re retention issues. |
| 4/13/01 | Roger J Higgins | 4.40 | Legal research on conflicts of interest (4.0); internal K&E conference on various conflicts of interest matters (.2); telephone conference with D. Bryan (.2). |
| 4/16/01 | James W Kapp | 1.80 | Review and revise supplemental affidavits of Wachtell, Kekst and Kirkland & Ellis and attend to issues re same. |
| 4/16/01 | Roger J Higgins | 4.00 | Legal research on conflicts of interest (2.8); revise Sprayregen and Daly affidavits (1.2). |
| 4/17/01 | Roger J Higgins | 3.00 | Coordinate filing of Bryan affidavit with D. Carickhoff (.3); coordinate execution of Daly Affidavit (.8); telephone conference with D. Carickhoff on filing of affidavits (.3); coordinate execution of Sprayregen affidavit (1.6). |
| 4/19/01 | James W Kapp | 0.30 | Attend to issues re retention of PricewaterhouseCoopers. |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/19/01 | Janet Baer | 0.20 | Internal K&E conference re employment of professionals in litigation. |
| 4/19/01 | Roger J Higgins | 1.20 | Legal research on conflicts of interest (.7); draft second supplement to Sprayregen affidavit (.5). |
| 4/20/01 | Roger J Higgins | 0.30 | Telephone conference with S. Zuber of Pitney Hardin discussing retention of that firm as section 327(e) counsel. |
| 4/23/01 | James W Kapp | 0.60 | Telephone conference with P. Zilly re objections to Blackstone retention and address issues re same. |
| 4/23/01 | Roger J Higgins | 1.40 | Revise orders to First Day Motions sent out on notice (1.2); telephone conference with A. Krieger (.2). |
| 4/23/01 | Roger J Higgins | 2.00 | Review and comment on Pitney Hardin application and affidavit and order. |
| 4/24/01 | Janet Baer | 0.30 | Review D. Cleary application re retention. |
| 4/24/01 | Roger J Higgins | 1.70 | Telephone conference with S. Tetro discussing scope of ordinary course professionals order and need for drafting application (.6); legal research re same (.6); telephone conference with J. Forgach (Grace) re same (.5). |
| 4/25/01 | James W Kapp | 2.50 | Telephone conference with P. Zilly re Blackstone application and attend to issues re same (.6); review and revise supplemental affidavit for Kirkland & Ellis (.3); review and revise application to retain Pitney Harden (1.6). |
| 4/25/01 | Samuel A Schwartz | 2.10 | Telephone conferences with the client and PricewaterhouseCoopers re retention issues (1.5); review of various professionals' retention applications and affidavits (.6). |
| 4/26/01 | Roger J Higgins | 1.00 | Draft changes to Second Supplement to Sprayregen Affidavit. |
| 4/27/01 | James W Kapp | 0.70 | Review and revise application to retain Pitney Harden and address issues re same. |
| 4/27/01 | Janet Baer | 0.20 | Review C. Marraro re affidavit. |

A-81

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/27/01 | Roger J Higgins | 2.40 | Revise application for retention of Pitney Hardin (1.1); telephone conference with D. Siegel re same (.1); draft letters to counsel for committees for their review of the application (1.2). |
| 4/28/01 | James W Kapp | 0.20 | Review and revise second supplemental affidavit for retention of Kirkland & Ellis. |
| 4/30/01 | James W Kapp | 0.10 | Telephone conference with P. Zilly re Blackstone retention. |
| 4/30/01 | Roger J Higgins | 2.40 | Review and prepare Interim Compensation Order for submission to the Bankruptcy Court (.2); review and prepare Ordinary Course Professionals Order for submission to the Bankruptcy Court (.2); telephone conference with J. Forgach concerning retention of Ernst & Young (.2); telephone conference with J. Forgach concerning document request from asbestos personal injury committee (.5); legal research on documents (1.3). |

## Matter 39 - Schedules/Statement of Financial Affairs - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/04/01 | James W Kapp | 0.60 | Participate in telephone conference re preparation of bankruptcy schedules and telephone conference with S. Ahern re same. |
| 4/04/01 | Samuel A Schwartz | 1.20 | Telephone conferences with the client reviewing and organizing the schedules of assets and liabilities and statements of financial affairs. |
| 4/05/01 | James W Kapp | 2.70 | Participate in telephone conference with representatives of the Company re preparation of schedules and statement of financial affairs and attend to issues re same. |
| 4/05/01 | Samuel A Schwartz | 1.10 | Telephone conferences with the client reviewing the schedules and statements and the information re same. |
| 4/06/01 | James W Kapp | 0.20 | Attend to issues re preparation of schedules and statements. |
| 4/09/01 | James W Kapp | 0.60 | Attend to issues re preparation of schedules and statements. |
| 4/10/01 | James W Kapp | 0.50 | Telephone conference with T. Behnke re preparation of schedules and statements of financial affairs. |
| 4/10/01 | James W Kapp | 0.70 | Attend to issues re preparation of schedules and statements. |
| 4/11/01 | Samuel A Schwartz | 2.70 | Telephone conferences with the client reviewing and analyzing tax issues and the reporting of the same on the Debtors' statements of financial affairs and schedules of assets and liabilities. |
| 4/16/01 | James W Kapp | 5.10 | Attend to issues re preparation of schedules and statutes. |
| 4/16/01 | Samuel A Schwartz | 3.60 | Various telephone conferences with the client reviewing and preparing the schedules and statements. |
| 4/17/01 | James W Kapp | 9.70 | Attend conference with J. Hughes, T. Behnke, L. Kuhn and representatives of Company in Boca Raton re preparation of schedules and statements and attend to issues re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/01 | Samuel A Schwartz | 6.30 | Meeting with company representatives and PWC representatives in Boca Raton and Florida reviewing and preparing the schedules and statements, and preparation for the same. |
| 4/19/01 | Samuel A Schwartz | 1.60 | Telephone conferences with the client re the drafting of the schedules and statements. |
| 4/23/01 | Samuel A Schwartz | 2.10 | Telephone conferences with company representatives and review of drafts of the Debtors' Schedules and Statements. |
| 4/24/01 | James W Kapp | 0.40 | Attend to issues re preparation of schedules and statements. |
| 4/24/01 | Samuel A Schwartz | 1.80 | Telephone conferences with company representatives and PricewaterhouseCoopers representatives re the preparation of the schedules and statements. |
| 4/25/01 | Samuel A Schwartz | 2.80 | Telephone conferences with company representatives re the preparation of the schedules and statements. |
| 4/26/01 | Samuel A Schwartz | 2.10 | Conferences with PricewaterhouseCoopers representatives and company representatives re schedules and statements and review of the pleadings re same. |
| 4/27/01 | Samuel A Schwartz | 2.40 | Telephone conferences with company representatives and PricewaterhouseCoopers representatives re the preparation of the schedules and statements and review of the pleadings re same. |
| 4/30/01 | Samuel A Schwartz | 3.90 | Telephone conferences with PricewaterhouseCoopers representatives and company representatives re the schedules and statements and review of pleadings re same. |

**Matter 41 - Tax Matters - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/02/01 | Donald E Rocap | 0.50 | Review tax litigation procedural issues. |
| 4/04/01 | Donald E Rocap | 1.00 | Conference call with E. Filon and others re tax litigation and audits. |
| 4/05/01 | James W Kapp | 0.20 | Address Company inquiries re COLI issues. |
| 4/09/01 | Todd F Maynes | 1.50 | Legal research re tax matters. |
| 4/09/01 | Donald E Rocap | 0.30 | Review correspondence re tax and bankruptcy questions. |
| 4/09/01 | Roger J Higgins | 0.80 | Internal K&E telephone conference re tax matters (.3); legal research on various questions posed in 4/9/01 E. Filon e-mail (.5). |
| 4/10/01 | Todd F Maynes | 2.50 | Research re interaction between bankruptcy and tax issues (2.3); telephone calls re e-mail questions submitted by Grace (.2). |
| 4/10/01 | Roger J Higgins | 0.50 | Legal research on questions raised by E. Filon in her e-mail of 4/9/01. |
| 4/10/01 | Biographical Research | 0.50 | Biographical Research re tax decisions. |
| 4/11/01 | Todd F Maynes | 3.50 | Conference calls re proposed tax interaction with bankruptcy rules (.3); research re same (3.2). |
| 4/11/01 | Donald E Rocap | 2.50 | Conference call re tax and bankruptcy issues with E. Filon and others (.5); prepare for same (2.0). |
| 4/12/01 | Roger J Higgins | 1.50 | Legal research on property tax issues vis a vis the automatic stay. |
| 4/13/01 | Roger J Higgins | 1.30 | Telephone conference with T. Del Brugge on issues relating to the scope of the Sales and Use Tax Motion (.5); legal research on whether interest is a tax (.8). |
| 4/16/01 | Todd F Maynes | 1.00 | Review of C. Finke questions (.1); research re potential answers (.9). |

A-85

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/16/01 | Donald E Rocap | 0.20 | Review correspondence re tax and bankruptcy questions. |
| 4/17/01 | Todd F Maynes | 3.00 | Research re interest calculated on employment taxes (1.5); preparation of memorandum re response to C. Finke questions (1.5). |
| 4/18/01 | Todd F Maynes | 3.00 | Conference call with Grace tax representatives re various tax issues; research re CCHP issue (1.5); review of memoranda re same (1.5). |
| 4/18/01 | Donald E Rocap | 1.30 | Conference call with E. Filon (Grace) and others re bankruptcy and tax issues (.3); prepare for same (1.0). |
| 4/18/01 | Roger J Higgins | 2.50 | Participate in status call with Grace tax representatives on ongoing tax-related bankruptcy issues (1.5); legal research on priority of various claims (1.0). |
| 4/19/01 | Todd F Maynes | 1.00 | Research re bankruptcy priorities for taxes and penalties. |
| 4/23/01 | Todd F Maynes | 2.00 | Review of file re CCHP case; review of briefs filed. |
| 4/24/01 | Todd F Maynes | 1.30 | Review of briefs and memoranda re CCHP case (.3); legal research re priorities (1.0). |
| 4/25/01 | Todd F Maynes | 1.00 | Review of file memoranda re CCHP nursing case. |
| 4/25/01 | Donald E Rocap | 1.00 | Conference call re tax and bankruptcy issues (.3); review same (.7). |
| 4/26/01 | Todd F Maynes | 0.80 | Review of memoranda re CCHP case. |
| 4/30/01 | Todd F Maynes | 1.00 | Telephone calls with C. Finke (Grace) re CCHP case (.4); review of deposition (.6). |

**Matter 42 - Travel - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/03/01 | David M Bernick, P.C. | 1.50 | Travel back to Chicago. |
| 4/03/01 | Brigitte F Windley | 5.20 | Travel from Wilmington, Delaware to Chicago office. |
| 4/03/01 | Roger J Higgins | 4.50 | Travel from Wilmington, Delaware to Chicago, Illinois. |
| 4/08/01 | Lesley A Drinkwater | 4.50 | Travel from Delaware to Chicago. |
| 4/16/01 | Samuel A Schwartz | 4.00 | Travel from Chicago to Boca Raton, Florida for meeting re schedules preparation. |
| 4/17/01 | Samuel A Schwartz | 3.00 | Travel from Boca Raton, Florida to Philadelphia for Delaware status hearing. |
| 4/18/01 | David M Bernick, P.C. | 3.00 | Travel from Wilmington, Delaware to Chicago. |
| 4/18/01 | Samuel A Schwartz | 3.20 | Travel from Wilmington, Delaware to Chicago. |

### Matter 44 - U.S. Trustee - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/03/01 | Christopher B Sullivan | 2.00 | Research facts for U.S. Trustee inquiry. |
| 4/05/01 | Christopher B Sullivan | 3.10 | Investigate and collect claim information requested by U.S. Trustee (3.0); telephone conferences with R. Finke re same (.1). |
| 4/05/01 | Samuel A Schwartz | 1.20 | Review and compilation of the lists of creditors and their attorneys for the Trustee (.8) and telephone conferences with the client re same (.4). |
| 4/06/01 | Samuel A Schwartz | 1.50 | Preparation of the lists of significant creditors for the creditors' committee formation meeting. |
| 4/10/01 | Samuel A Schwartz | 0.60 | Telephone conferences with local counsel and company representatives re the monthly operating reports and compliance with the U.S. Trustee's operating guidelines. |
| 4/19/01 | James W Kapp | 0.40 | Attend to issues re Trustee's inquiries re ordinary course professionals motion. |
| 4/25/01 | James W Kapp | 0.50 | Address Trustee inquiries re first day orders and telephone conference with D. Carickhoff re same. |
| 4/25/01 | Samuel A Schwartz | 1.40 | Telephone conference with J. Heck of the U.S. Trustee's office and the client re compliance with the Trustee's operating guidelines. |
| 4/27/01 | Samuel A Schwartz | 0.80 | Conferences with the U.S. Trustee and the client re the U.S. Trustee's operating guidelines and monthly operating reports. |

**Matter 45 - Utilities - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/01 | James W Kapp | 0.50 | Telephone conferences with utilities re adequate assurance requests and utility motion and attend to issues re same. |
| 4/17/01 | Roger J Higgins | 1.00 | Telephone conference with M. Conway of Metropolitan Water Reclamation District of Greater Chicago re utilities motion and order (.5); attend to matters re utilites motion and order (.5). |
| 4/18/01 | James W Kapp | 0.60 | Telephone conference with utilities re adequate assurances requests. |
| 4/18/01 | Roger J Higgins | 2.00 | Revise Utilities order to accommodate objections (1.7); legal research on letter from M. Conway concerning the pending Utilities motion (.3). |
| 4/19/01 | James W Kapp | 0.10 | Telephone conference with M. Conway re utilities motion. |
| 4/20/01 | James W Kapp | 1.00 | Telephone conference with M. Shelnitz re payments to utilities and adequate assurance requests and address issues re same and review case law re same. |
| 4/20/01 | Samuel A Schwartz | 1.90 | Telephone conferences with the client and various creditors and attorneys re utility company demands, lessor demands and the status of the cases. |
| 4/20/01 | Roger J Higgins | 0.70 | Telephone conference with T. Banks at Troutman Saunders concerning the utility motion (.2); legal research on notice of same (.3); legal research on adequate assurances (.2). |
| 4/24/01 | James W Kapp | 0.50 | Telephone conference with B. McGowan re issues pertaining to particular utilities (.2); telephone conference with M. Conway re utilities order and attend to issues re same (.3). |
| 4/24/01 | Samuel A Schwartz | 3.30 | Research of the case law governing section 366 of the Bankruptcy Code (2.1), drafting of utilities letter re same (.9) and conferences with the client re same (.3). |
| 4/25/01 | James W Kapp | 0.50 | Review and revise letters to utilities re adequate assurance requests. |

A-89

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/25/01 | Samuel A Schwartz | 2.30 | Research for and revision of the form letter for utility companies and conferences with the client re same. |
| 4/26/01 | James W Kapp | 0.10 | Review letter re adequate assurance requests by the utilities. |
| 4/30/01 | Roger J Higgins | 0.20 | Prepare and review Utilities Order for submission to the Bankruptcy Court. |

## Matter 16 –Asset Analysis and Recovery - Expenses

| Description | Amount |
|---|---|
| Telephone | $196.13 |
| Standard Copies | $70.30 |
| Overnight Delivery | $60.74 |
| Outside Copy | $1,118.00 |
| Computer Database Research | $25.86 |
| Overtime Meals - Attorney | $37.77 |
| **TOTAL** | $1,508.80 |

B-1

## Matter 16 –Asset Analysis and Recovery - Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/03/01 | 0.62 | Telephone call to: Columbia,MD 410-531-4213 |
| 4/03/01 | 1.04 | Telephone call to: Wilmington,DE 302-652-4100 |
| 4/04/01 | 2.70 | Telephone call to: Washington,DC 202-564-2584 |
| 4/04/01 | 70.30 | Standard Copies |
| 4/05/01 | 1.25 | Telephone call to: Columbia,MD 410-531-4212 |
| 4/09/01 | 1.04 | Telephone call to: Wilmington,DE 302-652-4100 |
| 4/10/01 | 1.25 | Telephone call to: Washington, DC 202-429-2992 |
| 4/10/01 | 1.25 | Telephone call to: Columbia,MD 410-531-4284 |
| 4/10/01 | 1.45 | Telephone call to: Wilmington,DE 302-655-4200 |
| 4/10/01 | 1.45 | Telephone call to: State of,DE 302-778-6464 |
| 4/10/01 | 3.95 | Telephone call to: Columbia,MD 410-531-4213 |
| 4/13/01 | 0.62 | Telephone call to: Columbia,MD 410-531-4795 |
| 4/16/01 | 0.62 | Telephone call to: Columbia,MD 410-531-4284 |
| 4/16/01 | 0.83 | Telephone call to: State of,DE 302-778-6411 |
| 4/16/01 | 1.25 | Telephone call to: New York City,NY 212-294-2620 |
| 4/16/01 | 1.66 | Telephone call to: State of,DE 302-778-6464 |
| 4/16/01 | 1.87 | Telephone call to: Columbia,MD 410-531-4222 |
| 4/16/01 | 4.57 | Telephone call to: Eastern,MI 810-341-9800 |
| 4/19/01 | 0.83 | Telephone call to: State of,DE 302-778-6464 |
| 4/19/01 | 2.08 | Telephone call to: Columbia,MD 410-531-4284 |
| 4/19/01 | 2.91 | Telephone call to: Central,FL 561-362-1535 |
| 4/19/01 | 10.82 | Fed Exp to: Dallas,TX from:Mailroom |
| 4/19/01 | 12.77 | Anup Sathy- Overtime Meals - Attorney f/S. Schwartz, 4.19.01 |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/19/01 | 126.95 | Samuel A Schwartz - Telephone, AT&T stmt dtd 4.7.01 |
| 4/20/01 | 0.83 | Telephone call to: New York City, NY 212-450-4940 |
| 4/20/01 | 0.83 | Telephone call to: New York City, NY 212-806-5767 |
| 4/20/01 | 1.04 | Telephone call to: Columbia,MD 410-531-4709 |
| 4/20/01 | 1.25 | Telephone call to: Columbia,MD 410-531-4212 |
| 4/20/01 | 2.08 | Telephone call to: Columbia,MD 410-531-4212 |
| 4/20/01 | 2.49 | Telephone call to: Columbia,MD 410-531-4709 |
| 4/20/01 | 2.91 | Telephone call to: Eastern,MD 410-336-0713 |
| 4/23/01 | 0.62 | Telephone call to: Detroit,MI 313-496-8439 |
| 4/23/01 | 1.04 | Telephone call to: Columbia,MD 410-531-4212 |
| 4/23/01 | 1.45 | Telephone call to: Columbia,MD 410-531-4212 |
| 4/23/01 | 1.45 | Telephone call to: Columbia,MD 410-531-4213 |
| 4/23/01 | 2.49 | Telephone call to: Philadelphia,PA 215-568-3100 |
| 4/24/01 | 1.25 | Telephone call to: Wilmington,DE 302-655-4200 |
| 4/24/01 | 1.66 | Telephone call to: Columbia,MD 410-531-4191 |
| 4/24/01 | 1.87 | Telephone call to: Columbia,MD 410-531-4212 |
| 4/24/01 | 3.95 | Telephone call to: Columbia,MD 410-531-4212 |
| 4/25/01 | 1.25 | Telephone call to: Philadelphia,PA 215-597-5339 |
| 4/25/01 | 1.45 | Telephone call to: State of,DE 302-778-6464 |
| 4/25/01 | 6.03 | Telephone call to: Columbia,MD 410-531-4552 |
| 4/27/01 | 25.00 | Samuel A Schwartz - Overtime Meals - Attorney, 4.24.01 |

B-3

**<u>Matter 17 - Automatic Stay Matters/Relief from Stay Proceedings - Expenses</u>**

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Telephone | $2.70 |
| **TOTAL** | $2.70 |

## Matter 17 - Automatic Stay Matters/Relief from Stay Proceedings - Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 4/16/01 | 0.83 | Telephone call to: State of, DE 302-778-6464 |
| 4/18/01 | 1.87 | Telephone call to: Central, FL 561-362-1532 |

## **Matter 18 – Bankruptcy Filing - Expenses**

| Description | Amount |
| --- | --- |
| Telephone | $16.21 |
| Facsimile Charges | $20.41 |
| Standard Copies | $56.70 |
| Postage | $17.16 |
| Trial Exhibits | $2,605.00 |
| Overtime Meals | $27.00 |
| Secretarial Overtime | $497.25 |
| **TOTAL** | $3,239.73 |

## Matter 18 – Bankruptcy Filing - Expenses

| Date | Amount | Description |
|------|-------|-------------|
| 4/02/01 | 0.30 | Standard Copies |
| 4/03/01 | 0.62 | Telephone call to: Columbia,MD 410-531-4191 |
| 4/03/01 | 0.62 | Telephone call to: New York City, NY 212-847-5370 |
| 4/03/01 | 1.87 | Telephone call to: Columbia,MD 410-531-4170 |
| 4/03/01 | 2.29 | Telephone call to: Columbia,MD 410-531-4552 |
| 4/03/01 | 2.70 | Telephone call to: Se Part,FL 954-341-9088 |
| 4/03/01 | 13.20 | Standard Copies |
| 4/04/01 | 0.50 | Standard Copies |
| 4/04/01 | 0.83 | Telephone call to: Wilmington,DE 302-652-4100 |
| 4/04/01 | 1.66 | Telephone call to: New York City, NY 212-450-4064 |
| 4/04/01 | 2.49 | Telephone call to: Columbia,MD 410-531-4212 |
| 4/04/01 | 3.75 | Fax page charge to 212-949-6241 |
| 4/04/01 | 21.30 | Standard Copies |
| 4/05/01 | 0.83 | Fax phone charge to 302-656-2145 |
| 4/05/01 | 0.83 | Fax phone charge to 302-652-4400 |
| 4/05/01 | 1.25 | Telephone call to: New York City, NY 212-847-5370 |
| 4/05/01 | 1.50 | Fax page charge to 302-652-4400 |

B-7

| Date | Amount | Description |
|------|-------|-------------|
| 4/05/01 | 2.25 | Fax page charge to 302-652-4400 |
| 4/05/01 | 5.25 | Fax page charge to 302-656-2145 |
| 4/10/01 | 1.26 | Lena Mandel - Telephone charges, AT&T Stmt, 4/4/01 |
| 4/17/01 | 0.62 | Telephone call to: Detroit,MI 313-963-6420 |
| 4/18/01 | 1.50 | Fax page charge to 717-390-7309 |
| 4/19/01 | 3.00 | Fax page charge to 717-390-7309 |
| 4/20/01 | 17.16 | Postage |
| 4/20/01 | 20.40 | Standard Copies |
| 4/24/01 | 1.00 | Standard Copies |
| 4/25/01 | 0.75 | Fax page charge to 303-312-7331 |
| 4/25/01 | 0.75 | Fax page charge to 202-353-0296 |

**Matter 20 – Case Administration - Expenses**

| Description | Amount |
| --- | --- |
| Telephone | $432.91 |
| Facsimile Charges | $277.29 |
| Standard Copies | $800.60 |
| Binding | $17.50 |
| Tabs/Indexes/Dividers | $5.50 |
| Postage | $0.55 |
| Outside Messenger | $40.65 |
| Outside Copy | $2,645.53 |
| Overnight Delivery | $422.78 |
| Local Transportation | $6.00 |
| Court Services | $10.00 |
| Information Broker Doc/Svcs | $370.75 |
| Library Document Procurement | $60.00 |
| Computer Database Research | $181.18 |
| Overtime Meals | $9.00 |
| Secretarial overtime | $831.90 |
| **TOTAL** | $6,112.14 |

**Matter 20 – Case Administration - Expenses**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/02/01 | 0.20 | Standard Copies |
| 4/02/01 | 0.92 | Telephone call to: Western,TN 901-820-2065 |
| 4/02/01 | 10.15 | Telephone call to: Central,FL 561-558-8814 |
| 4/02/01 | 25.00 | University of Chicato Library - Information Broker Doc/Svcs, Interlibrary Loan for D. Smith |
| 4/02/01 | 25.98 | Airborne Express - Overnight Delivery, B. Windley, 3/16/01 |
| 4/02/01 | 66.70 | Standard Copies |
| 4/03/01 | 0.59 | Telephone call to: Columbia,MD 410-531-4360 |
| 4/03/01 | 0.62 | Telephone call to: Columbia,MD 410-531-4795 |
| 4/03/01 | 0.62 | Telephone call to: Wilmington,DE 302-652-4100 |
| 4/03/01 | 0.62 | Telephone call to: Columbia,MD 410-531-4718 |
| 4/03/01 | 0.62 | Telephone call to: Southern,PA 717-390-7369 |
| 4/03/01 | 0.62 | Telephone call to: Newport Beach,CA 949-260-0611 |
| 4/03/01 | 0.62 | Telephone call to: Wilmington,DE 302-652-4100 |
| 4/03/01 | 0.83 | Telephone call to: Southern,PA 717-390-7369 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/03/01 | 0.83 | Telephone call to: Dallas,TX 214-742-5925 |
| 4/03/01 | 0.83 | Telephone call to: Wilmington,DE 302-652-4100 |
| 4/03/01 | 1.00 | Standard Copies |
| 4/03/01 | 1.04 | Telephone call to: Columbia,MD 410-531-4360 |
| 4/03/01 | 1.04 | Telephone call to: Wilmington,DE 302-652-4100 |
| 4/03/01 | 2.77 | Telephone call to: Chicago,IL 312-961-2201 |
| 4/03/01 | 5.08 | Telephone call to: Columbia,MD 410-531-4203 |
| 4/03/01 | 8.31 | Telephone call to: Chicago,IL 312-961-2201 |
| 4/03/01 | 10.40 | Standard Copies |
| 4/03/01 | 12.64 | Fed Exp to:Brigette Windley,Chicago,IL from:Brigette Windley |
| 4/03/01 | 13.00 | Fed Exp to: ,Columbia,MD from:Mailroom |
| 4/03/01 | 17.10 | Standard Copies |
| 4/03/01 | 18.62 | Fed Exp to:Brigette Windley,Chicago,IL from:Brigette Windley |
| 4/03/01 | 18.62 | Fed Exp to:Brigette Windley,Chicago,IL from:Brigette Windley |
| 4/03/01 | 66.93 | Crabb,BA. - Secretarial Overtime |
| 4/04/01 | 0.30 | Standard Copies |
| 4/04/01 | 0.40 | Standard Copies |
| 4/04/01 | 0.50 | Standard Copies |
| 4/04/01 | 0.92 | Telephone call to: Western,TN 901-820-2065 |
| 4/04/01 | 1.05 | Standard Copies |
| 4/04/01 | 1.25 | Telephone call to: New York City, NY 212-847-5370 |
| 4/04/01 | 1.50 | Standard Copies |
| 4/04/01 | 2.08 | Telephone call to: New York City, NY 212-858-1412 |
| 4/04/01 | 3.00 | Fax page charge to 212-583-8393 |
| 4/04/01 | 3.50 | Binding |

B-11

| Date | Amount | Description |
|---|---|---|
| 4/04/01 | 7.80 | Fed Exp to: New York,NY from: mailroom |
| 4/04/01 | 10.60 | Standard Copies |
| 4/04/01 | 10.82 | Fed Exp to: New York,NY from: mailroom |
| 4/04/01 | 15.00 | Standard Copies |
| 4/04/01 | 30.45 | Telephone call to: Hackensack,NJ 201-368-9026 |
| 4/04/01 | 65.00 | Kristi Mclane - Information Broker Doc/Svcs-03/29/01-Purchase Magic Mineral to Killer Dust for T. Hardy |
| 4/04/01 | 66.93 | Crabb,B. - Secretarial Overtime |
| 4/05/01 | 0.30 | Standard Copies |
| 4/05/01 | 1.00 | Standard Copies |
| 4/05/01 | 1.40 | Standard Copies |
| 4/05/01 | 8.80 | Standard Copies |
| 4/05/01 | 24.90 | Standard Copies |
| 4/05/01 | 44.10 | Fed Exp to: New York, NY from: Mailroom |
| 4/05/01 | 66.93 | Crabb,BA. - Secretarial Overtime |
| 4/05/01 | 162.56 | Foster, L- Scan cleanup document;proofreading |
| 4/05/01 | 181.18 | The Dialog Corporation - Computer Database Research, Dialog Database Usage March 2001 |
| 4/05/01 | 191.25 | Washington, B - Scan cleanup Order and Debtors' Motion |
| 4/05/01 | 2,404.24 | Aro Business Services - Chicago - Outside Copy/Binding Services, PO-A499 Requested by B. Windley, Black/White copies, 4.5.01 |
| 4/06/01 | 0.15 | Standard Copies |
| 4/06/01 | 0.45 | Standard Copies |
| 4/06/01 | 0.83 | Fax phone charge to 302-652-4400 |
| 4/06/01 | 0.83 | Fax phone charge to 302-652-4400 |
| 4/06/01 | 2.25 | Fax page charge to 302-636-5454 |

B-12

| Date | Amount | Description |
|------|--------|-------------|
| 4/06/01 | 3.00 | Fax page charge to 973-538-1984 |
| 4/06/01 | 7.44 | Fed Exp to: ,Lancaster,PA from:mailroom |
| 4/06/01 | 8.37 | Fed Exp to: ,Los Angeles,CA from:mailroom |
| 4/06/01 | 9.00 | Fax page charge to 302-652-4400 |
| 4/06/01 | 9.00 | Fax page charge to 302-652-4400 |
| 4/06/01 | 9.57 | Fed Exp to: ,Wilmington,DE from:mailroom |
| 4/08/01 | 200.89 | Ikon Document Services-NYEast - Outside Copy/Binding Services, Copy litigation documents; prepare manila folders |
| 4/09/01 | 1.04 | Fax phone charge to 410-531-4783 |
| 4/09/01 | 1.04 | Fax phone charge to 410-531-4445 |
| 4/09/01 | 2.70 | Fax phone charge to 410-531-4445 |
| 4/09/01 | 4.50 | Fax page charge to 410-531-4445 |
| 4/09/01 | 6.00 | Roger J Higgins - Local Trans. to Northwestern Train Station, 3.27.01 |
| 4/09/01 | 8.25 | Fax page charge to 410-531-4783 |
| 4/09/01 | 10.50 | Fax page charge to 410-531-4445 |
| 4/09/01 | 15.30 | Comet Messenger Services to: Latham & Watkins |
| 4/10/01 | 0.62 | Telephone call to: New York City, NY 212-521-4811 |
| 4/10/01 | 1.75 | Binding |
| 4/10/01 | 1.75 | Binding |
| 4/10/01 | 2.10 | Standard Copies |
| 4/10/01 | 7.00 | Binding |
| 4/10/01 | 13.50 | Color Copies |
| 4/10/01 | 31.50 | Standard Copies |
| 4/10/01 | 80.80 | Standard Copies |

B-13

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/01 | 280.75 | Corporation Service Company - Information Broker Doc/Svcs, Lien/Litigation work, MA |
| 4/11/01 | 3.75 | Fax page charge to 713-371-1057 |
| 4/11/01 | 11.08 | Fed Exp to: ,Darlington,MD from:mailroom |
| 4/11/01 | 40.40 | Ikon Document Services-NYEast - Outside Copy/Binding Services, copies of UCC's |
| 4/11/01 | 56.30 | Standard Copies |
| 4/12/01 | 1.57 | Fax phone charge to 303-866-0200 |
| 4/12/01 | 3.50 | Binding |
| 4/12/01 | 7.80 | Fed Exp to: Philadelphia,PA from:mailroom |
| 4/12/01 | 11.10 | Standard Copies |
| 4/12/01 | 21.00 | Fax page charge to 303-866-0200 |
| 4/12/01 | 155.20 | Standard Copies |
| 4/13/01 | 0.75 | Fax page charge to 713-371-1057 |
| 4/13/01 | 1.50 | Fax page charge to 212-806-6006 |
| 4/13/01 | 1.50 | Fax page charge to 410-531-4783 |
| 4/13/01 | 4.30 | Standard Copies |
| 4/13/01 | 38.25 | Crabb,B. - Secretarial Overtime |
| 4/13/01 | 44.90 | Standard Copies |
| 4/16/01 | 0.62 | Telephone call to: State of,DE 302-778-6464 |
| 4/16/01 | 1.50 | Fax page charge to 310-830-5149 |
| 4/16/01 | 2.25 | Fax page charge to 480-964-1524 |
| 4/16/01 | 2.25 | Fax page charge to 215-979-1020 |
| 4/16/01 | 2.25 | Fax page charge to 714-979-1921 |
| 4/16/01 | 26.50 | Standard Copies |

B-14

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/01 | 46.02 | Fed Exp to: New York,NY from:Mailroom |
| 4/17/01 | 1.50 | Fax page charge to 214-756-1760 |
| 4/17/01 | 3.75 | Fax page charge to 214-756-1760 |
| 4/17/01 | 42.38 | Fed Exp to: ,Wilmington,DE from:mailroom |
| 4/17/01 | 52.78 | Fed Exp to: ,Wilmington,DE from:mailroom |
| 4/17/01 | 57.98 | Fed Exp to: ,Dallas,TX from:mailroom |
| 4/18/01 | 0.75 | Fax page charge to 410-531-4783 |
| 4/18/01 | 0.83 | Fax phone charge to 302-652-4400 |
| 4/18/01 | 1.50 | Fax page charge to 206-623-7022 |
| 4/18/01 | 2.25 | Fax page charge to 302-652-4400 |
| 4/18/01 | 2.70 | Standard Copies |
| 4/18/01 | 3.75 | Fax page charge to 302-652-4400 |
| 4/18/01 | 5.50 | Comet Messenger Services to: R.R.Donnelley |
| 4/18/01 | 9.00 | Fax page charge to 302-652-4400 |
| 4/19/01 | 0.62 | Telephone call to: San Mateo,CA 415-344-7000 |
| 4/19/01 | 9.26 | Fed Exp to: Columbia,MD from:Mailroom |
| 4/19/01 | 9.26 | Fed Exp to: Columbia,MD from:Mailroom |
| 4/19/01 | 9.26 | Fed Exp to: Columbia,MD from:Mailroom |
| 4/20/01 | 1.04 | Fax phone charge to 212-806-6006 |
| 4/20/01 | 11.25 | Fax page charge to 212-806-6006 |
| 4/23/01 | 0.20 | Standard Copies |
| 4/23/01 | 0.50 | Standard Copies |
| 4/23/01 | 1.00 | Standard Copies |
| 4/23/01 | 2.49 | Fax phone charge to 212-735-2000 |
| 4/23/01 | 4.80 | Tabs/Indexes/Dividers |

B-15

| Date | Amount | Description |
|------|--------|-------------|
| 4/23/01 | 5.89 | Fax phone charge to 302-654-2067 |
| 4/23/01 | 10.00 | Library Document Procurement - Effects on Health of Exposure to Asbestos (1985). |
| 4/23/01 | 10.00 | Library Document Procurement - Archives of Pathology & Laboratory Medicine. |
| 4/23/01 | 12.00 | Standard Copies |
| 4/23/01 | 14.50 | Standard Copies |
| 4/23/01 | 19.50 | Fax page charge to 212-735-2000 |
| 4/23/01 | 28.70 | Standard Copies |
| 4/23/01 | 45.00 | Standard Copies |
| 4/23/01 | 51.00 | Fax page charge to 302-654-2067 |
| 4/24/01 | 0.62 | Telephone call to: Broken Arrow,OK 918-254-3777 |
| 4/24/01 | 1.45 | Telephone call to: New York City,NY 212-529-5439 |
| 4/24/01 | 1.45 | Telephone call to: Boston,MA 617-426-5900 |
| 4/24/01 | 2.25 | Fax page charge to 415-989-0932 |
| 4/24/01 | 3.75 | Fax page charge to 410-531-4466 |
| 4/24/01 | 3.75 | Fax page charge to 410-531-4414 |
| 4/24/01 | 3.75 | Fax page charge to 410-531-4783 |
| 4/24/01 | 3.75 | Fax page charge to 212-806-6006 |
| 4/24/01 | 4.50 | Fax page charge to 410-531-4466 |
| 4/24/01 | 9.00 | Overtime Meals Rogers,Debbie S |
| 4/24/01 | 10.00 | Library Document Procurement - Modern Pathology (1993). |
| 4/24/01 | 15.60 | Standard Copies |
| 4/24/01 | 21.30 | Standard Copies |
| 4/24/01 | 33.45 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/01 | 76.50 | Rogers, D.- Secretarial Overtime |
| 4/25/01 | 0.55 | Postage |
| 4/25/01 | 0.62 | Telephone call to: NYC Bronx,NY 212-497-4168 |
| 4/25/01 | 0.75 | Fax page charge to 410-531-4783 |
| 4/25/01 | 0.75 | Andrew M Kaufman - AT&T Wireless, Stmt dated for 04.19.2001 |
| 4/25/01 | 0.75 | Fax page charge to 212-450-3800 |
| 4/25/01 | 0.75 | Fax page charge to 410-531-4783 |
| 4/25/01 | 0.75 | Fax page charge to 410-531-4414 |
| 4/25/01 | 0.75 | Fax page charge to 410-531-4445 |
| 4/25/01 | 0.75 | Fax page charge to 302-652-4400 |
| 4/25/01 | 0.75 | Fax page charge to 410-531-4783 |
| 4/25/01 | 2.25 | Fax page charge to 212-806-6006 |
| 4/25/01 | 3.30 | Standard Copies |
| 4/25/01 | 3.75 | Fax page charge to 561-362-1323 |
| 4/25/01 | 4.40 | Standard Copies |
| 4/25/01 | 6.85 | Comet Messenger Services to: Galter Library |
| 4/25/01 | 10.00 | Library Document Procurement - Occupational Lung Disorders (1994). |
| 4/25/01 | 10.00 | Library Document Procurement - Pathology of Occupational Lung Disease (1998). |
| 4/25/01 | 10.00 | Library Document Procurement - Pathology of Asbestos - Associated Diseases (1992). |
| 4/25/01 | 13.00 | Comet Messenger Services to:  KE-15848-0015 |
| 4/25/01 | 38.25 | Crabb,B. - Secretarial Overtime |
| 4/25/01 | 66.93 | Crabb,B. - Secretarial Overtime |
| 4/26/01 | 2.08 | Fax phone charge to 561-362-1323 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/01 | 21.00 | Fax page charge to 561-362-1323 |
| 4/26/01 | 57.37 | Crabb,B. - Secretarial Overtime |
| 4/27/01 | 0.70 | Tabs/Indexes/Dividers |
| 4/27/01 | 0.83 | Fax phone charge to 410-531-4783 |
| 4/27/01 | 1.00 | Standard Copies |
| 4/27/01 | 1.10 | Standard Copies |
| 4/27/01 | 1.50 | Fax page charge to 410-531-4783 |
| 4/27/01 | 1.50 | Fax page charge to 410-531-4783 |
| 4/27/01 | 2.25 | Fax page charge to 212-883-0388 |
| 4/27/01 | 27.90 | Standard Copies |
| 4/30/01 | 0.83 | Fax phone charge to 419-241-8161 |
| 4/30/01 | 1.04 | Fax phone charge to 212-728-8111 |
| 4/30/01 | 4.50 | Fax page charge to 410-531-4783 |
| 4/30/01 | 5.25 | Fax page charge to 419-241-8161 |
| 4/30/01 | 5.50 | Comet Messenger Services to:  CONT.CASUALTY |

### Matter 21 – Claim Estimate/Adversary Proceedings - Expenses

| Description | Amount |
|-------------|--------|
| Telephone | $1.04 |
| Facsimile Charges | $57.41 |
| **TOTAL** | $58.45 |

**Matter 21 – Claim Estimate/Adversary Proceedings - Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/01 | 4.50 | Fax page charge to 410-531-4783 |
| 4/20/01 | 4.50 | Fax page charge to 410-531-4783 |
| 4/25/01 | 1.04 | Telephone call to: Wilmington,DE 302-652-4100 |
| 4/25/01 | 1.50 | Fax page charge to 410-531-4783 |

B-19

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/01 | 2.08 | Fax phone charge to 410-531-4783 |
| 4/26/01 | 2.08 | Fax phone charge to 410-531-4461 |
| 4/26/01 | 2.25 | Fax page charge to 410-531-4783 |
| 4/26/01 | 20.25 | Fax page charge to 410-531-4783 |
| 4/26/01 | 20.25 | Fax page charge to 410-531-4461 |

**Matter 22- Contested Matters/Adversary Proceedings- Expenses**

| Description | Amount |
|-------------|--------|
| Telephone | $164.79 |

B-20

| | |
|---|---:|
| Facsimile Charges | $116.10 |
| Standard Copies | $703.70 |
| Binding | $10.50 |
| Tabs/Indexes/Dividers | $3.20 |
| Overnight Delivery | $95.26 |
| Outside Messenger | $48.42 |
| Court Services | $10.00 |
| Information Broker Doc/Svcs | $105.58 |
| Secretarial Overtime | $76.50 |
| Overtime Transportation | $19.00 |
| **TOTAL** | $1,353.05 |

**Matter 22- Contested Matters/Adversary Proceedings- Expenses**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/02/01 | 0.62 | Telephone call to: State of DE 302-778-6403 |
| 4/02/01 | 0.84 | Telephone call to: Toronto, ON 416-340-6015 |
| 4/02/01 | 0.84 | Telephone call to: Toronto,ON 416-340-6032 |
| 4/02/01 | 0.84 | Telephone call to: Toronto,ON 416-340-6154 |
| 4/02/01 | 1.04 | Telephone call to: State of,DE 302-778-6425 |
| 4/02/01 | 1.87 | Telephone call to: Phlp Area, PA 267-880-3980 |
| 4/02/01 | 5.48 | Telephone call to: Toronto,ON 416-340-6032 |
| 4/03/01 | 0.62 | Telephone call to: Minneapolis, MN 612-303-1843 |
| 4/03/01 | 0.62 | Telephone call to: Lb Area, CA 310-871-7589 |
| 4/03/01 | 0.84 | Telephone call to: Toronto, ON 416-340-6000 |
| 4/03/01 | 0.92 | Telephone call to: New York City, NY 212-592-7205 |
| 4/03/01 | 1.04 | Telephone call to: State of DE 302-778-6425 |
| 4/03/01 | 1.66 | Telephone call to: Beverly Hills, CA 310-788-3220 |
| 4/03/01 | 2.11 | Telephone call to: Toronto, ON 416-340-6032 |
| 4/03/01 | 4.16 | Telephone call to: Washington, DC 202-204-1000 |
| 4/03/01 | 5.50 | Comet Messenger Services to: Depaul |
| 4/03/01 | 5.61 | Telephone call to: E. Central, FL 561-558-8814 |
| 4/04/01 | 0.62 | Telephone call to: Philadelphia, PA 215-977-2670 |
| 4/04/01 | 0.84 | Telephone call to: Toronto, ON 416-340-6000 |
| 4/04/01 | 1.25 | Telephone call to: Eastern, MI 248-851-4411 |
| 4/04/01 | 1.25 | Telephone call to: Wilmington, DE 302-652-4100 |
| 4/04/01 | 1.45 | Telephone call to: Columbia, MD 410-531-4709 |
| 4/04/01 | 1.50 | Standard Copies |
| 4/04/01 | 2.91 | Telephone call to: Beverly Hills, CA 310-788-3220 |
| 4/04/01 | 4.99 | Telephone call to: Cambridge, MA 617-234-5678 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/04/01 | 15.50 | Standard Copies |
| 4/04/01 | 76.50 | McGrath, K - Internal distribution |
| 4/05/01 | 0.83 | Telephone call to: Nrth of NY 914-640-8228 |
| 4/05/01 | 1.25 | Telephone call to: Washington, DC 202-942-4866 |
| 4/05/01 | 1.60 | Standard Copies |
| 4/05/01 | 2.29 | Telephone call to: State of,DE 302-778-6404 |
| 4/05/01 | 3.75 | Fax page charge to 703-729-8587 |
| 4/05/01 | 4.78 | Telephone call to: Denver, CO 303-892-7420 |
| 4/05/01 | 5.00 | Standard Copies |
| 4/05/01 | 6.30 | Standard Copies |
| 4/05/01 | 7.44 | Fed Exp to: Lancaster, PA from:MAILROOM |
| 4/05/01 | 13.30 | Telephone call to: Madison, WI 608-250-9281 |
| 4/05/01 | 29.00 | Standard Copies |
| 4/06/01 | 1.66 | Telephone call to: Laurel, MS 601-425-0400 |
| 4/06/01 | 2.08 | Telephone call to: Springfield, MA 413-785-5100 |
| 4/06/01 | 2.29 | Telephone call to: Cambridge, MA 617-498-4322 |
| 4/09/01 | 3.20 | Tabs/Indexes/Dividers |
| 4/09/01 | 14.00 | Standard Copies |
| 4/09/01 | 139.40 | Standard Copies |
| 4/10/01 | 0.62 | Telephone call to: Washington, DC 202-204-3720 |
| 4/10/01 | 0.62 | Telephone call to: Salt Lake, UT 801-532-2666 |
| 4/10/01 | 0.62 | Telephone call to: Washington, DC 202-204-3720 |
| 4/10/01 | 0.83 | Telephone call to: State of DE 302-778-6404 |
| 4/10/01 | 1.25 | Telephone call to: Denver, CO 303-312-7376 |
| 4/10/01 | 1.66 | Fax phone charge to 202-204-1001 |

B-23

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/01 | 1.87 | Telephone call to: San, CA 650-849-5345 |
| 4/10/01 | 3.95 | Telephone call to: Washington, DC 202-204-3720 |
| 4/10/01 | 10.58 | Gull Photocopy Service - Information Broker Doc/Svcs 4/10/01 - Interlibrary Loan - Health and Safety of Workers (T. Hardy) |
| 4/10/01 | 13.10 | Standard Copies |
| 4/10/01 | 15.75 | Fax page charge to 202-204-1001 |
| 4/10/01 | 15.82 | UPS Dlvry to:Skadden, Arps, Slate, Meagher Shmuel Vasser,New York,NY from:Scott A McMillin |
| 4/10/01 | 18.60 | Standard Copies |
| 4/11/01 | 0.10 | Standard Copies |
| 4/11/01 | 1.50 | Fax page charge to 303-312-7331 |
| 4/11/01 | 1.50 | Fax page charge to 303-893-1379 |
| 4/11/01 | 20.00 | Cornell University Library - Information Broker Doc/Svcs 4/11/01 - Interlibrary Loan - JAMA article and rush fees |
| 4/12/01 | 9.30 | Standard Copies |
| 4/12/01 | 17.00 | University of Washington - Information Broker Doc/Svcs 4/12/01 - Photocopy of Interlibrary Loan (T. Hardy) |
| 4/12/01 | 18.46 | Fed Exp to: Resource Sharing Service, Seattle, WA from: Kristi Mclane |
| 4/13/01 | 1.04 | Telephone call to: Washington, DC 202-204-3720 |
| 4/16/01 | 0.83 | Telephone call to: New York City ,NY 212-350-4434 |
| 4/16/01 | 5.50 | Comet Messenger Services to: Mcd/Michael A Pope Esq. |
| 4/16/01 | 9.13 | UPS Dlvry to: Gibson, Dunn & Crutcher LLP, Steven J. Johnson, Palo Alto, CA from: Scott A McMillin |
| 4/16/01 | 10.25 | Comet Messenger Services to: David S. Rosenbloom |
| 4/16/01 | 10.50 | Binding |
| 4/16/01 | 35.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/01 | 43.80 | Standard Copies |
| 4/17/01 | 0.62 | Telephone call to: Wilmington, DE 302-652-4100 |
| 4/17/01 | 0.62 | Telephone call to: Wilmington, DE 302-652-4100 |
| 4/17/01 | 0.62 | Telephone call to: State of DE 302-778-6401 |
| 4/17/01 | 0.62 | Telephone call to: New York City, NY 212-735-3000 |
| 4/17/01 | 1.50 | Fax page charge to 302-652-4400 |
| 4/17/01 | 1.66 | Telephone call to: Southern, PA 717-390-7369 |
| 4/17/01 | 1.87 | Telephone call to: Wilmington, DE 302-652-4100 |
| 4/17/01 | 3.12 | Telephone call to: Bronx, NY 212-885-4695 |
| 4/17/01 | 3.74 | Telephone call to: New York City, Bronx, NY 212-771-1201 |
| 4/17/01 | 4.50 | Fax page charge to 703-729-8587 |
| 4/17/01 | 7.69 | Telephone call to: San Francisco, CA 415-773-5712 |
| 4/17/01 | 10.04 | Fed Exp to: Lancaster, PA from: Mailroom |
| 4/17/01 | 12.89 | Telephone call to: Minneapolis, MN 612-951-8711 |
| 4/17/01 | 19.50 | Fax page charge to 703-729-8587 |
| 4/18/01 | 0.62 | Telephone call to: Southern, PA 717-390-7369 |
| 4/18/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4362 |
| 4/18/01 | 1.04 | Telephone call to: New York City, NY 212-735-3533 |
| 4/18/01 | 2.20 | Standard Copies |
| 4/18/01 | 2.29 | Telephone call to: Wilmington, DE 302-652-4100 |
| 4/18/01 | 3.33 | Telephone call to: Cambridge, MA 617-498-4322 |
| 4/19/01 | 0.10 | Standard Copies |
| 4/19/01 | 0.62 | Telephone call to: Southern, PA 717-390-7369 |
| 4/19/01 | 0.62 | Telephone call to: Wilmington, DE 302-652-4100 |
| 4/19/01 | 0.83 | Telephone call to: Wilmington, DE 302-652-4100 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/01 | 0.90 | Standard Copies |
| 4/19/01 | 1.45 | Telephone call to: Wilmington, DE 302-652-4100 |
| 4/19/01 | 2.40 | Standard Copies |
| 4/19/01 | 10.82 | Fed Exp to: New York, NY from: Mailroom |
| 4/20/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4203 |
| 4/20/01 | 0.83 | Telephone call to: Southern, PA 717-390-7369 |
| 4/20/01 | 1.25 | Telephone call to: Miami, FL 305-866-9542 |
| 4/20/01 | 2.29 | Telephone call to: Denver, CO 303-312-7376 |
| 4/20/01 | 7.07 | Telephone call to: North Dade, FL 305-624-2456 |
| 4/20/01 | 16.92 | Capital Transit - Outside Messenger Services - 4/10/2001 |
| 4/23/01 | 0.62 | Telephone call to: Wilmington, DE 302-652-4100 |
| 4/23/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4203 |
| 4/23/01 | 0.62 | Telephone call to: New York City. NY 212-351-3827 |
| 4/23/01 | 0.62 | Telephone call to: Wilmington, DE 302-652-4100 |
| 4/23/01 | 0.75 | Fax page charge to 703-729-8587 |
| 4/23/01 | 0.80 | Standard Copies |
| 4/23/01 | 1.25 | Telephone call to: Cambridge, MA 617-498-4322 |
| 4/23/01 | 1.25 | Telephone call to: Wilmington, DE 302-888-6258 |
| 4/23/01 | 1.45 | Telephone call to: Cleveland, OH 216-622-5503 |
| 4/23/01 | 2.08 | Telephone call to: New York City, NY 212-770-7075 |
| 4/23/01 | 2.70 | Telephone call to: New York City, NY 212-841-0608 |
| 4/23/01 | 29.00 | University of Washington - Information Broker Doc/Svcs 4/23/01 - Photocopy of two articles |
| 4/23/01 | 29.00 | University of Washington - Information Broker Doc/Svcs-4/23/01 Interlibrary loan (2 titles) for T. Hardy |

| Date | Amount | Description |
|------|--------|-------------|
| 4/23/01 | 56.40 | Standard Copies |
| 4/24/01 | 0.83 | Telephone call to: New York City, NY 212-735-3533 |
| 4/24/01 | 1.66 | Telephone call to: E Central, FL 561-362-1532 |
| 4/24/01 | 11.70 | Standard Copies |
| 4/25/01 | 0.40 | Standard Copies |
| 4/25/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4362 |
| 4/25/01 | 0.62 | Telephone call to: Los Angeles, CA 213-624-2869 |
| 4/25/01 | 1.25 | Telephone call to: New York City, NY 212-351-4000 |
| 4/25/01 | 3.53 | Telephone call to: New York City, NY 212-351-4000 |
| 4/25/01 | 5.61 | Telephone call to: Miami, FL 305-866-9542 |
| 4/26/01 | 2.20 | Standard Copies |
| 4/26/01 | 2.80 | Standard Copies |
| 4/26/01 | 6.10 | Standard Copies |
| 4/26/01 | 10.25 | Comet Messenger Services to: MCD |
| 4/26/01 | 15.14 | UPS Dlvry to:Sarah Marmor,Sanibel,FL from:Scott A McMillin |
| 4/26/01 | 24.70 | Standard Copies |
| 4/27/01 | 0.90 | Standard Copies |
| 4/27/01 | 8.41 | UPS Dlvry to:Gibson, Dunn & Crutcher, LLP ,Mitch Karlan,New York,NY from:Scott A McMillin |
| 4/27/01 | 14.10 | Standard Copies |
| 4/27/01 | 27.50 | Standard Copies |
| 4/30/01 | 0.80 | Standard Copies |
| 4/30/01 | 0.83 | Fax phone charge to 419-241-8161 |
| 4/30/01 | 1.25 | Fax phone charge to 419-241-8161 |
| 4/30/01 | 1.25 | Fax phone charge to 419-241-8161 |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/30/01 | 1.45 | Fax phone charge to 843-722-8700 |
| 4/30/01 | 1.50 | Fax page charge to 302-658-5614 |
| 4/30/01 | 1.66 | Fax phone charge to 410-531-4233 |
| 4/30/01 | 3.00 | Fax page charge to 419-241-8161 |
| 4/30/01 | 6.75 | Fax page charge to 419-241-8161 |
| 4/30/01 | 10.00 | Calendar/Court Services 4/01 |
| 4/30/01 | 10.50 | Fax page charge to 843-722-8700 |
| 4/30/01 | 10.50 | Fax page charge to 410-531-4233 |
| 4/30/01 | 11.25 | Fax page charge to 419-241-8161 |
| 4/30/01 | 15.75 | Fax page charge to 419-241-8161 |
| 4/30/01 | 16.50 | Standard Copies |
| 4/30/01 | 19.00 | Janet Baer - OT Trans. 4.29.01 |
| 4/30/01 | 28.10 | Standard Copies |
| 4/30/01 | 44.20 | Standard Copies |
| 4/30/01 | 63.50 | Standard Copies |
| 4/30/01 | 64.50 | Standard Copies |

## **Matter 23 – Corporate and Securities Matters - Expenses**

| Description | Amount |
|---|---|
| Facsimile Charge | $10.00 |
| **TOTAL** | $10.00 |

## Matter 23 – Corporate and Securities Matters - Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/09/01 | 10.00 | Andrew R Running - Fax Charge, 4.7.01 |

## Matter 24 – Creditors Committee - Expenses

| Description | Amount |
|---|---|
| Telephone | $41.55 |
| Overtime Transportation | $13.00 |
| Overtime Meals - Attorney | $13.51 |
| Secretarial Overtime | $344.22 |
| **TOTAL** | $412.28 |

**Matter 24 – Creditors Committee - Expenses**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/09/01 | 13.51 | Anup Sathy - Overtime Meals - Attorney f/S. Schwartz, 4.5.01 |
| 4/12/01 | 38.25 | Crabb, B. - Secretarial Overtime |
| 4/12/01 | 66.93 | Crabb, B. - Secretarial Overtime |
| 4/13/01 | 2.08 | Telephone call to: Central, FL 561-362-1661 |
| 4/13/01 | 66.93 | Crabb,B. - Secretarial Overtime |
| 4/16/01 | 2.08 | Telephone call to: Central, FL 561-362-1532 |
| 4/16/01 | 3.12 | Telephone call to: Cambridge, MA 617-497-2669 |
| 4/17/01 | 0.62 | Telephone call to: Central, FL 561-362-1532 |
| 4/19/01 | 0.62 | Telephone call to: New York City, NY 212-806-5422 |
| 4/19/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4284 |
| 4/19/01 | 0.83 | Telephone call to: Boston, MA 617-951-7483 |
| 4/20/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4170 |
| 4/20/01 | 0.83 | Telephone call to: Columbia, MD 410-531-4170 |
| 4/20/01 | 1.04 | Telephone call to: Lb Area, CA 310-871-7589 |
| 4/20/01 | 1.04 | Telephone call to: Columbia, MD 410-531-4170 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/01 | 1.25 | Telephone call to: Columbia, MD 410-531-4170 |
| 4/20/01 | 1.66 | Telephone call to: Columbia, MD 410-531-4170 |
| 4/20/01 | 1.87 | Telephone call to: Columbia,MD 410-531-4212 |
| 4/20/01 | 3.95 | Telephone call to: New York City,NY 212-806-5002 |
| 4/20/01 | 66.93 | Crabb,B. - Secretarial Overtime |
| 4/23/01 | 0.62 | Telephone call to: San Monica,CA 310-453-5900 |
| 4/23/01 | 2.49 | Telephone call to: Wilmington,DE 302-654-1888 |
| 4/23/01 | 4.57 | Telephone call to: Columbia,MD 410-531-4170 |
| 4/23/01 | 9.98 | Telephone call to: Columbia,MD 410-531-4191 |
| 4/23/01 | 38.25 | Crabb,B. - Secretarial Overtime |
| 4/23/01 | 66.93 | Crabb,B. - Secretarial Overtime |
| 4/24/01 | 0.62 | Telephone call to: Columbia,MD 410-531-4362 |
| 4/24/01 | 1.04 | Telephone call to: Columbia,MD 410-531-4191 |
| 4/30/01 | 13.00 | James W Kapp - Overtime Transportation, 04.24.2001 |

**Matter 25 – Creditors/Shareholders Inquiries - Expenses**

| Description | Amount |
|---|---|
| Telephone | $22.23 |
| **TOTAL** | $22.23 |

## Matter 25 – Creditors/Shareholders Inquiries - Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/05/01 | 1.04 | Telephone call to: Beverly Hills, CA 310-277-6910 |
| 4/05/01 | 1.04 | Telephone call to: Columbia, MD 410-531-4213 |
| 4/06/01 | 0.83 | Telephone call to: Newport Beach, CA 949-260-0611 |
| 4/06/01 | 1.25 | Telephone call to: Lb Area, CA 310-871-7589 |
| 4/06/01 | 1.66 | Telephone call to: Columbia, MD 410-531-4212 |
| 4/09/01 | 1.66 | Telephone call to: Columbia, MD 410-531-4213 |
| 4/10/01 | 1.04 | Telephone call to: New York City, NY 212-806-5430 |
| 4/10/01 | 1.25 | Telephone call to: Columbia, MD 410-531-4709 |
| 4/13/01 | 1.45 | Telephone call to: New York City, NY 212-806-5400 |
| 4/13/01 | 1.87 | Telephone call to: Washington, DC 202-663-6379 |
| 4/13/01 | 4.16 | Telephone call to: New York City, NY 212-806-5400 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/01 | 0.83 | Telephone call to: New York City, NY 212-806-5422 |
| 4/16/01 | 1.45 | Telephone call to: New York City, NY 212-806-5430 |
| 4/17/01 | 2.08 | Telephone call to: New York City, NY 212-806-5544 |
| 4/18/01 | 0.62 | Telephone call to: Miami, FL 305-375-6156 |

### Matter 26- DIP Financing/Cash Collateral- Expenses

| Description | Amount |
|-------------|--------|
| Telephone | $15.92 |
| Facsimile Charges | $78.51 |
| Standard Copies | $183.90 |
| Overnight Delivery | $85.95 |
| Outside Copy | $159.78 |
| Overtime Transportation | $18.00 |
| **TOTAL** | $542.06 |

**Matter 26- DIP Financing/Cash Collateral- Expenses**

| **Date** | **Amount** | **Description** |
| --- | --- | --- |
| 4/05/01 | 0.59 | Telephone call to: Wilmington, DE 302-652-4100 |
| 4/05/01 | 0.79 | Telephone call to: Chicago, IL 312-876-7712 |
| 4/06/01 | 0.45 | Standard Copies |
| 4/06/01 | 0.45 | Standard Copies |
| 4/06/01 | 0.59 | Telephone call to: Chicago, IL 312-876-7712 |
| 4/06/01 | 1.18 | Telephone call to: Chicago, IL 312-876-7712 |
| 4/06/01 | 4.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/06/01 | 17.80 | Fed Exp to:Jeff Moran, Chicago, IL from: Mailroom |
| 4/11/01 | 22.64 | Fed Exp to:Jeff Moran, Chicago, IL from: Dan Baglio |
| 4/12/01 | 0.45 | Standard Copies |
| 4/13/01 | 0.59 | Telephone call to: Chicago, IL 312-876-7629 |
| 4/16/01 | 0.59 | Telephone call to: Wilmington, DE 302-652-4100 |
| 4/16/01 | 0.59 | Telephone call to: Columbia, MD 410-531-4360 |
| 4/16/01 | 0.60 | Standard Copies |
| 4/16/01 | 2.25 | Fax page charge to 410-531-4783 |
| 4/16/01 | 159.78 | IKON Document Services-NY East - Outside Copy/Binding Services, Copies of UCC statement |
| 4/17/01 | 0.45 | Standard Copies |
| 4/17/01 | 0.59 | Telephone call to: Columbia, MD 410-531-4552 |
| 4/17/01 | 0.59 | Telephone call to: Wilmington, DE 302-652-4100 |
| 4/17/01 | 3.00 | Fax page charge to 302-636-5454 |
| 4/18/01 | 0.75 | Fax page charge to 312-993-9767 |
| 4/18/01 | 1.18 | Telephone call to: Chicago, IL 312-876-7629 |
| 4/18/01 | 3.75 | Fax page charge to 302-636-5454 |
| 4/18/01 | 3.75 | Fax page charge to 312-993-9767 |
| 4/18/01 | 13.73 | Fed Exp to: Elizabeth Burns, Chicago, IL from: Mailroom |
| 4/18/01 | 69.15 | Standard Copies |
| 4/20/01 | 2.10 | Standard Copies |
| 4/20/01 | 12.64 | Fed Exp to: Elizabeth Burns, Paralegal, Chicago, IL from: Mailroom |
| 4/20/01 | 41.55 | Standard Copies |
| 4/24/01 | 0.30 | Standard Copies |
| 4/24/01 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/01 | 0.90 | Standard Copies |
| 4/24/01 | 0.98 | Fax phone charge to 410-531-4461 |
| 4/24/01 | 2.70 | Standard Copies |
| 4/24/01 | 4.20 | Standard Copies |
| 4/24/01 | 7.49 | Fed Exp to: Mr. Ren Lapidario, Columbia, MD from: Mailroom |
| 4/24/01 | 8.85 | Standard Copies |
| 4/24/01 | 12.45 | Standard Copies |
| 4/24/01 | 19.50 | Fax page charge to 410-531-4461 |
| 4/25/01 | 0.45 | Standard Copies |
| 4/25/01 | 1.35 | Standard Copies |
| 4/26/01 | 0.45 | Standard Copies |
| 4/26/01 | 2.25 | Fax page charge to 312-993-9767 |
| 4/26/01 | 2.25 | Fax page charge to 410-531-4461 |
| 4/26/01 | 5.10 | Fax phone charge to 305-374-7593 |
| 4/26/01 | 11.65 | Fed Exp to: Elizabeth Burns, Paralegal, Chicago, IL from: Mailroom |
| 4/26/01 | 13.50 | Fax page charge to 305-374-7593 |
| 4/26/01 | 13.50 | Fax page charge to 583-5707 |
| 4/26/01 | 31.35 | Standard Copies |
| 4/28/01 | 1.18 | Fax phone charge to 847-835-3793 |
| 4/28/01 | 6.75 | Fax page charge to 847-835-3793 |
| 4/30/01 | 8.64 | Telephone call to: Columbia, MD 410-531-4185 |
| 4/30/01 | 18.00 | Lena Mandel - Overtime Transportation, 4/28/01 |

## **Matter 27 –Employee Matters -Expenses**

| **Description** | **Amount** |
|---|---|
| Telephone | $41.34 |
| **TOTAL** | $41.34 |

**Matter 27 –Employee Matters -Expenses**

**Date**       **Amount**    **Description**

4/20/01          0.62    Telephone call to: Wilmington, DE 302-654-1888

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/01 | 0.83 | Telephone call to: Columbia, MD 410-531-4236 |
| 4/20/01 | 5.61 | Telephone call to: Columbia, MD 410-531-4236 |
| 4/24/01 | 1.04 | Telephone call to: Columbia, MD 410-531-4236 |
| 4/24/01 | 1.25 | Telephone call to: New York City, NY 212-806-5544 |
| 4/24/01 | 2.49 | Telephone call to: Columbia, MD 410-531-4236 |
| 4/24/01 | 12.68 | Telephone call to: Columbia, MD 410-531-4236 |
| 4/25/01 | 0.62 | Telephone call to: New York City, NY 212-806-5544 |
| 4/25/01 | 0.83 | Telephone call to: Central, FL 561-362-1661 |
| 4/25/01 | 1.25 | Telephone call to: State of, DE 302-778-6464 |
| 4/25/01 | 1.45 | Telephone call to: Columbia, MD 410-531-4236 |
| 4/25/01 | 1.45 | Telephone call to: Columbia, MD 410-531-4236 |
| 4/25/01 | 1.66 | Telephone call to: Wilmington, DE 302-654-1888 |
| 4/25/01 | 3.74 | Telephone call to: Columbia, MD 410-531-4236 |
| 4/25/01 | 4.99 | Telephone call to: Columbia, MD 410-531-4236 |
| 4/26/01 | 0.83 | Telephone call to: State of, DE 302-778-6464 |

**Matter 28 – Environmental Issues - Expenses**

| Description | Amount |
|---|---|
| Telephone | $46.60 |
| Facsimile Charges | $59.19 |
| Standard Copies | $36.40 |
| Postage | $1.81 |
| Overnight Delivery | $6.03 |
| **TOTAL** | $150.03 |

**Matter 28 – Environmental Issues - Expenses**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/03/01 | 1.81 | Postage |
| 4/04/01 | 1.38 | Telephone call to: Columbia, MD 410-531-4210 |
| 4/04/01 | 3.00 | Fax page charge to 917-777-3533 |
| 4/04/01 | 30.45 | Telephone call to: Hackensack, NJ 201-368-9026 |
| 4/05/01 | 0.75 | Fax page charge to 703-729-8587 |
| 4/09/01 | 1.38 | Telephone call to: North West, NJ 973-639-7097 |
| 4/09/01 | 1.85 | Telephone call to: North West, NJ 973-639-7097 |
| 4/10/01 | 0.10 | Standard Copies |
| 4/11/01 | 0.60 | Standard Copies |
| 4/11/01 | 1.50 | Fax page charge to 561-362-1583 |
| 4/11/01 | 11.80 | Standard Copies |
| 4/12/01 | 0.50 | Standard Copies |
| 4/17/01 | 0.40 | Standard Copies |
| 4/17/01 | 1.70 | Standard Copies |
| 4/17/01 | 2.30 | Standard Copies |
| 4/18/01 | 0.10 | Standard Copies |
| 4/18/01 | 1.10 | Standard Copies |
| 4/18/01 | 2.25 | Fax page charge to 901-820-2059 |
| 4/18/01 | 6.03 | Fed Exp to: Akron, OH from: mailroom |
| 4/24/01 | 1.60 | Standard Copies |
| 4/25/01 | 1.20 | Standard Copies |
| 4/26/01 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/01 | 5.08 | Telephone call to: Chicago, IL 312-961-2201 |
| 4/26/01 | 11.00 | Standard Copies |
| 4/27/01 | 0.60 | Standard Copies |
| 4/27/01 | 0.70 | Standard Copies |
| 4/27/01 | 1.50 | Standard Copies |
| 4/27/01 | 5.54 | Telephone call to: Eastern, TN 423-697-8217 |
| 4/30/01 | 0.92 | Telephone call to: Ann Arbor, MI 313-665-4879 |
| 4/30/01 | 1.00 | Standard Copies |
| 4/30/01 | 2.94 | Fax phone charge to 917-777-3533 |
| 4/30/01 | 3.00 | Fax page charge to 917-777-3533 |
| 4/30/01 | 45.75 | Fax page charge to 917-777-3533 |

## Matter 29 – File, Docket, Calendar Maintenance - Expenses

| Description | Amount |
|---|---|
| Court Services | $10.00 |
| **TOTAL** | $10.00 |

## <u>Matter 29 – File, Docket, Calendar Maintenance - Expenses</u>

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|---------------|--------------------|
| 4/30/01 | 10.00 | Calendar/Court Services 4/01 |

## Matter 30- Hearings- Expenses

| Description | Amount |
|---|---|
| Facsimile Charge | $1.50 |
| Overtime Meals | $27.00 |
| Secretarial Overtime | $1,549.11 |
| **TOTAL** | $1,577.61 |

## **Matter 30- Hearings- Expenses**

| **Date** | **Amount** | **Description** |
|---|---|---|
| 4/03/01 | 47.81 | Van Buskirk,La. - Secretarial Overtime |
| 4/12/01 | 1.50 | Fax page charge to 818-461-0196 |

**Matter 32- K&E Fee Application, Preparation of- Expenses**

| Description | Amount |
|---|---|
| Telephone | $1.66 |
| **TOTAL** | $1.66 |

**Matter 32- K&E Fee Application, Preparation of- Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/01 | 0.62 | Telephone call to: State Of, DE 302-778-6464 |
| 4/18/01 | 1.04 | Telephone call to: Seattle, WA 206-224-7288 |

## **Matter 33- Lease Rejection Claims- Expenses**

| **Description** | **Amount** |
|---|---|
| Overnight Delivery | $148.99 |
| **TOTAL** | $148.99 |

## **Matter 33- Lease Rejection Claims- Expenses**

| **Date** | **Amount** | **Description** |
|---|---|---|
| 4/12/01 | 7.44 | Fed Exp to: Atlanta, GA from: Mailroom |
| 4/12/01 | 7.44 | Fed Exp to: Pittsford, NY from: Mailroom |
| 4/12/01 | 7.80 | Fed Exp to: New York, NY from: MAILROOM |
| 4/12/01 | 7.80 | Fed Exp to: Fort Worth, TX from: Mailroom |
| 4/12/01 | 7.80 | Fed Exp to: Dallas, TX from: Mailroom |
| 4/12/01 | 7.80 | Fed Exp to: Houston, TX from: Mailroom |
| 4/12/01 | 7.80 | Fed Exp to: Richmond, VA from: Mailroom |
| 4/12/01 | 8.11 | Fed Exp to: San Antonio, TX from: Mailroom |
| 4/12/01 | 8.37 | Fed Exp to: Woodland Hills,CA from: Mailroom |
| 4/12/01 | 8.37 | Fed Exp to: Carson, CA from: Mailroom |
| 4/12/01 | 8.37 | Fed Exp to: Los Angeles, CA from: Mailroom |
| 4/12/01 | 8.37 | Fed Exp to: Woodland Hills. CA from: Mailroom |
| 4/12/01 | 8.37 | Fed Exp to: Carson, CA from: Mailroom |
| 4/12/01 | 8.37 | Fed Exp to: Las Vegas, NV from: Mailroom |
| 4/12/01 | 8.41 | UPS Delivery to: Hornberger Bros. Properties, I Houston, TX from: Mailroom |
| 4/12/01 | 18.37 | Fed Exp to: Carson, CA from: Mailroom |
| 4/21/01 | 10.00 | United Parcel Service - Overnight Delivery, Address Correction Fee for Package Sent for G. Farganus 4/19/01. |

## **Matter 36- Reclamation Claims - Expenses**

| **Description** | **Amount** |
|---|---|
| Telephone | $3.12 |
| Facsimile Charge | $4.50 |
| **TOTAL** | $7.62 |

## Matter 36- Reclamation Claims - Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/01 | 1.25 | Telephone call to: Lawrence Ville, NJ 609-895-6735 |
| 4/24/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4709 |
| 4/24/01 | 1.25 | Telephone call to: New York City, NY 212-806-5422 |
| 4/27/01 | 1.50 | Fax page charge to 410-531-4445 |
| 4/27/01 | 1.50 | Fax page charge to 410-531-4783 |
| 4/27/01 | 1.50 | Fax page charge to 302-428-3180 |

## Matter 38- Retention of Professionals/Fees - Expenses

| Description | Amount |
|---|---|
| Telephone | $4.78 |
| **TOTAL** | $4.78 |

## Matter 38- Retention of Professionals/Fees - Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/01 | 1.04 | Telephone call to: State of, DE 302-778-6464 |
| 4/23/01 | 2.29 | Telephone call to: New York City, NY 212-583-5388 |
| 4/24/01 | 0.83 | Telephone call to: State of,  DE 302-521-5592 |
| 4/25/01 | 0.62 | Telephone call to: New York City , NY 212-806-5422 |

## **Matter 39- Schedules/Statement of Financial Affairs - Expenses**

| **Description** | **Amount** |
| --- | --- |
| Secretarial Overtime | $210.36 |
| **TOTAL** | $210.36 |

## **Matter 39- Schedules/Statement of Financial Affairs - Expenses**

| **Date** | **Amount** | **Description** |
|---|---|---|
| 4/16/01 | 38.25 | Crabb, BA. - Secretarial Overtime |
| 4/16/01 | 66.93 | Crabb, BA. - Secretarial Overtime |
| 4/17/01 | 38.25 | Crabb, BA. - Secretarial Overtime |
| 4/17/01 | 66.93 | Crabb, BA. - Secretarial Overtime |

### Matter 40- Subsidiaries/Non-Debtor Affiliates - Expenses

| Description | Amount |
|---|---|
| Telephone | $16.00 |
| **TOTAL** | $16.00 |

## **Matter 40- Subsidiaries/Non-Debtor Affiliates - Expenses**

| **Date** | **Amount** | **Description** |
|---|---|---|
| 3/06/01 | 16.00 | Telephone call to: Columbia, MD 410-531-4552 |

### Matter 41- Tax Matters - Expenses

| Description | Amount |
|:---:|:---:|
| Telephone | $5.61 |
| **TOTAL** | $5.61 |

**<u>Matter 41-Tax Matters - Expenses</u>**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/02/01 | 0.62 | Telephone call to: Central, FL 561-362-1320 |
| 4/13/01 | 4.99 | Telephone call to: Columbia, MD 410-531-4284 |

## Matter 42-Travel - Expenses

| Description | Amount |
| --- | --- |
| Travel Expense | $6,460.49 |
| Airfare | $10,290.54 |
| Travel Meals | $183.35 |
| Other Travel Expenses | $23.00 |
| **TOTAL** | $16,957.38 |

## Matter 42-Travel - Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/04/01 | 6.50 | David M Bernick, P.C. - Meal Expense, Wilmington,DE, 4.01 to 4.03.01, (First day proceedings) |
| 4/04/01 | 529.64 | David M Bernick, P.C. - Travel Expense, Wilmington,DE, 4.01 to 4.03.01, (First day proceedings) |
| 4/04/01 | 549.23 | David M Bernick, P.C. - Airfare Expense, Wilmington,DE, 4.01 to 4.03.01, (First day proceedings) |
| 4/09/01 | 8.50 | Roger J Higgins - Meal Expense, Wilmington,DE, 3.29 to 4.03.01, (Bankruptcy Filing) |
| 4/09/01 | 43.32 | Samuel A Schwartz - Meals Expense, Wilmington, DE 3.29.01 - 4.3.01 (Bankruptcy filing) |
| 4/09/01 | 1,056.46 | Roger J Higgins - Airfare Expense, Wilmington,DE, 3.29 to 4.03.01, (Bankruptcy Filing) |
| 4/09/01 | 1,098.46 | Samuel A Schwartz - Airfare Expense, Wilmington, DE 3.29.01 - 4.3.01 (Bankruptcy filing) |
| 4/09/01 | 1,458.60 | Roger J Higgins - Travel Expense, Wilmington,DE, 3.29 to 4.03.01, (Bankruptcy Filing) |
| 4/09/01 | 1,564.90 | Samuel A Schwartz- Travel Expense, Wilmington DE 3.29.01 - 4.3.01 (Bankruptcy filing) |
| 4/16/01 | 100.00 | Samuel A Schwartz - Airfare Upgrade Certificates, 3.28.01 |
| 4/19/01 | 234.50 | David M Bernick, P.C. - Travel Expense, Philadelphia, PA 4.11.01 - 4.12.01 (Mtg) |
| 4/19/01 | 1,298.39 | David M Bernick, P.C. - Airfare Expense, Philadelphia, PA 4.11.01 - 4.12.01 (Mtg) |
| 4/20/01 | 29.65 | James W Kapp - Meals, Wilmington, DE, 03.29 - 04.03.2001, (Attend hearing) |
| 4/20/01 | 87.31 | Samuel A Schwartz - Meals Expense, Boca Raton, FL 4.16.01 - 4.18.01 (Mtg) |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/01 | 432.72 | Samuel A Schwartz - Travel Expense, Boca Raton, FL 4.16.01 - 4.18.01 (Mtg) |
| 4/20/01 | 1,098.46 | James W Kapp - Airfare, Wilmington, DE, 03.29 - 04.03.2001, (Attend hearing) |
| 4/20/01 | 1,541.24 | James W Kapp - Travel Expense, Wilmington, DE, 03.29 - 04.03.2001, (Attend hearing) |
| 4/20/01 | 1,586.61 | Samuel A Schwartz - Airfare Expense, Boca Raton, FL 4.16.01 - 4.18.01 (Mtg) |
| 4/23/01 | 3.18 | James W Kapp - Meal, Boca Raton, FL, 04.16 - 04.17.2001, (Attend Company Mtg) |
| 4/23/01 | 23.00 | James W Kapp - Mileage/parking & tolls, Wilmington, DE, 04.12.2001, (Creditor's Committee Formation) |
| 4/23/01 | 118.79 | James W Kapp - Travel Expense, Boca Raton, FL, 04.16 - 04.17.2001, (Attend Company Mtg) |
| 4/23/01 | 333.72 | James W Kapp - Hotel Expense, Wilmington, DE, 04.17 - 04.18.2001, (Attend Status Hearing) |
| 4/23/01 | 868.62 | James W Kapp - Airfare, Wilmington, DE, 04.17 - 04.18.2001, (Attend Status Hearing) |
| 4/23/01 | 1,023.50 | James W Kapp - Airfare, Wilmington, DE, 04.12.2001, (Creditor's Committee Formation) |
| 4/23/01 | 1,049.48 | James W Kapp - Airfare, Boca Raton, FL, 04.16 - 04.17.2001, (Attend Company Mtg) |

## Matter 44 - U.S. Trustee - Expenses

| Description | Amount |
|---|---|
| Standard Copies | $46.40 |
| **TOTAL** | $46.40 |

## Matter 44 - U.S. Trustee - Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/30/01 | 46.40 | Standard Copies |

## Matter 45 - Utilities - Expenses

| Description | Amount |
| --- | --- |
| Telephone | $0.62 |
| **TOTAL** | $0.62 |

## **Matter 45 - Utilities - Expenses**

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 4/20/01 | 0.62 | Telephone call to: State of, DE 302-778-6464 |

**Expenses- Summary (April 2001)**

| __Description__ | __Amount__ |
|---|---|
| Telephone | $1,013.21 |
| Facsimile Charges | $624.91 |
| Standard Copies | $1,898.00 |
| Binding | $28.00 |
| Outside Copy/binding Service | $3,923.31 |
| Tabs/Indexes/Dividers | $8.70 |
| Postage | $19.52 |
| Local Transportation | $6.00 |
| Other Travel Expenses | $23.00 |
| Travel Meals | $183.35 |
| Overnight Delivery | $819.75 |
| Travel Expense | $6,460.49 |
| Airfare | $10,290.54 |
| Computer Database Research | $207.04 |
| Library Document Procurement | $60.00 |
| Information Broker Services | $476.33 |
| Calendar/Court Services | $30.00 |
| Overtime Meals | $63.00 |
| Overtime Meals- Attorney | $51.28 |
| Overtime Transportation | $50.00 |
| Secretarial Overtime | $3,509.34 |
| Outside Messenger Service | $89.07 |
| Trial Exhibits | $2,605.00 |

**Total**                                                        **$32,439.84**