IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**SUMMARY OF THE VERIFIED APPLICATION OF KIRKLAND & ELLIS FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
AS BANKRUPTCY COUNSEL TO W. R. GRACE & CO., ET AL., FOR
THE SECOND INTERIM PERIOD FROM MAY 1, 2001 THROUGH MAY 31, 2001**

| | |
|---|---|
| Name of Applicant: | **Kirkland & Ellis** |
| Authorized to Provide Professional Services to: | **W. R. Grace & Co., et al., Debtors and Debtors-in-Possession** |
| Date of Retention: | **Retention Order entered May 3, 2001, effective as of April 2, 2001.** |
| Period for which compensation and reimbursement is sought: | **May 1, 2001 through May 31, 2001** |
| Amount of Compensation sought as actual, reasonable, and necessary: | **$644,638.86** |

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

This is an: **X** interim  __ final application.

The total time expended for the preparation of this application is approximately 60 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $14,000.00.

This is the second application for interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.[2]

The K&E attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Theodore Freedman | Partner | 29 Years | Bankruptcy | $575.00 | 5.50 | $3,162.50 |
| Janet Baer | Partner | 19 Years | Bankruptcy | $495.00 | 152.00 | $75,240.00 |
| James Sprayregen | Partner | 16 Years | Bankruptcy | $625.00 | 18.00 | $11,250.00 |
| Lena Mandel | Associate | 11 Years | Bankruptcy | $395.00 | 10.80 | $4,266.00 |
| James Kapp III | Associate | 7 Years | Bankruptcy | $395.00 | 205.70 | $81,251.50 |
| Deanna D. Boll | Associate | 3 Years | Bankruptcy | $320.00 | 38.20 | $12,224.00 |
| Kristin Rooney | Associate | 3 Years | Bankruptcy | $280.00 | 0.40 | $112.00 |
| Samuel Schwartz | Associate | 4 Years | Bankruptcy | $320.00 | 202.70 | $64,864.00 |
| Roger Higgins | Associate | 5 Years | Bankruptcy | $235.00 | 165.50 | $38,892.50 |
| Brian Lutz | Summer Associate | 1 Month | Bankruptcy | $145.00 | 5.00 | $725.00 |
| Martin C. Attea | Associate | 2 Years | Corporate | $265.00 | 5.30 | $1,404.50 |
| Timothy Hardy | Partner | 29 Years | Environmental | $445.00 | 44.40 | $19,758.00 |
| Mark Grummer | Partner | 25 Years | Environmental | $365.00 | 122.80 | $44,822.00 |
| David Codevilla | Associate | 5 Years | Environmental | $295.00 | 84.90 | $25,045.50 |

---

[2] Any capitalized terms not defined herein have the meaning ascribed to them in the Verified Application of Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., et al., for the Second Interim Period from May 1, 2001 through May 31, 2001.

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Jane Davis | Summer Associate | 1 Month | Environmental | $125.00 | 19.90 | $2,487.50 |
| David M. Bernick | Partner | 23 Years | Litigation | $655.00 | 51.70 | $33,863.50 |
| Andrew Running | Partner | 19 Years | Litigation | $470.00 | 75.60 | $35,532.00 |
| John Donley | Partner | 16 Years | Litigation | $445.00 | 1.00 | $445.00 |
| Reed Oslan | Partner | 14 Years | Litigation | $445.00 | 2.50 | $1,112.50 |
| Sarah Marmor | Partner | 8 Years | Litigation | $375.00 | 15.00 | $5,625.00 |
| Daryl Joseffer | Associate | 6 Years | Litigation | $350.00 | 7.50 | $2,625.00 |
| Christopher Sullivan | Associate | 6 Years | Litigation | $350.00 | 46.50 | $16,275.00 |
| Scott McMillin | Associate | 5 Years | Litigation | $330.00 | 60.10 | $19,833.00 |
| Douglas Smith | Associate | 5 Years | Litigation | $315.00 | 3.50 | $1,102.50 |
| P. Renee Wicklund | Associate | 3 Years | Litigation | $265.00 | 11.90 | $3,153.50 |
| Grant Cornehls | Associate | 2 Years | Litigation | $225.00 | 2.50 | $562.50 |
| Kellye Fabian | Associate | 1 Year | Litigation | $195.00 | 42.40 | $8,268.00 |
| Donald Rocap | Partner | 21 Years | Tax | $625.00 | 1.40 | $875.00 |
| Todd Maynes | Partner | 14 Years | Tax | $515.00 | 20.10 | $10,351.50 |
| Thomas Day | Associate | 1 Year | Tax | $235.00 | 24.50 | $5,757.50 |
| Michael Hauswirth | Associate | 1 Year | Tax | $235.00 | 4.60 | $1,081.00 |
| Julie Olsen | Associate | 1 Year | Real Estate | $265.00 | 0.20 | $53.00 |
| Brian Davis | Associate | 3 Years | Real Estate | $265.00 | 1.50 | $397.50 |
| Kenneth Morrison | Partner | 18 Years | Transactional | $510.00 | 7.10 | $3,621.00 |

The paraprofessionals of K&E who rendered professional services in these cases during the Fee

Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Elizabeth Cox Arnold | Legal Assistant | 12 Years | Bankruptcy | $150.00 | 3.50 | $525.00 |
| Nathanael Meyers | Legal Assistant | 8 Years | Bankruptcy | $150.00 | 1.00 | $150.00 |
| Brigitte Windley | Legal Assistant | 4 Years | Bankruptcy | $150.00 | 85.70 | $12,855.00 |
| Daniel Lee | Project Assistant | 9 Months | Bankruptcy | $70.00 | 4.50 | $315.00 |
| Daniel Baglio | Case Assistant | 7 Months | Bankruptcy | $60.00 | 12.60 | $756.00 |
| Eric Miller | Project Assistant | 4 Months | Bankruptcy | $70.00 | 0.20 | $14.00 |
| Anita Nowak | Case Assistant | 4 Months | Bankruptcy | $65.00 | 3.00 | $195.00 |
| Sabrina Mitchell | Project Assistant | 3 Months | Bankruptcy | $70.00 | 117.40 | $8,218.00 |
| Christopher Valeri | Legal Assistant | 8 Years | Corporate | $130.00 | 8.30 | $1,079.00 |
| Lauren Mitchell-Dawson | Legal Assistant | 12 Years | Environmental | $165.00 | 1.30 | $214.50 |
| Shirley Pope | Legal Assistant | 16 Years | Litigation | $155.00 | 2.50 | $387.50 |
| Kathy Sorce | Legal Assistant | 6 Years | Litigation | $150.00 | 5.50 | $825.00 |
| Raquel Carrillo | Legal Assistant | 6 Months | Litigation | $100.00 | 49.10 | $4,910.00 |
| Susan Polk | Legal Assistant | 16 Years | Tax | $180.00 | 2.00 | $360.00 |
| Biographical Research | | | | $110.00 | 0.30 | $33.00 |
| Legislative Research | | | | $110.00 | 2.50 | $275.00 |

Grand Total for Fees:  $567,151.00
Blended Rate:  $323.55

**Compensation by Matter**

| Matter Number | Matter | Total Hours | Total Fees Requested |
|---|---|---|---|
| 16 | Asset Analysis and Recovery | 37.60 | $13,383.50 |
| 17 | Automatic Stay Matters/Relief from Stay Proceedings | 71.00 | $23,557.50 |
| 18 | Bankruptcy Filing | 6.40 | $1,052.50 |
| 20 | Case Administration | 176.80 | $44,416.50 |
| 21 | Claim Estimate, Objection and Resolution | 98.00 | $34,923.50 |
| 22 | Contested Matters/Adversary Proceedings | 352.10 | $137,377.00 |
| 24 | Creditors/Noteholders Committee | 49.20 | $22,787.00 |
| 25 | Creditors/Shareholders Committee | 40.90 | $11,783.50 |
| 26 | DIP Financing/Cash Collateral | 50.60 | $15,974.00 |
| 27 | Employee Matters | 90.00 | $24,778.00 |
| 28 | Environmental Issues | 221.80 | $77,962.50 |
| 29 | File, Docket, Calendar Maintenance | 94.00 | $7,624.00 |
| 30 | Hearings | 50.00 | $22,826.00 |
| 32 | K&E Fee Application, Preparation of | 88.80 | $13,955.00 |
| 33 | Lease Rejection Claims | 23.30 | $7,160.00 |
| 36 | Reclamation Claims | 2.90 | $895.50 |
| 38 | Retention of Professionals/Fees | 57.40 | $18,949.50 |
| 39 | Schedules/Statement of Financial Affairs | 145.30 | $46,856.00 |
| 41 | Tax Matters | 53.70 | $18,812.00 |
| 42 | Travel | 28.80 | $14,121.50 |
| 43 | Use, Sale, Lease or Abandonment of Property | 0.70 | $437.50 |
| 44 | U.S. Trustee | 15.10 | $5,612.00 |
| 45 | Utilities | 5.70 | $1,906.50 |

**Expense Summary**

| Description | Amount |
|---|---|
| Telephone | $2,302.26 |
| Facsimile Charges | $1,414.71 |
| Standard Copies | $2,930.55 |
| Binding | $40.25 |
| Outside Copy/binding Service | $21.70 |
| Tabs/Indexes/Dividers | $26.00 |
| Postage | $3.93 |
| Local Transportation | $360.67 |
| Travel Meals | $716.74 |
| Overnight Delivery | $663.24 |
| Travel Expense | $12,131.56 |
| Airfare | $22,834.84 |
| Travel to/from Airport | $905.61 |
| Computer Database Research | $1,601.19 |
| Library Document Procurement | $320.00 |
| Information Broker Services | $28,084.72 |
| Calendar/Court Services | $50.00 |
| Overtime Meals | $63.00 |
| Overtime Meals- Attorney | $131.91 |
| Overtime Transportation | $346.99 |
| Secretarial Overtime | $2,421.12 |
| Outside Messenger Service | $116.87 |
| **Total** | $77,487.86 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

## VERIFIED APPLICATION OF KIRKLAND & ELLIS FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS BANKRUPTCY COUNSEL TO W. R. GRACE & CO., ET AL., FOR THE SECOND INTERIM PERIOD FROM MAY 1, 2001 THROUGH MAY 31, 2001

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (as amended, the "Bankruptcy Code"), Fed. R. Bankr. P. 2016, the Retention Order (as defined below), the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members (the "Interim Compensation Order") and Del.Bankr.LR 2016-2, the law firm of Kirkland & Ellis ("K&E"), bankruptcy

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors") in their

chapter 11 cases, hereby applies for an order allowing it (i) compensation in the amount of $567,151.00

for the reasonable and necessary legal services K&E has rendered to the Debtors and (ii) reimbursement

for the actual and necessary expenses that K&E incurred in the amount of $77,487.86 (the "Application"),

in each case for the period from May 1, 2001, through May 31, 2001 (the "Fee Period").  In support of

this Application, K&E respectfully states as follows:

### Retention of and Continuing Disinterestedness of Kirkland & Ellis

1.    On April 2, 2001 (the "Petition Date"), the Debtors each filed voluntary petitions

for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). On April 2,

2001, the Court entered an order procedurally consolidating the Chapter 11 Cases for administrative

purposes only.  Since the Petition Date, the Debtors have continued to operate their businesses and manage

their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On April 12, 2001, the office of the United States Trustee appointed (i) a committee of unsecured creditors

in the Chapter 11 Cases (the "Creditors' Committee"), (ii) a committee of asbestos personal injury

claimants (the "Asbestos Personal Injury Committee") and (iii) a committee of asbestos property damage

claimants (the "Asbestos Property Damage Committee."). On June 18, 2001, the office of the United

States Trustee appointed a committee of equity security holders (the "Equity Security Holders' Committee,"

collectively with the Creditors' Committee, the Asbestos Personal Injury Committee and the Asbestos

Property Damage Committee, the "Committees").

2.    By this Court's order dated May 3, 2001, the Debtors were authorized to retain

K&E as their counsel, effective as of the Petition Date, with regard to the filing and prosecution of the

Chapter 11 Cases and all related matters (the "Retention Order"). The Retention Order authorizes the Debtors to compensate K&E at K&E's hourly rates charged for services of this type and to be reimbursed for actual and necessary out-of-pocket expenses that it incurred, subject to application to this Court in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, all applicable local rules and orders of this Court.

3.     As disclosed in the following affidavits:

a.     Affidavit of James H.M. Sprayregen in Support of Application for Order Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014(a) Authorizing the Employment and Retention of Kirkland & Ellis as Attorneys for the Debtors and Debtors in Possession (the "Original Affidavit"), filed April 2, 2001;

b.     First Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 (the "First Supplement"), filed April 17, 2001;

c.     Second Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 (the "Second Supplement," together with the First Supplement and the Original Affidavit, the "Affidavits"), filed May 2, 2001;

K&E does not hold or represent any interest adverse to the estates, and is a disinterested person as that term is defined in section 101(14) of the Bankruptcy Code as modified by section 1107(b) of the Bankruptcy Code.

4.     K&E may have in the past represented, may currently represent, and likely in the future will represent parties-in-interest in connection with matters unrelated to the Debtors and the Chapter 11 Cases. K&E disclosed in the Affidavits its connections to parties-in-interest that it has been able to

ascertain using its reasonable efforts. K&E will update the Affidavits when necessary and when K&E becomes aware of material new information.

5.      Kirkland & Ellis performed the services for which it is seeking compensation on behalf of or for the Debtors and their estates, and not on behalf of any committee, creditor or other person.

6.      Except to the extent of the advance payment retainers paid to K&E as described in the Original Affidavit, K&E has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with these cases.

7.      Pursuant to Fed. R. Bank. P. 2016(b), K&E has not shared, nor has agreed to share, (a) any compensation it has received or may receive with another party or person other than with the partners, counsel and associates of K&E, or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.

8.      This is the second application for interim compensation for services rendered that K&E has filed with the Bankruptcy Court in connection with the Chapter 11 Cases. K&E has filed the following application for interim compensation:

     a.      Verified Application of Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., et al., for the First Interim Period from April 2, 2001 Through April 30, 2001.

### Reasonable and Necessary Services Rendered by Kirkland & Ellis -- Generally

9.      The K&E attorneys who rendered professional services in the Chapter 11 Cases during the Fee Period are:

-4-

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Theodore Freedman | Partner | 29 Years | Bankruptcy | $575.00 | 5.50 | $3,162.50 |
| Janet Baer | Partner | 19 Years | Bankruptcy | $495.00 | 152.00 | $75,240.00 |
| James Sprayregen | Partner | 16 Years | Bankruptcy | $625.00 | 18.00 | $11,250.00 |
| Lena Mandel | Associate | 11 Years | Bankruptcy | $395.00 | 10.80 | $4,266.00 |
| James Kapp III | Associate | 7 Years | Bankruptcy | $395.00 | 205.70 | $81,251.50 |
| Deanna D. Boll | Associate | 3 Years | Bankruptcy | $320.00 | 38.20 | $12,224.00 |
| Kristin Rooney | Associate | 3 Years | Bankruptcy | $280.00 | 0.40 | $112.00 |
| Samuel Schwartz | Associate | 4 Years | Bankruptcy | $320.00 | 202.70 | $64,864.00 |
| Roger Higgins | Associate | 5 Years | Bankruptcy | $235.00 | 165.50 | $38,892.50 |
| Brian Lutz | Summer Associate | 1 Month | Bankruptcy | $145.00 | 5.00 | $725.00 |
| Martin C. Attea | Associate | 2 Years | Corporate | $265.00 | 5.30 | $1,404.50 |
| Timothy Hardy | Partner | 29 Years | Environmental | $445.00 | 44.40 | $19,758.00 |
| Mark Grummer | Partner | 25 Years | Environmental | $365.00 | 122.80 | $44,822.00 |
| David Codevilla | Associate | 5 Years | Environmental | $295.00 | 84.90 | $25,045.50 |
| Jane Davis | Summer Associate | 1 Month | Environmental | $125.00 | 19.90 | $2,487.50 |
| David M. Bernick | Partner | 23 Years | Litigation | $655.00 | 51.70 | $33,863.50 |
| Andrew Running | Partner | 19 Years | Litigation | $470.00 | 75.60 | $35,532.00 |
| John Donley | Partner | 16 Years | Litigation | $445.00 | 1.00 | $445.00 |
| Reed Oslan | Partner | 14 Years | Litigation | $445.00 | 2.50 | $1,112.50 |
| Sarah Marmor | Partner | 8 Years | Litigation | $375.00 | 15.00 | $5,625.00 |
| Daryl Joseffer | Associate | 6 Years | Litigation | $350.00 | 7.50 | $2,625.00 |
| Christopher Sullivan | Associate | 6 Years | Litigation | $350.00 | 46.50 | $16,275.00 |
| Scott McMillin | Associate | 5 Years | Litigation | $330.00 | 60.10 | $19,833.00 |
| Douglas Smith | Associate | 5 Years | Litigation | $315.00 | 3.50 | $1,102.50 |

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| P. Renee Wicklund | Associate | 3 Years | Litigation | $265.00 | 11.90 | $3,153.50 |
| Grant Cornehls | Associate | 2 Years | Litigation | $225.00 | 2.50 | $562.50 |
| Kellye Fabian | Associate | 1 Year | Litigation | $195.00 | 42.40 | $8,268.00 |
| Donald Rocap | Partner | 21 Years | Tax | $625.00 | 1.40 | $875.00 |
| Todd Maynes | Partner | 14 Years | Tax | $515.00 | 20.10 | $10,351.50 |
| Thomas Day | Associate | 1 Year | Tax | $235.00 | 24.50 | $5,757.50 |
| Brian Davis | Associate | 3 Years | Real Estate | $265.00 | 1.50 | $397.50 |
| Julie Olsen | Associate | 1 Year | Real Estate | $265.00 | 0.20 | $53.00 |
| Michael Hauswirth | Associate | 1 Year | Tax | $235.00 | 4.60 | $1,081.00 |
| Kenneth Morrison | Partner | 18 Years | Transactional | $510.00 | 7.10 | $3,621.00 |

10.    The paraprofessionals of K&E who have rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in that position | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Elizabeth Cox Arnold | Legal Assistant | 12 Years | Bankruptcy | $150.00 | 3.50 | $525.00 |
| Nathanael Meyers | Legal Assistant | 8 Years | Bankruptcy | $150.00 | 1.00 | $150.00 |
| Brigitte Windley | Legal Assistant | 4 Years | Bankruptcy | $150.00 | 85.70 | $12,855.00 |
| Daniel Lee | Project Assistant | 9 Months | Bankruptcy | $70.00 | 4.50 | $315.00 |
| Daniel Baglio | Case Assistant | 7 Months | Bankruptcy | $60.00 | 12.60 | $756.00 |
| Eric Miller | Project Assistant | 4 Months | Bankruptcy | $70.00 | 0.20 | $14.00 |

-6-

| Name of Professional Person | Position with the applicant | Number of years in that position | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Anita Nowak | Case Assistant | 4 Months | Bankruptcy | $65.00 | 3.00 | $195.00 |
| Sabrina Mitchell | Project Assistant | 3 Months | Bankruptcy | $70.00 | 117.40 | $8,218.00 |
| Christopher Valeri | Legal Assistant | 8 Years | Corporate | $130.00 | 8.30 | $1,079.00 |
| Lauren Mitchell-Dawson | Legal Assistant | 12 Years | Environmental | $165.00 | 1.30 | $214.50 |
| Shirley Pope | Legal Assistant | 16 Years | Litigation | $155.00 | 2.50 | $387.50 |
| Kathy Sorce | Legal Assistant | 6 Years | Litigation | $150.00 | 5.50 | $825.00 |
| Raquel Carrillo | Legal Assistant | 6 Months | Litigation | $100.00 | 49.10 | $4,910.00 |
| Susan Polk | Legal Assistant | 16 Years | Tax | $180.00 | 2.00 | $360.00 |
| Biographical Research | | | | $110.00 | 0.30 | $33.00 |
| Legislative Research | | | | $110.00 | 2.50 | $275.00 |

Grand Total for Fees:   $567,151.00
Blended Rate:        $323.55

11.    Kirkland & Ellis has advised and represented the Debtors in connection with the operation of their businesses and other matters arising in the performance of their duties as a debtors-in-possession.  Furthermore, K&E has prepared various pleadings, motions and other papers submitted to this Court for consideration, has appeared before this Court during hearings regarding these cases and has performed various other professional services that are described in this Application.

12.     The rates described above are K&E's hourly rates for services of this type. Attached as <u>Exhibit A</u> is a detailed itemization and description of the services that K&E rendered during the Fee Period.  Based on these rates and the services performed by each individual, the reasonable value of such services is $567,151.00.  The K&E attorneys and paraprofessionals expended a total of 1,760.10 hours for these cases during the Fee Period.  In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

13.     Further, <u>Exhibit A</u> (a) identifies the individuals that rendered services in each Subject Matter, as defined and described below, (b) describes each activity or service that each individual performed and (c) states the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services.  Each numbered tab in <u>Exhibit A</u> corresponds to the matter number that K&E assigned to each Subject Matter.  If a Subject Matter does not appear, then K&E did not bill time or expenses for that Subject Matter during the Fee Period, but may bill time for that Subject Matter in the future.

**<u>Reasonable and Necessary Services Rendered by Kirkland & Ellis</u>**

**<u>Categorized by Matter</u>**

14.     The professional services that K&E rendered during the Fee Period are grouped into the numbered and titled categories of subject matters described in Paragraphs 15-37 herein (the "Subject Matter(s)").

15.     <u>Matter 16 – Asset Analysis and Recovery</u>

(Fees: $13,383.50; Hours: 37.60 )

This Subject Matter describes time related to the analysis of estate assets, including acquisition and divestiture matters.  This subject matter includes time spent preparing motions for the sale of de minimis assets and for omnibus claims procedures.

16.     <u>Matter 17 – Automatic Stay Matters/Relief from Stay Proceedings</u>

(Fees: $23,557.50; Hours: 71.00)

This Subject Matter involves time responding to and analyzing efforts by creditors or litigants to take actions that would potentially violate the automatic stay.  Included is time related to (a) responding to and analyzing efforts by creditors and litigation claimants for relief from the automatic stay; (b) analyzing actions by creditors and litigation claimants that violate or would likely violate the automatic stay; (c) legal research on automatic stay and interrelated transfer of venue matters with respect to various ongoing litigation matters; and (d) implementing strategies to handle extensive ongoing litigation matters in conjunction with the Chapter 11 Cases.

17.     Matter 18 – Bankruptcy Filing

(Fees: $227.50; Hours: 0.90)

This Subject Matter involves time spent in filing the petitions of the Debtors on April 2, 2001, and all time spent in support thereof.

18.     Matter 20 – Case Administration

(Fees: $43,304.00; Hours: 179.20)

This Subject Matter describes activities not described elsewhere under another matter related to, among other things, (a) administering, managing and coordinating the Chapter 11 Cases (specifically, time spent organizing pleadings and omnibus hearings), (b) organizing and maintaining the voluminous files of the Debtors, (c) complying with the service and notice requirements of the Bankruptcy Code, the Bankruptcy Rules and the local rules, (d) fulfilling the Debtors' duties as debtors-in-possession and (e) complying with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the Court and any other applicable law.

19.     Matter 21 – Claims Estimate, Objection and Resolution

(Fees: $34,923.50; Hours: 98.00)

This Subject Matter describes legal services provided to the Debtors (a) to identify and evaluate claims and potential claims against the Debtors and (b) to develop strategies concerning such claims.

20.    Matter 22 – Contested Matters/Adversary Proceedings

(Fees: $139,314.50; Hours: 355.20)

This Subject Matter describes time spent taking and defending depositions, researching and drafting pleadings, reviewing documents, and preparing for the Debtors participation in various adversary proceedings. In addition, this Subject Matter includes time spent preparing for and attending contested hearings held in connection with the Preliminary Injunction and the Temporary Restraining Order. It also includes time spent preparing for the removal of the fraudulent conveyance action to the District Court in California and the transfer of venue in that case to the District Court in Delaware and the intervention and removal proceedings in an asbestos litigation matter in Massachusetts.

21.    Matter 24 – Creditors Committees

(Fees: $22,787.00; Hours: 49.20)

This category describes time spent (a) responding to information and due diligence requests by the Committee, and (b) informing the Committees about case administration and contested matters.

22.    Matter 25 – Creditors/Shareholders Inquiries

(Fees: $11,783.50; Hours: 40.90)

This Subject Matter describes time spent responding to numerous letters and telephone inquiries from customers, creditors and their counsel for information regarding the status of the Chapter 11 Cases, including notice sent to potential claimants regarding the section 341 creditors' meeting scheduled for May 18, 2001.

23.     <u>Matter 26 – DIP Financing/Cash Collateral</u>

(Fees: $15,974.00; Hours: 50.60)

This Subject Matter describes time spent related to the Debtors' postpetition financing, including (a) drafting and revising the amendments to the DIP Orders, (b) negotiating any conditions of the Debtors' use of any cash collateral, (c) negotiating other post-petition financing matters with other potential lenders, and (d) preparing for hearings on the approval of such DIP financing.

24.     <u>Matter 27 – Employee Matters</u>

(Fees: $24,778.00; Hours: 90.00)

This Subject Matter describes activities related to the Debtors' employment, compensation, employee benefits and employee retention issues.  Included in this category is time spent (a) answering document production requests from counsel to the Committees pertaining to employee programs, (b) answering factual questions of the Committees regarding the Debtors' various employee programs, (c) responding to the Unsecured Creditors' Committee's motion for reconsideration of certain wage programs and (d) researching and drafting correspondence related to the above-described matters.

25.     <u>Matter 28 – Environmental Issues</u>

(Fees: $77,962.50; Hours: 221.80)

This Subject Matter describes activities related to the Debtors' ongoing environmental issues and efforts to resolve those issues within the context of the Chapter 11 Cases.

-13-

26.    <u>Matter 29 – File, Docket, Calendar Maintenance</u>

(Fees: $7,624.00; Hours: 94.00)

This Subject Matter describes time spent organizing and distributing pleadings, motions and other court filings, and maintaining the voluminous files of the Debtors.  Also included is time spent updating the Fed. R. Bankr. P. 2002 service list and preparing and updating the Debtors research files.

27.    <u>Matter 30 – Hearings</u>

(Fees: $22,826.00; Hours: 50.00)

This Subject Matter describes time spent preparing for the hearing scheduled for May 3, 2001, the agenda for which included, in part, (a) the Debtors' motion for a temporary restraining order and preliminary injunction staying all asbestos-related and fraudulent transfer claims, (b) the Debtors' emergency motion for debtor in possession financing, (c) procedures for treatment of reclamation claims and (d) resolution of objections to the Debtors' authority to pay essential trade creditors.

28.    <u>Matter 32 – K&E Fee Application, Preparation of</u>

(Fees: $13,955.00; Hours: 88.80)

This Subject Matter includes activities in connection with K&E's preparation of its interim fee application, all in accordance with the procedures and standards of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Orders of this Court, Del.Bankr.LR 2016-2 and the U.S. Trustee for the District of Delaware.  Because many K&E individuals provide services in these cases, reviewing K&E's billing statement and preparing monthly Fee Applications to ensure compliance with the Bankruptcy Code, the amended local rules and Orders of this Court is a time consuming process.

29.     <u>Matter 33 – Lease Rejection Claims</u>

(Fees: $7,160.00; Hours: 23.30)

This Subject Matter describes time spent evaluating the Debtors' potential rejection of

unexpired real property leases, including (a) time spent researching applicable statutory or case law, (b)

discussions with various counsel to landlords and other lessors regarding rejection procedures and other

related issues, and (c) drafting a motion for an extension of time to assume or reject unexpired real property

leases pursuant to section 365(d)(4) of the Bankruptcy Code.

30.     <u>Matter 36 – Reclamation Claims</u>

(Fees: $895.50, Hours: 2.90)

This Subject Matter includes time spent implementing the procedure to address and pay

reclamation claims and responding to reclamation claims, motions, complaints and inquiries.

31.     <u>Matter 38 – Retention of Professionals</u>

(Fees: $18,949.50; Hours: 57.40)

This Subject Matter includes activities in connection with the retention of professionals

under section 327 of the Bankruptcy Code.  Significant activities include (a) securing the Court's approval

for the employment and compensation of numerous professionals for the Debtors under separate retention

applications and (b) working with the Debtors concerning retention issues for all of the Debtors'

professionals.

32.    <u>Matter 39 – Schedules/Statement of Financial Affairs</u>

(Fees: $46,856.00; Hours: 145.30)

This Subject Matter describes time spent reviewing and revising the Debtors' schedules

and statements of financial affairs and meeting with representatives of, and professionals retained by, the

Debtors to assist in the Debtors' development of schedules and statements of financial affairs.

33.    <u>Matter 41 – Tax Matters</u>

(Fees $18,812.00; Hours: 53.70)

This Subject Matter includes time spent analyzing various tax issues.

34.    <u>Matter 42 – Travel</u>

(Fees: $14,121.50; Hours: 28.80)

This Subject Matter involves time spent traveling while representing the Debtors. K&E bills

the Debtors for one-half of the total time that K&E professionals spend for non-working travel.

35.    <u>Matter 43 – Use, Sale, Lease or Abandonment of Property</u>

(Fees: $437.50; Hours: 0.70)

This Subject Matter includes time spent working on issues regarding the Debtors' rights

and responsibilities under sections 363 and 554 of the Bankruptcy Code.

36.    <u> Matter 44 - U.S. Trustee</u>

(Fees: $5,612.00; Hours: 15.10)

This Subject Matter includes time responding to inquiries from the United States Trustee.

37.    <u>Matter 45 - Utilities</u>

(Fees: $1,906.50; Hours: 5.70)

This Subject Matter describes time spent responding to, negotiating with and settling utility company requests for adequate assurances of future performance.

### Actual and Necessary Expenses

38.    It is K&E's policy to charge its clients in all areas of practice for identifiable non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client.  It is K&E's policy to charge its clients only the amount actually incurred by K&E in connection with such items.  Examples of such expenses are postage, overnight mail, courier delivery, transportation, overtime expenses, computer assisted legal research, photocopying, out-going facsimile transmissions, airfare, meals, and lodging. With respect to airfare expenses, all travel, by all individuals, is billed at the coach class rate with allowances for class upgrades.

39.    Kirkland & Ellis charges:  (a) $0.10 per page for duplication and (b) $0.75 per page for outgoing telecopier transmissions (plus related toll charges).  Kirkland & Ellis does not charge its clients for incoming telecopier transmissions.  K&E has negotiated a discounted rate for Westlaw computer assisted legal research, which is approximately $125/hour of online use of the standard Westlaw databases. Computer assisted legal research is used whenever the researcher determines that using Westlaw is more cost effective than using traditional (non-computer-based legal research) techniques.

40.    A summary of expenses by type, as well as a detailed itemization and description of the disbursements made by K&E on the Debtors' behalf during the Fee Period is attached hereto as Exhibit B.  All of these disbursements comprise the requested sum for K&E's out-of-pocket expenses, totaling $77,487.86  These disbursements are grouped in Exhibit B into the same numbered and titled

-17-

categories of Subject Matters as the fees are grouped in <u>Exhibit A</u>. The numbered tabs within <u>Exhibit B</u> correspond to the numbers assigned to the matters described in Paragraphs 15-37 herein. Any missing Subject Matters merely indicate that no expenses were attributed to such Subject Matters during the Fee Period, although expenses may be attributable to such Subject Matters in the future. A summary of expenses by category for the entire Fee Period is also set forth in <u>Exhibit B</u>.

<u>**Representations**</u>

41.    K&E believes that the Application is in compliance with the requirements of Del.Bankr.LR 2016-2.

42.    Although every effort has been made to include all fees and expenses from the Fee Period in the Application, some fees and expenses from the Fee Period might not be included in the Application due to accounting and processing delays. Kirkland & Ellis reserves the right to make further application to the Court for allowance of fees and expenses for the Fee Period not included herein.

43.    In summary, by the Application, K&E requests compensation for fees and expenses in the total amount of $644,638.86, consisting of (a) $567,151.00 for reasonable and necessary professional services rendered and (b) $77,487.86 for actual and necessary costs and expenses.

WHEREFORE, K&E respectfully requests (a) that an allowance be made to it, as fully described above for the (i) 80% of the reasonable and necessary professional services K&E has rendered to the Debtors during the Fee Period ($567,151.00) and (ii) 100 % of the reimbursement of actual and necessary costs and expenses incurred by K&E during the Fee Period ($77,487.86); (b) that both fees and expenses are payable as administrative expenses of the Debtors' estates; and (c) that this Court grant such further relief as is equitable and just.

-18-

Wilmington, Delaware       Respectfully submitted,
Dated: _____, 2001

                     KIRKLAND & ELLIS

                     _____

                     James H.M. Sprayregen
                     James W. Kapp III
                     Samuel A. Schwartz
                     Roger J. Higgins
                     200 East Randolph Drive
                     Chicago, Illinois 60601
                     (312) 861-2000

**<u>Matter 16 - Asset Analysis and Recovery - Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/01/01 | Kenneth P Morrison | 1.00 | Telephone call with R. Lapiderio re termination of facility; review Lockbox Agreement. |
| 5/02/01 | Kenneth P Morrison | 1.30 | Telephone call with R. Lapiderio (.2); review Receivables Purchase Agreement (.5); telephone call with R. Lapiderio re application of Collections (.6). |
| 5/03/01 | Kenneth P Morrison | 1.00 | Begin draft of Termination Agreement. |
| 5/04/01 | Kenneth P Morrison | 1.50 | Draft Termination Agreement. |
| 5/04/01 | Roger J Higgins | 1.30 | Revise Sale and Abandonment Procedures Motion. |
| 5/04/01 | Roger J Higgins | 1.00 | Revise Omnibus Procedures Motion and Order. |
| 5/07/01 | Kenneth P Morrison | 1.00 | Attend to matters re termination of securitization; review revised draft. |
| 5/07/01 | Martin C Attea | 3.30 | Telephone conference with R. Lapidario and J. McFarland re termination letter (.3); draft and revise termination letter (3.0). |
| 5/07/01 | Roger J Higgins | 0.80 | Revise Sale and Abandonment Procedures motion. |
| 5/08/01 | Samuel A Schwartz | 1.10 | Review and revision of the motion establishing procedures to sell de minimis assets. |
| 5/09/01 | Kenneth P Morrison | 0.50 | Telephone call with client re lockbox. |
| 5/09/01 | Martin C Attea | 1.00 | Review revised termination agreement. |
| 5/09/01 | Samuel A Schwartz | 2.30 | Review of the omnibus settlement and asset sale motions (1.9) and meetings re same (.4). |

A-1

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/09/01 | Roger J Higgins | 0.50 | Draft changes to Sales and Abandonment Procedures. |
| 5/10/01 | James W Kapp | 1.60 | Review and revise motion establishing procedure for settling certain claims. |
| 5/10/01 | Martin C Attea | 0.50 | Review revised termination agreement. |
| 5/10/01 | Samuel A Schwartz | 4.30 | Review and revision of the de minimis settlement motion (1.8) and the de minimis asset sale motion (2.1) and meetings re same (.4). |
| 5/11/01 | James W Kapp | 2.30 | Review and revise motion for settling claims (.3); review and revise motion establishing procedures for sale or abandonment of de minimis assets and attend to issues re same (2.0). |
| 5/11/01 | Samuel A Schwartz | 5.90 | Revise the de minimis asset sale motion (1.6) revise the settlement procedures motion (.9); draft of the acquisition procedures motion (2.8); meetings re same (.6). |
| 5/14/01 | Kenneth P Morrison | 0.80 | Review Termination Agreement (.5); conference with M. Hunter re same (.3). |
| 5/14/01 | Martin C Attea | 0.50 | Review termination agreement. |
| 5/21/01 | James W Kapp | 0.10 | Attend to issues re committee objections to settlement procedures notices and telephone conference with D. Siegel re same. |
| 5/23/01 | James W Kapp | 1.10 | Participate in telephone conference with representatives of Company re potential asset acquisition. |
| 5/25/01 | James W Kapp | 0.50 | Review and revise motion establishing sale procedures. |
| 5/30/01 | James W Kapp | 1.10 | Attend to issues re de minimis settlement motion (.4); telephone conference with S. Baena re de minimis settlement motion (.7). |

A-2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/31/01 | James W Kapp | 0.20 | Review correspondence from Asbestos Committee re settlement procedure motion and attend to issues re same. |
| 5/31/01 | James W Kapp | 1.10 | Participate in telephone conference with S. Ahern and B. Carnecchia re potential transaction and review memorandum re same. |

A-3

### Matter 17 - Automatic Stay Matters/Relief from Stay Proceedings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/01/01 | James W Kapp | 0.30 | Attend to issues re motion for relief from automatic stay. |
| 5/01/01 | Andrew R Running | 0.50 | Attend to matters re legal research re transfer and lift stay issues. |
| 5/01/01 | Kellye L Fabian | 3.00 | Research lift automatic stay law. |
| 5/01/01 | Janet Baer | 1.50 | Attend to matters re status of stay issues (.7) attend to matters re stay issues and litigation chart (.8). |
| 5/02/01 | David M Bernick, P.C. | 1.00 | Attend to matters re research into lift stay issues. |
| 5/02/01 | Kellye L Fabian | 6.50 | Research hardships in lift stay context and read through pending litigation book prepared by Grace to determine strategy in lifting stay. |
| 5/02/01 | Janet Baer | 0.50 | Attend to matters re further research on stay issues. |
| 5/03/01 | Kellye L Fabian | 5.30 | Draft lift stay memorandum. |
| 5/03/01 | Kellye L Fabian | 4.00 | Create chart reflecting pending litigation and strategy for lifting automatic stay. |
| 5/03/01 | Janet Baer | 0.60 | Review K. Fabian memo on stay issues (.3); confer with K. Fabian re stay memo and litigation chart (.3). |
| 5/04/01 | Kellye L Fabian | 7.00 | Edit lift stay memorandum and revise litigation summary chart. |
| 5/04/01 | Janet Baer | 0.80 | Attend to matters re stay memo. |
| 5/06/01 | Janet Baer | 0.50 | Review legal memo on stay. |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/07/01 | Janet Baer | 0.30 | Review TIG v. Smolker lift stay motion. |
| 5/09/01 | Scott A McMillin | 1.20 | Attend matters re Smolker motion to lift stay. |
| 5/09/01 | Janet Baer | 0.30 | Attend to issues re Smolker Lift Stay Motion. |
| 5/10/01 | Scott A McMillin | 0.50 | Attend to matters re Smolker motion to lift stay. |
| 5/10/01 | Janet Baer | 2.20 | Attend to matters re Libby stay issues (.3); confer with clients re Motorwheel amended consent decree (1.0); confer with W. Sparks re various issues on litigation stay matters (.2); confer with J. Freeman on Libby stay memo response time and order procedure (.3); review injunction order and Bellow objection re employees issues (.4). |
| 5/11/01 | Scott A McMillin | 1.70 | Draft Smolker opposition to motion to lift stay. |
| 5/14/01 | Scott A McMillin | 0.50 | Attend to matters re Smolker lawsuit and motion to lift stay. |
| 5/14/01 | Janet Baer | 0.20 | Confer with R. Finke re follow through on litigation meeting. |
| 5/15/01 | Scott A McMillin | 0.40 | Attend to matters re Smolker case and motion to lift stay. |
| 5/16/01 | Mark E Grummer | 0.40 | Revise legal memorandum re automatic stay applicability to Libby claims. |
| 5/16/01 | Janet Baer | 1.20 | Confer with R. Fields re Exxon v. Samson case, stay and procedure to extend injunction (two conferences) (.5); confer with P. Somers re various stay issues, especially re CIBA matter (.4); confer with W. Sparks re various stay issues and procedure re lift stay (.3). |
| 5/18/01 | Scott A McMillin | 0.60 | Work on Smolker opposition to lift stay. |
| 5/22/01 | Mark E Grummer | 0.20 | Review U.S. brief re automatic stay in Libby cost recovery case. |

A-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/22/01 | Scott A McMillin | 6.40 | Research and draft opposition to Smolker motion for relief from stay. |
| 5/22/01 | Janet Baer | 1.30 | Confer with W. Sparks re CCHP matter and stay implications (.3); confer with J. Young re CNA issues on Grace Dearborn and warranty matters (.5); further confer with various parties re Perry case and implications re stay and indemnity (.5). |
| 5/23/01 | Scott A McMillin | 3.80 | Draft opposition to the Smolker motion for relief from the stay. |
| 5/23/01 | Janet Baer | 0.70 | Attend to matters re stay issues and expansion of injunction to Exxon case (.4); review draft objection to Smolker stay motion (.3). |
| 5/24/01 | Scott A McMillin | 2.00 | Draft opposition to Smolker motion to lift stay. |
| 5/24/01 | Janet Baer | 0.30 | Attend to matters re Smolker lift stay objection. |
| 5/25/01 | Scott A McMillin | 3.20 | Revise opposition to Smolker motion to lift stay (3.0); attend to matters re same (.2). |
| 5/25/01 | Janet Baer | 0.50 | Review revised Smolker stay brief. |
| 5/25/01 | Janet Baer | 0.80 | Confer with J. Posner re Perry v. Grace Dearborn stay issues (.3); review revised Libby venue brief (.5). |
| 5/29/01 | Scott A McMillin | 1.50 | Revise opposition to Smolker motion to lift stay and prepare for filing. |
| 5/29/01 | Janet Baer | 3.40 | Confer with S. Vassar re removal, new actions and related matters (.3); attend to matters re Smolker lift stay motion (2.8); confer with R. Finke re Perry and Solo automatic stay matters (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/01 | Janet Baer | 2.90 | Attend to matters re Smolker venue, remand, stay and related matters (1.8); confer with C. Ieyoub in Louisiana re status of stay and issues for Louisiana direct action matters (.3); prepare letter to J. Wissler re Louisiana matters (.3); confer with counsel for Samson re stay motion (.2); confer with various Grace personnel re stay related issues (.3). |
| 5/31/01 | Christopher B Sullivan | 2.00 | Review Smolker pleadings re motion to lift stay, abstention and removal and homeowners response. |
| 5/31/01 | Janet Baer | 1.00 | Internal K&E conferences re responses to Smolker lift stay, remand and venue briefs. |

**<u>Matter 18 - Bankruptcy Filing - Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/08/01 | Roger J Higgins | 0.80 | Verify disposition of First Day Motions. |
| 5/25/01 | James W Kapp | 0.10 | Telephone conference with M. Sprinkle re notice of commencement. |

## Matter 20 - Case Administration - Fees

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/01/01 | David M Bernick, P.C. | 0.50 | Internal K&E conferences re litigation matters. |
| 5/01/01 | Theodore L Freedman | 1.50 | Prepare for and attend internal K&E conference re litigation matters. |
| 5/01/01 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 5/01/01 | Sarah R Marmor | 2.00 | Review brief and affidavit and conference with team members re same. |
| 5/01/01 | Andrew R Running | 0.10 | Conference re case status. |
| 5/01/01 | Raquel Carrillo | 0.80 | Review recent facsimiles and update file with same; attend to matters re search for Chapter 11 Powerpoint presentation and e-mail to all attorney re search for same; review recent Zonolite pleading and update file with same; update file database file index. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/01/01 | Brigitte F Windley | 7.00 | Work on comparing W. R. Grace corporate structure in last three decades and tracing corporate acquisitions etc. (1.5); review and categorize case documents received from attorneys in preparation for central file supplementation by project assistant (2.5); respond to voicemails from creditors re receipt of Notice of Commencement (.8); review and compare R. 2002 list from local counsel with additional notices and requests for service received (1.2); review main bankruptcy and adversary dockets to identify any objections filed (1.0). |
| 5/01/01 | Janet Baer | 1.50 | Attend status meeting - discuss 5/3 hearing on injunction and 5/7 client meeting. |
| 5/01/01 | Sabrina M Mitchell | 2.50 | Identify and update index for requests for service (2.0); Prepare and distribute internal memo (.5). |
| 5/02/01 | David M Bernick, P.C. | 1.00 | Internal K&E team meeting and preparation for same. |
| 5/02/01 | Elizabeth Cox Arnold | 0.50 | Locate article. |
| 5/02/01 | Timothy S Hardy | 1.10 | Conference call with K&E asbestos team. |
| 5/02/01 | James W Kapp | 1.90 | Prepare for and attend status meeting. |
| 5/02/01 | Scott A McMillin | 1.80 | Prepare for and attend strategy meeting. |
| 5/02/01 | Andrew R Running | 1.50 | Participate in K&E meeting to finalize preparations for the matters set to be argued at the May 3rd court hearing. |
| 5/02/01 | Douglas G Smith | 1.50 | Prepare for and attend team meeting. |
| 5/02/01 | Christopher B Sullivan | 1.00 | Attend team meeting re overall agenda and strategy as well as prepare for preliminary injunction hearing; prepare and highlight materials for hearing; review opposition to preliminary injunction. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/02/01 | Kellye L Fabian | 1.50 | Prepare for and attend team status meeting. |
| 5/02/01 | Raquel Carrillo | 6.50 | Prepare Barbanti documents for review (.2); telephone conference with P. Daviduke re contact list (.1); review recent correspondence re Price in Chakarian matter (.2); create file for recent articles re Libby matter (.1); create file for recent Chakarian pleading re Price (.1); create file for recent Zonolite preliminary informational response brief (.1); create accented numbered filing system for case files (.5); telephone conference with co-defendants' counsel on Barbanti matter re request for courtesy copies of court orders (.3); review recent Abner opposition brief re plaintiff's motion for change of venue (.5); update file index database with each of the preceding matters (2.0); review and organize additional Abner documents related to Chakarian matter (1.4); attend to matters re litigation cases and summary chart (1.0). |
| 5/02/01 | Brigitte F Windley | 2.00 | Work on comparing W. R. Grace corporate structure in last three decades and tracing corporate acquisitions etc. (1.5); review and categorize case documents received from attorneys in preparation for central file supplementation by project assistant (.5) |
| 5/02/01 | Roger J Higgins | 0.20 | Coordinate correction of TRO mailing list. |
| 5/02/01 | Sabrina M Mitchell | 0.50 | Retrieve and copy documents. |
| 5/02/01 | Bibliographic Research | 0.30 | Bibliographic Research OW Wharehouse case status. |
| 5/03/01 | David M Bernick, P.C. | 1.00 | Attend K&E team meeting and prepare for the same. |
| 5/03/01 | Daryl L Joseffer | 0.70 | Team conference call re fraudulent transfer claims. |
| 5/03/01 | Douglas G Smith | 0.50 | Attend K&E meeting. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/03/01 | Christopher J Valeri | 2.50 | Organize, assemble, copy and distribute multiple documents. |
| 5/03/01 | Deanna D Boll | 0.50 | Internal conference re case status. |
| 5/03/01 | Roger J Higgins | 1.00 | Review response to Grace Informational Brief (.3); legal research thereon (.7). |
| 5/03/01 | Roger J Higgins | 0.30 | Legal research on status of Doniger matter. |
| 5/04/01 | Sarah R Marmor | 1.00 | Participate in telephone conference. |
| 5/04/01 | Kathy E Sorce | 1.00 | Preparation of memo and compilation of documents. |
| 5/04/01 | Deanna D Boll | 2.20 | Review pleadings and consider issues re chapter 11 filing and history of company. |
| 5/04/01 | Sabrina M Mitchell | 1.00 | Work on updating index for requests for notices. |
| 5/07/01 | Elizabeth Cox Arnold | 1.00 | Locate Article/Asbestos report. |
| 5/07/01 | Theodore L Freedman | 1.50 | Internal K&E conference re notice procedures. |
| 5/07/01 | Kathy E Sorce | 1.00 | Compile documents for legal research. |
| 5/07/01 | Sabrina M Mitchell | 2.00 | Work on identifying certain motions on the court's website. |
| 5/08/01 | James W Kapp | 1.00 | Review various pleadings and correspondence. |
| 5/08/01 | Kathy E Sorce | 2.00 | Review and compilation of research materials for attorney review. |
| 5/08/01 | Deanna D Boll | 0.20 | Review draft project list. |
| 5/08/01 | Sabrina M Mitchell | 1.00 | Work on identifying certain pleadings on the court's website. |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/09/01 | James W Kapp | 1.00 | Participate in case status meeting. |
| 5/09/01 | Christopher J Valeri | 2.00 | Organize, assemble, copy and distribute multiple documents. |
| 5/09/01 | Kathy E Sorce | 0.50 | Compile documents for legal reasearch. |
| 5/09/01 | Raquel Carrillo | 2.50 | Attend to matters requesting informational brief and exhibits for bankruptcy matter and trial exhibits for Barbanti matter (.2); review and organize recent correspondence and pleadings re Chakarian matter (.3); review and organize recent pleadings re Chakarian matter; organize, create files and update file index database with each of the preceding documents (2.0). |
| 5/09/01 | Brigitte F Windley | 5.50 | Review case documents assigned to central file categories in preparation for file updating by project assistant (1.5); prepare revised critical dates list (.5) office conference re status of ongoing assignments (1.0); work on review of W. R. Grace corporate charts from last three decades and tracing corporate acquisitions and divestments to prepare charts re same (2.5). |
| 5/09/01 | Janet Baer | 1.00 | Attend conference re case status and assignments. |
| 5/09/01 | Roger J Higgins | 1.00 | Attend internal K & E meeting re status of case. |
| 5/10/01 | James W Kapp | 0.20 | Review various pleadings and correspondence. |
| 5/10/01 | Christopher J Valeri | 2.30 | Organize, assemble, copy and distribute. |
| 5/11/01 | David M Bernick, P.C. | 1.00 | K&E team meeting re asbestos strategy and issues and preparation for same. |
| 5/11/01 | Mark E Grummer | 0.50 | Participate in asbestos team conference call. |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/01 | Timothy S Hardy | 1.00 | Conference call with asbestos team; telephone conferences with A. Running and D. Kuchinski re attic fill meeting. |
| 5/11/01 | Daryl L Joseffer | 1.00 | Team conference call and prepare for same. |
| 5/11/01 | Sarah R Marmor | 1.50 | Participate in litigation team conference and prepare for same. |
| 5/11/01 | Andrew R Running | 2.50 | Participate in internal Kirkland & Ellis meeting re status of litigation projects and prepare for same. |
| 5/11/01 | Douglas G Smith | 1.50 | Attend team meeting and prepare for same |
| 5/11/01 | Christopher B Sullivan | 2.70 | Attend team meeting re brief in support of case management order, notice, bar date and strategy and prepare for same (2.3); follow up to team meeting, draft notes and task list (.4). |
| 5/11/01 | Kellye L Fabian | 2.30 | Team meeting re Grace litigation matters and prepare for same. |
| 5/11/01 | Deanna D Boll | 1.50 | Internal conference re case status and prepare for same |
| 5/11/01 | Janet Baer | 2.30 | Attend litigation group meeting on status of various matters and prepare for same. |
| 5/14/01 | James W Kapp | 0.50 | Review various pleadings and correspondence and attend to issues re same. |
| 5/14/01 | Brigitte F Windley | 3.30 | Review case documents received from attorneys to assign central file categories in preparation for file updating by project assistant (1.2); work on review of W. R. Grace corporate charts from last three decades and tracing corporate acquisitions and divestments (2.1). |
| 5/15/01 | Brigitte F Windley | 2.20 | Westlaw and Internet research re previous bankruptcy cases. |
| 5/15/01 | Brigitte F Windley | 1.80 | Review and assign categories to case documents received from attorneys in preparation for project assistant update of central files. |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/01 | Elizabeth Cox Arnold | 0.80 | Locate article re asbestos claims. |
| 5/16/01 | Raquel Carrillo | 1.80 | Attend to matters re instructions on creation of distribution list and service lists for bankruptcy matter (.3); create service list for property damage and unsecured creditor committees (1.50). |
| 5/16/01 | Brigitte F Windley | 1.70 | Review and assign categories to case documents in preparation for project assistant update of central files (1.0); telephone conferences with M. Sprinkle re request for copies of financial documents (.2); prepare package of documents to J. Freeman at Department of Justice (.5). |
| 5/16/01 | Janet Baer | 0.80 | Attend to matters re status of all ongoing matters and notice agent issues (.3); attend to matters re preparation of motions for Zhagras and Western Minerals, claims agents, OCP affidavits and related issues (.5). |
| 5/16/01 | Roger J Higgins | 0.30 | Update contact list for various official committees. |
| 5/17/01 | James W Kapp | 0.60 | Participate in status conference and prepare for same. |
| 5/17/01 | Andrew R Running | 0.50 | Participate in internal Kirkland & Ellis meeting re status of litigation projects and prepare for same. |
| 5/17/01 | Deanna D Boll | 0.80 | Internal teleconference re status and prepare for same. |
| 5/17/01 | Brigitte F Windley | 1.80 | Review and assign categories to case documents in preparation for project assistant update of central files (.5); review case files re financial credit agreement documents and prepare same for distribution to attorneys and inclusion in central files (1.3). |
| 5/17/01 | Janet Baer | 0.50 | Participate in litigation status conference and prepare for same. |
| 5/17/01 | Sabrina M Mitchell | 0.20 | Search for wage motion using the court's website. |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/01 | James W Kapp | 1.30 | Review various pleadings and correspondence and attend to issues re same. |
| 5/18/01 | Raquel Carrillo | 1.50 | Search for each attorney of record and prepare service list for bodily injury committee matter. |
| 5/18/01 | Brigitte F Windley | 2.80 | Review and assign central file categories to case documents (2.1); review central files in response to attorney request for documents (.7). |
| 5/21/01 | James W Kapp | 1.30 | Review and revise pleadings and correspondence and attend to issues re same (.9); address issues re scheduling of hearing dates (.4). |
| 5/21/01 | Kathy E Sorce | 1.00 | Prepare index and compile documents. |
| 5/21/01 | Raquel Carrillo | 1.80 | Organize and file recent summons and complaint re Sealed Air Corporation (.4); organize and file recent facsimile and correspondence (.4); prepare and distribute recent pleadings and correspondence re bankruptcy matter (1.0). |
| 5/22/01 | Elizabeth Cox Arnold | 1.20 | Attend to matters re research of lequad. |
| 5/22/01 | Raquel Carrillo | 1.00 | Distribute recent correspondence and pleadings re bankruptcy matter to team attorneys (.3); organize and file recent facsimile re committee for unsecured creditors (.3); organize and file recent correspondence re Zonolite (.3); organize and file correspondence re personal injury committee (.1). |
| 5/22/01 | Brigitte F Windley | 5.30 | Complete work on Excel spreadsheet re proofs of claims (2.2); respond to voicemails from creditors re receipt of Notice of Commencement and identification of creditor entity (.4); telephone conferences with P. Cuniff re service lists (.4); review and assign central file categories to case documents received from attorneys in preparation for file update by project assistant (.8); research dockets re class settlement in Third Circuit and obtain briefs from same (1.5). |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/23/01 | James W Kapp | 0.80 | Review various pleadings and correspondence pertaining to bankruptcy cases. |
| 5/23/01 | Brigitte F Windley | 2.10 | Review and assign central file categories to various case file documents received from attorneys in preparation for central file update by project assistant. |
| 5/24/01 | Brigitte F Windley | 1.50 | Review and assign central file categories to various case file documents received from attorneys in preparation for central file update by project assistant. |
| 5/25/01 | David M Bernick, P.C. | 1.00 | Internal team meeting re asbestos issues and preparation for same. |
| 5/25/01 | Timothy S Hardy | 0.90 | Conference call with Kirkland & Ellis asbestos team. |
| 5/25/01 | Daryl L Joseffer | 1.00 | Team conference call. |
| 5/25/01 | James W Kapp | 2.10 | Attend litigation and bankruptcy status conferences. |
| 5/25/01 | Sarah R Marmor | 1.00 | Participate in team conference re litigation matters. |
| 5/25/01 | Scott A McMillin | 1.00 | Attend internal K&E strategy meeting. |
| 5/25/01 | Andrew R Running | 1.00 | Participate in internal Kirkland & Ellis meeting to review status of litigation matters. |
| 5/25/01 | Christopher B Sullivan | 1.10 | Attend team strategy and agenda meeting and prepare for same. |
| 5/25/01 | Kellye L Fabian | 1.30 | Internal K&E meeting re bar date brief. |
| 5/25/01 | P Renee Wicklund | 0.10 | Participate in conference call re case progress. |
| 5/25/01 | Janet Baer | 1.30 | Attend asbestos litigation meeting and prepare forsame. |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/25/01 | Sabrina M Mitchell | 0.50 | Work on updating request for notice list. |
| 5/29/01 | Raquel Carrillo | 7.00 | Organize and file recent case documents re medical record samples, consultant agreements, Betz agreement, D&O policies, articles of incorporation and Vermiculite expanders (2.5); organize and file recent Zonolite, bankruptcy, Chakarian, Smolker pleadings and Louisiana direct action pleadings (1.5); organize and file box of Libby common exhibits forwarded from K. Fabian (.3); review ofinsurance company dispute settlement agreements (.3); update file database index with each of the preceding documents (1.0); prepare each of the preceding documents to distribute to attorneys (1.0); telephone conference with B. Windley and draft notice to A. Running re distribution of case documents and telephone conference re same (.4). |
| 5/29/01 | Brigitte F Windley | 1.80 | Research and download precedent pleadings re employee bonus plans. |
| 5/29/01 | Brigitte F Windley | 4.20 | Review case documents received from attorneys to assign central file categories in preparation for file update by project assistant (1.6); attend to matters re distribution of litigation materials (.3); update and supplement proof of claims file and spreadsheet (1.2); respond to attorney requests for central file documents (1.1). |
| 5/29/01 | Brian M Lutz | 2.50 | Attend to matters re Grace organizational charts. |
| 5/30/01 | Mark E Grummer | 0.30 | Review list of outstanding projects and office conference re same. |
| 5/30/01 | James W Kapp | 1.40 | Review pleadings and various correspondence and address issues re same. |
| 5/30/01 | Shirley A Pope | 1.00 | Attend to matters re background of issues in case and projects to be done. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/01 | Brigitte F Windley | 2.30 | Review various case file documents received from attorneys to assign central file categories in preparation for file update by project assistant (1.6); attend to matters re Visio corporate charts (.7). |
| 5/30/01 | Brian M Lutz | 2.00 | Attend to matters re Grace organizational charts. |
| 5/30/01 | Sabrina M Mitchell | 1.00 | Retrieve motions off court's website. |
| 5/31/01 | Mark E Grummer | 0.10 | K&E office conference re case status. |
| 5/31/01 | James W Kapp | 2.10 | Review various pleadings and correspondence (.4); attend bankruptcy status conference and prepare for same (1.7). |
| 5/31/01 | Shirley A Pope | 1.50 | Attend to matters re distribution of documents to attorney teams. |
| 5/31/01 | Brigitte F Windley | 3.40 | Prepare for and attend internal K&E office conference re status of various projects (.9); identify objection dates for various motions (.8); office conference re distribution of bankruptcy and litigation materials to attorneys (.6); review various case file documents received from attorneys to assign central file categories in preparation for file update by project assistant (.9); office conference re central file updating (.2). |
| 5/31/01 | Janet Baer | 2.00 | Review and organize all newly received pleadings, correspondence and documents re litigation issues (.5); internal K&E conference re pending matters, status, critical dates and related matters (1.5). |
| 5/31/01 | Roger J Higgins | 1.30 | Internal K&E conference re status of case. |
| 5/31/01 | Brian M Lutz | 0.50 | Attend to matters re Grace organizational charts. |
| 5/31/01 | Sabrina M Mitchell | 0.70 | Update proof of claims list (.4); prepare and send 2002 Service List to local counsel (.1); internal K&E conference re central files (.2). |

A-19

**Matter 21 - Claim Estimate, Objection and Resolution - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/01/01 | Samuel A Schwartz | 0.90 | Telephone conference with the client re proof of claims, the bar date. |
| 5/01/01 | Janet Baer | 0.30 | Confer with D. Boll re Attic Fill Bar Date matters. |
| 5/02/01 | James W Kapp | 0.80 | Review and revise stipulation re essential trade creditor reconsideration motion and attend to issues re same and telephone conference with B. McGowan re same. |
| 5/02/01 | Janet Baer | 0.50 | Confer with E. Filon and F. Zarembas re proof of claim issues. |
| 5/03/01 | Samuel A Schwartz | 0.60 | Review and revision of the claims settlement procedures motion. |
| 5/03/01 | Janet Baer | 0.20 | Confer with D. Boll re bar date issues. |
| 5/04/01 | John Donley | 0.50 | Analyze and outline settled claim issues. |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/04/01 | Janet Baer | 1.40 | Review informational brief re bar date issues (.5); review litigation chart (.4); coordinate transmittal of same to client (.5). |
| 5/04/01 | Sabrina M Mitchell | 1.00 | Search on court's website for omnibus claims settlement procedure order. |
| 5/07/01 | Deanna D Boll | 0.20 | Telephone conference with T. Behnke re claims agent. |
| 5/08/01 | Deanna D Boll | 1.90 | Telephone conference with T. Behnke and clients re claims agents (1.1); telephone conference with J. Baer re claims agent and notice expert (.8). |
| 5/09/01 | James W Kapp | 0.30 | Telephone conference with J. Hughes re payment of particular claims. |
| 5/10/01 | Janet Baer | 0.50 | Confer with W. Sparks re additional potential claims (.3); prepare transmittal re same (.2). |
| 5/11/01 | Deanna D Boll | 0.50 | Consider issues re notice expert and internal conference re same. |
| 5/11/01 | Janet Baer | 0.20 | Attend to matters re bar date issues. |
| 5/14/01 | Timothy S Hardy | 0.50 | Review Babcock claim forms. |
| 5/14/01 | Deanna D Boll | 2.30 | Review Behnke correspondence re claims agent (.1); internal conference and memorandum re notice agent and consider issues re same (2.2). |
| 5/14/01 | Janet Baer | 0.50 | Confer with D. Siegel and D. Boll re notice agent issues. |
| 5/15/01 | Deanna D Boll | 3.50 | Continue review of potential notice expert and examine related issues (2.5); teleconference re same (1.0). |
| 5/15/01 | Brigitte F Windley | 0.20 | Office conference re proofs of claim organization. |
| 5/15/01 | Janet Baer | 2.00 | Review materials in preparation for conference with client on bar date notice program and agent (.5); confer with clients re Notice Agent issues (1.0); attend to issues re same (several times) re same (.5). |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/01 | Christopher B Sullivan | 1.00 | Draft outline of claims forms. |
| 5/16/01 | Deanna D Boll | 3.60 | Teleconference with K. Kinsella re notice program (.8); contact J. Davis re same (.2); teleconference with J. Finegan re notice program (.5); review Finegan faxed materials (.6); coordinate meeting with experts (1.5). |
| 5/16/01 | Janet Baer | 0.90 | Confer with D. Boll re notice matters (.5); interoffice conferences re same (.4). |
| 5/17/01 | Christopher B Sullivan | 1.00 | Telephone call re claim forms, case management order and bar date brief. |
| 5/17/01 | Deanna D Boll | 1.50 | Internal correspondence re notice expert (.2); teleconference with J. Finegan re meeting (.5); review Kinsella and Finegan materials (.8). |
| 5/17/01 | Janet Baer | 1.40 | Confer with D. Boll re notice agent meetings (.3); confer with R. Finke re Barbato case and T. Hillsey notice issues (.3); review B&W pleadings re bar date issues (.5); confer with D. Boll re T. Hillsey issues (.3). |
| 5/18/01 | Andrew R Running | 6.70 | Legal research re appropriateness of bar date for mass tort claims in Chapter 11 cases (3.6); begin drafting outline of arguments in support of early bar date for such claims (3.1). |
| 5/18/01 | Deanna D Boll | 3.00 | Prepare materials for notice expert meeting and review claims agent/claim manager tasks (2.5); prepare outline of claims manager tasks (.5). |
| 5/18/01 | Brigitte F Windley | 2.90 | Work on Excel spreadsheet re proofs of claims (2.6); update notebook of same (.3). |
| 5/18/01 | Janet Baer | 1.50 | Review materials in preparation for meeting with Notice Agents (.5); review Babcock Notice Program in preparation for meeting with Notice Agents (1.0). |
| 5/21/01 | Deanna D Boll | 7.00 | Attend conferences re notice experts and consider issues re same and re claims manager tasks. |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/21/01 | Grant R Cornehls | 2.50 | Legal research re unimpaired claims. |
| 5/21/01 | Janet Baer | 8.50 | Review various pleadings re types of claims in preparation for meetings with notice experts (1.5); attend meetings with K. Kinsella and J. Finnegan re bar date programs (7.0). |
| 5/22/01 | Janet Baer | 0.30 | Confer with W. Corcoran re results of meetings on notice. |
| 5/23/01 | James W Kapp | 1.90 | Review and revise motion approving settlement and performance agreement and attend to issues re same. |
| 5/23/01 | Deanna D Boll | 1.50 | Correspond with T. Hilsee re notice issues and internal correspondence re same. |
| 5/23/01 | Brigitte F Windley | 0.90 | Edit and update spreadsheet of Proofs of Claims. |
| 5/23/01 | Janet Baer | 1.20 | Attend to issues re notice expert issues (.7); confer with J. Finnegan re status and potential plan (several conferences) (.5). |
| 5/24/01 | Daryl L Joseffer | 4.50 | Research application of Daubert to substantial-causal-factor doctrine. |
| 5/25/01 | John Donley | 0.50 | Attend to matters re settled claim contract analysis. |
| 5/25/01 | Christopher B Sullivan | 1.00 | Review draft claim forms. |
| 5/25/01 | P Renee Wicklund | 3.20 | Attend to matters re settled claims issues (.2); research re settled claims (3.0). |
| 5/25/01 | Janet Baer | 1.70 | Confer with A. Running re notice agent issues (.2); confer with J. Finnegan re notice proposal (.5); review Huntington Legal notice program proposal (1.0). |
| 5/29/01 | Deanna D Boll | 0.60 | Internal conferences re notice expert (.4); correspond with K. Kinsella re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/29/01 | Janet Baer | 2.10 | Confer with R. Peterson re Bexam potential agreement (.3); confer with J. Finnegan and R. Finke re notice program (.4); attend to matters re notice issues (1.1); confer with W. Corcoran re notice expert (.3). |
| 5/29/01 | Roger J Higgins | 2.60 | Attend to matters re claims bar date notice program. |
| 5/30/01 | James W Kapp | 0.50 | Review proofs of claims. |
| 5/30/01 | P Renee Wicklund | 0.40 | Research re bankruptcy principles favoring consolidation of claims. |
| 5/30/01 | Deanna D Boll | 0.90 | Review internal correspondence re notice expert (.1); coordinate conference call re notice issues (.8). |
| 5/30/01 | Janet Baer | 0.90 | Attend to issues re research on notice standards and related matters (.5); confer with J. Finnegan re notice expert selection and communicate with clients re same (.4). |
| 5/30/01 | Roger J Higgins | 9.40 | Attend to matters re notice to unknown creditors of claims bar date, including legal research and drafting insert for outline on legal arguments. |
| 5/31/01 | Christopher B Sullivan | 0.70 | Review outline for Bar Date Brief. |
| 5/31/01 | Deanna D Boll | 0.20 | Correspond with clients re 6/1/01 conference call on notice issues (.1); correspond with K. Kinsella re same (.1). |
| 5/31/01 | Janet Baer | 1.00 | Internal K&E conferences re memo on notice issues (.5); review draft memo on notice issues (.5). |
| 5/31/01 | Roger J Higgins | 1.70 | Attend to matters re notice to unknown creditors of claims bar date, including legal research and drafting insert for outline on legal arguments. |

**Matter 22 - Contested Matters/Adversary Proceedings - Fees**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 4/10/01 | Theodore L Freedman | 1.00 | Conference on various litigation-related issues. |
| 4/11/01 | Theodore L Freedman | 1.50 | Conference on various litigation-related issues. |
| 5/01/01 | James W Kapp | 0.50 | Address issues re litigation strategy. |
| 5/01/01 | Scott A McMillin | 5.30 | Revise reply brief in support of preliminary injunction and prepare for filing (2.7); attend to matters re same (1.0); review objections to preliminary injunction (.4); revise draft order (.2); attend to matters re same (.2); review opposition to motion to transfer and analyze responsive arguments, outline same (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/01/01 | Andrew R Running | 1.40 | Review final drafts of preliminary injunction omnibus reply brief, order and supporting affidavit (1.2); confer with local counsel re filing arrangements (.2). |
| 5/01/01 | Christopher B Sullivan | 7.30 | Draft/edit D. Siegel supplemental declaration in support of preliminary injunction (6.4); calls with D. Siegel re same; edit/draft exhibits to supplemental affidavit (.3); attend to matters re consent to disclose insurance settlement (.3); review/draft motion to transfer California TIG case to Delaware; calls with D. Carickoff re filing and preparation of D. Siegel supplemental affidavit (.3). |
| 5/01/01 | Janet Baer | 1.00 | Attend to matters re litigation chart and re injunction and venue issues. |
| 5/02/01 | Scott A McMillin | 7.20 | Research and draft reply brief in Abner case (4.0); prepare briefing binders and key cases on litigation matters (1.6); research re appointment of independent special counsel to litigate fraudulent transfer cases (1.6). |
| 5/02/01 | Christopher B Sullivan | 4.70 | Legal research in support of motion to transfer TIG lawsuit. |
| 5/02/01 | Christopher B Sullivan | 0.50 | Attend team meeting re overall agenda and strategy as well as prepare for preliminary injunction hearing; prepare and highlight materials for hearing; review opposition to preliminary injunction. |
| 5/02/01 | Brigitte F Windley | 2.00 | Attend to matters litigation summaries received from client and work on creating table compiling all summaries. |
| 5/02/01 | David A Codevilla | 4.00 | Review K&E information brief to Delaware court and transfer of venue outline for Libby motion (2.0); K&E conference call re Libby facts with D Cleary (1.0); review Chicago K&E Project Allen files re general asbestos litigation information and relevant Libby facts (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/02/01 | Janet Baer | 5.50 | Attend to matters re revised agenda letter for injunction hearing (.3); attend to matters re Omnibus Reply and Order (1.0); review revised Reply Order and Affidavit (.6); confer with local counsel re locating additional objections (.3); confer with W. Sparks and D. Tay re Grace Canada and related matters (.4); review plaintiff's opposition to venue motion in the Abner case (.5); confer with R. Oslan re status of various pending matters (.3); attend to matters re chart of litigation (.3); confer with R. Finke re upcoming litigation meeting and begin drafting agenda for same (.6); review litigation summaries from client (1.0); attend to matters re injunction issues (.2). |
| 5/03/01 | Timothy S Hardy | 1.20 | Review Barbanti trial testimony for merits outline. |
| 5/03/01 | Sarah R Marmor | 1.50 | Conference with counsel for other parties in California fraudulent conveyance case (1.0); participate in telephone conference re same (1.5). |
| 5/03/01 | Scott A McMillin | 2.30 | Draft notice of withdrawal of motion to transfer (.4); prepare for and attend litigation strategy meeting (1.2); draft joint motion for continuance (.3); attend to matters re motion to transfer (.4). |
| 5/03/01 | Andrew R Running | 1.80 | Attend to matters re litigation case management issues (1.0); participate in internal Kirkland & Ellis meeting re litigation assignments (.8). |
| 5/03/01 | Christopher B Sullivan | 3.00 | Draft brief and motion to transfer TIG/Smolker case to Delaware (2.7); calls with local counsel re same (.3). |
| 5/03/01 | Kellye L Fabian | 1.00 | Conference call re preliminary injunction hearing. |
| 5/03/01 | Raquel Carrillo | 2.00 | Attend to matters re litigation summary chart. |
| 5/03/01 | Brigitte F Windley | 4.00 | Complete work on table of litigation summaries and prepare copies of same for office conference. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/03/01 | David A Codevilla | 6.60 | Draft Libby venue motion (2.0); K&E conference call re Libby with D Cleary & Holme, Roberts (.3); prepare table of witnesses & facts related to Libby (1.3); research venue issues for corporate defendants with different states of residence and CERCLA venue cases generally (2.0). |
| 5/03/01 | Janet Baer | 2.80 | Confer with J. Wisler (counsel for Maryland) re injunction hearing and related matters (.3); attend to issues re same (.2); attend to issues re Daniger matter (.3); review draft motion re TIG v. Smolker (.5); attend K&E meeting on injunction issues going forward (1.0); review litigation chart (.5). |
| 5/04/01 | David M Bernick, P.C. | 1.50 | Revise case outline. |
| 5/04/01 | James W Kapp | 4.80 | Review litigation summaries and attend to issues re same in preparation for meeting with Company. |
| 5/04/01 | Scott A McMillin | 1.60 | Draft joint motion for continuance (.5); attend to matters re same (.8); review pleadings (.3). |
| 5/04/01 | James H Sprayregen | 0.50 | Attend to matters re injunction in Fresenius and Sealed Air Litigation. |
| 5/04/01 | Christopher B Sullivan | 2.50 | Prepare brief and motion to transfer TIG/Smolker case to Delaware (2.0); prepare list of fraudulent transfer cases (.5). |
| 5/04/01 | Raquel Carrillo | 0.20 | Attend to matters re litigation summary chart and complete update and revisions of same. |
| 5/04/01 | David A Codevilla | 5.80 | Draft Libby venue brief and research in support thereof. |
| 5/04/01 | Janet Baer | 0.50 | Prepare letter to committee's re additional injunctive relief. |
| 5/05/01 | Mark E Grummer | 4.80 | Research and drafting re Libby EPA cost recovery suit venue transfer brief. |
| 5/06/01 | David M Bernick, P.C. | 1.00 | Prepare for meeting with client re pending litigation. |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/06/01 | Timothy S Hardy | 0.50 | Review Barbanti decisions. |
| 5/06/01 | Janet Baer | 1.70 | Confer with B. Porter re TIG v. Smolker motion to transfer (.3); confer with D. Bernick re litigation meeting (.2); review additional case summaries from R. Finke (.5); organize litigation case summaries to match to K&E chart of same (.2); supplement litigation chart re additional information (.5). |
| 5/07/01 | David M Bernick, P.C. | 4.00 | Prepare for and attend meeting with Grace senior management re pending litigation matters. |
| 5/07/01 | Mark E Grummer | 6.20 | Draft Libby venue transfer and brief sections including convenience of parties and witnesses and other subjects (6.2). |
| 5/07/01 | Timothy S Hardy | 4.30 | Draft Attic Fill Facts Outline (3.0); review Barbanti decisions (1.0); review Grace briefs (.3). |
| 5/07/01 | James W Kapp | 11.30 | Prepare for and attend meeting with Grace senior management re litigation strategy and attend to issues re same. |
| 5/07/01 | Sarah R Marmor | 2.00 | Attend to matters re fraudulent transfer law (1.5); conference with client and team members re interview subjects re same (.5). |
| 5/07/01 | Scott A McMillin | 0.20 | Arrange conference call re Abner. |
| 5/07/01 | Reed S Oslan | 1.50 | Conference call with client re various litigation matters. |
| 5/07/01 | James H Sprayregen | 3.10 | Prepare for and participate in meeting re bankruptcy effect on Grace litigation strategy session with Grace senior management. |
| 5/07/01 | Christopher B Sullivan | 1.70 | Prepare brief and motion to transfer TIG/Smolker case to Delaware. |
| 5/07/01 | David A Codevilla | 4.60 | Draft change of venue brief for Libby EPA penalties action. |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/07/01 | Janet Baer | 7.70 | Attend litigation meeting at client's office with Grace litigation attorneys and senior management (6.5); internal K&E conference re same and ongoing matters (.4); review litigation chart and make list of cases on which to lift stay and cases on which to seek injunctive relief (.8). |
| 5/08/01 | David M Bernick, P.C. | 1.00 | Attend to matters re project outline. |
| 5/08/01 | David M Bernick, P.C. | 1.00 | Conference call with Fresenius and Sealed Air counsel re matters concerning fraudulent transfer cases. |
| 5/08/01 | Mark E Grummer | 4.50 | Continue drafting Libby venue transfer brief and case law research re same (4.5). |
| 5/08/01 | Timothy S Hardy | 4.10 | Telephone conference with R. Finke re Attic Fill meeting (.2); review B. Price memorandum re estimates modeling (1.4); edit Attic Fill factual outline (2.0); review Harashe Attic Fill decision (.5). |
| 5/08/01 | Sarah R Marmor | 2.00 | Review and annotate legal research memoranda re fraudulent transfer (1.50); conference with client re fraudulent transfer issues (.25); review and annotate correspondence (.25). |
| 5/08/01 | Scott A McMillin | 1.10 | Prepare for and participate in conference call re fraudulent transfer cases. |
| 5/08/01 | Reed S Oslan | 1.00 | Attend to matters re fraudulent transfer cases. |
| 5/08/01 | Andrew R Running | 0.80 | Participate in telephone conference with counsel for Sealed Air and counsel for Fresenius to discuss Grace's litigation plans for the fraudulent conveyance actions. |
| 5/08/01 | Christopher B Sullivan | 2.50 | Prepare brief and motion to transfer TIG/Smolker case to Delaware. |
| 5/08/01 | P Renee Wicklund | 0.30 | Attend to matters re W.R. Grace litigation. |
| 5/08/01 | David A Codevilla | 2.00 | Continue to draft Libby change of venue motions. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/08/01 | Janet Baer | 1.70 | Confer with J. Wisler re injunction as to employees (.2); review memo from P. Somers re Locke matter and Munoz (.2); organize notes from litigation meeting (.3); review draft Venue Motion re TIG v. Smolker (.5); revise memo re litigation action items (.5). |
| 5/09/01 | Mark E Grummer | 4.50 | Draft brief in support of motion to transfer venue of US EPA Libby CERCLA cost recovery action. |
| 5/09/01 | Timothy S Hardy | 2.80 | Telephone conference with R. Finke and D. Kuchinsky re 5/15 meeting (.3); edit Attic Fill Fact Outline (1.5); edit State of Art outline (.5); review Grace briefs and outline (.5). |
| 5/09/01 | Scott A McMillin | 0.50 | Review pleadings and memoranda. |
| 5/09/01 | Kellye L Fabian | 2.00 | Research class actions in bankruptcy context. |
| 5/09/01 | P Renee Wicklund | 0.50 | Legal research re asbestos litigation aspects of W.R. Grace and Babcock filings. |
| 5/09/01 | Janet Baer | 1.70 | Review D. Bernick project memo (.2); review and revise draft Smolker Motion to Transfer (1.0); review and revise litigation action memo (.5). |
| 5/10/01 | Mark E Grummer | 7.70 | Draft brief and related research and internal K&E office conferences in support of motion to transfer venue of US EPA Libby CERCLA cost recovery action. |
| 5/10/01 | Kellye L Fabian | 5.50 | Research class actions in bankruptcy context. |
| 5/10/01 | P Renee Wicklund | 2.50 | Legal research re consolidation of asbestos litigation into one case. |
| 5/10/01 | David A Codevilla | 3.30 | Continue research and drafting Libby change of venue motions. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/10/01 | Janet Baer | 1.30 | Prepare new letter to creditors re outstanding injunction and stay issues (.5); confer with J. Canon (Samson) re statue of injunction and potential extension to Samson matters (.3); revise new creditor letter and review litigation summaries re same (.5). |
| 5/11/01 | David M Bernick, P.C. | 0.50 | Attend to matters re injunction issues. |
| 5/11/01 | Mark E Grummer | 5.20 | Draft brief and related research in support of motion to transfer venue of US EPA Libby CERCLA cost recovery action. |
| 5/11/01 | Timothy S Hardy | 2.10 | Edit fact outline re same (1.5); edit state of art outline (1.6). |
| 5/11/01 | Sarah R Marmor | 0.50 | Attend to matters re various asbestos litigation issues. |
| 5/11/01 | Christopher B Sullivan | 1.00 | Review TIG/Smolker pleading. |
| 5/11/01 | Kellye L Fabian | 1.50 | Research class actions in bankruptcy context. |
| 5/11/01 | P Renee Wicklund | 3.50 | Participate in conference call re W.R. Grace asbestos cases (.3); follow up re consolidation of asbestos litigation (3.2). |
| 5/11/01 | Janet Baer | 2.80 | Attend to matters re Smolker and employee injunction (.5); attend to matters re scope of injunction (.4); revise letter to creditors re same (.5); attend to matters re creditor letter on injunction (.3); confer with O. Nagy re Interfaith v. Honeywell case and expert issues (.8); prepare transmittals re injunction letter (.3). |
| 5/13/01 | Mark E Grummer | 0.60 | Review and edit Libby EPA CERCLA claim venue transfer draft brief. |
| 5/13/01 | Timothy S Hardy | 2.40 | Review Barbanti depositions. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/14/01 | Timothy S Hardy | 1.00 | Telephone conference with D. Kuchinsky re 5/15 meeting (.2); review plaintiffs' Attic Fill information brief (.8). |
| 5/14/01 | Janet Baer | 3.00 | Confer with S. Ahern re Belgium tax case (.3); attend to matters re removal issues (.3); confer with R. Finke re Exxon v. Samson matter (.3); confer with R. Fields re same (.6); confer with P. Somers re Betacchi injunction issues (.3); confer with C. Iub (Maryland Casualty) re injunction (.3); confer with R. Finke re injunction letter (.3); confer with various parties re status of injunction, broadening of same, timing and status (.6). |
| 5/14/01 | Roger J Higgins | 3.30 | Draft motion to extend time for removal. |
| 5/15/01 | Timothy S Hardy | 4.00 | Attend to matters re Attic Fill facts and development. |
| 5/15/01 | Janet Baer | 1.00 | Revise injunction letter and attend to matters re same (.2); confer with A. Aisley re New Sealed Air cases (.2); confer with P. Somers re Betachhi matter (.3). |
| 5/16/01 | Timothy S Hardy | 3.10 | Review OSHA Nonasbestiform Rule documents (1.0); edit Attic Fill fact outline (.5); attend to matters re same (.5); review OSHA rule history (.6); office conference with G. Cornehls re state of art (.5). |
| 5/16/01 | James W Kapp | 0.20 | Address issues re preliminary injunction. |
| 5/16/01 | Scott A McMillin | 0.30 | Conferences with B. Porter and D. Carickoff re Smolker case. |
| 5/16/01 | Andrew R Running | 3.30 | Attend to matters re expert issues in Attic Fill product liability claims (.5); attend to matters re obtaining court approval for retention of litigation experts (.2); legal research re litigation case management precedents in preparation for drafting outline of proposed case management order (2.6). |
| 5/16/01 | Christopher B Sullivan | 1.20 | Draft TIG/Smolker pleadings (1.0); telephone conference with local counsel in TIG matter re responses (.2). |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/01 | Janet Baer | 0.30 | Confer with S. Ahern re Belgium injunction issues. |
| 5/16/01 | Janet Baer | 1.00 | Confer with counsel for Samson (at length) re Exxon matter (.5); confer with B. Porter re status of TIG v. Smolker, remand, venue transfer and injunction (.3); confer with S. McMillin re status of injunction matters (.2). |
| 5/17/01 | Timothy S Hardy | 0.80 | Edit Attic Fill fact outline (.5); conference call with asbestos team (.3). |
| 5/17/01 | James W Kapp | 0.10 | Review correspondence re enlarging scope of preliminary injunction. |
| 5/17/01 | Andrew R Running | 3.00 | Prepare draft schedule for proposed case management order. |
| 5/17/01 | Christopher B Sullivan | 1.70 | Draft outline for brief and edit same. |
| 5/17/01 | Janet Baer | 0.30 | Review memo re Belgium law and injunction issues re S. Ahern inquiries. |
| 5/18/01 | Mark E Grummer | 0.30 | Review edits to draft brief re transfer of venue of Libby CERCLA cost recovery action. |
| 5/18/01 | Sarah R Marmor | 2.00 | Participate in telephone conference (1.0); conference re fraudulent transfer work (1.0). |
| 5/18/01 | Andrew R Running | 0.20 | Telephone conversation with J. Hughes re analysis of pre-petition, settled asbestos personal injury claims. |
| 5/21/01 | David M Bernick, P.C. | 1.50 | Attend to matters re overall case outline. |
| 5/21/01 | Timothy S Hardy | 1.50 | Telephone conference with D. Kuchinsky re EPA meeting (.5); draft memoranda re attic fill documents needed from Grace (.5); attend to matters re property damage issues (.3); telephone conference with E. Moeller re Versar report (.2). |
| 5/21/01 | James W Kapp | 1.00 | Attend to issues re retention of expert witnesses and telephone conferences with S. Ahern re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/21/01 | Scott A McMillin | 0.20 | Conference with D. Bernick re motion to modify preliminary injunction. |
| 5/21/01 | Andrew R Running | 9.80 | Attend to matters re revisions to draft outline of motion for litigation case management order (2.2); attend to matters re Libby property damage issues (.2); review Barbanti preliminary injunction hearing transcript and orders for facts to be inserted in case management order outline (.9); revise and supplement case management order outline (6.4); attend to matters re same (.1). |
| 5/21/01 | Christopher B Sullivan | 2.50 | Review/edit outline for bar date brief (1.0); review Solow transcript (1.0); draft list of fraudulent lawsuits (.5). |
| 5/21/01 | P Renee Wicklund | 1.00 | Attend to matters re consolidation of asbestos proceedings. |
| 5/22/01 | Timothy S Hardy | 0.50 | Telephone conferences with W. Corcoran and D. Kuchinsky re EPA meeting. |
| 5/22/01 | Christopher B Sullivan | 0.80 | Draft/edit outline of brief in support of bar date (.6); conference call re bankruptcy treatment of class action (.2). |
| 5/22/01 | David A Codevilla | 2.50 | Revise Libby EPA penalties case motion for change of venue. |
| 5/22/01 | Janet Baer | 0.90 | Attend to matters re Smolker action. |
| 5/23/01 | Timothy S Hardy | 1.00 | Review Libby documents. |
| 5/23/01 | Sarah R Marmor | 1.00 | Attend to matters re fraudulent transfer issues. |
| 5/23/01 | Scott A McMillin | 2.20 | Research and draft motion to modify preliminary injunction. |
| 5/23/01 | Christopher B Sullivan | 2.60 | Draft outline of information request (.4); review notice requirements in Barbanti (.7); review CPA fact sheets on Libby (.5); review outlines of pending non-Attic Fill property cases (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/24/01 | David M Bernick, P.C. | 1.00 | Conference with D. Siegel re various litigation matters. |
| 5/24/01 | Mark E Grummer | 2.50 | Revise draft brief re transfer of venue of Libby EPA CERCLA cost recovery suit and distribute same to team for review with explanatory e-mail message. |
| 5/24/01 | Timothy S Hardy | 0.90 | Review EPA asbestos risk assessment precedents. |
| 5/24/01 | James W Kapp | 0.30 | Address issues re meeting with Sealed Air. |
| 5/24/01 | Scott A McMillin | 5.30 | Research and draft motion to modify preliminary injunction and order modifying preliminary injunction. |
| 5/24/01 | Christopher B Sullivan | 2.50 | Draft memo of request for information to client (.5); review/edit outline of brief in support of bar date and case management order (2.0). |
| 5/24/01 | Janet Baer | 0.30 | Review documents for motion to broaden injunction. |
| 5/25/01 | David M Bernick, P.C. | 2.00 | Revision to case management outline and attend to issues re same. |
| 5/25/01 | Timothy S Hardy | 1.00 | Edit Attic Fill fact outline (.5); draft memorandum to R. Finke re document needs (.5). |
| 5/25/01 | Daryl L Joseffer | 0.30 | Review Daubert cases. |
| 5/25/01 | James W Kapp | 0.60 | Review and revise motion to extend removal period and attend to issues re same. |
| 5/25/01 | Sarah R Marmor | 0.50 | Attend to matters re fraudulent transfer work. |
| 5/25/01 | Scott A McMillin | 2.20 | Draft motion to modify preliminary injunction. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/25/01 | Andrew R Running | 8.30 | Attend to matters re revisions to case management order outline (1.0); legal research re case management procedural issues (2.4); prepare revised draft of outline of arguments to be made in support of proposed case management order (4.9). |
| 5/25/01 | Janet Baer | 0.50 | Attend to matters re removal on newly filed actions and motion re same. |
| 5/25/01 | Roger J Higgins | 1.80 | Attend to matters re preparation of motion to extend time to remove under Rule 9027. |
| 5/26/01 | Timothy S Hardy | 0.50 | Edit Attic Fill fact outline. |
| 5/27/01 | Roger J Higgins | 0.80 | Revise motion to extend time for removal pursuant to Fed. R. Bankr. P. 9027. |
| 5/28/01 | Mark E Grummer | 0.10 | Check changes to draft Libby venue transfer brief. |
| 5/29/01 | Mark E Grummer | 0.10 | Check changes to Libby venue transfer brief. |
| 5/29/01 | Timothy S Hardy | 1.80 | Draft outline of issues for EPA meeting (1.3); telephone conference with D. Kuchinsky re EPA Asbestos Risk Assessment meeting (1.0); review plaintiff PI medical claims (.5). |
| 5/29/01 | Scott A McMillin | 1.00 | Revise motion to modify preliminary injunction. |
| 5/29/01 | Andrew R Running | 7.50 | Attend to matters re revisions to draft outline of memorandum in support of litigation case management order (.7); review EPA disclosure of Libby soil test results and draft insert to outline re same (1.2); revise and supplement draft case management order outline (5.6). |
| 5/29/01 | Kellye L Fabian | 1.00 | Research class actions. |
| 5/29/01 | Roger J Higgins | 0.40 | Attend to matters re motion to extend time to remove. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/01 | David M Bernick, P.C. | 0.30 | Attend to matters re revisions to case management outline. |
| 5/30/01 | Timothy S Hardy | 2.80 | Attend to matters re Daubert and asbestos issues; edit Attic Fill Fact Outline; review Armstrong form claims; draft Versar FOIA request supplement letter. |
| 5/30/01 | Scott A McMillin | 0.30 | Address issues re Smolker action. |
| 5/30/01 | Andrew R Running | 6.50 | Meeting with K. Fabian to analyze class certification issues re ZAI (.8); meeting with S. Pope re background of litigation and case organization (.7); review ZAI evidence summary prepared by T. Hardy (.9); revise draft outline of proposed case management order (2.8); legal research re case management procedural issues (1.3). |
| 5/30/01 | Kellye L Fabian | 0.50 | Attend to matters re class action arguments for bar date brief. |
| 5/30/01 | P Renee Wicklund | 0.40 | Attend to matters re case management brief. |
| 5/30/01 | Deanna D Boll | 0.50 | Review litigation case management order. |
| 5/30/01 | Raquel Carrillo | 1.80 | Organize and prepare recent case documents for distribution to attorneys (1.5); attend to matters re future distribution of case documents (.3). |
| 5/30/01 | Janet Baer | 1.30 | Review draft outline re motion for case management order and participate in various internal K&E conferences re same and related litigation issues (1.); review correspondence re costs in Privest matter in Canada (.3). |
| 5/30/01 | Janet Baer | 0.40 | Various internal K&E conferences re injunction motion. |
| 5/31/01 | David M Bernick, P.C. | 0.30 | Conference with Siegel re preliminary injunction issues. |
| 5/31/01 | David M Bernick, P.C. | 2.50 | Attend to matters re case management outline. |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/31/01 | David M Bernick, P.C. | 1.00 | Revisions to preliminary injunction brief. |
| 5/31/01 | James W Kapp | 2.40 | Review and revise motion re expert retention and address issues re same (1.7); address issues re removal/remand of certain litigation (.7). |
| 5/31/01 | Scott A McMillin | 5.80 | Revise motion to modify preliminary injunction and related documents (3.5); conferences with client, S. Vasser, A. Aizley, D. Bernick and J. Baer re same (1.0); review Smolker pleadings and conference with J. Baer re same (1.3). |
| 5/31/01 | Andrew R Running | 1.00 | Meeting with D. Bernick re case status (.2); compile information needed for drafting of special claim forms (.8). |
| 5/31/01 | Christopher B Sullivan | 1.50 | Review fact outline for attic fill. |
| 5/31/01 | David A Codevilla | 0.20 | Attend to matters re status of Libby cases, motions. |
| 5/31/01 | Janet Baer | 3.80 | Review Smolker remand brief in order to prepare response (.5); prepare outline for response on Smolker and review injunction pleadings re same (1.0); confer with B. Porter re status, responses and discussions with Smolker on briefing (.5); internal K&E conferences on motion to modify injunction (1.0); conferences with creditors re same (.8). |
| 5/31/01 | Roger J Higgins | 5.10 | Legal research re law of remand in the bankruptcy setting (4.8); attend to matters re extend time for removal (.3). |

**Matter 24 - Creditors Committee - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/01/01 | James W Kapp | 1.20 | Telephone conference with R. Raskin re motion for reconsideration of essential trade and attend to issues re same (.7); telephone conference with B. McGowan re essential trade motion resolution and attend to issues re same (.5). |
| 5/04/01 | James H Sprayregen | 0.60 | Attend to matters re Creditors Committee meeting. |
| 5/08/01 | James W Kapp | 0.90 | Attend to issues re potential meeting with commercial committee (.2); telephone conferences with R. Raskin re outstanding issues and attend to same (.7). |
| 5/09/01 | James W Kapp | 0.30 | Telephone conference with K. Coghlan re meeting with commercial committee (.1); telephone conference with R. Raskin re meeting with commercial committee (.2). |
| 5/10/01 | James H Sprayregen | 1.20 | Preparation for Creditors Committee meeting. |
| 5/11/01 | James W Kapp | 0.50 | Telephone conference with K. Coghlan re Debtor/committee meeting and telephone conference with R. Raskin re same (.3); telephone conference with R. Raskin re Blackstone retention and address issues re same (.2). |
| 5/14/01 | James W Kapp | 0.20 | Telephone conference with R. Raskin re confidentiality agreements. |
| 5/16/01 | James H Sprayregen | 0.40 | Attend to matters re strategy and tactics with respect to formation of equity committee. |
| 5/16/01 | Sabrina M Mitchell | 0.50 | Update creditors committee contact list. |
| 5/17/01 | James W Kapp | 0.20 | Review agenda re Company/Committee meeting (.1); telephone conference with A. Krieger re Company/Committee meeting. (.1). |
| 5/17/01 | James H Sprayregen | 0.60 | Review motion of reconsideration pleadings concerning First Day orders for Creditors Committee and consideration of strategy and tactics related to same. |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/01 | James H Sprayregen | 1.00 | Consideration of strategy and tactics related to Creditors Committee motions for reconsideration, injunction issues and related case administration issues. |
| 5/21/01 | David M Bernick, P.C. | 1.50 | Prepare for presentation to bank committee. |
| 5/21/01 | James W Kapp | 5.10 | Telephone conference with K. Coglan re committee/bank meeting (.1); review confidentiality agreement for Wells Fargo (.5); prepare for meeting with commercial committee (3.3); telephone conference with R. Raskin re various issues and B. McGowan re same (.6); attend to issues re Committee/Company meeting and telephone conference with B. McGowan and K. Coghlan re same (.6). |
| 5/21/01 | Roger J Higgins | 0.80 | Attend to matters re Wells Fargo Confidentiality Statement. |
| 5/22/01 | David M Bernick, P.C. | 3.80 | Prepare for and attend meeting with the bank committee. |
| 5/22/01 | James W Kapp | 8.00 | Meet with representatives of Company and P. Zilly in preparation of meeting with Commercial Committee (2.0); attend meeting re same and address issues re same (6.0). |
| 5/22/01 | James H Sprayregen | 2.50 | Prepare for and attend Creditors Committee meeting. |
| 5/23/01 | James W Kapp | 0.10 | Telephone conference with R. Raskin re motion for reconsideration. |
| 5/24/01 | James W Kapp | 0.60 | Telephone conference with R. Fienstein re employee benefits (.2); attend to issues re meeting with Committee and telephone conference with R. Raskin re same (.4). |
| 5/24/01 | Roger J Higgins | 0.50 | Review and comment on Confidentiality Statement for Banks and Purchasing Banks. |
| 5/25/01 | James W Kapp | 0.80 | Review confidentiality agreement for bank group and attend to issues re same. |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/25/01 | Roger J Higgins | 0.30 | Attend to matters re draft Confidentiality Agreement for Banks and Purchasing Banks under the Credit Facility. |
| 5/29/01 | David M Bernick, P.C. | 4.50 | Meet with lawyers for the bank committee (3.5); client conference re case strategy (2.0). |
| 5/29/01 | James W Kapp | 10.40 | Prepare for meeting with Creditors Committee re litigation strategies and telephone conference with A. Krieger re same and attend to same and address issues re same (10.3); telephone conference with J. Sakalo of Property Damage Committee re various issues (.1). |
| 5/29/01 | Roger J Higgins | 0.50 | Attend to matters re confidentiality agreements (.2); telephone conferences with A. Krieger re same (.3). |
| 5/30/01 | Samuel A Schwartz | 1.30 | Telephone conferences with the Bodily Injury and the Property Damage Committees re various pending motions and internal meetings re same. |
| 5/31/01 | James W Kapp | 0.60 | Address issues re confidentiality agreements with the Committee and telephone conference with R. Raskin re same (.4); telephone conference with R. Raskin re outstanding issues (.2). |
| 5/31/01 | Roger J Higgins | 0.30 | Attend to matters re confidentiality agreements for members of unsecured creditors committee. |

**Matter 25 - Creditors/Shareholders Inquiries - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/01/01 | Samuel A Schwartz | 2.10 | Telephone conferences with various attorneys and creditors re the status of the cases and the first day motions. |
| 5/01/01 | Samuel A Schwartz | 0.70 | Telephone conferences with creditors and attorneys re the notice of commencement. |
| 5/01/01 | Roger J Higgins | 1.70 | Answer telephone inquiries from recipients of section 341 creditors' meeting notice. |
| 5/02/01 | Roger J Higgins | 1.70 | Answer telephone queries concerning section 341 creditors meeting. |
| 5/03/01 | Roger J Higgins | 0.90 | Answer telephone queries concerning section 341 creditors meeting. |
| 5/04/01 | James W Kapp | 1.00 | Attend to creditor inquiries re status of bankruptcy cases. |
| 5/04/01 | Samuel A Schwartz | 1.80 | Telephone conferences with various creditors and attorneys re the status of the cases and the May 3 hearing. |
| 5/07/01 | Samuel A Schwartz | 2.80 | Telephone conferences with various creditors and attorneys re the status of the cases and the notice of commencement (1.8); telephone conferences with the client re same and drafting of form letter re intellectual property debts(1.0). |
| 5/07/01 | Roger J Higgins | 0.30 | Telephone conferences with recipients of notice of commencement of bankruptcy cases/creditors' meeting. |
| 5/08/01 | James W Kapp | 0.50 | Review letter to trade creditors and attend to issues re same. |
| 5/08/01 | James W Kapp | 0.30 | Attend to inquiry by Soprema, Inc. |
| 5/08/01 | Samuel A Schwartz | 2.10 | Conferences with the client re creditor inquiries (.8); drafting of form letters re same (1.3). |
| 5/08/01 | Brigitte F Windley | 0.40 | Respond to voicemail messages from creditors re receipt of Notice of Commencement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/08/01 | Roger J Higgins | 1.00 | Telephone conferences with recipients re notice of commencement of bankruptcy cases/creditors' meeting. |
| 5/09/01 | James W Kapp | 0.20 | Telephone conference with K. Coghlan re meeting with commercial committee (.1); telephone conference with creditors re status of preliminary injunction order (.2); telephone conference with R. Raskin re meeting with commercial committee (.2). |
| 5/09/01 | James W Kapp | 0.60 | Telephone conference with T. Delbrugge re payment to shippers (.3); telephone conference with B. McGowan re payment to essential trade creditors (.3). |
| 5/09/01 | Brigitte F Windley | 1.50 | Attend to matter re creditor inquires concerning Notice of Commencement. |
| 5/09/01 | Roger J Higgins | 0.40 | Telephone conferences with various recipients of notice of bankruptcy. |
| 5/10/01 | James W Kapp | 0.10 | Telephone conference with Information Leasing re bankruptcy cases. |
| 5/10/01 | Samuel A Schwartz | 0.90 | Telephone conferences with various creditors and attorneys re the notice of commencement and the status of the cases. |
| 5/11/01 | James W Kapp | 0.30 | Telephone conference with J. Hughes re payment to particular creditors. |
| 5/14/01 | James W Kapp | 0.10 | Telephone conference with B. Armstrong re status of bankruptcy cases. |
| 5/14/01 | James H Sprayregen | 0.60 | Attention to creditor inquiries concerning effect of Chapter 11 case filing. |
| 5/14/01 | Brigitte F Windley | 1.20 | Attend to matters re creditors inquiries concerning Notice of Commencement. |
| 5/15/01 | James H Sprayregen | 0.70 | Attention to creditor inquiries concerning effect of Chapter 11 case filing. |
| 5/15/01 | Raquel Carrillo | 1.00 | Attend to matters re voice mailbox for creditor inquiries. |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/01 | Brigitte F Windley | 0.80 | Respond to creditor inquiries by telephone. |
| 5/16/01 | James W Kapp | 0.60 | Telephone conference with B. Tarola and B. McGowan re payment to foreign creditors. |
| 5/16/01 | Samuel A Schwartz | 1.20 | Telephone conferences with various creditors and attorneys re the status of the cases. |
| 5/16/01 | Brigitte F Windley | 0.30 | Prepare correspondence to creditor re request for documents. |
| 5/17/01 | James W Kapp | 0.90 | Address inquiries from various creditors re status of bankruptcy cases (.4); review correspondence from general partners of MCC Group and address issues re same (.2); telephone conference with B. McGowan re payment of foreign creditors and attend to issues re same (.3). |
| 5/17/01 | Brigitte F Windley | 0.70 | Respond to creditor telephone inquiries. |
| 5/18/01 | Brigitte F Windley | 1.30 | Respond to voicemails from creditors re Notice of Commencement. |
| 5/18/01 | Roger J Higgins | 1.00 | Answer inquiries concerning various claims. |
| 5/21/01 | James W Kapp | 0.10 | Telephone conference with creditor re particular litigation issues. |
| 5/21/01 | Janet Baer | 0.50 | Return various creditor calls re case status. |
| 5/22/01 | James W Kapp | 0.50 | Address inquiries from various creditors re status of bankruptcy cases. |
| 5/22/01 | Janet Baer | 0.50 | Attend to numerous creditor inquiries re stay, status, claims and injunction. |
| 5/23/01 | Janet Baer | 0.50 | Review and respond to various creditor inquiries. |
| 5/24/01 | Brigitte F Windley | 1.00 | Respond to creditor voicemail inquiries re Notice of Commencement. |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/25/01 | Samuel A Schwartz | 1.60 | Telephone conferences with various creditors and attorneys re the status of the cases. |
| 5/25/01 | Brigitte F Windley | 0.80 | Respond to creditor inquiries re Notice of Commencement. |
| 5/29/01 | Samuel A Schwartz | 1.80 | Telephone conferences with various attorneys and parties in-interest re the status of the cases. |
| 5/29/01 | Brigitte F Windley | 0.50 | Respond to creditor inquiries re case. |
| 5/30/01 | Samuel A Schwartz | 0.70 | Telephone conferences with various creditors and attorneys re the status of the cases. |
| 5/31/01 | Brigitte F Windley | 0.40 | Respond to creditor inquiries re proof of claim filing. |
| 5/31/01 | Roger J Higgins | 0.30 | Respond to various queries by potential claimants. |

## Matter 26 - DIP Financing/Cash Collateral - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/01/01 | James W Kapp | 3.60 | Review and revise response to Credit Lyonnais objection to Final DIP and attend to issues re same (2.6); telephone conference with R. Tarola re preparation for DIP hearing (1.0). |
| 5/01/01 | Lena Mandel | 4.50 | Finalize response and B. Tarola's affidavit and arrange for filing (3.8); attend to matters re filing same (.4); telephone conference with D. Bacon re Final Order (.3). |
| 5/01/01 | Andrew R Running | 3.80 | Review revised drafts of memorandum and affidavit in support of DIP motion (.6); review financial schedules and projections provided by R. Tarola in preparation for May 3rd hearing (.5);telephone conferences with R. Tarola to prepare his hearing testimony (1.2); telephone conference with P. Zilly of Blackstone Group to prepare her possible hearing testimony (1.2); attend to matters re hearing preparations (.3). |
| 5/01/01 | James H Sprayregen | 0.60 | Attention to resolution of the DIP objection and preparation for hearing re same. |
| 5/01/01 | Daniel B Baglio | 3.30 | Review, prepare, and organize UCC search results. |
| 5/02/01 | James W Kapp | 5.10 | Attend to issues re objection to Final Dip Order (2.7); prepare outline re response to objection to Final DIP Order (2.4). |
| 5/02/01 | Lena Mandel | 1.90 | Telephone conference call with D. Bacon and others re final order (.6); review revised draft of same (.3); telephone conference with client and Blackstone re Credit Lyonnais (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/02/01 | Andrew R Running | 5.80 | Prepare direct examination outline for testimony of R. Tarola in support of DIP financing motion (4.2); telephone conversation with R. Tarola re same (.6); attend to matters re same (.5); select exhibits to be used in Tarola's testimony (.5). |
| 5/02/01 | Daniel B Baglio | 1.50 | Review, prepare and organize UCC search results. |
| 5/03/01 | Nathanael F Meyers | 1.00 | Prepare and send UCCs to W. McGowan. |
| 5/03/01 | Andrew R Running | 2.00 | Meet with R. Tarola and P. Zilly to prepare their testimony if needed to support the debtors' DIP financing motion (1.2); attend to matters re same (.3); revise direct examination outlines for P. Zilly and R. Tarola (.5). |
| 5/03/01 | Christopher J Valeri | 0.50 | Review multiple UCC financing statements and input results into existing log report. |
| 5/04/01 | Samuel A Schwartz | 0.80 | Telephone conferences with V. Finkelstein and Chicago Title re the DIP and title insurance. |
| 5/04/01 | Daniel B Baglio | 2.80 | Review, prepare and organize UCC search results. |
| 5/07/01 | Lena Mandel | 1.20 | Telephone conferences with client, S. Schwartz and Latham re conditions precedent. |
| 5/07/01 | Daniel B Baglio | 3.50 | Prepare, review and organize UCC search results (2.0). Email various UCC reports to J. Moran of W.R. Grace (1.5). |
| 5/09/01 | Christopher J Valeri | 0.50 | Review multiple UCC financing statements |
| 5/10/01 | Lena Mandel | 1.00 | Telephone conferences with various parties re conditions precedent. |
| 5/10/01 | Christopher J Valeri | 0.50 | Review multiple UCC financing statements and input results into existing log report . |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/01 | Lena Mandel | 1.30 | Telephone conference with D. Carickhoff re certificates of service and certified order (.3); review banks' offering memorandum (.5); telephone conference with client re same and email to same re same (.5). |
| 5/16/01 | James W Kapp | 0.70 | Attend to issues re DIP and Chicago Title. |
| 5/16/01 | Lena Mandel | 0.60 | Telephone conferences with client, J. Moran and Chicago Title Insurance re DIP order and transfer taxes. |
| 5/17/01 | James W Kapp | 0.30 | Address issues re Chicago Title inquiry as to final DIP order. |
| 5/21/01 | James W Kapp | 0.70 | Attend to issues re recording of DIP Order and Chicago Title. |
| 5/21/01 | Samuel A Schwartz | 1.30 | Telephone conferences with the client re Chicago Title and drafting of an affidavit re same. |
| 5/21/01 | Daniel B Baglio | 1.50 | Review and organize UCC search results of Grace Environmental. |
| 5/29/01 | Lena Mandel | 0.30 | Telephone calls to M. Hunter re syndication. |

## Matter 27 - Employee Matters - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/01/01 | Roger J Higgins | 6.00 | Review and comment on documents received from John Forgach in support of asbestos personal injury committee document request (2.2); telephone conference with J. Forgach on documents (1.8); draft letter to M. Zaleski forwarding certain documents (2.0). |
| 5/02/01 | James W Kapp | 0.30 | Review correspondence to Personal Injury Committee re wage program documents request. |
| 5/02/01 | Roger J Higgins | 3.60 | Telephone conferences with J. Forgach concerning letter to M. Zaleski (.4); revise letter to M. Zaleski (1.8); review documentation to be forwarded to M. Zaleski (1.1); telephone conference with J. Forgach concerning procedural stance of various programs (.3). |
| 5/04/01 | Roger J Higgins | 2.30 | Review and comment on unsecured creditors' committee motion to reconsider Wage Order (2.1); telephone conference with J. Forgach on same (.2). |
| 5/07/01 | James W Kapp | 0.60 | Review motion of reconsideration pertaining to wage programs. |
| 5/07/01 | Roger J Higgins | 8.40 | Legal research in support of objection to motion of unsecured creditors' committee (4.6); draft objection to motion (3.8). |
| 5/07/01 | Roger J Higgins | 0.70 | Telephone conference with J. Forgach discussing unsecured creditors' committee motion. |
| 5/08/01 | James W Kapp | 0.30 | Review correspondence from A. Krieger re wage program and telephone conference with A. Krieger re same. |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/08/01 | James W Kapp | 1.70 | Review motion for reconsideration of wage program and attend to issues re same. |
| 5/08/01 | Roger J Higgins | 4.70 | Telephone conference with J. Forgach discussing unsecured creditors' committee motion (.9); draft objection to motion (3.8). |
| 5/09/01 | Roger J Higgins | 0.40 | Telephone conference with T. Mayer (representing retirees) on questions concerning potential formation of a committee of retirees (.2); attend to matters related thereto (.2). |
| 5/09/01 | Roger J Higgins | 0.80 | Telephone conference with J. Forgach on Objection to Reconsideration Motion. |
| 5/09/01 | Roger J Higgins | 2.20 | Draft objection to reconsideration motion. |
| 5/10/01 | James W Kapp | 0.50 | Attend to issues re potential formation of retiree's committee and telephone conference with R. Levy re same. |
| 5/10/01 | James W Kapp | 0.20 | Attend to issues re wage program document requests from the creditor committee. |
| 5/10/01 | Andrew R Running | 0.80 | Review draft motion prepared by counsel for P. Ryan, a former Grace employee, seeking authorization to pay defense costs in connection with a pending SEC investigation (.4); exchange e-mails with D. Siegel of Grace re same (.2); advise Ryan's counsel of Grace's position with respect to the draft motion (.2). |
| 5/10/01 | Roger J Higgins | 8.50 | Draft objection to Reconsideration Motion. |
| 5/11/01 | James W Kapp | 2.80 | Address issues re response to motion for reconsideration of certain wage programs and telephone conference with D. Siegel and B. McGowan re same and telephone conference with R. Raskin and A. Krieger re same (2.0); telephone conferences with B. McGowan re particular employee programs and attend to issues re same (.8). |

A-51

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/01 | Roger J Higgins | 4.00 | Draft objection to Creditors' Committee Motion for Reconsideration (1.5); telephone conference with company representatives re same (.5); telephone conference with R. Raskin et al. re same (.6); telephone conference with company representatives re same (.3); attend to matters re same (1.1). |
| 5/14/01 | James W Kapp | 5.40 | Review and revise response to motion for reconsideration of wages. |
| 5/14/01 | Roger J Higgins | 2.10 | Attend to matters re response to creditors' committee motion to reconsider, including telephone conference with local counsel. |
| 5/15/01 | Roger J Higgins | 8.80 | Attend to matters re unsecured creditors committee motion to reconsider. |
| 5/16/01 | James W Kapp | 1.20 | Telephone conference with R. Raskin and A. Krieger re employee contract motion and long term wage programs and attend to issues re same and telephone conference with D. Siegel and K. Coghlan re same. |
| 5/16/01 | James W Kapp | 0.30 | Address issues re document request by creditors' committee in connection with motion for reconsideration of certain employee plans. |
| 5/16/01 | Roger J Higgins | 7.10 | Attend to matters re creditors' committee motion to reconsider (6.6); telephone conference with J. Forgach re various wage program matters (.3); telephone conference with B. McGowan re same (.2). |
| 5/17/01 | James W Kapp | 0.20 | Telephone conference with R. Feinstein re employee benefits and committee's motion for reconsideration. |
| 5/17/01 | Roger J Higgins | 2.50 | Draft objection to Reconsideration motion and legal research related thereto. |
| 5/18/01 | James W Kapp | 1.20 | Telephone conference with R. Raskin, A. Krieger, D. Siegel, J. Forgach and B. McGowan re long term employee programs. |

A-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/01 | Roger J Higgins | 1.00 | Telephone conference with company representatives and Stroock (representing unsecured creditors' committee) re issues relating to key employee retention programs. |
| 5/21/01 | James W Kapp | 0.30 | Attend to issues re committee document request pertaining to wage motion. |
| 5/21/01 | Roger J Higgins | 1.10 | Attend to matters pursuant to the Reconsideration Motion. |
| 5/22/01 | Roger J Higgins | 0.90 | Telephone conference with J. Forgach re items concerning employment matters requested by the unsecured creditors committee (.3); attend to matters re same (.2); telephone conference with A. Krieger re SERP recipients (.2); attend to matters re same (.2). |
| 5/23/01 | James W Kapp | 2.70 | Telephone conference with B. McGowan re wage programs (.2); review and revise motion for reconsideration of certain wage programs and telephone conference with R. Raskin and B. McGowan re same (2.5). |
| 5/23/01 | Roger J Higgins | 1.30 | Telephone conferences with R. Raskin and B. McGowan re Reconsideration Motion and Key Employee Retention Programs (1.0); attend to matters re same (.3). |
| 5/24/01 | James W Kapp | 0.20 | Telephone conference with R. Raskin re certain employee agreements and attend to issues re same and telephone conference with B. McGowan re same. |
| 5/25/01 | James W Kapp | 1.00 | Telephone conference with B. McGowan re particular employee contracts (.4); review suggested revisions to employment contracts by A. Krieger and attend to same (.6). |
| 5/25/01 | Roger J Higgins | 1.30 | Telephone conferences with J. Sakalo (attorney for property damage committee) re extension of time for committee to object to Key Employee retention programs (.5); attend to matters re same (.8). |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/29/01 | James W Kapp | 1.00 | Telephone conference with B. McGowan re particular employee contracts (.7); telephone conference with J. Forgach re change in control language for employment contracts (.3). |
| 5/30/01 | James W Kapp | 1.20 | Telephone conference with B. McGowan and J. Forgach re modifications to employment contracts and telephone conference with A. Krieger and R. Raskin re same (.9); telephone conference with M. Zaleski re joinder to motion for reconsideration (.3) |
| 5/31/01 | James W Kapp | 0.40 | Telephone conference with D. Siegel re joinder to motion for reconsideration (.1); attend to issues re revising wage orders (.2); telephone conference with B. McGowan re employee contracts (.1). |

### Matter 28 - Environmental Issues - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/01 | Legislative Research | 2.50 | Legislative Research history of 11 USC Section 362 (b)(4), 362(b)(5). |
| 5/01/01 | Mark E Grummer | 2.90 | Revise Zhagrus contract (1.1); attend to matters re same (.9); review Western Minerals materials to prepare for call to D. Cleary (.6); telephone conference with D. Cleary re Western Minerals (.3). |
| 5/01/01 | David A Codevilla | 1.60 | Revise Zhagrus settlement agreement; participate in K&E conference call re Zhagrus settlement. |
| 5/01/01 | Janet Baer | 2.80 | Attend to matters re Zhagrus and Western Minerals status (.5); conference with D. Cleary re Libby (1.5); conference with D. Cleary re East Hampton site issues (.3); attend to matters re follow up on Libby matter with EPA (.3); prepare transmittal on Western Minerals matter (.2). |
| 5/02/01 | Mark E Grummer | 3.80 | Review draft Zhagrus contract (1.0); attend to matters re same (.5); prepare for and participate in conference call with J. Baer, D. Cleary, and other Grace personnel re Easthampton site, Western Minerals matters, and Libby site matters (2.3). |
| 5/02/01 | Timothy S Hardy | 1.10 | Telephone conferences with R. Finke, A. Running and D. Kuchinsky re May 17 meeting. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/02/01 | David A Codevilla | 0.30 | K&E meeting re Zhagrus settlement draft. |
| 5/02/01 | Janet Baer | 2.90 | Conference with D. Cleary and B. Corcoran re Western Minerals site cleanup (.5); attend to matters re Western Minerals, Zhagrus and Libby (.8); confer with M. Obadavich re Motor Wheel matters (.2); review documentation re Minneapolis site cleanup (.4); review revised Zhagrus agreement (.8); prepare transmittal re same (.2). |
| 5/03/01 | Mark E Grummer | 6.10 | Begin review of Zhagrus contract revisions (.1); attend to matters re same (.4); begin drafting brief in support of motion to transfer venue of Libby EPA cost recovery suit including review of notes and background material (3.5); review Western Minerals notes (.1); conference call with D. Cleary, and J. McCarthy of Holmes Roberts re background of Libby cost recovery and EPA penalty suits (2.0). |
| 5/03/01 | Janet Baer | 4.60 | Prepare correspondence to client re Libby (.2); prepare correspondence to DOJ re same (.5); review pleadings and correspondence from DOJ re Libby (.2); review correspondence re East Hampton, MA matter (.4); correspond with client re Western Minerals and East Hampton (.3); conference with J. McCarthy and D. Cleary re Libby (1.5); follow up calls with EPA (.2); confer with A. Weinberg re East Hampton and related Burger King issues (.3); confer with J. Freeman at EPA re Libby (.3); confer with E. Laughlin re Zhagras (.2); confer with various parties re Motor Wheel (.5). |
| 5/04/01 | Mark E Grummer | 8.30 | Research for and drafting of Libby EPA cost recovery suite venue transfer brief (7.8); attend to matters re various environmental issues (.4); telephone conference with D. Cleary re various environmental issues (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/04/01 | Janet Baer | 3.30 | Review Motor Wheel Consent Decree (.5); attend to matters re same (.3); conference with D. Cleary re Libby Cost Recovery case and motion re answer (.3); conference with T. Kruger at EPA re Western Minerals revised agreement (.5); attend to mattersre status of Libby matter (.7); various telephone calls re environmental matters (.5); prepare correspondence re Western Minerals Libby and East Hampton (.5). |
| 5/06/01 | Mark E Grummer | 3.50 | Research and drafting re Libby EPA cost recovery suit venue transfer brief. |
| 5/06/01 | David A Codevilla | 1.60 | Edit and revise latest draft of Zhagrus settlement agreement. |
| 5/07/01 | Mark E Grummer | 1.70 | Attend to matters re status of Zhagrus contract revisions (.3); telephone conference with J. McCarthy re filing procedures and form requirements in Montana District Court and make notes re same (.3); review Parker complaint and incorporate information from same in draft venue transfer brief (1.0); attend to matters re various environmental issues (.1). |
| 5/08/01 | Mark E Grummer | 1.80 | Telephone conference with R. Corcoran and D. Cleary re Western Minerals and draft agreement with EPA Region 5 (.8); telephone conference with EPA and DOJ representatives re Libby issues and national issues (.7); telephone conference with W. Corcoran re results of call with EPA and DOJ (.3). |
| 5/08/01 | Janet Baer | 3.80 | Confer with W. Corcoran and M. Grummer re Western Minerals and Libby status (.3); confer with M. Obradavich re payment for environmental consultants (.3); confer with W. Corcoran and D. Cleary re Western Minerals Agreement (.8); confer with EPA re Libby (1.0); confer with W. Corcoran re same (.3); confer with E. Laughlin re Zhagrus (.3); attend to matters re Libby, Western Minerals and Zhagrus (.3); review re-draft of Western Minerals Agreement (.5). |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/09/01 | Mark E Grummer | 1.50 | Internal K & E conference re various environmental issues including Libby matters and preparation of tables of environmental remediation sites (.7); review tables, revise same, and prepare internal correspondence forwarding same for review (.8). |
| 5/09/01 | Janet Baer | 4.10 | Confer with T. Kruger and A. Tennenbaum re revised agreement on neighborhood cleanup (.5); confer with P. Jansen re Western Minerals site issues (.3); confer with D. Cleary re Libby discussion with EPA and DOJ (.6); confer with J. Freeman (DOJ) re additional questions on matters re Grace bankruptcy case (.3); review revised Western Minerals document and prepare various, red-line and transmittal re same (1.2); review revised Zhagrus Agreement (.5); attend to matters re overall environmental approach (.4); review Motorweek Settlement Agreement and Consent Decree (.3). |
| 5/10/01 | Mark E Grummer | 0.90 | Review L. Duff table of remediation sites and exchange internal K&E correspondence re same. |
| 5/10/01 | James W Kapp | 0.30 | Attend to various environmental matters. |
| 5/10/01 | Andrew R Running | 0.80 | Telephone conference with M. Obradovic, R. Medler, D. Cleary, C. Marraro, J. Baer and R. Emmett re Goodyear's proposed consent decree amendment for the Motor Wheel Disposal Site. |
| 5/10/01 | Janet Baer | 1.20 | Confer with L. Duff re coordination of approach on all environmental matters (.3); prepare memo to P. Jensen, State of Minnesota re Western Minerals site (.5); review recent article on Libby environmental matters (.2); confer with M. Grummer re potential environmental meeting (.2). |
| 5/11/01 | Mark E Grummer | 0.90 | Read draft contract for Zhagrus. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/01 | David A Codevilla | 2.80 | Review and compare Grace and K&E tables of Grace environmental obligations and revise K&E detail chart of environmental matters (2.0); revise Zhagrus settlement agreement draft (.8). |
| 5/11/01 | Janet Baer | 0.80 | Confer with L. Duff re environmental meeting and follow up internally re same (.5); confer with clients re status of Zhagrus and Western Minerals (.3). |
| 5/13/01 | Mark E Grummer | 0.40 | Review draft Zhagrus contract. |
| 5/14/01 | Mark E Grummer | 4.80 | Review Zhagrus contract and attend to issues re same (2.4); review materials to prepare for 5/18 meeting re remediation sites; internal conference re meeting plans (1.9); internal conference re meeting plans and other environmental issues (.5). |
| 5/14/01 | David A Codevilla | 7.30 | Draft and revise Detail Chart of Grace environmental obligations and revise Zhagrus settlement agreement. |
| 5/14/01 | Janet Baer | 3.00 | Confer with W. Corcoran re Western Minerals and Libby issues (.3); confer with R. Oslan re same (.2); review US pleadings re Libby matter (.3); review most recent draft of Zhagrus contract (.3); internal conference re same (.3); confer with M. Grummer re scope of environmental meeting (.3); revise Western Minerals Agreement and confer with M. Grummer re same (.5); review revised Western Minerals Agreement (.2); review M. Grummer outline on EPA issues (.2); review various materials on environmental matters (.3). |
| 5/15/01 | Mark E Grummer | 10.30 | Prepare memorandum of legal authorities for 5/18 meeting re remediation sites including legal research re same (8.3); review draft Zhagrus contract and telephone conference with E. Loughlin of Grace re same (1.1); telephone conferences with E. Loughlin and F. Monaco re Zhagrus contract and changes to same (.9). |
| 5/15/01 | Lauren Mitchell-Dawson | 1.30 | Indentify and retrieve articles re environmental matters considered in bankruptcy proceedings. |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/01 | Andrew R Running | 0.40 | Telephone conference with D. Tripp, counsel for Goodyear, and W. Ito, Goodyear in-house counsel, re their draft amendment to the Motor Wheel Superfund Site consent decree. |
| 5/15/01 | David A Codevilla | 7.80 | Conference call re Zhagrus settlement agreement and revise Zhagrus settlement agreement (5.0); continue drafting of Detail Chart of Grace environmental obligations (2.8). |
| 5/15/01 | Janet Baer | 2.40 | Prepare final revisions and transmittal on Western Minerals (.4); confer with E. Laughlin re Zhagrus (.2); review EPA letter on Libby and transmit to various parties (.3); review Zhagrus new agreement compared to Zhagrus' counsel draft re status of transaction (.5); confer with various parties re Zhagrus contract and issues with opponents re same (.7); review new draft motion in Libby re cost recovery case (.3). |
| 5/16/01 | Mark E Grummer | 6.50 | Review draft table of remediation sites (.6); internal conferences re table of sites, legal memorandum, and other preparations for 5/18 meeting re remediation sites (.8); review Zhagrus contract edits (.8); telephone conference with L. Duff of Grace re plans for 5/18 meeting (.1); review and comment on draft agendas for 5/18 meeting (.5); set up legal research project in preparation for 5/18 meeting and conference with J. Davis re same (1.1); other preparations for 5/18 meeting (.2); send draft outline to R. Emmett of Grace with explanatory e-mail message (.3); revise legal memorandum and outline for 5/18 meeting (2.1). |
| 5/16/01 | David A Codevilla | 6.80 | Continue drafting Detail Chart re Grace environmental obligations (2.8); revise Zhagrus agreement (2.0); prepare for May 18 meeting with Grace, Remedium at Grace HQ (2.0). |
| 5/16/01 | Janet Baer | 1.30 | Confer with R. Emmert re upcoming environmental meeting (.3); attend to matters re same (.3); confer with J. Freeman (DOJ) re Libby (.2) review revised Zhagrus agreement (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/17/01 | Mark E Grummer | 8.80 | Revise legal memorandum and outline for 5/18 meeting re remediation sites (2.8); prepare materials and notes for 5/18 meeting re postpetition handling of remediation sites (1.3); finalize legal memorandum and outline and transmit same to participants in 5/18 meeting (1.6); review information re specific remediation sites in preparation for 5/18 meeting (3.1). |
| 5/17/01 | David A Codevilla | 4.30 | Review K&E outline for May 18 meeting at Grace HQ (2.0); continue editing, conference calls re Zhagrus settlement (2.3). |
| 5/17/01 | Janet Baer | 4.80 | Attend to matters re Zhagras agreement (.5); confer with E. Laughlin re same (.3); review M. Grummer draft memo on environmental matters (.5); review draft outlines, agendas and charts of sites for Friday's environmental meeting (1.3); confer with counsel for Zhagras re status (.2); assemble documents for upcoming meeting with clients (.5); attend to matters re status of Zhagras agreement (.2); review news articles on Libby (.2); review Libby stay memo (and related materials) in preparation for meeting (.3); review and revise draft Libby venue transfer brief (.8). |
| 5/17/01 | Jane E Davis | 2.00 | Research (Westlaw) subject of judicial consent decrees relating to bankruptcy. |
| 5/17/01 | Jane E Davis | 1.50 | Review caselaw re dischargeable claims of environmental clean-ups in bankruptcy. |
| 5/18/01 | Mark E Grummer | 5.90 | Prepare for meeting with Grace representatives re remediation sites including conference with D. Codevilla (1.6); attend meeting in Columbia, MD with Grace representatives re post-petition handling of remediation sites (4.0); internal K&E office conference re results of meeting (.3). |
| 5/18/01 | David A Codevilla | 4.80 | Meet with Grace, Remedium, K&E re bankruptcy strategy with respect to environmental issues at Grace owned and non-owned sites (3.8); begin revision of Detail and Short Charts (1.0). |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/01 | Janet Baer | 4.50 | Attend to matters re preparation for client environmental meeting (.5); attend client meeting to discuss environmental and related issues (4.0). |
| 5/21/01 | David A Codevilla | 4.30 | Final revisions, edits to Zhagrus agreement (4.0); telephone conference with E. Laughlin (.3). |
| 5/21/01 | Janet Baer | 0.50 | Participate in conference call with clients re retention of professionals and related matters. |
| 5/21/01 | Jane E Davis | 1.80 | Review materials re abandonment of property in bankruptcy cases (1.3); Westlaw research for abandonment caselaw (.5). |
| 5/22/01 | Mark E Grummer | 2.50 | Review Western Minerals settlement agreement draft (0.2); review Zhagrus contract revisions (0.2); begin drafting memorandum re guidelines for handling remediation sites (2.1). |
| 5/22/01 | Samuel A Schwartz | 4.70 | Review of the Zhagrus Settlement Agreement and drafting of the motion and order approving the same. |
| 5/22/01 | David A Codevilla | 1.50 | K&E call re contract exhibit to Zhagrus agreement (.3); continue revision of Detail Chart re Grace environmental obligations (1.2). |
| 5/22/01 | Janet Baer | 1.50 | Review final Zhagrus Agreement (.3); review D. Codevilla notes of environmental meeting (.3); confer with W. Corcoran and F. Monaco re Zhagrus matter (.2); attend to matters re Zhagrus Agreement and environmental guideline memo (.2); attend to matters re draft motion to approve Zhagrus agreement (.5). |
| 5/22/01 | Jane E Davis | 0.80 | Research for abandonment caselaw; review cases. |
| 5/23/01 | Mark E Grummer | 8.10 | Review and edit draft Zhagrus contract (.3); continue drafting memorandum re guidelines for handling remediation sites (7.3); attend to matters re guidelines status (.5). |
| 5/23/01 | Timothy S Hardy | 2.50 | Meet with W. Corcoran and D. Kuchinsky in Columbia re EPA meeting plans. |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/23/01 | David A Codevilla | 2.00 | Draft Short non-owned and owned sites chart and review K&E principles memorandum to Grace re strategy for dealing with environmental obligations at Grace owned and non-owned sites. |
| 5/23/01 | Janet Baer | 2.60 | Confer with W. Corcoran and E. Laughlin on Zhagrus (.3); revise motion and agreement accordingly (.4); attend to matters re same (1.0); confer with T. Kruger and D. Cleary re Western Minerals (.3); confer with J. Carter re finalizing Zhagrus agreement (.3); transmit final agreement to parties (.3). |
| 5/24/01 | Mark E Grummer | 6.10 | Revise and finalize memorandum re guidelines for handling remediation and preparation of explanatory correspondence accompanying distribution of same to K&E and Grace team and preparation and distribution of accompanying table of remediation sites. |
| 5/24/01 | David A Codevilla | 1.30 | Review K&E principles memorandum; continue revision of Detail and Short owned/non-owned charts of Grace environmental obligations. |
| 5/24/01 | Janet Baer | 1.40 | Attend to matters re comments to environmental guidelines memo (.3); review and further revise Zhagrus motion (.8); review old Zhagrus contract for term issues (.3). |
| 5/25/01 | Janet Baer | 0.50 | Review final Western Minerals Agreement and attachments and confer with D. Cleary re same. |
| 5/25/01 | Jane E Davis | 3.00 | Research caselaw re abandonment of contaminated sites. |
| 5/29/01 | Andrew R Running | 0.30 | Telephone conversation with D. Tripp, counsel for Goodyear, re proposed modifications to Motor Wheel Disposal Site consent decree. |
| 5/29/01 | Janet Baer | 1.30 | Confer with counsel for environmental consulting firm re issues of ongoing relationship (.3); review revised Zhagrus Agreement, attend to matters re same and make further revisions to same (.5); finalize Zhagrus motion for filing (.3); confer with W. Corcoran re Western Minerals status (.2). |

A-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/29/01 | Jane E Davis | 5.00 | Review caselaw re abandonment of contaminated sites. |
| 5/30/01 | David A Codevilla | 5.50 | Continue work on Detail Chart and review of Remedium green book based on prospective strategy for approaching environmental obligations. |
| 5/30/01 | Janet Baer | 1.00 | Confer with D. Pachinski re comments on Western Minerals backup documents (.3); prepare response to EPA inquiry on Western Minerals (.3) attend to matters re additional materials re Western Minerals (.2); attend to matters re filing Zhagrus motion and agreement (.2). |
| 5/30/01 | Jane E Davis | 2.30 | Draft table re abandonment of contaminated property caselaw. |
| 5/31/01 | David A Codevilla | 3.00 | Begin further revisions to Detail Chart of Grace environmental obligations, focusing on prospective strategy. |
| 5/31/01 | Jane E Davis | 3.50 | Draft table re abandonment of contaminated property caselaw. |

**Matter 29 - File, Docket, Calendar Maintenance - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/01/01 | Sabrina M Mitchell | 5.50 | Update case file index with new documents. |
| 5/02/01 | Sabrina M Mitchell | 2.00 | Prepare labels and folders for new documents for inclusion in the central file (.5); identify new documents using the court's website (1.0); organize new documents into the central file docket binders (.5). |
| 5/03/01 | Raquel Carrillo | 4.80 | Organize and file recent correspondence and pleading re Smolker adversary matter (2.8); create files for recent Barbanti orders re certification of class action and denial of preliminary injunction (1.0); organize and file recent correspondence and pleadings for Chakarian and Zonolite matters (1.0). |
| 5/03/01 | Sabrina M Mitchell | 2.00 | Update central file index with new documents. |
| 5/04/01 | Raquel Carrillo | 4.80 | Organize and file recent correspondence from W.R. Grace re litigation summaries (.2); organize and file recent correspondence and pleadings re Abner (.3); organize and file preliminary injunction declaration and key documents received re Chakarian matter (1.0); organize and file recent facsimiles re Delaware Chapter 11, Zonolite and Price matters and attached pleadings to same (.5); organize and file facsimile from W.R. Grace re Zonolite pre-trial order and initial status conference (.8); organize and file Price pleading filed in Delaware Chapter 11 matter re Zonolite issues (2.0). |
| 5/04/01 | Sabrina M Mitchell | 0.50 | Identify new documents using the court's website. |
| 5/07/01 | Sabrina M Mitchell | 1.00 | Prepare and organize new documents into the central file docket binders. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/08/01 | Raquel Carrillo | 5.80 | Organize and create files for recent correspondence and pleadings re Abner (.8); organize and create files for preliminary injunction declaration and key documents re Chakarian matter (.3); organize and create file for recent facsimiles re Delaware Chapter 11, Zonolite and attached pleadings re Price adversary matter (1.2); organize and create files Zonolite pre-trial order and initial status conference (.5); organize and create files for additional Price pleadings filed in Delaware, Chapter 11 matter re Zonolite issues (1.0); update file database index with each of the preceding documents (2.0). |
| 5/08/01 | Brigitte F Windley | 5.10 | Review case documents received from attorneys and categorize same in preparation for central file supplementation by project assistant (3.1); work on updating and supplementing critical dates/tasks list (1.7); telephone conference with P. Cuniff re same (.2). |
| 5/08/01 | Sabrina M Mitchell | 7.00 | Update central file index with new documents (3.0); identify new documents using court's website (2.0); organize new documents into the central file docket binders (.5); update first day pleading binders with signed final orders (1.5). |
| 5/09/01 | Sabrina M Mitchell | 8.00 | Update central file index with new documents (4.0); prepare labels and folders for new documents for inclusion in the central file (1.5); identify new documents using the court's website (2.0); update first day pleadings binders with new order (.5) |
| 5/10/01 | Sabrina M Mitchell | 1.50 | Identify new documents using the court's website for inclusion in the central file docket binders. |
| 5/11/01 | Raquel Carrillo | 1.50 | Attend to matters re request for plaintiffs' opposition brief to informational brief filed in Delaware, Chapter 11 matter (.3); organize and file recent Sealed Air Corporation pleadings (.2); organize and file recent facsimile and pleading re Anderson Memorial Hospital (.2); update database file index with each of the preceding documents (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/01 | Sabrina M Mitchell | 2.00 | Identify new documents using the court's website (1.5); prepare documents for inclusion in the central file docket binders (.5). |
| 5/14/01 | Raquel Carrillo | 3.30 | Organize and file recent facsimiles and update file with same (1.0); review recent pleadings re Sealed Air, Anderson Memorial Hospital and Century Indemnity matter (1.3); organize and file additional duplicate pleadings received re Chakarian matter and compare with existing files for completeness (1.0). |
| 5/14/01 | Sabrina M Mitchell | 3.50 | Identify and prepare pleadings for inclusion in the central file docket binders (2.0); update case file index with new documents (1.0); prepare labels and folders for new documents for inclusion into the central files (.5). |
| 5/15/01 | Raquel Carrillo | 1.00 | Organize and file additional duplicate pleadings received re Chakarian matter and compare with existing files for completeness (.3); review and organize recent order, opposition brief, and hearing transcript re Chakarian matter (.7). |
| 5/15/01 | Sabrina M Mitchell | 1.20 | Review online docket and identify new documents using the court's website. |
| 5/16/01 | Sabrina M Mitchell | 7.00 | Update case file index with new documents (4.0); prepare labels and folders for documents for inclusion into the central files (1.0); convert case file index from microsoft word to microsoft excel (2.0). |
| 5/17/01 | Sabrina M Mitchell | 1.00 | Update case file index with new documents and prepare for inclusion in the central file. |
| 5/23/01 | Sabrina M Mitchell | 4.00 | Update case file index with new documents and prepare for inclusion in the central files. |
| 5/24/01 | Sabrina M Mitchell | 3.00 | Update case file index with new documents and prepare for inclusion into the central files (2.0); review online docket and identify new documents using the court's website (1.0). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 5/25/01 | Sabrina M Mitchell | 1.00 | Update central files index with new documents. |
| 5/29/01 | Sabrina M Mitchell | 3.00 | Review online docket and identify new documents using the court's website. |
| 5/30/01 | Sabrina M Mitchell | 7.00 | Update case file index with new documents (4.0); identify new documents using court's website (2.0); prepare new documents for inclusion into the central files (1.0). |
| 5/31/01 | Sabrina M Mitchell | 7.50 | Update case file index with new documents and prepare for inclusion in the central files. |

**Matter 30 - Hearings - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/01/01 | James W Kapp | 2.50 | Revise agenda for May 3, 2001, hearing and attend to issues re same (.4); review and revise first day orders and address issues re same (1.2); prepare outline of DIP argument for May 3, 2001, hearing (.9). |
| 5/01/01 | Andrew R Running | 0.30 | Review draft hearing agenda. |
| 5/01/01 | Samuel A Schwartz | 3.20 | Preparation and organization of the May 3 bankruptcy proceeding (2.5); review and finalization of the May 3 agenda letter (.7) |
| 5/01/01 | Roger J Higgins | 0.40 | Telephone conference with D. Carickhoff concerning revised orders for signing at May 3, 2001, hearing (.2); attend to matters re same (.2). |
| 5/02/01 | David M Bernick, P.C. | 3.00 | Prepare for hearing in Delaware. |
| 5/02/01 | James W Kapp | 4.90 | Prepare for May 3, 2001, hearing and attend to issues re same. |
| 5/02/01 | James H Sprayregen | 1.90 | Prepare for omnibus hearing and objections to first day orders. |
| 5/02/01 | Samuel A Schwartz | 3.20 | Preparation for the May 3 hearing before Judge Farnan and meetings re same. |
| 5/03/01 | David M Bernick, P.C. | 6.50 | Preparation for and attending hearing. Follow-up meetings with client. |
| 5/03/01 | Timothy S Hardy | 1.00 | Conference call with Grace team re today's hearing. |
| 5/03/01 | James W Kapp | 12.60 | Prepare for hearing on various motions and attend to same and address issues re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/03/01 | Andrew R Running | 2.00 | Attend May 3 hearing in order to be prepared to present testimony of R. Tarola and P. Zilly in support of DIP financing motion. |
| 5/03/01 | James H Sprayregen | 3.60 | Prepare for and attend court hearing concerning numerous first day pleadings and injunction issues. |
| 5/03/01 | Samuel A Schwartz | 4.50 | Preparation for and attendance of the May 3 hearing and meetings with client re same. |
| 5/25/01 | James W Kapp | 0.10 | Attend to issues re scheduling of hearing date. |
| 5/29/01 | James W Kapp | 0.30 | Address issues re scheduling of hearings and telephone conference with L. Jones re same. |

**Matter 32 - K&E Fee Application, Preparation of - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/02/01 | Roger J Higgins | 1.60 | Draft fee application materials. |
| 5/03/01 | Roger J Higgins | 3.70 | Draft K & E April Interim Compensation Fee Application. |
| 5/07/01 | Roger J Higgins | 0.50 | Review and make comments on detail supporting April K & E Fee Application. |
| 5/08/01 | Roger J Higgins | 1.00 | Review and comment on K & E bill detail for April K & E Fee Application. |
| 5/09/01 | Eric B Miller | 0.20 | Inter-office conference re monthly fee application. |
| 5/09/01 | Roger J Higgins | 2.50 | Review and comment on bill detail for K & E application |
| 5/09/01 | Sabrina M Mitchell | 0.50 | Prepare excel charts for April fee application. |
| 5/10/01 | Roger J Higgins | 3.80 | Review and comment on bill detail for April K & E Fee Application. |
| 5/10/01 | Sabrina M Mitchell | 2.00 | Prepare and review  fee application for billing department. |
| 5/11/01 | Sabrina M Mitchell | 4.20 | Revise and review fee application for billing department. |
| 5/17/01 | Roger J Higgins | 1.50 | Prepare April K&E Application. |
| 5/17/01 | Sabrina M Mitchell | 2.50 | Work on making corrections to fee application for billing department. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/21/01 | James W Kapp | 1.50 | Review and revise Kirkland & Ellis interim fee application and attend to issues re same. |
| 5/21/01 | Roger J Higgins | 1.10 | Attend to matters re preparation of April K&E Fee Application. |
| 5/21/01 | Sabrina M Mitchell | 2.00 | Create Exhibit A using billing department data. |
| 5/22/01 | Roger J Higgins | 0.50 | Attend to matters re K&E Application. |
| 5/22/01 | Sabrina M Mitchell | 8.80 | Work on creating Exhibits A and B for the fee application. |
| 5/23/01 | James W Kapp | 0.30 | Attend to issues re fee application. |
| 5/23/01 | A Nowak | 1.50 | Prepare exhibits for fee application. |
| 5/23/01 | Roger J Higgins | 4.80 | Attend to matters re preparation of April Fee Application. |
| 5/23/01 | Sabrina M Mitchell | 6.50 | Create charts for attorneys and paraprofessionals for fee application (4); make corrections to fee application per R. Higgins instruction (2.5). |
| 5/24/01 | James W Kapp | 4.40 | Review and revise exhibits to fee application and attend to issues re same. |
| 5/24/01 | Roger J Higgins | 0.80 | Attend to matters re April Fee Application. |
| 5/24/01 | Sabrina M Mitchell | 0.50 | Attend to maters re fee application. |
| 5/25/01 | A Nowak | 1.50 | Prepare exhibits for fee application (1.5). |
| 5/25/01 | Brigitte F Windley | 4.50 | Assist in preparation of monthly fee application. |
| 5/25/01 | Roger J Higgins | 4.00 | Attend to matters re preparation of April K&E Fee application. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/25/01 | Sabrina M Mitchell | 6.30 | Work on making revisions to the fee application and the exhibits. |
| 5/27/01 | Daniel J Lee | 4.50 | Prepare fee application. |
| 5/27/01 | Roger J Higgins | 4.30 | Attend to matters re preparation of the April K&E fee application. |
| 5/29/01 | Roger J Higgins | 2.00 | Attend to matters re preparation of April K&E Fee Application. |
| 5/29/01 | Sabrina M Mitchell | 4.50 | Work on making corrections to master copy of fee application and send to Pachulski. |
| 5/30/01 | Roger J Higgins | 0.50 | Attend to matters re K&E fee application. |

**<u>Matter 33 - Lease Rejection Claims - Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/01/01 | Roger J Higgins | 2.90 | Draft and revise ex parte motion for extension of time pursuant to section 365(d)(4). |
| 5/02/01 | Roger J Higgins | 1.00 | Revise ex parte motion to extend section 365(d)(4) time to assume or reject. |
| 5/04/01 | James W Kapp | 1.80 | Review and revise motion to extend period to reject leases and address issues re same. |
| 5/04/01 | Roger J Higgins | 1.30 | Revise Motion for time to assume under section 365(b)(4). |
| 5/07/01 | Roger J Higgins | 0.60 | Revise motion to extend time under section 365(b)(4). |
| 5/09/01 | James W Kapp | 1.60 | Review and revise lease motion and attend to issues re same. |
| 5/09/01 | Roger J Higgins | 0.50 | Attend internal K & E meeting on motion to extend time to assume or reject leases. |
| 5/09/01 | Roger J Higgins | 1.30 | Attend to matters re motion to extend time to assume or reject leases (.2); draft changes to motion (1.1). |
| 5/10/01 | James W Kapp | 1.50 | Review and revise motion to extend time period to reject leases. |
| 5/14/01 | Roger J Higgins | 0.20 | Attend to matters re lease rejection motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/01 | James W Kapp | 0.30 | Address issues re motion to extend period to reject leases. |
| 5/21/01 | James W Kapp | 0.30 | Attend to issues re motion to extend time to reject leases. |
| 5/21/01 | Julie C Olsen | 0.20 | Retrieve lessor's and sublessee's contact information for Boca Raton facility. |
| 5/21/01 | Brian E Davis | 1.50 | Respond to various inquiries re lease rejection claims (.5); research case law re rejection damages in cases of sublease (1.0). |
| 5/21/01 | Roger J Higgins | 1.20 | Attend to matters re motion to extend time to assume or reject leases. |
| 5/23/01 | James W Kapp | 0.40 | Attend to issues re motion to extend period to assume or reject leases (.2); attend to issues re particular landlord claim (.2). |
| 5/24/01 | James W Kapp | 1.20 | Review lease rejection notice and address issues re same and review lease procedure notice re same. |
| 5/25/01 | James W Kapp | 0.40 | Attend to issues re lease rejection notice. |
| 5/25/01 | Samuel A Schwartz | 2.60 | Drafting of the lease rejection notice (1.8); conferences with the client re same (.6); and forwarding of the same (.2). |
| 5/29/01 | Samuel A Schwartz | 1.10 | Drafting of the notice of rejection of the lease of Granite Properties and conferences with the client re same. |
| 5/30/01 | Samuel A Schwartz | 1.40 | Drafting of the affidavits of service for the lease rejection notices (.6); conferences with the client re pending lease rejection issues (.8). |

**<u>Matter 36 - Reclamation Claims - Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/01/01 | James W Kapp | 0.50 | Telephone conference with B. Sullivan re objection to reclamation motion and attend to issues re same. |
| 5/17/01 | James W Kapp | 0.20 | Review correspondence from B. Forehand re reclamation claims. |
| 5/22/01 | Roger J Higgins | 0.30 | Attend to reclamation matters. |
| 5/29/01 | Roger J Higgins | 0.70 | Telephone conference with A. Kelley re various reclamation and trade claims of Union Carbide and Dow Chemical (.3); attend to matters re same (.4). |
| 5/31/01 | Samuel A Schwartz | 1.20 | Telephone conferences with PwC and the client re claims agents and the claims review process. |

**Matter 38 - Retention of Professionals/Fees - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/01/01 | James W Kapp | 1.50 | Telephone conference with V. Burns re PricewaterhouseCoopers retention issues and address issues re same and review statute re same (1.3); attend to issues re affidavits of disinterestedness (.2). |
| 5/02/01 | Samuel A Schwartz | 1.80 | Telephone conferences with the client and various professionals re retention issues. |
| 5/02/01 | Roger J Higgins | 2.80 | Prepare Pitney Hardin application, affidavit and order for filing (1.2); telephone conference with D. Siegel on execution of application (.2); telephone conference with D. Carickhoff on the filing of the application (.2); telephone conference with A. Marchetta on execution of affidavit (.2); Revise Ordinary Course Professionals Order to comply with U. S. Trustee objections (1.0). |
| 5/03/01 | Roger J Higgins | 1.20 | Telephone conference with J. Forgach about retention of Ernst and Young as an ordinary course professional (.3); telephone conference on matter with S. Tetro (attorney for Ernst and Young) (.9). |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/04/01 | James W Kapp | 0.40 | Telephone conference with J. Stegenga re retention of PricewaterhouseCoopers and address issues re same. |
| 5/04/01 | Roger J Higgins | 0.60 | Telephone conference with local counsel concerning Ordinary Course Professionals Order and the Ernst and Young Affidavit (.3); attend to matters re same (.3). |
| 5/07/01 | Deanna D Boll | 1.00 | Review Rust materials for consideration of retention. |
| 5/08/01 | James W Kapp | 0.60 | Telephone conference with counsel to asbestos personal injury committee re application to retain Blackstone and telephone conference with P. Zilly re same. |
| 5/08/01 | Samuel A Schwartz | 2.80 | Telephone conferences with the client and various professionals re retention issues and drafting of correspondence re same. |
| 5/09/01 | James W Kapp | 3.50 | Review application for retention of Wallace King (1.0); telephone conference with L. Kruger, R. Raskin and P. Zilly re Blackstone application and attend to issues re same (1.9); review application authorizing employment of Nelson Mullins (.6). |
| 5/09/01 | Samuel A Schwartz | 4.10 | Review of various professional's applications to be retained (2.2); review and organization of certain OCP affidavits and conferences with the client re same (1.9). |
| 5/09/01 | Roger J Higgins | 0.70 | Review and comment and attend to matters re Wallace King section 327(e) Application. |
| 5/09/01 | Roger J Higgins | 0.30 | Attend to issues re potential Ernst and Young section 327(e) application. |
| 5/10/01 | Janet Baer | 0.30 | Review memo and case law re retention of accountants. |
| 5/11/01 | James W Kapp | 0.70 | Attend to issues re Blackstone retention and telephone conference with L. Jones re same. |
| 5/11/01 | Janet Baer | 0.30 | Prepare transmittal and response re accountant's retention. |
| 5/11/01 | Roger J Higgins | 2.00 | Draft Wallace King application, affidavit and order. |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/14/01 | James W Kapp | 0.40 | Address issues re Blackstone retention and telephone conference with P. Zilly re same. |
| 5/14/01 | Janet Baer | 0.30 | Confer with D. Binderman at Perkins Coie re potential conflicts with representation on attic fill cases. |
| 5/15/01 | Roger J Higgins | 0.50 | Attend to matters re Wallace King application. |
| 5/16/01 | James W Kapp | 1.10 | Attend to issues re retention of asbestos notice/claims agent (.4); telephone conference with P. Zilly retention of Blackstone and objections re same and attend to issues re same (.4); address issues retaining various litigation professionals (.3). |
| 5/16/01 | Roger J Higgins | 0.50 | Attend to matters pertaining to Wallace King Application. |
| 5/17/01 | James W Kapp | 1.00 | Telephone conference with P. Zilly re Blackstone retention and address issues re same (.7); telephone conference with counsel to Personal Injury Committee re same (.3). |
| 5/17/01 | Janet Baer | 0.30 | Confer with C. Marraro re retention issues and expert matters. |
| 5/21/01 | James W Kapp | 2.70 | Telephone conference with M. Shelnitz re issues pertaining to professionals and preparation of 327(e) affidavits (.2); address issues re retention of Blackstone and telephone conference with P. Zilly and R. Raskin re same (.9); review and revise application to retain Wallace King as special counsel (.4); review and revise application to retain Holme Roberts and attend to issues re same (1.2). |
| 5/21/01 | Samuel A Schwartz | 1.30 | Review and analysis of the various applications to retain professionals of the official committees and the motions of the debtors to employ special counsel. |
| 5/21/01 | Roger J Higgins | 0.30 | Attend to matters re WKMB application. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/22/01 | James W Kapp | 0.90 | Review and revise application to retain environmental counsel. |
| 5/22/01 | Deanna D Boll | 0.50 | Teleconference with T. Hilsee re conflicts. |
| 5/23/01 | James W Kapp | 0.70 | Review application to retain Wallace King (.2); telephone conference with R. Raskin re Blackstone retention and telephone conference with P. Zilly re same and attend to issues re same (.5). |
| 5/23/01 | Roger J Higgins | 0.80 | Revise Blackstone Order. |
| 5/24/01 | James W Kapp | 1.70 | Review and revise Blackstone's retention order and attend to issues re same and telephone conference with P. Zilly re same. |
| 5/24/01 | James W Kapp | 0.20 | Attend to issues re retention of experts. |
| 5/24/01 | Roger J Higgins | 1.30 | Revise Blackstone First Day Order. |
| 5/25/01 | James W Kapp | 0.30 | Telephone conference with S. Ahern and A. Nagy re retention of expert witnesses. |
| 5/29/01 | Samuel A Schwartz | 4.60 | Review and analysis of the revised exhibit B to the OCP motion and telephone conferences with the client re same (.8); telephone conferences with various professionals re retention issues (.6); drafting of the experts motion (3.2). |
| 5/29/01 | Roger J Higgins | 0.20 | Attend to matters re supplemental affidavit for J. Sprayregen (.1); attend to matters re Blackstone order (.1). |
| 5/30/01 | James W Kapp | 0.80 | Attend to issues re retention of experts. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/01 | Samuel A Schwartz | 4.40 | Review and revision of the exhibit to the OCP motion (.4); telephone conferences with various professionals and the client re retention issues (1.2); revision of the motion to retain experts (2.4); telephone conferences with PricewaterhouseCoopers re the retention of a claims agent (.4). |
| 5/30/01 | Kristin E Rooney | 0.40 | Work on Supplemental disclosure affidavit re K&E. |
| 5/30/01 | Deanna D Boll | 0.50 | Telephone conference with K. Kinsella re retention. |
| 5/31/01 | James W Kapp | 1.70 | Review and revise motion to employ Nelson Mullins (.4); telephone conference with P. Zilly re Blackstone retention (.2); review revised exhibit to ordinary course professional motion and attend to issues re same (1.1). |
| 5/31/01 | Samuel A Schwartz | 5.10 | Review and revision of the exhibit to the OCP motion (.8); conferences with the client re same (.6) and drafting of correspondence to the U. S. Trustee re same (.6); revision of the experts motion (1.8) and meetings re same (1.3). |
| 5/31/01 | Roger J Higgins | 0.30 | Attend to matters re Wallace King application for retention. |

A-81

**Matter 39 - Schedules/Statement of Financial Affairs - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/01/01 | Samuel A Schwartz | 3.40 | Telephone conferences with the client and PricewaterhouseCoopers re the schedules and statements and review of the pleadings re same. |
| 5/02/01 | Samuel A Schwartz | 2.90 | Telephone conferences with the client re the statements and schedules and review of the pleadings re same. |
| 5/03/01 | Samuel A Schwartz | 3.60 | Conferences with the client re the schedules and statements and review of pleadings re same. |
| 5/04/01 | Samuel A Schwartz | 3.60 | Telephone conferences with the client re the statements and schedules and review of the pleadings re same. |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/07/01 | Samuel A Schwartz | 4.10 | Telephone conferences with the client and PricewaterhouseCoopers reviewing and revising the schedules and statements and drafting of correspondence re same. |
| 5/08/01 | James W Kapp | 0.70 | Telephone conference with M. Shelnitz and S. Ahern re preparation of schedules and statements. |
| 5/08/01 | Samuel A Schwartz | 3.40 | Telephone conferences with the client and PricewaterhouseCoopers reviewing and revising the schedules and statements and meetings re same. |
| 5/09/01 | Samuel A Schwartz | 2.30 | Conferences with the client and PricewaterhouseCoopers re the schedules and statements and review of the same. |
| 5/10/01 | James W Kapp | 1.50 | Review schedules and statement of financial affairs and attend to issues re same. |
| 5/10/01 | Samuel A Schwartz | 2.80 | Conferences with the client and PricewaterhouseCoopers reviewing and revising the schedules and statements and meetings re same. |
| 5/11/01 | Samuel A Schwartz | 2.40 | Review and analysis of the schedules and statements and conferences with the client and PricewaterhouseCoopers re same. |
| 5/13/01 | Samuel A Schwartz | 5.10 | Review, revision and drafting of the schedules and statements. |
| 5/14/01 | James W Kapp | 6.20 | Review and revise schedules and statements of financial affairs. |
| 5/14/01 | Samuel A Schwartz | 8.80 | Review, revision and drafting of the schedules and statements and meetings with PricewaterhouseCoopers re same. |
| 5/15/01 | James W Kapp | 11.80 | Attend meeting with Company re preparation of schedules and statements of financial affairs and attend to issues re same. |
| 5/15/01 | Samuel A Schwartz | 9.90 | Meeting in Columbia, MD with the client re the schedules and statements (7.0) and meetings with PricewaterhouseCoopers re same (2.9). |

A-83

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/01 | James W Kapp | 1.40 | Telephone conference with J. Hughes re schedules and statements of financial affairs and address issues re same (.7); attend to issues re preparation of schedules and statements of financial affairs (.7). |
| 5/16/01 | Samuel A Schwartz | 7.20 | Review, revision and drafting of the schedules and statements and meetings with the client and PricewaterhouseCoopers re same. |
| 5/17/01 | James W Kapp | 4.40 | Review and revise notes and disclaimers to schedules and statement of financial affairs and attend to issues re same and review and revise same. |
| 5/17/01 | Samuel A Schwartz | 7.70 | Review, revision and drafting of the schedules and statements and telephone conferences with PricewaterhouseCoopers and the client re same. |
| 5/18/01 | James W Kapp | 0.40 | Review and revise footnotes to schedules and statement of financial affairs. |
| 5/18/01 | Samuel A Schwartz | 6.40 | Review and revision of the statements and schedules and telephone conferences with the client and PricewaterhouseCoopers re same. |
| 5/21/01 | Samuel A Schwartz | 6.40 | Review and revision of the schedules and statements and telephone conferences with the client and PricewaterhouseCoopers re same. |
| 5/22/01 | Samuel A Schwartz | 3.80 | Telephone conference with the client and PricewaterhouseCoopers reviewing and revising the statements and schedules. |
| 5/23/01 | James W Kapp | 0.20 | Address issues re preparation of schedules and statement of financial affairs. |
| 5/23/01 | Samuel A Schwartz | 12.20 | Review, revision, and finalization of the schedules and statements and meetings with the client re same. |
| 5/23/01 | Brigitte F Windley | 4.00 | Prepare caption and explanatory notes for Statement of Financial Affairs for each debtor. |
| 5/24/01 | James W Kapp | 0.80 | Attend to issues re schedules and statements of financial affairs. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/24/01 | Samuel A Schwartz | 12.40 | Review, revision, and finalization of the schedules and statements and meetings with the client re same. |
| 5/24/01 | Brigitte F Windley | 4.50 | Review and revise information in Statement of Financial Affairs for each debtor. |
| 5/24/01 | Sabrina M Mitchell | 1.00 | Work on generating Statement of Financial Affairs. |

**Matter 41 - Tax Matters - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/02/01 | Todd F Maynes | 2.00 | Conference calls re bankruptcy status (.5); review of discovery record (1.5). |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/03/01 | Todd F Maynes | 1.00 | Review of memoranda re case status. |
| 5/03/01 | Michael J Hauswirth | 0.50 | Research re state consolidated return issues. |
| 5/07/01 | Todd F Maynes | 2.70 | Review of files re CCHP case (.7); review of bankruptcy research re state tax joint and several liabilities (2.0). |
| 5/07/01 | Michael J Hauswirth | 3.80 | Research state consolidated return liability laws. |
| 5/08/01 | Todd F Maynes | 0.50 | Review of H. Hevener memoranda. |
| 5/09/01 | Todd F Maynes | 0.50 | Review of files re CCHP case. |
| 5/10/01 | Todd F Maynes | 1.50 | Review of files re CCHP case. |
| 5/11/01 | Todd F Maynes | 1.00 | Review of backup memoranda re CCHP case. |
| 5/12/01 | Todd F Maynes | 1.30 | Review of files re CCHP matter. |
| 5/14/01 | Todd F Maynes | 0.80 | Meeting with M.Hauswirth re state consolidated returns (.5); emails re same (.3). |
| 5/14/01 | Michael J Hauswirth | 0.30 | State tax legal research. |
| 5/15/01 | Todd F Maynes | 1.50 | Review of files (.3); preparation of substitution of counsel documents (1.2). |
| 5/16/01 | Donald E Rocap | 1.00 | Conference call with E. Filon re tax and bankruptcy issues (.5); review deductibility of various expenses (.5). |
| 5/16/01 | Samuel A Schwartz | 0.90 | Telephone conferences with the client re various tax litigation matters. |
| 5/17/01 | Todd F Maynes | 0.50 | Review of H. Hevener memoranda. |

A-86

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/17/01 | Donald E Rocap | 0.20 | Conference with T. Day re capitalization of expenses. |
| 5/17/01 | Thomas A Day | 2.50 | Research tax treatment of reorganization expenditures (1.5); expense versus capitalization (1.0). |
| 5/18/01 | Todd F Maynes | 1.50 | Review of H. Hevener memoranda (.2); telephone calls with IRS re substitution of counsel (.3); revisions to substitution forms (1.0). |
| 5/18/01 | Thomas A Day | 1.50 | Research tax treatment of reorganization expenditures (1.5); expense versus capitalization (1.0). |
| 5/21/01 | Todd F Maynes | 0.50 | Review of deductibility of tax expenses issue. |
| 5/21/01 | Todd F Maynes | 1.50 | Telephone calls with H. Hevener re tax case; review of files. |
| 5/22/01 | Todd F Maynes | 1.30 | Review of files re status (.3); preparation of substitution documents (1.0). |
| 5/22/01 | Susan Polk | 2.00 | Handle filing of Motion, Affadavit with court of claims and handle distribution to all parties (1.0); Create pleadings bible (1.0). |
| 5/23/01 | Todd F Maynes | 0.70 | Telephone calls with P. Isakoff re transfers of files (.5); emails with R. Finke re strategy meeting (.2). |
| 5/23/01 | Donald E Rocap | 0.20 | Attend to matters re capitalization issues. |
| 5/23/01 | Janet Baer | 0.20 | Attend to matters re status, litigation plan and CCHP matter. |
| 5/25/01 | Thomas A Day | 2.50 | Research tax treatment of reorganization expenditures (1.5); expense versus capitalization (1.0). |
| 5/29/01 | Thomas A Day | 4.00 | Research tax treatment of reorganization expenditures (2.5); expense versus capitalization (1.5). |
| 5/30/01 | Thomas A Day | 4.00 | Research tax treatment of reorganization expenditures (2.5); expense versus capitalization (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/31/01 | Todd F Maynes | 1.30 | Revisions to memoranda re deductibility of expenses. |
| 5/31/01 | Thomas A Day | 10.00 | Research tax treatment of reorganization expenditures (5.0); expense versus capitalization (4.0); write memo addressing (1.0). |

**Matter 42 - Travel - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/02/01 | David M Bernick, P.C. | 2.00 | Travel to Wilmington. |
| 5/02/01 | Andrew R Running | 1.50 | One-half of non-working travel time for court hearing in Wilmington, Delaware. |
| 5/02/01 | Samuel A Schwartz | 1.10 | Travel from Chicago to Wilmington. |
| 5/03/01 | David M Bernick, P.C. | 1.50 | Travel. |
| 5/03/01 | Andrew R Running | 1.50 | One-half of non-working travel time for court hearing in Wilmington, Delaware. |
| 5/03/01 | Samuel A Schwartz | 1.40 | Travel from Wilmington to Chicago. |
| 5/06/01 | David M Bernick, P.C. | 1.50 | Travel to Boca. |
| 5/06/01 | Janet Baer | 1.50 | Travel to Boca Raton for litigation meeting. |
| 5/07/01 | David M Bernick, P.C. | 3.30 | Travel back to Chicago. |
| 5/07/01 | Janet Baer | 2.00 | Travel from Miami back to Chicago after meeting with clients (substantial delays). |
| 5/15/01 | Samuel A Schwartz | 1.40 | Travel from Columbia to Chicago. |
| 5/17/01 | Janet Baer | 1.00 | Travel from Chicago to Maryland for environmental meeting. |
| 5/18/01 | David A Codevilla | 1.00 | Travel to/from Grace HQ in Columbia, MD. |
| 5/18/01 | Janet Baer | 1.00 | Travel from Baltimore back to Chicago after meeting. |
| 5/21/01 | David M Bernick, P.C. | 1.00 | Travel to New York. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/21/01 | Deanna D Boll | 2.00 | Travel from New York to Columbia, MD. |
| 5/21/01 | Janet Baer | 1.30 | Travel to Columbia, MD for meetings re bar date notice experts. |
| 5/22/01 | Deanna D Boll | 1.80 | Travel from Baltimore, MD to New York. |
| 5/22/01 | Janet Baer | 1.00 | Travel from Maryland back to Chicago after meetings with Notice Agents. |

## **Matter 43 - Use, Sale or Lease/Abandonment Property - Fees**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 5/30/01 | James H Sprayregen | 0.70 | Attention to strategy and tactics related to operational issues related to debtor and debtor-in-possession. |

**Matter 44 - U.S. Trustee - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/09/01 | James W Kapp | 0.30 | Attend to issues re 341 meeting and telephone conferences with L. Jones and D. Siegel re same. |
| 5/10/01 | James W Kapp | 0.20 | Attend to issues re 341 meeting. |
| 5/16/01 | James W Kapp | 0.60 | Telephone conference with G. Robinson re formation of equity committee and telephone conference with D. Siegel re same. |
| 5/17/01 | James W Kapp | 2.10 | Telephone conference with D. Carickhoff re 341 meeting and address issues re same (.1); prepare for 341 meeting (2.0). |
| 5/18/01 | James W Kapp | 6.50 | Prepare for section 341 meeting and meet with D. Siegel, B. Tarola and B. McGowan re same and attend same and address issues re same. |
| 5/18/01 | Samuel A Schwartz | 1.60 | Review of the first monthly operating report (.7) and telephone conferences with the client (.5) and the U. S. Trustee (.4) re same. |
| 5/30/01 | James W Kapp | 0.40 | Attend to issues re monthly operating report. |
| 5/30/01 | Samuel A Schwartz | 2.40 | Telephone conferences with the client and the U.S. Trustee preparing the monthly operating reports. |
| 5/31/01 | James W Kapp | 0.30 | Attend to issues re preparation of monthly operating reports. |
| 5/31/01 | Samuel A Schwartz | 0.70 | Telephone conferences with P. Zilly (.2) and F. Gilbert (.3) re the monthly operating reports and meetings re same (.2). |

### Matter 45 - Utilities - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/01/01 | James W Kapp | 0.30 | Telephone conference with M. Shelnitz re adequate assurances requests. |
| 5/04/01 | James W Kapp | 0.40 | Telephone with B. McGowan re utility requests for adequate assurance and address issues re same. |
| 5/08/01 | James W Kapp | 0.20 | Review adequate assurances requests. |
| 5/09/01 | James W Kapp | 0.20 | Review requests for adequate assurances and attend to issues re same. |
| 5/09/01 | Samuel A Schwartz | 0.90 | Telephone conferences with the client re adequate assurances requests and organization of chart re same. |
| 5/10/01 | Samuel A Schwartz | 1.80 | Drafting of several letters in response to utility company adequate assurances requests (1.2) and conferences with the client re same (.6). |
| 5/29/01 | Samuel A Schwartz | 1.20 | Telephone conferences with various attorneys re utilities and adequate assurances of future performance and conferences with the client re same. |
| 5/31/01 | Samuel A Schwartz | 0.70 | Telephone conferences with R. Johnson (.3) and R. Bindelglass (.2) re adequate assurances of future performance and meetings re same (.2). |

## **Matter 16 –Asset Analysis and Recovery - Expenses**

| **Description** | **Amount** |
|---|---|
| Telephone | $5.60 |
| Secretarial Overtime | $37.32 |
| Overtime Meals - Attorney | $46.16 |
| **TOTAL** | $89.08 |

## Matter 16 –Asset Analysis and Recovery - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/01/01 | 0.62 | Telephone call to: State of, DE 302-778-6442 |
| 5/01/01 | 0.62 | Telephone call to: San Francisco, CA 415-989-5900 |
| 5/01/01 | 0.62 | Telephone call to: Wilmington, DE 302-652-4100 |
| 5/01/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4213 |
| 5/01/01 | 0.83 | Telephone call to: Cambridge, MA 617-498-4399 |
| 5/01/01 | 1.04 | Telephone call to: Wilmington, DE 302-652-4100 |
| 5/01/01 | 1.25 | Telephone call to: Miami, FL 305-682-7017 |
| 5/02/01 | 17.13 | Marc Carmel - OT Meal f/S. Schwartz, 5.01.01 |
| 5/08/01 | 29.03 | Marc Carmel - OT Meal f/S. Schwartz, 5.08.01 |
| 5/11/01 | 37.32 | Crabb, Ba. - Secretarial Overtime |

## **Matter 17 - Automatic Stay Matters/Relief from Stay Proceedings - Expenses**

| **Description** | **Amount** |
|---|---|
| Telephone | $1.66 |
| Overnight Delivery | $28.18 |
| Standard Copies | $3.40 |
| **TOTAL** | $33.24 |

## **Matter 17 - Automatic Stay Matters/Relief from Stay Proceedings - Itemized Expenses**

| **Date** | **Amount** | **Description** |
|---|---|---|
| 5/01/01 | 0.83 | Telephone call to: State of, DE 302-778-6464 |
| 5/02/01 | 14.09 | Fed Exp to: Columbia, MD from: Mailroom |
| 5/02/01 | 14.09 | Fed Exp to: Columbia, MD from: Mailroom |
| 5/21/01 | 0.20 | Standard Copies |
| 5/21/01 | 3.20 | Standard Copies |
| 5/24/01 | 0.83 | Telephone call to: Los Angeles, CA 213-624-2869 |

## Matter 18 – Bankruptcy Filing - Expenses

| Description | Amount |
|---|---|
| Fax charges | $0.75 |
| Outside Messenger | $20.00 |
| Secretarial Overtime | $102.63 |
| **TOTAL** | $123.38 |

## Matter 18 – Bankruptcy Filing - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/01 | 102.63 | Goodyear, He. - Secretarial Overtime |
| 5/03/01 | 20.00 | Comet Messenger Services to: David Bernick |
| 5/30/01 | 0.75 | Fax page charge to 561-362-1583 |

## Matter 20 – Case Administration - Expenses

| Description | Amount |
|---|---|
| Telephone | $1,500.63 |
| Facsimile Charges | $515.78 |
| Standard Copies | $310.40 |
| Overnight Delivery | $388.28 |
| Tabs/Indexes/Dividers | $2.60 |
| Postage | $2.83 |
| Outside Messenger | $41.00 |
| Outside Copy | $21.70 |
| Overtime Transportation | $83.62 |
| Court Services | $40.00 |
| Information Broker Doc/Svcs | $544.15 |
| Library Document Procurement | $60.00 |
| Computer Database Research | $540.97 |
| Secretarial Overtime | $177.27 |
| **TOTAL** | $4,229.23 |

**Matter 20 – Case Administration - Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 4/02/01 | 0.91 | Telephone call to: New York, NY 212-403-5252 |
| 4/02/01 | 1.05 | Telephone call to: New York, NY 212-310-8272 |
| 4/02/01 | 1.44 | Telephone call to: New York, NY 212-947-5588 |
| 4/02/01 | 1.47 | Telephone call to: Beverly Hills, CA 310-788-4400 |
| 4/02/01 | 1.62 | Telephone call to: Los Angeles, CA 213-892-4000 |
| 4/02/01 | 3.57 | West Publishing-TP,Database Usage  4.01 |
| 4/02/01 | 10.00 | Library Document Procurement - Causal Factors in Cancer of the Lung. |
| 4/02/01 | 10.00 | Library Document Procurement - Textbook of Pulmonary Diseases. |
| 4/02/01 | 10.00 | Library Document Procurement - Handbook of Dangerous Materials, a/k/a Dangerous Properties of Industrial Material. |
| 4/02/01 | 10.00 | Library Document Procurement - Occupational Diseases and Industrial Medicine. |
| 4/02/01 | 10.00 | Library Document Procurement - Pulmonary Carcinoma:  Pathogenesis Diagnosis & Treatment. |
| 4/03/01 | 6.95 | Telephone call to: New York, NY 212-446-4800 |
| 4/03/01 | 19.37 | Vital Transportation - Overtime Transportation, Daniel B Baglio |

B-8

| Date | Amount | Description |
|------|--------|-------------|
| 4/03/01 | 36.34 | Telephone call to: Chicago, IL 312-861-3400 |
| 4/04/01 | 7.06 | Telephone call to: Chicago, IL 312-861-3177 |
| 4/04/01 | 7.37 | Telephone call to: New York, NY 212-446-4800 |
| 4/04/01 | 10.74 | Telephone call to: Chicago, IL 312-861-2000 |
| 4/04/01 | 18.34 | Telephone call to: Montgomery, AL 334-260-2557 |
| 4/04/01 | 19.54 | Telephone call to: New York, NY 212-310-8272 |
| 4/04/01 | 32.88 | Telephone call to: Chicago, IL 312-861-3177 |
| 4/04/01 | 38.18 | Telephone call to: New York, NY 212-313-9311 |
| 4/04/01 | 43.41 | Telephone call to: New York, NY 212-310-8000 |
| 4/04/01 | 46.73 | Telephone call to: Chicago, IL 312-861-3400 |
| 4/04/01 | 59.33 | Telephone call to: New York, NY 212-310-8272 |
| 4/04/01 | 150.95 | Telephone call to: Chicago, IL 312-861-3400 |
| 4/05/01 | 0.79 | Fax phone charge to 410-531-4783 |
| 4/05/01 | 5.05 | Telephone call to: Chicago, IL 312-953-7661 |
| 4/05/01 | 10.00 | Library Document Procurement - American Journal of Public Health. |
| 4/05/01 | 10.50 | Fax page charge to 410-531-4783 |
| 4/05/01 | 19.37 | Vital Transportation - Overtime Transportation, Daniel B Baglio |
| 4/10/01 | 1.87 | Trf telephone call to: Central, FL 561-362-1300 |
| 4/13/01 | 22.44 | Lite Limousine Plus, Inc. - Overtime Transportation, N. Meyers, 4/3 |
| 4/19/01 | 33.83 | Trf fax page charges to 410-531-4783 (8 faxes) |
| 4/19/01 | 162.20 | Choicepoint, Inc. - Information Broker Doc/Svcs, Documents requested by the Bankruptcy Group |
| 4/20/01 | 0.98 | Fax phone charge to 410-531-4445 |
| 4/20/01 | 1.04 | Telephone call to: Providence, RI 401-935-4414 |
| 4/20/01 | 1.25 | Telephone call to: Boston, MA 617-426-5900 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/01 | 1.36 | Telephone call to: Cleveland, OH 216-586-3939 |
| 4/20/01 | 1.42 | Telephone call to: Chicago, IL 312-520-2440 |
| 4/20/01 | 1.86 | Telephone call to: Chicago, IL 312-902-5252 |
| 4/20/01 | 2.34 | Telephone call to: New York, NY 212-326-1593 |
| 4/20/01 | 3.00 | Fax page charge to 410-531-4445 |
| 4/20/01 | 3.00 | Fax page charge to 410-531-4445 |
| 4/20/01 | 3.54 | Telephone call to: New York, NY 212-538-7018 |
| 4/20/01 | 3.75 | Fax page charge to 410-531-4445 |
| 4/20/01 | 4.08 | Telephone call to: Chicago, IL 312-861-3400 |
| 4/20/01 | 6.75 | Fax page charge to 410-531-4445 |
| 4/20/01 | 9.71 | Telephone call to: Chicago, IL 312-286-1463 |
| 4/20/01 | 10.82 | Fed Exp from:Info Quest,Auburn,AL to:Sue Ruhnke |
| 4/20/01 | 22.44 | Elite Limousine Plus, Inc. - Overtime Transportation, N. Meyers, 4/5 |
| 4/21/01 | 1.37 | Telephone call to: Chicago, IL 312-286-1463 |
| 4/21/01 | 1.68 | Telephone call to: Portland, ME 207-773-7934 |
| 4/21/01 | 4.29 | Telephone call to: Glencoe, IL 847-835-3713 |
| 4/21/01 | 5.24 | Telephone call to: Portland, ME 207-450-0792 |
| 4/23/01 | 3.75 | Fax page charge to 751-6598 |
| 4/23/01 | 9.57 | Fed Exp to: New York, NY from:Mailroom |
| 4/23/01 | 9.57 | Fed Exp to: Wilmington, DE from:Mailroom |
| 4/23/01 | 10.24 | Fed Exp to: Los Angeles, CA from:Mailroom |
| 4/23/01 | 10.82 | Fed Exp to: Boston, MA from: Mailroom |
| 4/23/01 | 11.91 | Fed Exp to: Columbia , MD from: Mailroom |
| 4/27/01 | 1.37 | Trf fax page charge to 305-374-7593 |
| 4/27/01 | 14.25 | Trf fax page charge to 305-374-7593 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/01 | 21.23 | Fed Exp to: Sanibel, FL from: Mailroom |
| 4/27/01 | 27.66 | Trf fax page charges to 864-587-8446 (2 faxes) |
| 4/27/01 | 27.99 | Van Buskirk, La. - Secretarial Overtime |
| 4/30/01 | 0.75 | Fax Charge, April 2001 |
| 4/30/01 | 8.25 | Trf fax page charges to 410-531-4783 (3 faxes) |
| 4/30/01 | 28.96 | NYPL Express - Information Broker Doc/Svcs, TA(26.75)NYPL Express Charges-April 2001 |
| 4/30/01 | 29.14 | OCLC, Inc. - Computer Database Research, OCLC Database usage April 2001 |
| 4/30/01 | 42.38 | Fed Exp to: Wilmington, DE from: Mailroom |
| 4/30/01 | 75.18 | Reed Elsevier, Inc. - Computer Database Research, Lexis-Nexis database usage April 2001 |
| 4/30/01 | 433.08 | Reed Elsevier, Inc. - Computer Database Research, Lexis-Nexis database usage April 2001 |
| 5/01/01 | 0.62 | Telephone call to: San Mateo, CA 415-344-7000 |
| 5/01/01 | 0.75 | Fax page charge to 212-806-6006 |
| 5/01/01 | 0.75 | Fax page charge to 410-531-4783 |
| 5/01/01 | 0.75 | Fax page charge to 212-450-3800 |
| 5/01/01 | 0.75 | Fax page charge to 410-531-4414 |
| 5/01/01 | 1.04 | Telephone call to: Columbia, MD 410-531-4360 |
| 5/01/01 | 1.50 | Fax page charge to 302-652-4400 |
| 5/01/01 | 1.66 | Telephone call to: Columbia, MD 410-531-4560 |
| 5/01/01 | 2.08 | Fax phone charge to 212-880-1402 |
| 5/01/01 | 6.86 | Fax phone charge to 410-531-4783 |
| 5/01/01 | 7.50 | University of Chicago Library CHICAGO LIBRARY - Information Broker Doc/Svcs, copy of article for A Running |

B-11

| Date | Amount | Description |
|------|--------|-------------|
| 5/01/01 | 7.50 | University of Chicago Library CHICAGO LIBRARY - Information Broker Doc/Svcs, copy of article for A Running |
| 5/01/01 | 7.50 | University of Chicago Library CHICAGO LIBRARY - Information Broker Doc/Svcs, copy of article for A Running |
| 5/01/01 | 7.80 | Fed Exp to: New York, NY from: Mailroom |
| 5/01/01 | 12.30 | Standard Copies |
| 5/01/01 | 14.82 | Fed Exp to: Philadelphia, PA from: Mailroom |
| 5/01/01 | 21.00 | Fax page charge to 410-531-4783 |
| 5/01/01 | 21.00 | Fax page charge to 212-880-1402 |
| 5/01/01 | 45.19 | Fed Exp to: New York, NY from:Mailroom |
| 5/02/01 | 0.75 | Fax page charge to 410-531-4414 |
| 5/02/01 | 0.75 | Fax page charge to 212-806-6006 |
| 5/02/01 | 0.75 | Fax page charge to 212-450-3800 |
| 5/02/01 | 0.75 | Fax page charge to 410-531-4783 |
| 5/02/01 | 0.75 | Fax page charge to 302-652-4400 |
| 5/02/01 | 0.92 | Telephone call to: South Carolina 843-270-9663 |
| 5/02/01 | 4.50 | Fax page charge to 973-966-1550 |
| 5/02/01 | 7.80 | Fed Exp to: Philadelphia, PA from: Mailroom |
| 5/03/01 | 0.62 | Telephone call to: Central, FL 561-362-1932 |
| 5/03/01 | 0.83 | Telephone call to: San, CA 650-849-5349 |
| 5/03/01 | 1.50 | Fax page charge to 225-665-8071 |
| 5/03/01 | 100.20 | Standard Copies |
| 5/04/01 | 0.92 | Telephone call to: South Carolina 843-720-4368 |
| 5/04/01 | 1.18 | Fax phone charge to 410-531-4783 |
| 5/04/01 | 1.85 | Telephone call to: South Carolina 843-270-9663 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/04/01 | 13.50 | Fax page charge to 223-2960 |
| 5/04/01 | 13.50 | Fax page charge to 410-531-4783 |
| 5/07/01 | 1.04 | Telephone call to: New York, NY 917-637-4000 |
| 5/07/01 | 3.33 | Telephone call to: Summary, CA 858-799-3923 |
| 5/08/01 | 2.25 | Fax page charge to 410-531-4461 |
| 5/08/01 | 7.44 | Fed Exp to: Wilmington, DE from:Mailroom |
| 5/08/01 | 7.44 | Fed Exp to: Columbia, MD from:Mailroom |
| 5/09/01 | 1.04 | Telephone call to: Columbia, MD 410-531-4212 |
| 5/09/01 | 1.45 | Telephone call to: Delaware 302-778-6442 |
| 5/09/01 | 1.57 | Fax phone charge to 213-489-3930 |
| 5/09/01 | 1.66 | Fax phone charge to 216-687-4189 |
| 5/09/01 | 7.50 | Fax page charge to 216-687-4189 |
| 5/09/01 | 16.00 | University of Minnesota- Information Broker Doc/Svcs, Copies of various articles for several attorneys |
| 5/09/01 | 21.00 | Fax page charge to 213-489-3930 |
| 5/09/01 | 61.64 | Receiver General of Canada - Information Broker Doc/Svcs 5/9/01 - Research - Photocopies - International Journal of Health Services |
| 5/10/01 | 0.40 | Petty Cashier, Helen S. Ruhnke - Outside Copy/Binding Services, Copies, 4.23.01 |
| 5/10/01 | 0.62 | Telephone call to: Broken Arrow, OK 918-254-3777 |
| 5/10/01 | 0.79 | Fax phone charge to 410-531-4783 |
| 5/10/01 | 0.79 | Fax phone charge to 305-374-7593 |
| 5/10/01 | 0.80 | Tabs/Indexes/Dividers |
| 5/10/01 | 1.00 | Tabs/Indexes/Dividers |
| 5/10/01 | 1.96 | Fax phone charge to 703-762-5232 |
| 5/10/01 | 8.25 | Fax page charge to 410-531-4783 |

B-13

| Date | Amount | Description |
|------|--------|-------------|
| 5/10/01 | 9.00 | Fax page charge to 305-374-7593 |
| 5/10/01 | 21.30 | Petty Cashier, Helen S. Ruhnke - Outside Copy/Binding Services, Copies, 4.20.01 |
| 5/10/01 | 24.75 | Fax page charge to 703-762-5232 |
| 5/10/01 | 29.00 | Standard Copies |
| 5/10/01 | 67.70 | Standard Copies |
| 5/14/01 | 0.75 | Fax page charge to 212-806-6006 |
| 5/14/01 | 0.75 | Fax page charge to 302-652-4400 |
| 5/14/01 | 0.83 | Telephone call to: Columbia, MD 410-531-4552 |
| 5/14/01 | 1.87 | Telephone call to: Columbia, MD 410-531-4552 |
| 5/14/01 | 43.25 | Choicepoint Services, Inc. - Information Broker Doc/Svcs, Court Documents re: O.W. Office Warehouse v. Bruce Doniger, Bernard Kosser, Michael Rouleau |
| 5/14/01 | 55.98 | Adams, Ke. - Secretarial Overtime |
| 5/14/01 | 306.68 | James H. Sprayregen - Telephone, Cingular stmt dtd 4.23.01 |
| 5/15/01 | 0.75 | Fax page charge to 302-652-4400 |
| 5/15/01 | 0.75 | Fax page charge to 302-652-4400 |
| 5/15/01 | 0.75 | Fax page charge to 410-531-4783 |
| 5/15/01 | 1.25 | Telephone call to: Glenburnie, MD 410-859-5055 |
| 5/15/01 | 1.50 | Fax page charge to 410-859-1922 |
| 5/15/01 | 33.38 | Fed Exp to: Wilmington, DE from:Mailroom |
| 5/15/01 | 47.63 | Fed Exp to: Wilmington, DE from:Mailroom |
| 5/16/01 | 0.62 | Telephone call to: Central, FL 561-362-1532 |
| 5/16/01 | 0.62 | Telephone call to: Beverly Hills, CA 310-788-3220 |
| 5/16/01 | 0.98 | Fax phone charge to 212-644-6755 |
| 5/16/01 | 1.04 | Telephone call to: Delaware 302-778-6464 |

B-14

| Date | Amount | Description |
|------|-------|-------------|
| 5/16/01 | 2.08 | Telephone call to: Columbia, MD 410-531-4284 |
| 5/16/01 | 2.55 | Fax phone charge to 305-374-7593 |
| 5/16/01 | 3.00 | Fax page charge to 419-891-3004 |
| 5/16/01 | 11.65 | Fed Exp to: Denver, CO from:Mailroom |
| 5/16/01 | 12.75 | Fax page charge to 305-374-7593 |
| 5/16/01 | 12.75 | Fax page charge to 212-806-6006 |
| 5/16/01 | 24.00 | Fax page charge to 212-644-6755 |
| 5/16/01 | 55.98 | Adams,Ke. - Secretarial Overtime |
| 5/17/01 | 1.04 | Telephone call to: Eastern, TN 423-756-6600 |
| 5/17/01 | 1.04 | Fax phone charge to 302-652-4400 |
| 5/17/01 | 1.60 | Postage |
| 5/17/01 | 2.29 | Telephone call to: New York, NY 212-479-6127 |
| 5/17/01 | 8.25 | Fax page charge to 302-652-4400 |
| 5/17/01 | 14.40 | Fed Exp to: Boca Raton, FL from: Mailroom |
| 5/17/01 | 42.00 | Standard Copies |
| 5/18/01 | 0.62 | Telephone call to: Philadelphia, PA 215-597-4411 |
| 5/18/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4213 |
| 5/18/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4213 |
| 5/18/01 | 0.75 | Fax page charge to 410-531-4425 |
| 5/18/01 | 0.83 | Telephone call to: Milwaukee, WI 414-899-8111 |
| 5/18/01 | 1.04 | Telephone call to: Columbia, MD 410-531-4465 |
| 5/18/01 | 1.04 | Telephone call to: Miami, FL 305-409-3500 |
| 5/18/01 | 1.04 | Telephone call to: Wilmington, DE 302-657-4900 |
| 5/18/01 | 1.04 | Telephone call to: Delaware 302-778-6464 |
| 5/18/01 | 1.66 | Telephone call to: Eastern, MI 810-694-4417 |

B-15

| Date | Amount | Description |
|------|--------|-------------|
| 5/18/01 | 1.66 | Telephone call to: Washington, DC 202-862-5081 |
| 5/18/01 | 1.66 | Telephone call to: Columbia, MD 410-531-4795 |
| 5/18/01 | 1.87 | Telephone call to: Columbia, MD 410-531-4284 |
| 5/18/01 | 2.25 | Fax page charge to 410-531-4425 |
| 5/18/01 | 2.49 | Telephone call to: Philadelphia, PA 215-597-5339 |
| 5/18/01 | 2.91 | Telephone call to: Columbia, MD 410-531-4284 |
| 5/18/01 | 3.12 | Telephone call to: Eastern, MI 810-341-9800 |
| 5/18/01 | 3.74 | Telephone call to: Columbia, MD 410-531-4212 |
| 5/21/01 | 0.75 | Fax page charge to 410-531-4445 |
| 5/21/01 | 0.83 | Telephone call to: Delaware 302-778-6464 |
| 5/21/01 | 1.66 | Telephone call to: Columbia, MD 410-531-4795 |
| 5/21/01 | 2.08 | Telephone call to: New York, NY 212-806-5544 |
| 5/21/01 | 2.25 | Fax page charge to 212-319-8344 |
| 5/21/01 | 2.49 | Telephone call to: Denver, CO 303-866-0299 |
| 5/22/01 | 0.83 | Telephone call to: Delaware 302-778-6464 |
| 5/22/01 | 0.83 | Telephone call to: Columbia, MD 410-531-4284 |
| 5/22/01 | 7.80 | Fed Exp to: Wilmington, DE from:Mailroom |
| 5/22/01 | 9.57 | Fed Exp from: Janice, Washington, DC to:Paul Szczechowiak |
| 5/23/01 | 0.34 | Postage |
| 5/23/01 | 0.62 | Telephone call to: Beverly Hills, CA 310-277-6910 |
| 5/23/01 | 0.75 | Fax page charge to 410-531-4783 |
| 5/23/01 | 0.75 | Fax page charge to 610-918-1361 |
| 5/23/01 | 0.83 | Telephone call to: Delaware 302-778-6430 |
| 5/23/01 | 1.25 | Telephone call to: Delaware 302-778-6417 |
| 5/23/01 | 1.66 | Telephone call to: Philadelphia, PA 215-981-5850 |

B-16

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/23/01 | 1.96 | Fax phone charge to 302-654-2067 |
| 5/23/01 | 2.75 | Fax phone charge to 305-374-7593 |
| 5/23/01 | 4.16 | Telephone call to: Columbia, MD 410-531-4170 |
| 5/23/01 | 10.25 | Comet Messenger Services to:  KE-15848-0020 |
| 5/23/01 | 14.80 | Standard Copies |
| 5/23/01 | 16.50 | Fax page charge to 302-654-2067 |
| 5/23/01 | 16.50 | Fax page charge to 305-374-7593 |
| 5/23/01 | 24.20 | Standard Copies |
| 5/23/01 | 209.60 | Choicepoint Services, Inc. - Information Broker Doc/Svcs, Court Documents re: American Home Products v. Pattison |
| 5/24/01 | 0.62 | Telephone call to: Delaware 302-778-6464 |
| 5/24/01 | 1.04 | Telephone call to: Columbia, MD 410-531-4284 |
| 5/24/01 | 1.04 | Telephone call to: Delaware 302-778-6464 |
| 5/24/01 | 1.04 | Telephone call to: Columbia, MD 410-531-4795 |
| 5/24/01 | 3.53 | Telephone call to: Columbia, MD 410-531-4213 |
| 5/24/01 | 10.25 | Comet Messenger Services to:  A.A. |
| 5/24/01 | 147.20 | Janet Baer - Telephone Expense, Conference call re: litigation, 4.26.01 |
| 5/25/01 | 0.34 | Postage |
| 5/25/01 | 0.55 | Postage |
| 5/25/01 | 0.62 | Telephone call to: Miami, FL 305-375-6156 |
| 5/25/01 | 0.75 | Fax page charge to 212-806-6006 |
| 5/25/01 | 0.75 | Fax page charge to 305-374-7593 |
| 5/25/01 | 0.83 | Telephone call to: Columbia, MD 410-531-4191 |
| 5/25/01 | 0.83 | Telephone call to: Columbia, MD 410-531-4795 |
| 5/25/01 | 1.04 | Telephone call to: Central, NJ 732-750-7123 |

B-17

| Date | Amount | Description |
|------|--------|-------------|
| 5/25/01 | 1.18 | Fax phone charge to 302-656-2769 |
| 5/25/01 | 1.37 | Fax phone charge to 208-336-0003 |
| 5/25/01 | 1.45 | Telephone call to: Columbia, MD 410-531-4795 |
| 5/25/01 | 1.66 | Fax phone charge to 212-324-0906 |
| 5/25/01 | 3.75 | Fax page charge to 410-531-4466 |
| 5/25/01 | 3.75 | Fax page charge to 410-531-4414 |
| 5/25/01 | 6.75 | Fax page charge to 212-324-0906 |
| 5/25/01 | 12.75 | Fax page charge to 208-336-0003 |
| 5/25/01 | 12.75 | Fax page charge to 302-656-2769 |
| 5/25/01 | 25.50 | Fed Exp to: Miami, FL from: MAILROOM |
| 5/29/01 | 0.59 | Telephone call to: Washington, DC  202-256-3877 |
| 5/29/01 | 0.79 | Telephone call to: Chicago, IL  312-726-4900 |
| 5/29/01 | 0.79 | Telephone call to: Washington, DC  202-518-5530 |
| 5/29/01 | 1.04 | Telephone call to: New York, NY 212-708-8041 |
| 5/29/01 | 1.04 | Fax phone charge to 302-656-2769 |
| 5/29/01 | 1.25 | Telephone call to: Cambridge, MA 617-498-4399 |
| 5/29/01 | 1.45 | Fax phone charge to 208-336-0003 |
| 5/29/01 | 1.45 | Telephone call to: Central, FL 561-362-1533 |
| 5/29/01 | 1.66 | Telephone call to: Columbia, MD 410-531-4213 |
| 5/29/01 | 2.36 | Telephone call to: Central, FL  561-362-1551 |
| 5/29/01 | 4.91 | Telephone call to: Washington, DC  202-744-6750 |
| 5/29/01 | 5.72 | Fed Exp to:David Carickhoff, Jr., Wilmington, DE from: MAILROOM |
| 5/29/01 | 7.80 | Fed Exp to: Wilmington, DE from: MAILROOM |
| 5/29/01 | 9.00 | Fax page charge to 302-656-2769 |
| 5/29/01 | 9.00 | Fax page charge to 208-336-0003 |

B-18

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/01 | 10.60 | Telephone call to: Pittsburg, PA  412-721-7186 |
| 5/29/01 | 20.02 | Telephone call to: Lewistown, PA 717-242-4617 |
| 5/30/01 | 1.96 | Telephone call to:  Chicago, IL  312-895-1330 |
| 5/30/01 | 7.80 | Fed Exp to: Wilmington, DE from: MAILROOM |
| 5/30/01 | 20.50 | Comet Messenger Services to:  KE-15848-0020 |
| 5/30/01 | 374.69 | Samuel A Schwartz - Telephone, AT&T stmt dtd 5.7.01 |
| 5/31/01 | 0.62 | Telephone call to:  State of, DE  302-778-6464 |
| 5/31/01 | 0.62 | Telephone call to:  Columbia, MD  410-531-4213 |
| 5/31/01 | 0.62 | Telephone call to:  State Of, DE  302-778-6464 |
| 5/31/01 | 0.80 | Tabs/Indexes/Dividers |
| 5/31/01 | 0.83 | Telephone call to: Columbia, MD  410-531-4552 |
| 5/31/01 | 1.45 | Telephone call to: Minneapolis, MN  612-661-7501 |
| 5/31/01 | 2.29 | Telephone call to: Columbia, MD  410-531-4213 |
| 5/31/01 | 2.49 | Telephone call to:  Columbia, MD  410-531-4283 |
| 5/31/01 | 2.49 | Telephone call to: New York City, NY  212-806-5544 |
| 5/31/01 | 3.00 | Fax page charge to 561-362-1323 |
| 5/31/01 | 3.53 | Fax phone charge to 305-374-7593 |
| 5/31/01 | 12.00 | Fax page charge to 302-573-6497 |
| 5/31/01 | 20.20 | Standard Copies |
| 5/31/01 | 24.00 | Fax page charge to 305-374-7593 |
| 5/31/01 | 37.32 | Crabb, Ba. - Secretarial Overtime |
| 5/31/01 | 40.00 | Calendar/Court Services 5/01 |

B-19

**Matter 21 – Claim Estimate/Adversary Proceedings - Expenses**

| Description | Amount |
|---|---|
| Telephone | $0.83 |
| Standard Copies | $22.50 |
| Facsimile Charges | $45.08 |
| Binding | $1.75 |
| Overnight Delivery | $10.50 |
| Information Broker Doc/Svcs | $30.00 |
| Library Document Procurement | $60.00 |

| | |
|---|---|
| Court Services | $62.82 |
| **TOTAL** | $233.48 |

**Matter 21 – Claim Estimate/Adversary Proceedings - Itemized Expenses**

| **Date** | **Amount** | **Description** |
|---|---|---|
| 4/09/01 | 1.48 | West Publishing-TP,Database Usage  4.01 |
| 4/11/01 | 0.84 | West Publishing-TP,Database Usage  4.01 |
| 4/11/01 | 7.67 | West Publishing-TP,Database Usage  4.01 |
| 4/13/01 | 11.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/13/01 | 20.35 | West Publishing-TP,Database Usage  4.01 |
| 4/20/01 | 10.00 | Library Document Procurement - Cardozo Law Review. |
| 4/20/01 | 10.00 | Library Document Procurement - Harvard Journal of Law & Public Policy. |
| 4/20/01 | 10.00 | Library Document Procurement - Guides to the Evaluation of Permanent Impairment. |
| 4/20/01 | 10.00 | Library Document Procurement - Chest (1999). |
| 4/20/01 | 10.00 | Library Document Procurement - Pulmonary Function Tests in Clinical and Occupational Lung Disease (1986). |
| 4/20/01 | 10.00 | Library Document Procurement - American Review of Respiratory Disease. |
| 4/20/01 | 30.00 | Auburn University Libraries - Information Broker Doc/Svcs, Interlibrary loan for A. Running |
| 4/24/01 | 32.48 | West Publishing-TP,Database Usage  4.01 |
| 5/01/01 | 3.00 | Fax page charge to 410-531-4783 |
| 5/01/01 | 3.00 | Fax page charge to 410-531-4783 |
| 5/02/01 | 11.10 | Standard Copies |
| 5/04/01 | 0.75 | Fax page charge to 410-531-4783 |
| 5/04/01 | 1.50 | Fax page charge to 410-531-4783 |
| 5/04/01 | 2.25 | Fax page charge to 410-531-4783 |
| 5/04/01 | 2.25 | Fax page charge to 410-531-4783 |
| 5/04/01 | 3.00 | Fax page charge to 410-531-4783 |
| 5/08/01 | 2.25 | Fax page charge to 410-531-4783 |
| 5/09/01 | 1.75 | Binding |
| 5/10/01 | 0.75 | Fax page charge to 410-531-4783 |
| 5/11/01 | 1.50 | Fax page charge to 410-531-4783 |
| 5/11/01 | 1.50 | Fax page charge to 410-531-4783 |
| 5/16/01 | 1.50 | Fax page charge to 410-531-4783 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/01 | 10.50 | Fed Exp to: J. Finnegan, Beaverton, OR from: Mailroom |
| 5/17/01 | 0.75 | Fax page charge to 212-806-6006 |
| 5/21/01 | 2.25 | Fax page charge to 212-806-6006 |
| 5/23/01 | 0.83 | Fax phone charge to 410-531-4783 |
| 5/23/01 | 3.75 | Fax page charge to 410-531-4783 |
| 5/23/01 | 3.75 | Fax page charge to 410-531-4783 |
| 5/23/01 | 5.25 | Fax page charge to 410-531-4783 |
| 5/30/01 | 2.25 | Fax page charge to 410-531-4233 |
| 5/31/01 | 0.83 | Telephone call to: New York City, NY  212-326-3100 |
| 5/31/01 | 3.00 | Fax page charge to 561-362-1323 |

### Matter 22- Contested Matters/Adversary Proceedings- Expenses

| Description | Amount |
|-------------|--------|
| Telephone | $576.45 |
| Facsimile Charges | $459.01 |
| Standard Copies | $2,116.90 |

B-23

| | |
|---|---|
| Binding | $38.50 |
| Tabs/Indexes/Dividers | $12.60 |
| Overnight Delivery | $143.45 |
| Outside Messenger | $55.87 |
| Library Document Procurement | $200.00 |
| Information Broker Doc/Svcs | $274.41 |
| Secretarial Overtime | $794.91 |
| Overtime Meals | $27.00 |
| Overtime Meals-Attorney | $15.00 |
| Overtime Transportation | $113.62 |
| Computer Database Research | $1.63 |
| **TOTAL** | $4,829.35 |

**Matter 22- Contested Matters/Adversary Proceedings- Itemized Expenses**

| Date | Amount | Description |
|---|---|---|
| 3/05/01 | 29.87 | Trf fax page charges to 212-446-4900 (2 faxes) |
| 4/02/01 | 2.41 | Telephone call to: Chicago, IL 773-248-2044 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/03/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4170 |
| 4/03/01 | 5.82 | Telephone call to: Columbia, MD 410-531-4170 |
| 4/04/01 | 0.62 | Telephone call to: Wilmington, DE 302-594-3100 |
| 4/05/01 | 1.44 | Telephone call to: Chicago, IL 312-861-3400 |
| 4/05/01 | 1.52 | Telephone call to: Chicago, IL 312-861-2248 |
| 4/05/01 | 1.54 | Telephone call to: Wilmington, DE 302-652-4100 |
| 4/05/01 | 1.59 | Telephone call to: Wilmington, DE 302-652-4100 |
| 4/05/01 | 3.59 | Telephone call to: Chicago, IL 773-248-2044 |
| 4/05/01 | 3.92 | Telephone call to: Chicago, IL 312-861-3400 |
| 4/05/01 | 4.93 | Telephone call to: Wilmington, DE 302-652-4100 |
| 4/05/01 | 15.48 | Telephone call to: Wilmington, DE 302-652-4100 |
| 4/06/01 | 4.58 | Telephone call to: Chicago, IL 312-861-2068 |
| 4/10/01 | 10.00 | Library Document Procurement - Journal of Industrial Hygiene. |
| 4/11/01 | 10.00 | Library Document Procurement - The Health & Safety of Workers. |
| 4/11/01 | 10.00 | Library Document Procurement - American Journal of Industrial Medicine (1992). |
| 4/11/01 | 10.00 | Library Document Procurement - Medical History (10/98). |
| 4/11/01 | 10.00 | Library Document Procurement - British Journal of Industrial Medicine. |
| 4/11/01 | 10.00 | Library Document Procurement - International Journal of Health Services. |
| 4/11/01 | 10.00 | Library Document Procurement - the Health & Safety of Workers. |
| 4/11/01 | 10.00 | Library Document Procurement - American Journal of Industrial Medicine (1992). |
| 4/11/01 | 10.00 | Library Document Procurement - American Journal of Industrial Medicine (1995). |
| 4/11/01 | 10.00 | Library Document Procurement - British Journal of Industrial Medicine (1990). |

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/01 | 10.00 | Library Document Procurement - British Journal of Industrial Medicine (1991). |
| 4/12/01 | 1.03 | Telephone call to: Chicago,IL 312-861-2248 |
| 4/12/01 | 1.63 | West Publishing-TP,Database Usage 4.01 |
| 4/12/01 | 1.74 | Telephone call to: Chicago,IL 773-248-2044 |
| 4/12/01 | 2.11 | Telephone call to: Chicago,IL 312-861-3400 |
| 4/12/01 | 4.33 | Telephone call to: Chicago,IL 312-861-3400 |
| 4/12/01 | 6.76 | Telephone call to: Chicago,IL 312-861-3400 |
| 4/12/01 | 7.11 | Telephone call to: New York,NY 212-506-3775 |
| 4/12/01 | 10.00 | Library Document Procurement - Journal of the American Medical Association (8/13/49). |
| 4/12/01 | 10.00 | Library Document Procurement - Social History of Medicine. |
| 4/12/01 | 10.00 | Library Document Procurement - Magistrini v. One Hour Martinizing, 96-4991 D NJ. |
| 4/19/01 | 10.00 | Library Document Procurement - New York: Josiah Macy Foundation, 1970. |
| 4/23/01 | 8.68 | Fed Exp from:Resource Sharing Service, Seattle, WA to: Kristi McLane |
| 4/23/01 | 12.79 | Fed Exp from: Resource Sharing Service, Seattle,WA to: Kristi McLane |
| 4/23/01 | 32.71 | Trf fax page charges to 212-841-5725 (2 faxes) |
| 4/24/01 | 10.00 | Library Document Procurement - 180 Scientific American 11. |
| 4/24/01 | 10.00 | Library Document Procurement - 28 Journal of Industrial Hygiene & Toxicology 9. |
| 4/25/01 | 1.66 | Telephone call to: Boston, MA 617-556-0800 |
| 4/25/01 | 3.00 | Trf fax page charge to 561-362-1970 |
| 4/25/01 | 3.00 | Trf fax page charge to 410-531-4783 |
| 4/25/01 | 5.61 | Telephone call to: Central,FL 561-362-1661 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/01 | 10.00 | Library Document Procurement - Sources and Modes of Infection (New York: J. Wiley 1910). |
| 4/25/01 | 10.00 | Library Document Procurement - 285 New England Journal of Medicine 23. |
| 4/25/01 | 10.00 | Library Document Procurement - 283 New England Journal of Medicine 11. |
| 4/26/01 | 10.54 | Trf fax page charges to 650-849-5333 (2 faxes) |
| 4/26/01 | 10.54 | Trf fax page charges to 212-351-4035 (2 faxes) |
| 4/27/01 | 10.82 | Fed Exp to:Richard Finke Esq, Boca Raton, FL from: Tim Hardy |
| 4/27/01 | 21.75 | Trf fax page charge to 984-7700 |
| 4/27/01 | 23.71 | Trf fax page charges to 212-735-2000 (2 faxes) |
| 4/27/01 | 28.02 | Trf fax page charges to 212-351-6246 (2 faxes) |
| 4/30/01 | 8.26 | UPS Dlvry to: W. R. Grace & Co. ,David B. Siegel Baltimore, MD from: Mailroom |
| 4/30/01 | 9.00 | Overtime Meals Thompson, Susan L |
| 4/30/01 | 14.82 | Fed Exp to: Wilmington, DE from: Mailroom |
| 4/30/01 | 20.50 | Overtime Transportation Thompson, Susan L |
| 4/30/01 | 28.51 | Genesys Conferencing, INC. - Telephone, Conference call 4.27.01 |
| 4/30/01 | 86.35 | Genesys Conferencing, INC. - Telephone, Conference call 4.30.01 |
| 4/30/01 | 121.29 | Thompson, Su. - Secretarial Overtime |
| 5/01/01 | 0.62 | Telephone call to: Wilmington, DE 302-652-4100 |
| 5/01/01 | 0.83 | Telephone call to: Central, FL 561-362-1533 |
| 5/01/01 | 1.04 | Telephone call to: Columbia, MD 410-531-4203 |
| 5/01/01 | 1.04 | Telephone call to: Central, FL 561-362-1533 |
| 5/01/01 | 1.04 | Telephone call to: Wilmington, DE 302-652-4100 |
| 5/01/01 | 1.04 | Telephone call to: Wilmington, DE 302-652-4100 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/01/01 | 1.66 | Telephone call to: Wilmington, DE 302-652-4100 |
| 5/01/01 | 1.66 | Telephone call to: Seattle, WA 206-624-7990 |
| 5/01/01 | 1.66 | Telephone call to: Columbia, MD 410-531-4023 |
| 5/01/01 | 3.95 | Telephone call to: Columbia, MD 410-531-4170 |
| 5/01/01 | 4.57 | Telephone call to: Columbia, MD 410-531-4203 |
| 5/01/01 | 5.90 | Standard Copies |
| 5/01/01 | 9.13 | UPS Dlvry to: Perkins Coie, LLP ,Steve Sacks, San Francisco, CA from: Scott A McMillin |
| 5/01/01 | 12.30 | Standard Copies |
| 5/01/01 | 13.54 | Trf fax page charges to 843-722-8700 (2 faxes) |
| 5/01/01 | 15.00 | Comet Messenger Services to: David Bernick |
| 5/01/01 | 25.80 | Standard Copies |
| 5/01/01 | 27.46 | Trf fax page charges to 901-820-2061 (4 faxes) |
| 5/01/01 | 30.00 | Janet Baer - OT Trans. 5.01.01 |
| 5/01/01 | 74.64 | Thompson,Su. - Secretarial Overtime |
| 5/02/01 | 0.20 | Standard Copies |
| 5/02/01 | 0.60 | Standard Copies |
| 5/02/01 | 0.62 | Telephone call to: Spokane, WA 509-624-2212 |
| 5/02/01 | 0.83 | Telephone call to: Springfield, MA 413-785-5100 |
| 5/02/01 | 0.90 | Tabs/Indexes/Dividers |
| 5/02/01 | 0.90 | Standard Copies |
| 5/02/01 | 0.90 | Tabs/Indexes/Dividers |
| 5/02/01 | 1.50 | Fax page charge to 410-531-4233 |
| 5/02/01 | 1.50 | Fax page charge to 703-729-8587 |
| 5/02/01 | 1.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/02/01 | 1.75 | Binding |
| 5/02/01 | 1.75 | Binding |
| 5/02/01 | 1.80 | Standard Copies |
| 5/02/01 | 1.90 | Standard Copies |
| 5/02/01 | 2.49 | Telephone call to: Central, FL 561-362-1533 |
| 5/02/01 | 2.60 | Standard Copies |
| 5/02/01 | 2.80 | Standard Copies |
| 5/02/01 | 3.10 | Standard Copies |
| 5/02/01 | 3.75 | Fax page charge to 410-531-4233 |
| 5/02/01 | 3.75 | Fax page charge to 843-722-8700 |
| 5/02/01 | 3.90 | Standard Copies |
| 5/02/01 | 4.00 | Standard Copies |
| 5/02/01 | 4.78 | Telephone call to: Columbia, MD 410-531-4170 |
| 5/02/01 | 6.30 | Standard Copies |
| 5/02/01 | 10.20 | Standard Copies |
| 5/02/01 | 10.80 | Tabs/Indexes/Dividers |
| 5/02/01 | 11.50 | Standard Copies |
| 5/02/01 | 13.80 | Standard Copies |
| 5/02/01 | 21.00 | Binding |
| 5/02/01 | 40.60 | Standard Copies |
| 5/02/01 | 107.40 | Standard Copies |
| 5/03/01 | 0.62 | Telephone call to: Wilmington, DE 302-654-1888 |
| 5/03/01 | 0.62 | Telephone call to: Eastern, TN 423-413-9320 |
| 5/03/01 | 1.20 | Standard Copies |
| 5/03/01 | 1.25 | Telephone call to: Denver, CO 303-312-7376 |

| Date | Amount | Description |
| --- | --- | --- |
| 5/03/01 | 1.25 | Telephone call to: New York City, NY 212-530-1862 |
| 5/03/01 | 1.50 | Fax page charge to 303-312-7331 |
| 5/03/01 | 2.29 | Telephone call to: San, CA 650-849-5345 |
| 5/03/01 | 3.95 | Telephone call to: Jackson, MS 601-352-8646 |
| 5/03/01 | 9.13 | UPS Dlvry to: Perkins Coie, LLP ,Steve Sacks, San Francisco, CA from: Scott A McMillin |
| 5/04/01 | 0.62 | Telephone call to: Eastern, TN 423-413-9320 |
| 5/04/01 | 0.62 | Telephone call to: San Mateo, CA 415-344-7001 |
| 5/04/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4362 |
| 5/04/01 | 0.62 | Telephone call to: State of, DE 302-778-6404 |
| 5/04/01 | 1.04 | Telephone call to: State Of, DE 302-778-6404 |
| 5/04/01 | 2.49 | Telephone call to: Santa Barbara, CA 805-240-9483 |
| 5/04/01 | 8.06 | Capital Transit- Outside Messenger Services - 4/24/2001 |
| 5/04/01 | 9.15 | Telephone call to: Washington, DC 202-514-5409 |
| 5/05/01 | 10.00 | United Parcel Service - Overnight Delivery, Address Correction Fee for Package Sent for S. McMillin on 5/4/01. |
| 5/06/01 | 1.11 | Telephone call to: Washington, DC  202-879-5014 |
| 5/07/01 | 0.20 | Standard Copies |
| 5/07/01 | 0.40 | Standard Copies |
| 5/07/01 | 0.83 | Telephone call to: Miami, FL 305-358-5171 |
| 5/07/01 | 1.08 | Telephone call to: Chicago, IL  312-861-2460 |
| 5/07/01 | 1.40 | Standard Copies |
| 5/07/01 | 1.44 | Telephone call to:  Chicago, IL  312-861-3400 |
| 5/07/01 | 3.23 | Andrew R Running - Fax Charge, 5.4.01 (Fax sent while out of office) |
| 5/07/01 | 5.20 | Telephone call to: North Dade, FL 305-624-2456 |

| Date | Amount | Description |
| --- | --- | --- |
| 5/07/01 | 8.50 | Standard Copies |
| 5/07/01 | 37.32 | Crabb, Ba. - Secretarial Overtime |
| 5/07/01 | 65.31 | Crabb, Ba. - Secretarial Overtime |
| 5/08/01 | 0.83 | Telephone call to: Central, FL 561-362-1300 |
| 5/08/01 | 1.04 | Telephone call to: Wilmington, DE 302-888-6258 |
| 5/08/01 | 4.16 | Telephone call to: Columbia, MD 410-531-4203 |
| 5/08/01 | 7.00 | Janet Baer -OT Trans. 5.08.01 |
| 5/08/01 | 7.05 | Telephone call to: Hinsdale, IL  630-654-9318 |
| 5/09/01 | 0.62 | Telephone call to: State of, DE 302-778-6404 |
| 5/09/01 | 0.86 | Telephone call to: Leesburg, VA  703-729-8543 |
| 5/09/01 | 1.56 | Telephone call to: Hinsdale, IL  630-920-8888 |
| 5/09/01 | 1.82 | Telephone call to: Boca Raton, FL  561-362-1533 |
| 5/09/01 | 2.29 | Telephone call to: Central, MN 651-296-7744 |
| 5/09/01 | 274.41 | Receiver General of Canada - Information Broker Doc/Svcs 5/9/01 - Research - Photocopies - The Journal Industrial Hygiene and the American Journal of Industrial Medicine |
| 5/10/01 | 0.62 | Telephone call to: Tampa, FL 813-223-7000 |
| 5/10/01 | 0.62 | Telephone call to: Denver, CO 303-312-7376 |
| 5/10/01 | 0.62 | Telephone call to: Miami, FL 305-375-6156 |
| 5/10/01 | 1.87 | Telephone call to: Tulsa, OK 918-591-1009 |
| 5/10/01 | 2.08 | Telephone call to: Bronx, NY 212-885-4695 |
| 5/10/01 | 3.12 | Telephone call to: New York City, NY 212-595-8992 |
| 5/10/01 | 4.16 | Telephone call to: Bronx, NY 212-885-4695 |
| 5/10/01 | 4.50 | Fax page charge to 305-374-7593 |
| 5/10/01 | 10.18 | Telephone call to: Jackson, MS 601-352-8646 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/10/01 | 11.02 | Telephone call to: Jackson, MS 601-352-8646 |
| 5/10/01 | 11.91 | Fed Exp to: Resource Sharing Service, Seattle,WA from: Kristi McLane |
| 5/10/01 | 14.00 | Binding |
| 5/10/01 | 18.00 | Standard Copies |
| 5/10/01 | 97.30 | Standard Copies |
| 5/11/01 | 0.20 | Standard Copies |
| 5/11/01 | 1.25 | Telephone call to: Columbia,MD 410-531-4170 |
| 5/14/01 | 0.30 | Standard Copies |
| 5/14/01 | 0.83 | Telephone call to: Cambridge, MA 617-498-4322 |
| 5/14/01 | 1.10 | Standard Copies |
| 5/14/01 | 1.25 | Telephone call to: State of, DE 302-778-6464 |
| 5/14/01 | 1.45 | Telephone call to: Los Angeles, CA 213-624-2869 |
| 5/14/01 | 1.87 | Telephone call to: Memphis, TN 901-521-8300 |
| 5/14/01 | 8.70 | Standard Copies |
| 5/14/01 | 9.56 | Telephone call to: Central, FL 561-362-1533 |
| 5/15/01 | 0.62 | Telephone call to: New York City, NY 212-735-3000 |
| 5/15/01 | 1.04 | Fax phone charge to 843-722-8700 |
| 5/15/01 | 1.04 | Fax phone charge to 410-531-4233 |
| 5/15/01 | 1.25 | Fax phone charge to 305-374-7593 |
| 5/15/01 | 1.50 | Fax page charge to 410-531-4233 |
| 5/15/01 | 1.50 | Fax page charge to 843-722-8700 |
| 5/15/01 | 2.08 | Telephone call to: Detroit, MI 313-568-6748 |
| 5/15/01 | 3.00 | Fax page charge to 305-374-7593 |
| 5/15/01 | 3.00 | Fax page charge to 212-644-6755 |
| 5/15/01 | 3.00 | Fax page charge to 212-806-6006 |

B-32

| Date | Amount | Description |
|------|--------|-------------|
| 5/15/01 | 7.50 | Fax page charge to 410-531-4233 |
| 5/15/01 | 7.50 | Fax page charge to 843-722-8700 |
| 5/16/01 | 0.62 | Telephone call to: Los Angeles, CA 213-624-2869 |
| 5/16/01 | 0.79 | Fax phone charge to 410-531-4233 |
| 5/16/01 | 0.98 | Fax phone charge to 303-866-0200 |
| 5/16/01 | 1.25 | Telephone call to: State of, DE 302-778-6464 |
| 5/16/01 | 1.45 | Telephone call to: Denver, CO 303-866-0457 |
| 5/16/01 | 1.45 | Telephone call to: Oklahoma City, OK 405-272-1928 |
| 5/16/01 | 1.66 | Telephone call to: Cleveland, OH 216-522-1037 |
| 5/16/01 | 2.29 | Telephone call to: Columbia, MD 410-531-4170 |
| 5/16/01 | 2.29 | Telephone call to: Columbia, MD 410-531-4213 |
| 5/16/01 | 2.49 | Telephone call to: Columbia, MD 410-531-4751 |
| 5/16/01 | 3.00 | Fax page charge to 212-351-4035 |
| 5/16/01 | 3.00 | Fax page charge to 405-239-7902 |
| 5/16/01 | 4.57 | Telephone call to: Oklahoma City, OK 405-272-1963 |
| 5/16/01 | 10.50 | Fax page charge to 303-866-0200 |
| 5/16/01 | 10.60 | Standard Copies |
| 5/16/01 | 21.75 | Fax page charge to 410-531-4233 |
| 5/17/01 | 0.62 | Telephone call to: Eastern, TN 423-413-9320 |
| 5/17/01 | 0.83 | Telephone call to: Washington, DC 202-204-3720 |
| 5/17/01 | 1.04 | Telephone call to: Bronx, NY 212-885-4695 |
| 5/17/01 | 1.87 | Telephone call to: Central, FL 561-362-1533 |
| 5/18/01 | 2.10 | Standard Copies |
| 5/18/01 | 2.29 | Telephone call to: Central, FL 561-362-1532 |
| 5/18/01 | 7.50 | Standard Copies |

B-33

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/01 | 9.00 | Overtime Meals Thompson, Susan L |
| 5/19/01 | 28.06 | Overtime Transportation Thompson, Susan L |
| 5/19/01 | 205.26 | Thompson, Su. - Secretarial Overtime |
| 5/21/01 | 1.66 | Telephone call to: Columbia, MD  410-531-4000 |
| 5/21/01 | 3.00 | Fax page charge to 918-591-7009 |
| 5/21/01 | 5.40 | Telephone call to: Central, FL 561-362-1551 |
| 5/21/01 | 6.00 | Fax page charge to 212-903-3949 |
| 5/22/01 | 0.62 | Telephone call to: Providence, RI 401-275-2400 |
| 5/22/01 | 0.83 | Fax phone charge to 410-531-4783 |
| 5/22/01 | 0.83 | Telephone call to: Bronx,  NY 212-885-4695 |
| 5/22/01 | 3.74 | Telephone call to: Central, FL 561-362-1533 |
| 5/22/01 | 4.36 | Telephone call to: Central, FL 561-362-1533 |
| 5/22/01 | 6.00 | Fax page charge to 410-531-4783 |
| 5/22/01 | 22.75 | Janet Baer - Telephone Expense, Cingular Wireless stmt dtd 4.19.01 |
| 5/22/01 | 229.50 | Standard Copies |
| 5/23/01 | 0.62 | Telephone call to: New Port Beach,CA 949-863-4058 |
| 5/23/01 | 0.62 | Telephone call to: Eastern, TN 423-697-8217 |
| 5/23/01 | 1.04 | Telephone call to: Los Angeles, CA 213-624-2869 |
| 5/23/01 | 1.66 | Telephone call to: Central, FL 561-362-1532 |
| 5/23/01 | 2.70 | Telephone call to: Cleveland, OH 216-622-5503 |
| 5/23/01 | 3.74 | Telephone call to: Providence, RI 401-275-2400 |
| 5/23/01 | 5.50 | Standard Copies |
| 5/24/01 | 0.62 | Telephone call to: Philadelphia, PA 215-977-2670 |
| 5/24/01 | 2.20 | Standard Copies |
| 5/24/01 | 3.33 | Telephone call to: New York City, NY  212-416-3135 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/01 | 3.90 | Standard Copies |
| 5/25/01 | 0.83 | Telephone call to: San Diego, CA 619-544-3223 |
| 5/25/01 | 2.49 | Telephone call to: SE Part, FL 954-341-9088 |
| 5/25/01 | 3.00 | Standard Copies |
| 5/25/01 | 3.33 | Telephone call to: State of,OR 503-350-5970 |
| 5/25/01 | 8.06 | Capital Transit - Outside Messenger Services - 5/17/2001 |
| 5/25/01 | 8.41 | UPS Dlvry to: Pachulski Stang Ziehl Young & ,David Carickhoff, Wilmington, DE from:Scott A McMillin |
| 5/25/01 | 24.75 | Comet Messenger Services to: Bernick Residence |
| 5/25/01 | 57.20 | Standard Copies |
| 5/26/01 | 9.00 | Overtime Meals Thompson, Susan L |
| 5/26/01 | 28.06 | Overtime Transportation Thompson, Susan L |
| 5/26/01 | 149.28 | Thompson, Su. - Secretarial Overtime |
| 5/29/01 | 0.62 | Telephone call to: Tampa, FL 813-223-7000 |
| 5/29/01 | 0.98 | Fax phone charge to 302-652-4400 |
| 5/29/01 | 1.18 | Fax phone charge to 213-489-3930 |
| 5/29/01 | 1.25 | Fax phone charge to 212-903-3949 |
| 5/29/01 | 1.63 | Telephone call to: Chicago, IL  312-861-2157 |
| 5/29/01 | 2.49 | Telephone call to: Mineapolis, MN 612-373-6864 |
| 5/29/01 | 13.50 | Fax page charge to 302-652-4400 |
| 5/29/01 | 13.50 | Fax page charge to 213-489-3930 |
| 5/29/01 | 14.25 | Fax page charge to 212-903-3949 |
| 5/29/01 | 39.50 | UPS Dlvry to: Pachulski Stang Ziehl Young & ,David Carickhoff, Wilmington,DE from: Scott A McMillin |
| 5/29/01 | 202.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/29/01 | 298.40 | Standard Copies |
| 5/29/01 | 639.10 | Standard Copies |
| 5/30/01 | 1.50 | Fax page charge to 260-1724 |
| 5/30/01 | 4.50 | Fax page charge to 302-658-5614 |
| 5/30/01 | 76.50 | Hackhel, N. - Secretarial Overtime |
| 5/31/01 | 0.62 | Telephone call to: Los Angeles, CA  213-624-2869 |
| 5/31/01 | 0.62 | Telephone call to: Central, FL 561-362-1533 |
| 5/31/01 | 0.62 | Telephone call to: Madison, WI  608-244-1934 |
| 5/31/01 | 0.98 | Fax phone charge to 843-722-8700 |
| 5/31/01 | 1.18 | Fax phone charge to 410-531-4233 |
| 5/31/01 | 1.25 | Telephone call to: Chino Valley, AZ  602-636-2013 |
| 5/31/01 | 1.57 | Fax phone charge to 305-374-7593 |
| 5/31/01 | 1.57 | Fax phone charge to 212-735-2000 |
| 5/31/01 | 2.40 | Standard Copies |
| 5/31/01 | 15.00 | Samuel A Schwartz - Overtime Meals - Attorney, 5.30.01 |
| 5/31/01 | 21.00 | Fax page charge to 212-735-2000 |
| 5/31/01 | 21.00 | Fax page charge to 305-374-7593 |
| 5/31/01 | 25.50 | Fax page charge to 410-531-4233 |
| 5/31/01 | 25.50 | Fax page charge to 843-722-8700 |
| 5/31/01 | 65.31 | Crabb, Ba. - Secretarial Overtime |
| 5/31/01 | 154.21 | Janet Baer - Telephone Expense, Cingular Wireless stmt dtd 3.19 & 5.19.01 |
| 5/31/01 | 258.30 | Standard Copies |

B-36

## Matter 24 – Creditors Committee - Expenses

| Description | Amount |
|---|---|
| Telephone | $13.91 |
| Court Services | $10.00 |
| Secretarial Overtime | $373.20 |
| **TOTAL** | $397.11 |

## Matter 24 – Creditors Committee - Itemized Expenses

| Date | Amount | Description |
|---|---|---|
| 5/01/01 | 0.62 | Telephone call to: New York City, NY 212-806-5422 |
| 5/01/01 | 0.83 | Telephone call to: Columbia, MD 410-531-4191 |
| 5/01/01 | 2.08 | Telephone call to: New York City, NY 212-806-5422 |
| 5/01/01 | 65.31 | Crabb, B. - Secretarial Overtime |
| 5/02/01 | 0.62 | Telephone call to: Yakima, WA 509-457-8892 |
| 5/02/01 | 0.62 | Telephone call to: New York City, NY 212-806-5422 |
| 5/08/01 | 0.62 | Telephone call to: New York City, NY 212-806-5422 |
| 5/08/01 | 37.32 | Crabb, B. - Secretarial Overtime |
| 5/08/01 | 65.31 | Crabb, B. - Secretarial Overtime |
| 5/09/01 | 0.83 | Telephone call to: State of OR 503-350-5882 |
| 5/09/01 | 1.04 | Telephone call to: Central, FL 561-362-1532 |
| 5/09/01 | 1.04 | Telephone call to: New York City , NY 212-847-5370 |
| 5/09/01 | 1.25 | Telephone call to: Beverly Hills, CA 310-203-4261 |
| 5/21/01 | 1.87 | Telephone call to: Columbia, MD 410-531-4191 |
| 5/21/01 | 37.32 | Crabb, B. - Secretarial Overtime |
| 5/21/01 | 65.31 | Crabb, B. - Secretarial Overtime |
| 5/22/01 | 37.32 | Crabb, B. - Secretarial Overtime |
| 5/22/01 | 65.31 | Crabb, B. - Secretarial Overtime |
| 5/23/01 | 2.49 | Telephone call to: Columbia, MD 410-531-4191 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/01 | 10.00 | Calendar/Court Services 5/01 |

## Matter 25 – Creditors/Shareholders Inquiries - Expenses

| Description | Amount |
|-------------|--------|
| Telephone | $8.84 |
| **TOTAL** | $8.84 |

**<u>Matter 25 – Creditors/Shareholders Inquiries - Itemized Expenses</u>**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|--------|-------------|
| 5/03/01 | 0.62 | Telephone call to: Albany, NY 518-487-4503 |
| 5/03/01 | 1.80 | Telephone call to: UK 011-441246299700 |
| 5/08/01 | 0.62 | Telephone call to: Western, MD 240-456-3160 |
| 5/08/01 | 0.62 | Telephone call to: Yorktown Heights, NY 914-245-0200 |
| 5/08/01 | 0.62 | Telephone call to: Around Detroit, MI 734-662-3133 |
| 5/09/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4284 |
| 5/09/01 | 1.45 | Telephone call to: New York City, NY 212-715-9169 |
| 5/14/01 | 0.83 | Telephone call to: Dayton, OH 513-455-2360 |
| 5/17/01 | 1.66 | Telephone call to: New York City, NY 212-752-6104 |

**Matter 26- DIP Financing/Cash Collateral- Expenses**

| Description | Amount |
|---|---|
| Telephone | $36.22 |
| Facsimile Charges | $200.11 |
| Standard Copies | $117.75 |
| Overnight Delivery | $8.01 |
| Information Broker Doc/Svcs | $27,236.16 |
| Overtime Transportation | $90.23 |
| Overtime Meals | $36.00 |
| Secretarial Overtime | $270.57 |
| Computer Database Research | $36.25 |
| **TOTAL** | $28,031.30 |

**Matter 26- DIP Financing/Cash Collateral- Itemized Expenses**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/02/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, TX |
| 4/02/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, CA |
| 4/02/01 | 39.24 | Corporation Service Company - Information Broker Doc/Svcs, TA(36.25)Lien/Litigation work, CO |
| 4/02/01 | 39.24 | Corporation Service Company - Information Broker Doc/Svcs, TA(36.25)Lien/Litigation work, CO |
| 4/02/01 | 39.24 | Corporation Service Company - Information Broker Doc/Svcs, TA(36.25)Lien/Litigation work, CO |
| 4/02/01 | 39.24 | Corporation Service Company - Information Broker Doc/Svcs, TA(36.25)Lien/Litigation work, CO |
| 4/02/01 | 39.24 | Corporation Service Company - Information Broker Doc/Svcs, TA(36.25)Lien/Litigation work, CO |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 4/02/01 | 39.24 | Corporation Service Company - Information Broker Doc/Svcs, TA(36.25)Lien/Litigation work, CO |
| 4/02/01 | 39.24 | Corporation Service Company - Information Broker Doc/Svcs, TA(36.25)Lien/Litigation work, CO |
| 4/02/01 | 44.65 | Corporation Service Company - Information Broker Doc/Svcs, TA(41.25)Lien/Litigation work, CT |
| 4/02/01 | 50.06 | Corporation Service Company - Information Broker Doc/Svcs, TA(46.25)Lien/Litigation work, LA |
| 4/02/01 | 77.66 | Corporation Service Company - Information Broker Doc/Svcs, TA(71.75)Lien/Litigation work, CO |
| 4/02/01 | 78.73 | Corporation Service Company - Information Broker Doc/Svcs, TA(63.50)Document Retrieval work, DC |
| 4/02/01 | 91.72 | Corporation Service Company - Information Broker Doc/Svcs, TA(75.50)Document Retrieval work, GA |
| 4/02/01 | 137.20 | Corporation Service Company - Information Broker Doc/Svcs, TA(126.75)Lien/Litigation work, DC |
| 4/03/01 | 9.00 | Overtime Meals - Baglio,Daniel B |
| 4/03/01 | 28.41 | Corporation Service Company - Information Broker Doc/Svcs, TA(26.25)Lien/Litigation work, MT |
| 4/03/01 | 30.58 | Corporation Service Company - Information Broker Doc/Svcs, TA(28.25)Lien/Litigation work, NY |
| 4/03/01 | 30.58 | Corporation Service Company - Information Broker Doc/Svcs, TA(28.25)Lien/Litigation work, NY |
| 4/03/01 | 49.25 | Corporation Service Company - Information Broker Doc/Svcs, TA(45.50) Document Retrieval work in Montana |
| 4/03/01 | 50.87 | Corporation Service Company - Information Broker Doc/Svcs, TA(47.00)Lien/Litigation work, MD |
| 4/03/01 | 62.24 | Corporation Service Company - Information Broker Doc/Svcs, TA(57.50)Lien/Litigation work, GA |

B-43

| Date | Amount | Description |
|------|--------|-------------|
| 4/03/01 | 66.30 | Corporation Service Company - Information Broker Doc/Svcs, TA(61.25)Lien/Litigation work, FL |
| 4/03/01 | 106.89 | Corporation Service Company - Information Broker Doc/Svcs, TA(98.75)Lien/Litigation work, GA |
| 4/03/01 | 133.73 | Corporation Service Company - Information Broker Doc/Svcs, TA(63.50)Document Retrieval work, CT |
| 4/04/01 | 9.00 | Overtime Meals - Baglio,Daniel B |
| 4/04/01 | 101.21 | Corporation Service Company - Information Broker Doc/Svcs, TA(93.50)Lien/Litigation work, MI |
| 4/05/01 | 49.25 | Corporation Service Company - Information Broker Doc/Svcs, TA(45.50)Document Retrieval work, LA |
| 4/05/01 | 73.06 | Corporation Service Company - Information Broker Doc/Svcs, TA(67.50)Lien/Litigation work, MS |
| 4/09/01 | 49.25 | Corporation Service Company - Information Broker Doc/Svcs, TA(45.50)Document Retrieval work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |

B-44

| **Date** | **Amount** | **Description** |
| --- | --- | --- |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(23.00)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |

B-46

| **Date** | **Amount** | **Description** |
|---|---|---|
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(23.00)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/10/01 | 46.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(42.50)Lien/Litigation work, MD |

B-47

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/01 | 46.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(42.50)Lien/Litigation work, MD |
| 4/10/01 | 73.06 | Corporation Service Company - Information Broker Doc/Svcs, TA(67.50)Lien/Litigation work, MD |
| 4/18/01 | 1.50 | Overtime Transportation - Valeri, Christopher J |
| 4/18/01 | 9.00 | Overtime Meals - Valeri, Christopher J |
| 4/20/01 | 9.00 | Overtime Meals - Valeri, Christopher J |
| 4/20/01 | 24.48 | Elite Limousine Plus, Inc. - Overtime Transportation, N. Meyers, 4/10 |
| 4/24/01 | 10,795.77 | Corporation Service Company - Information Broker Doc/Svcs, TA(9973.00) Document Retrieval, 4.2.01 |
| 4/25/01 | 10,997.93 | Corporation Service Company - Information Broker Doc/Svcs, TA(10159.75) Document Retrieval, 4.25.01 |
| 4/27/01 | 37.32 | Crabb, Ba. - Secretarial Overtime |
| 4/27/01 | 44.88 | Elite Limousine Plus, Inc. - Overtime Transportation, N Meyers, 4/17/01, 4/18/01 |
| 4/27/01 | 65.31 | Crabb,Ba. - Secretarial Overtime |
| 4/30/01 | 36.25 | Global Securities Information, Inc. - Computer Database Research, Livedgar database usage April 2001 |
| 4/30/01 | 37.32 | Crabb,Ba. - Secretarial Overtime |
| 4/30/01 | 65.31 | Crabb,Ba. - Secretarial Overtime |
| 5/01/01 | 0.59 | Telephone call to: Wilmington, DE 302-652-4100 |
| 5/01/01 | 1.04 | Telephone call to: Columbia, MD 410-531-4185 |
| 5/01/01 | 2.08 | Telephone call to: New York, NY 212-583-5388 |
| 5/01/01 | 10.18 | Telephone call to: Columbia, MD 410-531-4185 |
| 5/01/01 | 32.47 | Corporation Service Company - Information Broker Doc/Svcs, TA(30.00)Document Retrieval work, DE |

| Date | Amount | Description |
|------|--------|-------------|
| 5/01/01 | 32.47 | Corporation Service Company - Information Broker Doc/Svcs, TA(30.00)Document Retrieval work, DE |
| 5/01/01 | 32.47 | Corporation Service Company - Information Broker Doc/Svcs, TA(30.00)Document Retrieval work, DE |
| 5/01/01 | 32.47 | Corporation Service Company - Information Broker Doc/Svcs, TA(30.00)Document Retrieval work, DE |
| 5/02/01 | 0.62 | Telephone call to: New York, NY 212-583-5388 |
| 5/02/01 | 0.79 | Telephone call to: St. Paul, VA 703-762-5191 |
| 5/02/01 | 2.08 | Telephone call to: New York, NY 212-583-5388 |
| 5/02/01 | 65.31 | Crabb,Ba. - Secretarial Overtime |
| 5/03/01 | 0.60 | Standard Copies |
| 5/03/01 | 0.98 | Fax phone charge to 410-531-4783 |
| 5/03/01 | 0.98 | Telephone call to: Columbia, MD 410-531-4783 |
| 5/03/01 | 0.98 | Fax phone charge to 410-531-4783 |
| 5/03/01 | 3.00 | Fax page charge to 410-531-4783 |
| 5/03/01 | 8.01 | Fed Exp to: W. Brian McGowan, Columbia, MD from:Mailroom |
| 5/03/01 | 10.35 | Standard Copies |
| 5/03/01 | 14.25 | Fax page charge to 410-531-4783 |
| 5/03/01 | 14.25 | Fax page charge to 410-531-4783 |
| 5/03/01 | 18.45 | Standard Copies |
| 5/03/01 | 19.37 | Vital Transportation - Overtime Transportation, Nyika O Prendergast |
| 5/03/01 | 2,342.20 | Corporation Service Company - Information Broker Doc/Svcs, TA(2163.70)Lien/Litigation work, AL |
| 5/07/01 | 15.90 | Fax phone charge to 312-993-9767 |
| 5/07/01 | 42.75 | Standard Copies |
| 5/07/01 | 147.75 | Fax page charge to 312-993-9767 |

B-49

| Date | Amount | Description |
|------|--------|-------------|
| 5/09/01 | 8.82 | Lena Mandel - Telephone charges, AT&T Stmt, 5/4/01 |
| 5/10/01 | 0.59 | Telephone call to: Wilmington, DE 302-652-4100 |
| 5/10/01 | 0.59 | Telephone call to: Wilmington, DE 302-652-4100 |
| 5/10/01 | 2.75 | Telephone call to: Atlanta, GA 678-624-7736 |
| 5/11/01 | 0.98 | Telephone call to: Wilmington, DE 302-652-4100 |
| 5/11/01 | 1.77 | Telephone call to: Columbia, MD 410-531-4560 |
| 5/14/01 | 27.60 | Standard Copies |
| 5/16/01 | 0.79 | Telephone call to: Columbia, MD 410-531-4795 |
| 5/16/01 | 0.98 | Telephone call to: Chicago, IL 312-876-7712 |
| 5/21/01 | 0.59 | Telephone call to: Columbia, MD 410-531-4222 |
| 5/21/01 | 0.60 | Standard Copies |
| 5/21/01 | 3.00 | Fax page charge to 410-531-4783 |
| 5/21/01 | 9.90 | Standard Copies |
| 5/24/01 | 7.50 | Standard Copies |

B-50

## Matter 27 –Employee Matters -Expenses

| Description | Amount |
|---|---|
| Telephone | $32.82 |
| Tabs | $10.80 |
| Standard Copies | $324.90 |
| Overnight Delivery | $14.82 |
| Overtime Transportation | $6.50 |
| Secretarial Overtime | $130.62 |
| **TOTAL** | $520.46 |

## Matter 27 –Employee Matters -Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/01/01 | 0.62 | Telephone call to: Wilmington, DE 302-654-1888 |
| 5/01/01 | 0.83 | Telephone call to: Columbia, MD 410-531-4236 |
| 5/02/01 | 0.62 | Telephone call to: Eastern, MD 410-336-0713 |
| 5/02/01 | 3.12 | Telephone call to: Columbia, MD 410-531-4236 |
| 5/02/01 | 4.40 | Tabs/Indexes/Dividers |
| 5/02/01 | 6.40 | Tabs/Indexes/Dividers |
| 5/02/01 | 14.82 | Fed Exp to: Wilmington, DE from: Mailroom |
| 5/02/01 | 98.80 | Standard Copies |
| 5/02/01 | 158.40 | Standard Copies |
| 5/03/01 | 1.87 | Telephone call to: Columbia, MD 410-531-4236 |
| 5/04/01 | 3.12 | Telephone call to: Columbia, MD 410-531-4236 |
| 5/08/01 | 3.74 | Telephone call to: Columbia, MD 410-531-4236 |
| 5/10/01 | 1.45 | Telephone call to: New York, NY 212-980-4084 |
| 5/10/01 | 6.50 | Roger J Higgins - OT Trans. 5.09.01 |
| 5/11/01 | 0.62 | Telephone call to: Delaware 302-778-6464 |
| 5/11/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4170 |
| 5/11/01 | 0.62 | Telephone call to: New York, NY 212-806-5422 |
| 5/11/01 | 2.29 | Telephone call to: Columbia, MD 410-531-4191 |
| 5/11/01 | 65.31 | Crabb,Ba. - Secretarial Overtime |
| 5/14/01 | 1.04 | Telephone call to: Eastern, MO 573-817-0500 |
| 5/14/01 | 2.49 | Telephone call to: Delaware 302-778-6464 |
| 5/14/01 | 65.31 | Crabb, Ba. - Secretarial Overtime |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/14/01 | 67.70 | Standard Copies |
| 5/15/01 | 1.25 | Telephone call to: Columbia, MD 410-531-4236 |
| 5/16/01 | 1.04 | Telephone call to: Delaware 302-778-6464 |
| 5/16/01 | 2.08 | Telephone call to: Columbia, MD 410-531-4191 |
| 5/18/01 | 1.25 | Telephone call to: Wilmington, DE 302-657-4900 |
| 5/21/01 | 0.83 | Telephone call to: Columbia, MD 410-531-4236 |
| 5/25/01 | 0.83 | Telephone call to: Miami, FL 305-375-6156 |
| 5/25/01 | 0.83 | Telephone call to: New York, NY 212-806-5544 |
| 5/25/01 | 1.04 | Telephone call to: Miami, FL 305-375-6156 |
| 5/31/01 | 0.62 | Telephone call to: Cenral, FL  561-362-1661 |

## **Matter 28 – Environmental Issues - Expenses**

| **Description** | **Amount** |
|---|---|
| Telephone | $32.29 |
| Facsimile Charges | $30.00 |
| Standard Copies | $34.70 |
| Overtime Meals-Attorney | $20.75 |
| Overtime Transportation | $42.52 |
| Local Transportation | $45.05 |
| Computer Database Research | $959.52 |
| **TOTAL** | $1,164.83 |

## Matter 28 – Environmental Issues - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/03/01 | 12.30 | West Publishing-TP,Database Usage  4.01 |
| 4/04/01 | 22.89 | West Publishing-TP,Database Usage  4.01 |
| 4/10/01 | 51.41 | West Publishing-TP,Database Usage  4.01 |
| 4/11/01 | 75.01 | West Publishing-TP,Database Usage  4.01 |
| 4/12/01 | 17.95 | West Publishing-TP,Database Usage  4.01 |
| 4/16/01 | 41.63 | West Publishing-TP,Database Usage  4.01 |
| 4/18/01 | 74.84 | West Publishing-TP,Database Usage  4.01 |
| 4/19/01 | 150.06 | West Publishing-TP,Database Usage  4.01 |
| 4/20/01 | 38.33 | West Publishing-TP,Database Usage  4.01 |
| 4/23/01 | 102.54 | West Publishing-TP,Database Usage  4.01 |
| 4/26/01 | 29.21 | West Publishing-TP,Database Usage  4.01 |
| 4/27/01 | 4.95 | West Publishing-TP,Database Usage  4.01 |
| 4/30/01 | 338.40 | Reed Elseview, Inc. - Computer Database Research - 4/2001 |
| 5/01/01 | 0.10 | Standard Copies |
| 5/01/01 | 0.80 | Standard Copies |
| 5/01/01 | 0.80 | Standard Copies |
| 5/01/01 | 7.84 | Telephone call to: South Carolina 843-720-4368 |
| 5/03/01 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/03/01 | 0.80 | Standard Copies |
| 5/04/01 | 2.70 | Standard Copies |
| 5/07/01 | 1.38 | Telephone call to: Denver, CO 303-861-7000 |
| 5/07/01 | 2.31 | Telephone call to: Denver, CO 303-861-7000 |
| 5/07/01 | 5.40 | Standard Copies |
| 5/08/01 | 3.30 | Standard Copies |
| 5/08/01 | 20.75 | David A Codevilla - Overtime Meals - Attorney-05/04/01-OT Dinner |
| 5/09/01 | 1.50 | Fax page charge to 703-729-8587 |
| 5/11/01 | 0.92 | Telephone call to: Eastern, TN 423-697-8217 |
| 5/14/01 | 0.40 | Standard Copies |
| 5/14/01 | 0.60 | Standard Copies |
| 5/14/01 | 0.80 | Standard Copies |
| 5/15/01 | 0.92 | Telephone call to: Wilmington, DE 302-656-8162 |
| 5/15/01 | 1.85 | Telephone call to: Wilmington, DE 302-656-8162 |
| 5/15/01 | 28.52 | Red Top Cab Company - Overtime transportation, 5/4/01 |
| 5/16/01 | 0.40 | Standard Copies |
| 5/16/01 | 0.90 | Standard Copies |
| 5/16/01 | 0.90 | Standard Copies |
| 5/16/01 | 1.80 | Standard Copies |
| 5/16/01 | 1.85 | Telephone call to: Columbia, MD 410-531-4210 |
| 5/16/01 | 2.40 | Standard Copies |
| 5/16/01 | 2.80 | Standard Copies |
| 5/16/01 | 8.31 | Telephone call to: Columbia, MD 410-531-4751 |
| 5/17/01 | 0.75 | Fax page charge to 281-364-6345 |
| 5/17/01 | 0.90 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 5/17/01 | 0.92 | Telephone call to: North West, SC 864-242-8247 |
| 5/17/01 | 0.92 | Telephone call to: Eastern, TN 423-697-8217 |
| 5/17/01 | 1.00 | Standard Copies |
| 5/17/01 | 1.00 | Standard Copies |
| 5/17/01 | 3.00 | Standard Copies |
| 5/17/01 | 6.75 | Fax page charge to 281-364-6345 |
| 5/17/01 | 6.75 | Fax page charge to 208-336-0003 |
| 5/17/01 | 7.50 | Fax page charge to 208-336-0003 |
| 5/17/01 | 8.00 | Janet Baer - OT Trans. 5.17.01 |
| 5/18/01 | 6.75 | Fax page charge to 410-531-4783 |
| 5/21/01 | 0.40 | Standard Copies |
| 5/21/01 | 2.10 | Standard Copies |
| 5/21/01 | 4.15 | Telephone call to: Eastern, TN 423-413-9320 |
| 5/21/01 | 14.00 | Andrew Oliver - Local Transportation-05/18/01- Parking in Baltimore |
| 5/21/01 | 31.05 | Andrew Oliver - Local Transportation-05/18/01- Meeting in Baltimore. Mileage expense 90 miles @ .345. with W. R. Grace, Mark Grummer and Lydia Duff |
| 5/22/01 | 0.90 | Standard Copies |
| 5/23/01 | 0.92 | Telephone call to: Columbia, MD 410-531-4210 |
| 5/25/01 | 0.20 | Standard Copies |
| 5/29/01 | 6.00 | Janet Baer - OT Trans. 5.23.01 |

**<u>Matter 30- Hearings- Expenses</u>**

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Telephone | $0.62 |
| **TOTAL** | $0.62 |

## **Matter 30- Hearings- Itemized Expenses**

| **Date** | **Amount** | **Description** |
| --- | --- | --- |
| 5/01/01 | 0.62 | Telephone call to: Delaware 302-778-6464 |

**Matter 32- K&E Fee Application, Preparation of- Expenses**

| Description | Amount |
|---|---|
| Telephone | $0.62 |
| Overnight Delivery | $10.76 |
| Overtime Transportation | $10.50 |
| Secretarial Overtime | $180.06 |
| **TOTAL** | $201.94 |

### Matter 32- K&E Fee Application, Preparation of- Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/01 | 65.31 | Crabb, Ba. - Secretarial Overtime |
| 5/25/01 | 114.75 | McGrath, K. - Secretarial Overtime |
| 5/29/01 | 0.62 | Telephone call to: Delaware 302-778-6464 |
| 5/29/01 | 10.50 | Roger J Higgins - OT Trans. 5.26.01 |
| 5/29/01 | 10.76 | Fed Exp to: Fackler, AL from: MAILROOM |

## Matter 33- Lease Rejection Claims- Expenses

| Description | Amount |
|---|---|
| Telephone | $12.25 |
| Facsimile charge | $30.83 |
| **TOTAL** | $43.08 |

## Matter 33- Lease Rejection Claims- Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 5/07/01 | 1.04 | Telephone call to: Columbia, MD 410-531-4795 |
| 5/10/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4795 |
| 5/18/01 | 1.04 | Telephone call to: Philadelphia, PA 610-692-1371 |
| 5/21/01 | 0.62 | Telephone call to: Delaware 302-778-6464 |
| 5/21/01 | 0.83 | Telephone call to: Delaware 302-778-6464 |
| 5/22/01 | 1.45 | Telephone call to: Delaware 302-778-6464 |
| 5/23/01 | 1.04 | Telephone call to: Delaware 302-778-6464 |
| 5/23/01 | 4.36 | Telephone call to: Englewood, CO 303-792-8630 |
| 5/24/01 | 1.25 | Telephone call to: Delaware 302-778-6464 |
| 5/25/01 | 0.83 | Fax phone charge to 561-999-8006 |
| 5/25/01 | 3.00 | Fax page charge to 561-988-7843 |
| 5/25/01 | 3.00 | Fax page charge to 212-644-6755 |
| 5/25/01 | 3.00 | Fax page charge to 561-999-8006 |
| 5/25/01 | 3.00 | Fax page charge to 302-573-6497 |
| 5/25/01 | 3.00 | Fax page charge to 305-374-7593 |
| 5/25/01 | 3.00 | Fax page charge to 302-652-4400 |
| 5/29/01 | 3.00 | Fax page charge to 305-374-7593 |
| 5/29/01 | 3.00 | Fax page charge to 561-988-7843 |
| 5/29/01 | 3.00 | Fax page charge to 410-531-4783 |
| 5/29/01 | 3.00 | Fax page charge to 561-999-8006 |

## Matter 36- Reclamation Claims - Expenses

| Description | Amount |
|---|---|
| Telephone | $0.62 |
| Facsimile Charge | $3.00 |
| Secretarial Overtime | $74.64 |
| **TOTAL** | $78.26 |

## Matter 36- Reclamation Claims - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/01/01 | 0.62 | Telephone call to: Wilmington, DE 302-652-4100 |
| 5/03/01 | 37.32 | Crabb, Ba. - Secretarial Overtime |
| 5/04/01 | 37.32 | Crabb, Ba. - Secretarial Overtime |
| 5/09/01 | 3.00 | Fax page charge to 410-531-4445 |

## Matter 38- Retention of Professionals/Fees - Expenses

| Description | Amount |
|---|---|
| Telephone | $28.87 |
| Overnight Delivery | $7.80 |
| Secretarial Overtime | $37.32 |
| **TOTAL** | $73.99 |

**Matter 38- Retention of Professionals/Fees - Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 5/02/01 | 0.62 | Telephone call to: Delaware 302-778-6464 |
| 5/02/01 | 0.83 | Telephone call to: Delaware 302-778-6464 |
| 5/02/01 | 1.04 | Telephone call to: Delaware 302-778-6464 |
| 5/04/01 | 2.08 | Telephone call to: Delaware 302-778-6464 |
| 5/08/01 | 0.62 | Telephone call to: Wilmington, DE 302-652-4100 |
| 5/08/01 | 1.45 | Telephone call to: Wilmington, DE 302-654-1888 |
| 5/09/01 | 0.83 | Telephone call to: New York, NY 212-806-5422 |
| 5/09/01 | 1.25 | Telephone call to: Washington, DC 202-204-3720 |
| 5/09/01 | 1.66 | Telephone call to: New York, NY 212-583-5388 |
| 5/09/01 | 4.57 | Telephone call to: New York, NY 212-806-5422 |
| 5/09/01 | 5.61 | Telephone call to: New York, NY 212-583-5388 |
| 5/16/01 | 1.04 | Telephone call to: New York, NY 212-583-5388 |
| 5/21/01 | 1.25 | Telephone call to: New York, NY 212-806-5422 |
| 5/23/01 | 0.62 | Telephone call to: New York, NY 212-806-5422 |
| 5/23/01 | 3.12 | Telephone call to: New York, NY 212-806-5422 |
| 5/24/01 | 37.32 | Crabb,  Ba. - Secretarial Overtime |
| 5/30/01 | 7.80 | Fed Exp to: Wilmington ,DE from: MAILROOM |
| 5/31/01 | 0.83 | Telephone call to: New York City, NY  212-583-5388 |
| 5/31/01 | 1.45 | Telephone call to: New York City, NY  212-806-5422 |

## **Matter 39- Schedules/Statement of Financial Affairs - Expenses**

| Description | Amount |
|---|---|
| Telephone | $43.83 |
| Secretarial Overtime | $242.58 |
| **TOTAL** | $286.41 |

**Matter 39- Schedules/Statement of Financial Affairs - Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 5/02/01 | 0.62 | Telephone call to: Delaware 302-778-6464 |
| 5/02/01 | 0.62 | Telephone call to: Eastern, MI 810-919-3991 |
| 5/02/01 | 0.83 | Telephone call to: Delaware 302-778-6464 |
| 5/02/01 | 1.04 | Telephone call to: Delaware 302-778-6464 |
| 5/02/01 | 1.25 | Telephone call to: Delaware 302-778-6401 |
| 5/02/01 | 1.87 | Telephone call to: Columbia, MD 410-531-4552 |
| 5/04/01 | 1.04 | Telephone call to: Columbia, MD 410-531-4213 |
| 5/04/01 | 2.70 | Telephone call to: Wilmington, DE 302-652-4100 |
| 5/04/01 | 12.68 | Telephone call to: Columbia, MD 410-531-4213 |
| 5/08/01 | 1.04 | Telephone call to: Delaware 302-778-6464 |
| 5/08/01 | 1.04 | Telephone call to: Miami, FL 305-682-7017 |
| 5/08/01 | 1.45 | 0elephone call to: Columbia, MD 410-531-4213 |
| 5/08/01 | 3.12 | Telephone call to: Columbia, MD 410-531-4213 |
| 5/08/01 | 3.53 | Telephone call to: Columbia, MD 410-531-4212 |
| 5/09/01 | 0.62 | Telephone call to: Delaware 302-778-6464 |
| 5/09/01 | 0.83 | Telephone call to: Columbia, SC 803-799-2000 |
| 5/09/01 | 0.83 | Telephone call to: Columbia, MD 410-531-4069 |
| 5/09/01 | 1.04 | Telephone call to: Delaware 302-778-6464 |
| 5/10/01 | 0.62 | Telephone call to: Delaware 302-778-6464 |
| 5/10/01 | 1.04 | Telephone call to: Central, FL 561-362-1533 |
| 5/10/01 | 1.45 | Telephone call to: Columbia, MD 410-531-4284 |
| 5/10/01 | 4.57 | Telephone call to: Eastern, MI 810-694-7494 |
| 5/14/01 | 37.32 | Crabb, Ba. - Secretarial Overtime |

| Date | Amount | Description |
|------|--------|-------------|
| 5/15/01 | 37.32 | Crabb, Ba. - Secretarial Overtime |
| 5/15/01 | 65.31 | Crabb, Ba. - Secretarial Overtime |
| 5/17/01 | 37.32 | Crabb, Ba. - Secretarial Overtime |
| 5/17/01 | 65.31 | Crabb, Ba. - Secretarial Overtime |

## **Matter 41- Tax Matters - Expenses**

| **Description** | **Amount** |
|---|---|
| Telephone | $3.71 |
| Facsimile Charge | $9.00 |
| Postage | $1.10 |
| **TOTAL** | $13.81 |

**Matter 41-Tax Matters - Itemized Expenses**

| Date | Amount | Description |
| --- | --- | --- |
| 5/15/01 | 0.75 | Fax page charge to 561-362-1583 |
| 5/15/01 | 5.25 | Fax page charge to 561-362-1583 |
| 5/16/01 | 3.00 | Fax page charge to 212-735-2000 |
| 5/22/01 | 1.10 | Postage |
| 5/22/01 | 3.12 | Telephone call to: Washington, DC 202-452-7080 |
| 5/30/01 | 0.59 | Telephone call to: Columbia, MD 410-531-4203 |

## **Matter 42-Travel - Expenses**

| **Description** | **Amount** |
|---|---|
| Travel Expense | $12,131.56 |
| Airfare | $22,834.84 |
| Travel Meals | $716.74 |
| Travel to/from Airport | $905.61 |
| Local Transportation | $315.62 |
| Overtime Meals-Attorney | $50.00 |
| **TOTAL** | $36,954.37 |

**Matter 42-Travel - Itemized Expenses**

| Date | Amount | Description |
|------|-------:|-------------|
| 3/29/01 | 51.45 | Crown Coach - Transportation to/from airport, James W Kapp |
| 4/03/01 | 51.45 | Crown Coach - Transportation to/from airport, Brigitte F Windley |
| 4/08/01 | 53.60 | Crown Coach - Transportation to/from airport, Lesley A Drinkwater |
| 4/12/01 | 315.62 | Vital Transportation - Local Transportation, James H Sprayregen |
| 4/20/01 | 82.50 | David M Bernick, P.C. - Travel Expense, Wilmington,DE, 4.18.01, (Hearing) |
| 4/20/01 | 550.73 | David M Bernick, P.C. - Airfare Expense, Wilmington,DE, 4.18.01, (Hearing) |
| 4/23/01 | 70.00 | Brigitte F Windley - Meals Expense f/L. Drinkwater, Wilmington, DE 3.29.01 - 4.3.01 (Bankruptcy Filing) |
| 4/23/01 | 96.10 | Brigitte F Windley - Meals Expense f/K. Cooper, Wilmington, DE 3.29.01 - 4.3.01 (Bankruptcy Filing) |
| 4/23/01 | 138.40 | Brigitte F Windley - Meals Expense, Wilmington, DE 3.29.01 - 4.3.01 (Filing bankruptcy) |
| 4/23/01 | 1,098.46 | Brigitte F Windley - Airfare Expense f/L. Drinkwater, Wilmington, DE 3.29.01 - 4.3.01 (Bankruptcy Filing) |
| 4/23/01 | 1,098.46 | Brigitte F Widley - Airfare Expense f/K. Cooper, Wilmington, DE 3.29.01 - 4.3.01 (Bankruptcy Filing) |
| 4/23/01 | 1,098.46 | Brigitte F Windley - Airfare Expense, Wilmington, DE 3.29.01 - 4.3.01 (Filing bankruptcy) |
| 4/23/01 | 1,452.60 | Brigitte F Windley - Travel Expense f/K. Cooper, Wilmington, DE 3.29.01 - 4.3.01 (Bankruptcy Filing) |
| 4/23/01 | 1,475.71 | Brigitte F Windley - Travel Expense f/L. Drinkwater, Wilmington, DE 3.29.01 - 4.3.01 (Bankruptcy Filing) |
| 4/23/01 | 1,650.92 | Brigitte F Windley - Travel Expense, Wilmington, DE 3.29.01 - 4.3.01 (Filing bankruptcy) |
| 5/03/01 | 100.00 | Samuel A Schwartz - Airfare upgrades, 4.19.01 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/03/01 | 294.52 | Andrew R Running - Travel Expense, Wilmington, DE 5.2.01 - 5.3.01 (Hearing) |
| 5/03/01 | 1,101.46 | Andrew R Running - Airfare Expense, Wilmington, DE 5.2.01 - 5.3.01 (Hearing) |
| 5/05/01 | 8.76 | Samuel A Schwartz - Meals Expense, Wilmington, DE 5.2.01 - 5.3.01 (Hearing) |
| 5/05/01 | 226.80 | Samuel A Sschartz - Travel Expense, Wilmington, DE 5.2.01 - 5.3.01 (Hearing) |
| 5/05/01 | 1,160.90 | Samuel A Schwartz - Airfare Expense, Wilmington, DE 5.2.01 - 5.3.01 (Hearing) |
| 5/07/01 | 58.00 | James H Sprayregen - Trainfare, Washington, DC 5.2.01 - 5.3.01 (Mtg) |
| 5/07/01 | 554.07 | James H Sprayregen - Airfare Expense, Washington, DC 5.2.01 - 5.3.01 (Mtg) |
| 5/07/01 | 783.47 | James H Sprayregen - Travel Expense, Washington, DC 5.2.01 - 5.3.01 (Mtg) |
| 5/08/01 | 4.24 | Janet Baer - Meal Expense, Miami,FL, 5.06 to 5.07.01, (Attend litigation mtg) |
| 5/08/01 | 20.00 | David M Bernick, P.C. - Meal Expense, Wilmington,DE, 5.02 to 5.03.01, (Hearing) |
| 5/08/01 | 51.13 | David M Bernick, P.C. - Meal Expense, Boca Raton,FL, 5.06 to 5.07.01, (Client Mtg) |
| 5/08/01 | 372.22 | Janet Baer - Travel Expense, Miami,FL, 5.06 to 5.07.01, (Attend litigation mtg) |
| 5/08/01 | 378.33 | David M Bernick, P.C. - Travel Expense, Boca Raton,FL, 5.06 to 5.07.01, (Client Mtg) |
| 5/08/01 | 409.92 | David M Bernick, P.C. - Travel Expense, Wilmington,DE, 5.02 to 5.03.01, (Hearing) |
| 5/08/01 | 1,244.98 | David M Bernick, P.C. - Airfare Expense, Wilmington,DE, 5.02 to 5.03.01, (Hearing) |

B-75

| Date | Amount | Description |
|------|--------|-------------|
| 5/08/01 | 1,424.16 | Janet Baer - Airfare Expense, Miami,FL, 5.06 to 5.07.01, (Attend litigation mtg) |
| 5/08/01 | 1,563.40 | David M Bernick, P.C. - Airfare Expense, Boca Raton,FL, 5.06 to 5.07.01, (Client Mtg) |
| 5/14/01 | 17.17 | James H Sprayregen - Meals Expense, Wilmington, DE 4.11.01 - 4.12.01 (Hearing) |
| 5/14/01 | 297.32 | James H Sprayregen - Travel Expense, Wilmington, DE 4.11.01 - 4.12.01 (Hearing) |
| 5/14/01 | 1,272.17 | James H Sprayregen - Airfare Expense, Wilmington, DE 4.11.01 - 4.12.01 (Hearing) |
| 5/16/01 | 427.62 | James H Sprayregen - Travel Expense, Baltimore, MD 3.25.01 - 3.26.01 (Mtg) |
| 5/21/01 | 28.77 | James W Kapp - Meals, Boco Raton, LA, 05.04 - 05.07.2001, (Attend mtg) |
| 5/21/01 | 31.20 | James W Kapp - Meals, Wilmington, DE, 05.02 - 05.03.2001, (Attend hearing) |
| 5/21/01 | 31.36 | James W Kapp - Meals, Baltimore, MD, 05.14 - 05.15.2001, (Attend hearing) |
| 5/21/01 | 40.10 | James W Kapp - Meals, Wilmington, DE, 05.17 - 05.18.2001, (Attend hearing) |
| 5/21/01 | 276.14 | James W Kapp - Travel Expense, Baltimore, MD, 05.14 - 05.15.2001, (Attend hearing) |
| 5/21/01 | 333.72 | James W Kapp - Travel Expense, Wilmington, DE, 05.02 - 05.03.2001, (Attend hearing) |
| 5/21/01 | 398.97 | James W Kapp - Travel Expense, Wilmington, DE, 05.17 - 05.18.2001, (Attend hearing) |
| 5/21/01 | 415.80 | James W Kapp - Travel Expense, Boco Raton, LA, 05.04 - 05.07.2001, (Attend mtg) |
| 5/21/01 | 594.81 | James W Kapp - Airfare, Baltimore, MD, 05.14 - 05.15.2001, (Attend hearing) |

| Date | Amount | Description |
|------|--------|-------------|
| 5/21/01 | 996.58 | James W Kapp - Airfare, Wilmington, DE, 05.02 - 05.03.2001, (Attend hearing) |
| 5/21/01 | 1,062.50 | James W Kapp - Airfare, Wilmington, DE, 05.17 - 05.18.2001, (Attend hearing) |
| 5/21/01 | 1,466.15 | James W Kapp - Airfare, Boco Raton, LA, 05.04 - 05.07.2001, (Attend mtg) |
| 5/22/01 | 14.11 | Janet Baer - Meal Expense, Baltimore,MD, 5.21 to 5.22.01, (Mtg re: Bar date notice expert) |
| 5/22/01 | 50.32 | Janet Baer - Meal Expense, Baltimore,MD, 5.17 to 5.18.01, (Attend Mtg re: Environmental & related issues) |
| 5/22/01 | 86.60 | James H Sprayregen - Transportation to/from airport, Washington, DC 5.2.01 (Mtg) |
| 5/22/01 | 261.35 | Samuel A Schwartz - Travel Expense, Baltimore, MD, 05.14 - 05.15.2001, (Mtg w/clients) |
| 5/22/01 | 274.07 | Janet Baer - Travel Expense, Baltimore,MD, 5.17 to 5.18.01, (Attend Mtg re: Environmental & related issues) |
| 5/22/01 | 348.25 | Janet Baer - Travel Expense, Baltimore,MD, 5.21 to 5.22.01, (Mtg re: Bar date notice expert) |
| 5/22/01 | 365.46 | Janet Baer - Airfare Expense, Baltimore,MD, 5.21 to 5.22.01, (Mtg re: Bar date notice expert) |
| 5/22/01 | 405.74 | Samuel A Schwartz - Airfare, Baltimore, MD, 05.14 - 05.15.2001, (Mtg w/clients) |
| 5/22/01 | 913.47 | Janet Baer - Airfare Expense, Baltimore,MD, 5.17 to 5.18.01, (Attend Mtg re: Environmental & related issues) |
| 5/24/01 | 31.05 | Timothy S Hardy - Travel Expense-Columbia, Maryland- 05/23/01- Meeting with William Corcoran |
| 5/24/01 | 45.83 | James W Kapp - Meals, New York, NY, 05.21 - 05.22.2001, (Attend mtg) |
| 5/24/01 | 323.55 | James W Kapp - Travel Expense, New York, NY, 05.21 - 05.22.2001, (Attend mtg) |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/01 | 1,206.00 | James W Kapp - Airfare, New York, NY, 05.21 - 05.22.2001, (Attend mtg) |
| 5/25/01 | 18.16 | David M Bernick, P.C. - Meal Expense, New York,NY, 5.21 to 5.22.01, (Mtg w/Banks) |
| 5/25/01 | 25.00 | Samuel A Schwartz - Overtime Meals - Attorney, 5.23.01 |
| 5/25/01 | 25.00 | Samuel A Schwartz - Overtime Meals - Attorney, 5.21.01 |
| 5/25/01 | 315.57 | David M Bernick, P.C. - Travel Expense, New York,NY, 5.21 to 5.22.01, (Mtg w/Banks) |
| 5/25/01 | 361.42 | David M Bernick, P.C. - Airfare Expense, New York,NY, 5.21 to 5.22.01, (Mtg w/Banks) |
| 5/29/01 | 83.52 | James W. Kapp - Transportation to/from airport, Wilmington, DE, 04.12.2001, (Creditor's Committee's Formation; Suppl to 04.23.01 trv exp rpt) |
| 5/29/01 | 162.04 | James W. Kapp - Transportation to/from airport, Wilmington, DE, 03.29 - 04.03.2001, (Attend hearing; Suppl to trv exp rpt 04.20.01) |
| 5/29/01 | 200.34 | James W Kapp - Transportation to/from airport, Wilmington, DE, 04.17 - 04.18.2001, (Attend status hearing; Suppl to trv exp rpt 04.23.01) |
| 5/29/01 | 204.05 | James W Kapp - Travel Expense, Wilmington, DE, 05.02 - 05.03.2001,(Attend hearing; Suppl to trv exp rpt 05.21.01) |
| 5/29/01 | 216.61 | James W Kapp - Transportation to/from airport, Boca Raton, FL, 04.16 - 04.17.2001, (Attend Company mtg; Suppl to trv exp rpt 04.23.01) |
| 5/30/01 | 14.29 | Deanna D Boll - Meal Expense, Baltimore, MD, 5/21/01 - 5/22/01, (Meeting with client re notice) |
| 5/30/01 | 79.42 | James H Sprayregen - Travel Expense, New York, NY 5.24.01 (Mtg) |
| 5/30/01 | 118.00 | Deanna D Boll - Airfare Expense, Baltimore, MD, 5/21/01 - 5/22/01, (Meeting with client re notice) |
| 5/30/01 | 330.13 | Deanna D Boll - Travel Expense, Baltimore, MD, 5/21/01 - 5/22/01, (Meeting with client re notice) |
| 5/30/01 | 340.09 | James H Sprayregen - Travel Expense, New York, NY 4.10.01 - 4.11.01 (Mtg) |

| Date | Amount | Description |
| --- | --- | --- |
| 5/30/01 | 1,206.00 | James H Sprayregen - Airfare, New York, NY 4.24.01 - 4.25.01 (Mtg) |
| 5/31/01 | 36.80 | David M Bernick, P.C. - Meal Expense, New York,NY, 5.29 to 5.30.01, (Mtg w/Commercial Committee Counsel), 5.31.01 |
| 5/31/01 | 347.47 | David M Bernick, P.C. - Travel Expense, New York,NY, 5.29 to 5.30.01, (Mtg w/Commercial Committee Counsel), 5.31.01 |
| 5/31/01 | 607.46 | David M Bernick, P.C. - Airfare Expense, New York,NY, 5.29 to 5.30.01, (Mtg w/Commercial Committee Counsel), 5.31.01 |
| 5/31/01 | 1,206.00 | James W Kapp - Airfare, New York, NY, 05.29.2001, (Attend mtgs) |

## Matter 44 - U.S. Trustee - Expenses

| Description | Amount |
|---|---|
| Telephone | $2.49 |
| Facsimile Charge | $55.25 |
| **TOTAL** | $57.74 |

**Matter 44 - U.S. Trustee - Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/01 | 0.62 | Telephone call to: Atlanta, GA 404-842-7625 |
| 5/31/01 | 0.79 | Fax phone charge to 302-652-4400 |
| 5/31/01 | 0.98 | Fax phone charge to 410-531-4783 |
| 5/31/01 | 0.98 | Fax phone charge to 305-374-7593 |
| 5/31/01 | 1.87 | Telephone call to: Beverly Hills, CA  310-277-6910 |
| 5/31/01 | 10.50 | Fax page charge to 410-531-4783 |
| 5/31/01 | 10.50 | Fax page charge to 302-652-4400 |
| 5/31/01 | 10.50 | Fax page charge to 212-806-6006 |
| 5/31/01 | 10.50 | Fax page charge to 305-374-7593 |
| 5/31/01 | 10.50 | Fax page charge to 212-644-6755 |

## Matter 45 - Utilities - Expenses

| Description | Amount |
|---|---|
| Facsimile Charge | $65.90 |
| Overnight Delivery | $51.44 |
| **TOTAL** | $117.34 |

## Matter 45 - Utilities - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/08/01 | 1.50 | Fax page charge to 410-531-4783 |
| 5/08/01 | 2.25 | Fax page charge to 410-531-4783 |
| 5/10/01 | 5.72 | Fed Exp to: Merrillville, IN from: Mailroom |
| 5/10/01 | 7.44 | Fed Exp to: Chattahooga, TN from: Mailroom |
| 5/10/01 | 7.44 | Fed Exp to: Baltimore, MD from: Mailroom |
| 5/10/01 | 7.44 | Fed Exp to: Atlanta, GA from: Mailroom |
| 5/10/01 | 7.80 | Fed Exp to: Richmond, VA from: Mailroom |
| 5/10/01 | 7.80 | Fed Exp to: Richmond, VA from: Mailroom |
| 5/11/01 | 0.79 | Fax phone charge to 410-531-4445 |
| 5/11/01 | 0.79 | Fax phone charge to 410-531-4783 |
| 5/11/01 | 9.00 | Fax page charge to 410-531-4783 |
| 5/11/01 | 9.00 | Fax page charge to 410-531-4445 |
| 5/14/01 | 7.80 | Fed Exp to: Richmond, VA from: Mailroom |
| 5/15/01 | 1.50 | Fax page charge to 410-531-4445 |
| 5/15/01 | 1.50 | Fax page charge to 410-531-4783 |
| 5/15/01 | 1.50 | Fax page charge to 410-531-4466 |
| 5/15/01 | 3.75 | Fax page charge to 410-531-4783 |
| 5/17/01 | 1.25 | Fax phone charge to 302-656-2145 |
| 5/17/01 | 6.75 | Fax page charge to 302-656-2145 |
| 5/30/01 | 1.57 | Fax phone charge to 303-308-6144 |
| 5/30/01 | 24.75 | Fax page charge to 303-308-6144 |

**Expenses- Summary (May 2001)**

| **Description** | **Amount** |
|---|---|
| Telephone | $2,302.26 |
| Facsimile Charges | $1,414.71 |
| Standard Copies | $2,930.55 |
| Binding | $40.25 |
| Outside Copy/binding Service | $21.70 |
| Tabs/Indexes/Dividers | $26.00 |
| Postage | $3.93 |
| Local Transportation | $360.67 |
| Travel Meals | $716.74 |
| Overnight Delivery | $663.24 |
| Travel Expense | $12,131.56 |
| Airfare | $22,834.84 |
| Travel to/from Airport | $905.61 |
| Computer Database Research | $1,601.19 |
| Library Document Procurement | $320.00 |
| Information Broker Services | $28,084.72 |
| Calendar/Court Services | $50.00 |
| Overtime Meals | $63.00 |
| Overtime Meals- Attorney | $131.91 |
| Overtime Transportation | $346.99 |
| Secretarial Overtime | $2,421.12 |
| Outside Messenger Service | $116.87 |
| **Total** | $77,487.86 |