FILED

IN THE UNITED STATES BANKRUPTCY COURT 2001 JUL 31 PM 10: 29

FOR THE DISTRICT OF DELAWARE

CLERK
US BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JJF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: August 20, 2001 at 4:00 p.m.**
**Hearing Date:  TBD only if necessary**

## NOTICE OF FILING OF THIRD MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Office of the United States Trustee; (3) Counsel to the Official Committee of Unsecured Creditors; (4) Counsel to the Official Committee of Personal Injury Claimants; (5) Counsel to the Official Committee of Property Damage Claimants; (6) Counsel to the debtor-in-possession lenders (the "DIP Lenders"); and (7) Counsel to the Official Committee of Equity Holders.

Kirkland & Ellis, co-counsel to the above-captioned debtors and debtors in

possession in the above-captioned chapter 11 cases, filed and served the Verified Application of

Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy

Counsel to W. R. Grace & Co., et al., for the Third Monthly  Interim Period from June 1, 2001

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:27255.1



through June 30, 2001 and the Summary in connection therewith, seeking compensation in the amount of $560,569.50[2] and reimbursement for actual and necessary expenses in the amount of $45,466.13 (the "Fee Application").

The Fee Application is submitted pursuant to the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members, entered by this Court on May 3, 2001 (the "Fee Order")

Objections or responses to the Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 6th Floor, Wilmington, Delaware 19801, on or before **August 20, 2001 at 4:00 p.m.**

At the same time, you must also serve a copy of the objections or responses, if any, upon the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan, 180 Maiden Lane, New York, New York 10038-

---

[2] Pursuant to the Fee Order (as defined herein), Kirkland & Ellis will only be paid $448,455.60, 80% of the compensation represented in this Fee Application. Kirkland & Ellis will seek approval of the remainder of its compensation in a quarterly fee application that will be filed in accordance with the Fee Order.
91100-001\DOCS_DE:27255.1

4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane, Morris &

Heckscher, LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax

number 302-657-4901); (iii) counsel to the Official Committee of Property Damage Claimants,

Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial

Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-

374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904,

P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) counsel to the

Official Committee of Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and

Matthew G. Zaleski, III, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v)

counsel to the DIP Lenders, J. Douglas Bacon, Esquire, Latham & Watkins, Sears Tower, Suite

5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The

Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. Box 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) the Office of the United States Trustee, Attn: Frank J. Perch,

Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and

(vii) counsel to the Official Committee of Equity Holders, Thomas M. Mayer, Esquire, Kramer

Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number

212-715-8000).

IF NO OBJECTION IS FILED AND SERVED IN ACCORDANCE WITH THE

ABOVE PROCEDURES, THEN 80% OF FEES AND 100% OF THE EXPENSES

91100-001\DOCS_DE:27255.1

REQUESTED MAY BE PAID PURSUANT TO THE FEE ORDER WITHOUT FURTHER

ORDER OF THE COURT OR HEARING.

    IF A TIMELY OBJECTION IS FILED AND SERVED, THEN PAYMENT

WILL BE MADE ACCORDING TO THE PROCEDURES SET FORTH IN THE FEE ORDER.

    A HEARING ON THE FEE APPLICATION WILL BE HELD AT THE

COURT'S CONVENIENCE ONLY IF OBJECTIONS OR RESPONSES ARE FILED.

Dated: July 31, 2001

KIRKLAND & ELLIS
James H.M. Sprayregen
James W. Kapp III
Samuel A. Schwartz
Roger J. Higgins
200 East Randolph Drive
Chicago, Illinois 60601
(312) 861-2000

and

PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.

Laura Davis Jones (Bar No. 2436)
Hamid R. Rafatjoo (California Bar No. 181564)
David W. Carickhoff Jr. (Bar No. 3715)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., <u>et al.</u>,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

## SUMMARY OF THE VERIFIED APPLICATION OF KIRKLAND & ELLIS FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS BANKRUPTCY COUNSEL TO W. R. GRACE & CO., ET AL., FOR THE THIRD MONTHLY INTERIM PERIOD FROM JUNE 1, 2001 THROUGH JUNE 30, 2001

Name of Applicant: **<u>Kirkland & Ellis</u>**

Authorized to Provide Professional Services to: **<u>W. R. Grace & Co., et al., Debtors and Debtors-in-Possession</u>**

Date of Retention: **<u>Retention Order entered May 3, 2001, effective as of April 2, 2001.</u>**

Period for which compensation and reimbursement is sought: **<u>June 1, 2001 through June 30, 2001</u>**

Amount of Compensation sought as actual, reasonable, and necessary: **<u>$606,035.63</u>**

This is a **X** monthly ___ interim ___ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

The total time expended for the preparation of this application is approximately 40 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $10,000.00.

This is the third monthly application for interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.[2] Two prior interim monthly applications have been filed:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| May 29, 2001 | April 2-30, 2001 | $626,079.00 | $32,489.84 | pending | pending |
| June 29, 2001 | May 1-31, 2001 | $567,151.00 | $77,487.86 | pending | pending |

The K&E attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Janet Baer | Partner | 19 Years | Bankruptcy | $495.00 | 171.10 | $84,694.50 |
| Bennett Spiegel | Partner | 17 Years | Bankruptcy | $445.00 | 25.80 | $11,481.00 |
| James Sprayregen | Partner | 16 Years | Bankruptcy | $625.00 | 9.30 | $5,812.50 |
| Lena Mandel | Associate | 11 Years | Bankruptcy | $395.00 | 1.10 | $434.50 |
| James Kapp III | Associate | 7 Years | Bankruptcy | $395.00 | 128.50 | $50,757.50 |
| Deanna D. Boll | Associate | 3 Years | Bankruptcy | $320.00 | 23.90 | $7,648.00 |
| Samuel Schwartz | Associate | 4 Years | Bankruptcy | $320.00 | 174.50 | $55,840.00 |
| Roger Higgins | Associate | 5 Years | Bankruptcy | $235.00 | 70.90 | $16,661.50 |
| Brian Lutz | Summer Associate | 2 Month | Bankruptcy | $145.00 | 12.30 | $1,783.50 |
| Martin C. Attea | Associate | 2 Years | Corporate | $265.00 | 0.50 | $132.50 |
| Timothy Hardy | Partner | 29 Years | Environmental | $445.00 | 40.20 | $17,889.00 |

---

[2] Any capitalized terms not defined herein have the meaning ascribed to them in the Verified Application of Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., et al., for the Third Monthly Interim Period from June 1, 2001 through June 30, 2001.

2

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Mark Grummer | Partner | 25 Years | Environmental | $365.00 | 45.60 | $16,644.00 |
| David Codevilla | Associate | 5 Years | Environmental | $295.00 | 8.70 | $2,566.50 |
| Jane Davis | Summer Associate | 2 Month | Environmental | $125.00 | 5.50 | $687.50 |
| John Irving, Jr. | Partner | 36 Years | Labor | $440.00 | 1.20 | $528.00 |
| R. Timothy Stephenson | Partner | 11 Years | Labor | $350.00 | 1.70 | $595.00 |
| David Bernick | Partner | 23 Years | Litigation | $655.00 | 58.60 | $38,383.00 |
| Andrew Running | Partner | 19 Years | Litigation | $470.00 | 120.10 | $56,447.00 |
| Reed Oslan | Partner | 14 Years | Litigation | $445.00 | 7.80 | $3,471.00 |
| Michelle Browdy | Partner | 11 Years | Litigation | $400.00 | 7.20 | $2,880.00 |
| Daryl Joseffer | Associate | 6 Years | Litigation | $315.00 | 1.30 | $409.50 |
| Christopher Sullivan | Associate | 6 Years | Litigation | $350.00 | 130.50 | $45,675.00 |
| Brant Bishop | Associate | 5 Years | Litigation | $330.00 | 8.80 | $2,904.00 |
| Scott McMillin | Associate | 5 Years | Litigation | $330.00 | 104.60 | $34,518.00 |
| Douglas Smith | Associate | 5 Years | Litigation | $315.00 | 19.50 | $6,142.50 |
| J. Chad Mitchell | Associate | 3 Years | Litigation | $265.00 | 3.00 | $795.00 |
| P. Renee Wicklund | Associate | 3 Years | Litigation | $265.00 | 29.10 | $7,711.50 |
| Kellye Fabian | Associate | 1 Year | Litigation | $195.00 | 46.40 | $9,048.00 |
| Yvette Ney | Summer Associate | 1 Month | Litigation | $125.00 | 41.70 | $5,212.50 |
| Sven Nylen | Summer Associate | 1 Month | Real Estate | $140.00 | 15.30 | $2,142.00 |
| Donald Rocap | Partner | 21 Years | Tax | $625.00 | 1.80 | $1,125.00 |
| Todd Maynes | Partner | 14 Years | Tax | $515.00 | 19.60 | $10,094.00 |
| Kevin Coenen | Associate | 4 Years | Tax | $335.00 | 21.90 | $7,336.50 |
| Natalie Keller | Associate | 4 Years | Tax | $365.00 | 28.70 | $10,475.50 |

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Thomas Day | Associate | 1 Year | Tax | $235.00 | 22.50 | $5,287.50 |

The paraprofessionals of K&E who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Elizabeth Cox Arnold | Legal Assistant | 12 Years | Bankruptcy | $150.00 | 2.00 | $300.00 |
| Brigitte Windley | Legal Assistant | 4 Years | Bankruptcy | $150.00 | 50.30 | $7,545.00 |
| David Delsignore | Project Assistant | 1 Year | Bankruptcy | $70.00 | 5.50 | $385.00 |
| Leslie Drinkwater | Project Assistant | 9 Months | Bankruptcy | $70.00 | 0.70 | $49.00 |
| Sabrina Mitchell | Project Assistant | 4 Months | Bankruptcy | $70.00 | 88.30 | $6,181.00 |
| Aletheia Anderson | Project Assistant | 1 Month | Bankruptcy | $70.00 | 0.20 | $14.00 |
| Jua Howard | Project Assistant | 1 Month | Bankruptcy | $70.00 | 0.50 | $35.00 |
| Bertha Serrano | Legal Assistant | 1 Month | Bankruptcy | $105.00 | 1.60 | $168.00 |
| Alison Kucera | Project Assistant | 1 Month | Intellectual Property | $70.00 | 1.30 | $91.00 |
| Rebecca Landau | Project Assistant | 11 Months | Corporate | $80.00 | 16.00 | $1,280.00 |
| Shirley Pope | Legal Assistant | 16 Years | Litigation | $155.00 | 95.50 | $14,802.50 |
| Kenneth Toth | Case Assistant | 8 Years | Litigation | $65.00 | 2.00 | $130.00 |
| Aaron Birnbaum | Project Assistant | 1 Year | Litigation | $70.00 | 50.50 | $3,535.00 |

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Emily Knox | Project Assistant | 11 Months | Litigation | $70.00 | 1.30 | $91.00 |
| Raquel Carrillo | Legal Assistant | 7 Months | Litigation | $100.00 | 3.30 | $330.00 |
| Susan Polk | Legal Assistant | 16 Years | Tax | $180.00 | 5.00 | $900.00 |

Grand Total for Fees: $560,569.50
Blended Rate: $322.69

## Compensation by Matter

| Matter Number | Matter | Total Hours | Total Fees Requested |
|---|---|---|---|
| 16 | Asset Analysis and Recovery | 13.10 | $4,484.50 |
| 17 | Automatic Stay Matters/Relief from Stay Proceedings | 43.60 | $16,816.00 |
| 20 | Case Administration | 235.90 | $46,801.00 |
| 21 | Claim Estimate, Objection and Resolution | 172.20 | $65,946.50 |
| 22 | Contested Matters/Adversary Proceedings | 687.80 | $248,690.00 |
| 23 | Corporate and Securities Matters | 0.30 | $187.50 |
| 24 | Creditors/Noteholders Committee | 59.80 | $20,117.00 |
| 25 | Creditors/Shareholders Committee | 31.40 | $7,904.00 |
| 26 | DIP Financing/Cash Collateral | 1.10 | $434.50 |
| 27 | Employee Matters | 64.00 | $21,061.50 |
| 28 | Environmental Issues | 28.30 | $10,052.50 |
| 29 | File, Docket, Calendar Maintenance | 59.30 | $4,546.00 |
| 30 | Hearings | 52.80 | $25,282.00 |
| 31 | Intellectual Property | 0.20 | $79.00 |
| 32 | K&E Fee Application, Preparation of | 46.50 | $6,568.00 |
| 33 | Lease Rejection Claims | 22.00 | $7,229.50 |
| 34 | Lien Issues | 0.30 | $118.50 |

| 35 | Other Fee Applications | 1.10 | $434.50 |
|----|------------------------|------|---------|
| 36 | Reclamation Claims | 1.20 | $314.00 |
| 37 | Reorganization Plan/Disclosure Statement/Confirmation Issues | 11.30 | $3,746.50 |
| 38 | Retention of Professionals/Fees | 51.40 | $16,627.50 |
| 39 | Schedules/Statement of Financial Affairs | 1.20 | $414.00 |
| 40 | Subsidiaries/Non-Debtor Affiliates | 1.10 | $507.50 |
| 41 | Tax Matters | 53.50 | $17,508.50 |
| 42 | Travel | 14.30 | $5,631.00 |
| 44 | U.S. Trustee | 4.60 | $1,472.00 |
| 45 | Utilities | 25.10 | $8,174.50 |
| 46 | IRS Tax Litigation | 53.80 | $19,421.50 |

## Expense Summary

| Description | Amount |
| --- | --- |
| Telephone | $1,129.10 |
| Facsimile Charges | $1,165.09 |
| Standard Copies | $1,696.89 |
| Color Copies | $39.00 |
| Binding | $7.00 |
| Outside Messenger Service | $148.44 |
| Tabs/Indexes/Dividers | $9.90 |
| Postage | $84.34 |
| Local Transportation | $20.00 |
| Travel Meals | $29.96 |
| Overnight Delivery | $171.46 |
| Travel Expense | $1,029.71 |
| Airfare | $9,367.37 |
| Travel to/from Airport | $634.63 |
| Other Travel Expenses | $667.10 |
| Computer Database Research | $2,534.02 |
| Library Document Procurement | $20.00 |
| Information Broker Services | $24,689.99 |
| Calendar/Court Services | $50.00 |
| Working Meals | $244.70 |
| Overtime Meals | $18.00 |
| Overtime Meals- Attorney | $67.56 |
| Overtime Transportation | $140.50 |
| Secretarial Overtime | $1,401.37 |
| Miscellaneous Office Expenses | $100.00 |
| **Total** | $45,466.13 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

## VERIFIED APPLICATION OF KIRKLAND & ELLIS FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS BANKRUPTCY COUNSEL TO W. R. GRACE & CO., ET AL., FOR THE THIRD MONTHLY INTERIM PERIOD FROM JUNE 1, 2001 THROUGH JUNE 30, 2001

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (as amended, the "Bankruptcy Code"), Fed. R. Bankr. P. 2016, the Retention Order (as defined below), the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members (the "Interim Compensation Order") and Del.Bankr.LR 2016-2, the law firm of Kirkland & Ellis ("K&E"), bankruptcy counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors") in their chapter 11 cases, hereby applies for an order allowing it (i) compensation in the amount of $560,569.50 for the reasonable and necessary legal services K&E has rendered to the

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

I:\Project Allen\Fee Application\June Fee Application\June FeeApp 04.wpd

Debtors and (ii) reimbursement for the actual and necessary expenses that K&E incurred in the

amount of $45,466.13 (the "Application"), in each case for the period from June 1, 2001, through

June 30, 2001 (the "Fee Period"). In support of this Application, K&E respectfully states as follows:

## Retention of and Continuing Disinterestedness of Kirkland & Ellis

1.      On April 2, 2001 (the "Petition Date"), the Debtors each filed voluntary

petitions for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases").

On April 2, 2001, the Court entered an order procedurally consolidating the Chapter 11 Cases for

administrative purposes only. Since the Petition Date, the Debtors have continued to operate their

businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and

1108 of the Bankruptcy Code.

2.      By this Court's order dated May 3, 2001, the Debtors were authorized to retain

K&E as their counsel, effective as of the Petition Date, with regard to the filing and prosecution of

the Chapter 11 Cases and all related matters (the "Retention Order"). The Retention Order

authorizes the Debtors to compensate K&E at K&E's hourly rates charged for services of this type

and to be reimbursed for actual and necessary out-of-pocket expenses that it incurred, subject to

application to this Court in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy

Procedure, and all applicable local rules and orders of this Court.

3.      As disclosed in the following affidavits:

a.      Affidavit of James H.M. Sprayregen in Support of Application for Order
        Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014(a) Authorizing the
        Employment and Retention of Kirkland & Ellis as Attorneys for the Debtors
        and Debtors in Possession (the "Original Affidavit"), filed April 2, 2001;

b. First Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 (the "First Supplement"), filed April 17, 2001;

c. Second Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 (the "Second Supplement,"), filed May 2, 2001;

d. Third Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 (the "Third Supplement," together with the First Supplement, the Second Supplement and the Original Affidavit, the "Affidavits"), filed July 25, 2001;

K&E does not hold or represent any interest adverse to the estates, and is a disinterested person as that term is defined in section 101(14) of the Bankruptcy Code as modified by section 1107(b) of the Bankruptcy Code.

4. K&E may have in the past represented, may currently represent, and likely in the future will represent parties-in-interest in connection with matters unrelated to the Debtors and the Chapter 11 Cases. K&E disclosed in the Affidavits its connections to parties-in-interest that it has been able to ascertain using its reasonable efforts. K&E will update the Affidavits when necessary and when K&E becomes aware of material new information.

5. This is the third monthly application for interim compensation for services rendered that K&E has filed with the Bankruptcy Court in connection with the Chapter 11 Cases. K&E has filed the following applications for interim compensation:

a. Verified Application of Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., et al., for the First Interim Period from April 2, 2001 Through April 30, 2001.

b. Verified Application of Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., et al., for the First Interim Period from May 1, 2001 through May 31, 2001.

**Reasonable and Necessary Services Rendered by Kirkland & Ellis -- Generally**

6.      The K&E attorneys who rendered professional services in the Chapter 11

Cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Janet Baer | Partner | 19 Years | Bankruptcy | $495.00 | 171.10 | $84,694.50 |
| Bennett Spiegel | Partner | 17 Years | Bankruptcy | $445.00 | 25.80 | $11,481.00 |
| James Sprayregen | Partner | 16 Years | Bankruptcy | $625.00 | 9.30 | $5,812.50 |
| Lena Mandel | Associate | 11 Years | Bankruptcy | $395.00 | 1.10 | $434.50 |
| James Kapp III | Associate | 7 Years | Bankruptcy | $395.00 | 128.50 | $50,757.50 |
| Deanna D. Boll | Associate | 3 Years | Bankruptcy | $320.00 | 23.90 | $7,648.00 |
| Samuel Schwartz | Associate | 4 Years | Bankruptcy | $320.00 | 174.50 | $55,840.00 |
| Roger Higgins | Associate | 5 Years | Bankruptcy | $235.00 | 70.90 | $16,661.50 |
| Brian Lutz | Summer Associate | 2 Month | Bankruptcy | $145.00 | 12.30 | $1,783.50 |
| Martin C. Attea | Associate | 2 Years | Corporate | $265.00 | 0.50 | $132.50 |
| Timothy Hardy | Partner | 29 Years | Environmental | $445.00 | 40.20 | $17,889.00 |
| Mark Grummer | Partner | 25 Years | Environmental | $365.00 | 45.60 | $16,644.00 |
| David Codevilla | Associate | 5 Years | Environmental | $295.00 | 8.70 | $2,566.50 |
| Jane Davis | Summer Associate | 2 Month | Environmental | $125.00 | 5.50 | $687.50 |
| John Irving, Jr. | Partner | 36 Years | Labor | $440.00 | 1.20 | $528.00 |
| R. Timothy Stephenson | Partner | 11 Years | Labor | $350.00 | 1.70 | $595.00 |
| David M. Bernick | Partner | 23 Years | Litigation | $655.00 | 58.60 | $38,383.00 |
| Andrew Running | Partner | 19 Years | Litigation | $470.00 | 120.10 | $56,447.00 |
| Reed Oslan | Partner | 14 Years | Litigation | $445.00 | 7.80 | $3,471.00 |
| Michelle Browdy | Partner | 11 Years | Litigation | $400.00 | 7.20 | $2,880.00 |

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Daryl Joseffer | Associate | 6 Years | Litigation | $315.00 | 1.30 | $409.50 |
| Christopher Sullivan | Associate | 6 Years | Litigation | $350.00 | 130.50 | $45,675.00 |
| Brant Bishop | Associate | 5 Years | Litigation | $330.00 | 8.80 | $2,904.00 |
| Scott McMillin | Associate | 5 Years | Litigation | $330.00 | 104.60 | $34,518.00 |
| Douglas Smith | Associate | 5 Years | Litigation | $315.00 | 19.50 | $6,142.50 |
| J. Chad Mitchell | Associate | 3 Years | Litigation | $265.00 | 3.00 | $795.00 |
| P. Renee Wicklund | Associate | 3 Years | Litigation | $265.00 | 29.10 | $7,711.50 |
| Kellye Fabian | Associate | 1 Year | Litigation | $195.00 | 46.40 | $9,048.00 |
| Yvette Ney | Summer Associate | 1 Month | Litigation | $125.00 | 41.70 | $5,212.50 |
| Sven Nylen | Summer Associate | 1 Month | Real Estate | $140.00 | 15.30 | $2,142.00 |
| Donald Rocap | Partner | 21 Years | Tax | $625.00 | 1.80 | $1,125.00 |
| Todd Maynes | Partner | 14 Years | Tax | $515.00 | 19.60 | $10,094.00 |
| Kevin Coenen | Associate | 4 Years | Tax | $335.00 | 21.90 | $7,336.50 |
| Natalie Keller | Associate | 4 Years | Tax | $365.00 | 28.70 | $10,475.50 |
| Thomas Day | Associate | 1 Year | Tax | $235.00 | 22.50 | $5,287.50 |

7.    The paraprofessionals of K&E who have rendered professional services in

these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in that position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Elizabeth Cox Arnold | Legal Assistant | 12 Years | Bankruptcy | $150.00 | 2.00 | $300.00 |
| Brigitte Windley | Legal Assistant | 4 Years | Bankruptcy | $150.00 | 50.30 | $7,545.00 |
| David Delsignore | Project Assistant | 1 Year | Bankruptcy | $70.00 | 5.50 | $385.00 |
| Leslie Drinkwater | Project Assistant | 9 Months | Bankruptcy | $70.00 | 0.70 | $49.00 |

| Name of Professional Person | Position with the applicant | Number of years in that position | Department | Hourly billing rate | Total billed hours | Total compen-sation |
|---|---|---|---|---|---|---|
| Sabrina Mitchell | Project Assistant | 4 Months | Bankruptcy | $70.00 | 88.30 | $6,181.00 |
| Aletheia Anderson | Project Assistant | 1 Month | Bankruptcy | $70.00 | 0.20 | $14.00 |
| Jua Howard | Project Assistant | 1 Month | Bankruptcy | $70.00 | 0.50 | $35.00 |
| Bertha Serrano | Legal Assistant | 1 Month | Bankruptcy | $105.00 | 1.60 | $168.00 |
| Rebecca Landau | Project Assistant | 11 Months | Corporate | $80.00 | 16.00 | $1,280.00 |
| Alison Kucera | Project Assistant | 1 Month | Intellectual Property | $70.00 | 1.30 | $91.00 |
| Shirley Pope | Legal Assistant | 16 Years | Litigation | $155.00 | 95.50 | $14,802.50 |
| Kenneth Toth | Case Assistant | 8 Years | Litigation | $65.00 | 2.00 | $130.00 |
| Aaron Birnbaum | Project Assistant | 1 Year | Litigation | $70.00 | 50.50 | $3,535.00 |
| Emily Knox | Project Assistant | 11 Months | Litigation | $70.00 | 1.30 | $91.00 |
| Raquel Carrillo | Legal Assistant | 7 Months | Litigation | $100.00 | 3.30 | $330.00 |
| Susan Polk | Legal Assistant | 16 Years | Tax | $180.00 | 5.00 | $900.00 |

Grand Total for Fees: $560,569.50
Blended Rate:        $322.69

8.    Kirkland & Ellis has advised and represented the Debtors in connection with

the operation of their businesses and other matters arising in the performance of their duties as a

debtors-in-possession. Furthermore, K&E has prepared various pleadings, motions and other papers

submitted to this Court for consideration, has appeared before this Court during hearings regarding

these cases and has performed various other professional services that are described in this Application.

9.     The rates described above are K&E's hourly rates for services of this type. Attached as Exhibit A is a detailed itemization and description of the services that K&E rendered during the Fee Period. Based on these rates and the services performed by each individual, the reasonable value of such services is $560,569.50. The K&E attorneys and paraprofessionals expended a total of 1,737.20 hours for these cases during the Fee Period. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

10.     Further, Exhibit A (a) identifies the individuals that rendered services in each Subject Matter, as defined and described below, (b) describes each activity or service that each individual performed and (c) states the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services. Each numbered tab in Exhibit A corresponds to the matter number that K&E assigned to each Subject Matter. If a Subject Matter does not appear, then K&E did not bill time or expenses for that Subject Matter during the Fee Period, but may bill time for that Subject Matter in the future.

## Reasonable and Necessary Services Rendered by Kirkland & Ellis Categorized by Matter

11.     The professional services that K&E rendered during the Fee Period are grouped into the numbered and titled categories of subject matters described in Paragraphs 12-39 herein (the "Subject Matter(s)").

12.   Matter 16 – Asset Analysis and Recovery

(Fees: $4,484.50; Hours: 13.10)

This Subject Matter describes time related to the analysis of estate assets, including acquisition and divestiture matters. This subject matter includes time spent preparing motions for the sale of de minimis assets and for omnibus claims procedures.

13.   Matter 17 – Automatic Stay Matters/Relief from Stay Proceedings

(Fees: $16,816.00; Hours: 43.60)

This Subject Matter involves time responding to and analyzing efforts by creditors or litigants to take actions that would potentially violate the automatic stay. Included is time related to (a) responding to and analyzing efforts by creditors and litigation claimants for relief from the automatic stay; (b) analyzing actions by creditors and litigation claimants that violate or would likely violate the automatic stay; (c) legal research on automatic stay and interrelated transfer of venue matters with respect to various ongoing litigation matters; and (d) implementing strategies to handle extensive ongoing litigation matters in conjunction with the Chapter 11 Cases.

14.   Matter 20 – Case Administration

(Fees: $46,801.00; Hours: 235.90)

This Subject Matter describes activities not described elsewhere under another matter related to, among other things, (a) administering, managing and coordinating the Chapter 11 Cases (specifically, time spent organizing pleadings and omnibus hearings), (b) organizing and maintaining the voluminous files of the Debtors, (c) complying with the service and notice requirements of the Bankruptcy Code, the Bankruptcy Rules and the local rules, (d) fulfilling the Debtors' duties as debtors-in-possession and (e) complying with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the Court and any other applicable law.

15.    Matter 21 – Claims Estimate, Objection and Resolution

(Fees: $65,946.50; Hours: 172.20)

This Subject Matter describes legal services provided to the Debtors (a) to identify and evaluate claims and potential claims against the Debtors and (b) to develop strategies concerning such claims.

16.    Matter 22 – Contested Matters/Adversary Proceedings

(Fees: $248,690.00; Hours: 687.80)

This Subject Matter describes time spent researching and drafting pleadings, reviewing documents and preparing for the Debtors' participation in various adversary proceedings. In addition, this Subject Matter includes time spent preparing for and attending contested hearings held in connection with the Permanent Injunction. It also includes time spent preparing for the removal of the fraudulent conveyance action to the District Court in California and the transfer of venue in that case to the District Court in Delaware and the intervention and removal proceedings in an asbestos litigation matter in Massachusetts. This matter further includes time spent drafting the motion requesting that the Court implement a case management plan and schedule.

17.    Matter 23 – Corporate and Securities Matters

(Fees: $187.50 ; Hours: 0.30)

This category describes legal services provided to the Debtors relating to general corporate or securities issues, including counseling regarding corporate governance issues and meetings with the Debtors' Board of Directors. This Subject Matter also includes time spent on matters pertaining to the Debtors' receivables facility.

18.    Matter 24 – Creditors Committees

(Fees: $20,117.00; Hours: 59.80)

This category describes time spent, in part, (a) responding to information and due diligence requests by the Committees, and (b) informing the Committees about case administration and contested matters.

19.    Matter 25 – Creditors/Shareholders Inquiries

(Fees: $7,904.00; Hours: 31.40)

This Subject Matter describes time spent responding to numerous letters and telephone inquiries from customers, creditors and their counsel for information regarding, in part, the status of the Chapter 11 Cases.

20.    Matter 26 – DIP Financing/Cash Collateral

(Fees: $434.50; Hours: 1.10)

This Subject Matter describes time spent related to the Debtors' postpetition financing, including (a) drafting and revising the amendments to the DIP Orders, (b) negotiating agreements pertaining to the Debtors' use of cash collateral, and (c) negotiating other post-petition financing matters with other potential lenders.

21.    Matter 27 – Employee Matters

(Fees: $21,061.50; Hours: 64.00)

This Subject Matter describes activities related to the Debtors' employment, compensation, employee benefits and employee retention issues. Included in this category is time spent (a) answering document production requests from counsel to the Committees pertaining to employee programs, (b) answering factual questions of the Committees regarding the Debtors'

various employee programs and (c) researching and drafting correspondence related to the above-described matters.

22.    Matter 28 – Environmental Issues

(Fees: $10,052.50; Hours: 28.30)

This Subject Matter describes activities related to the Debtors' ongoing environmental issues and efforts to resolve those issues within the context of the Chapter 11 Cases.

23.    Matter 29 – File, Docket, Calendar Maintenance

(Fees: $4,546.00; Hours: 59.30)

This Subject Matter describes time spent organizing and distributing pleadings, motions and other court filings, and maintaining the voluminous files of the Debtors. Also included is time spent updating the Fed. R. Bankr. P. 2002 service list and preparing and updating the Debtors research files.

24.    Matter 30 – Hearings

(Fees: $25,282.00; Hours: 52.80)

This Subject Matter describes time spent preparing for the hearing scheduled for June 21, 2001, the agenda for which included, in part, (a) the Debtors' motion for a permanent injunction staying all asbestos-related and fraudulent transfer claims, (b) a motion to lift the automatic stay with respect to certain ongoing litigation, (c) the entry of orders dealing with retention of professionals and (d) the entry of an order approving certain key employee retention programs.

25.    Matter 31 – Intellectual Property

(Fees: $79.00; Hours: 0.20)

This Subject Matter describes services rendered relating to intellectual property matters.

26.     Matter 32 – K&E Fee Application, Preparation of

(Fees: $6,568.00; Hours: 46.50)

This *Subject Matter* includes activities in connection with K&E's preparation of its interim fee applications in accordance with the procedures and standards of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Orders of this Court, Del.Bankr.LR 2016-2 and the U.S. Trustee for the District of Delaware. Because many K&E individuals provide services in these Chapter 11 Cases, reviewing K&E's billing statement and preparing monthly Fee Applications to ensure compliance with the Bankruptcy Code, the amended local rules and Orders of this Court is a time consuming process.

27.     Matter 33 – Lease Rejection Claims

(Fees: $7,229.50; Hours: 22.00)

This *Subject Matter* describes time spent evaluating the Debtors' potential rejection of unexpired real property leases, including (a) time spent researching applicable statutory or case law, (b) discussions with various counsel to landlords and other lessors regarding rejection procedures and other related issues, and (c) drafting a motion for an extension of time to assume or reject unexpired real property leases pursuant to section 365(d)(4) of the Bankruptcy Code.

28.     Matter 34 – Lien Issues

(Fees: $118.50; Hours: 0.30)

This *Subject Matter* describes activities related to ascertaining and dealing with liens on the Debtors' assets. A significant amount of time was spent researching and drafting stipulations regarding (a) liens asserted by the Debtors' prepetition secured lenders and (b) mechanics liens asserted by parties providing prepetition services to the Debtors.

29.    Matter 35 – Other Fee Applications

(Fees: $434.50; Hours: 1.10)

This Subject Matter includes coordinating the filing of the monthly fee applications of the separately retained professionals and analyzing and reviewing such applications.

30.    Matter 36 – Reclamation Claims

(Fees: $314.00; Hours: 1.20)

This Subject Matter includes time spent implementing the procedure to address and pay reclamation claims and responding to reclamation claims, motions, complaints and inquiries.

31.    Matter 37 – Reorganization Plan/Disclosure Statement/Confirmation Issues

(Fees: $3,746.50;  Hours: 11.30)

This Subject Matter describes activities related to researching for, and drafting of, the liquidating plan and disclosure statement.

32.    Matter 38 – Retention of Professionals

(Fees: $16,627.50; Hours: 51.40)

This Subject Matter includes activities in connection with the retention of professionals under section 327 of the Bankruptcy Code.  Significant activities include (a) securing the Court's approval for the employment and compensation of numerous professionals for the Debtors under separate retention applications and (b) working with the Debtors concerning retention issues for all of the Debtors' professionals.

33.    Matter 39 – Schedules/Statement of Financial Affairs

(Fees: $414.00; Hours: 1.20)

This Subject Matter describes time spent reviewing and revising the Debtors'

schedules and statements of financial affairs and meeting with representatives of, and professionals

retained by, the Debtors to assist in the Debtors' development of schedules and statements of

financial affairs.

34.    Matter 40 – Subsidiaries/Non-Debtor Affiliates

(Fees: $507.50; Hours: 1.10)

This Subject Matter encompasses activities related to the operation of non-Debtor

affiliates and subsidiaries, including matters related to the effect of the bankruptcy filing on a

receivables facility held by non-Debtor affiliates.

35.    Matter 41 – Tax Matters

(Fees $17,508.50; Hours: 53.50)

This Subject Matter includes time spent analyzing various tax issues.

36.    Matter 42 – Travel

(Fees: $5,631.00; Hours: 14.30)

This Subject Matter involves time spent traveling while representing the Debtors.

K&E bills the Debtors for one-half of the total time that K&E professionals spend for non-working

travel.

37.     Matter 44 - U.S. Trustee

(Fees: $1,472.00; Hours: 4.60)

This Subject Matter includes time responding to inquiries from the United States

Trustee.

38.    <u>Matter 45 - Utilities</u>

(Fees: $8,174.50; Hours: 25.10)

This Subject Matter describes time spent responding to and addressing utility company requests for adequate assurances of future performance.

39.    <u>Matter 46 - Tax Litigation</u>

(Fees: $19,421.50; Hours: 53.80)

This Subject Matter describes time spent on certain ongoing tax litigation and related matters.

<strong><u>Actual and Necessary Expenses</u></strong>

40.    It is K&E's policy to charge its clients in all areas of practice for identifiable non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. It is K&E's policy to charge its clients only the amount actually incurred by K&E in connection with such items. Examples of such expenses are postage, overnight mail, courier delivery, transportation, overtime expenses, computer assisted legal research, photocopying, out-going facsimile transmissions, airfare, meals, and lodging. With respect to airfare expenses, all travel, by all individuals, is billed at the coach class rate with allowances for class upgrades.

41.    Kirkland & Ellis charges: (a) $0.10 per page for duplication and (b) $0.75 per page for outgoing telecopier transmissions (plus related toll charges). Kirkland & Ellis does not charge its clients for incoming telecopier transmissions. K&E has negotiated a discounted rate for Westlaw computer assisted legal research, which is approximately $125/hour of online use of the standard Westlaw databases. Computer assisted legal research is used whenever the researcher

determines that using Westlaw is more cost effective than using traditional (non-computer-based legal research) techniques.

42.    A summary of expenses by type, as well as a detailed itemization and description of the disbursements made by K&E on the Debtors' behalf during the Fee Period is attached hereto as Exhibit B. All of these disbursements comprise the requested sum for K&E's out-of-pocket expenses, totaling $45,466.13. These disbursements are grouped in Exhibit B into the same numbered and titled categories of Subject Matters as the fees are grouped in Exhibit A. The numbered tabs within Exhibit B correspond to the numbers assigned to the matters described in Paragraphs 12-39 herein. Any missing Subject Matters merely indicate that no expenses were attributed to such Subject Matters during the Fee Period, although expenses may be attributable to such Subject Matters in the future. A summary of expenses by category for the entire Fee Period is also set forth in Exhibit B.

### Representations

43.    K&E believes that the Application is in compliance with the requirements of Del.Bankr.LR 2016-2.

44.    Kirkland & Ellis performed the services for which it is seeking compensation on behalf of or for the Debtors and their estates, and not on behalf of any committee, creditor or other person.

45.    Except to the extent of the advance payment retainers paid to K&E as described in the Original Affidavit, K&E has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with these Chapter 11 Cases.

46.     Pursuant to Fed. R. Bank. P. 2016(b), K&E has not shared, nor has agreed to share, (a) any compensation it has received or may receive with another party or person other than with the partners, counsel and associates of K&E, or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.

47.     Although every effort has been made to include all fees and expenses from the Fee Period in the Application, some fees and expenses from the Fee Period might not be included in the Application due to accounting and processing delays.  Kirkland & Ellis reserves the right to make further application to the Court for allowance of fees and expenses for the Fee Period not included herein.

48.     In summary, by the Application, K&E requests compensation for fees and expenses in the total amount of $606,035.63 consisting of (a) 560,569.50 for reasonable and necessary professional services rendered and (b) $45,466.13 for actual and necessary costs and expenses.

WHEREFORE, K&E respectfully requests (a) that an allowance be made to it, as fully described above for the (i) 80% of the reasonable and necessary professional services K&E has rendered to the Debtors during the Fee Period ($560,569.50) and (ii) 100 % of the reimbursement of actual and necessary costs and expenses incurred by K&E during the Fee Period ($45,466.13); (b) that both fees and expenses are payable as administrative expenses of the Debtors' estates; and (c) that this Court grant such further relief as is equitable and just.

Wilmington, Delaware
Dated: July 30, 2001

Respectfully submitted,

KIRKLAND & ELLIS

James H.M. Sprayregen
James W. Kapp III
Samuel A. Schwartz
Roger J. Higgins
200 East Randolph Drive
Chicago, Illinois 60601
(312) 861-2000

# Exhibit A

## Matter 16 - Asset Analysis and Recovery - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/01/01 | James W Kapp | 0.70 | Attend to issues raised by Commercial Committee re de minimis settlement motion. |
| 6/04/01 | James W Kapp | 0.30 | Attend to issues re particular proposed transaction. |
| 6/11/01 | James W Kapp | 0.40 | Address issues re de minimis sale motion. |
| 6/11/01 | Samuel A Schwartz | 3.10 | Review and revision of the omnibus asset sales motion (2.6); drafting of letter to the committees forwarding same (.3); meetings re same (.2). |
| 6/13/01 | James W Kapp | 0.10 | Telephone conference with J. Hughes re recovery of indemnification proceeds. |
| 6/15/01 | James W Kapp | 0.30 | Attend to issues re potential acquisition and telephone conference with P. Zilly re same. |
| 6/18/01 | James W Kapp | 0.10 | Telephone conference with P. Zilly re potential transaction. |
| 6/19/01 | James W Kapp | 0.30 | Review Hartford's request for direction pertaining to settlement agreement. |
| 6/22/01 | Samuel A Schwartz | 1.40 | Telephone conferences with the client re stock options, asset acquisition and sale matters. |
| 6/26/01 | James W Kapp | 0.10 | Address issues re potential guaranty. |
| 6/26/01 | Samuel A Schwartz | 1.30 | Telephone conferences with the client re DIP, parent guarantee and various transactional matters (1.1); meetings re same (.2). |
| 6/28/01 | James W Kapp | 0.80 | Address issues re potential guarantees (.2); telephone conference with J. McFarland re proposed cash collateral agreements and attend to issues re same (.6). |
| 6/28/01 | Samuel A Schwartz | 2.80 | Various telephone conferences with the client re guarantee, asset sale and acquisition and DIP matters. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/01 | James W Kapp | 0.80 | Address issues and strategies re guarantees and cash collateral (.6); attend to issues re letters of credit (.2). |
| 6/29/01 | Samuel A Schwartz | 0.60 | Telephone conferences with the client analyzing various acquisition strategies. |

## Matter 17 - Automatic Stay Matters/Relief from Stay Proceedings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/01/01 | Janet Baer | 2.50 | Various conferences re motion to modify injunction (.5); review additional correspondence re Canadian proceedings (.2); confer with Canadian counsel and W. Sparks re Privest attorney fee liabilities and stay implications (1.5); various conferences re Sealed Air (Canada) issues (.3). |
| 6/04/01 | Scott A McMillin | 5.00 | Research and draft opposition to the Smolkers' motion for relief from stay. |
| 6/04/01 | Janet Baer | 2.10 | Various conferences re service of motion re injunction (2.0); confer with G. Smolker re status and case (.1). |
| 6/04/01 | Janet Baer | 1.90 | Review and revise draft response to Smolker motion to lift stay. |
| 6/05/01 | Scott A McMillin | 1.30 | Draft opposition to the Smolkers' motion for relief from the automatic stay. |
| 6/05/01 | Janet Baer | 3.40 | Review memo re Belgian stay issues (2.0); general responses to client inquiries on stay issues (1.4). |
| 6/05/01 | Janet Baer | 1.00 | Review memo re Belgian stay issues (.5); general responses to client inquiries on stay issues (.5). |
| 6/06/01 | James W Kapp | 0.50 | Address issues re preliminary injunction expansion. |
| 6/07/01 | Janet Baer | 0.30 | Confer with P. Somers re labor union letter, stay and related issues. |
| 6/08/01 | Janet Baer | 1.80 | Review correspondence from P. Somers and Union re Davison/Curtis Bay arbitrations and prepare response re same (.7); internal K&E conferences re Smolker (.8); confer with B. Porter re same (.3). |
| 6/09/01 | Janet Baer | 3.00 | Prepare response to Homeowner's Remand Motion in Smolker and review documents re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/01 | Janet Baer | 3.50 | Various conferences re Smolker matters (1.8); confer with outside counsel re same (.5); review and revise motion for continuance and prepare transmittals re same (.6); review and revise Smolker reply on venue and response on remand (.6). |
| 6/12/01 | Janet Baer | 1.20 | Conferences with B. Porter re Smolker issues (.3); confer with R. Fields re Exxon v. Samson case and revise draft motion re same (.4); various conferences re injunction hearing and related issues (.5). |
| 6/13/01 | Janet Baer | 0.40 | Confer with B. Speigel and B. Porter re Smolker motion and review reply briefs re same. |
| 6/14/01 | Janet Baer | 1.90 | Confer with various outside counsel re stay related issues on pending cases (.5); several conferences re Zhagrus motion (.5); confer with C. Marraro re Honeywell case and case status report (.3); review chart and red-line order re injunction motion/hearing (.3); review Fresenius memo re status in Abner (.3). |
| 6/18/01 | Bennett L Spiegel | 1.50 | Conduct independent research of issues re stay as to non-debtors (1.0); scope of stay (.5). |
| 6/25/01 | James W Kapp | 0.10 | Address issues re suggestion of bankruptcy in workman's compensation cases. |
| 6/26/01 | James W Kapp | 0.50 | Attend to issues re request for relief from automatic stay. |
| 6/27/01 | Sven T Nylen | 1.50 | Draft motion for relief from automatic stay re Zapata v. W.R. Grace. |
| 6/28/01 | James W Kapp | 1.00 | Address issues re request for relief from automatic stay and review precedent re same (.8); telephone conference with J. McFarland re effect of automatic stay on co-defendants (.2). |
| 6/28/01 | Sven T Nylen | 2.50 | Draft motion for relief from automatic stay re Zapata v. W.R. Grace. |
| 6/29/01 | James W Kapp | 1.40 | Review precedent and address strategies re relief from automatic stay motion. |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/01 | Sven T Nylen | 5.30 | Draft motion for relief from automatic stay re Zapata v. W.R. Grace. |

## Matter 20 - Case Administration - Fees

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|-------------|
| 6/01/01 | Timothy S Hardy | 1.00 | Conference call with asbestos team. |
| 6/01/01 | James W Kapp | 2.60 | Review pleadings and correspondence (.4); prepare for and attend status conference re litigation and strategy (2.0); telephone conference with D. Carickhoff re notice issues (.2). |
| 6/01/01 | Scott A McMillin | 1.30 | Prepare for and attend litigation strategy meeting. |
| 6/01/01 | Shirley A Pope | 1.50 | Prepare for and attend internal conference re asbestos litigation. |
| 6/01/01 | Andrew R Running | 1.50 | Participate in internal meeting to review status of litigation matters. |
| 6/01/01 | Christopher B Sullivan | 1.50 | Prepare for and attend team meeting. |
| 6/01/01 | Kellye L Fabian | 1.50 | Team meeting re preliminary injunction brief. |
| 6/01/01 | Brigitte F Windley | 2.60 | Review and edit motion status chart (.4); review case documents to assign central file categories (2.2). |
| 6/01/01 | Janet Baer | 1.50 | Prepare for and attend internal conference re litigation status. |
| 6/01/01 | Roger J Higgins | 0.30 | Attend to matters re status of pending motions and applications. |
| 6/01/01 | Sabrina M Mitchell | 0.50 | Create motion status chart (.3); prepare and distribute docket to attorneys (.2). |
| 6/04/01 | James W Kapp | 0.30 | Review various pleadings and correspondence. |
| 6/04/01 | Shirley A Pope | 2.00 | Review pleadings and correspondence (1.0); revise case file index of documents received. (1.0) |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/04/01 | Raquel Carrillo | 3.30 | Create files for medical record samples, consultant agreements, Betz agreement, D&O policies, articles of incorporation and Vermiculite expanders (1.0); create files for recent Zonolite, Chakarian, and Smolker pleading (.5); create files for insurance company dispute settlement agreements (1.5); organize and update case files and database index (.3). |
| 6/04/01 | Brigitte F Windley | 1.50 | Telephone conference with M. Sprinkle re changes to corporate chart (.2); worked on changes to corporate chart (.8); prepare Fed-Ex of same (.2); attend to matters re distribution of materials and review of distribution lists (.3). |
| 6/05/01 | Shirley A Pope | 5.00 | Review correspondence and pleadings forwarded for central litigation file (3.0); update index of pleadings re Louisiana direct actions(1.0); prepare documents re Louisiana direct actions (.5); prepare documents re Barbanti (.5). |
| 6/05/01 | Shirley A Pope | 1.50 | Revise index to case files. |
| 6/05/01 | Brigitte F Windley | 3.10 | Review case documents to assign central file category (1.9); attend to matters re distribution of documents to bankruptcy and litigation teams (.2); respond to attorney requests for central file documents (1.0). |
| 6/06/01 | David M Bernick, P.C. | 0.80 | Conference with D. Siegel re document retention. |
| 6/06/01 | Shirley A Pope | 2.50 | Review correspondence (.5); organize faxes received and forwarded by K&E re Grace main file (.5); prepare correspondence re Louisiana direct actions (.2); update correspondence re Chicago main file (.5); organize Barbanti documents re inclusion in Grace main file (.3); revise pleadings re Grace main file (.5). |
| 6/06/01 | Aaron D Birnbaum | 3.00 | Prepare labels re pleadings main file (1.5); prepare folders re pleadings main file (.7); organize completed folders with pleadings main files (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/06/01 | Brigitte F Windley | 3.60 | Review case documents to assign central file categories (1.4); research and download Finova precedent pleadings (1.6); respond to requests for central file documents (.6). |
| 6/07/01 | Elizabeth Cox Arnold | 0.80 | Locate opinion. |
| 6/07/01 | James W Kapp | 0.50 | Review articles pertaining to Debtors' chapter 11 cases (.3); review various pleadings and correspondence (.2). |
| 6/07/01 | Shirley A Pope | 1.00 | Review correspondence and revise case file index. |
| 6/07/01 | Brigitte F Windley | 1.10 | Respond to requests for central file documents (.7); review case documents to assign central file categories (.4). |
| 6/08/01 | David M Bernick, P.C. | 0.50 | Preparation for and leading team call. |
| 6/08/01 | Daryl L Joseffer | 1.30 | Prepare for and participate in team conference call. |
| 6/08/01 | James W Kapp | 0.10 | Review and revise motion status chart. |
| 6/08/01 | Natalie H Keller | 2.50 | Attend to matters re memoranda and pleadings in per diem case. |
| 6/08/01 | Scott A McMillin | 0.90 | Prepare for and attend litigation strategy meeting. |
| 6/08/01 | Shirley A Pope | 1.00 | Review correspondence and revise case file index (.5); Westlaw project re cite check Grace's reply in support of motion to transfer action to Delaware (.5). |
| 6/08/01 | Shirley A Pope | 1.00 | Prepare for and attend team conference call. |
| 6/08/01 | Andrew R Running | 0.50 | Prepare for and participate in internal K&E meeting to review status of litigation projects. |
| 6/08/01 | Christopher B Sullivan | 1.00 | Prepare for and participate in team meeting re strategy and agenda. |

A-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/08/01 | Kellye L Fabian | 0.80 | Team meeting re litigation status. |
| 6/08/01 | Rebecca R Landau | 3.00 | Organize correspondence and pleadings. |
| 6/08/01 | Janet Baer | 1.00 | Prepare for and attend litigation team meeting. |
| 6/08/01 | Brian M Lutz | 2.50 | Attend to matters re drafting of organizational charts. |
| 6/11/01 | James W Kapp | 0.30 | Review various pleadings and correspondence. |
| 6/11/01 | Aaron D Birnbaum | 6.00 | Cite check W.R. Grace & Co. and Grace Davisons Reply in Support of Motion to Transfer (2.7); prepare revisions in red pen re Reply in Support of Motion to Transfer (1.0); prepare memorandum re revisions made to Reply in Support of Motion to Transfer (.3); create labels and set up pleadings folders re Chicago main files (1.0); organize pleadings with Chicago main files (1.0). |
| 6/11/01 | Brigitte F Windley | 2.30 | Revise and update motion status chart (.7); review case documents to assign central file categories (1.6). |
| 6/12/01 | James W Kapp | 0.10 | Review various pleadings and correspondence. |
| 6/12/01 | Susan Polk | 2.00 | Handle basic organization and begin indexing documents (1.0); prepare pleadings bibles (1.0). |
| 6/12/01 | Shirley A Pope | 4.50 | Review and prepare files re preservation of W.R. Grace records (.5); revise Rourke Excel and graphics charts (.5); review correspondence (.5); review asbestos property pleadings (1.0); update case file database re Trumbull and Anderson Memorial properties (2.0). |
| 6/12/01 | Aaron D Birnbaum | 3.00 | Create labels and set up pleadings folders re Chicago main files (2.3); organize pleadings with Chicago main files (.7). |
| 6/12/01 | Rebecca R Landau | 2.00 | Organize pleadings and correspondence documents. |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/01 | Brigitte F Windley | 0.60 | Edit and update motion status chart. |
| 6/13/01 | James W Kapp | 0.20 | Review and revise motion status chart. |
| 6/13/01 | Shirley A Pope | 3.00 | Prepare Excel charts re CMO project (.5); review pleadings re update pleadings database (1.0); review correspondence (.5); organize documents for inclusion re W.R. Grace main file (1.0). |
| 6/13/01 | P Renee Wicklund | 1.00 | Prepare for and attend team meeting. |
| 6/13/01 | Aaron D Birnbaum | 4.00 | Prepare documents for inclusion in Chicago main files at the request of S. Pope (2.7); organize pleadings with Chicago main files per S. Pope's request (1.3). |
| 6/13/01 | Rebecca R Landau | 1.00 | Create folders for document organization. |
| 6/13/01 | Brian M Lutz | 2.00 | Attend to matters re drafting organizational charts. |
| 6/14/01 | David M Bernick, P.C. | 0.80 | Prepare for and hold team meeting regarding asbestos issues. |
| 6/14/01 | James W Kapp | 2.70 | Prepare for and attend status conference re outstanding issues (1.8); review motion status chart (.2); review critical dates list and attend to same (.4); review various pleadings, correspondence (.3) |
| 6/14/01 | Scott A McMillin | 1.40 | Prepare for and attend litigation strategy conference. |
| 6/14/01 | Andrew R Running | 1.50 | Participate in internal K&E meeting to review status of litigation projects. |
| 6/14/01 | Christopher B Sullivan | 0.30 | Telephone call with Rust Consulting. |
| 6/14/01 | Deanna D Boll | 0.70 | Prepare for and participate in team strategy call. |
| 6/14/01 | David J Delsignore | 3.00 | Search, open print and organize documents from e-mail. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/01 | Brigitte F Windley | 4.30 | Review case documents to assign central file categories (1.9); respond to requests for case file documents (.6); review online docket and revise and supplement motion status chart (1.8). |
| 6/14/01 | Janet Baer | 1.50 | Prepare for and attend asbestos litigation status conference. |
| 6/14/01 | Sabrina M Mitchell | 0.20 | Update motion status chart. |
| 6/15/01 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 6/15/01 | Susan Polk | 2.00 | Review indexing of pleadings and correspondence from R. Landau, handle revisions (1.0); prepare additional sets for additional attorneys (1.0). |
| 6/15/01 | Shirley A Pope | 1.00 | Review pleadings and update pleadings database (.5); prepare same re inclusion in Grace main file (.5). |
| 6/15/01 | Douglas G Smith | 0.50 | Prepare for and attend team meeting. |
| 6/15/01 | Rebecca R Landau | 2.50 | Organize documents (.3); update index re pleadings and correspondence (2.2). |
| 6/18/01 | David J Delsignore | 2.50 | Print out documents from e-mail, organize documents into chronological order, duplicate and distribute same. |
| 6/18/01 | Sabrina M Mitchell | 0.50 | Work on updating index re service requests (.2); update proof of claims chart (.1); review and organize boxes of new documents received from local counsel (.2). |
| 6/18/01 | Bennett L Spiegel | 0.20 | Telephone conference with Brian Porter re status of other Grace claim litigation (.1); set up meeting before 6/19 hearing (.1). |
| 6/18/01 | Bennett L Spiegel | 0.10 | Review file, serve Meza declaration re telephonic notice of hearing on emergency motion to continue. |
| 6/19/01 | James W Kapp | 0.30 | Review various pleadings and correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/01 | Shirley A Pope | 4.00 | Review correspondence (1.0); review website re docket sheet of Chakarian matter (.5); update pleadings database (1.5); search files re various documents (.5); update TIG Ins. v. Smolkers files (.5). |
| 6/19/01 | Rebecca R Landau | 0.50 | Organize pleadings and correspondence. |
| 6/19/01 | Brigitte F Windley | 1.50 | Review various case documents to assign central file categories. |
| 6/20/01 | Shirley A Pope | 6.00 | Prepare materials re preservation of Grace documents (.5); review Chakarian pleadings filed in bankruptcy (2.0); prepare materials to be distributed to Grace litigation team (.5); update litigation files database (2.0); organize documents re inclusion in Grace main file (1.0). |
| 6/20/01 | Brigitte F Windley | 1.60 | Telephone conferences with S. Cipolla re document requests (.3); research and locate documents and prepare Fed-Ex package transmitting same (1.3). |
| 6/20/01 | Brigitte F Windley | 1.90 | Prepare set of pleadings relating to hearing (.7); review case documents to assign central file categories (1.2). |
| 6/21/01 | Shirley A Pope | 5.50 | Attend to matters re flow chart (.5); review documents forwarded by attorneys re Grace main file (1.5); prepare index to G-1 Holdings as precedent case law (1.0); update pleadings database (1.0); prepare documents for inclusion in Grace main file (1.5). |
| 6/21/01 | Rebecca R Landau | 1.50 | Review all pleadings and correspondence (.5); prepare folders for delivery (.2); update index (.8). |
| 6/21/01 | Brigitte F Windley | 1.20 | Review various case documents to assign central file categories. |
| 6/21/01 | Janet Baer | 0.50 | Attend to matters re various case issues. |
| 6/21/01 | Brian M Lutz | 1.00 | Amend corporate organizational charts. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/01 | David M Bernick, P.C. | 0.80 | Preparation for and leading team meeting. |
| 6/22/01 | Michelle H Browdy | 1.30 | Prepare for and participate in weekly asbestos call. |
| 6/22/01 | Scott A McMillin | 1.50 | Prepare for and attend internal asbestos strategy meeting. |
| 6/22/01 | Shirley A Pope | 5.00 | Revise flow chart (.3); Westlaw project re cases cited Memorandum in Support of Motion for entry of case management order (.2); review documents (1.0); update pleadings database (.5); prepare pleadings re inclusion in Grace main file (1.0); prepare general background/legal research documents re inclusion in Grace main file (2.0). |
| 6/22/01 | Shirley A Pope | 1.50 | Prepare for and attend Grace team teleconference meeting. |
| 6/22/01 | Douglas G Smith | 2.00 | Revise case management order brief (1.5); attend meeting re case management order brief (.5). |
| 6/22/01 | Douglas G Smith | 0.50 | Attend meeting re case management order brief. |
| 6/22/01 | Kellye L Fabian | 1.30 | Prepare for and participate in team meeting. |
| 6/22/01 | P Renee Wicklund | 1.70 | Prepare for and participate in litigaion team conference call. |
| 6/22/01 | Deanna D Boll | 0.50 | Prepare for and participate in team strategy teleconference. |
| 6/22/01 | Brigitte F Windley | 1.40 | Review various case documents to assign central file categories. |
| 6/22/01 | Janet Baer | 1.00 | Prepare for and attend litigation team meeting on case issues. |
| 6/22/01 | Brian M Lutz | 1.50 | Compare SEC filing information with drafts of corporate charts. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/01 | Shirley A Pope | 6.00 | Begin cite checking Chapter 11 Procedures for Determining the validity of submitted claims in CMO Memorandum. |
| 6/23/01 | Aaron D Birnbaum | 7.00 | Check citations to claims against debtors' section of brief re CMO memorandum (5.0); retrieve articles and other authorities cited in CMO memorandum (2.0). |
| 6/25/01 | James W Kapp | 1.80 | Review various pleadings and correspondence and attend to issues re same (1.5); review critical dates list (.1); review articles re bankruptcy cases (.2). |
| 6/25/01 | Kenneth Toth | 1.00 | Prepare and organize pleadings. |
| 6/25/01 | Samuel A Schwartz | 2.60 | Review and analysis of the docket and revision of the critical dates list. |
| 6/25/01 | Brigitte F Windley | 2.20 | Review various case documents to assign central file categories (1.7); update status motion chart (.5). |
| 6/25/01 | Brian M Lutz | 3.00 | Attend to matters re revisions to corporate charts. |
| 6/26/01 | David M Bernick, P.C. | 0.50 | Conference with Siegel re case status. |
| 6/26/01 | James W Kapp | 1.30 | Prepare for and participate in status conference re bankruptcy issues (1.0); review various pleadings and correspondence (.3). |
| 6/26/01 | Travis J Langenkamp | 3.00 | Review, edit and cite-check memorandum to transfer venue. |
| 6/26/01 | Kenneth Toth | 1.00 | Prepare and organize various pleadings. |
| 6/26/01 | Samuel A Schwartz | 1.90 | Prepare for and attend internal status meeting (.7); review and revision of the critical dates list and review of the docket re same (1.2). |
| 6/26/01 | Emily J Knox | 1.30 | Prepare pleadings. |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/01 | Brigitte F Windley | 3.40 | Prepare for and attend internal K&E conference re status of proceedings and assignments (.8); update and supplement motion status chart (.4); review court's docket for objections to various motions (.7); review various case documents received from attorneys to assign central file categories in preparation for central file supplementation by project assistant (1.5). |
| 6/26/01 | Janet Baer | 1.00 | Participation in internal K&E meeting re case administration issues. |
| 6/26/01 | Roger J Higgins | 1.10 | Participate in status meeting (.8); prepare for and attend to matters re updating list of claimants with VSPP recipients and outside directors whose payments were reduced or terminated (.3). |
| 6/26/01 | Alison R Kucera | 1.30 | Prepare pleadings. |
| 6/27/01 | Travis J Langenkamp | 1.00 | Cite check brief. |
| 6/27/01 | Shirley A Pope | 5.80 | Telephone conference with Quick re delivery of briefs to D. Carickoff in Wilmington for filing with court (.1); review correspondence (1.7); prepare documents for inclusion in Grace main file (3.0); update Grace main file database (1.0). |
| 6/27/01 | Brigitte F Windley | 1.30 | Telephone conferences with K. Mangual re requests for case documents (.2); work with project assistant to identify and prepare documents for transmittal (1.1). |
| 6/27/01 | Brian M Lutz | 1.00 | Revise corporate charts. |
| 6/27/01 | Sabrina M Mitchell | 0.50 | Retrieve and prepare fax and fed-ex of pleadings. |
| 6/28/01 | Elizabeth Cox Arnold | 0.80 | Locate article. |
| 6/28/01 | James W Kapp | 1.20 | Review various pleadings and correspondence and attend to issues re same (.7); review articles re bankruptcy case (.4); review motion status chart (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/01 | Shirley A Pope | 2.00 | Review correspondence and pleadings (1.0); update database re Grace main file (1.0). |
| 6/28/01 | Brigitte F Windley | 1.30 | Review various case documents received from attorneys to assign central file categories in preparation for central file update by project assistant (.5); research and retrieve court pleading per S. Sprayregen's instructions (.5); telephone conferences and office conferences re development of additional corporate organizational chart reflecting acquisitions and dispositions (.3). |
| 6/28/01 | Brian M Lutz | 0.30 | Revise corporate charts. |
| 6/29/01 | David M Bernick, P.C. | 0.80 | Preparation for and leading team meeting. |
| 6/29/01 | Michelle H Browdy | 0.80 | Prepare for and attend weekly asbestos team call. |
| 6/29/01 | James W Kapp | 1.70 | Prepare for and attend status/strategy meeting and attend to issues re same. |
| 6/29/01 | Scott A McMillin | 1.30 | Prepare for and attend litigation strategy meeting. |
| 6/29/01 | Shirley A Pope | 1.00 | Prepare for and attend asbestos team meeting. |
| 6/29/01 | Shirley A Pope | 4.50 | Review correspondence and pleadings (1.0); update database of documents received re Grace main file (3.0); prepare documents (.5). |
| 6/29/01 | Douglas G Smith | 1.00 | Prepare for and attend team meeting. |
| 6/29/01 | Christopher B Sullivan | 1.70 | Telephone call with W. Sparks re history meeting. |
| 6/29/01 | Kellye L Fabian | 1.00 | Prepare for and attend team meeting re work in progress. |
| 6/29/01 | Deanna D Boll | 0.50 | Prepare for and attend team strategy teleconference. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/01 | Brigitte F Windley | 0.70 | Review various case documents received from attorneys to assign central file category in preparation for central file supplementation by project assistant. |
| 6/29/01 | Brian M Lutz | 1.00 | Attend to matters re corporate charts. |

## **Matter 21 - Claim Estimate, Objection and Resolution - Fees**

| **Date** | **Name** | **Hours** | **Description** |
|------|------|------|-------------|
| 6/01/01 | Timothy S Hardy | 0.40 | Begin drafting summary of Libby MT property claims. |
| 6/01/01 | Christopher B Sullivan | 1.20 | Draft outlines of proof of claim forms. |
| 6/01/01 | Samuel A Schwartz | 1.30 | Telephone conferences with the client and the committee's counsel's negotiating the omnibus settlement procedures motion. |
| 6/01/01 | Deanna D Boll | 1.00 | Participate in telephone conference with K. Kinsella and clients re claims information and consider issues re same. |
| 6/01/01 | Janet Baer | 1.60 | Attend conference re notice, especially related to Atticfill. |
| 6/04/01 | James W Kapp | 1.60 | Attend to issues re approval of particular settlement agreement (.3); address issues re settlement procedures motion (1.3). |
| 6/04/01 | Samuel A Schwartz | 3.10 | Review and revision of the omnibus settlement procedures motion and order (2.4); and conferences with the committees re same (.7). |
| 6/04/01 | Deanna D Boll | 0.50 | Review and analyze K. Kinsella memo re outstanding claims issues. |
| 6/04/01 | Janet Baer | 0.60 | Confer with W. Corcoran re notice agent issues (.2); internal K&E conferences re notice agent and related bar date matters (.4). |
| 6/05/01 | James W Kapp | 2.30 | Review and revise de minimis settlement motion and attend to issues re same and telephone conference with D. Siegel re same. |
| 6/05/01 | Andrew R Running | 2.50 | Review claim forms approved in prior asbestos bankruptcy cases in preparation for drafting Grace's proposed forms. |
| 6/05/01 | Christopher B Sullivan | 4.00 | Review seminar notebook materials (2.0); review exemplars of proof of claim forms (1.0); draft/edit outline of same (1.0). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 6/05/01 | Samuel A Schwartz | 4.30 | Telephone conference with the client and PwC reviewing and discussing potential claims agents and the claims process (1.1); preparation for same (.3); review and revision of the omnibus settlement motion (1.6); conferences with the client and the committees re same (1.3). |
| 6/05/01 | Deanna D Boll | 1.00 | Participate in teleconference with clients and notice expert re claims issues. |
| 6/05/01 | Janet Baer | 2.30 | Participate in conference with clients and notice expert re personal injury claims (1.0); further confer with notice expert re notice program information (.5); internal K&E conferences re notice program and claims issues (.5); prepare transmittals re same (.3). |
| 6/06/01 | James W Kapp | 0.50 | Attend to issues re de minimis settlement motion. |
| 6/06/01 | Andrew R Running | 0.30 | Attend to matters re claim forms drafting assignments. |
| 6/06/01 | Andrew R Running | 0.60 | Attend to matters re claim forms drafting assignments. |
| 6/06/01 | Christopher B Sullivan | 9.50 | Conference re drafting of proof of claim forms (.5); second meeting re same (1.0); telephone conference with Rust consulting re same (.5); draft proof of claim forms (3.0); draft brief in support of Bar Date (1.5); legal and factual research in support of same (3.0). |
| 6/06/01 | Samuel A Schwartz | 1.40 | Revision of the omnibus settlement motion (.8); and conferences with the committees re same (.6). |
| 6/06/01 | Janet Baer | 5.00 | Review claims information for bar date program (1.0); internal K&E conferences on Bar Date Notice and Claims forms (2.5); prepare and revise claim forms, notice and bar date notice forms (1.5). |
| 6/07/01 | James W Kapp | 0.60 | Review and revise de minimis settlement motion and attend to issues re same. |
| 6/07/01 | Christopher B Sullivan | 4.00 | Draft proof of claim forms and proof of claim form instructions. |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/07/01 | Janet Baer | 7.10 | Prepare Notice of Bar Date (1.0); prepare definitions for Bar Date Motion and revise same (2.3); prepare and revise Non-Asbestos Claim form (1.0); attend to matters re same (.5); review materials supplied by client re bar date/notice/claims (.5); confer with J. Finkelstein re consultant fees (.3); prepare and revise instructions re proofs of claim (1.0); review draft Zonolite Proof of Claim (.5). |
| 6/08/01 | Andrew R Running | 0.20 | Revise draft proof of claim forms. |
| 6/08/01 | Andrew R Running | 1.80 | Revise draft proof of claim forms. |
| 6/08/01 | Christopher B Sullivan | 6.50 | Draft/edit proof of claim forms and instructions. |
| 6/08/01 | P Renee Wicklund | 1.20 | Attend to matters re portion of brief on bar date and consolidation of claims. |
| 6/08/01 | Janet Baer | 1.80 | Review and revise various claims forms (.5); attend to matters re same (.3); prepare and revise set of general instructions for all claim forms (1.0). |
| 6/09/01 | Christopher B Sullivan | 3.00 | Draft/edit proof of claim forms (2.0); draft brief in support of Bar Date (1.0). |
| 6/09/01 | Janet Baer | 0.50 | Revise instructions and claims forms for Notice program consistent with client input. |
| 6/10/01 | Christopher B Sullivan | 1.00 | Draft/edit proof of claim form. |
| 6/11/01 | Andrew R Running | 1.50 | Telephone conference with D. Rourke of the ARPC re actuarial issues (.8); analyze actuarial information provided by Rourke for possible inclusion in case management order brief (1.5). |
| 6/11/01 | Andrew R Running | 6.70 | Telephone conference with D. Rourke re actuarial issues (1.1); analyze actuarial information provided by Rourke for possible inclusion in case management order brief (1.5); prepare final draft of that letter (2.6); attend to matters re revisions to her section of the case management order brief (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/01 | Christopher B Sullivan | 1.50 | Legal research in support of brief (.5); draft brief in support of case management order and Bar Date (1.0). |
| 6/11/01 | Janet Baer | 0.50 | Confer with K. Kinsella re status on notice program and review and revise further materials re same. |
| 6/12/01 | Christopher B Sullivan | 0.50 | Legal research in support of brief (.2); draft brief in support of case management order and Bar Date (.3). |
| 6/12/01 | Kellye L Fabian | 0.50 | Research specialized claim forms. |
| 6/12/01 | Deanna D Boll | 0.90 | Review Grace claim forms and notice for bar date (.5); consider issues re bar date motion and brief in support (.4). |
| 6/12/01 | Janet Baer | 5.30 | Review K. Kinsella resume materials for notice brief (.3); review draft personal injury claims forms and instructions (.5); attend to matters re bar date notice, program and brief (1.0); prepare parties portion of bar date memo re notice program and expert and revise same (3.5). |
| 6/13/01 | Andrew R Running | 1.50 | Continue drafting memorandum in support of case management order, bar date, approval of claim forms and notice program. |
| 6/13/01 | Christopher B Sullivan | 3.00 | Edit brief in support of Bar Date and Case Management Order. |
| 6/13/01 | Kellye L Fabian | 2.50 | Research use of specialized claim forms and appointment of committees for claimant representation. |
| 6/13/01 | P Renee Wicklund | 2.70 | Prepare for and attend conference call. |
| 6/13/01 | Janet Baer | 1.30 | Confer with K. Kinsella re status of notice plan (.5); internal and external communications re notice plan (.5); review correspondence re comments to claims and related matters (.3). |
| 6/14/01 | James W Kapp | 0.20 | Review administrative expense claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/01 | Christopher B Sullivan | 0.70 | Draft proof of claims forms and general instructions. |
| 6/14/01 | Christopher B Sullivan | 2.50 | Telephone call with Rust Consulting (1.0); draft proof of claims forms and general instructions (1.5). |
| 6/14/01 | Kellye L Fabian | 1.50 | Prepare for and attend Team meeting re bar date brief. |
| 6/14/01 | Deanna D Boll | 0.10 | Contact K. Kinsella re retention papers. |
| 6/14/01 | Janet Baer | 0.50 | Attend to matters re notice program. |
| 6/15/01 | Deanna D Boll | 1.30 | Review claim forms and consider issues re same (.5); consider issues re constitutional adequacy of notice plans (.8). |
| 6/15/01 | Janet Baer | 5.20 | Confer with K. Kinsella re notice program (.3); attend to matters re same (.5); prepare correspondence re same (.5); confer with J. Hughes re comments to Kinsella Plan (.3); review Kinsella Plan (.5); review draft brief on Notice, etc. (.5); attend meeting to discuss revisions to Notice/Bar Date brief and related matters (1.0); review case law re issues for draft brief (1.6). |
| 6/17/01 | Deanna D Boll | 2.50 | Review and analyze notice program. |
| 6/18/01 | Deanna D Boll | 2.00 | Review and consider issues re revised bar date notice and property damage claim form (1.8); draft memo re same (.2) |
| 6/18/01 | Janet Baer | 6.50 | Revise Bar Date Notice and Order to be consistent with case law (1.0); revise Order approving Bar Date to be consistent with case law (1.0); review and further revise Bar Date brief section re Notice program (1.0); attend to various matters re all of the foregoing (.5); review and incorporate comments to Kinsella notice plan (1.0); review and further revise proof of claim forms (1.0); various conferences re notice program (1.0). |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/01 | Kellye L Fabian | 3.00 | Summarize cases re class proofs of claims. |
| 6/20/01 | Christopher B Sullivan | 1.50 | Draft motion for Bar Date (.5); edit brief in support of same (.5); edit Bar Date Order (.5). |
| 6/20/01 | Kellye L Fabian | 4.00 | Draft summaries of class proof of claim cases in preparation for brief in opposition to class certification. |
| 6/20/01 | Janet Baer | 2.10 | Conference with K. Kinsella re notice plan revisions and issues (.6); confer with various parties re same (.5); further review and revise plan re mining issues (.5); review and revise various claims forms, bar date order and notice (.5). |
| 6/21/01 | J Chad Mitchell | 1.00 | Draft settlement letter to Dykema. |
| 6/21/01 | Christopher B Sullivan | 1.70 | Conference call with Rust consulting (.7); edit proof of claim form (1.0). |
| 6/21/01 | Janet Baer | 3.00 | Review revised Kinsella notice plan (1.0); attend to various matters re same and conference with client re same (.5); conference with Rust Consulting re calims and revise same (1.0); conference with K. Kinsella re revising plan and notice re mines and attic fill (.5). |
| 6/22/01 | Andrew R Running | 0.60 | Revise draft proof of claim forms. |
| 6/22/01 | Andrew R Running | 1.00 | Revise draft proof of claim forms. |
| 6/22/01 | Christopher B Sullivan | 1.50 | Review/edit claim forms and instructions. |
| 6/22/01 | Janet Baer | 4.30 | Review new draft of Bar Date motion (1.0); several conferences with K. Kinsella re Notice Plan (.8); revisions to numerous documents for Notice Plan and Bar Date motion (1.0); attend to various matters re Bar Date Motion and Memo (1.5). |
| 6/25/01 | James W Kapp | 0.30 | Review Hartford's objection to de minimis settlement motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/25/01 | Christopher B Sullivan | 1.00 | Edit case management motion (.3); edit case management brief (.7). |
| 6/25/01 | Brigitte F Windley | 0.50 | Internal office conference re proof of claim management. |
| 6/25/01 | Janet Baer | 4.50 | Conference with W. Corcoran re Kinsella Budget andPlan (.3); revise Bar Date Notice and related documents (1.3); confer with K. Kinsella re Notice Plan status and comments to same (.5); review revised Notice Plan (1.0); review pleadings re potential objections on Bar Date Motion (1.0); attend to various matters re Bar Date Motion and Kinsella retention (.4). |
| 6/26/01 | James W Kapp | 0.50 | Review Property Damage committee's objection to claims procedure. |
| 6/26/01 | Andrew R Running | 1.30 | Revisions to the case management order brief (.2); telephone conference with J. Hughes re actuarial statements in case management order brief (.1); revise draft bar date and case management order motion (.5); revise draft memorandum in support of bar date, claim forms, notification program and case management order motions (.5). |
| 6/26/01 | Christopher B Sullivan | 3.00 | Edit motion for bar date (1.5); edit/review proof of claim forms (1.5). |
| 6/27/01 | Sven T Nylen | 3.00 | Research case law in support of motion for authorization and approval of omnibus procedure for settling de minimus claims. |
| 6/28/01 | Andrew R Running | 1.00 | Continue legal analysis of class proof of claim issue. |
| 6/28/01 | Samuel A Schwartz | 5.50 | Meeting in Minneapolis with Rust Consulting reviewing claims processing. |
| 6/28/01 | Brigitte F Windley | 0.80 | Review and supplement proof of claims file. |
| 6/28/01 | Sven T Nylen | 1.40 | Research case law supporting motion for authorization and approval of omnibus procedure for settling de minimus claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/01 | Sven T Nylen | 1.60 | Research case law supporting approval of omnibus procedure for settling de minimus claims. |

## Matter 22 - Contested Matters/Adversary Proceedings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/01/01 | Timothy S Hardy | 0.10 | Review comments on case management order draft. |
| 6/01/01 | Timothy S Hardy | 0.60 | Review comments on case management order draft (.1); telephone conference with A. Running re same (.2); conference call with asbestos team (.3). |
| 6/01/01 | James W Kapp | 2.40 | Address issues re expert retention application and review and revise same and review correspondence to committees re same (1.2); address removal issues (1.2). |
| 6/01/01 | Scott A McMillin | 1.50 | Revise motion to modify preliminary injunction and prepare for filing. |
| 6/01/01 | Andrew R Running | 2.20 | Telephone conference with D. Rourke of ARPC re adversarial issues (.8); prepare for June 4 meeting with Rourke re lack of actuarial basis for recent claims filings (1.4). |
| 6/01/01 | Kellye L Fabian | 0.30 | Research class actions. |
| 6/01/01 | P Renee Wicklund | 2.00 | Prepare for and participate in conference call re case management and scheduling brief. |
| 6/01/01 | Janet Baer | 5.00 | Prepare response to Smolker Motion to remand. |
| 6/01/01 | Janet Baer | 0.50 | Various K&E conferences re Smolker Remand research and response. |
| 6/01/01 | Janet Baer | 0.50 | Attend to matters re case management outline. |
| 6/01/01 | Roger J Higgins | 8.60 | Legal research on law of removal and remand under 28 U. S. C. section 1452. |
| 6/02/01 | Timothy S Hardy | 1.80 | Review toxicity materials from D. Kuchinsky (1.0); review Libby materials (.8). |
| 6/04/01 | David M Bernick, P.C. | 8.00 | Preparation for and attending meeting re case strategy. |

A-26

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 6/04/01 | Timothy S Hardy | 7.50 | Review Becklake Dose/Response and Case Tremolite articles (2.0); attend science meeting with Grace and K&E lawyers (3.0); review CalOSHA asbestos decision (2.0); meet with D. Roarke (ARPC) (.5). |
| 6/04/01 | James W Kapp | 0.20 | Attend to issues re retention of experts. |
| 6/04/01 | Scott A McMillin | 3.50 | Work on service and notice issues for motion to modify preliminary injunction. |
| 6/04/01 | Reed S Oslan | 1.50 | Review draft pleadings re injunction (1.3); consider status (.2). |
| 6/04/01 | Andrew R Running | 5.00 | Participate in meeting to analyze expert and scientific issues to be litigated in the asbestos claims process. |
| 6/04/01 | Andrew R Running | 1.50 | Meeting with D. Rourke of the ARPC and T. Hardy to discuss actuarial concerns raised by recent asbestos claims filings. |
| 6/04/01 | Christopher B Sullivan | 7.70 | Attend Grace seminar of medical issues of asbestos litigation (5.5); follow up meeting with T. Hardy and A. Running (.7); review notebook of materials presented at seminar (1.5). |
| 6/04/01 | Kellye L Fabian | 5.00 | Meeting with client for science school. |
| 6/04/01 | Samuel A Schwartz | 2.50 | Review and revision of the motion to retain experts and meetings re same. |
| 6/04/01 | Janet Baer | 3.50 | Various conferences re service of motion re injunction (2.0); confer with G. Smolker re status and case (1.5). |
| 6/04/01 | Roger J Higgins | 0.80 | Attend to matters re response to remand motion. |
| 6/05/01 | Timothy S Hardy | 1.10 | Review D. Kuchinsky's state of art article collection. |
| 6/05/01 | Scott A McMillin | 1.70 | Review and revise opposition to the Smolker motion to remand (1.4); attend to matters re Smolker case (.3). |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/05/01 | Andrew R Running | 3.70 | Draft letter to committee counsel re proposed case management schedule. |
| 6/05/01 | Andrew R Running | 0.50 | Conference with Y. Nye re legal research on acceptable product risk. |
| 6/05/01 | Christopher B Sullivan | 3.00 | Legal/factual research in support of case management brief. |
| 6/05/01 | Kellye L Fabian | 2.00 | Research class action issues. |
| 6/05/01 | Roger J Higgins | 0.80 | Legal research re response to Smolker remand action. |
| 6/05/01 | Yvette Ney | 5.00 | Research asbestos litigation. |
| 6/06/01 | David M Bernick, P.C. | 3.00 | Review of College of Knowledge notebook (.5); revise outline (2.0); conference with Siegel and Wolinski re fraudulent conveyance issue (.5). |
| 6/06/01 | Timothy S Hardy | 1.50 | Review W. Nicholson 1970's asbestos building survey report (.5); edit attic fill fact outline (.5); review Dr. Case tremolite article (.5). |
| 6/06/01 | Scott A McMillin | 2.60 | Review oppositions to motion to transfer Smolker case to Delaware and draft reply brief. |
| 6/06/01 | Andrew R Running | 1.00 | Attend to matters re revisions to the draft letter to committee counsel re proposed case management schedule (.5); revise draft letter and forward to client for review (.5). |
| 6/06/01 | Andrew R Running | 2.10 | Attend to matters re revision to the draft letter to committee counsel re proposed case management schedule (.6); revise draft letter and forward to client for review (1.5). |
| 6/06/01 | Kellye L Fabian | 3.00 | Draft class action portion of case management order brief. |
| 6/06/01 | Yvette Ney | 3.50 | Research asbestos litigation. |
| 6/07/01 | David M Bernick, P.C. | 2.50 | Revisions to master outline for Bar Date Motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/07/01 | Timothy S Hardy | 1.50 | Draft Libby section of CMO brief (.2); draft memorandum re Tremolite dose/response (.5); review PD Committee document retention letter (.5); review Roarke graph (.3). |
| 6/07/01 | James W Kapp | 1.40 | Review and revise removal motion and attend to issues re same. |
| 6/07/01 | Scott A McMillin | 4.80 | Research and draft reply brief in support of motion to transfer Smolker action. |
| 6/07/01 | Andrew R Running | 0.20 | Telephone conversation with D. Siegel re draft letter to committee counsel re case management scheduling. |
| 6/07/01 | Andrew R Running | 0.80 | Review and summarize client comments on draft letter re case management schedule. |
| 6/07/01 | Andrew R Running | 0.20 | Attend to matters re expert retention issues. |
| 6/07/01 | Kellye L Fabian | 1.00 | Research and draft class certification argument. |
| 6/07/01 | Roger J Higgins | 1.80 | Attend to matters re motion to extend time for removal. |
| 6/08/01 | Mark E Grummer | 4.10 | Attend to matters re status of Libby venue transfer motion (.2); emails and telephone conferences with various team members re draft answer to Libby EPA cost recovery claim and timing of venue transfer motion with respect thereto (1.1); begin drafting accompanying affidavit (2.8). |
| 6/08/01 | Timothy S Hardy | 2.50 | Prepare for and participate in asbestos team conference call (1.0); edit Libby section of CMO brief (1.5). |
| 6/08/01 | Scott A McMillin | 3.80 | Draft reply brief in support of motion to transfer Smolker case (3.2); attend to matters re Smolker case (.6). |
| 6/08/01 | Andrew R Running | 1.40 | Telephone conference with D. Bernick and D. Cameron re draft letter to committee counsel re proposed case management schedule. |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/08/01 | Andrew R Running | 0.40 | Revise draft letter re case proposed case managment schedule. |
| 6/08/01 | Andrew R Running | 1.20 | Revise draft letter re case proposed case management schedule. |
| 6/08/01 | Christopher B Sullivan | 0.50 | Research re change of venue procedures re brief. |
| 6/08/01 | Kellye L Fabian | 4.50 | Draft class action portion of case management order brief. |
| 6/08/01 | David A Codevilla | 1.50 | Participate in conference calls with H. Roberts re filing of transfer of venue motion for Libby cost recovery case (1.0); research on venue timing issues (.5). |
| 6/08/01 | Janet Baer | 3.40 | Conference with A. Aisley (Sealed Air) re removal (.2); confer with various parties re Libby Cost Recovery case venue and answer issues (1.5); attend to matters re Libby venue issues and review law re same (1.7). |
| 6/08/01 | Yvette Ney | 2.80 | Research asbestos litigation. |
| 6/09/01 | David M Bernick, P.C. | 1.50 | Reviewing briefs regarding EPA action and venue and conference with bank re same. |
| 6/09/01 | Mark E Grummer | 0.80 | Draft affidavit in support of Libby venue transfer motion. |
| 6/09/01 | Andrew R Running | 4.50 | Continue drafting memorandum in support of proposed case management order. |
| 6/09/01 | P Renee Wicklund | 4.00 | Draft overview of case administration procedures for case management brief. |
| 6/09/01 | Janet Baer | 0.50 | Review answer on Libby complaint. |
| 6/10/01 | Mark E Grummer | 5.10 | Continue drafting memorandum and affidavit in support of Libby venue transfer motion. |
| 6/10/01 | Timothy S Hardy | 1.30 | Review tremolite dose response articles. |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/01 | Christopher B Sullivan | 2.00 | Factual research in support of case management order brief. |
| 6/10/01 | P Renee Wicklund | 6.20 | Draft overview of case administration procedures for case management brief (3.0); legal research re same (3.2). |
| 6/11/01 | David M Bernick, P.C. | 0.30 | Conference with R. Beber re CMO letter. |
| 6/11/01 | David M Bernick, P.C. | 0.50 | Conference with M. Browdy re fraudulent conveyance issue. |
| 6/11/01 | David M Bernick, P.C. | 0.30 | Conference with D. Siegel with CMO letter. |
| 6/11/01 | David M Bernick, P.C. | 0.30 | Conference with Krueger re fraudulent conveyance action. |
| 6/11/01 | Mark E Grummer | 9.20 | Complete drafting affidavit in support of Libby venue transfer motion and email same to team (5.1); attend to matters re memorandum supporting venue transfer motion and revise same (.5); review and do mark-up of answer in Libby EPA cost recovery case (3.6). |
| 6/11/01 | Timothy S Hardy | 5.20 | Telephone conferences with W. Sparks and D. Kuchinsky re N.Y. Times (.3); edit ZAI fact outline and distribute (.6); review PI claims form (.6); review historical ZAI monitoring data (.5); telephone conference with B. Price re tremolite dose-response (.2); draft memorandum re claims projections (3.0). |
| 6/11/01 | James W Kapp | 0.20 | Attend to issues re expert retention motion and address objections to same. |
| 6/11/01 | Scott A McMillin | 5.00 | Draft motion for continuance of Smolker hearing (.8); draft summary of relief sought chart for hearing on motion to modify (2.0); review and revise opposition to motion to remand (.7); revise reply brief in support of Smolker motion to transfer (1.0); attend to matters re fraudulent transfer actions and litigation strategy (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/01 | Shirley A Pope | 4.00 | Review correspondence for filing (.7); prepare Barbanti documents (.3); prepare Excel charts and graphs (1.0); cite check statutes cited in Debtors/Grace reply brief re motion to transfer (.5); cite check cases in Debtors/Grace reply brief re motion to transfer (1.0); review brief indicating revisions to be made (.5). |
| 6/11/01 | Christopher B Sullivan | 8.00 | Legal research in support of brief (2.0); draft brief in support of case management order and Bar Date (6.0). |
| 6/11/01 | Kellye L Fabian | 9.00 | Draft class action argument. |
| 6/11/01 | P Renee Wicklund | 0.50 | Attend to matters re overview of case administration procedures for case management brief. |
| 6/11/01 | Janet Baer | 3.80 | Review Libby Cast Recovery Complaint and Answer (1.5); attend to matters re same and venue transfer motion (.8); confer with the outside counsel re Libby matters (.5); conference with D. Seigel re same (.3); prepare correspondence re Libby case (.5); confer with T. Krueger re Western Minerals (.2). |
| 6/11/01 | Yvette Ney | 6.30 | Research asbestos litigation (4.0); prepare memorandum re asbestos research (2.3). |
| 6/11/01 | Bennett L Spiegel | 0.50 | Attend to matters re background status of motion pending before Judge Bluebond. |
| 6/11/01 | Bennett L Spiegel | 0.20 | Attend to matters re proposed ex parte motion for continuance. |
| 6/12/01 | Mark E Grummer | 1.50 | Revise affidavit in support of Libby venue transfer motion. |
| 6/12/01 | Timothy S Hardy | 2.50 | Review draft letter to New York Times (.3); edit attic fill fact outline (.2); draft memorandum re ZAI document collection (1.5); edit CMO insert (.5). |
| 6/12/01 | Scott A McMillin | 2.50 | Revise reply in support of motion to transfer Smolker case (1.0); conferences with opposing counsel re motion to modify (.5); legal research re appointing special counsel or independent examiner (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/01 | Reed S Oslan | 1.50 | Review briefs re injunction and consider status. |
| 6/12/01 | Andrew R Running | 5.50 | Continue drafting case management order brief (3.6); analyze actuarial data and develop potential charts for the brief (1.5); attend to matters re graphics work for the charts (.4). |
| 6/12/01 | Christopher B Sullivan | 8.00 | Legal research in support of brief (2.0); draft brief in support of case management order and Bar Date (6.0). |
| 6/12/01 | Kellye L Fabian | 2.00 | Draft and revise class action argument. |
| 6/12/01 | Janet Baer | 1.00 | Conference with EPA re Western Minerals (.3); prepare correspondence re same (.5); confer with J. Freeman (DOJ) re Libby (.2). |
| 6/12/01 | Yvette Ney | 8.00 | Research asbestos litigation (5.0); prepare memorandum re asbestos research (3.0). |
| 6/12/01 | Bennett L Spiegel | 1.80 | Attend to matters re pleadings in pending motion to transfer venue (1.5); motion to abstain, remand (.3). |
| 6/13/01 | Mark E Grummer | 1.40 | Prepare for and participate in conference call with several participants to review draft Libby venue transfer brief. |
| 6/13/01 | Scott A McMillin | 6.00 | Research re appointment of independent examiner and outline brief re same. |
| 6/13/01 | Andrew R Running | 3.60 | Continue drafting memorandum in support of case management order, bar date, approval of claim forms and notice program. |
| 6/13/01 | Christopher B Sullivan | 3.00 | Edit brief in support of Bar Date and Case Management Order. |
| 6/13/01 | Janet Baer | 2.00 | Review draft Libby transfer brief and affidavit in preparation for client call re same (.5); participate in conference call re Libby venue motion and related issues (1.5). |
| 6/13/01 | Yvette Ney | 7.30 | Research law on asbestos liability (3.0); write and complete memorandum re research results (4.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/01 | Bennett L Spiegel | 0.10 | Telephone conference with Judge Bluebond law clerk re emergency motion to continue. |
| 6/14/01 | David M Bernick, P.C. | 2.00 | Review of CMO brief and attend to matters re same. |
| 6/14/01 | Timothy S Hardy | 1.50 | Review Libby exposure study (.5); edit ZAI fact outline (.5); review letter to New York Times (.5). |
| 6/14/01 | James W Kapp | 0.50 | Address issues re retention of experts. |
| 6/14/01 | Scott A McMillin | 4.60 | Legal research re independent examiner (3.0); work on charts and proposed order for hearing on motion to modify preliminary injunction (1.6). |
| 6/14/01 | Andrew R Running | 5.00 | Continue drafting memorandum in support of case management order (3.2); attend to matters re same (1.8). |
| 6/14/01 | Douglas G Smith | 1.50 | Attend to matters re case management order (1.0); review draft brief re case management order (.5). |
| 6/14/01 | Christopher B Sullivan | 1.50 | Draft/edit brief. |
| 6/14/01 | P Renee Wicklund | 0.20 | Attend to matters re case management order. |
| 6/14/01 | P Renee Wicklund | 1.30 | Attend to matters re case management order. |
| 6/14/01 | Deanna D Boll | 0.80 | Attend to matters re bar date motion. |
| 6/14/01 | Janet Baer | 2.00 | Prepare Order Approving Notice, Bar Date and Claims forms. |
| 6/14/01 | Janet Baer | 1.50 | Several conferences re Smolker matter (.5); review binder of Smolker pleadings and review, revise and expand index re same (1.0). |
| 6/14/01 | Bennett L Spiegel | 1.80 | Continue review of pleadings binder re pending motions set for hearing before Judge Bluebond on 6/19, venue transfer for (1.0); relief from stay (.5); remand motion (.3). |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/15/01 | David M Bernick, P.C. | 1.00 | Revisions to CMO brief and team call re CMO brief. |
| 6/15/01 | Timothy S Hardy | 1.50 | Edit project lists and ZAI fact outline. |
| 6/15/01 | Scott A McMillin | 2.50 | Draft argument outline for hearing on motion to modify injuction (1.5); legal research re prosecuting fraudulent transfer actions (1.0). |
| 6/15/01 | Reed S Oslan | 1.80 | Conference re status of briefing on answers (1.1); review draft of motions to transfer (.5); consider status (.2). |
| 6/15/01 | Andrew R Running | 5.00 | Attend to matters re revisions to case management order brief (.5); continue drafting and revising the case management order brief (4.5). |
| 6/15/01 | Christopher B Sullivan | 2.50 | Legal research in support of statute of limitations defense (2.0); conference call with W.R. Grace re product history meeting (.5). |
| 6/15/01 | Christopher B Sullivan | 3.50 | Legal research in support of statute of limitations defense (3.0); conference call with W.R. Grace re product history meeting (.5). |
| 6/15/01 | P Renee Wicklund | 0.80 | Attend to matters re revisions to case management brief. |
| 6/15/01 | Janet Baer | 0.30 | Review new correspondence re Privest matters in Canada. |
| 6/16/01 | Timothy S Hardy | 3.30 | Review CMO brief draft (.3); edit ZAI fact outline (.5); review J.M.G. Davis tremolite article (.5); review preliminary injunction claim form (2.0). |
| 6/16/01 | Douglas G Smith | 2.50 | Revise sections of case management order and brief. |
| 6/16/01 | P Renee Wicklund | 2.80 | Attend to matters re case management brief dealing with overview of case management procedures. |
| 6/17/01 | Douglas G Smith | 4.00 | Revise sections of litigation protocol brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/01 | Janet Baer | 6.50 | Revise brief re notice program and law for Bar Date/Notice Brief and review documents, case law and draft notice program in support of same. |
| 6/18/01 | James W Kapp | 0.40 | Address issues re retention of experts motion and review and revise order re same. |
| 6/18/01 | Scott A McMillin | 0.50 | Attend to matters re motion to modify preliminary injunction. |
| 6/18/01 | Andrew R Running | 2.20 | Telephone conference with R. Finke re statute of limitations issues (1.0); attend to matters re additional statute of limitations research (1.2). |
| 6/18/01 | Andrew R Running | 1.10 | Telephone conference with R. Finke re statute of limitations issues (.5); attend to matters re additional statute of limitations research (.6). |
| 6/18/01 | Christopher B Sullivan | 6.00 | Legal research re statute of limitations. |
| 6/18/01 | P Renee Wicklund | 3.70 | Attend to matters re case management brief dealing with overview of case management procedures (1.7); research re applicability of Federal Rules of Civil Procedure (2.0). |
| 6/18/01 | Janet Baer | 2.50 | Review various objections to motion to modify injunction (1.0); review summary re matters related to injunction (.5); confer with Samson counsel re key witnesses on cases (.5); attend to various matters re injunction issues (.5). |
| 6/18/01 | Bennett L Spiegel | 2.80 | Review pleadings in opposition to motion to continue (.3); jurisdiction of non home court to rule on RFS motion (.5); CA cases re collateral estoppel, indemnitu (1.0); overall review in preparation for 6/19 hearing (1.0). |
| 6/19/01 | David M Bernick, P.C. | 0.50 | Attend to matters re preliminary injunction issues. |
| 6/19/01 | David M Bernick, P.C. | 5.00 | Preparation for preliminary injunction hearing and review of objections re same. |

A-36

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/01 | Mark E Grummer | 0.10 | Forward venue transfer briefs to B. Bishop for use as models. |
| 6/19/01 | Timothy S Hardy | 0.30 | Telephone conference with B. Price re tremolite dose/response work. |
| 6/19/01 | James W Kapp | 0.80 | Review objections to extension of preliminary injunction motion and attend to issues re same. |
| 6/19/01 | Scott A McMillin | 10.70 | Review objections to motion to modify preliminary injunction and analyze responses (6.7); review cases in support of motion to modify preliminary injunction (1.0); draft summaries of key witnesses and documents for actions to be stayed (1.0); draft amended complaint in adversary proceeding (2.0). |
| 6/19/01 | Reed S Oslan | 1.50 | Review objections re:  injunction issues. |
| 6/19/01 | Andrew R Running | 3.10 | Continue drafting case management order memorandum. |
| 6/19/01 | Christopher B Sullivan | 5.00 | Legal research in support of Bar Date brief (1.5); draft/edit Bar Date brief (2.0); draft/edit proof of claim forms (1.5). |
| 6/19/01 | P Renee Wicklund | 0.50 | Revise portion of case management order re overview of procedural options. |
| 6/19/01 | Janet Baer | 1.30 | Attend to various matters re Bar Date Motion and claims forms (.3); prepare insert to brief on Non-Asbestos claim (.5); review and revise printed versions of claim forms (.5). |
| 6/19/01 | Janet Baer | 7.30 | Numerous internal and external calls and conferences to gather factual information for hearing on motion modify injunction (5.5); prepare memo re same (1.0); review new objections to motion on injunction (.8). |
| 6/19/01 | Bennett L Spiegel | 5.30 | Preparation for, appearance at hearing before Judge Bluebond re emergency motion to continue pending motion to transfer venue (2.0); remand (.3); relief from stay (1.0); conferences with co-counsel prior, subsequent to hearing (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/01 | David M Bernick, P.C. | 7.00 | Final revisions to CMO briefing, related client calls. |
| 6/20/01 | Timothy S Hardy | 0.50 | Telephone conference with D. Kuchinsky re ATSDR meeting on 6/18 and 6/19 (.2); telephone conference with W. Spark re July history meeting (.3). |
| 6/20/01 | James W Kapp | 2.70 | Review objection to motion authorizing the retention of experts and address issues re same (1.6); review motion for committees to prosecute fraudulent transfer claims and address issues re same (.8); review Property Damage Committee's objection to removal motion and address issues re same (.3). |
| 6/20/01 | Scott A McMillin | 11.00 | Draft amended complaint (3.0); prepare summaries of key personnel and documents (3.0); review key cases in support of motion to modify (1.0); revise proposed preliminary injunction order (.5); legal research re sovereign immunity and draft memorandum re same (2.5); legal research re equitable indemnity and draft memorandum re same (1.0). |
| 6/20/01 | Andrew R Running | 4.30 | Review statute of limitations cases on MK-3 provided by R. Finke (.8); revise draft claim forms (1.2); confer with K. Fabian re class action proof of claim legal research (.3); confer with C. Sullivan re statute of limitations legal research (.5); continue drafting case management order memorandum (1.5). |
| 6/20/01 | Douglas G Smith | 6.50 | Revise sections of litigation protocol brief. |
| 6/20/01 | Christopher B Sullivan | 3.50 | Draft motion for Bar Date (1.0); edit brief in support of same (2.0); edit Bar Date Order (.5). |
| 6/20/01 | P Renee Wicklund | 0.30 | Revise case management order. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/01 | Janet Baer | 4.90 | Confer with various parties re evidence for injunction hearing (.5); review materials re same (.8); prepare supplemental memo re same (.4); review draft amended adversary complaint (.5); internal K&E conferences re same and revise same (.6); confer with D. Tay re Sealed Air Canada issues (.3); numerous conferences with objectors to resolve same (.8); prepare memo to D. Tay re Canadian issues (1.0). |
| 6/21/01 | Scott A McMillin | 1.50 | Review motion to prosecute fraudulent transfer actions (.8); conferences re motion to modify preliminary injunction (.7). |
| 6/21/01 | Andrew R Running | 8.10 | Legal research re statute of limitations issues raised in draft case management order memorandum (2.2); review NESHAP regulations relevant to statute of limitations issues (1.6); continue drafting case management order memorandum (3.8); review legal research re class proofs of claims (.5). |
| 6/21/01 | Christopher B Sullivan | 6.00 | Legal research in support of Bar Date brief (2.0); edit Bar Date brief (2.5); draft motion (1.5). |
| 6/21/01 | Samuel A Schwartz | 2.30 | Review and analysis of the various objections to the preliminary injunction and conferences with the client re same. |
| 6/21/01 | Janet Baer | 1.50 | Confer with J. McFarland re Betz Dearborn indemnity issues (.5); internal K&E conferences re injunction matter and revise legal memos re same (.5); review Betz Dearborn agreements (.5). |
| 6/21/01 | Janet Baer | 1.00 | Further revise Bar Date Notice, Bar Date Order, instructions and related claim forms. |
| 6/22/01 | David M Bernick, P.C. | 1.50 | Further revisions to CMO brief (2.0); conference with Inselbuch re CMO (.3); conference with Bayna re CMO (.5); conference with Siegel re status of briefing efforts (.5). |
| 6/22/01 | Michelle H Browdy | 0.60 | Work on fraudulent transfer issue (analyzing PD & PI committee filing). |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/01 | Timothy S Hardy | 2.50 | Review latest CMO draft (1.0); draft CMO paragraphs re NESHAP and building exposures (1.0);conference call with K&E team (.5). |
| 6/22/01 | Scott A McMillin | 3.50 | Research re fraudulent transfer claims and work on strategy for responding to motion to prosecute fraudulent transfer claims. |
| 6/22/01 | Andrew R Running | 9.30 | Telephone conference with Reed, Smith attorneys re statute of limitations and product risk arguments made by Grace in prior cases. |
| 6/22/01 | Andrew R Running | 1.50 | Revisions to the draft memorandum in support of the motion to establish bar date, approve claim forms, notification program and case management order (.5); revise and supplement the memorandum (.3); legal research re statute of limitations issues raised in the memorandum (.7). |
| 6/22/01 | Douglas G Smith | 1.00 | Revise case management order brief. |
| 6/22/01 | Christopher B Sullivan | 8.50 | Team meeting (1.0); draft/edit brief in support of case management order (3.0); meeting re case management order brief (.5); conference calls with Rust Consulting (1.0); meeting re edits to case management brief (.5); draft motion for approval of bar date, notice program and case management order (2.5). |
| 6/22/01 | Aaron D Birnbaum | 2.00 | Cite check Memo in Support of Motion for Entry of Case Management Order, to Establish Bar Date, and to Approve Notice Program. |
| 6/22/01 | Janet Baer | 2.50 | Attend to matters re injunction matters (1.5); review correspondence re Privest matter in Canada (.3); confer with B. Porter and various K&E attorneys re hearing on Smolker case and related issues (.7). |
| 6/22/01 | Yvette Ney | 3.30 | Research asbestos standards. |
| 6/23/01 | Timothy S Hardy | 0.90 | Edit trial preparation project list. |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/01 | Shirley A Pope | 2.00 | Organize Westlaw keycites to cases cited in the memorandum in Support of Motion for Entry of Case Management Order (1.0); Westlaw project re cases incorrectly cited in brief (1.0). |
| 6/23/01 | Christopher B Sullivan | 4.00 | Draft/edit bar date motion (2.0); draft/edit bar date brief (2.0). |
| 6/23/01 | Deanna D Boll | 3.10 | Read and analyze bar date/case management motion (2.3); Draft memo re same (.3); Review K. Kinsella draft affidavit (.5). |
| 6/24/01 | Mark E Grummer | 3.90 | Review Libby venue transfer brief to incorporate comments of team (1.0); revise supporting affidavit (2.9). |
| 6/24/01 | Janet Baer | 3.20 | Review and revise draft Motion to Support Memo re Bar Date (1.2); review draft bar date notice and order and related claim forms (1.0); review draft memo in support of Bar Date motion and case management (1.0). |
| 6/25/01 | Mark E Grummer | 2.00 | Continue revisions to Libby venue transfer brief and supporting affidavit (1.6); K&E office conferences re same (.4). |
| 6/25/01 | Timothy S Hardy | 0.50 | Review comments on draft CMO brief (.1); edit project list (.1); telephone conference with R. Finke re B. Price (.3). |
| 6/25/01 | James W Kapp | 1.20 | Address issues re committee's fraudulent conveyance motion (.3); address general litigation strategies issues (.9). |
| 6/25/01 | Scott A McMillin | 8.50 | Research and draft supplemental brief in support of motion to modify the preliminary injunction (5.5); research re who should prosecute fraudulent transfer claims (1.5); analyze responses to motion to prosecute fraudulent transfer claims and telephone conferences re same (1.5). |
| 6/25/01 | Shirley A Pope | 10.00 | Cite check CMO Memorandum. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/25/01 | Andrew R Running | 1.30 | Review opinion in Prudential v. USG case at the request of D. Siegel (.4); review additional regulatory materials relevant to statute of limitations issue (.9). |
| 6/25/01 | Andrew R Running | 6.80 | Review opinion in Prudential v. USG case at the request of D. Siegel (4.0); review additional regulatory materials relevant to statute of limitations issue (2.8). |
| 6/25/01 | Christopher B Sullivan | 1.90 | Edit case management motion (1.2); edit case management brief (.7). |
| 6/25/01 | P Renee Wicklund | 0.20 | Attend to matters re materials cited in case management order brief. |
| 6/25/01 | Deanna D Boll | 0.50 | Revise K. Kinsella retention motion, order, and affidavit. |
| 6/25/01 | Aaron D Birnbaum | 9.50 | Cite check revised claims section of CMO Memorandum (6.5); retrieve and prepare documents cited in Memo in Support of Motion for Entry of Case Management Order (3.0). |
| 6/25/01 | Janet Baer | 1.40 | Attend to matters re injunction and fraudulent conveyance matters (.5); confer with various counsel re same (.3); confer with B. Porter re abstention issues on Smolker (.3); revise supplemental memo re injunction brief (.3). |
| 6/25/01 | Bennett L Spiegel | 0.50 | Research re 1336(g)(2) mandatory abstention, personal injury, wrongful death actions (.3); telephone conference with Brian Porter re same (.2). |
| 6/25/01 | Bennett L Spiegel | 0.20 | Preparation of draft order denying Smolken RFS motion. |
| 6/26/01 | David M Bernick, P.C. | 2.50 | Revisions to CMO brief (1.0); conference with McMillen and Baer re fraudulent conveyance (1.5). |
| 6/26/01 | Mark E Grummer | 3.60 | Continue revisions to Libby venue transfer memorandum and declaration and set up cite check of memorandum (3.2); begin drafting venue transfer motion re Libby penalties action (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/01 | Timothy S Hardy | 1.50 | Attend to matters re documents for CMO brief (1.0); telephone conference with W. Corcoran re New York Times (.5). |
| 6/26/01 | Scott A McMillin | 6.70 | Work on supplemental brief in support of motion to modify preliminary injunction (3.3); attend to matters re motion to modify and fraudulent transfer actions (.7); research and draft opposition to asbestos committees motion to prosecute fraudulent transfer actions (2.7). |
| 6/26/01 | Shirley A Pope | 13.00 | Attend to matters re exhibits to CMO memorandum (.5); cite check CMO memorandum (11.0); attend to matters re organization of exhibits to CMO memorandum and motions (.5); revise table of contents to exhibits and make changes to organization of exhibits (.5); prepare all pleadings and appendices of exhibits for forwarding by messenger to local counsel (.5). |
| 6/26/01 | Andrew R Running | 8.60 | Revisions to the case management order brief (.8); telephone conference with J. Hughes re actuarial statements in case management order brief (.4); revise draft bar date and case management order (.7); revise draft bar date and case management order motion (1.4); revise draft memorandum in support of bar date, claim forms, notification program and case management order motions (5.3). |
| 6/26/01 | Aaron D Birnbaum | 13.00 | Cite check citations in claims section of CMO Memorandum (7.5); prepare exhibits attached to CMO Memorandum (3.0); create index to exhibits re Memo in Support of Motion for Entry of Case Management (1.5); assemble and copy check appendix of exhibits to CMO Memorandum (1.0). |
| 6/26/01 | David A Codevilla | 2.00 | Review draft Libby transfer of venue brief and supporting Corcoran affidavit, and insert affidavit citations into brief. |
| 6/26/01 | Janet Baer | 12.00 | Review, revise and finalize Motion, Memo, Notices and Forms re Bar Date/Case Management Motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/01 | Bennett L Spiegel | 0.10 | Telephone conferences with Jan Bayer, Brian Porter re OK on RFS order and finalize, serve, lodge same. |
| 6/27/01 | David M Bernick, P.C. | 1.50 | Finalizing CMO brief. |
| 6/27/01 | Mark E Grummer | 6.00 | Continue revisions to Libby venue transfer briefs (penalty and cost recovery cases) and supporting affidavit and email same to team for further review. |
| 6/27/01 | James W Kapp | 0.40 | Address issues re indemnification strategy. |
| 6/27/01 | Scott A McMillin | 6.80 | Revise supplemental brief in support of motion to modify preliminary injunction and prepare for filing (1.0); research and draft opposition to asbestos committees' motion to prosecute fraudulent transfer actions (5.8). |
| 6/27/01 | Shirley A Pope | 0.70 | Organize keycites to CMO memorandum for inclusion in Grace main file. |
| 6/27/01 | Andrew R Running | 1.40 | Review USG informational brief (.4); legal research re standard for acceptable product risk (1.0). |
| 6/27/01 | Andrew R Running | 3.00 | Review USG informational brief (.8); legal research re standard for acceptable product risk (2.2). |
| 6/27/01 | Christopher B Sullivan | 4.60 | Prepare for filing on motion, brief and exhibits (3.2); draft outline for Product History Meeting (1.4). |
| 6/27/01 | Aaron D Birnbaum | 3.00 | Prepare and organize cases and articles cited in Memo in Support of Motion for Entry of Case Management for Chicago Main Files. |
| 6/27/01 | Janet Baer | 5.50 | Conference with various parties re filing of Motion, Memo, Order and exhibits re Bar Date and Case Management Order and last revisions to same. |
| 6/27/01 | Bennett L Spiegel | 0.40 | Telephone conference with Brian Porter re assistance in fraudulent order re remand of certain pending appeals and research re same. |
| 6/28/01 | David M Bernick, P.C. | 0.50 | Conference with R. Raskin re fraudulent conveyance claim. |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/01 | David M Bernick, P.C. | 0.50 | Conference with D. Siegel re staffing of litigation regarding liability issues. |
| 6/28/01 | Michelle H Browdy | 1.70 | Background reading/analysis for fraudulent conveyance case. |
| 6/28/01 | Mark E Grummer | 1.40 | Continue drafting brief in support of Libby venue transfer motion for penalties action. |
| 6/28/01 | Timothy S Hardy | 0.70 | Review final CMO brief (.4); review agenda for 7/12 meeting (.3). |
| 6/28/01 | James W Kapp | 0.20 | Address strategies re fraudulent conveyance. |
| 6/28/01 | Scott A McMillin | 1.50 | Draft opposition to asbestos committees' motion to prosecute fraudulent transfer actions. |
| 6/28/01 | Andrew R Running | 1.10 | Attend to matters re legal research on standard for acceptable product risk (.5); continue legal research re same (.6). |
| 6/28/01 | Christopher B Sullivan | 0.50 | Edit outline for Product History Meeting. |
| 6/28/01 | Janet Baer | 3.00 | Review information on Abstention for Smolker and prepare transmittal re same (.4); confer with Canadian counsel re status report for Canadian Court (.3); review Smolker remand order (.3); review draft response on motion re fraudulent conveyance matter (1.0); review revised Libby transfer brief and affidavit (1.0). |
| 6/28/01 | Yvette Ney | 1.50 | Research re asbestos litigation. |
| 6/28/01 | Bennett L Spiegel | 0.20 | Review Porter draft Remand Order re unrelated appeals and preparation of comments, revisions and telephone conference with Porter re same. |
| 6/28/01 | Bennett L Spiegel | 0.20 | Exchange e-mails re further briefing re mandatory abstention and review materials from Bayer re same. |
| 6/28/01 | Bennett L Spiegel | 0.10 | Telephone conference with Brian Porter re removal under 1441, 1452, and proposal re language for order remanding certain appeal. |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/01 | Michelle H Browdy | 2.80 | Attend to matters re fraudulent conveyance issue. |
| 6/29/01 | Mark E Grummer | 0.30 | Continue drafting Libby venue transfer brief for EPA penalties action. |
| 6/29/01 | Scott A McMillin | 2.70 | Draft opposition to asbestos committees' motion to prosecute fraudulent transfer claims. |
| 6/29/01 | Christopher B Sullivan | 0.20 | Telephone call with W. Sparks re history meeting. |
| 6/29/01 | Kellye L Fabian | 1.50 | Draft class action brief. |
| 6/29/01 | Yvette Ney | 4.00 | Research asbestos litigation. |
| 6/29/01 | Bennett L Spiegel | 1.20 | Review materials re mandatory abstention from Colliers and begin preparation of outline of supplemental memorandum to Judge Bluebond. |
| 6/29/01 | Bennett L Spiegel | 0.10 | Telephone conference with Brian Porter re issue for further briefing, status of order re remand of unrelated appeal. |

## Matter 23 - Corporate and Securities Matters - Fees

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 6/04/01 | James H Sprayregen | 0.30 | Attention to corporate governance issues. |

## Matter 24 - Creditors Committee - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/01/01 | James W Kapp | 0.10 | Telephone conference with A. Krieger re outstanding issues. |
| 6/04/01 | James W Kapp | 0.30 | Telephone conference with P. Zilly re confidentiality agreements (.1); review correspondence from S. Baena re ordinary course professionals exhibit (.2). |
| 6/04/01 | Roger J Higgins | 0.50 | Attend to matters re confidentiality statements. |
| 6/05/01 | James W Kapp | 2.10 | Attend to issues re confidentiality agreements with the Commercial Committee (.2); telephone conference with R. Raskin re outstanding issues (.3); telephone conference with P. Zilly re professional confidentiality agreements and attend to issues re same and telephone conference with J. McFarland re same and review and revise proposed confidentiality agreement (1.6). |
| 6/05/01 | Roger J Higgins | 2.60 | Draft confidentiality agreement (1.0); attend to various matters re confidentiality agreement (1.6). |
| 6/06/01 | James W Kapp | 4.00 | Address issues re confidentiality agreements with various committees (.2); telephone conference M. Zaleski re various issues including Blackstone retention and wage order (.8); telephone conference with R. Raskin re employment of professionals and telephone conference with D. Carickhoff re same (.3); address issues re confidentiality agreements with Commercial Committee and telephone conferences with D. Siegel, M. Shelnitz and P. Zilly and R. Raskin re same and review committee bylaws re same (2.7). |
| 6/06/01 | Samuel A Schwartz | 0.70 | Telephone conferences with the property damage committee re confidentiality issues (.3); meetings re same (.4). |
| 6/06/01 | Roger J Higgins | 3.50 | Attend to matters re confidentiality agreements for committee members and their professionals. |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/07/01 | James W Kapp | 1.50 | Telephone conference with M. Zeleski re various issues including Blackstone retention, hiring experts, and wage programs (.6); review and revise correspondence to A. Krieger and attend to issues re same (.4); telephone conference with D. Siegel re property damage requests and telephone conference with J. Sakalo re same (.5). |
| 6/08/01 | James W Kapp | 1.10 | Review and revise confidentiality provisions to Committee bylaws and attend to issues re same and telephone conference with J. McFarland re same. |
| 6/08/01 | Samuel A Schwartz | 1.30 | Telephone conferences with the personal injury committee and the commercial committee re various pending motions and applications. |
| 6/08/01 | Roger J Higgins | 0.30 | Attend to various matters re confidentiality agreements. |
| 6/11/01 | James W Kapp | 2.40 | Attend to issues re confidentiality agreements and telephone conferences with R. Raskin and J. McFarland re same (.8); telephone conference with R. Raskin re various issues including confidentiality agreements and Sealed Air press release (.8); telephone conferences with M. Zaleski and J. Sakalo re various issues and attend to same (.8). |
| 6/11/01 | Samuel A Schwartz | 0.90 | Telephone conference with the property damage committee and the client re confidentiality agreements (.5); telephone conferences with the client and the commercial committee re the Debtors' public bonds (.4). |
| 6/12/01 | James W Kapp | 1.30 | Telephone conference with J. McFarland re revisions to confidentiality agreements and telephone conference with R. Raskin re same (.6); address issues re Property Damage Committee including confidentiality agreements and revisions to wage orders (.7). |
| 6/12/01 | Samuel A Schwartz | 3.10 | Telephone conferences with the client and the property damage committee negotiating and revising the confidentiality agreement (2.8); meetings re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/01 | James W Kapp | 2.50 | Telephone conference with M. Zaleski re various issues including wage programs and confidentiality agreements (.2); address issues re Committee bylaws pertaining to confidentiality and address issues re same (.4); telephone conference with A. Krieger re financial advisors' confidentiality agreements (.9); review acknowledgement form and address issues re same with Commercial Committee (.4); review and revise confidentiality agreements for financial advisors and attend to issues re same (.6). |
| 6/13/01 | Samuel A Schwartz | 6.20 | Negotiation, review and revision of the confidentiality agreements for the Property Damage Committee's and the Commercial Committee's financial advisors and various telephone conferences with the client re same. |
| 6/14/01 | James W Kapp | 1.00 | Telephone conference with A. Krieger re changes to acknowledgment and various other motions and attend to issues re same (.4); telephone conference with M. Zaleski re various pending motions (.1); telephone conference with R. Raskin re various pending motions and attend to issues re same (.5). |
| 6/14/01 | Samuel A Schwartz | 3.40 | Telephone conferences with the commercial committee and the property damage committee negotiating confidentiality agreements, pending motions and various ancillary matters re the Debtors' operations (2.5); conferences with the client and meeting re same (.9). |
| 6/18/01 | James W Kapp | 0.70 | Telephone conference with M. Zaleski re various pending motions and attend to issues re same. |
| 6/18/01 | Samuel A Schwartz | 1.90 | Telephone conferences with the Property Damage Committee and the Commercial Committee re the various motions pending for the hearing of July 21 and negotiation of the resolution of certain committee concerns re same (1.4); conferences with the client and meetings re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/01 | James W Kapp | 0.40 | Address confidentiality issues and agreements with various committees and review and revise same (.2); review Bodily Injury Committee's information request and attend to issues re same (.2). |
| 6/19/01 | Samuel A Schwartz | 5.80 | Several telephone conferences with the Property Damage Committee and the Commercial Committee resolving various objections and inquires re the June 21 hearing (3.4); several telephone conferences with special environmental counsel and the client re same (2.4). |
| 6/20/01 | James W Kapp | 0.90 | Telephone conference with M. Zaleski re various issues, including wage orders and de minimis settlement motion and attend to issues re same. |
| 6/20/01 | James W Kapp | 0.30 | Review notice re formation of equity committee and attend to issues re same. |
| 6/20/01 | Samuel A Schwartz | 4.40 | Telephone conferences with the Property Damage Committee and the Commercial Committee resolving various objections to the motions pending for the July 21 hearing (3.2); conferences with the client re same and meetings re same (1.2). |
| 6/25/01 | James W Kapp | 0.90 | Telephone conference with R. Raskin re confidentiality agreements and address issues re same (.7); telephone conference with A. Krieger re confidentiality issues (.2). |
| 6/26/01 | James W Kapp | 1.20 | Attend to issues re confidentiality provisions to Commercial Committee's bylaws and prepare correspondence re same to A. Krieger (.8); telephone conference with R. Raskin re outstanding issues (.4). |
| 6/26/01 | Samuel A Schwartz | 3.60 | Drafting of correspondence to the commercial committee re foreign non-debtor transactions and conferences with A. Krieger re same (1.2); conferences with the committees negotiating confidentiality agreements and various pending motions (2.4). |
| 6/28/01 | James W Kapp | 0.20 | Telephone conference with R. Raskin re pending motions. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/01 | Samuel A Schwartz | 0.70 | Telephone conferences with the committees re confidentiality and professional retention issues (.6); meetings re same (.1). |

## Matter 25 - Creditors/Shareholders Inquiries - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/01/01 | Samuel A Schwartz | 1.60 | Telephone conferences with various attorneys and creditors re the status of the cases. |
| 6/01/01 | Brigitte F Windley | 1.60 | Respond to creditor telephone calls and prepare documents for facsimiles to creditors. |
| 6/04/01 | Samuel A Schwartz | 0.60 | Telephone conferences with various creditors and attorneys re the status of the cases. |
| 6/04/01 | Brigitte F Windley | 0.70 | Telephone conferences with P. Gellar and office of R. Stein re inquiries concerning case commencement. |
| 6/05/01 | Brigitte F Windley | 1.40 | Respond to creditor inquiries and prepare documents for transmittal re same. |
| 6/05/01 | Roger J Higgins | 0.50 | Attend to matters re various creditor inquiries. |
| 6/06/01 | Brigitte F Windley | 1.00 | Respond to creditor inquiries and prepare emails transmitting documents to same. |
| 6/06/01 | Janet Baer | 0.50 | Confer with various creditors re case status, service, injunction and related matters. |
| 6/07/01 | James W Kapp | 0.20 | Telephone conference with representatives of Brunswick re bankruptcy cases. |
| 6/07/01 | Samuel A Schwartz | 1.90 | Telephone conferences with various attorneys and creditors re the status of the cases. |
| 6/07/01 | Brigitte F Windley | 0.70 | Respond to creditor inquiries re chapter 11 filing. |
| 6/07/01 | Roger J Higgins | 0.50 | Attend to matters re various creditor inquiries. |
| 6/08/01 | Samuel A Schwartz | 1.70 | Telephone conferences with various attorneys and creditors re the status of the cases. |
| 6/08/01 | Brigitte F Windley | 0.40 | Respond to creditor inquiries re receipt of notice of commencement. |
| 6/12/01 | Samuel A Schwartz | 1.40 | Telephone conferences with various attorneys and creditors re the status of the cases. |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/01 | Janet Baer | 0.50 | Respond to various inquiries for case materials. |
| 6/13/01 | Samuel A Schwartz | 1.40 | Telephone conferences with various attorneys and creditors re the status of the cases. |
| 6/13/01 | Roger J Higgins | 0.30 | Attend to matters re various creditor inquiries. |
| 6/14/01 | James W Kapp | 0.10 | Review correspondence re particular joint venture. |
| 6/14/01 | Roger J Higgins | 0.30 | Attend to matters re various creditor inquiries. |
| 6/15/01 | James W Kapp | 0.50 | Telephone conference with J. Davis re status of bankruptcy cases (.2); telephone conference with N. Foules of the Securities and Exchange Commission re status of bankruptcy cases (.3). |
| 6/18/01 | Samuel A Schwartz | 0.80 | Telephone conferences with various creditor and attorneys re the status of the cases. |
| 6/19/01 | Brigitte F Windley | 0.80 | Respond to creditor request for case documents. |
| 6/21/01 | Brigitte F Windley | 1.30 | Telephone conference with D. Blechman (.2); respond to requests for documents from D. Blechman (1.1). |
| 6/22/01 | Samuel A Schwartz | 2.50 | Telephone conferences with various creditors and attorneys re the status of the cases. |
| 6/22/01 | Brigitte F Windley | 1.10 | Telephone conferences with P. Cuniff re requests for documents (.3); respond to requests for central file documents (.8). |
| 6/25/01 | James W Kapp | 0.20 | Telephone conference with H. Kamersley re status of bankruptcy cases. |
| 6/25/01 | Samuel A Schwartz | 1.30 | Telephone conferences with various attorneys and creditors re the status of the cases. |
| 6/25/01 | Brigitte F Windley | 1.70 | Respond to request for documents from court's docket (.7); telephone conference with local counsel paralegal re same (.2); respond to requests for docket documents (.8). |

A-54

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/01 | James W Kapp | 0.20 | Review correspondence to Dateline NBC (.1); telephone conference with B. Waitling re status of bankruptcy cases (.1). |
| 6/28/01 | Brigitte F Windley | 1.30 | Respond to requests for case documents. |
| 6/28/01 | Brigitte F Windley | 0.80 | Respond to K. Mangual's request for additional case documents. |
| 6/28/01 | Janet Baer | 0.50 | Respond to various creditor inquiries re case status, injunction and remaining issues. |
| 6/29/01 | Shirley A Pope | 0.50 | Search files re documents requested by Kramer Levin Naftalis & Frankel and forward by Federal Express. |
| 6/29/01 | Brigitte F Windley | 0.60 | Respond to requests for docket documents. |

**Matter 26 - DIP Financing/Cash Collateral - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/21/01 | Lena Mandel | 0.90 | Review Chicago title memo (.4); telephone conferences with V. Finkelstein and Chicago Title Co. re same (.5). |
| 6/13/01 | Lena Mandel | 0.20 | Telephone conference with R. Lapiderio re note payable from a non-debtor subsidiary. |

## Matter 27 - Employee Matters - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/04/01 | James W Kapp | 3.10 | Telephone conference with A. Krieger re Committee revisions to wage motion (.2); attend to issues re Personal Injury Committee request and telephone conference with M. Zaleski re same (2.5); telephone conference with B. McGowan re employment issues and review materials re same (.4). |
| 6/04/01 | Roger J Higgins | 5.50 | Prepare revised order for wage programs and key employee retention programs (3.0); telephone conference with M. Zaleski re key employee retention programs (.5); attend to various matters re employee programs (2.0). |
| 6/05/01 | James W Kapp | 0.40 | Review and revise amended wage order and address issues re same. |
| 6/05/01 | Roger J Higgins | 0.30 | Attend to various matters re motion for reconsideration. |
| 6/06/01 | James W Kapp | 4.70 | Review and revise wage order to incorporate negotiations with Commercial Committee and attend to issues re same (1.5); telephone conference with M. Fabritto re honoring certain obligations to officers and directors (.4); revise change in contract language and attend to issues re same (.6); telephone conference with R. Raskin re changes to wage order and assumption of employee contracts and telephone conferences with D. Siegel and B. McGowan re same (.4); review and revise amended order assuming employee contracts and attend to issues re same (1.5); telephone conference with D. Siegel re employee programs (.3). |
| 6/06/01 | Roger J Higgins | 2.80 | Revise modified Wage and Key Employee Retention Programs Order (.8); draft revised order to assume executory contracts (1.0); attend to matters re revised Wage and Key Employee Retention Programs Order (.2); attend to matters re revised order to assume executory contracts (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/07/01 | James W Kapp | 4.00 | Review correspondence from D. Siegel re changes to wage order and attend to issues re same (.2); telephone conference with M. Zaleski, L. Tersigni, D. Siegel and B. McGowan re employee programs and attend to issues re same (2.4); address issues re change in control provisions and telephone conference with B. McGowan re same (.7); review and revise wage orders and address issues re same (.7). |
| 6/07/01 | Roger J Higgins | 4.70 | Telephone conference with M. Zaleski of Asbestos Personal Injury Committee and others re various issues relating to wage and key employee retention programs (2.0); attend to matters re revised orders and other wage program matters (2.7). |
| 6/08/01 | James W Kapp | 0.40 | Attend to issues re collective bargaining agreements (.2); review revised wage order and attend to issues re same (.2). |
| 6/08/01 | Roger J Higgins | 3.00 | Revise orders for wage programs and key employee retention programs (1.5); draft form letters to outside directors and VSPP recipients (1.0); attend to matters related thereto (.5). |
| 6/11/01 | James W Kapp | 3.30 | Attend to issues re change in control provisions and address objections re same (.8); attend to Commercial Committee's revisions to various wage orders and telephone conferences with D. Siegel and B. McGowan re same (1.7); review letters to employees re termination or limitations upon certain employee programs and attend to issues re same (.8). |
| 6/11/01 | Roger J Higgins | 4.80 | Attend to matters concerning unsecured creditors' committee comments to revised orders. |
| 6/12/01 | James W Kapp | 3.30 | Telephone conference with J. Sakalo re changes to employee retention programs and attend to same (1.4); review and revise wage order, employee retention order and assumption orders and address issues re same and telephone conference with B. McGowan re same (1.7); attend to issues re letters to employees concerning modifications to wage programs (.2). |

A-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/01 | Roger J Higgins | 1.00 | Attend to matters re revisions to wage orders. |
| 6/13/01 | James W Kapp | 1.00 | Telephone conference with J. Sakalo, B. McGowan, D. Siegel and G. Boyer re long term retention programs and assumption of employee contracts. |
| 6/13/01 | Roger J Higgins | 1.00 | Telephone conference with J. Sakalo and G. Boyers re property damage committee issues with various wage, benefit and retention programs (.6); attend to matters related thereto (.4). |
| 6/14/01 | James W Kapp | 0.70 | Attend to Creditors Committee's comments to revised wage orders (.3); attend to issues re modifications of wage orders (.4). |
| 6/14/01 | Roger J Higgins | 0.50 | Telephone conference with A. Krieger re various wage program orders (.2); attend to matters re same (.3). |
| 6/15/01 | James W Kapp | 0.30 | Address issues re wage orders and telephone conference with J. Sakalo re same. |
| 6/18/01 | John S Irving, Jr. | 1.20 | Attend to matters re labor issues and follow-up research re stay of arbitration proceedings. |
| 6/18/01 | James W Kapp | 1.40 | Revise wage orders re B. McGowan's suggestions and review and revise same (.4); telephone conference with J. Sakalo re revisions to wage orders and attend to issues re same (.1); address issues re potential modifications to employee programs (.7); telephone conference with J. Sakalo re changes to wage orders (.2). |
| 6/18/01 | R Timothy Stephenson | 1.20 | Attend to matters re labor & employment issues likely to arise during Chapter 11 restructuring. |
| 6/18/01 | Janet Baer | 0.50 | Internal K&E conference re labor matters and review memo re same. |
| 6/19/01 | James W Kapp | 0.80 | Telephone conferences with J. Sakalo, D. Siegel, B. McGowan re wage orders and attend to issues re same and telephone conference with M. Zaleski re same. |
| 6/19/01 | Roger J Higgins | 1.00 | Attend to matters re changes to various wage programs orders. |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/01 | James W Kapp | 3.20 | Telephone conference with J. Sakalo re changes to wage orders (.1); review and revise wage orders and attend to issues re same and telephone conference with B. McGowan re same (3.1). |
| 6/20/01 | R Timothy Stephenson | 0.50 | Complete legal research and prepare files for anticipated labor & employment legal issues arising during course of bankruptcy proceedings. |
| 6/20/01 | Roger J Higgins | 2.30 | Attend to matters re revised wage orders. |
| 6/22/01 | James W Kapp | 0.30 | Telephone conference with B. McGowan re letters to employees re wage programs. |
| 6/25/01 | James W Kapp | 1.40 | Telephone conference with D. Siegel re wage programs (.4); review motion of former employees re payment of indemnification and attend to issues re same (1.0). |
| 6/25/01 | James H Sprayregen | 0.50 | Attention to strategy and tactics related to employee incentive program. |
| 6/25/01 | Samuel A Schwartz | 0.70 | Review of the motion to compel the Debtors to pay certain employee benefits (.5); and meeting re same (.2). |
| 6/27/01 | Samuel A Schwartz | 1.90 | Telephone conferences with the client re employee indemnification issues and drafting of various correspondence re same (1.7); review and analysis of the motion to compel re same (.2). |
| 6/28/01 | James W Kapp | 0.70 | Participate in strategy telephone conference with D. Siegel re indemnification motion and attend to issues re same. |
| 6/28/01 | James H Sprayregen | 0.60 | Conference call with D. Siegel concerning strategy and tactics related to motion to compel payment on an indemnification of claims related to SEC investigation (.2); consideration of strategy and tactics related to same (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/01 | James W Kapp | 1.00 | Telephone conferences with R. Raskin and M. Zaleski re employee motion to compel payment of indemnification and telephone conference with J. Sakalo re same. |

## Matter 28 - Environmental Issues - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/01/01 | David A Codevilla | 2.70 | Revise detailed chart of Grace environmental obligations. |
| 6/04/01 | David A Codevilla | 2.50 | Continue revisions/edits to detailed chart of Grace environmental obligations. |
| 6/04/01 | Janet Baer | 0.90 | Confer with M. Pompaney re status of environmental matters (.3); confer with W. Corcoran re Western Minerals (.3); various conferences re Zhagrus motion and agreement (.3). |
| 6/05/01 | Mark E Grummer | 1.00 | Revise detailed table of remediation sites. |
| 6/06/01 | Mark E Grummer | 0.20 | Attend to matters re Western Minerals settlement status. |
| 6/06/01 | Janet Baer | 1.80 | Significant discussions and correspondence re Western Minerals (.5); review and assemble Western Minerals documents for clients (.5); confer with R. Finke and EPA re Western Minerals (.5); confer with various parties re Zhagrus (.3). |
| 6/07/01 | Mark E Grummer | 1.90 | Review Western Minerals draft settlement agreement and work plan and respond to team re same. |
| 6/07/01 | Janet Baer | 3.20 | Review Western Minerals Settlement Agreement and attachments in preparation for conference with clients re same (1.0); lengthy discussion with clients re Western Minerals status and comments on agreement and documents (1.5); further confer with D. Cleary re Western Minerals (.3); prepare status memo to W. Corcoran re Western Minerals (.4). |
| 6/11/01 | Jane E Davis | 2.50 | Draft table compiling caselaw re abandonment of contaminated sites. |
| 6/12/01 | Jane E Davis | 3.00 | Draft table compiling caselaw re abandonment of contaminated sites. |
| 6/13/01 | Mark E Grummer | 0.20 | Exchange emails with team re Western Minerals status. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/01 | Mark E Grummer | 0.60 | Prepare for and participate in conference call re EPA's position re not accepting 1% cleanup standard. |
| 6/14/01 | Janet Baer | 0.50 | Attend conference re status of Western Minerals Agreement. |
| 6/18/01 | Mark E Grummer | 0.10 | Attend to matters re various environmental issues. |
| 6/19/01 | Janet Baer | 1.00 | Confer with clients re Western Minerals Agreement and related issues and review various correspondence re same. |
| 6/20/01 | Reed S Oslan | 1.50 | Review memo re strategy going forward and consider status. |
| 6/20/01 | Janet Baer | 0.80 | Confer with clients re Western Minerals Industrial site issues. |
| 6/25/01 | Mark E Grummer | 1.90 | Review questions from R. Emmett re handling of remediation site liabilities and prepare for and participate in conference call with several Grace representatives re same (1.2); review Russel Field notice/demand and attend to matters re same (.7). |
| 6/25/01 | Janet Baer | 1.20 | Confer with W. Corcoran re Western Minerals (.2); confer with clients and K&E counsel re certain environmental issues (1.0). |
| 6/26/01 | Mark E Grummer | 0.30 | Exchange correspondence with team re Russell Field notice |
| 6/27/01 | Janet Baer | 0.50 | Respond to client inquiries and confer with K&E personnel re same and status of Libby matters. |

## Matter 29 - File, Docket, Calendar Maintenance - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/01/01 | Sabrina M Mitchell | 3.20 | Update case file index with new documents and prepare for inclusion into the central files. |
| 6/04/01 | James W Kapp | 0.40 | Review checklist and attend to issues re same. |
| 6/04/01 | Sabrina M Mitchell | 5.00 | Update case file index with new documents and prepare for inclusion into the central files (3.5); review online docket and identify new documents using the court's website (1.5). |
| 6/05/01 | James W Kapp | 0.20 | Review docket. |
| 6/05/01 | Sabrina M Mitchell | 1.50 | Review online docket and download new documents for inclusion into the central files. |
| 6/06/01 | Sabrina M Mitchell | 2.00 | Identify new documents using the court's website and prepare for inclusion into central files. |
| 6/07/01 | Sabrina M Mitchell | 2.50 | Identify new documents using the court's website and prepare for inclusion into central files. |
| 6/08/01 | Sabrina M Mitchell | 2.00 | Review online docket and identify new documents using the court's website (1.5); prepare and include new documents into central files (.5). |
| 6/11/01 | Sabrina M Mitchell | 1.00 | Identify new documents using the court's website and prepare for inclusion into central files (.5); retrieve pleadings (.5). |
| 6/12/01 | James W Kapp | 0.10 | Review docket. |
| 6/12/01 | Sabrina M Mitchell | 4.50 | Identify new documents using the court's website (1.5); update case file index with new documents and prepare for inclusion into the central files (2.7); retrieve documents for use by attorneys (.2); prepare and distribute updated docket to attorneys (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/01 | Sabrina M Mitchell | 2.50 | Review online docket and identify new documents using court's website (1.0); update case file index with new documents and prepare for inclusion into central files (1.5). |
| 6/14/01 | Sabrina M Mitchell | 2.80 | Download new documents off the court's website and cross-reference with hard copies. |
| 6/15/01 | Sabrina M Mitchell | 1.00 | Review docket and download new documents to be included in the central files. |
| 6/18/01 | Sabrina M Mitchell | 6.00 | Review online docket and download new documents from the court's website (3.5); update case file index with new documents and prepare for inclusion into central files (2.5). |
| 6/18/01 | Bennett L Spiegel | 0.10 | Check docket for tentative ruling. |
| 6/19/01 | James W Kapp | 0.20 | Review docket. |
| 6/19/01 | Sabrina M Mitchell | 5.80 | Update central file docket binders with new documents downloaded from the court's website (3.5); create labels and organize new documents into central files (1.5); update case file index with new documents and prepare for inclusion into central files (.8). |
| 6/20/01 | Sabrina M Mitchell | 2.50 | Update motion status and proof of claims charts (.4); update case file index with new documents and prepare for inclusion into central files (2.1). |
| 6/22/01 | Sabrina M Mitchell | 4.80 | Update case file index with new documents and prepare for inclusion into central files (2.8); identify new pleadings using the court's website and update central files with the same (2.0). |
| 6/25/01 | James W Kapp | 0.20 | Review docket and motion status memorandum. |
| 6/25/01 | Sabrina M Mitchell | 3.50 | Update case file index with new documents and prepare for inclusion into central files (2.0); identify new pleadings using the court's website and update central files with the same (1.5). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/01 | Sabrina M Mitchell | 3.00 | Update case file index with new documents and prepare for inclusion into central files (2.0); identify new pleadings using the court's website and update central files with the same (1.0). |
| 6/27/01 | Sabrina M Mitchell | 3.00 | Update case file index with new documents and include into central files (2.0); identify new pleadings using the court's website and update central files with the same (1.0). |
| 6/28/01 | Sabrina M Mitchell | 1.50 | Update case file index with new documents and include into central files. |

## Matter 30 - Hearings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/01/01 | James W Kapp | 0.10 | Attend to issues re scheduling of hearing and telephone conference with L. Jones re same. |
| 6/13/01 | Bennett L Spiegel | 0.60 | Preparation of emergency motion to continue 6/19 hearings (.3); preparation of proposed order granting same (.3). |
| 6/14/01 | Bennett L Spiegel | 0.20 | Telephone conference with Judge Bluebond law clerk re setting hearing for 6/19 on emergency motion to continue, notice requirements re same (.1); follow up telephone conference with B. Porter re telephonic notice (.1). |
| 6/16/01 | Bennett L Spiegel | 1.20 | Review various reply, supplemental memoranda re motions set for June 21. |
| 6/17/01 | David M Bernick, P.C. | 1.50 | Preparation for further hearing on preliminary injunction motion. |
| 6/18/01 | David M Bernick, P.C. | 3.50 | Preparation for hearing regarding preliminary injunction. |
| 6/18/01 | James H Sprayregen | 0.60 | Attention to potential resolution of disputed issues related to forthcoming hearing on June 21 and preparation for disputed hearing re same. |
| 6/18/01 | Samuel A Schwartz | 0.90 | Review and revise the July 19 agenda letter and conferences with Delaware counsel re same. |
| 6/18/01 | Janet Baer | 0.30 | Review June 21 hearing agenda. |
| 6/19/01 | James W Kapp | 0.80 | Review and revise agenda for June 21, 2001, hearing and address issues re same. |
| 6/19/01 | James H Sprayregen | 0.40 | Review objections to motions set for hearing on Thursday, June 21, 2001, and consideration of strategy and tactics to resolutions. |
| 6/20/01 | James W Kapp | 1.50 | Prepare memorandum summarizing status of pending motions and address issues re same. |
| 6/20/01 | James H Sprayregen | 1.10 | Review objections to motions set for hearing on Thursday, June 21, 2001, and consideration of strategy and tactics related to resolutions. |

A-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/01 | David M Bernick, P.C. | 8.00 | Preparation for and attending hearing before Judge Farnan. |
| 6/21/01 | James W Kapp | 13.60 | Prepare for hearing and attend same and conversations with B. McGowan, K. Coghlan, D. Siegel, M. Zaleski and R. Raskin re same. |
| 6/21/01 | James H Sprayregen | 0.60 | Review objections to motions set for hearing on Thursday, June 21, 2001, and consideration of strategy and tactics related to resolutions. |
| 6/21/01 | James H Sprayregen | 2.50 | Prepare for and attend court hearing. |
| 6/21/01 | Samuel A Schwartz | 7.10 | Preparation for and meetings with the client and local counsel re the July 19 hearing (3.7); attendance of the July 19 hearing in Wilmington, Delaware (3.4). |
| 6/21/01 | Bennett L Spiegel | 0.20 | Attend to matters re Delaware hearing. |
| 6/22/01 | James W Kapp | 0.50 | Attend to issues re June 21, 2001, hearing and telephone conversations with D. Siegel re same. |
| 6/22/01 | Bennett L Spiegel | 0.20 | Attend to matters re report on June 21 hearing in Delaware (.1); follow up telephone conference with Brian Porter re same (.1). |
| 6/22/01 | Bennett L Spiegel | 6.00 | Preparation for, appearance at hearings on motion to change venue, motion to abstain, remand, motion for relief from stay and conferences with other counsel prior, subsequent to hearing (4.0); arguments (1.5); divide tasks for follow up (.5). |
| 6/25/01 | James W Kapp | 0.30 | Attend to issues re motions scheduled for July 19, 2001, hearing. |
| 6/26/01 | James W Kapp | 0.90 | Telephone conference with D. Siegel re strategies re several motions, including employee indemnification motion and motion to compel assumption or rejection of lease. |
| 6/29/01 | James W Kapp | 0.20 | Telephone conference with D. Carickhoff re July 19, 2001, hearing. |

## Matter 31 - Intellectual Property - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/01 | James W Kapp | 0.20 | Review correspondence re particular patent. |

**Matter 32 - K&E Fee Application, Preparation of - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/01 | Roger J Higgins | 4.00 | Attend to matters re May K&E fee application. |
| 6/11/01 | Sabrina M Mitchell | 3.50 | Work on making corrections to initial fee application. |
| 6/12/01 | Sabrina M Mitchell | 0.50 | Insert matter numbers on fee application for billing department. |
| 6/18/01 | Roger J Higgins | 1.70 | Revise bill detail for May K&E fee application. |
| 6/18/01 | Sabrina M Mitchell | 0.50 | Attend to matters re fee application. |
| 6/20/01 | Sabrina M Mitchell | 7.50 | Cross-reference new billing data (.5); create Exhibits A and B for the fee application (7.0). |
| 6/21/01 | Elizabeth Cox Arnold | 0.40 | Attend to matters re fee application preparation. |
| 6/21/01 | Sabrina M Mitchell | 7.00 | Prepare fee application pleadings using the information from Exhibits A and B. |
| 6/22/01 | Roger J Higgins | 1.00 | Attend to matters re May K&E Fee Application. |
| 6/22/01 | Sabrina M Mitchell | 3.00 | Work on making corrections to the fee application. |
| 6/25/01 | Bertha Serrano | 1.00 | Review and distribute exhibits re May fee application (.6); internal K&E conference re new format in preparation of exhibits (.4). |
| 6/26/01 | James W Kapp | 4.60 | Review and revise May fee application. |
| 6/26/01 | Bertha Serrano | 0.60 | Review and distribute exhibits re expenses (.5); attend to matters re revisions to exhibits (.1). |
| 6/26/01 | Roger J Higgins | 0.80 | Attend to matters re preparation of May fee application. |
| 6/26/01 | Sabrina M Mitchell | 0.50 | Attend to matter re fee application. |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/01 | Roger J Higgins | 0.50 | Attend to matters re May K&E fee application. |
| 6/27/01 | Sabrina M Mitchell | 1.00 | Internal K&E conference re fee application. |
| 6/28/01 | James W Kapp | 0.20 | Address issues re May fee application. |
| 6/28/01 | Aletheia V Anderson | 0.20 | Assist with fee application. |
| 6/28/01 | Lesley A Drinkwater | 0.70 | Assist in preparation of monthly fee application. |
| 6/28/01 | Roger J Higgins | 1.50 | Attend to matters re May K&E fee application. |
| 6/28/01 | Sabrina M Mitchell | 3.50 | Work on preparing fee application. |
| 6/29/01 | James W Kapp | 0.30 | Attend to issues re May fee application. |
| 6/29/01 | Jua H Howard | 0.50 | Revise fee application. |
| 6/29/01 | Sabrina M Mitchell | 1.50 | Prepare final fee application and sent to local counsel for filing. |

## Matter 33 - Lease Rejection Claims - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/04/01 | James W Kapp | 0.30 | Review objection to lease rejection motion and address issues re same. |
| 6/05/01 | James W Kapp | 0.20 | Attend to issues pertaining to objection to lease rejection notice. |
| 6/06/01 | James W Kapp | 0.40 | Telephone conference with R. Raskin re Daleen objection to lease rejection and address issues re same. |
| 6/08/01 | Roger J Higgins | 1.30 | Draft letter to G. Hornberger (.3); attend to matters related thereto (1.0). |
| 6/11/01 | James W Kapp | 0.30 | Review and revise correspondence to landlord re rejected lease. |
| 6/13/01 | James W Kapp | 0.10 | Address issues re Daleen objection to lease rejection. |
| 6/14/01 | James W Kapp | 0.80 | Review correspondence re obligations under equipment leases (.2); review CMGI objection to lease extension motion and attend to same (.6). |
| 6/14/01 | Samuel A Schwartz | 0.80 | Review of the CMGI 365(d)(4) objection and conferences with the client re various real estate matters. |
| 6/15/01 | James W Kapp | 0.50 | Address issues re objection to lease extension motion and attend to issues re same. |
| 6/15/01 | Samuel A Schwartz | 1.40 | Telephone conferences with the client and D. Rosner re the CMGI objection (1.1); review and analysis of the CMGI objection (.3). |
| 6/18/01 | James W Kapp | 0.20 | Address issues re CMGI objection to lease extension motion. |
| 6/18/01 | Samuel A Schwartz | 3.40 | Telephone conferences with the client re lease rejections, lease termination agreements, information requests of the property damage committee and the objection of CMGI (1.9); telephone conferences with various attorneys re same and meetings re same (1.5). |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/01 | James W Kapp | 0.30 | Review correspondence re lease rejection and attend to issues re same. |
| 6/19/01 | Samuel A Schwartz | 1.90 | Telephone conferences with the client and opposing counsel re the CMGI objection (.8); review and revision of the lease termination agreement and conferences with the client re same (1.1). |
| 6/20/01 | Samuel A Schwartz | 1.60 | Telephone conferences with the client and M. Minuti negotiating the CMGI objection (1.3); revision of the order re same (.3). |
| 6/21/01 | Samuel A Schwartz | 4.10 | Telephone conferences with CMGI and the client negotiating the objection to the 365(d)(4) motion and research re same (3.1); revision of the order re same and meetings re same (1.0). |
| 6/25/01 | Samuel A Schwartz | 0.50 | Review the First Union motion to compel assumptions. |
| 6/26/01 | James W Kapp | 0.90 | Review First Union motion to compel assumption or rejection of Contract and attend to issues re same. |
| 6/27/01 | Samuel A Schwartz | 2.20 | Review and revision of the lease assignment agreement (1.8); telephone conferences with the client re same (.4). |
| 6/29/01 | Samuel A Schwartz | 0.80 | Telephone conferences with the client analyzing various lease and real estate matters. |

**<u>Matter 34 - Lien Issues - Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/14/01 | James W Kapp | 0.30 | Review letter from H. L. Blair & Associates and attend to issues re same. |

## Matter 35 - Other Fee Applications - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/01 | James W Kapp | 1.10 | Attend to matters re evaluation of professional fees and telephone conference with D. Carickhoff re same. |

## Matter 36 - Reclamation Claims - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/01 | James W Kapp | 0.20 | Address issues re preparation of reclamation reports. |
| 6/25/01 | Roger J Higgins | 0.50 | Attend to matters re reclamation claims. |
| 6/26/01 | Roger J Higgins | 0.50 | Telephone conference with J. Forehand re reclamation claims. |

## Matter 37 - Reorganization Plan/Disclosure Statement/Confirmation Issues - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/07/01 | James H Sprayregen | 0.70 | Conference with D. Siegel concerning strategy and tactics related to reorganization matters. |
| 6/07/01 | Roger J Higgins | 2.00 | Draft motion to extend section 1121(d) exclusivity period. |
| 6/08/01 | Roger J Higgins | 3.30 | Draft motion to extend section 1121(d) exclusivity period. |
| 6/14/01 | James H Sprayregen | 0.80 | Conferences with D. Siegel concerning strategy and tactics related to reorganization issues. |
| 6/18/01 | Roger J Higgins | 2.20 | Draft section 1121(d) motion to extend exclusivity period. |
| 6/22/01 | James H Sprayregen | 0.60 | Attention to strategy and tactics related to formulation of plan of reorganization. |
| 6/28/01 | James W Kapp | 0.50 | Review and revise motion to extend exclusivity period. |
| 6/29/01 | James W Kapp | 1.20 | Review and revise exclusivity motion. |

## Matter 38 - Retention of Professionals/Fees - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/01/01 | Deanna D Boll | 2.00 | Consider issues re Kinsella retention and review precedent re notice expert retention. |
| 6/01/01 | Roger J Higgins | 0.30 | Attend to matters re Blackstone Order. |
| 6/04/01 | James W Kapp | 1.20 | Attend to issues re retention of professionals pertaining to a joint venture agreement (.2); address Commercial Committee's revisions to Blackstone retention and telephone conference with A. Krieger re same (1.0). |
| 6/04/01 | Samuel A Schwartz | 0.70 | Telephone conferences with the client re ordinary course professionals and various retention issues. |
| 6/04/01 | Roger J Higgins | 1.00 | Attend to matters re Blackstone order. |
| 6/05/01 | James W Kapp | 0.70 | Review and revise Blackstone retention application and attend to issues re same (.2); attend to indemnification issues re particular professionals (.5). |
| 6/05/01 | Samuel A Schwartz | 0.80 | Telephone conferences with various attorneys and the client re the retention of professionals (.4); review of applications re same (.4). |
| 6/05/01 | Samuel A Schwartz | 0.80 | Telephone conferences with various attorneys and the client re the retention of professionals and review of applications re same. |
| 6/05/01 | Janet Baer | 0.30 | Confer with Vancouver, Canada counsel re 327(e) application and related questions. |
| 6/05/01 | Roger J Higgins | 0.50 | Attend to various matters re Blackstone Order. |
| 6/06/01 | James W Kapp | 1.10 | Address issues pertaining to indemnification of professionals (.1); review application to retain Nelson Mullins and attend to issues re same (.4); review application to retain Holme Roberts and address issues re same (.6). |
| 6/06/01 | J Chad Mitchell | 0.50 | Review correspondence from Dykema re Wallace King fees. |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/06/01 | Samuel A Schwartz | 4.70 | Review and revision of various retention pleadings for special counsel (3.8); conferences with the counsel re same (.5) and meetings re same (.4). |
| 6/07/01 | James W Kapp | 0.10 | Telephone conference with P. Zilly re Blackstone retention. |
| 6/07/01 | Samuel A Schwartz | 4.20 | Review, revision of and preparation for the filing of the applications to employ Nelson Mullins and Holme Roberts as special counsel (2.8); conferences with the attorneys re same (.8); and meetings re same (.6). |
| 6/08/01 | Samuel A Schwartz | 1.30 | Drafting of the certification of counsel re the Blackstone retention (.9); conferences re same (.4). |
| 6/11/01 | Samuel A Schwartz | 1.30 | Review and analysis of various professional retention applications of the committees. |
| 6/12/01 | James W Kapp | 0.20 | Attend to issues re Blackstone's retention and review proposed order re same. |
| 6/12/01 | Samuel A Schwartz | 0.40 | Telephone conferences with the client revising the exhibit to the OCP motion. |
| 6/12/01 | Roger J Higgins | 0.50 | Attend to matters re Blackstone Order. |
| 6/14/01 | James W Kapp | 0.50 | Address Property Damage Committee's comments pertaining to ordinary course professionals motion. |
| 6/18/01 | Samuel A Schwartz | 1.10 | Telephone conferences with the client re various professional retention compensation and retention issues (.5); conferences with various attorneys re the Debtors' applications to retain special environmental counsel (.6). |
| 6/19/01 | James W Kapp | 1.10 | Review retention application for Ashby & Geddes and attend to issues re same (.7); review objections to Wallace King retention and address issues re same (.4). |
| 6/19/01 | Samuel A Schwartz | 1.60 | Telephone conferences with the Property Damage Committee, the Commercial Committee, R. Wallace and C. Marraro re the Wallace King retention. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/01 | Samuel A Schwartz | 3.20 | Review and analysis of the Property Damage Committees' objection to the experts motion (.5); review and analysis of the case law supporting the objection and meetings re same (2.7). |
| 6/22/01 | Samuel A Schwartz | 0.70 | Telephone conferences with the client re various issues surrounding professional retentions. |
| 6/25/01 | J Chad Mitchell | 1.50 | Attend to matters re MWDS and Wallace King fees. |
| 6/25/01 | Samuel A Schwartz | 4.50 | Review, revision and analysis of the Kinsella retention (2.1); review and analysis of the Reed Smith retention (1.3); telephone conferences with the client and B. Beber re various retention issues and revision of the B. Beber affidavit (1.1). |
| 6/25/01 | Deanna D Boll | 4.00 | Revise K. Kinsella retention motion, order, and affidavit. |
| 6/26/01 | James W Kapp | 0.40 | Review motion to retain Kinsella Communications and attend to issues re same. |
| 6/26/01 | Samuel A Schwartz | 0.90 | Review and analysis of the Reed Smith and Kinsella retentions (.6); conferences with the client re same (.3). |
| 6/26/01 | Deanna D Boll | 2.50 | Telephone conference with B. Corcoran re notice expert services contract (.1); consider issues re services contract and draft correspondence to K. Kinsella re same (.7); edit and revise Kinsella retention papers and address issues related to same (1.7). |
| 6/27/01 | Samuel A Schwartz | 2.40 | Telephone conferences with various special counsel and ordinary course professionals re retention issues (1.9); conferences with the client re same (.5). |
| 6/28/01 | Samuel A Schwartz | 1.20 | Review and revise the Reed Smith retention application (.6); conferences with J. Restivo and the client re same (.6). |
| 6/28/01 | Janet Baer | 0.40 | Review Kinsella retention agreement and internal K&E conferences re same. |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/01 | Roger J Higgins | 0.50 | Draft third supplemental Sprayregen affidavit. |
| 6/29/01 | James W Kapp | 0.10 | Attend to retention of Reed Smith. |
| 6/29/01 | Samuel A Schwartz | 2.20 | Review and revision of the Reed Smith retention application (1.9); telephone conferences with J. Restivo re same (.3). |

## Matter 39 - Schedules/Statement of Financial Affairs - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/01 | James W Kapp | 0.40 | Address issues re schedules and statements of financial affairs. |
| 6/14/01 | Samuel A Schwartz | 0.80 | Conferences with PwC re amendments (.7); meetings re same (.1). |

## Matter 40 - Subsidiaries/Non-Debtor Affiliates - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/01 | Martin C Attea | 0.50 | Telephone conference with R. Lapidario re payment of intercompany note (.2); review note payment provisions (.3). |
| 6/28/01 | James H Sprayregen | 0.60 | Conference J. McFarland concerning strategy and tactics related to debtor guarantees of non debtor affiliates and related financing issues. |

### Matter 41 - Tax Matters - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/01/01 | Kevin J Coenen | 0.80 | Review memorandum re deductibility of bankruptcy expenses. |
| 6/01/01 | Todd F Maynes | 1.00 | Review of deduction/capitalization memorandum. |
| 6/01/01 | Thomas A Day | 3.50 | Research tax treatment of reorganization expenditures: expense versus capitalization (2.0); write memo addressing the same (1.5). |
| 6/04/01 | Kevin J Coenen | 1.50 | Research re current deductibility of bankruptcy expenses. |
| 6/04/01 | Thomas A Day | 5.00 | Research tax treatment of reorganization expenditures: expense versus capitalization (2.0); write memo addressing the same (3.0). |
| 6/05/01 | Kevin J Coenen | 5.70 | Review case law and other materials re deductibility of bankruptcy expenses (2.0); prepare and revise memorandum re deductibility of bankruptcy expenses (3.7). |
| 6/05/01 | Thomas A Day | 2.50 | Research tax treatment of reorganization expenditures: expense versus capitalization (1.0); write memo addressing the same (1.5). |
| 6/06/01 | Kevin J Coenen | 3.00 | Draft and revise memorandum re deductibility of bankruptcy expenses. |
| 6/06/01 | Todd F Maynes | 1.50 | Preparation of memorandum re deductibility of expenses. |
| 6/06/01 | Thomas A Day | 5.50 | Research tax treatment of reorganization expenditures: expense versus capitalization (2.0); write memo addressing the same (3.5). |
| 6/07/01 | Kevin J Coenen | 9.10 | Prepare and revise memorandum re deductibility of bankruptcy expenses (7.0); review brief filed with bankruptcy court re legal and factual background behind bankruptcy petition filing (2.1). |
| 6/07/01 | Todd F Maynes | 2.00 | Preparation of memoranda re deductibility of expenses. |

A-84

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/07/01 | Thomas A Day | 4.50 | Research tax treatment of reorganization expenditures: expense versus capitalization (2.0); write memo addressing the same (2.5). |
| 6/08/01 | Kevin J Coenen | 0.80 | Revise memorandum re deductibility of bankruptcy expenses. |
| 6/11/01 | Kevin J Coenen | 0.50 | Attend to matters re revised memorandum on deductibility of bankruptcy expenses. |
| 6/11/01 | Todd F Maynes | 1.30 | Revisions to expense memorandum on deductibility of bankruptcy expenses. |
| 6/12/01 | Donald E Rocap | 1.30 | Review and revise memorandum re deductibility of expenses. |
| 6/13/01 | Kevin J Coenen | 0.50 | Attend to matters re memorandum re deductibility of bankruptcy expenses. |
| 6/13/01 | Todd F Maynes | 1.50 | Revisions to expense memoranda. |
| 6/13/01 | Donald E Rocap | 0.50 | Attend to matters re memorandum re deductibility of expenses. |
| 6/15/01 | Thomas A Day | 1.50 | Changes to memo re tax treatment of reorganization expenditures. |

**Matter 42 - Travel - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/04/01 | Andrew R Running | 2.00 | Travel to Washington, D.C. for meeting with client re expert issues and for meeting with D. Rourke of the ARPC re actuarial issues. |
| 6/04/01 | Kellye L Fabian | 2.00 | Travel to Washington D.C. for science school. |
| 6/21/01 | David M Bernick, P.C. | 3.00 | Travel to Wilmington, Delaware re attending hearing before Judge Farnhan. |
| 6/21/01 | Samuel A Schwartz | 5.00 | Travel from Wilmington, Delaware to Chicago; travel from Chicago to Wilmington. |
| 6/28/01 | Samuel A Schwartz | 2.30 | Travel from Chicago to Minneapolis; travel from Minneapolis to Chicago. |

### Matter 44 - U.S. Trustee - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/05/01 | Samuel A Schwartz | 1.80 | Telephone conferences with the client and the U. S. Trustee's office re the monthly operating reports, the first day motions and the Company's 1999 tax return. |
| 6/07/01 | Samuel A Schwartz | 1.60 | Preparation for and telephone conferences with the client and U. S. Trustee re the monthly operating reports and the first day motions. |
| 6/18/01 | Samuel A Schwartz | 1.20 | Review and analysis of the Debtors' responses to the U. S. Trustee's information requests and conferences with the client re same. |

## Matter 45 - Utilities - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/01/01 | Samuel A Schwartz | 0.90 | Telephone conferences with various attorneys and the client re adequate assurance of future performance. |
| 6/04/01 | James W Kapp | 0.30 | Attend to issues re adequate assurance requests. |
| 6/04/01 | Samuel A Schwartz | 1.20 | Telephone conferences with the client and various attorneys representing utilities negotiating acceptable assurances of future performance. |
| 6/05/01 | James W Kapp | 0.20 | Review Amerada Hess stipulation. |
| 6/05/01 | Samuel A Schwartz | 1.10 | Conferences with the client re utility requests for adequate assurances of future payment (.3); drafting of letter re same (.6); and meetings re same (.2). |
| 6/06/01 | Samuel A Schwartz | 1.40 | Drafting of various correspondence to utility providers and conferences with the client re same. |
| 6/07/01 | James W Kapp | 0.20 | Review correspondence to Amerada Hess re prepetition claims. |
| 6/07/01 | Samuel A Schwartz | 0.90 | Revision of the Amerada Hess letter (.3); telephone conference with C. McDonald re the requests of BGE (.4); telephone conferences with the client (.1); and meetings re same (.1). |
| 6/08/01 | Samuel A Schwartz | 0.80 | Telephone conferences with the client and various attorneys re utility requests. |
| 6/11/01 | James W Kapp | 0.30 | Attend to issues re adequate assurance request (.2); review correspondence to Amerada Hess (.1). |
| 6/11/01 | Samuel A Schwartz | 2.20 | Drafting of various letters to utility companies re adequate assurances of future performance (.9); conferences with various attorneys (.9); and the client re same (.4). |
| 6/12/01 | Samuel A Schwartz | 4.10 | Drafting of various letters to the commercial committee and utility providers re adequate assurances of future performance (1.9); conferences with the client and various utility providers re same (2.2). |

A-88

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/01 | James W Kapp | 0.10 | Address issues re adequate assurance/deposit requests. |
| 6/13/01 | Samuel A Schwartz | 0.70 | Telephone conferences with R. Johnson and A. Krieger re adequate assurances requests (.4); and drafting of correspondence re same (.3). |
| 6/14/01 | James W Kapp | 0.20 | Review adequate assurance request and attend to issues re same. |
| 6/14/01 | Samuel A Schwartz | 2.90 | Conferences with various attorneys re utility requests and drafting of correspondence re same (2.3); conferences with the client and meetings re same (.6). |
| 6/15/01 | Samuel A Schwartz | 0.40 | Telephone conferences with the client and R. Johnson re adequate assurances. |
| 6/18/01 | Samuel A Schwartz | 0.50 | Drafting of correspondence to the commercial committee re adequate assurances of future performance and conferences with the client re same. |
| 6/19/01 | James W Kapp | 0.20 | Review correspondence to A. Krieger re adequate assurance requests and attend to issues re same. |
| 6/19/01 | Samuel A Schwartz | 0.80 | Conferences with the Commercial Committee re various utility deposits (.4); drafting of correspondence re same (.4). |
| 6/27/01 | Samuel A Schwartz | 2.60 | Drafting of deposit letter agreements for utility companies and conferences with the client re same. |
| 6/28/01 | James W Kapp | 0.40 | Review and revise adequate assurance correspondence. |
| 6/29/01 | Samuel A Schwartz | 2.70 | Revision and analysis of the various utility deposit letter agreements and conferences with the client re same. |

## Matter 46 - IRS Tax Litigation - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/05/01 | Brant W Bishop | 6.00 | Conference with E. Napoli Filon, R. Finke, C. Finke, M. Dyson, H. Hevner, and T. Maynes re background on CCHP per diem system, case history, and legal issues (4.0); conference with opposing counsel R. Stewart re Status Report (2.0). |
| 6/05/01 | Todd F Maynes | 6.50 | Meetings in Washington re proposed strategy (4.0); preparation of joint status report (2.5). |
| 6/06/01 | Brant W Bishop | 2.00 | Conference with R. Stewart, government counsel, re joint status report (.5); edit same (1.0); e-mail correspondence with T. Maynes re case organization and preparation issues (.5). |
| 6/06/01 | Todd F Maynes | 1.50 | Telephone calls re Joint Status Report (1.0); review of files (.5). |
| 6/06/01 | Susan Polk | 1.00 | Review documents and conference with R. Landau re basic indexing and organization. |
| 6/06/01 | Rebecca R Landau | 5.50 | Organize correspondence and pleadings. |
| 6/13/01 | Natalie H Keller | 2.00 | Review file memoranda and pleadings and regulations re CCHP matter. |
| 6/14/01 | Natalie H Keller | 4.00 | Review file memoranda and pleadings (1.0); review applicable regulations (2.0); attend to matters re new per diem case (1.0). |
| 6/18/01 | Natalie H Keller | 4.00 | Prepare memorandum re potential implications of recent per diem court decision (2.5); review pleadings filed in case (1.5). |
| 6/19/01 | Brant W Bishop | 0.80 | Review memorandum summarizing Mississippi case on per diems. |
| 6/19/01 | Natalie H Keller | 2.00 | Review file memoranda (.5); revise memorandum re recent per diem case (1.0); attend to various matters re same (.5). |
| 6/19/01 | Todd F Maynes | 0.80 | Review of memorandum re recent Mississippi case. |

A-90

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/01 | Natalie H Keller | 0.50 | Review requirements for motion to change venue (.2); review file memoranda (.3). |
| 6/21/01 | Natalie H Keller | 0.80 | Review W.R. Grace Motion to Change Venue for Montana case and review statutory provisions re Motion to Change Venue regarding CCHP cases. |
| 6/21/01 | Todd F Maynes | 1.00 | Research re transfer of venue re CCHP cases. |
| 6/22/01 | Todd F Maynes | 1.00 | Review of recent caselaw re applicability to CCHP case (.5); review of precedent re Motion to Transfer Venue of CCYP case (.5). |
| 6/26/01 | Natalie H Keller | 1.50 | Review Motions to Dismiss filed in other W.R. Grace cases (.5); research issues for Motion (1.0). |
| 6/27/01 | Natalie H Keller | 1.50 | Research issues for Motion to Change Venue re CCHP case. |
| 6/27/01 | Todd F Maynes | 0.50 | Telephone calls with C. Finke re creditor report. |
| 6/28/01 | Natalie H Keller | 2.70 | Research issues for Motion to Change Venue re CCHP case (2.0); review general bankruptcy/tax provisions (.7). |
| 6/28/01 | Todd F Maynes | 1.00 | Research re Transfer of Venue provisions re CCHP case. |
| 6/29/01 | Natalie H Keller | 7.20 | Research issues related to Motion to Change Venue re CCHP case. |

# Exhibit B

## Matter 16 –Asset Analysis and Recovery - Expenses

| Description | Amount |
|---|---|
| Telephone | $4.16 |
| Computer Database Research | $82.29 |
| **TOTAL** | $86.45 |

## Matter 16 –Asset Analysis and Recovery - Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 4/13/01 | 9.77 | West Publishing-TP,Database Usage  4.01 |
| 4/19/01 | 19.95 | West Publishing-TP,Database Usage  4.01 |
| 4/23/01 | 21.25 | West Publishing-TP,Database Usage  4.01 |
| 4/24/01 | 5.37 | West Publishing-TP,Database Usage  4.01 |
| 4/26/01 | 25.95 | West Publishing-TP,Database Usage  4.01 |
| 6/13/01 | 3.33 | Telephone call to: Columbia, MD 410-531-4222 |
| 6/20/01 | 0.83 | Telephone call to: Columbia, MD 410-531-4222 |

## Matter 17 - Automatic Stay Matters/Relief from Stay Proceedings - Expenses

| Description | Amount |
|---|---|
| Computer Database Research | $490.20 |
| Overnight Delivery | $25.69 |
| Secretarial Overtime | $153.00 |
| **TOTAL** | $668.89 |

## Matter 17 - Automatic Stay Matters/Relief from Stay Proceedings - Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 4/16/01 | 164.17 | West Publishing-TP,Database Usage  4.01 |
| 4/18/01 | 105.47 | West Publishing-TP,Database Usage  4.01 |
| 4/19/01 | 220.56 | West Publishing-TP,Database Usage  4.01 |
| 6/04/01 | 10.24 | Fed Exp to: Los Angeles, CA from:Mailroom |
| 6/04/01 | 153.00 | Slivka, C. - Secretarial Overtime |
| 6/08/01 | 7.44 | Fed Exp to: Washington, DC from:Mailroom |
| 6/08/01 | 8.01 | Fed Exp to: Los Angeles, CA from: Mailroom |

## Matter 20 – Case Administration - Expenses

| Description | Amount |
|---|---|
| Telephone | $681.32 |
| Facsimile Charges | $211.67 |
| Standard Copies | $232.24 |
| Overnight Delivery | $9.26 |
| Tabs/Indexes/Dividers | $5.40 |
| Postage | $9.18 |
| Overtime Transportation | $124.00 |
| Overtime Meals-Attorney | $67.56 |
| Miscellaneous Office Expenses | $100.00 |
| Computer Database Research | $175.53 |
| Secretarial Overtime | $102.63 |
| **TOTAL** | $1,718.79 |

## Matter 20 – Case Administration - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/03/01 | 2.31 | West Publishing-TP,Database Usage  4.01 |
| 4/03/01 | 7.57 | West Publishing-TP,Database Usage  4.01 |
| 4/03/01 | 15.19 | West Publishing-TP,Database Usage  4.01 |
| 4/09/01 | 1.28 | West Publishing-TP,Database Usage  4.01 |
| 4/19/01 | 0.22 | West Publishing-TP,Database Usage  4.01 |
| 4/23/01 | 5.23 | West Publishing-TP,Database Usage  4.01 |
| 4/25/01 | 52.40 | West Publishing-TP,Database Usage  4.01 |
| 4/27/01 | 91.33 | West Publishing-TP,Database Usage  4.01 |
| 5/21/01 | 1.96 | Telephone call to: Columbia, MD 410-531-4795 |
| 6/01/01 | 0.62 | Telephone call to: Jacksonville, FL 904-355-1407 |
| 6/01/01 | 0.62 | Telephone call to: Eastern, MO 573-817-0500 |
| 6/01/01 | 0.75 | Fax page charge to 410-531-4478 |
| 6/01/01 | 0.83 | Telephone call to: Delaware 302-778-6464 |
| 6/01/01 | 0.83 | Telephone call to: South Carolina 843-383-7459 |
| 6/01/01 | 0.98 | Fax phone charge to 305-374-7593 |
| 6/01/01 | 1.11 | Telephone call to: Alberta, AB 780-482-9103 |
| 6/01/01 | 1.45 | Telephone call to: Columbia, MD 410-531-4574 |
| 6/01/01 | 1.87 | Telephone call to: Eastern, MO 573-751-5038 |
| 6/01/01 | 2.25 | Fax page charge to 305-374-7593 |
| 6/01/01 | 11.25 | Fax page charge to 305-374-7593 |
| 6/01/01 | 53.14 | Janet Baer - Standard Copies, Office Depot Copy Center, 5.31.01 |
| 6/01/01 | 65.31 | Crabb, B. - Secretarial Overtime |
| 6/04/01 | 1.04 | Telephone call to: Columbia, MD 410-531-4213 |
| 6/04/01 | 1.04 | Telephone call to: New York, NY 212-806-5634 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/04/01 | 1.04 | Telephone call to: New York, NY 212-806-5634 |
| 6/04/01 | 1.04 | Telephone call to: Jacksonville, FL 904-355-1407 |
| 6/04/01 | 1.25 | Telephone call to: Minneapolis, MN 612-661-7501 |
| 6/04/01 | 1.37 | Fax phone charge to 954-341-2278 |
| 6/04/01 | 1.66 | Telephone call to: Delaware 302-778-6464 |
| 6/04/01 | 9.26 | Fed Exp to: ,Columbia, MD from:MAILROOM |
| 6/04/01 | 20.25 | Fax page charge to 954-341-2278 |
| 6/05/01 | 0.75 | Fax page charge to 410-531-4414 |
| 6/05/01 | 0.83 | Telephone call to: Columbia, SC 803-799-2000 |
| 6/05/01 | 1.25 | Telephone call to: Eastern, MI 810-694-7494 |
| 6/05/01 | 1.25 | Telephone call to: Atlanta, GA 404-233-7000 |
| 6/05/01 | 1.66 | Telephone call to: SE Central, NJ 732-750-7123 |
| 6/05/01 | 1.66 | Telephone call to: Central, FL 561-362-1312 |
| 6/05/01 | 2.25 | Fax page charge to 973-966-1550 |
| 6/05/01 | 2.25 | Fax page charge to 410-531-4783 |
| 6/05/01 | 2.91 | Telephone call to: Delaware 302-778-6464 |
| 6/05/01 | 3.74 | Telephone call to: New York, NY 212-806-5400 |
| 6/05/01 | 4.57 | Telephone call to: Columbia, MD 410-531-4283 |
| 6/05/01 | 5.40 | Telephone call to: Philadelphia, PA 215-597-5339 |
| 6/05/01 | 5.61 | Telephone call to: Columbia, MD 410-531-4552 |
| 6/05/01 | 5.82 | Telephone call to: Central, FL 561-362-1312 |
| 6/05/01 | 8.52 | Telephone call to: Central, FL 561-362-1568 |
| 6/05/01 | 14.70 | Standard Copies |
| 6/05/01 | 20.06 | Samuel A Schwartz - Overtime Meals - Attorney, 6.4.01 |
| 6/06/01 | 1.25 | Telephone call to: Delaware 302-778-6464 |

B-7

| Date | Amount | Description |
|------|--------|-------------|
| 6/06/01 | 3.00 | Fax page charge to 215-994-2222 |
| 6/06/01 | 3.95 | Telephone call to: Eastern, MI 248-737-6989 |
| 6/07/01 | 0.34 | Postage |
| 6/07/01 | 0.62 | Telephone call to: Greenville, SC 803-255-9425 |
| 6/07/01 | 0.75 | Fax page charge to 212-806-6006 |
| 6/07/01 | 0.83 | Telephone call to: Barnegat, NJ 609-693-6200 |
| 6/07/01 | 1.25 | Telephone call to: Wilmington, DE 302-652-4100 |
| 6/07/01 | 1.45 | Telephone call to: Columbia, MD 410-531-4222 |
| 6/07/01 | 1.87 | Telephone call to: Baltimore, MD 410-347-8774 |
| 6/07/01 | 4.36 | Telephone call to: Columbia, MD 410-531-4236 |
| 6/07/01 | 4.36 | Telephone call to: Philadelphia, PA 215-597-4411 |
| 6/07/01 | 4.36 | Telephone call to: Towson, MD 410-252-3940 |
| 6/07/01 | 4.99 | Telephone call to: Columbia, MD 410-531-4552 |
| 6/07/01 | 4.99 | Telephone call to: Central, FL 561-362-1302 |
| 6/07/01 | 13.50 | Fax page charge to 973-966-1550 |
| 6/08/01 | 1.04 | Telephone call to: Miami, FL 305-375-6160 |
| 6/08/01 | 1.25 | Telephone call to: Columbia, MD 410-531-4222 |
| 6/08/01 | 2.70 | Telephone call to: Delaware 302-778-6464 |
| 6/08/01 | 5.00 | Janet Baer - OT Trans. 6.07.01 |
| 6/11/01 | 1.18 | Fax phone charge to 305-374-7593 |
| 6/11/01 | 1.18 | Fax phone charge to 212-644-6755 |
| 6/11/01 | 1.87 | Telephone call to: Columbia, MD 410-531-4170 |
| 6/11/01 | 2.16 | Fax phone charge to 410-531-4783 |
| 6/11/01 | 3.00 | Fax page charge to 212-294-4700 |
| 6/11/01 | 15.00 | Fax page charge to 212-644-6755 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/11/01 | 15.00 | Fax page charge to 212-806-6006 |
| 6/11/01 | 15.00 | Fax page charge to 305-374-7593 |
| 6/11/01 | 30.00 | Fax page charge to 410-531-4783 |
| 6/11/01 | 34.20 | Standard Copies |
| 6/12/01 | 1.57 | Fax phone charge to 561-362-1323 |
| 6/12/01 | 27.75 | Fax page charge to 561-362-1323 |
| 6/13/01 | 0.62 | Telephone call to: New York, NY 212-583-5315 |
| 6/13/01 | 0.62 | Telephone call to: Delaware 302-778-6464 |
| 6/13/01 | 0.83 | Telephone call to: Dealware 302-778-6464 |
| 6/13/01 | 0.83 | Telephone call to: New York, NY 212-583-5315 |
| 6/13/01 | 1.25 | Telephone call to: Atlanta, GA 404-233-7000 |
| 6/13/01 | 1.39 | Postage |
| 6/13/01 | 2.29 | Telephone call to: Columbia, MD 410-531-4191 |
| 6/13/01 | 2.70 | Telephone call to: Columbia, MD 410-531-4222 |
| 6/13/01 | 4.16 | Telephone call to: Miami, FL 305-350-2403 |
| 6/13/01 | 35.00 | Janet Baer - OT Trans. 6.12.01 |
| 6/13/01 | 100.00 | Joan Batchen - Purchased report Asbestos Claims Surge from A.M.Best Co. for E.Cox-Arnold, 5.11.01 |
| 6/14/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4222 |
| 6/14/01 | 0.62 | Telephone call to: New York, NY 212-806-5400 |
| 6/14/01 | 1.04 | Telephone call to: Birmingham, AL 205-326-8100 |
| 6/14/01 | 1.25 | Telephone call to: Columbia, MD 410-531-4222 |
| 6/14/01 | 1.66 | Telephone call to: Delaware 302-778-6464 |
| 6/14/01 | 1.66 | Telephone call to: Eastern, TN 423-413-9320 |
| 6/14/01 | 2.08 | Telephone call to: New York, NY 212-806-5400 |
| 6/14/01 | 2.49 | Telephone call to: Miami, FL 305-350-2403 |

B-9

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/01 | 2.91 | Telephone call to: Columbia, MD 410-531-4212 |
| 6/14/01 | 4.16 | Telephone call to: Columbia, MD 410-531-4795 |
| 6/15/01 | 2.70 | Tabs/Indexes/Dividers |
| 6/15/01 | 2.70 | Tabs/Indexes/Dividers |
| 6/15/01 | 65.10 | Standard Copies |
| 6/15/01 | 65.10 | Standard Copies |
| 6/18/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4503 |
| 6/18/01 | 1.04 | Telephone call to: Central, FL 561-362-1551 |
| 6/18/01 | 1.25 | Telephone call to: Santa Ana, CA 714-668-6211 |
| 6/18/01 | 1.25 | Telephone call to: Bay, CA 510-622-2201 |
| 6/18/01 | 1.25 | Telephone call to: Delaware 302-778-6464 |
| 6/18/01 | 1.87 | Telephone call to: Columbia, MD 410-531-4212 |
| 6/18/01 | 2.75 | Fax phone charge to 202-293-6961 |
| 6/18/01 | 2.91 | Telephone call to: Delaware 302-778-6464 |
| 6/18/01 | 3.53 | Telephone call to: Boston, MA 617-574-6517 |
| 6/18/01 | 27.75 | Fax page charge to 202-293-6961 |
| 6/19/01 | 0.62 | Telephone call to: New York, NY 212-492-4395 |
| 6/19/01 | 0.62 | Telephone call to: New Orleans, LA 504-568-1888 |
| 6/19/01 | 1.04 | Telephone call to: New York, NY 212-715-7555 |
| 6/19/01 | 1.04 | Telephone call to: Miami, FL 305-375-6156 |
| 6/19/01 | 1.25 | Telephone call to: Mimai, FL 305-375-6156 |
| 6/19/01 | 1.25 | Telephone call to: Baltimore, MD 410-355-4900 |
| 6/19/01 | 1.25 | Telephone call to: Washington, DC 202-204-1000 |
| 6/19/01 | 1.25 | Telephone call to: Columbia, MD 410-531-4191 |
| 6/19/01 | 1.66 | Telephone call to: New York, NY 212-806-5400 |

B-10

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/01 | 1.66 | Telephone call to: Columbia, MD 410-531-4795 |
| 6/19/01 | 1.66 | Telephone call to: Eastern, MI 810-341-9800 |
| 6/19/01 | 1.87 | Telephone call to: Columbia, MD 410-531-4222 |
| 6/19/01 | 2.08 | Telephone call to: Washington, DC 202-204-1000 |
| 6/19/01 | 2.29 | Telephone call to: Columbia, MD 410-531-4795 |
| 6/19/01 | 2.49 | Telephone call to: New York, NY 212-806-5400 |
| 6/19/01 | 2.70 | Telephone call to: Washington, DC 202-204-3710 |
| 6/19/01 | 3.33 | Telephone call to: Delaware 302-778-6464 |
| 6/19/01 | 7.45 | Postage |
| 6/19/01 | 19.00 | Janet Baer - OT Trans. 6.18.01 |
| 6/19/01 | 20.00 | Samule A Schwartz - Overtime Meals - Attorney, 6.18.01 |
| 6/20/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4795 |
| 6/20/01 | 0.98 | Fax phone charge to 504-522-0949 |
| 6/20/01 | 1.04 | Telephone call to: Wilmington, DE 302-421-6840 |
| 6/20/01 | 1.04 | Telephone call to: Delaware 302-778-6464 |
| 6/20/01 | 1.04 | Telephone call to: Columbia, MD 410-531-4170 |
| 6/20/01 | 1.04 | Telephone call to: Delaware 302-778-6464 |
| 6/20/01 | 1.04 | Telephone call to: Wilmington, DE 302-421-6840 |
| 6/20/01 | 1.66 | Telephone call to: New York, NY 212-806-5400 |
| 6/20/01 | 2.91 | Telephone call to: New York, NY 212-806-5400 |
| 6/20/01 | 5.00 | Janet Baer - OT Trans. 6.19.01 |
| 6/20/01 | 7.48 | Telephone call to: Columbia, MD 410-531-4795 |
| 6/20/01 | 9.00 | Fax page charge to 504-522-0949 |
| 6/22/01 | 27.50 | Samuel A Schwartz - Overtime Meals - Attorney, 6.19.01 |
| 6/22/01 | 475.87 | Samuel A Scwartz - Telephone, AT&T stmt dtd 6.7.01 |

| Date | Amount | Description |
|---|---|---|
| 6/25/01 | 37.32 | Crabb, B. - Secretarial Overtime |
| 6/26/01 | 0.83 | Telephone call to: New Orleans, LA 504-299-3331 |
| 6/26/01 | 1.66 | Telephone call to: Central, FL 561-845-7888 |
| 6/26/01 | 3.12 | Telephone call to: Wilmington, DE 302-652-4100 |
| 6/27/01 | 0.83 | Telephone call to: Miami, FL 305-375-6156 |
| 6/27/01 | 1.45 | Telephone call to: New York, NY 212-714-7586 |
| 6/27/01 | 1.66 | Telephone call to: Midland, MI 517-496-4798 |
| 6/27/01 | 3.74 | Telephone call to: Pittsburgh, PA 412-288-3122 |
| 6/27/01 | 60.00 | Janet Baer - OT Trans. 6.26.01 |

**Matter 21 – Claim Estimate/Adversary Proceedings - Expenses**

| Description | Amount |
|---|---|
| Telephone | $5.30 |
| Facsimile Charges | $1.50 |
| Overtime Meals | $18.00 |
| Computer Database Research | $87.36 |
| Secretarial Overtime | $527.13 |
| **TOTAL** | $639.29 |

## Matter 21 – Claim Estimate/Adversary Proceedings - Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 4/10/01 | 8.99 | West Publishing-TP,Database Usage  4.01 |
| 4/19/01 | 12.56 | West Publishing-TP,Database Usage  4.01 |
| 5/21/01 | 4.12 | Telephone call to: Columbia, MD 410-531-4671 |
| 5/24/01 | 65.81 | West Publishing-TP,Database Usage  5.01 |
| 6/01/01 | 1.18 | Telephone call to: Washington, DC 202-686-4111 |
| 6/05/01 | 1.50 | Fax page charge to 410-531-4233 |
| 6/05/01 | 37.32 | Crabb, BA - Secretarial Overtime |
| 6/06/01 | 9.00 | Overtime Meals Solyomi, Margaret |
| 6/06/01 | 149.28 | Solyomi, MA - Faxes, Fed Ex Distribution |
| 6/07/01 | 114.75 | Sullivan, C. - Secretarial Overtime |
| 6/12/01 | 9.00 | Overtime Meals Pawlik, Dolores J. |
| 6/12/01 | 149.28 | Pawlik, Do - Secretarial Overtime |
| 6/14/01 | 76.50 | Woelfer, S. - Secretarial Overtime |

## Matter 22- Contested Matters/Adversary Proceedings- Expenses

| Description | Amount |
|---|---|
| Telephone | $324.54 |
| Facsimile Charges | $894.07 |
| Standard Copies | $1,203.90 |
| Color Copies | $39.00 |
| Binding | $7.00 |
| Tabs/Indexes/Dividers | $4.50 |
| Overnight Delivery | $87.00 |
| Outside Messenger | $129.40 |
| Library Document Procurement | $20.00 |
| Postage | $74.82 |
| Secretarial Overtime | $49.48 |
| Working Meals | $122.90 |
| Information Broker Doc/Svcs | $46.50 |
| Local Transportation | $5.00 |
| Overtime Transportation | $16.50 |
| Computer Database Research | $610.58 |
| Calendar/Court Services | $50.00 |
| **TOTAL** | $3,685.19 |

## Matter 22- Contested Matters/Adversary Proceedings- Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/04/01 | 1.69 | West Publishing-TP,Database Usage  4.01 |
| 4/05/01 | 1.94 | West Publishing-TP,Database Usage  4.01 |
| 4/11/01 | 1.34 | West Publishing-TP,Database Usage  4.01 |
| 4/12/01 | 5.17 | West Publishing-TP,Database Usage  4.01 |
| 4/16/01 | 37.70 | West Publishing-TP,Database Usage  4.01 |
| 4/20/01 | 35.91 | West Publishing-TP,Database Usage  4.01 |
| 4/21/01 | 414.89 | West Publishing-TP,Database Usage  4.01 |
| 4/26/01 | 12.52 | West Publishing-TP,Database Usage  4.01 |
| 4/27/01 | 0.90 | West Publishing-TP,Database Usage  4.01 |
| 4/27/01 | 6.05 | West Publishing-TP,Database Usage  4.01 |
| 4/30/01 | 5.71 | West Publishing-TP,Database Usage  4.01 |
| 4/30/01 | 84.75 | West Publishing-TP,Database Usage  4.01 |
| 5/17/01 | 10.00 | Library Document Procurement - Environmental Research (1986). |
| 5/18/01 | 2.01 | West Publishing-TP,Database Usage  5.01 |
| 5/18/01 | 10.00 | Library Document Procurement - 842 F.2d 487. |
| 5/31/01 | 0.62 | Telephone call to: Daytona Beach, FL 904-451-5055 |
| 5/31/01 | 0.62 | Telephone call to: Daytona Beach, FL 904-451-5055 |
| 6/01/01 | 0.62 | Telephone call to: Central, FL 561-362-1963 |
| 6/01/01 | 3.74 | Telephone call to: Chino Valley, AZ 602-636-2013 |
| 6/01/01 | 9.77 | Telephone call to: Central, FL 561-362-1661 |
| 6/01/01 | 37.32 | Crabb, B. - Secretarial Overtime |
| 6/04/01 | 1.04 | Telephone call to: Cambridge,MA 617-498-4322 |
| 6/04/01 | 1.38 | Telephone call to: New York, NY 212-715-1008 |
| 6/04/01 | 1.66 | Telephone call to: Oklahoma City, OK 405-272-1928 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/04/01 | 1.80 | Standard Copies |
| 6/04/01 | 1.87 | Telephone call to: Columbia,MD 410-531-4203 |
| 6/04/01 | 2.49 | Fax phone charge to 302-652-4400 |
| 6/04/01 | 2.49 | Telephone call to: Los Angeles, CA 213-891-9100 |
| 6/04/01 | 2.70 | Fax phone charge to 843-722-8700 |
| 6/04/01 | 2.91 | Fax phone charge to 410-531-4233 |
| 6/04/01 | 3.00 | Fax page charge to 310-574-9883 |
| 6/04/01 | 5.54 | Telephone call to: Chicago, IL 312-946-2589 |
| 6/04/01 | 8.40 | Standard Copies |
| 6/04/01 | 17.84 | Fed Exp to:Richard A. Senftleben, Boca Raton, FL from: Timothy S. Hardy |
| 6/04/01 | 22.50 | Fax page charge to 302-652-4400 |
| 6/04/01 | 26.25 | Fax page charge to 843-722-8700 |
| 6/04/01 | 26.25 | Fax page charge to 410-531-4233 |
| 6/04/01 | 40.70 | Standard Copies |
| 6/04/01 | 60.44 | Janet Baer - Telephone Expense, GTEAir stmt dtd 5.06.01 |
| 6/04/01 | 122.90 | Who's Cookin - Working Meals/K&E and Others Lunch on 6/4/01 for Tim Hardy and client for all day meeting |
| 6/04/01 | 426.00 | Standard Copies |
| 6/05/01 | 0.90 | Standard Copies |
| 6/05/01 | 1.10 | Postage |
| 6/05/01 | 1.45 | Telephone call to: Wilmington, DE 302-652-4100 |
| 6/05/01 | 1.66 | Telephone call to: Bronx, NY 212-885-4695 |
| 6/05/01 | 2.25 | Fax page charge to 202-293-6961 |
| 6/05/01 | 3.00 | Standard Copies |
| 6/05/01 | 3.10 | Standard Copies |

B-17

| Date | Amount | Description |
|------|--------|-------------|
| 6/05/01 | 3.75 | Fax page charge to 212-557-2522 |
| 6/05/01 | 3.95 | Telephone call to: Washington, DC 202-686-4111 |
| 6/05/01 | 4.32 | Fax phone charge to 410-531-4783 |
| 6/05/01 | 6.00 | Janet Baer - OT Trans. 6.04.01 |
| 6/05/01 | 7.44 | Fed Exp to: Washington, DC from:Mailroom |
| 6/05/01 | 8.41 | UPS Dlvry to:Baggett, McCall, Burgess & Wat William B. Baggett,Lake Charles,LA from:Scott A McMillin |
| 6/05/01 | 9.26 | Fed Exp to: Washington, DC from:Mailroom |
| 6/05/01 | 9.57 | Fed Exp from:Janice, Washington, DC to:Paul S |
| 6/05/01 | 12.75 | Fax page charge to 914-328-0561 |
| 6/05/01 | 12.75 | Fax page charge to 703-729-8587 |
| 6/05/01 | 14.25 | Fax page charge to 410-531-4783 |
| 6/05/01 | 15.90 | Standard Copies |
| 6/05/01 | 18.30 | Standard Copies |
| 6/05/01 | 54.60 | Standard Copies |
| 6/06/01 | 1.04 | Telephone call to: Central, FL 561-362-1533 |
| 6/06/01 | 2.94 | Fax phone charge to 410-531-4233 |
| 6/06/01 | 3.14 | Fax phone charge to 202-879-5200 |
| 6/06/01 | 3.80 | Standard Copies |
| 6/06/01 | 5.20 | Telephone call to: Columbia, MD 410-531-4170 |
| 6/06/01 | 5.30 | Fax phone charge to 561-362-1583 |
| 6/06/01 | 5.50 | Fax phone charge to 843-722-8700 |
| 6/06/01 | 5.50 | Fax phone charge to 901-820-2061 |
| 6/06/01 | 7.80 | Fed Exp to: Boston, MA from:Mailroom |
| 6/06/01 | 8.20 | Standard Copies |
| 6/06/01 | 8.25 | Fax page charge to 410-531-4233 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/06/01 | 9.35 | Telephone call to: Columbia, MD 410-531-4170 |
| 6/06/01 | 10.20 | Standard Copies |
| 6/06/01 | 19.24 | Fed Exp from:Nick Miller, Washington DC to: Paul Szczechowiak |
| 6/06/01 | 72.00 | Fax page charge to 901-820-2061 |
| 6/06/01 | 72.00 | Fax page charge to 202-879-5200 |
| 6/06/01 | 72.00 | Fax page charge to 561-362-1583 |
| 6/06/01 | 72.00 | Fax page charge to 843-722-8700 |
| 6/06/01 | 72.00 | Fax page charge to 410-531-4233 |
| 6/07/01 | 0.10 | Standard Copies |
| 6/07/01 | 0.92 | Telephone call to:    859-257-0500 |
| 6/07/01 | 1.50 | Fax page charge to 859-257-0502 |
| 6/07/01 | 3.00 | Fax page charge to 703-729-8587 |
| 6/07/01 | 3.60 | Standard Copies |
| 6/07/01 | 4.50 | Fax page charge to 212-806-6006 |
| 6/07/01 | 4.50 | Fax page charge to 212-735-2000 |
| 6/07/01 | 5.69 | Fax phone charge to 410-531-4783 |
| 6/07/01 | 6.80 | Standard Copies |
| 6/07/01 | 7.44 | Fed Exp to: Washington, DC from:Mailroom |
| 6/07/01 | 16.20 | Standard Copies |
| 6/07/01 | 20.20 | Standard Copies |
| 6/07/01 | 35.00 | Standard Copies |
| 6/07/01 | 35.10 | Standard Copies |
| 6/07/01 | 72.00 | Fax page charge to 410-531-4783 |
| 6/07/01 | 94.10 | Standard Copies |
| 6/07/01 | 138.80 | Standard Copies |
| 6/08/01 | 0.30 | Standard Copies |

B-19

| Date | Amount | Description |
|------|-------:|-------------|
| 6/08/01 | 0.62 | Telephone call to: Beverly Hills, CA 310-551-1015 |
| 6/08/01 | 0.62 | Telephone call to: New York, NY 212-735-3000 |
| 6/08/01 | 1.04 | Telephone call to: Columbia, MD 410-531-4503 |
| 6/08/01 | 1.66 | Telephone call to: LB Area, CA 310-890-8116 |
| 6/08/01 | 2.08 | Telephone call to: Washington, DC 202-251-0190 |
| 6/08/01 | 3.53 | Telephone call to: San Francisco, CA 415-773-5712 |
| 6/08/01 | 3.74 | Telephone call to: Denver, CO 303-866-0457 |
| 6/08/01 | 3.95 | Telephone call to: Denver, CO 303-866-0457 |
| 6/08/01 | 4.99 | Telephone call to: Pittsburgh, PA 412-288-3131 |
| 6/08/01 | 15.00 | William T. Young Library - Information Broker Doc/Svcs Symposium on Talc (T. HARDY) |
| 6/08/01 | 15.50 | Standard Copies |
| 6/11/01 | 1.45 | Telephone call to: Newport Beach, CA 949-474-8577 |
| 6/11/01 | 1.50 | Fax page charge to 303-866-0200 |
| 6/11/01 | 1.80 | Tabs/Indexes/Dividers |
| 6/11/01 | 3.12 | Telephone call to: Central, FL 561-362-1959 |
| 6/11/01 | 4.50 | Fax page charge to 212-735-2000 |
| 6/11/01 | 4.50 | Fax page charge to 212-806-6006 |
| 6/11/01 | 7.00 | Binding |
| 6/11/01 | 12.00 | Color Copies |
| 6/11/01 | 12.16 | Montero, A. - Secretarial Overtime |
| 6/11/01 | 32.00 | Standard Copies |
| 6/12/01 | 1.70 | Standard Copies |
| 6/12/01 | 2.20 | Standard Copies |
| 6/12/01 | 3.00 | Fax page charge to 914-328-0561 |
| 6/12/01 | 3.00 | Fax page charge to 703-729-8587 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/01 | 4.50 | Fax page charge to 703-729-8587 |
| 6/12/01 | 6.00 | Fax page charge to 405-239-7902 |
| 6/12/01 | 11.00 | Postage |
| 6/12/01 | 20.52 | Postage |
| 6/13/01 | 0.10 | Standard Copies |
| 6/13/01 | 0.62 | Telephone call to: Los Angeles,CA 213-624-2869 |
| 6/13/01 | 1.04 | Telephone call to: New York, NY 212-770-7075 |
| 6/13/01 | 1.20 | Standard Copies |
| 6/13/01 | 2.20 | Standard Copies |
| 6/13/01 | 2.25 | Fax page charge to 703-729-8587 |
| 6/13/01 | 2.70 | Tabs/Indexes/Dividers |
| 6/13/01 | 12.10 | Postage |
| 6/13/01 | 15.20 | Postage- Grace |
| 6/13/01 | 27.00 | Fax Charge-3128612200 |
| 6/13/01 | 27.00 | Color Copies |
| 6/13/01 | 43.20 | Standard Copies |
| 6/14/01 | 0.76 | Postage-W R GRACE |
| 6/14/01 | 0.83 | Telephone call to: Eastern, MI 248-335-5000 |
| 6/14/01 | 1.04 | Telephone call to: Delaware 302-778-6401 |
| 6/14/01 | 1.25 | Telephone call to: Boise, ID 208-336-1776 |
| 6/14/01 | 3.33 | Telephone call to: Atlanta, GA 770-918-1911 |
| 6/14/01 | 4.12 | Fax phone charge to 310-551-3059 |
| 6/14/01 | 5.00 | Janet Baer - Local Trans. to Mtg, 6.14.01 |
| 6/14/01 | 5.40 | Telephone call to: Hyatvivile, MD 301-405-6035 |
| 6/14/01 | 7.50 | Fax Charge- 5108417776 |
| 6/14/01 | 7.50 | Fax Charge- 9092764100 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/01 | 7.50 | Fax Charge- 8056588258 |
| 6/14/01 | 7.50 | Fax Charge- 7144808533 |
| 6/14/01 | 7.50 | Fax Charge- 3105534234 |
| 6/14/01 | 7.50 | Fax Charge- 3102039321 |
| 6/14/01 | 7.50 | Fax Charge- 3104731594 |
| 6/14/01 | 7.50 | Fax Charge- 2136242563 |
| 6/14/01 | 7.50 | Fax Charge- 3105750800 |
| 6/14/01 | 7.50 | Fax Charge- 9498528510 |
| 6/14/01 | 7.50 | Fax Charge- 2138946778 |
| 6/14/01 | 7.50 | Fax Charge- 3128612200 |
| 6/14/01 | 7.50 | Fax Charge- 3105749883 |
| 6/14/01 | 7.50 | Fax Charge- 3104776469 |
| 6/14/01 | 7.50 | Fax Charge- 4159868054 |
| 6/14/01 | 7.50 | Fax Charge- 2132507900 |
| 6/14/01 | 29.25 | Fax page charge to 310-551-3059 |
| 6/14/01 | 32.18 | David M Bernick, P.C. - Telephone Expense, GTEAirone stmt dtd 5.02.01 |
| 6/15/01 | 101.40 | EXCEL - Outside Messenger Services - 06/13/01 from Wynne Spiegel & Itkin to Bankruptcy Court Los Angeles, Ca. |
| 6/18/01 | 0.50 | Standard Copies |
| 6/18/01 | 0.55 | Postage- Wr Grace |
| 6/18/01 | 0.55 | Postage- Alesis |
| 6/18/01 | 0.62 | Telephone call to: Cambridge, MA 617-498-4322 |
| 6/18/01 | 1.04 | Telephone call to: Detroit, MI 313-824-0470 |
| 6/18/01 | 1.04 | Telephone call to: Central, FL 561-362-1533 |
| 6/18/01 | 1.96 | Fax phone charge to 561-362-1583 |

B-22

| Date | Amount | Description |
|------|-------|-------------|
| 6/18/01 | 3.12 | Telephone call to: Oklahoma, OK 405-272-1928 |
| 6/18/01 | 5.20 | Telephone call to: Central, FL 561-362-1533 |
| 6/18/01 | 10.50 | Janet Baer - OT Trans. 6.17.01 |
| 6/18/01 | 27.75 | Fax page charge to 561-362-1583 |
| 6/19/01 | 7.15 | Postage |
| 6/20/01 | 1.04 | Telephone call to: Los Angeles, CA 213-624-2869 |
| 6/20/01 | 1.87 | Telephone call to: Delaware 302-778-6464 |
| 6/20/01 | 3.00 | Fax page charge to 703-729-8587 |
| 6/21/01 | 2.49 | Telephone call to: Central, MN 651-223-6544 |
| 6/21/01 | 58.26 | David M Bernick, P.C. - Telephone Expense, New Orleans,LA, 5.21 to 5.23.01, (Hearing) GTEAir |
| 6/22/01 | 0.40 | Standard Copies |
| 6/22/01 | 0.75 | Fax page charge to 312-861-2290 |
| 6/22/01 | 0.80 | Standard Copies |
| 6/22/01 | 13.40 | Standard Copies |
| 6/22/01 | 25.19 | David M Bernick, P.C. - Telephone Expense, Washington,D.C, 6.04.01, (Strategy Mtg) |
| 6/22/01 | 37.16 | David M Bernick, P.C. - Telephone Expense, New York,NY, 5.29 to 5.30.01, (Mtg w/Commercial Committee Counsel) |
| 6/22/01 | 143.50 | Standard Copies |
| 6/25/01 | 0.30 | Standard Copies |
| 6/25/01 | 22.50 | Comet Messenger Services to: David Bernick |
| 6/26/01 | 0.40 | Standard Copies |
| 6/26/01 | 0.50 | Standard Copies |
| 6/26/01 | 0.90 | Standard Copies |
| 6/26/01 | 1.66 | Telephone call to: Central, FL 561-362-2800 |
| 6/26/01 | 2.04 | Postage- Wynne Spiegel Itkin |

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/01 | 4.50 | Fax Charge- 3128612200 |
| 6/26/01 | 4.50 | Fax Charge- 2134893930 |
| 6/26/01 | 31.50 | Kristi Mclane - Information Broker Doc/Svcs-06/14/01-Purchase issue of NY Academy of Science Annals issue for T. Hardy |
| 6/27/01 | 3.85 | Postage |
| 6/28/01 | 5.50 | Comet Messenger Services to: Stanley Ferguson |
| 6/28/01 | 24.00 | Fax Charge- 213493930 |
| 6/30/01 | 50.00 | Calendar/Court Services 6/01 |

## Matter 24 – Creditors Committee - Expenses

| Description | Amount |
|---|---|
| Telephone | $22.21 |
| Overnight Delivery | $7.44 |
| Secretarial Overtime | $270.57 |
| **TOTAL** | $300.22 |

## Matter 24 – Creditors Committee - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 6/04/01 | 2.91 | Telephone call to: New York, NY 212-806-5544 |
| 6/04/01 | 7.44 | Fed Exp from: Holli, Washington, DC to: Bill Cody |
| 6/05/01 | 1.87 | Telephone call to: New York, NY 212-806-5422 |
| 6/05/01 | 65.31 | Crabb, Ba. - Secretarial Overtime |
| 6/06/01 | 0.83 | Telephone call to: New York, NY 212-806-5422 |
| 6/06/01 | 1.04 | Telephone call to: New York, NY 212-583-5388 |
| 6/06/01 | 1.45 | Telephone call to: Delaware 302-778-6464 |
| 6/06/01 | 2.91 | Telephone call to: Columbia, MD 410-531-4170 |
| 6/06/01 | 65.31 | Crabb, Ba. - Secretarial Overtime |
| 6/07/01 | 1.87 | Telephone call to: Columbia, MD 410-531-4170 |
| 6/08/01 | 1.45 | Telephone call to: Columbia, MD 410-531-4222 |
| 6/11/01 | 0.83 | Telephone call to: New York, NY 212-806-5422 |
| 6/11/01 | 1.04 | Telephone call to: Central, FL 561-362-1661 |
| 6/11/01 | 37.32 | Crabb, Ba. - Secretarial Overtime |
| 6/13/01 | 0.62 | Telephone call to: New York, NY 212-806-5544 |
| 6/14/01 | 0.62 | Telephone call to: New York, NY 212-806-5422 |
| 6/14/01 | 1.66 | Telephone call to: New York, NY 212-806-5422 |
| 6/14/01 | 37.32 | Crabb, Ba. - Secretarial Overtime |
| 6/14/01 | 65.31 | Crabb, Ba. - Secretarial Overtime |
| 6/18/01 | 1.66 | Telephone call to: Delaware 302-438-9850 |
| 6/20/01 | 1.45 | Telephone call to: Wilmington, DE 302-426-1900 |

## Matter 25 – Creditors/Shareholders Inquiries - Expenses

| Description | Amount |
|:---|---:|
| Telephone | $2.29 |
| Facsimile Charges | $26.83 |
| **TOTAL** | $29.12 |

**Matter 25 – Creditors/Shareholders Inquiries - Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 6/01/01 | 1.04 | Fax phone charge to 904-359-2029 |
| 6/01/01 | 1.50 | Fax page charge to 843-383-7929 |
| 6/01/01 | 9.00 | Fax page charge to 904-359-2029 |
| 6/04/01 | 1.04 | Fax phone charge to 415-391-4639 |
| 6/04/01 | 14.25 | Fax page charge to 415-391-4639 |
| 6/14/01 | 1.04 | Telephone call to: Philadelphia, PA 215-575-7062 |
| 6/14/01 | 1.25 | Telephone call to: Columbia, MD 410-531-4222 |

## Matter 26- DIP Financing/Cash Collateral- Expenses

| Description | Amount |
|---|---|
| Telephone | $0.59 |
| Standard Copies | $47.55 |
| Information Broker Doc/Svcs | $24,643.49 |
| Computer Database Research | $105.19 |
| **TOTAL** | $24,796.82 |

## Matter 26- DIP Financing/Cash Collateral- Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/02/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, PA |
| 4/02/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MA |
| 4/02/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, TX |
| 4/02/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, MD |
| 4/02/01 | 267.90 | Corporation Service Company - Information Broker Doc/Svcs, TA(165.50)Document Retrieval work, CA |
| 4/03/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, FL |
| 4/03/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, FL |
| 4/03/01 | 23.00 | Corporation Service Company - Information Broker Doc/Svcs, TA(21.25)Lien/Litigation work, FL |
| 4/03/01 | 26.25 | Corporation Service Company - Information Broker Doc/Svcs, TA(24.25)Lien/Litigation work, CA |
| 4/03/01 | 27.60 | Corporation Service Company - Information Broker Doc/Svcs, TA(25.50)Document Retrieval work, MA |
| 4/03/01 | 35.60 | Corporation Service Company - Information Broker Doc/Svcs, TA(25.50)Document Retrieval work, CA |
| 4/03/01 | 60.07 | Corporation Service Company - Information Broker Doc/Svcs, TA(55.50)Document Retrieval work, CA |
| 4/03/01 | 108.25 | Corporation Service Company - Information Broker Doc/Svcs, TA(100.00)Lien/Litigation work, OK |
| 4/03/01 | 158.94 | Corporation Service Company - Information Broker Doc/Svcs, TA(114.50)Document Retrieval work, MA |
| 4/03/01 | 221.91 | Corporation Service Company - Information Broker Doc/Svcs, TA(205.00)Lien/Litigation work, AZ |

| Date | Amount | Description |
|------|--------|-------------|
| 4/04/01 | 135.31 | Corporation Service Company - Information Broker Doc/Svcs, TA(125.00)Lien/Litigation work, DE |
| 4/04/01 | 135.31 | Corporation Service Company - Information Broker Doc/Svcs, TA(125.00)Lien/Litigation work, DE |
| 4/05/01 | 69.25 | Corporation Service Company - Information Broker Doc/Svcs, TA(45.50)Document Retrieval work, OK |
| 4/05/01 | 117.72 | Corporation Service Company - Information Broker Doc/Svcs, TA(108.75)Lien/Litigation work, KY |
| 4/05/01 | 129.90 | Corporation Service Company - Information Broker Doc/Svcs, TA(120.00)Lien/Litigation work, DC |
| 4/05/01 | 232.33 | Corporation Service Company - Information Broker Doc/Svcs, TA(101.00)Document Retrieval work, AL |
| 4/05/01 | 246.94 | Corporation Service Company - Information Broker Doc/Svcs, TA(114.50)Document Retrieval work, AL |
| 4/05/01 | 249.24 | Corporation Service Company - Information Broker Doc/Svcs, TA(230.25)Lien/Litigation work, MA |
| 4/05/01 | 322.85 | Corporation Service Company - Information Broker Doc/Svcs, TA(298.25)Lien/Litigation work, CA |
| 4/05/01 | 340.14 | Corporation Service Company - Information Broker Doc/Svcs, TA(223.00)Document Retrieval work, AZ |
| 4/05/01 | 610.25 | Corporation Service Company - Information Broker Doc/Svcs, TA(563.75)Lien/Litigation work, AZ |
| 4/06/01 | 27.60 | Corporation Service Company - Information Broker Doc/Svcs, TA(25.50)Document Retrieval work, CO |
| 4/09/01 | 74.25 | Corporation Service Company - Information Broker Doc/Svcs, TA(45.50)Document Retrieval work, MT |
| 4/09/01 | 828.93 | Corporation Service Company - Information Broker Doc/Svcs, TA(678.00)Document Retrieval work, AZ |
| 4/09/01 | 2,179.61 | Corporation Service Company - Information Broker Doc/Svcs, TA(2013.50)Lien/Litigation work, AK |
| 4/10/01 | 2,161.94 | Corporation Service Company - Information Broker Doc/Svcs, TA(1766.00)Document Retrieval work, AK |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/11/01 | 192.14 | Corporation Service Company - Information Broker Doc/Svcs, TA(177.50)Lien/Litigation work, AL |
| 4/11/01 | 909.30 | Corporation Service Company - Information Broker Doc/Svcs, TA(840.00)Lien/Litigation work, AL |
| 4/11/01 | 1,089.53 | Corporation Service Company - Information Broker Doc/Svcs, TA(1006.50)Lien/Litigation work, AL |
| 4/11/01 | 2,586.36 | Corporation Service Company - Information Broker Doc/Svcs, TA(2389.25)Lien/Litigation work, AL |
| 4/13/01 | 1,208.34 | Corporation Service Company - Information Broker Doc/Svcs, TA(1116.25)Lien/Litigation work, AL |
| 4/18/01 | 69.25 | Corporation Service Company - Information Broker Doc/Svcs, TA(45.50)Document Retrieval work, MS |
| 4/18/01 | 212.73 | Corporation Service Company - Information Broker Doc/Svcs, TA(172.50)Document Retrieval work, KY |
| 4/18/01 | 516.99 | Corporation Service Company - Information Broker Doc/Svcs, TA(357.50)Document Retrieval work, CA |
| 4/18/01 | 1,060.87 | Corporation Service Company - Information Broker Doc/Svcs, TA(853.00)Document Retrieval work, AL |
| 4/18/01 | 3,291.90 | Corporation Service Company - Information Broker Doc/Svcs, TA(2459.50)Document Retrieval work, AL |
| 4/19/01 | 4,103.71 | Corporation Service Company - Information Broker Doc/Svcs, TA(2793.50)Document Retrieval work, AL |
| 4/26/01 | 31.73 | West Publishing-TP,Database Usage  4.01 |
| 4/26/01 | 42.99 | West Publishing-TP,Database Usage  4.01 |
| 4/27/01 | 15.72 | West Publishing-TP,Database Usage  4.01 |
| 4/27/01 | 49.25 | Corporation Service Company - Information Broker Doc/Svcs, TA(45.50)Document Retrieval work, MI |
| 4/27/01 | 98.50 | Corporation Service Company - Information Broker Doc/Svcs, TA(91.00)Document Retrieval work, MD |
| 4/27/01 | 112.46 | Corporation Service Company - Information Broker Doc/Svcs, TA(96.50)Document Retrieval work, AL |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/01 | 213.07 | Corporation Service Company - Information Broker Doc/Svcs, TA(164.50)Document Retrieval work, AL |
| 4/30/01 | 14.75 | West Publishing-TP,Database Usage  4.01 |
| 6/01/01 | 9.00 | Standard Copies |
| 6/08/01 | 38.55 | Standard Copies |
| 6/13/01 | 0.59 | Telephone call to:  Columbia, MD  410-531-4560 |

### Matter 27 –Employee Matters -Expenses

| Description | Amount |
|---|---|
| Telephone | $34.90 |
| Secretarial Overtime | $261.24 |
| **TOTAL** | $296.14 |

## Matter 27 –Employee Matters -Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 6/04/01 | 0.83 | Telephone call to: Wilmington, DE 302-654-1888 |
| 6/04/01 | 1.45 | Telephone call to: Columbia, MD 410-531-4191 |
| 6/04/01 | 2.08 | Telephone call to: Columbia, MD 410-531-4236 |
| 6/05/01 | 3.12 | Telephone call to: Columbia, MD 410-531-4170 |
| 6/06/01 | 2.08 | Telephone call to: Columbia, MD 410-531-4170 |
| 6/06/01 | 2.08 | Telephone call to: Cambridge, MA 617-498-4861 |
| 6/07/01 | 0.83 | Telephone call to: Columbia, MD 410-531-4191 |
| 6/07/01 | 1.66 | Telephone call to: Columbia, MD 410-531-4191 |
| 6/07/01 | 37.32 | Crabb, B. - Secretarial Overtime |
| 6/07/01 | 65.31 | Crabb, B. - Secretarial Overtime |
| 6/08/01 | 3.12 | Telephone call to: New York, NY 212-806-5544 |
| 6/11/01 | 8.31 | Telephone call to: Albuquerque, NM 505-766-5458 |
| 6/11/01 | 65.31 | Crabb, B. - Secretarial Overtime |
| 6/12/01 | 37.32 | Crabb, B. - Secretarial Overtime |
| 6/12/01 | 55.98 | Crabb, B. - Secretarial Overtime |
| 6/13/01 | 0.62 | Telephone call to: Columbia, MD 410-531-4191 |
| 6/14/01 | 0.83 | Telephone call to: Detroit, MI 734-930-3919 |
| 6/18/01 | 0.83 | Telephone call to: Columbia, MD 410-531-4574 |
| 6/18/01 | 1.45 | Telephone call to: Columbia, MD 410-531-4191 |
| 6/19/01 | 0.62 | Telephone call to: New York,NY 212-479-6127 |
| 6/20/01 | 0.83 | Telephone call to: Columbia, MD 410-531-4191 |
| 6/26/01 | 4.16 | Telephone call to: Columbia, MD 410-531-4170 |

### Matter 28 – Environmental Issues - Expenses

| Description | Amount |
|---|---|
| Telephone | $40.14 |
| Facsimile Charges | $1.50 |
| Standard Copies | $7.90 |
| Computer Database Research | $657.59 |
| **TOTAL** | $707.13 |

## Matter 28 – Environmental Issues - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/02/01 | 4.33 | West Publishing-TP,Database Usage  5.01 |
| 5/03/01 | 64.44 | West Publishing-TP,Database Usage  5.01 |
| 5/04/01 | 63.98 | West Publishing-TP,Database Usage  5.01 |
| 5/09/01 | 1.89 | West Publishing-TP,Database Usage  5.01 |
| 5/10/01 | 30.18 | West Publishing-TP,Database Usage  5.01 |
| 5/15/01 | 14.86 | West Publishing-TP,Database Usage  5.01 |
| 5/15/01 | 24.25 | West Publishing-TP,Database Usage  5.01 |
| 5/17/01 | 288.13 | West Publishing-TP,Database Usage  5.01 |
| 5/21/01 | 58.28 | West Publishing-TP,Database Usage  5.01 |
| 5/25/01 | 48.02 | West Publishing-TP,Database Usage  5.01 |
| 5/29/01 | 16.04 | West Publishing-TP,Database Usage  5.01 |
| 5/31/01 | 43.19 | Reed Elsevier, Inc. - Computer Database Research - 5/2001 |
| 6/01/01 | 1.50 | Fax page charge to 703-729-8587 |
| 6/04/01 | 1.40 | Standard Copies |
| 6/06/01 | 3.23 | Telephone call to: Chicago, IL 312-961-2201 |
| 6/07/01 | 0.20 | Standard Copies |
| 6/08/01 | 1.40 | Standard Copies |
| 6/08/01 | 3.23 | Telephone call to: Denver, CO 303-866-0457 |
| 6/08/01 | 3.69 | Telephone call to: South Carolina 843-720-4368 |
| 6/08/01 | 12.92 | Telephone call to: Columbia, MD 410-531-4751 |
| 6/08/01 | 17.07 | Telephone call to: South Carolina 843-720-4368 |
| 6/11/01 | 1.80 | Standard Copies |
| 6/27/01 | 2.90 | Standard Copies |
| 6/29/01 | 0.20 | Standard Copies |

## Matter 29- File, Docket, Calendar Maintenance- Expenses

| Description | Amount |
|---|---|
| Secretarial Overtime | $37.32 |
| **TOTAL** | $37.32 |

### Matter 29- File, Docket, Calendar Maintenance- Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 6/06/01 | 37.32 | Crabb, B. - Secretarial Overime |

### Matter 32- K&E Fee Application, Preparation of- Expenses

| Description | Amount |
|---|---|
| Telephone | $0.83 |
| **TOTAL** | $0.83 |

## Matter 32- K&E Fee Application, Preparation of- Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/01 | 0.83 | Telephone call to: New York, NY 212-806-5003 |

## Matter 33- Lease Rejection Claims- Expenses

| Description | Amount |
|---|---|
| Telephone | $2.28 |
| Facsimile charge | $28.02 |
| Postage | $0.34 |
| Computer Database Research | $110.60 |
| **TOTAL** | $141.24 |

## Matter 33- Lease Rejection Claims- Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/01 | 36.87 | West Publishing-TP,Database Usage  4.01 |
| 4/27/01 | 53.53 | West Publishing-TP,Database Usage  4.01 |
| 4/30/01 | 20.20 | West Publishing-TP,Database Usage  4.01 |
| 6/05/01 | 1.45 | Telephone call to: Englewood, CO 303-792-8630 |
| 6/13/01 | 0.34 | Postage |
| 6/13/01 | 1.77 | Fax phone charge to 713-520-6127 |
| 6/13/01 | 26.25 | Fax page charge to 713-520-6127 |
| 6/18/01 | 0.83 | Telephone call to: State of DE 302-778-6464 |

## Matter 34- Lien Issues - Expenses

| Description | Amount |
|---|---|
| Computer Database Research | $116.02 |
| **TOTAL** | $116.02 |

## Matter 34- Lien Issues - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/06/01 | 33.35 | West Publishing-TP,Database Usage  4.01 |
| 4/09/01 | 82.67 | West Publishing-TP,Database Usage  4.01 |

## Matter 35- Other Fee Applications - Expenses

| Description | Amount |
|---|---|
| Telephone | $1.04 |
| **TOTAL** | $1.04 |

## Matter 35- Other Fee Applications - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 6/11/01 | 1.04 | Telephone call to: State of, DE 302-778-6464 |

## Matter 38- Retention of Professionals - Expenses

| Description | Amount |
|-------------|--------|
| Telephone | $1.66 |
| Overnight Delivery | $34.63 |
| **TOTAL** | $36.29 |

**Matter 38- Retention of Professionals - Itemized Expenses**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/01/01 | 7.80 | Fed Exp to: Dallas, TX from:Mailroon |
| 6/04/01 | 7.80 | Fed Exp to: David W. Carickhoff Jr., Wilmington, DE from: Samuel A. Schwartz |
| 6/05/01 | 1.66 | Telephone call to: New York, NY 212-583-5388 |
| 6/06/01 | 7.80 | Fed Exp to: Wilmington, DE from: Mailroom |
| 6/07/01 | 11.23 | Fed Exp to: Miami, FL from: Mailroom |

## Matter 39- Schedules/Statement of Financial Affairs - Expenses

| Description | Amount |
|---|---|
| Standard Copies | $123.00 |
| **TOTAL** | $123.00 |

### Matter 39- Schedules/Statement of Financial Affairs - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/01 | 123.00 | Standard Copies |

## Matter 41-Tax Matters - Expenses

| Description | Amount |
|---|---|
| Computer Database Research | $22.35 |
| **TOTAL** | $22.35 |

**Matter 41-Tax Matters - Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/01 | 22.35 | West Publishing-TP,Database Usage  4.01 |

## Matter 42-Travel - Expenses

| Description | Amount |
|---|---|
| Travel Expense | $1,029.71 |
| Airfare | $9,367.37 |
| Travel Meals | $29.96 |
| Travel to/from Airport | $634.63 |
| Local Transportation | $15.00 |
| Other Travel Expenses | $667.10 |
| **TOTAL** | $11,743.77 |

## Matter 42-Travel - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/01 | 53.60 | Crown Coach - Transportation to/from airport, James W. Kapp |
| 4/18/01 | 53.60 | Crown Coach - Transportation to/from airport, Samuel A Schwartz |
| 4/18/01 | 53.60 | Crown Coach - Transportation to/from airport, James W. Kapp |
| 4/18/01 | 64.50 | Crown Coach - Transportation to/from airport, James H Sprayregen |
| 4/24/01 | 51.45 | Trf Crown Coach - Transportation to/from airport, J. Sprayregen 4.24.01 |
| 5/21/01 | 30.58 | Vital Transportation - Transportation to/from airport, David M Bernick, P.C. |
| 5/22/01 | 22.35 | Vital Transportation - Transportation to/from airport, David M Bernick, P.C. |
| 6/04/01 | 57.05 | Crown Coach - Transportation to/from airport, Kellye L Fabian |
| 6/04/01 | 58.40 | Crown Coach - Transportation to/from airport, Christopher B Sullivan |
| 6/04/01 | 59.50 | Crown Coach - Transportation to/from airport, Kellye L Fabian |
| 6/05/01 | 63.78 | Andrew R Running - Travel Expense, Washington, DC 6.4.01 (Mtg) |
| 6/05/01 | 65.00 | David M Bernick, P.C. - Travel Expense, Washington,D.C, 6.04.01, (Strategy Mtg) |
| 6/05/01 | 1,067.12 | Andrew R Running - Airfare Expense, Washington, DC 6.4.01 (Mtg) |
| 6/05/01 | 1,145.14 | David M Bernick, P.C. - Airfare Expense, Washington,D.C, 6.04.01, (Strategy Mtg) |
| 6/06/01 | 13.28 | Todd F. Maynes - Meals, Washington, DC,, 06.04 - 06.05.2001, (Business mtg) |
| 6/06/01 | 15.00 | Kellye L Fabian - Local Trans. to airport, 6.04.01 |
| 6/06/01 | 65.00 | David M Bernick, P.C. - Trans. to/from airport, Washington,D.C, 6.04.01, (Strategy Mtg) supplement report |
| 6/06/01 | 206.19 | Todd F. Maynes - Travel Expense, Washington, DC,, 06.04 - 06.05.2001, (Business mtg) |
| 6/06/01 | 533.56 | Todd F. Maynes - Airfare, Washington, DC,, 06.04 -06.05.2001, (Business mtg) |

| Date | Amount | Description |
|------|--------|-------------|
| 6/08/01 | 37.00 | Christopher B Sullivan - Travel Expense, Washington, DC 6.4.01 - 6.5.01 (Litigation Seminar) |
| 6/08/01 | 1,067.12 | Christopher B Sullivan - Airfare Expense, Washington, DC 6.4.01 - 6.5.01 (Litigation Seminar) |
| 6/15/01 | 65.00 | David M Bernick, P.C. - Trans. to/from airport, Delaware, 4.01 to 4.03.01, (First Day Proceedings) supplemental report |
| 6/21/01 | 89.77 | Janet Baer - Airfare Expense, 5.07, 5.18 & 5.21.01, Service fee |
| 6/21/01 | 446.30 | Janet Baer - Boston Coach, 5.15.01 |
| 6/22/01 | 3.68 | Samuel A Schwartz - Meals, Wilmington, DE 6.21.01 (Hearing) |
| 6/22/01 | 115.58 | David M Bernick, P.C. - Boston Coach, Lancaster,PA, 5.29 to 5.30.01, (Mtg w/Commercial Committee Counsel) |
| 6/22/01 | 160.00 | David M Bernick, P.C. - Travel Expense, Delaware, 6.21.01, (Hearing) |
| 6/22/01 | 1,131.08 | Samuel A Schwartz - Airfare, Wilmington, DE 6.21.01 (Hearing) |
| 6/22/01 | 1,682.79 | David M Bernick, P.C. - Airfare Expense, Delaware,6.21.01, (Hearing) |
| 6/25/01 | 1,339.50 | Kellye L Fabian - Airfare Expense, Washington,D.C, 5.24.01 (W.R. Grace Science School) |
| 6/26/01 | 13.00 | James H. Sprayregen - Meals Expense, Wilmington, DE 6.20.01 - 6.21.01 (Attend Court) |
| 6/26/01 | 25.00 | James H. Sprayregen - Travel Expense, Wilmington, DE 6.20.01 - 6.21.01 (Attend Court) |
| 6/26/01 | 142.00 | James H. Sprayregen - Trainfare Expense, Wilmington, DE 6.20.01 - 6.21.01 (Attend Court) |
| 6/26/01 | 472.74 | James H. Sprayregen - Travel Expense, New York, NY 5.29.01 - 5.30.01 (Mtg) |
| 6/26/01 | 563.04 | James H. Sprayregen - Airfare Expense, Wilmington, DE 6.20.01 - 6.21.01 (Attend Court) |
| 6/26/01 | 606.25 | James H. Sprayregen - Airfare Expense, New York, NY 5.29.01 - 5.30.01 (Mtg) |
| 6/27/01 | 105.22 | James W. Kapp - Cabfare & other trans, New York, NY, 05.29.2001, (Attend mtgs; Suppl to trv exp rpt 05.31.2001) |

## Matter 45 - Utilities - Expenses

| Description | Amount |
|---|---|
| Standard Copies | $78.30 |
| Computer Database Research | $76.31 |
| **TOTAL** | $154.61 |

## Matter 45 - Utilities - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/01 | 76.31 | West Publishing-TP,Database Usage  4.01 |
| 6/07/01 | 78.30 | Standard Copies |

## Matter 46 - IRS Tax Litigation - Expenses

| Description | Amount |
|---|---|
| Telephone | $7.84 |
| Facsimile Charge | $1.50 |
| Standard Copies | $4.00 |
| Overnight Delivery | $7.44 |
| Outside Messenger | $19.04 |
| Working Meals | $121.80 |
| **TOTAL** | $161.62 |

## Matter 46 - IRS Tax Litigation - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/22/01 | 7.44 | Fed Exp to: Washington, DC from:Mailroom |
| 6/05/01 | 0.92 | Telephone call to: Central, FL 561-362-1662 |
| 6/05/01 | 1.50 | Fax page charge to 514-9440 |
| 6/05/01 | 3.80 | Standard Copies |
| 6/05/01 | 6.92 | Telephone call to: Central, FL 561-362-1312 |
| 6/05/01 | 121.80 | Who's Cookin - Working Meals/K&E and Others Lunch on 6/5/01 for Brant Bishop and client for all day meeting |
| 6/06/01 | 0.20 | Standard Copies |
| 6/15/01 | 8.46 | Capital Transit - Outside Messenger Services - 6/06/2001 |
| 6/15/01 | 10.58 | Capital Transit - Outside Messenger Services - 6/08/2001 |

**Expenses- Summary (June 2001)**

| Description | Amount |
| --- | --- |
| Telephone | $1,129.10 |
| Facsimile Charges | $1,165.09 |
| Standard Copies | $1,696.89 |
| Color Copies | $39.00 |
| Binding | $7.00 |
| Outside Messenger Service | $148.44 |
| Tabs/Indexes/Dividers | $9.90 |
| Postage | $84.34 |
| Local Transportation | $20.00 |
| Travel Meals | $29.96 |
| Overnight Delivery | $171.46 |
| Travel Expense | $1,029.71 |
| Airfare | $9,367.37 |
| Travel to/from Airport | $634.63 |
| Other Travel Expenses | $667.10 |
| Computer Database Research | $2,534.02 |
| Library Document Procurement | $20.00 |
| Information Broker Services | $24,689.99 |
| Calendar/Court Services | $50.00 |
| Working Meals | $244.70 |
| Overtime Meals | $18.00 |
| Overtime Meals- Attorney | $67.56 |
| Overtime Transportation | $140.50 |
| Secretarial Overtime | $1,401.37 |
| Miscellaneous Office Expenses | $100.00 |
| **Total** | $45,466.13 |

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,1 | ) | Case No. 01-1139 (JJF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

## CERTIFICATE OF SERVICE

I, David W. Carickhoff, Jr., hereby certify that a copy of the foregoing documents was served upon the persons on the attached service list in the manner indicated on this 31st day of July, 2001:

**NOTICE OF FILING OF THIRD MONTHLY FEE APPLICATION.**

**SUMMARY OF THE VERIFIED APPLICATION OF KIRKLAND & ELLIS FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS BANKRUPTCY COUNSEL TO W. R. GRACE & CO., ET AL., FOR THE THIRD MONTHLY INTERIM PERIOD FROM JUNE 1, 2001 THROUGH JUNE 30, 2001**

---

1  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:27191.4
8:52 PM

**VERIFIED APPLICATION OF KIRKLAND & ELLIS FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
EXPENSES AS BANKRUPTCY COUNSEL TO W. R. GRACE & CO., ET
AL., FOR THE THIRD MONTHLY INTERIM PERIOD FROM JUNE 1,
2001 THROUGH JUNE 30, 2001.**

David W. Carickhoff, Jr. (DE Bar No. 3715)
PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Tel:    (302) 652-4100
Fax:    (302) 652-4400

91100-001\DOCS_DE:27191.4
8:52 PM

Grace Fee Application Service List
Case Number: 01-1139 (JJF)
Document Number: 23451
May 30, 2001
04 – Hand Delivery
08 – Federal Express

(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
David Carickhoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

(Counsel to Debtors and Debtors in
Possession)
Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

(Parcels)
Vito I. DiMaio
Parcels, Inc.
10th & King Streets
P.O. Box 27
Wilmington, DE 19899

*Hand Delivery*
(Local Counsel to DIP Lender)
Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

*Hand Delivery*
(Local Counsel to Asbestos Claimants)
Matthew G. Zaleski, III, Esquire
Campbell & Levine, LLC
Chase Manhatten Center
1201 Market Street
15th Floor
Wilmington, DE 19899

*Hand Delivery*
(Counsel for Property Damage Claimants)
Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

*Hand Delivery*
(Counsel to Official Committee of
Unsecured Creditors)
Michael R. Lastowski, Esquire
Duane, Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246

*Federal Express*
(Counsel to Debtor)
James H.M. Sprayregen, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

*Federal Express*
(United States Trustee)
Frank J. Perch, Esquire
Office of the United States Trustee
601 Walnut Street, Curtis Center
Suite 950 West
Philadelphia, PA 19106

*Federal Express*
(W.R. Grace & Co.)
David B. Siegel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

*Federal Express*
(Official Committee of Personal Injury
Claimants)
Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 36th Floor
New York, NY  10022

*Federal Express*
(Official Committee of Unsecured
Creditors)
Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY  10038-4982

*Federal Express*
(Official Committee of Property Damage
Claimants)
Scott L. Baena, Esquire
Member
Bilzin Sumberg Dunn Baena Price &
Axelrod LLP
First Union Financial Center
200 S. Biscayne Boulevard, Suite 2500
Miami, FL  33131

*Federal Express*
(Counsel to DIP Lender)
J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL  60606

*Federal Express*
(Counsel to Official Committee of
Unsecured Creditors)
William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
1 Riverfront Plaza, 2nd Floor
Newark, NJ  07102

*Federal Express*
(Counsel to Official Committee of Equity
Holders)
Thomas Moers Mayer
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY  10022