# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

In re: **W. R. Grace & Co., et al**                       **Case No.  01-01139** Jointly Administered
Debtor                                                     **Reporting Period:  June 2001**

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (con't) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | Not available |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | Not available |
| Copies of Federal income tax returns filed during reporting period | | X | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | |
| Listing of aged accounts payable | | | See Note #3 |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____                                    _____
Signature of Debtor                                          Date


_____                                    _____
Signature of Joint Debtor                                    Date

_____                                    _30 JULY 2001_
Signature of Authorized Individual*                          Date

Robert M. Tarola                                             Senior Vice President and
_____                                    Chief Financial Officer
Printed Name of Authorized Individual                        Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR
(9/99)

# W. R. Grace & Co.
## Monthly Financial Report
### June 30, 2001

## Table of Contents

Chart #

**Form MOR**

**Monthly Operating Report**
| | | |
|---|---|---|
| Schedule of Cash Receipts and Disbursements | 1 | MOR-1 |
| Bank Reconciliations | 2 | MOR-1 |
| Combining Statement of Operations - Filing Entities Only | 3 | MOR-2 |
| Combining Balance Sheet - Filing Entities Only | 4 | MOR-3 |
| Combined Status of Postpetition Taxes | 5 | MOR-4 |
| Accounts Receivable Reconciliation and Aging | 6 | MOR-5 |
| Debtor Questionnaire | 7 | MOR-5 |

**Combined Chapter 11 Filing Entity Statements**
| | |
|---|---|
| Combined Statement of Operations | 8 |
| Combined Functional Basis Statement of Cash Flows | 9 |
| Combined Balance Sheet | 10 |
| Notes to Combined Financial Statements | 11 |

**Bank Statements**

**Federal Income Tax Returns**

**Forward-Looking Information**
This monthly financial report contains forward-looking information that involves risks and uncertainties. For such information, Grace claims the protection of the safe harbor for forward-looking statements contained in the Private Securities Litigation Reform Act of 1995. Actual results could differ materially from the results predicted, and reported results should not be considered as a indication of future performance. Factors that could cause actual results to differ from those contained in the forward-looking information include those factors set forth in Grace's most recent Annual Report on Form 10-K and quarterly reports on Form 10-Q, which have been filed with the Securities Exchange Commission.

**Statement of Confidentiality**
The information contained in the monthly financial report contains confidential information of W. R. Grace & Co. and its subsidiaries (the "Confidential Information"). The Confidential Information has been prepared solely for information purposes and may not be disclosed to any person or entity or reproduced, disseminated or disclosed, in whole or in part, except to officers, directors, employees, and representatives of the recipient ("Representatives") or as required by applicable law or regulation. By receipt of the Confidential Information, each recipient agrees to (1) use the Confidential Information only to enhance its understanding of Grace and its businesses, and (2) inform its Representatives of the confidential nature of such information and direct them to treat such information in accordance with the terms. Each recipient agrees to be responsible for any breach of these provisions by any of its Representatives.

# Monthly Operating Report

*Chart 1*

**W.R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**June 30, 2001**

| | JP Morgan Chase Disbursement 9101013572 | JP Morgan Chase Concentration 16001257 | Fleet Bank Payroll 44987004 | Bank of America Payroll 3750245235 | Wachovia Lockbox 8619039102 | Bank of America Payroll 8188003115 | Bank of America Lockbox 8188203114 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 235,539 | $ (2,823,030) | $ 43,923 | $ 61,817 | $ 3,044,356 | $ 8,154 | $ 2,385,079 |
| RECEIPTS | | | | | | | |
| | | | No Activity | | | No Activity | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | 2,674,997 | | | 30,871,017 | | 42,635,377 |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | 10,000,000 | | | | | |
| TRANSFERS IN - THIRD PARTIES | | 771,651 | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | 11,786,058 | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 204,033 | 112,460,188 | | | | | |
| TOTAL RECEIPTS | 204,033 | 137,592,894 | - | - | 30,871,017 | - | 42,635,377 |
| DISBURSEMENTS | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | 1,835 | | | |
| PAYROLL TAXES | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | | 3,058,701 | | | | | |
| TRADE PAYABLES - NONFILING ENTITIES | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | 459,481 | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 188,875 | 9,303,813 | | | | | 3,602,702 |
| TRANSFERS OUT - NONFILING ENTITIES | | 6,828,945 | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | 117,235,492 | | | 34,319,325 | | 39,513,783 |
| MISCELLANEOUS | (138,464) | 684,412 | | | (3,392) | | |
| TOTAL DISBURSEMENTS | 50,411 | 137,580,844 | - | 1,835 | 34,315,933 | - | 43,116,485 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 153,622 | 12,050 | | (1,835) | (3,444,916) | - | (481,108) |
| CASH - END OF MONTH | $ 389,161 | $ (2,810,980) | $ 43,923 | $ 59,982 | $ (400,560) | $ 8,154 | $ 1,903,971 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn
on behalf of other debtor entities. Such activity may include
salary of employees, legal and professional fees, and other
expenditures, and is generally recorded via intercompany
accounts. In addition, certain de minimis expenditures,
including state registration fees, business license fees and
certain taxes, of affiliated companies are accounted for in
the statement of operations of W. R. Grace & Co. - Conn.

1 of 10

*Chart 1*

**W.R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**June 30, 2001**

| | First Union Concentration 2000000282172 | First Union Deposit Acct 2199500021812 | First Union Payroll 2079900016741 | First Union Payroll 2079900003615 | First Union Petty Cash 2079900005600 | Civic Bank Payroll 15502015736 | Fleet Bank Payroll 51217666 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 6,445,587 | $ 4,555,963 | $ (325,280) | $ (282,802) | $ 1,496 | $ 20,163 | $ 3,232 |
| RECEIPTS | | | | | | | |
| | | | | | | No Activity | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | 1,515,464 | | | | | 1,990 |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 72,004,107 | | 5,868,888 | 1,538,250 | 8,560 | | 9,343 |
| TOTAL RECEIPTS | 72,004,107 | 1,515,464 | 5,868,888 | 1,538,250 | 8,560 | - | 11,333 |
| DISBURSEMENTS | | | | | | | |
| | | | | | | | |
| PAYROLL | | | 3,772,232 | 1,015,419 | | | 51,276 |
| PAYROLL TAXES | | | 2,039,396 | 547,487 | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - NONFILING ENTITIES | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 50,507 | 224 | | | 7,278 | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 74,721,757 | 5,529,817 | | 53,649 | | | |
| MISCELLANEOUS | (1,559,124) | | 64,921 | (108,076) | | | |
| TOTAL DISBURSEMENTS | 73,213,140 | 5,530,041 | 5,876,549 | 1,508,479 | 7,278 | - | 51,276 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (1,209,033) | (4,014,577) | (7,661) | 29,771 | 1,282 | - | (39,943) |
| CASH - END OF MONTH | $ 5,236,554 | $ 541,386 | $ (332,941) | $ (253,031) | $ 2,778 | $ 20,163 | $ (36,711) |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

**W.R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**June 30, 2001**

| | First Union Money Market 8025296271 | First Union Depository 2000006910969 | First Union Libby Medical 2079900065006 | Merrill Lynch Investment 3323735 | First Union Accts Payable 2076920005761 | First Union Payroll 2079000067554 | JP Morgan Chase Holding 323223141 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ - | $ 3,744 | $ (58,607) | $ 11,159,845 | $ 3,389,946 | $ (159,697) | $ 710,977 |
| RECEIPTS | | | | | | | |
| | No Activity | No Activity | No Activity | | | | No Activity |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | 78,370 | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | 37,425,000 | 32,125,084 | 1,386,209 | |
| TOTAL RECEIPTS | - | - | | 37,503,370 | 32,125,084 | 1,386,209 | - |
| DISBURSEMENTS | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | | | 919,350 | |
| PAYROLL TAXES | | | | | | 445,271 | |
| TRADE PAYABLES - THIRD PARTIES | | | | | 28,726,554 | | |
| TRADE PAYABLES - NONFILING ENTITIES | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | 31,450,000 | 9,343 | | |
| MISCELLANEOUS | | | | | (588,485) | (61,046) | |
| TOTAL DISBURSEMENTS | - | - | - | 31,450,000 | 28,147,412 | 1,303,575 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - | 6,053,370 | 3,977,672 | 82,634 | |
| CASH - END OF MONTH | $ - | $ 3,744 | $ (58,607) | $ 17,213,215 | $ 7,367,618 | $ (77,063) | $ 710,977 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

**W.R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**June 30, 2001**

| | First Union SBA Deposit 2090003135045 | First Union Accts payable 2079900005260 | First Union Accts Payable 2079900005231 | Allfirst Payroll 16296631 | SunTrust Payroll 00000141309 | PNC 4002641360 | Hibernia Natl Disbursement 101391210 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 162,754 | $ (3,314,983) | $ (14,904,437) | $ 195,000 | $ 45,000 | $ 25,000 | $ 10,000 |
| RECEIPTS | | | | | | | |
| | | | | | No Activity | No Activity | No Activity |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | 2,487,095 | | | | | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | 535 | | 777,603 | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | 9,885,786 | 20,905,336 | 3,282,476 | | | |
| TOTAL RECEIPTS | 535 | 12,372,881 | 21,682,939 | 3,282,476 | - | - | - |
| DISBURSEMENTS | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | 2,351,863 | | | |
| PAYROLL TAXES | | | | 930,912 | | | |
| TRADE PAYABLES - THIRD PARTIES | | 8,612,308 | 18,870,229 | | | | |
| TRADE PAYABLES - NONFILING ENTITIES | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 15 | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 427 | | | | |
| MISCELLANEOUS | | (77,556) | | | | | |
| TOTAL DISBURSEMENTS | 15 | 8,534,752 | 18,870,656 | 3,282,775 | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 520 | 3,838,129 | 2,812,283 | (299) | - | - | - |
| CASH - END OF MONTH | $ 163,274 | $ 523,146 | $ (12,092,154) | $ 194,701 | $ 45,000 | $ 25,000 | $ 10,000 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

**W.R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**June 30, 2001**

| | Bank of America Payroll 0000 0002 2137 | Allfirst Payroll 16298657 | First Union Petty Cash 2040000016900 | Banco de Credito Operating Acct 1931115122058 | Cash in Transit | Cash on Hand | Other |
|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 25,000 | $ 40,760 | $ 30,550 | $ 594,816 | $ 184 | $ 48,049 | $ 297,618 |
| **RECEIPTS** | | | | | | | |
| | No Activity | | | | | No Activity | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | 1,153,879 | | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | 1,029 | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | 5,167,773 | | | | | |
| **TOTAL RECEIPTS** | - | 5,167,773 | 1,029 | - | 1,153,879 | - | - |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | | 3,270,748 | | | | | |
| PAYROLL TAXES | | 1,897,025 | | | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - NONFILING ENTITIES | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | 300 | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | | | | |
| MISCELLANEOUS | | | | (150,516) | | | (13,921) |
| **TOTAL DISBURSEMENTS** | - | 5,167,773 | 300 | (150,516) | - | - | (13,921) |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | 729 | 150,516 | 1,153,879 | - | 13,921 |
| **CASH - END OF MONTH** | $ 25,000 | $ 40,760 | $ 31,279 | $ 745,332 | $ 1,154,063 | $ 48,049 | $ 311,539 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

**W.R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**June 30, 2001**

| | CURRENT MONTH | |
| --- | --- | --- |
| | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $    11,675,716 | |
| RECEIPTS | | |
| | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 79,722,365 | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | - | |
| DIP BORROWINGS | 10,000,000 | |
| TRANSFERS IN - THIRD PARTIES | 3,146,642 | |
| TRANSFERS IN - NONFILING ENTITIES | 11,786,058 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 302,271,033 | |
| TOTAL RECEIPTS | 406,926,098 | - |
| DISBURSEMENTS | | |
| | | |
| PAYROLL | 11,382,723 | |
| PAYROLL TAXES | 5,860,091 | |
| TRADE PAYABLES - THIRD PARTIES | 59,277,792 | |
| TRADE PAYABLES - NONFILING ENTITIES | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | - | |
| DIP PRINCIPAL REPAYMENTS | - | |
| DIP INTEREST AND USAGE FEES | 459,481 | |
| TRANSFERS OUT - THIRD PARTIES | 13,153,714 | |
| TRANSFERS OUT - NONFILING ENTITIES | 6,828,945 | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 302,833,593 | |
| MISCELLANEOUS | (1,951,247) | |
| TOTAL DISBURSEMENTS | 397,845,092 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 9,081,006 | - |
| CASH - END OF MONTH | $    20,756,722 | $            - |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn
on behalf of other debtor entities. Such activity may include
salary of employees, legal and professional fees, and other
expenditures, and is generally recorded via intercompany
accounts. In addition, certain de minimis expenditures,
including state registration fees, business license fees and
certain taxes, of affiliated companies are accounted for in
the statement of operations of W. R. Grace & Co. - Conn.

*Chart 1*

**W.R. Grace & Co.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**June 30, 2001**

| | JP Morgan Chase Pass Through 323881963 | CURRENT MONTH | |
| --- | --- | --- | --- |
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $ - | $ - | |
| RECEIPTS | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 254,248 | 254,248 | |
| TOTAL RECEIPTS | 254,248 | 254,248 | - |
| DISBURSEMENTS | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - NONFILING ENTITIES | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 254,248 | 254,248 | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | 254,248 | 254,248 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ - | $ - | $ - |

Chart 1

**Remedium Group, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**June 30, 2001**

| | JP Morgan Chase Depository/Wire 323883842 | JP Morgan Chase Disbursement 601831985 | Other | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ (18,744) | $ 90,753 | $ (2,917) | $ 69,092 | |
| **RECEIPTS** | | | | | |
| | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 9,931 | 9,931 | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 40,185 | 243,212 | | 283,397 | |
|    TOTAL RECEIPTS | 40,185 | 243,212 | 9,931 | 293,328 | - |
| **DISBURSEMENTS** | | | | | |
| | | | | | |
| PAYROLL | | | | - | |
| PAYROLL TAXES | | | | - | |
| TRADE PAYABLES - THIRD PARTIES | | 261,405 | | 261,405 | |
| TRADE PAYABLES - NONFILING ENTITIES | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 40,185 | | 40,185 | 80,370 | |
| MISCELLANEOUS | | | | | |
|    TOTAL DISBURSEMENTS | 40,185 | 261,405 | 40,185 | 341,775 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | (18,193) | (30,254) | (48,447) | - |
|    CASH - END OF MONTH | $ (18,744) | $ 72,560 | $ (33,171) | $ 20,645 | $ - |

Chart 1

**CC Partners**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**June 30, 2001**

| | First Union Deposit Acct 2199500031802 | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $ (1,599,153) | $ (1,599,153) | |
| RECEIPTS | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| DISBURSEMENTS | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - NONFILING ENTITIES | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ (1,599,153) | $ (1,599,153) | $ - |

**Darex Puerto Rico, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**June 30, 2001**

| | Citibank Operating Acct 300153011 | Petty Cash | Other | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $    1,915,095 | $    1,500 | $    (51,673) | $    1,864,922 | |
| RECEIPTS | | | | | |
| | | No Activity | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 411,580 | | | 411,580 | |
| ACCOUNTS RECEIVABLE - NONFILING ENTITIES | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | 232,691 | | | 232,691 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | - | |
|    TOTAL RECEIPTS | 644,271 | - | - | 644,271 | - |
| DISBURSEMENTS | | | | | |
| | | | | | |
| PAYROLL | 9,041 | | | 9,041 | |
| PAYROLL TAXES | | | | - | |
| TRADE PAYABLES - THIRD PARTIES | 167,616 | | | 167,616 | |
| TRADE PAYABLES - NONFILING ENTITIES | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | 236,078 | | | 236,078 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | - | |
| MISCELLANEOUS | | | | - | |
|    TOTAL DISBURSEMENTS | 412,735 | - | - | 412,735 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 231,536 | - | - | 231,536 | - |
|    CASH - END OF MONTH | $    2,146,631 | $    1,500 | $    (51,673) | $    2,096,458 | $ |

*Chart 2*

**W. R. Grace & Co.**
**Bank Reconciliations**
**May 2001**
**MOR-1**

| | JP Morgan Chase Disbursement 9101013572 | | JP Morgan Chase Concentration 16001257 | | Fleet Bank Payroll 44987004 | | Bank of America Payroll 3750245235 | | Wachovia Lockbox 8619039102 | | Bank of America Payroll 8188003115 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | | $ 235,539 | | $ (2,823,030) | | $ 43,923 | | $ 61,817 | | $ 3,044,356 | | $ 8,154 |
| Bank Balance | | 101,303 | | 454,848 | | 43,923 | | 60,682 | | 644,500 | | 8,154 |
| (+) Deposits in transit | | | | | | | | | | | | |
| (-) Outstanding checks | | | | | | | | | | | | |
| Other | | 134,236 | | (3,277,878) | | | | 1,135 | | 2,399,856 | | |
| Adjusted bank balance | | $ 235,538 | | $ (2,823,030) | | $ 43,923 | | $ 61,817 | | $ 3,044,356 | | $ 8,154 |

| Deposits in Transit | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

| Outstanding Checks | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

| Other | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | (22,677) | | | | | | | | | | |
| Accounting error | | 150,000 | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | | | |
| Unreconciled bank activity | | 6,913 | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | | | |
| Payroll activity in transit | | | | | | | | | | | | |

Chart 2

**W. R. Grace & Co.**
**Bank Reconciliations**
**May 2001**
**MOR-1**

| | Bank of America Lockbox 8168203114 | First Union Concentration 2000000282172 | First Union Deposit Acct 2199500021812 | First Union Payroll 2079900016741 | First Union Payroll 2079900003615 | First Union Petty Cash 2079900005800 |
|---|---|---|---|---|---|---|
| Balance per books | $ 2,385,079 | $ 6,445,587 | $ 4,555,963 | $ (325,280) | $ (282,802) | $ 1,496 |
| | | | | | | |
| Bank Balance | 1,499,009 | 3,604,937 | 4,555,963 | 201,266 | - | - |
| (+) Deposits in transit | | | | | (61,132) | (5,597) |
| (-) Outstanding checks | | | | | (221,670) | 7,093 |
| Other | 886,070 | 2,840,649 | | (526,546) | | |
| Adjusted bank balance | $ 2,385,079 | $ 6,445,586 | $ 4,555,963 | $ (325,280) | $ (282,802) | $ 1,496 |

| Deposits in Transit | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

| Outstanding Checks | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 101521 | 6,113 | | |
| | | | | | | | | 13480 | 3,750 | | |
| | | | | | | | | 4642 | 77 | | |
| | | | | | | | | 4870 | 1,792 | | |
| | | | | | | | | 4888 | 812 | | |
| | | | | | | | | 14085 | 14,273 | | |
| | | | | | | | | 5297 | 1,125 | | |
| | | | | | | | | 5307 | 2,586 | | |
| | | | | | | | | 5308 | 1,883 | | |
| | | | | | | | | 5356 | 2,763 | | |
| | | | | | | | | 5383 | 6,617 | | |
| | | | | | | | | 5521 | 1,402 | | |
| | | | | | | | | 14397 | 2,312 | | |
| | | | | | | | | 5573 | 5,367 | | |
| | | | | | | | | 5576 | 3,407 | | |
| | | | | | | | | 5578 | 636 | | |
| | | | | | | | | 5582 | 5,377 | | |
| | | | | | | | | 5583 | 840 | | |

| Other | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | | | |
| Accounting error | | | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | 161,971 | | | |
| Unreconciled bank activity | | | | | | | | | (29,587) | | | |
| Unreconciled ledger activity | | | | | | | | | (354,055) | | | |
| Returned item adjustment | | | | | | | | | | | | |
| Payroll activity in transit | | | | | | | | | | | | |

Chart 2

**W. R. Grace & Co.**
**Bank Reconciliations**
**May 2001**
**MOR-1**

| | Civic Bank Payroll 15502015736 | Fleet Bank Payroll 51217666 | First Union Money Market 8025296271 | First Union Depository 2000006910969 | First Union Libby Medical 2079900065006 | Merrill Lynch Investment 3323735 |
|---|---|---|---|---|---|---|
| Balance per books | $  20,163 | $  3,232 | $ | $  3,744 | $  (58,607) | $  11,159,845 |
| | | | | | | |
| Bank Balance | 20,163 | 1,867 | | 3,744 | - | 11,159,845 |
| (+) Deposits in transit | | (2,964) | | | | |
| (-) Outstanding checks | | 4,330 | | | (58,607) | |
| Other | | | | | | |
| Adjusted bank balance | $  20,163 | $  3,233 | $  - | $  3,744 | $  (58,607) | $  11,159,845 |

| Deposits in Transit | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

| Outstanding Checks | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

| Other | | | | | | |
|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | |
| Accounting error | | | | | | |
| Interest not recorded on books | | | | | | |
| Bank fees not recorded on books | | | | | | |
| Payroll tax payments not recorded | | | | | | |
| Unreconciled bank activity | | | | | | |
| Unreconciled ledger activity | | | | | | |
| Returned item adjustment | | | | | | |
| Payroll activity in transit | | | | | | |

**W. R. Grace & Co.**
**Bank Reconciliations**
**May 2001**
**MOR-1**

| | First Union Accts Payable 2079920005761 | First Union Payroll 2079900067554 | JP Morgan Chase Holding 323223141 | First Union SBA Deposit 2090003135045 | First Union Accts payable 2079900005260 | First Union Accts Payable 2079900005231 |
|---|---|---|---|---|---|---|
| Balance per books | $ 3,389,914 | $ (159,697) | $ 710,977 | $ 162,753 | $ (3,314,983) | $ (14,904,437) |
| Bank Balance | 4,911,376 | 134,780 | 710,977 | 163,274 | | - |
| (+) Deposits in transit | | | | | | (3,531,305) |
| ( - ) Outstanding checks | (427,750) | | | | (2,765,818) | |
| Other | 1,093,712 | (294,477) | | (521) | (549,165) | (11,373,131) |
| Adjusted bank balance | $ 5,577,338 | $ (159,697) | $ 710,977 | $ 162,753 | $ (3,314,983) | $ (14,904,436) |

| Deposits in Transit | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 5/31/01 | (3,531,305) |

| Outstanding Checks | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 5/31/01 | 2,656,253 | | |
| | | | | | | | | | 6569 | 7,347 | | |
| | | | | | | | | | 6175 | 5,136 | | |
| | | | | | | | | | 7146 | 3,067 | | |
| | | | | | | | | | 7447 | 94,015 | | |

| Other | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | (97,079) | | (10,786,516) |
| Accounting error | | | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | (535) | | | | |
| Bank fees not recorded on books | | | | | | | | 15 | | | | |
| Payroll tax payments not recorded | | | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | (457,087) | | (598,623) |
| Returned item adjustment | | | | | | | | | | | | |
| Payroll activity in transit | | | | | | | | | | | | 12,008 |

Chart 2

**W. R. Grace & Co.**
**Bank Reconciliations**
**May 2001**
**MOR-1**

| | Allfirst Payroll 18298631 | | SunTrust Payroll 00000141309 | | PNC 4002641380 | | Hibernia Natl Disbursement 101391210 | | Bank of America Payroll 0000 0002 2137 | | Allfirst Payroll 16298657 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ 195,000 | | $ 45,000 | | $ 25,000 | | $ 10,000 | | $ 25,000 | | $ 40,760 | |
| | | | | | | | | | | | | |
| Bank Balance | 730,766 | | 45,245 | | 25,000 | | 9,830 | | 30,610 | | 603,928 | |
| (+) Deposits in transit | | | | | | | | | | | | |
| ( - ) Outstanding checks | (368,668) | | (291) | | | | | | (337) | | (12,922) | |
| Other | (167,098) | | 46 | | | | 170 | | (5,273) | | (550,246) | |
| Adjusted bank balance | $ 195,000 | | $ 45,000 | | $ 25,000 | | $ 10,000 | | $ 25,000 | | $ 40,760 | |

| Deposits in Transit | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt | Date | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

| Outstanding Checks | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | list | 368,668 | | 84 | | | | | 40820 | 337 | 4434 | 2,103 |
| | | | | 84 | | | | | | | 100316 | 1,655 |
| | | | | 123 | | | | | | | 100282 | 371 |
| | | | | | | | | | | | 4573 | 498 |
| | | | | | | | | | | | 4574 | 4,584 |
| | | | | | | | | | | | 4575 | 2,918 |
| | | | | | | | | | | | 4592 | 693 |

| Other | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | (200,455) | | | | | | | | | | | |
| Accounting error | | | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | | | |
| Bank fees not recorded on books | | | 46 | | | | 170 | | 112 | | | |
| Payroll tax payments not recorded | 335 | | | | | | | | (5,384) | | | |
| Unreconciled bank activity | | | | | | | | | (2) | | | |
| Unreconciled ledger activity | | | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | | | |
| Payroll activity in transit | 33,022 | | | | | | | | | | | |

**W. R. Grace & Co.**
**Bank Reconciliations**
**May 2001**
**MOR-1**

| | First Union Petty Cash 2040000016900 | | JP Morgan Chase Pass Through 323883842 | | JP Morgan Chase Disbursement 601831965 | | Citbank Operating Acct 300153011 | |
|---|---|---|---|---|---|---|---|---|
| Balance per books | $ 30,550 | | $ (18,744) | | $ 90,753 | | $ 1,915,094 | |
| | | | | | | | | |
| Bank Balance | 38,243 | | | | | | 1,976,370 | |
| (+) Deposits in transit | (778) | | (22,005) | | | | | |
| ( - ) Outstanding checks | | | 3,261 | | (90,335) | | (80,707) | |
| Other | (6,914) | | | | 181,088 | | 19,431 | |
| Adjusted bank balance | $ 30,551 | | $ (18,744) | | $ 90,753 | | $ 1,915,094 | |

| Deposits in Transit | Date | Amt | Date | Amt | Date | Amt | Date | Amt |
|---|---|---|---|---|---|---|---|---|
| | 5/17/01 | 778 | | | | | | |

| Outstanding Checks | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt | Ck. # | Amt |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Other | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | |
| Accounting error | (8,042) | | | | | | | |
| Interest not recorded on books | | | | | | | | |
| Bank fees not recorded on books | 8 | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | |
| Unreconciled bank activity | | | | | | | | |
| Unreconciled ledger activity | 1,119 | | | | | | | |
| Returned item adjustment | | | | | | | | |
| Payroll activity in transit | | | | | | | | |

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month ended June 30, 2001**

| Amounts in millions | W.R. Grace & Co. - Conn. | W.R. Grace & Co. | Grace International Holdings, Inc. | Remedium Group, Inc. | Alewife Land Corporation | Alewife Boston, Ltd. | GN Holdings, Inc. | CCHP, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ 76.5 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | 8.4 | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | 0.4 | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | (3.5) | 3.7 | (0.9) | 0.7 | - | - | - | 0.0 | - | - |
| Interest and royalties from filing entities, net | 5.0 | (3.7) | 2.8 | (0.7) | - | - | - | (0.0) | - | - |
| Other income | 1.8 | - | - | - | - | - | - | - | - | - |
| | 88.6 | - | 1.9 | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | 48.2 | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | 4.3 | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | 0.3 | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | 15.4 | - | - | 0.0 | - | - | - | - | - | - |
| Research and development expenses | 3.4 | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 4.4 | - | - | - | - | - | - | - | - | - |
| Interest expense | 4.5 | - | - | - | - | - | - | - | - | - |
| | 80.5 | - | - | 0.0 | - | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | 8.1 | - | 1.9 | (0.0) | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | (1.7) | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 0.9 | (3.9) | 0.8 | (0.7) | - | - | - | - | - | - |
| Minority interest in income of subsidiary | (0.5) | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net income** | $ 6.8 | $ (3.9) | $ 2.7 | $ (0.8) | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
 ⸱rtain de minimis expenditures, including state
 ⸱gistration fees, business license fees and certain
taxes, of affiliated companies are accounted for in the
statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month ended June 30, 2001**

| Amounts in millions | MRA Staffing Systems, Inc. | CC Partners | CB Biomedical, Inc. | Amicon, Inc. | Grace Washington, Inc. | Grace Environmental, Inc. | Litigation Management, Inc. | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | Grace Europe, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | 0.8 | - | - | - | - | 2.6 | - | - | - |
| Interest and royalties from filing entities, net | - | (0.8) | - | - | - | - | (2.6) | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | 0.0 | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | 0.0 | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | (0.0) | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | (2.7) | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net income | $ - | $ - | $ - | $ - | $ (0.0) | $ - | $ (2.7) | $ - | $ - | $ - |

**Note #2**

    ‑tain de minimis expenditures, including state
    ‑stration fees, business license fees and certain
    ‑axes, of affiliated companies are accounted for in the
    statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month ended June 30, 2001**

| Amounts in millions | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc. | Monolith Enterprises, Incorporated | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | L B Realty, Inc. | Grace H-G Inc. | Hanover Square Corporation |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | 0.0 | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | 0.0 | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | (0.0) | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | 0.0 | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.0 | $ - | $ - |

**Note #2**
    ~rtain  de  minimis  expenditures,  including  state
  ~istration  fees,  business  license  fees  and  certain
 .axes,  of  affiliated  companies  are  accounted  for  in  the
statement  of  operations  of  W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month ended June 30, 2001**

| Amounts in millions | Ecarg, Inc. | W.R. Grace Land Corporation | G C Management, Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. | Creative Food 'N' Fun Company | Grace PAR Corporation | Grace A-B Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**

...rtain de minimis expenditures, including state ...istration fees, business license fees and certain ...xes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month ended June 30, 2001**

| Amounts in millions | Homco International, Inc. | Grace Ventures Corp. | Grace Energy Corporation | GEC Management Corporation | Darex Puerto Rico, Inc. | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. | Coalgrace II, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ 0.5 | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | 0.5 | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | 0.2 | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | 0.0 | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | 0.1 | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | 0.0 | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | 0.3 | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | 0.2 | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | (0.2) | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net income** | $ - | $ - | $ - | $ - | $ 0.0 | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state
istration fees, business license fees and certain
xes, of affiliated companies are accounted for in the
statement of operations of W. R. Grace & Co. - Conn.

Chart 3

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month ended June 30, 2001**

| Amounts in millions | Gracecoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company | Five Alewife Boston Ltd. | GPC Thomasville Corp. | Grace Chemical Company of Cuba | Hayden-Gulch West Coal Company | H-G Coal Company |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net income** | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 3

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month ended June 30, 2001**

| Amounts in millions | Kootenai Development Company | Southern oil, Resin & Fiberglass, Inc. | Eliminations between Filing Entities | Conversion to Equity Method | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ 77.0 |
| Net sales to non-filing entities | - | - | - | - | 8.4 |
| Net sales to filing entities | - | - | (0.4) | - | - |
| Interest and royalties from non-filing entities, net | - | - | (0.0) | - | 3.5 |
| Interest and royalties from filing entities, net | - | - | - | - | - |
| Other income | - | - | - | - | 1.8 |
| | - | - | (0.4) | - | 90.7 |
| Cost of goods sold to third parties | - | - | - | - | 48.4 |
| Cost of goods sold to non-filing entities | - | - | - | - | 4.4 |
| Cost of goods sold to filing entities | - | - | (0.4) | - | - |
| Selling, general and administrative expenses | - | - | - | - | 15.5 |
| Research and development expenses | - | - | - | - | 3.4 |
| Depreciation and amortization | - | - | - | - | 4.4 |
| Interest expense | - | - | - | - | 4.5 |
| | - | - | (0.4) | - | 80.6 |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | (0.0) | - | 10.1 |
| Chapter 11 reorganization expenses, net | - | - | - | - | (1.7) |
| (Provision for) benefit from income taxes | - | - | - | - | (5.8) |
| Minority interest in income of subsidiary | - | - | - | - | (0.5) |
| Equity in net income of non-filing entities | - | - | - | 7.6 | 7.6 |
| **Net income** | $ - | $ - | $ (0.0) | $ 7.6 | $ 9.7 |

---

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2001**

| Amounts in millions | W.R. Grace & Co. - Conn | W.R. Grace & Co. | Grace International Holdings, Inc. | Remedium Group, Inc. | Alewife Land Corporation | Alewife Boston Ltd. | GN Holdings, Inc. | CCHP, Inc. | MRA Holdings Corp. |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash and cash equivalents | 20.7 | - | - | 0.0 | - | - | - | - | - |
| Notes and accounts receivable, net | 168.3 | - | - | 0.2 | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 257.4 | (388.3) | (55.1) | 3.4 | (4.8) | (2.1) | (57.8) | 13.0 | - |
| Inventories | 88.7 | - | - | - | - | - | - | - | - |
| Deferred income taxes | 35.0 | - | - | 4.4 | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | 37.8 | - | - | - | - | - | - | - | - |
| Other current assets | 22.8 | - | - | - | - | - | - | - | - |
| **Total Current Assets** | 630.7 | (388.3) | (55.1) | 8.0 | (4.8) | (2.1) | (57.8) | 13.0 | - |
| | | | | | | | | | |
| Properties and equipment, net | 388.6 | - | - | 0.5 | - | - | - | - | - |
| Goodwill, net | 13.6 | - | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | 77.7 | - | - | - | - | - | - | - | - |
| Deferred income taxes | 669.9 | - | - | 45.0 | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | 296.8 | - | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (953.6) | 732.2 | (85.8) | 116.5 | - | - | - | 4.2 | - |
| Investment in filing and non-filing entities | 773.1 | 241.5 | 58.7 | - | - | - | 34.1 | - | 54.5 |
| Other assets | 309.9 | - | - | - | 0.8 | - | - | - | - |
| **Total Assets** | **2,206.7** | **585.4** | **(82.3)** | **170.0** | **(4.0)** | **(2.1)** | **(23.8)** | **17.2** | **54.5** |
| | | | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| Accounts payable | 13.5 | - | - | 0.0 | - | - | - | - | - |
| Other current liabilities | 40.6 | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | 54.1 | - | - | 0.0 | - | - | - | - | - |
| | | | | | | | | | |
| Term debt - DIP facility | 75.0 | - | - | - | - | - | - | - | - |
| liabilities | 29.6 | - | - | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | 158.7 | - | - | 0.0 | - | - | - | - | - |
| | | | | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | | | | |
| Debt, pre-petition plus accrued interest | 519.5 | - | - | - | - | - | - | - | - |
| Accounts payable | 40.5 | - | - | 0.6 | - | - | - | - | - |
| Income taxes payable | 190.7 | 7.9 | (1.7) | 0.4 | - | - | - | (0.0) | - |
| Asbestos-related liability | 1,000.6 | - | - | - | - | - | - | - | - |
| Other liabilities | 614.6 | 0.2 | - | 141.4 | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | 2,365.8 | 8.1 | (1.7) | 142.4 | - | - | - | (0.0) | - |
| **Total Liabilities** | 2,524.6 | 8.1 | (1.7) | 142.4 | - | - | - | (0.0) | - |
| | | | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | | | |
| Common Stock | 84.5 | 0.8 | 0.0 | 0.0 | - | - | 0.9 | 0.0 | - |
| Paid in capital | 142.3 | 429.1 | 27.7 | 9.7 | 0.3 | - | 9.4 | 34.1 | 54.5 |
| Accumulated deficit | (474.4) | 283.9 | (26.6) | 17.9 | (4.3) | (2.1) | (34.1) | (16.8) | - |
| Treasury stock, at cost | - | (136.4) | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | (70.2) | - | (81.6) | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (317.8) | 577.3 | (80.5) | 27.6 | (4.0) | (2.1) | (23.8) | 17.2 | 54.5 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **2,206.8** | **585.4** | **(82.3)** | **170.0** | **(4.0)** | **(2.1)** | **(23.8)** | **17.2** | **54.5** |

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2001**

| Amounts in millions | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. | CC Partners | CB Biomedical, Inc. | Amicon, Inc. | Grace Washington, Inc. | Grace Environmental, Inc. | Litigation Management, Inc. |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash and cash equivalents | - | - | (1.6) | - | - | - | - | - |
| Notes and accounts receivable, net | - | - | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | (27.8) | (26.7) | 57.3 | (8.9) | (7.3) | (411.9) |
| Inventories | - | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - | - |
| **Total Current Assets** | - | - | (29.4) | (26.7) | 57.3 | (8.9) | (7.3) | (411.9) |
| | | | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | 183.0 | - | - | - | - | 435.1 |
| Investment in filing and non-filing entities | 54.5 | 56.0 | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - | - | - |
| **Total Assets** | **54.5** | **56.0** | **153.6** | **(26.7)** | **57.3** | **(8.9)** | **(7.3)** | **23.2** |
| | | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - | - | - |
| Income taxes payable | - | - | - | (0.1) | 10.3 | (0.1) | - | 5.5 |
| Asbestos-related liability | - | - | - | - | - | - | - | - |
| Other liabilities | - | - | 30.7 | 0.0 | - | 0.0 | (0.0) | - |
| **Total Liabilities Subject to Compromise** | - | - | 30.7 | (0.1) | 10.3 | (0.1) | (0.0) | 5.5 |
| **Total Liabilities** | - | - | 30.7 | (0.1) | 10.3 | (0.1) | (0.0) | 5.5 |
| | | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | | |
| Common Stock | - | - | - | - | - | 0.0 | 0.0 | 0.0 |
| Paid in capital | 54.5 | 54.5 | 56.0 | 0.9 | 3.7 | - | 5.1 | (29.3) |
| Accumulated deficit | - | 1.5 | 66.9 | (27.5) | 43.4 | (8.8) | (12.4) | 47.0 |
| Treasury stock, at cost | - | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | - | - | - | - | (0.1) | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 54.5 | 56.0 | 122.9 | (26.6) | 47.0 | (8.8) | (7.3) | 17.7 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **54.5** | **56.0** | **153.6** | **(26.7)** | **57.3** | **(8.9)** | **(7.3)** | **23.2** |

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2001**

| Amounts in millions | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | Grace Europe, Inc. | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc. | Monolith Enterprises, Incorporated | Grace Culinary Systems, Inc. |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash and cash equivalents | - | 0.0 | - | - | - | - | - | - |
| Notes and accounts receivable, net | - | - | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 5.8 | (0.1) | 4.4 | (1.1) | 10.3 | 0.0 | - | (26.3) |
| Inventories | - | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - | - |
| **Total Current Assets** | 5.8 | (0.1) | 4.4 | (1.1) | 10.3 | 0.0 | - | (26.3) |
| Properties and equipment, net | - | - | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | 0.0 | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - | (2.4) | - |
| Investment in filing and non-filing entities | - | 0.1 | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - | - | - |
| **Total Assets** | 5.8 | (0.0) | 4.5 | (1.1) | 10.3 | 0.0 | (2.4) | (26.3) |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - | - | - |
| Long-term debt - DIP facility | - | - | - | - | - | - | - | - |
| ther liabilities | - | - | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - | - | - |
| **Liabilities Subject to Compromise** | | | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - | - | - |
| Income taxes payable | - | - | 0.2 | - | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | - | 0.2 | - | - | - | - | - |
| **Total Liabilities** | - | - | 0.2 | - | - | - | - | - |
| **Shareholders' Equity (Deficit)** | | | | | | | | |
| Common Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - |
| Paid in capital | 5.8 | - | - | - | 3.1 | - | 10.0 | - |
| Accumulated deficit | - | (0.0) | 3.4 | (1.1) | 7.1 | - | (12.4) | (26.3) |
| Treasury stock, at cost | - | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | - | - | 0.9 | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 5.8 | (0.0) | 4.3 | (1.1) | 10.3 | 0.0 | (2.4) | (26.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | 5.8 | (0.0) | 4.5 | (1.1) | 10.3 | 0.0 | (2.4) | (26.3) |

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2001**

| Amounts in millions | Grace Hotel Services Corporation | Monroe Street, Inc. | L B Realty, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. | W.R. Grace Land Corporation | G C Management, Inc. | Water Street Corporation |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | - | - | - |
| Notes and accounts receivable, net | - | - | - | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (5.1) | (3.4) | 140.5 | (2.5) | 0.0 | (1.2) | 36.7 | 0.0 | (0.1) |
| Inventories | - | - | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | (5.1) | (3.4) | 140.5 | (2.5) | 0.0 | (1.2) | 36.7 | 0.0 | (0.1) |
| Properties and equipment, net | - | - | - | - | - | 1.2 | - | - | - |
| Goodwill, net | - | - | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - | 6.3 | - | - |
| Other assets | - | - | - | - | - | - | - | - | - |
| **Total Assets** | (5.1) | (3.4) | 140.5 | (2.5) | 0.0 | (0.0) | 43.0 | 0.0 | (0.1) |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - | - | - | - |
| Term debt - DIP facility | - | - | - | - | - | - | - | - | - |
| Liabilities | - | - | - | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - | - | - | - |
| **Liabilities Subject to Compromise** | | | | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - | - | - | - |
| Income taxes payable | - | - | (0.0) | - | - | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - | - | - | - | - |
| Other liabilities | - | - | (0.0) | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | - | (0.0) | - | - | - | - | - | - |
| **Total Liabilities** | - | - | (0.0) | - | - | - | - | - | - |
| **Shareholders' Equity (Deficit)** | | | | | | | | | |
| Common Stock | - | 0.0 | - | 0.0 | 0.0 | - | 0.0 | - | 0.0 |
| Paid in capital | - | - | 25.4 | - | - | - | 19.6 | - | - |
| Accumulated deficit | (5.1) | (3.4) | 115.2 | (2.5) | - | (0.0) | 23.4 | 0.0 | (0.1) |
| Treasury stock, at cost | - | - | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | - | - | - | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (5.1) | (3.4) | 140.6 | (2.5) | 0.0 | (0.0) | 43.0 | 0.0 | (0.1) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | (5.1) | (3.4) | 140.5 | (2.5) | 0.0 | (0.0) | 43.0 | 0.0 | (0.1) |

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2001**

| Amounts in millions | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | Grace Ventures Corp. |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash and cash equivalents | - | - | 0.0 | - | - | - | - | - |
| Notes and accounts receivable, net | - | - | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (12.6) | 0.2 | (19.5) | 23.5 | 6.4 | 0.8 | (59.6) | (0.1) |
| Inventories | - | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - | - |
| **Total Current Assets** | (12.6) | 0.2 | (19.5) | 23.5 | 6.4 | 0.8 | (59.6) | (0.1) |
| | | | | | | | | |
| Properties and equipment, net | - | 0.4 | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - | - | - |
| Other assets | - | - | 0.0 | - | - | - | - | - |
| **Total Assets** | (12.6) | 0.6 | (19.5) | 23.5 | 6.4 | 0.8 | (59.6) | (0.1) |
| | | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | | | |
| Debt, pre-petition plus accrued interest | - | 0.4 | - | - | - | - | - | - |
| Accounts payable | - | - | 0.0 | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | 0.4 | 0.0 | - | - | - | - | - |
| **Total Liabilities** | - | 0.4 | 0.0 | - | - | - | - | - |
| | | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | | |
| Common Stock | 0.1 | 0.0 | 0.0 | 1.1 | 0.0 | 0.0 | 0.3 | - |
| Paid in capital | 6.5 | 0.0 | 6.0 | 33.6 | 18.1 | 0.0 | 37.8 | 1.9 |
| Accumulated deficit | (19.2) | 0.2 | (25.5) | (11.2) | (11.7) | 0.8 | (97.6) | (2.0) |
| Treasury stock, at cost | - | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | - | - | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (12.6) | 0.2 | (19.5) | 23.5 | 6.3 | 0.8 | (59.6) | (0.1) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | (12.6) | 0.6 | (19.5) | 23.5 | 6.3 | 0.8 | (59.6) | (0.1) |

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**30, 2001**

| Amounts in millions | Grace Energy Corporation | GEC Management Corporation | Darex Puerto Rico, Inc. | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. | Coalgrace II, Inc. | Gracoal II, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash and cash equivalents | - | - | 2.1 | - | - | - | - | - | - |
| Notes and accounts receivable, net | - | - | 2.7 | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 352.7 | 4.4 | (1.4) | (15.8) | 5.3 | 0.9 | (0.0) | 0.1 | 130.5 |
| Inventories | - | - | 0.1 | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | 0.0 | - | - | - | - | - | - |
| Other current assets | - | - | 0.0 | - | - | - | - | - | - |
| **Total Current Assets** | 352.7 | 4.4 | 3.5 | (15.8) | 5.3 | 0.9 | (0.0) | 0.1 | 130.5 |
| Properties and equipment, net | - | - | 0.9 | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35.9) | (14.1) | - | - | - | - | - | - | - |
| Investment in filing and non-filing entities | 187.3 | - | - | - | - | - | - | - | - |
| Other assets | - | - | 0.2 | - | - | - | - | - | - |
| **Total Assets** | **504.1** | **(9.8)** | **4.5** | **(15.8)** | **5.3** | **0.9** | **(0.0)** | **0.1** | **130.5** |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| Accounts payable | - | - | 0.1 | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | 0.1 | - | - | - | - | - | - |
| erm debt - DIP facility | | | | | | | | | |
| liabilities | - | - | - | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | 0.1 | - | - | - | - | - | - |
| **Liabilities Subject to Compromise** | | | | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | 0.3 | - | - | - | - | - | - |
| Income taxes payable | - | - | 0.2 | - | - | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - | - | - | - | - |
| Other liabilities | - | (0.0) | 0.2 | - | - | - | - | - | 29.3 |
| **Total Liabilities Subject to Compromise** | - | (0.0) | 0.7 | - | - | - | - | - | 29.3 |
| **Total Liabilities** | - | (0.0) | 0.8 | - | - | - | - | - | 29.3 |
| **Shareholders' Equity (Deficit)** | | | | | | | | | |
| Common Stock | 0.0 | 0.0 | 0.0 | (0.1) | - | 0.0 | 0.0 | 0.0 | 0.0 |
| Paid in capital | 451.4 | (2.1) | - | 34.2 | - | - | - | - | 30.3 |
| Accumulated deficit | 52.7 | (7.7) | 3.7 | (49.9) | 5.3 | 0.9 | (0.0) | 0.1 | 70.9 |
| Treasury stock, at cost | - | - | - | - | - | - | - | - | - |
| Accumulated other comprehensive income (loss) | - | - | - | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 504.1 | (9.7) | 3.7 | (15.8) | 5.3 | 0.9 | (0.0) | 0.1 | 101.2 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **504.1** | **(9.8)** | **4.5** | **(15.8)** | **5.3** | **0.9** | **(0.0)** | **0.1** | **130.5** |

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2001**

| Amounts in millions | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company | Five Alewife Boston Ltd. | GPC Thomasville Corp. | Grace Chemical Company of Cuba | Hayden-Gulch West Coal Company |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash and cash equivalents | - | - | - | | | | | |
| Notes and accounts receivable, net | - | - | - | | | - | | |
| Receivables from/(payables to) filing and non-filing entities, net | 145.5 | (81.1) | 47.4 | | | | | |
| Inventories | - | - | - | | | - | | |
| Deferred income taxes | - | - | - | | | | | |
| Asbestos-related insurance expected to be realized within one year | - | - | - | | | | | |
| Other current assets | - | - | - | | | - | | |
| **Total Current Assets** | 145.5 | (81.1) | 47.4 | - | - | - | - | - |
| | | | | | | | | |
| Properties and equipment, net | - | - | - | | | - | | |
| Goodwill, net | - | - | - | | | | | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | | | | | |
| Deferred income taxes | - | - | - | | | | | |
| Asbestos-related insurance expected to be realized after one year | - | - | - | | | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | | | | | |
| Investment in filing and non-filing entities | - | - | - | | | | | |
| Other assets | - | - | - | | | - | | |
| **Total Assets** | 145.5 | (81.1) | 47.4 | - | - | - | - | - |
| | | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Accounts payable | - | - | | - | - | | - | |
| Other current liabilities | - | - | - | - | - | | - | |
| **Total Current Liabilities** | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| ng-term debt - DIP facility | - | - | | - | | | | |
| er liabilities | - | - | - | - | | | | |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | | - | |
| Accounts payable | - | - | - | - | - | | | |
| Income taxes payable | - | - | - | | | | | |
| Asbestos-related liability | - | - | - | | | | | |
| Other liabilities | 29.3 | - | - | - | - | | - | |
| **Total Liabilities Subject to Compromise** | 29.3 | - | - | - | - | - | - | - |
| **Total Liabilities** | 29.3 | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | | |
| Common Stock | - | 0.1 | 0.0 | | | - | | |
| Paid in capital | 13.9 | 51.2 | 7.3 | | | - | | |
| Accumulated deficit | 102.3 | (132.4) | 40.1 | | | - | | |
| Treasury stock, at cost | - | - | - | | | | | |
| Accumulated other comprehensive income (loss) | - | - | - | - | - | | - | |
| **Total Shareholders' Equity (Deficit)** | 116.2 | (81.1) | 47.4 | - | - | - | - | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | 145.5 | (81.1) | 47.4 | - | - | - | - | - |

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2001**

| Amounts in millions | H-G Coal Company | Kootenai Development Company | Southern Oil, Resin & Fiberglass, Inc. | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | 21.2 |
| Notes and accounts receivable, net | - | - | - | - | - | - | 171.2 |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | - | - | (1.2) | 24.6 |
| Inventories | - | - | - | - | - | - | 88.8 |
| Deferred income taxes | - | - | - | - | - | (13.2) | 26.3 |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - | 37.8 |
| Other current assets | - | - | - | - | - | - | 22.8 |
| **Total Current Assets** | - | - | - | - | - | (14.4) | 392.7 |
| | | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - | 391.6 |
| Goodwill, net | - | - | - | - | - | - | 13.6 |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - | 77.7 |
| Deferred income taxes | - | - | - | - | - | (274.2) | 440.8 |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - | 296.8 |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | (1.0) | 378.2 |
| Investment in filing and non-filing entities | - | - | - | (1,298.7) | (34.2) | 0.1 | 133.2 |
| Other assets | - | - | - | - | - | - | 310.9 |
| **Total Assets** | - | - | - | (1,298.7) | (34.2) | (289.5) | 2,435.5 |
| | | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Accounts payable | - | - | - | - | - | (0.1) | 13.5 |
| Other current liabilities | - | - | - | - | - | - | 40.6 |
| **Total Current Liabilities** | - | - | - | - | - | (0.1) | 54.1 |
| | | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - | 75.0 |
| Other liabilities | - | - | - | - | - | - | 29.6 |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | (0.1) | 158.7 |
| | | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - | 520.0 |
| Accounts payable | - | - | - | - | - | 0.1 | 41.5 |
| Income taxes payable | - | - | - | - | - | (0.5) | 212.7 |
| Asbestos-related liability | - | - | - | - | - | - | 1,000.6 |
| Other liabilities | - | - | - | - | - | (287.3) | 558.2 |
| **Total Liabilities Subject to Compromise** | - | - | - | - | - | (287.7) | 2,333.0 |
| **Total Liabilities** | - | - | - | - | - | (287.8) | 2,491.7 |
| | | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | | |
| Common Stock | - | - | - | (87.0) | - | - | 0.8 |
| Paid in capital | - | - | - | (1,173.8) | - | - | 432.8 |
| Accumulated deficit | - | - | - | (37.9) | (8.7) | (3.6) | (178.8) |
| Treasury stock, at cost | - | - | - | - | - | - | (136.4) |
| Accumulated other comprehensive income (loss) | - | - | - | - | (25.5) | 1.9 | (174.6) |
| **Total Shareholders' Equity (Deficit)** | - | - | - | (1,298.7) | (34.2) | (1.7) | (56.2) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | - | - | - | (1,298.7) | (34.2) | (289.5) | 2,435.5 |

Chart 5

| W. R. Grace & Co. - Chapter 11 Filing Entities<br>Combined Status of Postpetition Taxes<br>MOR-4<br>June 2001 | | | | |
|---|---|---|---|---|
| Amounts in millions | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| Federal | | | | |
| Withholding | $ 0.5 | $ 2.5 | $ (2.4) | $ 0.5 |
| FICA - Employee | (0.0) | 1.1 | (1.1) | (0.0) |
| FICA and payroll- Employer | 1.1 | 1.1 | (2.4) | (0.2) |
| Unemployment | - | 0.0 | (0.0) | - |
| Other | | | | |
| Total Federal Taxes | $ 1.5 | $ 4.7 | $ (5.9) | $ 0.3 |
| State and Local | | | | |
| Withholding | $ (0.1) | $ 3.3 | $ (3.2) | $ 0.0 |
| Sales & Use | 1.8 | 0.6 | (0.2) | 2.2 |
| Property Taxes | 2.8 | 0.4 | (0.0) | 3.1 |
| Other | | | | |
| Total State and Local | $ 4.5 | $ 4.3 | $ (3.5) | $ 5.4 |
| Total Taxes | $ 6.1 | $ 9.0 | $ (9.4) | $ 5.7 |

Note #3
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable.
See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable.

*Chart 6*

| W. R. Grace & Co. - Conn<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>June 2001 | |
|---|---|
| *Amounts in millions*<br>**Trade Accounts Receivable Reconciliation** | **Amount** |
| Trade accounts receivable, beginning of month | $    145.4 |
| Amounts billed during the period | 76.5 |
| Amounts collected during the period | (81.8) |
| Other - balance sheet reclassification | 17.2 |
| Trade accounts receivable at the end of month | $    157.3 |
| **Trade Accounts Receivable Aging** | |
| Current | $    108.9 |
| 1-30 days past due | 23.0 |
| 31-60 days past due | 9.7 |
| +61 days past due | 15.7 |
| Trade accounts receivable, gross | 157.3 |
| Allowance for doubtful accounts | (1.5) |
| Trade accounts receivable, net | $    155.8 |

| **Notes and Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable, net | $    155.8 |
| Customer notes and drafts receivable | 0.0 |
| Pending customer credit notes | (0.8) |
| Advances and deposits | 9.0 |
| Nontrade receivables, net | 4.2 |
| Total notes and accounts receivable, net | $    168.3 |

*Chart 6*

**Remedium Group, Inc.**
**Accounts Receivable Reconciliation and Aging**
**MOR-5**
**June 2001**

| Amounts in millions<br>**Trade Accounts Receivable Reconciliation** | **Amount** |
|---|---|
| Trade accounts receivable, beginning of month | $ - |
| Amounts billed during the period | - |
| Amounts collected during the period | - |
| Other | - |
| Trade accounts receivable at the end of month | $ - |
| **Trade Accounts Receivable Aging** | |
| Current | $ - |
| 1-30 days past due | - |
| 31-60 days past due | - |
| +61 days past due | - |
| Trade accounts receivable, gross | - |
| Allowance for doubtful accounts | - |
| Trade accounts receivable, net | $ - |

| **Notes and Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable, net | $ - |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | - |
| Advances and deposits | (0.0) |
| Nontrade receivables, net | 0.2 |
| Total notes and accounts receivable, net | $ 0.2 |

*Chart 6*

| Darex Puerto Rico, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>June 2001 | |
|---|---|
| *Amounts in millions*<br>**Trade Accounts Receivable Reconciliation** | **Amount** |
| Trade accounts receivable, beginning of month | $ 2.7 |
| Amounts billed during the period | 0.5 |
| Amounts collected during the period | (0.4) |
| Other | - |
| Trade accounts receivable at the end of month | $ 2.8 |
| **Trade Accounts Receivable Aging** | |
| Current | $ 1.4 |
| 1-30 days past due | 0.5 |
| 31-60 days past due | 0.3 |
| +61 days past due | 0.6 |
| Trade accounts receivable, gross | 2.8 |
| Allowance for doubtful accounts | (0.1) |
| Trade accounts receivable, net | $ 2.7 |

| **Notes and Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable, net | $ 2.7 |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | (0.0) |
| Advances and deposits | - |
| Nontrade receivables, net | 0.0 |
| Total notes and accounts receivable, net | $ 2.7 |

Chart 7

| W.R. Grace & Co. - Chapter 11 Filing Entities<br>Debtor Questionnaire<br>MOR - 5<br>June 2001 | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period?  If yes, provide an explanation below. | | See Note #4 below |
| 3. Have all postpetition tax returns been timely filed?<br>If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect?  If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date?<br>If no, provide an explanation. | X<br>(unless disputed in normal course of business) | |

**Note #4**

As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included.  The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

# Combined Chapter 11 Filing Entity Statements

Chart 8

| W. R. Grace & Co. - Chapter 11 Filing Entities<br>Combined Statement of Operations | | |
|---|---|---|
| Amounts in millions | Month Ended<br>June 30,<br>2001 | Cumulative<br>Since<br>Filing |
| Net sales to third parties | $      77.0 | $      227.0 |
| Net sales to non-filing entities | 8.4 | 32.9 |
| Interest and royalties from non-filing entities | 3.5 | 11.1 |
| Other income | 1.8 | 4.2 |
| | 90.7 | 275.2 |
| Cost of goods sold to third parties | 48.4 | 137.0 |
| Cost of goods sold to non-filing entities | 4.4 | 22.3 |
| Selling, general and administrative expenses | 15.5 | 52.4 |
| Research and development expenses | 3.4 | 8.8 |
| Depreciation and amortization | 4.4 | 13.0 |
| Interest expense | 4.5 | 12.1 |
| | 80.6 | 245.6 |
| Income before Chapter 11 reorganization expenses,<br>   income taxes, minority interest and equity in net<br>   income of non-filing entities | 10.1 | 29.6 |
| Chapter 11 reorganization expenses, net | (1.7) | (4.3) |
| (Provision for) income taxes | (5.8) | (14.5) |
| Minority interest in income of subsidiary | (0.5) | (0.9) |
| Equity in net income of non-filing entities | 7.6 | 13.1 |
| **Net income** | $      9.7 | $      23.0 |

The Notes to Combined Financial Statements are an integral part of these statements.

*Chart 9*

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| **Combined Functional Basis Statement of Cash Flows** | | |
| *Amounts in millions* | **Month Ended June 30, 2001** | **Cumulative Since Filing** |
| *Core operations cash flow* | | |
| Pre-tax income from core operations | $ 13.8 | $ 40.4 |
| Depreciation and amortization | 4.4 | 13.0 |
| | 18.2 | 53.4 |
| Changes in all core assets/liabilities and other | (8.6) | (25.1) |
| Change in accounts receivable sold under securitization program | - | (99.7) |
| Change in subordinated interest of accounts receivable sold | - | 34.9 |
| | 9.6 | (36.5) |
| Capital expenditures | (7.2) | (9.3) |
| **Core Pre-tax Operating Cash Flow** | **2.4** | **(45.8)** |
| *Spending against core reserves* | | |
| Restructuring costs | - | - |
| Pension liabilities | (0.9) | (1.5) |
| Deferred compensation | (0.5) | (0.6) |
| Self insurance | - | (0.1) |
| **Total Spending Against Core Reserves** | **(1.4)** | **(2.2)** |
| **Core Cash Flow** | **1.0** | **(48.0)** |
| *Noncore cash flow* | | |
| Proceeds from asset sales | 0.1 | 0.7 |
| Benefit proceeds under life insurance policies | - | 3.7 |
| Other noncore pretax cash flow | (0.1) | (0.6) |
| **Noncore Pre-tax Cash Flow** | **-** | **3.8** |
| *Spending against noncore reserves* | | |
| Asbestos | | |
| Asbestos claims processing | (0.4) | (2.2) |
| Less - insurance recovery | 1.4 | 5.9 |
| Net asbestos (payments) receipts | 1.0 | 3.7 |
| Environmental remediation | (0.2) | (0.6) |
| Retained obligations and other | - | - |
| Postretirement benefits | (2.5) | (4.9) |
| **Total Spending Against Noncore Reserves** | **(1.7)** | **(1.8)** |
| **Noncore Cash Flow** | **(1.7)** | **2.0** |
| **Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow** | **(0.7)** | **(46.0)** |
| Cash paid for taxes, net of refunds | 0.2 | (0.4) |
| Cash paid for interest | (0.4) | (0.7) |
| Chapter 11 reorganization expenses paid | (0.1) | (0.1) |
| **Cash Flow before Strategic Investments** | **(1.0)** | **(47.2)** |
| *Strategic Investments* | | |
| Cash paid for businesses acquired | - | - |
| Proceeds from option exercises | - | - |
| Repurchase of treasury stock | - | - |
| **Cash used for Strategic Investments** | **-** | **-** |
| **Cash Flow after Strategic Investments** | **(1.0)** | **(47.2)** |
| Borrowings under DIP facility | 10.0 | 75.0 |
| Net (investing)/financing activities under life insurance policies | - | (15.2) |
| **Net Cash Flow** | **9.0** | **12.6** |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 10

## W. R. Grace & Co. - Chapter 11 Filing Entities
## Combined Balance Sheet

| Amounts in millions | June 30, 2001 | April 2, 2001 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| Cash and cash equivalents | $ 21.2 | $ 8.6 |
| Notes and accounts receivable, net | 171.2 | 43.8 |
| Receivables from non-filing entities, net | 24.6 | 51.2 |
| Inventories | 88.8 | 86.4 |
| Deferred income taxes | 26.3 | 80.9 |
| Asbestos-related insurance to be realized within one year | 37.8 | 17.0 |
| Other current assets | 22.8 | 21.9 |
| **Total Current Assets** | 392.7 | 309.8 |
| | | |
| Properties and equipment, net | 391.6 | 400.4 |
| Goodwill, net | 13.6 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 77.7 | 64.1 |
| Deferred income taxes | 440.8 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 296.8 | 323.4 |
| Loans receivable from non-filing entities, net | 378.2 | 387.5 |
| Investment in non-filing entities | 133.2 | 115.2 |
| Other assets | 310.9 | 308.5 |
| **Total Assets** | $ 2,435.5 | $ 2,323.5 |
| | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | |
| **Liabilities Not Subject to Compromise** | | |
| **Current Liabilities** | | |
| Accounts payable | $ 13.5 | $ - |
| Other current liabilities | 40.6 | - |
| **Total Current Liabilities** | 54.1 | - |
| | | |
| Long-term debt - DIP facility | 75.0 | - |
| Other liabilities | 29.6 | 31.8 |
| **Total Liabilities Not Subject to Compromise** | 158.7 | 31.8 |
| | | |
| **Liabilities Subject to Compromise** | | |
| Debt, pre-petition plus accrued interest | 520.0 | 511.5 |
| Accounts payable | 41.5 | 43.0 |
| Income taxes payable | 212.7 | 210.1 |
| Asbestos-related liability | 1,000.6 | 1,002.8 |
| Other liabilities | 558.2 | 598.6 |
| **Total Liabilities Subject to Compromise** | 2,333.0 | 2,366.0 |
| **Total Liabilities** | 2,491.7 | 2,397.8 |
| | | |
| **Shareholders' Equity (Deficit)** | | |
| Common stock | 0.8 | 0.8 |
| Paid in capital | 432.8 | 432.6 |
| Accumulated deficit | (178.8) | (201.8) |
| Treasury stock, at cost | (136.4) | (136.4) |
| Accumulated other comprehensive income (loss) | (174.6) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (56.2) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,435.5 | $ 2,323.5 |

The Notes to Combined Financial Statements are an integral part of these statements.

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is primarily engaged in specialty chemicals and specialty materials businesses on a worldwide basis. These businesses consist of catalysts and silica products (Davison Chemicals) and construction chemicals, building materials and container products (Performance Chemicals). W. R. Grace & Co. is a publicly held company with its shares traded on the New York Stock Exchange.

### Voluntary Bankruptcy Filing

On April 2, 2001 (the "Filing Date"), W. R. Grace & Co. and 61 of its United States subsidiaries and affiliates, including its primary U.S. operating subsidiary W. R. Grace & Co. - Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code ("Chapter 11" or the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case numbers 01-1139 through 01-1200. Grace's non-U.S. subsidiaries and certain of its U.S. subsidiaries were not a part of the Filing.

### Basis of Presentation

The interim combined financial statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in W. R. Grace & Co.'s 2000 Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim consolidated financial statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

The Debtors' follow a calendar fiscal year. The results of operations for the periods presented are not necessarily indicative of the results of operations for the year ending December 31, 2001. Combining statements of operations and balance sheets reflecting financial information of each of the filing entities are included as supplementary information.

### Use of Estimates

The preparation of financial statements in conformity with generally accepted accounting principles requires that management make estimates and assumptions affecting the assets and liabilities (including contingent assets and liabilities) reported at the date of the combined financial statements and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates.

## 2. Liabilities Subject to Compromise

Pursuant to AICPA Statement of Position 90-7, "Financial Reporting by Entities in Reorganization under the Bankruptcy Code," the Debtors' pre-petition liabilities that are subject to compromise are reported separately on the combined balance sheet at an estimate of the amount that will be ultimately allowed by the Bankruptcy Court.

Set forth below is a reconciliation of the changes in pre-Filing Date liability balances for the periods presented.

| (Dollars in millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance beginning of period ........... | $ 2,344.6 | $ 2,366.0 |
| Cash disbursements and/or reclassifications under bankruptcy court orders: | | |
| Freight and distribution order ..... | (0.6) | (5.4) |
| Trade accounts payable order ..... | -- | (5.7) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs ................................. | (2.2) | (20.5) |
| Income/(expense) items: | | |
| Interest on pre-petition debt ........ | 3.7 | 10.3 |
| Current period employment-related accruals ........................ | 1.7 | 5.3 |
| Balance sheet reclassifications ....... | 2.5 | (0.3) |
| Balance end of period .................... | $ 2,349.7 | $ 2,349.7 |
| Pre-Filing Date Liabilities Not Subject to Compromise ............... | $ 16.7 | $ 16.7 |
| Pre-Filing Date Liabilities Subject to Compromise ........................... | $ 2,333.0 | $ 2,333.0 |

Pre-Filing Date obligations allowable under current court orders and expected to be paid prior to an adopted plan of reorganization are classified as "liabilities not subject to compromise."

## 3. Other Balance Sheet Accounts

| (Dollars in millions) | June 30, 2001 | Filing Date |
|---|---|---|
| **Notes and accounts receivable, net** | | |
| Trade receivables, less allowance of $1.5; (Filing Date – $0.7) .... | $ 157.8 | $ 32.3 |
| Other receivables, less allowance of $2.1; (Filing Date – $2.1) .... | 13.4 | 11.5 |
| | $ 171.2 | $ 43.8 |
| **Inventories** | | |
| Raw materials .............................. | $ 20.8 | $ 20.3 |
| In process ................................... | 16.1 | 16.2 |
| Finished products ......................... | 71.7 | 69.6 |
| General merchandise .................... | 9.5 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis ............................ | (29.3) | (29.3) |
| | $ 88.8 | $ 86.4 |
| **Other Assets** | | |
| Plan assets in excess of defined benefit pension obligation........ | $ 133.9 | $ 131.3 |
| Unamortized costs of overfunded pension plans ........................... | 97.7 | 96.6 |
| Deferred charges ......................... | 40.1 | 40.4 |
| Long-term receivables ................. | 1.7 | 1.9 |
| Long-term investments ................ | 2.1 | 2.1 |
| Patents, licenses and other intangible assets ...................... | 35.4 | 36.2 |
| | $ 310.9 | $ 308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation ................ | $ 13.1 | $ -- |
| Accrued commissions ................. | 4.7 | -- |
| Customer programs ..................... | 8.6 | -- |
| Accrued utilities ......................... | 5.0 | -- |
| Accrued freight ........................... | 2.4 | -- |
| Other accrued liabilities .............. | 6.8 | -- |
| | $ 40.6 | $ -- |
| **Other Liabilities** | | |
| Deferred royalty income– nonfiling entities .................... | $ 28.9 | $ 31.8 |
| Other liabilities .......................... | 0.7 | -- |
| | $ 29.6 | $ 31.8 |
| **Liabilities Subject to Compromise** | | |
| Other postretirement benefits ..... | $ 182.4 | $ 185.4 |
| Environmental remediation ........ | 158.1 | 164.8 |
| Retained obligations of divested businesses ............................... | 76.5 | 75.5 |
| Defined benefit obligation in excess of pension plan assets .. | 94.5 | 95.3 |
| Unamortized costs of underfunded pension plans ..... | (22.4) | (24.5) |
| Deferred compensation ............... | 7.7 | 8.2 |
| Accrued compensation ................ | -- | 13.5 |
| Self insurance reserve ................. | 11.8 | 11.8 |
| Other accrued liabilities .............. | 49.6 | 68.6 |
| | $ 558.2 | $ 598.6 |

## 4.  Life Insurance

The Debtors' are the beneficiary of life insurance policies on current and former employees with benefits in force of approximately $2,287.7 million and a net cash surrender value of $77.7 million at June 30, 2001. The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years. The following table summarizes the net cash value at June 30, 2001 and Filing Date:

| Components of Net Cash Value | June 30, 2001 | Filing Date |
|---|---|---|
| Gross cash value | $ 463.2 | $ 453.7 |
| Principal – policy loans | (378.8) | (390.3) |
| Accrued interest – policy loans | (6.7) | 0.7 |
| Net cash value | $ 77.7 | $ 64.1 |
| Insurance benefits in force | $ 2,287.7 | $ 2,286.0 |

Policy loans bore interest at an average annualized rate of 9.6% through June 30, 2001, compared to an average of 9.2% for the year ended December 31, 2000. Policy assets are invested primarily in general accounts of the insurance carriers and earned returns at an average annualized rate of 9.0% through June 30, 2001 (calculated on a trailing four quarters basis), compared to an average of 8.3% for the year ended December 31, 2000.

The Debtors' financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

## 5.  Debt

On June 30, 2001, and Filing Date, the Debtors' were obligated for the following:

| Components of Debt (Dollars in millions) | June 30, 2001 | Filing Date |
|---|---|---|
| **Short-Term Debt** | | |
| Other short-term borrowings | $ -- | -- |
| | $ -- | $ -- |
| **Long-Term Debt** | | |
| DIP facility | $ 75.0 | $ -- |
| | $ 75.0 | $ -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $ 500.0 | $ 500.0 |
| 8.0% Notes Due 2004 | 5.7 | 5.7 |
| 7.75% Notes Due 2002 | -- | 2.0 |
| Other borrowings | 1.3 | 1.2 |
| Accrued interest | 13.0 | 2.6 |
| | $ 520.0 | $ 511.5 |

The Debtors have negotiated a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The DIP facility has a term of 2 years, is secured by a priority lien on substantially all assets of the Debtors, and bears interest at either Bank of America's prime rate or a formula based on the London Inter-Bank Offered Rate (LIBOR) plus 2.00% to 2.25%. The Bankruptcy Court issued a final approval of the DIP facility on May 3, 2001.

On June 11, 2001, the 7.75% Notes were repaid by the unaffiliated guarantor of the Notes. Grace's liability with respect to these notes is included in other liabilities subject to compromise as of June 30, 2001.

# Bank Statements

Chase Manhattan Bank

CHASE

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Statement of Account

In US Dollars

Chase Manhattan Bank

◆ CHASE

# Statement of Account

In US Dollars

Account No: 910-1-013572
Statement Start Date: 01 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: 000-USA-21
Statement No: 005

Page 1 of 4

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 4 | 172,842.44 |
| Total Debits (incl. checks) | 22 | 206,058.95 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (01 MAY 2001) | | Closing (31 MAY 2001) | |
|---|---|---|---|
| Ledger | 134,519.18 | Ledger | 101,302.67 |
| Collected | 134,519.18 | Collected | 101,302.67 |

## ENCLOSURES

| | Credits | Debits | Checks |
|---|---|---|---|
| | 0 | 0 | 0 |

## CREDITS

| Ledger Date | Adj. Ledger Date | Value Date | F/T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 09MAY | | 09MAY | USD | YOUR: 0/B BARCLAYS PLC OUR: 2396400129FC | 9,671.00 | CHIPS CREDIT VIA: BARCLAYS BANK PLC /0257 B/O: INEOS SILICAS LIMITED REF: NBN=W R GRACE & CO COLUMBIA M D 21044-4098/AC-0091013572 ORG=N EOS SILICAS LIMITED OGB=BARCLAYS BA NK PLC LONDON EC3 NHJ ENGLAND DBI = INVOICE-ROYALTY PAYMENT,QTR 1-2001 SSN: 0139835 |
| 11MAY | | 11MAY | USD | YOUR: TEBC OF 01/05/11 OUR: 0719700131JB | 50,000.00 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HDWT |
| 21MAY | | 21MAY | USD | YOUR: TEBC OF 01/05/21 OUR: 1083300141JB | 65,000.00 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HDWT |
| 30MAY | | 30MAY | USD | YOUR: TEBC OF 01/05/30 OUR: 0712200150JB | 48,171.44 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HDWT |

## DEBITS

| | | | | | | |
|---|---|---|---|---|---|---|
| 01MAY | 30APR | 30APR | USD | OUR: 0112100090WA | 12,601.59 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/30/01 W R GRACE & CO ATTN: MARK COLUMBUS |

## FT CODE:

| | |
|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT |
| | US3 - THREE DAY FLOAT |
| | US4 - FOUR DAY FLOAT |
| | US5 - FIVE DAY FLOAT |
| | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S RULES AND REGULATIONS GOVERNING ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

| Date | Closing Balances Amount |
|---|---|
| | **LEDGER BALANCES** |
| 01MAY | 121,917.59 |
| 02MAY | 115,534.59 |
| 03MAY | 102,307.33 |
| 04MAY | 94,628.26 |
| 07MAY | 86,870.80 |
| 08MAY | 78,779.15 |
| 09MAY | 79,244.12 |
| 10MAY | 68,569.59 |
| 11MAY | 110,377.63 |
| 14MAY | 98,028.88 |
| 15MAY | 87,111.03 |
| 16MAY | 76,118.79 |
| 17MAY | 65,328.92 |
| 18MAY | 58,415.61 |
| 21MAY | 116,455.58 |
| 22MAY | 105,207.68 |
| 23MAY | 99,381.06 |
| 24MAY | 91,552.80 |
| 25MAY | 83,547.29 |
| 29MAY | 76,628.56 |
| 30MAY | 112,357.02 |
| 31MAY | 101,302.67 |
| | **COLLECTED BALANCES** |
| 01MAY | 121,917.59 |
| 02MAY | 115,534.59 |
| 03MAY | 102,307.33 |
| 04MAY | 94,628.26 |
| 07MAY | 86,870.80 |

the Chase Manhattan Bank

**◆ CHASE**

## Statement of Account

**In US Dollars**

| | |
|---|---|
| Account No: | 910-1-013572 |
| Statement Start Date: | 01 MAY 2001 |
| Statement End Date: | 31 MAY 2001 |
| Statement Code: | 000-USA-21 |
| Statement No: | 005 |

Page 2 of 4

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | |
| 02MAY 01MAY | | 01MAY | USD | OUR: 0112200087WA | 6,383.00 | 1750 CLINT MOORE ROAD BOCA RATON FL 33487 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/01/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 03MAY 02MAY | | 02MAY | USD | OUR: 0112300090WA | 13,227.26 | 1750 CLINT MOORE ROAD BOCA RATON FL 33487 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/02/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 04MAY 03MAY | | 03MAY | USD | OUR: 0112400089WA | 7,679.07 | 1750 CLINT MOORE ROAD BOCA RATON FL 33487 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/03/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 07MAY 04MAY | | 04MAY | USD | OUR: 0112700087WA | 7,757.46 | 1750 CLINT MOORE ROAD BOCA RATON FL 33487 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/04/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 08MAY 07MAY | | 07MAY | USD | OUR: 0112800090WA | 8,091.65 | 1750 CLINT MOORE ROAD BOCA RATON FL 33487 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/07/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 09MAY 08MAY | | 08MAY | USD | OUR: 0112900088WA | 9,206.03 | 1750 CLINT MOORE ROAD BOCA RATON FL 33487 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/08/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 10MAY 09MAY | | 09MAY | USD | OUR: 0113000087WA | 10,674.53 | 1750 CLINT MOORE ROAD BOCA RATON FL 33487 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/09/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |

**Closing Balance**

| Date | Amount |
|---|---|
| 08MAY | 78,779.15 |
| 09MAY | 79,244.12 |
| 10MAY | 68,569.59 |
| 11MAY | 110,377.63 |
| 14MAY | 98,028.88 |
| 15MAY | 87,113.03 |
| 16MAY | 76,118.79 |
| 17MAY | 65,328.92 |
| 18MAY | 58,415.61 |
| 21MAY | 116,459.58 |
| 22MAY | 105,307.68 |
| 24MAY | 99,381.06 |
| 25MAY | 91,552.80 |
| 29MAY | 83,547.29 |
| 30MAY | 76,828.56 |
| 31MAY | 112,357.02 |
| | 101,302.67 |