

# Commercial Checking

07      2079900016741  005  109        0      0        1,849     _____  _____

                                                                    ___

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/02 | 478.40 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 010502 CCD<br>MISC C4025-079091533 |
| 5/02 | 4,479.59 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 010502 CCD<br>MISC C4025-109091536 |
| 5/03 | 1,070.66 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID. 2135114230 010503 PPD<br>MISC E90      2 01 |
| 5/03 | 4,423.30 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID. 2135114230 010503 PPD<br>MISC E93      2 01 |
| 5/07 | 78.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/08 | 78.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 5/09 | 652.86 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 010509 CCD<br>MISC C4025-079111517 |
| | 5,378.05 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 010509 CCD<br>MISC C4025-109111520 |
| 5/10 | 1,382.32 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID. 2135114230 010510 PPD<br>MISC E90      2 01 |
| 5/10 | 3,629.43 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID. 2135114230 010510 PPD<br>MISC E93      2 01 |
| 5/10 | 128,322.90 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 010510 CCD<br>MISC C4025-069116869 |
| 5/10 | 828,757.79 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 010510 CCD<br>MISC C4025-059116868 |
| 5/11 | 865.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 5/11 | 220,375.64 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID. 2135114230 010511 PPD<br>MISC E87      2 01 |
| 5/11 | 1,392,168.23 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID. 2135114230 010511 PPD<br>MISC E86      2 01 |
| 5/15 | 11.37 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 5/15 | 3,300.68 | AUTOMATED DEBIT  RETURN SETTLE    RETURN<br>CO. ID.        010515 PPD<br>MISC SETTL CHRETIRE |
| 5/16 | 567.46 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 010516 CCD<br>MISC C4025-079144682 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

08      2079900016741  005  109          0      0          1,850

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 5/16 | 4,927.80 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010516 CCD<br>MISC C4025-109144685 | PR TAXES |
| 5/17 | 1,257.41 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID. 2135114230 010517 PPD<br>MISC E90      2 01 | PAYROLL |
| 5/17 | 3,460.58 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID. 2135114230 010517 PPD<br>MISC E93      2 01 | PAYROLL |
| 5/23 | 1,141.85 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010523 CCD<br>MISC C4025-079164835 | PR TAXES |
| 5/23 | 5,956.20 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010523 CCD<br>MISC C4025-109164838 | PR TAXES |
| 5/24 | 2,013.73 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID. 2135114230 010524 PPD<br>MISC E90      2 01 | PAYROLL |
| 5/24 | 4,355.87 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID. 2135114230 010524 PPD<br>MISC E93      2 01 | PAYROLL |
| 5/24 | 135,477.55 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010524 CCD<br>MISC C4025-069170162 | PR TAXES |
| 5/24 | 807,173.23 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010524 CCD<br>MISC C4025-059170161 | PR TAXES |
| 5/25 | 39.49 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO | |
| 5/25 | 231,625.35 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID. 2135114230 010525 PPD<br>MISC E87      2 01 | PAYROLL |
| 5/25 | 1,350,704.33 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID. 2135114230 010525 PPD<br>MISC E86      2 01 | PAYROLL |
| 5/30 | 633.01 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010530 CCD<br>MISC C4025-079188630 | PR TAXES |
| 5/30 | 4,955.94 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010530 CCD<br>MISC C4025-109188633 | PR TAXES |
| 5/31 | 1,027.56 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID. 2135114230 010531 PPD<br>MISC E90      2 01 | PAYROLL |
| 5/31 | 4,229.14 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID. 2135114230 010531 PPD<br>MISC E93      2 01 | PAYROLL |
| Total | **$5,154,999.22** | | |



# Commercial Checking

09    2079900016741  005  109         0    0         1,851

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/11 | 0.00 | 5/23 | 0.00 |
| 5/02 | 0.00 | 5/14 | 0.00 | 5/24 | 0.00 |
| 5/03 | 0.00 | 5/15 | 0.00 | 5/25 | 0.00 |
| 5/04 | 0.00 | 5/16 | 0.00 | 5/29 | 0.00 |
| 5/07 | 0.00 | 5/17 | 0.00 | 5/30 | 0.00 |
| 5/08 | 0.00 | 5/18 | 0.00 | 5/31 | 0.00 |
| 5/09 | 0.00 | 5/21 | 0.00 | | |
| 5/10 | 0.00 | 5/22 | 0.00 | | |

*EFFECTIVE 7/1/01, IF OVERDRAFT PROTECTION IS UTILIZED, A $5 PER*
*TRANSFER FEE WILL BE CHARGED TO YOUR DEPOSIT ACCOUNT. TRANSFERS*
*FROM A CREDIT ACCOUNT WILL BE SUBJECT TO THE TERMS OF YOUR CREDIT*
*AGREEMENT. TRANSFERS FROM CREDIT CARDS WILL BE SUBJECT TO*
*ADDITIONAL FEES; REFER TO YOUR CREDIT AGREEMENT.*

---

# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

WR GRACE & CO.-CONN      025          ACCT NO.:   0001      2079900003615

ATTN: CINDY LEE

7500 GRACE DRIVE


COLUMBIA       MD 21044-4098

---

RECONCILEMENT OF DEBITS                          CUTOFF DATE:  05/31/2001

---

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 44,338.36 |
| MISCELLANEOUS DEBITS | + | 1,579,684.40 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | ~ | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 1,624,022.76 |

TOTAL DEBITS FROM BANK STATEMENT                          1,624,022.76

---

### IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 025



# Commercial Checking

01          2079900003615  005  108              15  160          14,324          ▬▬   ▬▬

|.|.|..||||..|.|.|.|.|..||||..|.|.|.|.|.|.|
W R GRACE & CO-CONN
ATTN CINDY LEE                          CB    025          ▬▬   ▬▬
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

# Commercial Checking                                    5/01/2001 thru 5/31/2001

Account number:      2079900003615
Account holder(s):   W R GRACE & CO-CONN

Taxpayer ID Number:  133461988

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 1,624,022.76 + |
| Other withdrawals and service fees | 1,624,022.76 - |
| **Closing balance 5/31** | **$0.00** |

## Deposits and Other Credits

| Amount | Description |
|---|---|
| 1,114.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02  6,683.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/03  16,151.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/04  412.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07  1,174.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08  2,326.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09  4,099.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10  287,843.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/11  3,940.22 | AUTOMATED CREDIT GRACE WASHINGTON PAYROLL<br>CO. ID.        010511 PPD<br>MISC SETTL NCVCDBATL |
| 5/11  4,647.01 | AUTOMATED CREDIT L.B. REALTY, INC PAYROLL<br>CO. ID.        010511 PPD<br>MISC SETTL NCVCDBATL |
| 5/11  35,534.49 | AUTOMATED CREDIT GRACE MANAGEMENT PAYROLL<br>CO. ID.        010511 PPD<br>MISC SETTL NCVCDBATL |
| 5/11  476,966.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3,809.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 03 | 2079900003615 | 005 | 108 | | 15 | 160 | | 14,326 | | |

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 5/09 | 4,099.28 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010509 CCD<br>MISC C4025-029111516 | PR TAXES | E82 |
| 5/10 | 2,312.77 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010510 CCD<br>MISC C2985-009116586 | PR TAXES | E82 |
| 5/10 | 2,829.15 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010510 CCD<br>MISC C2916-009116574 | PR TAXES | E81 |
| 5/10 | 6,887.68 | AUTOMATED DEBIT W.R. GRACE<br>CO. ID. 1135114230 010510 PPD<br>MISC E83 01 | PAYROLL | E83 |
| 5/10 | 9,134.34 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010510 CCD<br>MISC C2918-009116575 | PR TAXES | E78 |
| 5/10 | 12,741.39 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010510 CCD<br>MISC C4213-009116892 | PR TAXES | E98 |
| 5/10 | 253,938.62 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010510 CCD<br>MISC C4025-019116867 | PR TAXES | E80 |
| 5/11 | ~~3,940.22~~ | ~~AUTOMATED DEBIT GRACE WASHINGTON PAYROLL~~<br>CO. ID. 010511 PPD<br>MISC SETTL NCVCDBATL | | |
| 5/11 | 3,940.22 | AUTOMATED DEBIT GRACE WASHINGTON PAYROLL<br>CO. ID. 1222941320 010511 PPD<br>MISC E81 01 | | |
| 5/11 | ~~4,647.01~~ | ~~AUTOMATED DEBIT L.B. REALTY, INC PAYROLL~~<br>CO. ID. 010511 PPD<br>MISC SETTL NCVCDBATL | | |
| 5/11 | 4,647.01 | AUTOMATED DEBIT L.B. REALTY, INC PAYROLL<br>CO. ID. 1650378942 010511 PPD<br>MISC E82 01 | | |
| 5/11 | 23,747.01 | AUTOMATED DEBIT W.R. GRACE PAYROLL<br>CO. ID. 1222312556 010511 PPD<br>MISC E98 01 | | |
| 5/11 | ~~35,534.49~~ | ~~AUTOMATED DEBIT GRACE MANAGEMENT PAYROLL~~<br>CO. ID. 010511 PPD<br>MISC SETTL NCVCDBATL | | |
| 5/11 | 35,534.49 | AUTOMATED DEBIT GRACE MANAGEMENT PAYROLL<br>CO. ID. 1650391048 010511 PPD<br>MISC E78 01 | | |
| 5/11 | 409,097.44 | AUTOMATED DEBIT W.R. GRACE PAYROLL<br>CO. ID. 1135114230 010511 PPD<br>MISC E80 01 | | |
| 5/14 | 1,268.47 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010514 CCD<br>MISC C2918-009135866 | PR TAXES | E78 |
| | 2,540.61 | LIST OF DEBITS POSTED | | |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

| 05 | 2079900003615 | 005 | 108 | 15 | 160 | 14,328 |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description | |
|------|--------|-------------|--|
| 5/25 | 23,747.00 | AUTOMATED DEBIT  W.R. GRACE CO. ID. 1222312556 010525 PPD MISC E98      01 | PAYROLL |
| 5/25 | 404,785.49 | AUTOMATED DEBIT  W.R. GRACE CO. ID. 1135114230 010525 PPD MISC E80      01 | PAYROLL |
| 5/29 | 1,138.92 | LIST OF DEBITS POSTED | |
| 5/30 | 7,574.69 | LIST OF DEBITS POSTED | |
| 5/31 | 7,346.52 | AUTOMATED DEBIT  W.R. GRACE CO. ID. 1135114230 010531 PPD MISC E83      01 | PAYROLL |

| Total | $1,624,022.76 |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/10 | 0.00 | 5/22 | 0.00 |
| 12 | 0.00 | 5/11 | 0.00 | 5/23 | 0.00 |
| ˍ03 | 0.00 | 5/14 | 0.00 | 5/24 | 0.00 |
| 5/04 | 0.00 | 5/15 | 0.00 | 5/25 | 0.00 |
| 5/07 | 0.00 | 5/16 | 0.00 | 5/29 | 0.00 |
| 5/08 | 0.00 | 5/17 | 0.00 | 5/30 | 0.00 |
| 5/09 | 0.00 | 5/18 | 0.00 | 5/31 | 0.00 |

*EFFECTIVE 7/1/01, IF OVERDRAFT PROTECTION IS UTILIZED, A $5 PER TRANSFER FEE WILL BE CHARGED TO YOUR DEPOSIT ACCOUNT. TRANSFERS FROM A CREDIT ACCOUNT WILL BE SUBJECT TO THE TERMS OF YOUR CREDIT AGREEMENT. TRANSFERS FROM CREDIT CARDS WILL BE SUBJECT TO ADDITIONAL FEES; REFER TO YOUR CREDIT AGREEMENT.*

SMS565

| BANK NO 00000001 | | TEAM NO 025 | | | | RECAP OF POSTED ITEMS REPORT | | | | PAGE 1. DATE 05/31/01 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO. 2079900003615 | | | WR GRACE & CO.-CONN | | | 025 | | | | AS OF 05-31-01 | |
| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | STOPS AMOUNT | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
| 05-01-01 | 2 | 1,114.77 | | .00 | | .00 | .00 | | .00 | | .00 |
| 05-02-01 | 1 | 1,401.67 | | .00 | | .00 | .00 | | .00 | | .00 |
| 05-03-01 | | 5,146.21 | | .00 | | .00 | .00 | | .00 | | .00 |
| 05-04-01 | 1 | 412.76 | | .00 | | .00 | .00 | | .00 | | .00 |
| 05-07-01 | 1 | 1,174.53 | | .00 | | .00 | .00 | | .00 | | .00 |
| 05-08-01 | 2 | 2,326.10 | | .00 | | .00 | .00 | | .00 | | .00 |
| 05-14-01 | 2 | 2,540.61 | | .00 | | .00 | .00 | | .00 | | .00 |
| 05-15-01 | 3 | 1,492.94 | | .00 | | .00 | .00 | | .00 | | .00 |
| 05-16-01 | 5 | 4,895.98 | | .00 | | .00 | .00 | | .00 | | .00 |
| 05-17-01 | 1 | 5,146.21 | | .00 | | .00 | .00 | | .00 | | .00 |
| 05-18-01 | 1 | 2,204.07 | | .00 | | .00 | .00 | | .00 | | .00 |
| 05-22-01 | | 955.02 | | .00 | | .00 | .00 | | .00 | | .00 |
| 05-25-01 | 2 | 6,813.88 | | .00 | | .00 | .00 | | .00 | | .00 |
| 05-29-01 | 1 | 1,138.82 | | .00 | | .00 | .00 | | .00 | | .00 |
| 05-30-01 | 6 | 7,574.69 | | .00 | | .00 | .00 | | .00 | | .00 |
| TOTALS | 31 | 44,338.36 | | .00 | | .00 | .00 | | .00 | | .00 |

SMS565- 35

BANK NO. 0000001   TEAM NO. 025

ACCOUNT NO. 207990000036 15      WR GRACE & CO.-CONN      DIAGNOSTIC SUMMARY REPORT      025      REPORT      PAID ONLY

PAGE 1
DATE 05/31/01
AS OF 05-31-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 5442 | 2,272.48 | 02-15-01 | | | | 1 | STOPPED ITEM |
| 14004 | 1,425.01 | 09-16-99 | | | | 1 | STOPPED ITEM |
| 14436 | 4,900.00 | 04-05-01 | | | | 1 | STOPPED ITEM |
| 101657 | 4,963.07 | 06-03-99 | | | | 1 | STOPPED ITEM |

| | TOTAL CNT | | TOTAL AMOUNT |
|---|---|---|---|
| PAID, NO ISSUE | 0 | | .00 |
| CANCELED ISSUE | 0 | | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | | .00 |
| STOPPED ITEM | 4 | | 13,560.56 |
| STOPPED, CHECK PRESENTED | 0 | | .00 |
| FORCE POSTED ITEM | 0 | | .00 |
| PREV PD-NO ISS, ISSUE RECVD | 0 | | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | | .00 |
| PREV CANCEL ISSUE RECEIVED | 0 | | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | | .00 |
| CANCELED WITH STOP | 0 | | .00 |
| CANCELED WITH STOP, ISSUED | 0 | | .00 |

# ACCOUNT RECONCILIATION PLAN

| BANK NO | CUST ACCOUNT NO | CUSTOMER NAME | PAID | DATE | PAGE |
|---|---|---|---|---|---|
| 1 | 20799000003615 | WR GRACE & CO.-CONN ATTN: CINDY LEE | 025 | 05-31-01 | 1 |

**TYPE OF REPORT: MISC-CREDITS**

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
|  | 1,114.77 | 050101 |  |
|  | 6,683.48 | 050201 |  |
|  | 16,151.72 | 050301 |  |
|  | 412.76 | 050401 |  |
|  | 1,174.53 | 050701 |  |
|  | 2,326.10 | 050801 |  |
|  | 4,099.28 | 050901 |  |
|  | 287,843.95 | 051001 |  |
|  | 35,534.49 | 051101 | 11290395 |
|  | 476,966.17 | 051101 |  |
|  | 4,647.01 | 051101 | 11290395 |
|  | 3,940.22 | 051101 | 11290395 |
|  | 3,809.08 | 051401 |  |
|  | 4,305.41 | 051501 |  |
|  | 11,967.80 | 051601 |  |
|  | 17,439.05 | 051701 |  |
|  | 2,204.07 | 051801 |  |
|  | 955.02 | 052201 |  |
|  | 2,673.01 | 052301 |  |
|  | 271,193.90 | 052401 |  |
|  | 443,933.59 | 052501 |  |
|  | 4,647.01 | 052501 | 11430266 |
|  | 3,940.21 | 052501 | 11430266 |
|  | 1,136.92 | 052901 |  |
|  | 7,574.69 | 053001 |  |
|  | 7,346.52 | 053101 |  |

| CREDITS | DEBITS | |
|---|---|---|
| 1,624,022.76 | 26 | GT |

**TYPE OF REPORT**
UNPAID ONLY · OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY · PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED · PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL · OFF-CYCLE REPORT REQUEST

| CHECK NUMBER | SEQUENCE NUMBER | PAID | DATE PAID |
|---|---|---|---|

1 - CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED
2 - CHECK OUTSTANDING: PAID MASTER BROUGHT OUTSTANDING TO TOTALS
3 - CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY; NOT ADDED TO TOTALS

**EXPLANATION OF CODES**

4 - STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 - STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED
F - FORCED POSTED; NO TEN DIGIT CHECK OR NO SERIAL #
M - MISSING (OUTSTANDING) ITEM

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | | BANK NO. | CUST.ACCOUNT NO. | | CUSTOMER NAME | | DATE | | PAGE |
|---|---|---|---|---|---|---|---|---|---|---|
| MISC-DEBITS | | | 1 | 20799000003615 | | WR GRACE & CO. - CONN  ATTN: CINDY LEE | 025 | 05-31-01 | | 1 |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1411902914 | 5,281.81 | 050201 | 23818636 | | | | | | | | |
| 1135114230 | 11,005.51 | 050301 | 16585531 | | | | | | | | |
| 1411902914 | 4,099.28 | 050901 | 90900268 | | | | | | | | |
| 1135114230 | 6,887.68 | 051001 | 83826479 | | | | | | | | |
| 1411902914 | 9,134.34 | 051001 | 01879624 | | | | | | | | |
| 1411902914 | 2,312.77 | 051001 | 01879625 | | | | | | | | |
| 1411902914 | 253,938.62 | 091001 | 01879626 | | | | | | | | |
| 1411902914 | 2,826.15 | 051001 | 01879623 | | | | | | | | |
| 1411902914 | 12,741.39 | 051101 | 01879629 | | | | | | | | |
| | | | 11290395 | | | | | | | | |
| | | | 11290395 | | | | | | | | |
| 1135114230 | 409,097.44 | 091101 | 94887251 | | | | | | | | |
| 1222314556 | 23,247.01 | 051101 | 94886642 | | | | | | | | |
| 1222314320 | 3,940.22 | 051101 | 94887259 | | | | | | | | |
| 1650376942 | 4,647.01 | 051101 | 94887267 | | | | | | | | |
| 1650391048 | 35,584.49 | 051101 | 94887008 | | | | | | | | |
| 1411902914 | 1,208.87 | 051401 | 43381068 | | | | | | | | |
| 1411902914 | 2,812.47 | 091501 | 54325526 | | | | | | | | |
| 1411902914 | 4,475.08 | 051601 | 65021020 | | | | | | | | |
| 1411902914 | 5,556.74 | 051601 | 65021015 | | | | | | | | |
| 1135114230 | 2,292.84 | 051703 | 81335953 | | | | | | | | |
| 1411902914 | 2,673.01 | 051201 | 31421086 | | | | | | | | |
| 1135114230 | 3,573.33 | 052401 | 25912793 | | | | | | | | |
| 1411902914 | 2,829.16 | 052401 | 42275671 | | | | | | | | |
| 1411902914 | 2,312.77 | 052401 | 42275672 | | | | | | | | |
| 1411902914 | 13,206.54 | 052401 | 42275676 | | | | | | | | |
| 1411902914 | 247,456.10 | 052401 | 42275673 | | | | | | | | |
| | | 052501 | 11430266 | | | | | | | | |
| 1135114230 | 404,785.49 | 052501 | 36884112 | | | | | | | | |
| 1222314556 | 23,247.00 | 052501 | 36883879 | | | | | | | | |
| 1222314320 | 3,940.21 | 052501 | 36882500 | | | | | | | | |
| 1650391942 | 4,647.01 | 052501 | 36882908 | | | | | | | | |
| 1135114230 | 7,346.52 | 053101 | 92582699 | | | | | | | | |

| | DEBITS | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CREDITS | 1,579,864.40 | | 35GT | | | | | | | | |

## EXPLANATION OF CODES

TYPE OF REPORT

| UNPAID ONLY | : OUTSTANDING CHECKS ON THIS REPORT |
| PAID ONLY | : PAID ITEMS ONLY ON THIS REPORT |
| CONSOLIDATED | : PAID & OUTSTANDING CHECKS ON SAME REPORT |

1 : CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED
2 : CHECK PAID THIS PERIOD; OUTSTANDING MASTER REPORTED, NOT ADDED TO TOTALS
3 : CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY - NOT ADDED TO TOTALS

4 : STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED
5 : PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 : FORCED POSTED ITEM-DUPLICATE OR NO SERIAL #
M : MISSING (OUTSTANDING) ITEM

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAID ONLY | | | | | | | |

| BANK NO | CUST ACCOUNT NO | | CUSTOMER NAME | | DATE | | PAGE |
|---|---|---|---|---|---|---|---|
| 1 | 20799000003615 | | WR GRACE & CO - CONN | 025 | 05-31-01 | | 1 |
| | | | ATTN: CINDY LEE | | | | |

| CHECK NUMBER | | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | SEQUENCE NUMBER | PAID | DATE PAID | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|

TOTAL  O/S

TOTAL  PAID
44,338.36              31GT

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 5442 | 2,272.48 | 021501 | |
| 5443 TO | | 5447 | 14269041 |
| 5548 | 1,401.67 | 052001 | |
| 5549 | | 5552 | 101964411 |
| 5550 | 3,406.94 | 052501 | |
| 5551 TO | | 5552 | |
| 5553 | 1,813.96 | 050801 | 15009334 |
| 5554 | 5,146.21 | 050301 | 44964490 |
| 5555 | 387.29 | 050101 | 18740537 |
| 5556 | 512.14 | 050801 | 15249895 |
| 5557 | 201.65 | 051601 | 18877131 |
| 5558 | 706.94 | 051501 | 16931196 |
| 5559 | 156.80 | 052201 | 18246203 |
| 5560 | 201.65 | 051601 | 18877132 |
| 5561 | 108.26 | 051501 | 16577085 |
| 5562 | 677.74 | 051501 | 16577084 |
| 5563 | 1,401.69 | 051401 | 16463209 |
| 5564 | 2,204.07 | 051801 | 19728129 |
| 5565 | 3,406.94 | 052501 | 101964410 |
| 5566 | 410.17 | 051601 | 18855120 |
| 5567 | 3,446.33 | 051601 | 18855121 |
| 5568 | 636.19 | 051601 | 18947034 |
| 5569 | 1,138.92 | 051401 | 10201826 |
| 5570 | 5,145.21 | 051701 | 19983589 |
| 5571 | 798.22 | 052201 | 18576493 |
| 5572 | 705.44 | 053001 | 100493709 |
| 5573 | | | |
| 5574 | 1,458.85 | 053001 | 100182262 |
| 5575 | | | |
| 5576 | 801.36 | 053001 | 100149898 |
| 5577 | 1,099.73 | 053001 | 100149899 |
| 5578 | | | |
| 5579 | 1,138.92 | 052901 | 177999557 |
| 5580 | 1,459.90 | 053001 | 100173144 |
| 5581 | 2,049.71 | 053001 | 100173133 |
| 5582 TO | | 14003 | |
| 14004 | 1,425.01 | 031699 | 031699 |
| 14005 TO | | 14435 | |
| 14436 | 4,900.00 | 040501 | |
| 14437 TO | | 14446 | |
| 14447 | 727.48 | 050101 | 18733662 |
| 14448 TO | | 14449 | |
| 14450 | 412.76 | 050401 | 15031211 |
| 14451 | 1,174.83 | 050701 | 15732008 |
| 14452 TO | | 101656 | |
| 101657 | 4,865.01 | 060999 | 060999 |

### EXPLANATION OF CODES

* = STOP PAYMENT IN EFFECT: CHECK HAS NOT BEEN PRESENTED
$ = STOP PAYMENT IN EFFECT: CHECK PRESENTED AND RETURNED
# = FORCED POSTED ITEM/DUPLICATE OR NO SERIAL #
M = MISSING OUTSTANDING ITEM

### TYPE OF REPORT

UNPAID ONLY
PAID ONLY
CONSOLIDATED
SPECIAL

1 = OUTSTANDING ITEMS ONLY ON THIS REPORT
2 = PAID ITEMS ONLY ON THIS REPORT
3 = PAID & OUTSTANDING ITEMS ON SAME REPORT
* = OFF-CYCLE REPORT REQUEST

1 = CHECK PAID THIS PERIOD: NO OUTSTANDING MASTER RECEIVED
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED NOT ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD: OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY NOT ADDED TO TOTALS

0110002

# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE & CO. - CONN.  025          ACCT NO.:  0001      2079900005600

62 WHITTEMORE DR

CAMBRIDGE       MA 02140

---

RECONCILEMENT OF DEBITS                      CUTOFF DATE: 05/31/2001

---

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 6,433.25 |
| MISCELLANEOUS DEBITS | + | 611.36 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/− | .00 |
| DEBIT ADJUSTMENTS | − | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 7,044.61 |
| | | ===================== |
| TOTAL DEBITS FROM BANK STATEMENT | | 7,044.61 |

---

IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 025



# Commercial Checking

| 01 | 2079900005600 | 005 | 108 | 0 | 184 | 14,334 |

lılıllılıllııllıdılıllıl
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB   025
ATTEN: JIM HANSON
P O BOX 464
DUNCAN SC  28334

---

# Commercial Checking

5/01/2001 thru 5/31/2001

Account number:          2079900005600
Account holder(s):       W R GRACE & CO - CONN
                         GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 7,044.61 + |
| Other withdrawals and service fees | 7,044.61 - |
| **Closing balance 5/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/.. | 319.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 56.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 58.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/03 | 58.94 | POST = NOTIF STOP HIT REVERSAL |
| 5/03 | 65.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/04 | 940.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 777.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 251.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 577.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 52.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/11 | 52.07 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/11 | 69.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 12.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 313.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5 | 12.00 | POSTING EQUAL NOTIFICATION REVERSAL |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02    2079900005600   005  108         0  184        14,335

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/15 | 377.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 228.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/17 | 93.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/18 | 417.00 | CHECK REVERSAL - CHECK NUMBER: 2024 DATE POSTED: 03/06/2001 PAYEE: ATLANTA FENCE COMPANY REASON: COUNTERFEIT |
| 5/21 | 67.60 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/21 | 324.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 67.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 149.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 337.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| .4 | 114.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/25 | 103.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 39.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 419.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 39.97 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/30 | 320.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/31 | 320.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$7,044.61** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 319.59 | LIST OF DEBITS POSTED |
| 5/02 | 56.00 | LIST OF DEBITS POSTED |
| 5/02 | 58.94 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/03 | 0.14 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 5/03 | 58.80 | LIST OF DEBITS POSTED |
| 5/03 | 65.00 | LIST OF DEBITS POSTED |
| 4 | 940.17 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

| 03 | 2079900005600 | 005 | 108 | 0 | 184 | 14,336 |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/07 | 777.86 | LIST OF DEBITS POSTED |
| 5/08 | 251.05 | LIST OF DEBITS POSTED |
| 5/09 | 577.00 | LIST OF DEBITS POSTED |
| 5/10 | 52.07 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/11 | 18.56 | LIST OF DEBITS POSTED |
| 5/11 | 33.51 | ZBA TRANSFER DEBIT |
|      |        | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 5/11 | 69.34 | LIST OF DEBITS POSTED |
| 5/14 | 12.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/14 | 313.86 | LIST OF DEBITS POSTED |
| 5/15 | 12.00 | ZBA TRANSFER DEBIT |
|      |        | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 5/15 | 377.92 | LIST OF DEBITS POSTED |
| 5/16 | 228.39 | LIST OF DEBITS POSTED |
| 5/17 | 93.26 | LIST OF DEBITS POSTED |
| 5/18 | 127.36 | LIST OF DEBITS POSTED |
|      | 289.64 | ZBA TRANSFER DEBIT |
|      |        | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 5/21 | 5.52 | ZBA TRANSFER DEBIT |
|      |        | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 5/21 | 62.08 | LIST OF DEBITS POSTED |
| 5/21 | 324.80 | LIST OF DEBITS POSTED |
| 5/22 | 67.60 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/22 | 149.03 | LIST OF DEBITS POSTED |
| 5/23 | 337.59 | LIST OF DEBITS POSTED |
| 5/24 | 114.71 | LIST OF DEBITS POSTED |
| 5/25 | 103.28 | LIST OF DEBITS POSTED |
| 5/29 | 39.97 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/29 | 419.13 | LIST OF DEBITS POSTED |
| 5/30 | 39.97 | ZBA TRANSFER DEBIT |
|      |        | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 5/30 | 320.00 | LIST OF DEBITS POSTED |
| 5/31 | 328.47 | LIST OF DEBITS POSTED |
| **Total** | **$7,044.61** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/04 | 0.00 | 5/09 | 0.00 |
| 5/02 | 0.00 | 5/07 | 0.00 | 5/10 | 0.00 |
| '3 | 0.00 | 5/08 | 0.00 | 5/11 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

04      2079900005600  005  108       0  184      14,337

## Daily Balance Summary continued

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/14 | 0.00 | 5/21 | 0.00 | 5/29 | 0.00 |
| 5/15 | 0.00 | 5/22 | 0.00 | 5/30 | 0.00 |
| 5/16 | 0.00 | 5/23 | 0.00 | 5/31 | 0.00 |
| 5/17 | 0.00 | 5/24 | 0.00 | | |
| 5/18 | 0.00 | 5/25 | 0.00 | | |

*EFFECTIVE 7/1/01, IF OVERDRAFT PROTECTION IS UTILIZED, A $5 PER TRANSFER FEE WILL BE CHARGED TO YOUR DEPOSIT ACCOUNT. TRANSFERS FROM A CREDIT ACCOUNT WILL BE SUBJECT TO THE TERMS OF YOUR CREDIT AGREEMENT. TRANSFERS FROM CREDIT CARDS WILL BE SUBJECT TO ADDITIONAL FEES; REFER TO YOUR CREDIT AGREEMENT.*



# Commercial Checking

05     2079900005600  005  108     0  184     14,338

---

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |
| | | |
| Commercial Credit Card & Inquiries | 1-800-704-0883 | FIRST UNION |
| | | POST OFFICE BOX 563966 |
| | | CHARLOTTE NC 28256-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or Write us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



PAGE    1

ACCOUNT #                                        1550 205 736
STATEMENT PERIOD    4-30-01    TO    5-31-01
ENCLOSURES

W R GRACE & COMPANY
ATTN:PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

COMMERCE ANALYZED

PREVIOUS BALANCE       4-30-01        20,162.62
+DEPOSITS/CREDITS                          .00
-CHECKS/DEBITS                             .00
-SERVICE CHARGE                                    .00
CURRENT BALANCE                       20,162.62

AVERAGE COLLECTED BALANCE             20,162.62

*- - - - - - - - - -DAILY BALANCE SUMMARY- - - - - - - - - - -*
DATE      BALANCE        DATE        BALANCE        DATE        BALANCE
4-30      20162.62

END OF STATEMENT

# *Fleet*

## STATEMENT OF ACCOUNTS

PAGE    1 OF    1

005121-7666

STATEMENT DATE
05/31/01
Questions?  Call
our Small Business
Telephone Center
1-800-FLEET-BIZ
(1-800-353-3824)

156

Cash Reserve Payment

W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
62 WHITTEMORE AVE
CAMBRIDGE MA   02140

CY

0 ENCLOSED ITEMS

Please remit to:
FLEET BANK
Cash Reserve
PO Box 150452
Hartford, CT. 06115-0452

detach

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 05121-7666 | 1866.69 | .00 | .00 | .00 | .00 | 1866.69 |

:COUNT NO.   005121-7666    COMMERCIAL CHECKING    PERIOD 05/01/01 THROUGH 05/31/01
ALL BUSINESS TELEPHONE ACCESS CODE 4230

NO ACTIVITY THIS STATEMENT PERIOD

Notice:  See reverse side for important information

# Fleet

## STATEMENT OF ACCOUNTS

PAGE   1 OF   1

005121-7666

*STATEMENT DATE*
05/31/01
Questions?  Call
our Small Business
Telephone Center
1-800-FLEET-BIZ
(1-800-353-3824)

156

W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

CY

0 ENCLOSED ITEMS

*Cash Reserve Payment*

*Please remit to:*
*FLEET BANK*
*Cash Reserve*
*PO Box 150452*
*Hartford, CT. 06115-045*

*detach*

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 005121-7666 | 1866.69 | .00 | .00 | .00 | .00 | 1866.69 |

**CCOUNT NO.   005121-7666    COMMERCIAL CHECKING        PERIOD 05/01/01 THROUGH 05/31/01**
**IALL BUSINESS TELEPHONE ACCESS CODE 4230**

### NO ACTIVITY THIS STATEMENT PERIOD

*Notice:  See reverse side for important information*

# Commercial Checking

01          2000006910969  072  130          0   32          4,903

```
|..|..|..|||..|..|..|..||..|..|
W R GRACE & CO - CONN
ATTN: PATTY ELLIOT-GRAY               CB
7500 GRACE DRIVE
COLUMBIA MD  21044
```

---

# Commercial Checking

6/01/2001 thru 6/29/2001

Account number:        2000006910969
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $3,743.66 |
| Closing balance 6/29 | $3,743.66 |

The Chase Manhattan Bank

CHASE

## Statement of Account

**In US Dollars**

| | |
|---|---|
| Account No: | 910-1-013572 |
| Statement Start Date: | 01 MAY 2001 |
| Statement End Date: | 31 MAY 2001 |
| Statement Code: | 000-USA-21 |
| Statement No: | 005 |

Page 3 of 4

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date Closing Balance Amount |
|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | |
| 11MAY 10MAY | | 10MAY | USD DUR: | 013100090WA | 8,191.96 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/10/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 | |
| 14MAY 11MAY | | 11MAY | USD DUR: | 013400089WA | 12,348.75 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/11/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 | |
| 15MAY 14MAY | | 14MAY | USD DUR: | 013500088WA | 10,915.85 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/14/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 | |
| 16MAY 15MAY | | 15MAY | USD DUR: | 013600088WA | 10,994.24 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/15/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 | |
| 17MAY 16MAY | | 16MAY | USD DUR: | 013700090WA | 10,789.87 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/16/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 | |
| 18MAY 17MAY | | 17MAY | USD DUR: | 013800088WA | 6,913.31 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/17/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 | |
| 21MAY 18MAY | | 18MAY | USD DUR: | 014100086WA | 6,956.03 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/18/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 | |
| 22MAY 21MAY | | 21MAY | USD DUR: | 014200089WA | 11,151.90 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | |

Chase Manhattan Bank

# CHASE

## Statement of Account

In US Dollars

Account No: 910-1-013572
Statement Start Date: 01 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: 000-USA-21
Statement No: 005
Page 4 of 4

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|
| 23MAY | 22MAY | 22MAY | | USD OUR: 0114300086WA | | 002-2-416598 FOR WORK OF 05/21/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 GOVERNMENT ALLOTMENT DEBIT | | 5,926.62 |
| 24MAY | 23MAY | 23MAY | | USD OUR: 0114400086WA | | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/22/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 GOVERNMENT ALLOTMENT DEBIT | | 7,828.26 |
| 25MAY | 24MAY | 24MAY | | USD OUR: 0114500087WA | | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/23/01 W R GRACE & CO ATTN: MARK COLUMBUS 1750 CLINT MOORE ROAD BOCA RATON FL 33487 GOVERNMENT ALLOTMENT DEBIT | | 8,005.51 |
| 29MAY | 25MAY | 25MAY | | USD OUR: 0114900086WA | | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/24/01 W R GRACE & CO ATTN: MARY BOUCHARD 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 GOVERNMENT ALLOTMENT DEBIT | | 6,718.73 |
| 30MAY | 29MAY | 29MAY | | USD OUR: 0115000086WA | | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/25/01 W R GRACE & CO ATTN: MARY BOUCHARD 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/29/01 W R GRACE & CO ATTN: MARY BOUCHARD 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 | | 12,642.98 |
| 31MAY | 30MAY | 30MAY | | USD OUR: 0115100088WA | | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/30/01 W R GRACE & CO ATTN: MARY BOUCHARD 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 | | 11,054.35 |

## CHECKS

*No Activity*

The Chase Manhattan Bank

# CHASE

**Statement of Account**

In US Dollars

01100002

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 MAY 2001 |
| Statement End Date: | 15 MAY 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 009 |

Page 1 of 16

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 30 | 94,828,729.72 |
| Total Debits (incl. checks) | 59 | 94,985,206.98 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (01 MAY 2001) | Ledger | 1,069,748.69 | Closing (15 MAY 2001) | Ledger | 913,271.43 |
|---|---|---|---|---|---|

## ENCLOSURES

| | Credits | Debits | Checks |
|---|---|---|---|
| | 0 | 0 | 0 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 01MAY | | 01MAY | USD | YOUR: 31Y983106912I<br>OUR: 12110010692A | 5,008.16 | NET AIP INTEREST EARNED<br>CREDIT OF NET AIP INTEREST FOR<br>CURRENT PERIOD AND ANY PRIOR<br>PERIOD ADJUSTMENTS. SEE ENHANCED<br>AIP STATEMENT FOR DETAILS. |
| 01MAY | | 01MAY | USD | YOUR: O/B BKAM IL C60<br>OUR: 03914141Z1FF | 1,503,884.07 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001G001257 RFB=O/B BKAM IL C60<br>OBI=HDWT BBI=/TIME/14:42<br>IMAD: 0501G1QFGV2C001369 |
| 01MAY | | 01MAY | USD | YOUR: REFERENCE<br>OUR: 0199502I2IFF | 8,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001G001257 RFB=REFERENCE OBI=F<br>318-P 6-S 17 ML PREMIER INSTITUTION<br>IMAD: 0501A1Q002HC000851 |
| 02MAY | | 02MAY | USD | YOUR: 62831228127402O1<br>OUR: 37372001Z2FC | 4,161.57 | CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959 |

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED DAY FLOAT

## CREDITS

## LEDGER BALANCES

| Date | Closing Balances Amount |
|---|---|
| 01MAY | 938,469.35 |
| 02MAY | 938,487.45 |
| 03MAY | 354,783.46 |
| 04MAY | 384,763.46 |
| 07MAY | 555,624.05 |
| 08MAY | 823,794.06 |
| 09MAY | 823,706.83 |
| 10MAY | 602,916.80 |
| 11MAY | 795,915.93 |
| 14MAY | 575,009.39 |
| 15MAY | 449,376.28 |
| | 913,271.43 |

FT CODE:

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR OR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY OR AVAILABILITY OF THE STATEMENT. CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase Manhattan Bank

CHASE

Statement of Account
in US Dollars

Account No: 016-001257
Statement Start Date: 01 MAY 2001
Statement End Date: 15 MAY 2001
Statement Code: S00-USA-22
Statement No: 009
Page 2 of 16

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140
```

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 02MAY | | 02MAY | | | USD YOUR: O/B PNCBANK PHIL OUR: 034210212FF | 500,000.00 | B/O: W R GRACE AND CO. COLUMBIA, MD 21044-4098 REF: NBNF=W.R. GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-000016001257 /ORG=/00061801017 COLUMBIA, MD 2104 4-4098 OGB=BANK OF AMERICA NT SA (N SSN: 0217402 FEDWIRE CREDIT VIA: PNC BANK, NA PHILADELPHIA /031000053 B/O: TEVA PHARMACEUTICALS USA NORTH WALES PA 19454-090 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B PNCBANK PHIL OBI=ANNUAL PAYMENT BBI=/TIME/15:38 IMAD: 0502030QIC28C001277 | | |
| 02MAY | | 02MAY | | | USD YOUR: LOAN AGREEMENT OUR: 0247714122FF | 25,000,000.00 | VIA: BANK OF AMERICA NA /121000358 FEDWIRE CREDIT B/O: BANK OF AMERICA ACCT #-51-430-00 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=LOAN AGREEMENT B BI=/TIME/14:06 IMAD: 0502B1LFBF4C000928 | | |
| 03MAY | | 03MAY | | | USD YOUR: O/B BKAM IL CGO OUR: 0151114123FF | 913,859.05 | VIA: BANK OF AMERICA CHICAGO /071000039 FEDWIRE CREDIT B/O: W.R. GRACE & CO. CAMBRIDGE MA 0210 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOW? BBI=/TIME/11:25 IMAD: 0503G1QFGY2C000550 | | |
| 03MAY | | 03MAY | | | USD YOUR: REFERENCE OUR: 0283902123FF | 1,500,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A | | |

The Chase Mhi        titan Bank

CHASE

**Statement of Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 01 MAY 2001
Statement End Date: 15 MAY 2001
Statement Code: 500-USA-22
Statement No: 009
Page 3 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04MAY | | | | | USD OUR: 0030580114XF | 22,005.67 | C-000016001257,RFB=REFERENCE OBI=F 318-P 5-S 18 ML PREMIER INSTITUTION IMAD: 0505361Q002HC001019 AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 0003258B1963 | | |
| 04MAY | | | | | USD YOUR: 0419902124FF | 2,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257,RFB=REFERENCE OBI=F 318-P 4-S 10 ML PREMIER INSTITUTION IMAD: 0504 1Q021C001556 | | |
| 07MAY | | | | | USD YOUR: O/B BKAM IL CGO OUR: 0163307127FF | 763,629.43 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257,RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/12:27 IMAD: 0507061Q6FGY2C000567 | | |
| 08MAY | | | | | USD YOUR: O/B BKAM IL CGO OUR: 0107901288FF | 1,212,451.16 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257,RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:22 IMAD: 0508 B01QFGY2C000310 | | |
| 08MAY | | | | | USD YOUR: REFERENCE OUR: 0302809128FF | 3,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257,RFB=REFERENCE OBI=F 318-P 4-S 3 ML PREMIER INSTITUTIONA | | |

The Chase Manhattan Bank   CHASE

**Statement of Account**

in US Dollars

Account No:            016-001257
Statement Start Date:  01 MAY 2001
Statement End Date:    15 MAY 2001
Statement Code:        S00-USA-22
Statement No:          009

Page 4 of 16

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**CREDITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09MAY | | 09MAY | USD | | YOUR: 8584422 OUR: 0101113129FF | 162,339.86 | IMAD: 0508A1Q02BC001146<br>FEDWIRE CREDIT<br>VIA: FLEET NATIONAL BANK<br>/011500010<br>B/O: HARTFORD LIFE COLI<br>HARTFORD, CT 06101-2999<br>REF: CHASE NYC/CTR/BNF=W. R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=858442Z0B1=DEAT<br>H CLAIMS FOR MB039 03146216 03822 B1I=<br>IMAD: 0509A1QF148C001854 | | |
| 09MAY | | 09MAY | USD | | YOUR: 0/B BKAM IL CGO OUR: 01029021229FF | 245,468.26 | FEDWIRE CREDIT<br>/071000039<br>VIA: BANK OF AMERICA CHICAGO<br>B/O: GRACE & CO.<br>CAMBRIDGE, MA 02140<br>REF: CHASE NYC/CTR/BNF=W. R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001C001257/RFB=0/B BKAM IL CGO<br>OBI=HOWITZBI=/TIME711:19<br>IMAD: 0509A1QFGY2C000407 | | |
| 09MAY | | 09MAY | USD | | YOUR: REFERENCE OUR: 0368303129FF | 2,000,000.00 | FEDWIRE CREDIT<br>/011000028<br>VIA: STATE STREET BANK & TRUST COMP<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=REFERENCE OBI=F<br>318-P 3-S-2 ML PREMIER INSTITUTION<br>IMAD: 0509A1Q02IC001394 | | |
| 09MAY | | 10MAY | USD | | YOUR: REFERENCE OUR: 0132103129FF | 4,000,000.00 | FEDWIRE CREDIT<br>/011000028<br>VIA: STATE STREET BANK & TRUST COMP<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=REFERENCE OBI=F<br>318-P 6-S-13 ML PREMIER INSTITUTION<br>IMAD: 0509A1Q02HC000327 | | |
| 10MAY | | 10MAY | USD | | YOUR: 0/B BKAM IL CGO OUR: 01371141130FF | 403,702.84 | FEDWIRE CREDIT<br>/071000039<br>VIA: BANK OF AMERICA CHICAGO | | |

The Chase Manhattan Bank

# CHASE

## Statement of Account

In US Dollars

Account No:            016-001257
Statement Start Date:  01 MAY 2001
Statement End Date:    15 MAY 2001
Statement Code:        500-USA-22
Statement No:          009
Page 5 of 16

### CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11MAY | | 11MAY | | | USD YOUR: 600812913127700001 OUR: 0737400131FC | 5,181,989.53 | B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CO /0959 VIA: BANK OF AMERICA N.A. CHIPS CREDIT SSN: 002495 4-4098 OGB=BANK OF AMERICA, NT SA (N LUMBIA, MD 21044-4098 7 ORG=/006181017 COLUMBIA, MD 2104 LUMBIA, MD 21044-4098/AC-000001600125 REF: NBNF=W. R. GRACE AND COMPANY CO COLUMBIA, MD 21044-4098 B/O: W R GRACE AND CO. | | |
| 11MAY | | 11MAY | | | USD OUR: 0089400131FC | 275,786.90 | /0959 VIA: BANK OF AMERICA N.A. CHIPS CREDIT CHRM ACCOUNT 0003213452 4 RTDOMATIC-DOLLAR/FLOAT TRANSFER IMAD: 0511G1QF6Y2C001561 OBI=HDWT BBI=/TIME/15:25 C-000001600125/RFB=O/B BKAM IL CGO ND COMPANY COLUMBIA MD 21044-4098/A REF: CHASE NYC/CTR/BNF=W.R. GRACE A CAMBRIDGE MA 02140 B/O:W.R. GRACE & CO. | | |
| 11MAY | | 11MAY | | | USD OUR: 0016540114XF | 133,369.41 | VIA: BANK OF AMERICA CHICAGO /07100039 A/O W.R. GRACE & CO. | | |
| 11MAY | | 11MAY | | | USD YOUR: O/B BKAM IL CGO OUR: 0310107131FF | 103,915.60 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /011000012B IMAD: 0510A1Q02CC001493 318-P C-S 11 ML PREMIER INSTITUTION C-000001600125/RFB=REFERENCE OBI=F ND COMPANY COLUMBIA MD 21044-4098/A REF: CHASE NYC/CTR/BNF=W. R. GRACE A COLUMBIA MD 21044-4009 B/O: W R GRACE & CO - CONN | | |
| 10MAY | | 10MAY | | | USD YOUR: REFERENCE OUR: 0384601130FF | 6,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 IMAD: 0510I0GF6Y2C000617 OBI=HDWT BBI=/TIME/11:52 C-000001600125/RFB=O/B BKAM IL CGO ND COMPANY COLUMBIA MD 21044-4098/A REF: CHASE NYC/CTR/BNF=W.R. GRACE A CAMBRIDGE MA 02140 B/O: W.R. GRACE & CO. | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

The Chase Manhattan Bank

**CHASE**

Statement of Account

In US Dollars

| | | | | | | | | Account No: | 016-001257 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Statement Start Date: | 01 MAY 2001 |
| | | | | | | | | Statement End Date: | 15 MAY 2001 |
| | | | | | | | | Statement Code: | S00-USA-22 |
| | | | | | | | | Statement No: | 009 |
| | | | | | | | | Page | 6 of 16 |

```
W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140
```

**CREDITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 14MAY | | 14MAY | USD | | YOUR: O/B BKAM IL CGO<br>OUR: 010681413AFF | 297,445.73 | LUMBIA MD 21044-4098/AC-0000160012 5<br>7 ORG=GRACE COLLECTION INC. OGB=BAN<br>K OF AMERICA N.A. CROYDON UNITED KI<br>NGDOM CR9 6BY<br>SSN: 0042023<br>/071000039<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0000160012 57 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:05<br>IMAD: 0514Q1QFGY2C000410 | | |
| 14MAY | | 14MAY | USD | | YOUR: MAESTRO<br>OUR: 046740313AFF | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0000160012 57 RFB=MAESTRO DBI=FUND<br>-318-P-1-S-1 ML PREMIER FUND BBI=/T<br>IMAD: 0514A1Q02DC001626 | | |
| 15MAY | | 15MAY | USD | | YOUR: O/B WACHOVIA WIN<br>OUR: 003640213AFF | 53,225.81 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: BLUE RIDGE ASSET FUND COR<br>WINSTON-SALEM NC 27150<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0000160012 57 RFB=O/B WACHOVIA WIN<br>OBI=REF=BLUE RIDGE BBI=/TIME/08:4 | | |
| 15MAY | | 15MAY | USD | | YOUR: O/B BANK ONE NA<br>OUR: 023430713AFF | 82,405.17 | IMAD: 0515AQFTIIA000267<br>FEDWIRE CREDIT<br>VIA: BANK ONE CHICAGO<br>/071000013<br>B/O: GODWINS BOOKE AND DICKENSON TP<br>CHICAGO IL USA<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0000160012 57 RFB=O/B BANK ONE NA<br>BBI=/TIME/12:49 | | |

The Chase Manhattan Bank

CHASE

Statement of Account in US Dollars

Account No: 016-001257
Statement Start Date: 01 MAY 2001
Statement End Date: 15 MAY 2001
Statement Code: S00-USA-22
Statement No: 009

Page 7 of 16

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 15MAY | | 15MAY | | USD YOUR: O/B BKAM IL CGO OUR: 026180B135FF | 5,041,972.69 | IMAD: 0515G1QH052C001998 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /07100039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B BKAM IL CGO OBI=HOWI BBI=/TIME/13:19 IMAD: 0515G1QFGY2C000828 | | |
| 15MAY | | 15MAY | | USD YOUR: O/B WACHOVIA WIN OUR: 0338709135FF | 6,422,108.81 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /051100494 B/O: GRACE RECEIVABLES PURCHASING CLARKSVILLE MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/14:28 IMAD: 0515EAQFTIIA001392 | | |
| 15MAY | | 15MAY | | USD YOUR: PHN OF 01/05/15 OUR: 0087001356P | 19,000,000.00 | BOOK TRANSFER CREDIT B/O: GRACE RECEIVABLES PURCHASING I CAMBRIDGE MA 02140- REF: TRANFER FROM GRPI TO CONN | | |
| **DEBITS** | | | | | | | | |
| 01MAY | | 01MAY | | USD YOUR: SEE WIRE OUR: 0972000121JB | 12,340.57 | CHIPS DEBIT VIA: DAI-ICHI KANGYO BANK LIMITED /0430 A/C: SHINBASHI BRANCH TOKYO, JAPAN BEN: NIHON SIBER HEGNER K.K. ATTN KURAO KOBAYASHI REF: PURCHASE PRICE ADJUSTMENT MARC H 2001 FCC SSN: 0101552 | | |
| 01MAY | | 01MAY | | USD YOUR: 032502510201 4A OUR: 0972200121JB | 20,641.07 | FEDWIRE DEBIT VIA: CITICORP SAVINGS /266086554 A/C: CITIBANK KEY BISCAYNE BRANCH KEY BISCAYNE, FL 33149 BEN: JOSE CORRES AYALA DEEP SEA GROUP LTD. | | |

The Chase Mar atten Bank

**CHASE**

# Statement of Account

in US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 MAY 2001 |
| Statement End Date: | 15 MAY 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 009 |

Page  8  of 16

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140
```

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | T | F | References | Credit/Debit | Description | Date | Closing Balances/Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01MAY | | 01MAY | USD | | YOUR: SEE WIRE OUR: 0971500121JB | 33,328.19 | REF: MARCH COMMISSIONS/TIME/15:12 IMAD: 0501B1QGC06C003952 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 01MAY | | 01MAY | USD | | YOUR: SEE WIRE OUR: 0971400121JB | 280,000.00 | FEDWIRE DEBIT VIA: MELLON PIT /043000261 A/C: PPG INDUSTRIES, INC. PITTSBURGH, PA 15272 REF: GRACE DAVISON PRE-PYWT OF SHIP MNTS CURTIS BAY, LC, CHICAGO/TIME/1 6:41 IMAD: 0501B1QGC03C005020 | | |
| 01MAY | | 01MAY | USD | | YOUR: SEE WIRE OUR: 1229080121JB | 432,967.29 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052001113 A/C: GRACE DAVISON X: REF: HOURLY PAYROLL/TIME/15:12 IMAD: 0501B1QGC01C004085 | | |
| 01MAY | | 01MAY | USD | | YOUR: HOWT-FUCD OUR: 1281900121JB | 1,000,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111/79 ATTN P. LAWING 704-374 -3448/TIME/17:02 IMAD: 0501B1QGC03C005201 | | |
| 01MAY | | 01MAY | USD | | YOUR: SEE WIRE OUR: 1017100121JB | 7,860,894.45 | FEDWIRE DEBIT VIA: FLEET NATL CONN /011900445 A/C: HARTFORD LIFE INSURANCE X: REF: INTEREST PAYMENT ON MB038 TRAN SACTION 15.2309 + 20896/TIME/15:22 IMAD: 0501B1QGC08C004425 | | |
| 02MAY | | 02MAY | USD | | YOUR: SEE WIRE OUR: 1182200122JB | 15,625.00 | FEDWIRE DEBIT VIA: FW121000358 /121000358 A/C: BANK OF AMERICA BUSINESS CREDI X: REF: JOANN BASDEO UN-USED LINE FEES | | |

CHASE

Statement of Account

Account No:           016-001257
Statement Start Date:  01 MAY 2001
Statement End Date:    15 MAY 2001
Statement Code:        S00-USA-22
Statement No:          009

Page  9  of  16

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | | |
| | | | | | | | APRIL 2001/TIME/16:22 | | |
| 02MAY | 02MAY | USD | | | YOUR: OUR: 1087300122JB | 40,340.93 | IMAD: 0502B1QGC02C004701 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 02MAY | 02MAY | USD | | | YOUR: OUR: 1087400122JB | 127,000.00 | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: BANK OF AMERICA - LONDON 37760564 BEN: GRACE COLLECTION INC. X REF: REPAY FUNDS TAKEN FROM GCI ACC OUNT ON 11/3/00. SSN: 0237666 | | |
| 02MAY | 02MAY | USD | | | YOUR: OUR: 1182100122JB | 271,177.54 | BOOK TRANSFER DEBIT A/C: CERIDIAN CORPORATION BROADVIEW HEIGHTS OH 44147 REF: MS. DIAZ PHONE 212-625-9197 PA YMENTOF DAVISON PAYROLL TAXES | | |
| 02MAY | 02MAY | USD | | | YOUR: OUR: 1087600122JB | 4,000,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:55 IMAD: 0502B1QGC0BC004694 | | |
| 02MAY | 02MAY | USD | | | YOUR: OUR: 1087500122JB | 21,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:00 IMAD: 0502B1QGC06C004901 | | |
| 03MAY | 03MAY | USD | | | YOUR: OUR: 0945600123JB | 58,053.97 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 03MAY | 03MAY | USD | | | YOUR: OUR: 0945900123JB | 600,000.00 | FEDWIRE DEBIT VIA: CHASE TEXAS | | |

The Chase Manhattan Bank

CHASE

Statement of Account

| Account No: | 016-001267 |
| Statement Start Date: | 01 MAY 2001 |
| Statement End Date: | 15 MAY 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 009 |

Page 10 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit /Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 03MAY | | 03MAY | USD | YOUR: ACH OF 01/05/03 OUR: 001310012SHP | 640,129.07 | /11300609 A/C: RELIANT ENERGY/ENTEX X: REF: GRACE DAVISON DEPOSIT/TIME/16: 10 IMAD: 0503B1QGC04C004093 BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634-- | | |
| 03MAY | | 03MAY | USD | YOUR: HDWT-FUCD OUR: 104860012S-JB | 1,750,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:39 IMAD: 0503B1QG06C004431 | | |
| 04MAY | | 04MAY | USD | YOUR: SEE WIRE OUR: 132450012S-JB | 4,480.00 | FEDWIRE DEBIT VIA: WACHOVIA COLUMBIA /05390025 IMAD: 0503B1QG06C005000 A/C: PALLET REMOVAL + REPAIR SERVIC X: REF: DAVISON PRE-PAYMENT - 3 WEEKS X1.120.00 EACH/TIME/17:36 | | |
| 04MAY | | 04MAY | USD | YOUR: SEE WIRE OUR: 129010012S-JB | 42,987.23 | IMAD: 0504B1QGC07C005194 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF UHC PAYMENTS | | |
| 04MAY | | 04MAY | USD | YOUR: SEE WIRE OUR: 129030012S-JB | 86,437.00 | FEDWIRE DEBIT VIA: BANKERS NYC /021001033 A/C: AS HANSAPANK SWIFT CODE: HABA EE 2X BEN: AS SILMET | | |
| 04MAY | | 04MAY | USD | YOUR: SEE WIRE OUR: 129020012S-JB | 155,543.72 | REF: INV 59156,59157,52164,52165,59 169,52174/TIME/17:22. IMAD: 0504B1QGC06C005000 FEDWIRE DEBIT VIA: BANKERS NYC /021001033 A/C: FPRS DEPOSITORY | | |

The Chase Manhattan Bank

CHASE

Statement of Account
in US Dollars

Account No: 016-001257
Statement Start Date: 01 MAY 2001
Statement End Date: 15 MAY 2001
Statement Code: S00-USA-22
Statement No: 009
Page 11 of 16

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140



| Ledger Date | Adj Ledger Date | Value Date | T | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | References | Credit / Debit | Description |
|---|---|---|---|
| 04MAY | YOUR: HOWT-FUCD OUR: 12904001264JB | 1,500,000.00 | BEN: WR GRACE + CO ATTN FPRS (HOURLY) REF: PLAN 89995/89994 W.R. GRACE + CO CPD/DAVISON WEEK ENDING 4/30/01/ IMAD: 0504BIQ8C04C004897 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:22 |
| 07MAY | OUR: 00304101 14XF | 1,168.55 | IMAD: 0504BIQ8C01C005058 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUND) COLUMBIA MD 21044- |
| 07MAY | YOUR: SEE WIRE OUR: 086600127JB | 93,538.00 | REF: UHC PAYMENTS FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND |
| 07MAY | YOUR: SEE WIRE OUR: 086650127JB | 700,000.00 | /01100000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:44 IMAD: 0507BIQ8C04C003753 |
| 08MAY | OUR: 002961011 4XF | 6,874.24 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 |
| 08MAY | YOUR: ACH OF 01/05/08 OUR: 00175012BHP | 26,244.70 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUND) COLUMBIA MD 21044- |
| 08MAY | YOUR: SEE WIRE OUR: 052200128JB | 28,822.86 | REF: UHC PAYMENTS CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X/ |
| 08MAY | YOUR: FPRS DEPOSITORY OUR: 05445001 28JB | 67,326.61 | A/C: FPRS DEPOSITORY X/ BEN: WR GRACE + CO. X/ |

CHASE

Statement of Account
In US Dollars

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | | | | |
|---|---|---|---|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 MAY 2001 |
| Statement End Date: | 15 MAY 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 009 |

Page 12 of 16

**DEBITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 09MAY | | 09MAY | USD | YOUR: SEE WIRE OUR: 0543700129JB | 1,596,716.87 | REF: SALARIED PAYROLL/TIME/12:05 IMAD: 0509B1QGC03C002145 X: A/C: GRACE DAVISON FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 IMAD: 0509B1QGC08C005157 REF: HOURLY PAYROLL TAX/TIME/17:12 GRACE 5-09-01 A/C: CERIDIAN TAX SERVICE TAX TRUST /043000096 FEDWIRE DEBIT VIA: PNCBANK PITT | | |
| 09MAY | | 09MAY | USD | YOUR: SEE WIRE OUR: 1243200129JB | 940,143.68 | REF: UHC PAYMENTS COLUMBIA MD 21044- A/C: W R GRACE & CO CONN (UHC FUND) BOOK TRANSFER DEBIT TO ACCOUNT 00032881963 | | |
| 09MAY | | 09MAY | USD | YOUR: SEE WIRE OUR: 1221500129JB | 76,992.05 | IMAD: 0508B1QGC01C004373 AUTOMATIC DOLLAR/FLOAT TRANSFER REF: 011 79 ATTN P. LAWING 704-374 -3448/TIME/16:09 CHARLOTTE NC A/C: W.R. GRACE AND CO. | | |
| 08MAY | | 08MAY | USD | OUR: 0030390114XF | 14,830.15 | VIA: FIRST UNION NC /053000219 FEDWIRE DEBIT IMAD: 0508B1QGC02C002049 REF: HOURLY PAYROLL/TIME/12:02 X: A/C: GRACE DAVISON VIA: ALLFIRST BANK /052000113 | | |
| 08MAY | | 08MAY | USD | YOUR: HOWI-FUCD OUR: 1089700128JB | 3,000,000.00 | FEDWIRE DEBIT RES PAYMENT OF DAVISON PAYROLL TAX BROADVIEW HEIGHTS OH 44147 A/C: CERIDIAN CORPORATION BOOK TRANSFER DEBIT SSN: 0219711 | | |
| 08MAY | | 08MAY | USD | YOUR: SEE WIRE OUR: 0522100128JB | 494,871.32 | REF: PAY PERIOD 325-000 PAY REF: REFER TO WIRE SALARIED 4/23/01 | | |
| 08MAY | | 08MAY | USD | YOUR: SEE WIRE OUR: 1089500128JB | 320,164.06 | | | |

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

| | Account No: | 016-001257 |
| | Statement Start Date: | 01 MAY 2001 |
| | Statement End Date: | 15 MAY 2001 |
| | Statement Code: | S00-USA-22 |
| | Statement No: | 009 |

Page 13 of 16

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| DEBITS CONTINUED | | | | | | | | |
| 09MAY | | 09MAY | USD | YOUR: HOWT-FUCD OUR: 1221800129JB | 4,000,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:00 IMAD: 0509B1Q9GC04C004599 | | |
| 10MAY | | | USD | OUR: 0030570114XF | 36.36 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238 1963 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 10MAY | | 10MAY | USD | YOUR: SEE WIRE OUR: 1301600130JB | 30,075.75 | FEDWIRE DEBIT VIA: FIRSTUNION NJNYPA /031201467 A/C: POTTERS INDUSTRIES, INC | | |
| 10MAY | | 10MAY | USD | YOUR: SEE WIRE OUR: 1201300130JB | 30,240.00 | FEDWIRE DEBIT VIA: GRACE DAVISON PREPAYMENT-CURTI S BAYPURCH. ORDER 45002767867TIME/1 6:48 IMAD: 0510B1Q9GC07C004848 | | |
| 10MAY | | 10MAY | USD | YOUR: SEE WIRE OUR: 1201200130JB | 150,500.00 | FEDWIRE DEBIT VIA: MELLON PIT /043000261 A/C: PPG INDUSTRIES, INC | | |
| 10MAY | | 10MAY | USD | YOUR: HOWT-FUCD OUR: 1301700130JB | 6,000,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:51 IMAD: 0510B1Q9GC02C004661 X: REF: GRACE DAVISON PREPYMT FOR SHIP MENT THRU 5/20/01./TIME/16.51 | | |
| 11MAY | | 11MAY | USD | OUR: 0031010114XF | 537.58 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238 1963 BOOK TRANSFER DEBIT A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:40 IMAD: 0510B1Q9GC06C004877 | | |
| 11MAY | | 11MAY | USD | YOUR: ACH OF 01/05/11 OUR: 0028100131HP | 19,810.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |

The Chase M? ' ttan Bank

# CHASE

Statement by Account

in US Dollars

Account No: 016-001257
Statement Start Date: 01 MAY 2001
Statement End Date: 15 MAY 2001
Statement Code: S00-USA-22
Statement No: 009
Page 14 of 16

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 11MAY | | 11MAY | USD | YOUR: SEE WIRE OUR: 0719400131JB | 45,471.47 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN CUHC FUNDI REF: UHC PAYMENTS COLUMBIA MD 21044- | | |
| 11MAY | | 11MAY | USD | YOUR: HOWT-CHASE OUR: 0719700131JB | 50,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT | | |
| 11MAY | | 11MAY | USD | YOUR: SEE WIRE OUR: 1200800131JB | 5,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:46 IMAD: 0511B1QGC04C004546 | | |
| 14MAY | | 14MAY | USD | YOUR: SEE WIRE OUR: 0430700134JB | 106,667.16 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN CUHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 14MAY | | 14MAY | USD | YOUR: SEE WIRE OUR: 1241300134JB | 149,191.60 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ICI AMERICAS, INC REF: 4TH Q. 2000 ROYALTIES AND MATE RIAL 286800 47,011.60,0748009 102, SSN: 0248572 | | |
| 14MAY | | 14MAY | USD | YOUR: 0430500134JB | 167,220.66 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY BEN: WR GRACE + CO ATTN FPRS (HOURLY) REF: WEEK ENDING 05/07/2001 CPD/DAV ISON: SSN: 0210569 | | |
| 14MAY | | 14MAY | USD | YOUR: HOWT-FUCD OUR: 1408900134JB | 1,000,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. | | |

The Chase Manhattan Bank

**CHASE**

Statement of Accounts

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 MAY 2001 |
| Statement End Date: | 15 MAY 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 009 |

Page 15 of 16

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

Column headers: Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount

---

**15MAY** | Value Date **15MAY** | USD OUR: 003207014XF | **195.85**
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/17:51
IMAD: 0514B1Q8C08C005917

**15MAY** | **15MAY** | USD ACH OF 01/05/15 OUR: 001940135HP | **288.00**
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 0003238I1963

**15MAY** | **15MAY** | USD YOUR: SEE WIRE OUR: 050690135JB | **62,501.33**
BOOK TRANSFER DEBIT
A/C: CB/EFTS PRE-FUNDING CLEARING A
TAMPA FL 33634-

**15MAY** | **15MAY** | USD YOUR: SEE WIRE OUR: 050620135JB | **500,000.00**
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF: UHC PAYMENTS

**15MAY** | **15MAY** | USD YOUR: ACH OF 01/05/15 OUR: 001950135HP | **746,269.15**
FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
REF: HOURLY PAYROLL/TIME/12:32
IMAD: 0515B1QGC06C002613

**15MAY** | **15MAY** | USD YOUR: FPRS DEPOSITORY OUR: 050650135JB | **826,562.95**
CHIPS DEBIT
VIA: BANKERS TRUST COMPANY
/0103
A/C: FPRS DEPOSITORY
X
BEN: WR GRACE + CO.
X
REF: REFER TO WIRE SALARIED 5/8/01
PAY PERIOD
SSN: 0214053

**15MAY** | **15MAY** | USD YOUR: HOWT-FUCD OUR: 104980135JB | **3,000,000.00**
FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/15:33
IMAD: 0515B1QGC07C004674

**15MAY** | **15MAY** | USD YOUR: SEE WIRE OUR: 105000135JB | **25,000,000.00**
FEDWIRE DEBIT
VIA: STATE ST BOS
/011000028

The Chase Manhattan Bank

CHASE

Statement of Account
in US Dollars

Account No: 016-0001257
Statement Start Date: 01 MAY 2001
Statement End Date: 15 MAY 2001
Statement Code: S00-USA-22
Statement No: 009

Page 16 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | T | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

A/C: MERRILL LYNCH PREMIER INSTITUT
FUND
BEN: N/O W.R. GRACE + CO - CONN
ATTN MERRILL GROUP
REF: TRANSFER FUNDS/TIME/16:02
IMAD: 0515B1QGC04C004635

**CHECKS**

*No Activity*

The Chase Manhattan Bank

**CHASE**

**Statement of Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: S00-USA-22
Statement No: 010

Page 1 of 21

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## TRANSACTIONS

| | | | |
|---|---|---|---|
| Total Credits | 41 | 73,642,952.85 | |
| Total Debits | 73 | 74,101,376.25 | |
| Total Checks Paid (incl. checks) | 0 | 0.00 | |

## BALANCES

| Opening (16 MAY 2001) | | Closing (31 MAY 2001) | |
|---|---|---|---|
| Ledger | 913,271.43 | Ledger | 454,848.03 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 16MAY | | 16MAY | | USD YOUR: 862678 OUR: 0096713136FF | 150,545.22 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/0: HARTFORD LIFE COLI HARTFORD, CT 06101-2999 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001001001257 RFB=8626781 OBI=DEAT H CLAIMS FOR MB039 02198 AND 02669 IMAD: 0516A1QF148C001971 |
| 16MAY | | 16MAY | | USD YOUR: 0105161506630 OUR: 0287814136FF | 393,613.36 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/0: W R GRACE AND CO CONN COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001001001257 RFB=0105161506630 OBI =REF INTERNAL TRANSFER GRACE ACCOUN IMAD: 0516F3QCAA1C001292 |
| 16MAY | | 16MAY | | USD YOUR: O/B WACHOVIA WIN OUR: 0186902136FF | 503,921.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/0: W. R. GRACE & CO - CONN COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001001001257 RFB=O/B WACHOVIA WIN |

## ENCLOSURES

| Date | Credits | Debits | Checks |
|---|---|---|---|
| 16MAY | 0 | 0 | 0 |

### LEDGER BALANCES

| Date | Closing Balances Amount |
|---|---|
| 16MAY | 647,972.07 |
| 17MAY | 533,007.30 |
| 18MAY | 414,479.90 |
| 21MAY | 539,777.82 |
| 22MAY | 528,916.71 |
| 23MAY | 776,140.30 |
| 24MAY | 686,368.01 |
| 25MAY | 558,960.58 |
| 29MAY | 289,204.99 |
| 30MAY | 10,218,025.25 |
| 31MAY | 1,504,025.25 |
| | 454,848.03 |

FT CODE:
USD - SAME DAY FUNDS        US1 - ONE DAY FLOAT        US3 - THREE DAY FLOAT        US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS        US2 - TWO DAY FLOAT        US4 - FOUR DAY FLOAT        USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR
IMPROPER CHARGE OF THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY MAILING OR
AVAILABILITY OF THE STATEMENT. CANCELLED VOUCHERS, KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT
YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# ⊕ CHASE

**Statement of Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: S00-USA-22
Statement No: 010

Page 2 of 21

Chase Bank

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

16MAY | 16MAY USD | YOUR: O/B WACHOVIA WIN OUR: 0185902136FF | 515,034.88

```
BBI=/TIME/12:58
IMAD: 0516EAQFTI1A000948
FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/05310494
B/O: W.R.GRACE & CO - CONN
COLUMBIA MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B WACHOVIA WIN
BBI=/TIME/12:56
IMAD: 0516EAQFTI1A000943
```

16MAY | 16MAY USD | YOUR: O/B BKAM IL CGD OUR: 01548O1136FF | 2,761,783.71

```
FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W. R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B BKAM IL CGD
OBI=HOWI BBI=/TIME/12:30
IMAD: 0516G1QF6Y2C00648
```

USD | OUR: 0031520011GXF | 45.00

```
AUTOMATIC DOLLAR/FLOAT TRANSFER
```

17MAY | 17MAY USD | YOUR: O/B WACHOVIA WIN OUR: 0317509137FF | 144,335.20

```
FEDWIRE CREDIT
FROM ACCOUNT 00323881963
VIA: WACHOVIA BANK AND TRUST CO
/05310494
B/O: GRACE RECEIVABLES PURCHASING
CLARKSVILLE MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B WACHOVIA WIN
BBI=/TIME/15:27
IMAD: 0517EAQFTI1A001432
```

17MAY | 17MAY USD | YOUR: O/B WACHOVIA WIN OUR: 0302703137FF | 418,835.00

```
FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/05310494
B/O: W R GRACE & COMPANY
BOCA RATON FL 33486-1010
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B WACHOVIA WIN
BBI=/TIME/15:27
IMAD: 0517EAQFTI1A001431
```

CHASE

**Statement of Accounts**

In US Dollars

| | | |
|---|---|---|
| Account No: | 016-001257 | |
| Statement Start Date: | 16 MAY 2001 | |
| Statement End Date: | 31 MAY 2001 | |
| Statement Code: | S00-USA-22 | |
| Statement No: | 010 | |

Page 3 of 21

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

*CREDITS CONTINUED*

| 17MAY | | 17MAY | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0065408137FF | 1,601,890.55 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/07100039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/09:55<br>IMAD: 0517GIQFGY2C000312 | | |
| 17MAY | | 17MAY | USD | YOUR: MAESTRO<br>OUR: 0393203137FF | 1,750,000.00 | FEDWIRE CREDIT<br>/01100028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO OBI=FUND<br>-318-P-1-S 1 ML PREMIER FUND BBI=/T<br>IMAD: 0517A1Q002C001555 | | |
| 18MAY | | 18MAY | USD | YOUR: 0105181506677<br>OUR: 0328703138FF | 694,979.54 | FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BK OF FLO<br>/06300021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=0105181506677 OBI<br>=RE INTERNAL TRANSFER GRACE ACCOUNT<br>IMAD: 0518BF3QCAAIC001538 | | |
| 18MAY | | 18MAY | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0288401138FF | 1,048,654.52 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/07100039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/14:49<br>IMAD: 0518GIQFGY2C001275 | | |
| 18MAY | | 18MAY | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0350303138FF | 1,772,172.09 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/05310494<br>B/O: GRACE RECEIVABLES PURCHASING | | |

CHASE

**Statement of Account**

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: S00-USA-22
Statement No: 010
Page 4 of 21

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 18MAY | | 18MAY | USD | | YOUR: MAESTRO OUR: 040610738FF | 4,500,000.00 | IMAD: 0518EAQFTIIA001671 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001016001257 RFB=MAESTRO OBI=FUND -318-P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 0518EAQFTIIA001671 | | |
| 21MAY | | 21MAY | USD | | YOUR: 0105211505 10 OUR: 023061414 1FF | 324,215.77 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001016001257 RFB=0105211505 10 DBI =INTERNAL TRANSFER GRACE ACCOUNTS B IMAD: 0521F3QCAICO01013 | | |
| 21MAY | | 21MAY | USD | | YOUR: 0/B WACHOVIA WIN OUR: 034171314 1FF | 2,025,719.23 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: GRACE RECEIVABLES PURCHASING CLARKSVILLE MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001016001257 RFB=0/B WACHOVIA WIN BBI=/TIME/15:36 IMAD: 0521EAQFTIIA001400 | | |
| 21MAY | | 21MAY | USD | | YOUR: 0/B BKAM IL CGO OUR: 022881414 1FF | 2,406,377.70 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001016001257 RFB=0/B BKAM IL CGO | | |

*(ref header line)* CLARKSVILLE MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE ND COMPANY COLUMBIA MD 21044-4098/A C-0001016001257 RFB=0/B WACHOVIA WIN

CHASE

**Statement of Accounts**

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 MAY 2001 |
| Statement End Date: | 31 MAY 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 010 |

Page 5 of 21

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | 22MAY | | | USD YOUR: O/B WACHOVIA WIN OUR: 01790021142FF | 1,033,431.10 | DBI=HOWT BBI=/TIME/13:30 IMAD: 0521G1QFGY2C000697 VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO - CONN COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600I1257 RFB=O/B WACHOVIA WIN BBI=/TIME/13:08 | | |
| 22MAY | | 22MAY | | | USD YOUR: O/B BKAM IL CGO OUR: 01078I3142FF | 1,946,640.12 | IMAD: 052EEAQFT11A000951 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600I1257 RFB=O/B BKAM IL CGO DBI=HOWT BBI=/TIME/11:15 | | |
| 22MAY | | 22MAY | | | USD YOUR: MAESTRO OUR: 03628I3142FF | 2,300,000.00 | IMAD: 0522G1QFGY2C000317 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4109 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600I1257 RFB=MAESTRO DBI=FUND -318-P-1-S-1 ML PREMIER FUND BBI=/T IMAD: 0522A1Q02G0001356 | | |
| 22MAY | | 23MAY | | | USD YOUR: O/B BKAM IL CGO OUR: 0097407143FF | 1,000,769.36 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600I1257 RFB=O/B BKAM IL CGO DBI=HOWT BBI=/TIME/11:04 | | |
| 23MAY | | 23MAY | | | USD YOUR: O/B WACHOVIA WIN OUR: 01769I4143FF | 2,101,152.45 | IMAD: 0523G1QFGY2C000363 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO | | |

CHASE

Statement of Account
In US Dollars

Account No: 018-0012557
Statement Start Date: 16 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: S00-USA-22
Statement No: 010
Page 6 of 21

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 23MAY | 23MAY | USD  YOUR: MAESTRO  OUR: 0395408143FF | 4,000,000.00 | /053100494 B/O: W R GRACE COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600012257 RFB=0/B WACHOVIA WIN BBI=/TIME/12:54 IMAD: 0523EAQFT11A000928 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /01100028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600012257 RFB=MAESTRO OBI=FUND -318-P-1-S 1 ML PREMIER FUND BBI=/T |
| 24MAY | 24MAY | USD  YOUR: SEE WIRE  OUR: 0423100144II | 550.00 | BOOK TRANSFER CREDIT B/O: CB FUNDS TRANS SAMEDAY CDT RET TAMPA FL 33610- ORG: DDA/9201017291 BANK OF AMERICA CHICAGO REF: REVERSAL OF ENTRY DD05/24/01 T RN0603800144JBBECAUSE BNF ACCOUNT I S INVALID./BNF/OUR REF.CMB3173-24MA Y01 CHASEREF016401314FF REFSEE WIR E |
| 24MAY | 24MAY | USD  YOUR: 0/B WACHOVIA WIN  OUR: 0159913144FF | 583,691.00 | IMAD: 0524EAQFT11A000963 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: GRACE RECEIVABLES PURCHASING CLARKSVILLE MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600012257 RFB=0/B WACHOVIA WIN BBI=/TIME/12:28 |
| 24MAY | 24MAY | USD  YOUR: 8714801  OUR: 009000314FF | 1,050,500.69 | IMAD: 0524EAQFT11A000963 FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /0011500010 B/O: HARTFORD LIFE COLI HARTFORD, CT 06101-2999 REF: CHASE NYC/CTR/BNF=W.R. GRACE A |

CHASE

Statement of Account

Account No: 016-001257
Statement Start Date: 16 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: S00-USA-22
Statement No: 010

Page 7 of 21

in US Dollars

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

CREDITS CONTINUED

24MAY  24MAY  USD  YOUR: MAESTRO
OUR: 033140144FF
7,000,000.00
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000160012 57 RFB-8714801 OBI=DEAT
H CLAIMS 16 FOR MB038 AND MB039 BBI
IMAD: 0524A1Q F148C002424
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/01100028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000160012 57 RFB=MAESTRO OBI=FUND
-318-P 1-S 1 ML PREMIER FUND BBI=/T
IMAD: 0524A1Q002DC001323

25MAY  25MAY  USD  YOUR: 60081431332990001
OUR: 077560014 5FC
620,000.00
CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0959
B/O: GRACE COLLECTION INC.
REF: NBNF=W.R. GRACE AND COMPANY CO
LUMBIA MD 21044-4098/AC-000016 00125
7 ORG=GRACE COLLECTION INC. OGB=BAN
K OF AMERICA N.A. CROYDON UNITED KI
NGDOM CR9 6BY
SSN: 0049085

25MAY  25MAY  USD  YOUR: 60081431335020001
OUR: 080990014 5FC
1,157,877.28
CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0959
B/O: GRACE COLLECTION INC.
REF: NBNF=W.R. GRACE AND COMPANY CO
LUMBIA MD 21044-4098/AC-000016 00125
7 ORG=GRACE COLLECTION INC. OGB=BAN
K OF AMERICA N.A. CROYDON UNITED KI
NGDOM CR9 6BY
SSN: 0049094

25MAY  25MAY  USD  YOUR: O/B WACHOVIA WIN
OUR: 035821314 5FF
1,695,807.33
FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100094
B/O: W R GRACE
COLUMBIA, MD 21066
REF: CHASE NYC/CTR/BNF=W. R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000160012 57 RFB=O/B WACHOVIA WIN
BBI=/TIME/14:44
IMAD: 0525EAQFT11A001581

CHASE

Statement of Account

Account No:                 016-001257
Statement Start Date:       16 MAY 2001
Statement End Date:         31 MAY 2001
Statement Code:             500-USA-22
Statement No:               010
Page 8 of 21

US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| Ledger Date | Adj Ledger Date | Value Date | T | F | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| CREDITS CONTINUED | | | | | | | | | |
| 25MAY | | 25MAY | USD | | YOUR: 0/B<br>OUR: 093140014SFC | 2,160,720.59 | CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: GRACE COLLECTION INC.<br>REF: NBNF=W.R. GRACE AND COMPANY CO<br>LUMBIA MD 21044-4098/AC-000016001257<br>ORG=GRACE COLLECTION INC. 0GB-BAN<br>K OF AMERICA N.A. CROYDON UNITED KI<br>NGDOM CR9 6BY<br>SSN: 0449093 | | |
| 25MAY | | 25MAY | USD | | YOUR: 0/B BKAM IL C6O<br>OUR: 029730314SFF | 2,469,431.85 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257/RFB=0/B BKAM IL C6O<br>OBI=HOWT BBI=/TIME/14:02<br>IMAD: 0525G10FGY2C00II39 | | |
| 29MAY | | 29MAY | USD | | YOUR: 0/B WACHOVIA WIN<br>OUR: 025090714SFF | 919,015.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100049<br>B/O: GRACE RECEIVABLES PURCHASING<br>CLARKSVILE MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257/RFB=0/B WACHOVIA WIN<br>BBI=/TIME/13:31<br>IMAD: 0529EAQFTIA001120 | | |
| 29MAY | | 29MAY | USD | | YOUR: 0/B BKAM IL C6O<br>OUR: 019160714SFF | 2,600,536.26 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257/RFB=0/B BKAM IL C6O<br>OBI=HOWT BBI=/TIME/12:19<br>IMAD: 0529G10FGY2C000666 | | |
| 29MAY | | 29MAY | USD | | YOUR: MAESTRO<br>OUR: 042430714SFF | 6,300,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN | | |

CHASE

Statement of Account

in US Dollars

Account No:              016-001257
Statement Start Date:    16 MAY 2001
Statement End Date:      31 MAY 2001
Statement Code:          S00-USA-22
Statement No:            010

Page 9 of 21

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 30MAY | 30MAY | USD  YOUR: O/B BKAM IL CGO OUR: 00596131S0FF | 2,103,644.56 | COLUMBIA MD 21044-4099 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600l257 RFB=MAESTRO OBI=FUND -318-P-1-S I ML PREMIER FUND BBI=/T IMAD: 0529AlQ002GC001305 FEDWIRE CREDIT /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600l257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/09:39 IMAD: 0530GlQFGY2C000128 |
| 30MAY | 30MAY | USD  YOUR: MAESTRO OUR: 038l7081S0FF | 2,750,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /01100028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4099 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600l257 RFB=FUND -318-P-1-S 1 ML PREMIER FUND BBI=/T IMAD: 0530AlQ002BC001335 |
| 30MAY | 30MAY | USD  YOUR: O/B WACHOVIA WIN OUR: 0l729141S0FF | 3,279,616.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /05310094 B/O: W R GRACE COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600l257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:22 IMAD: 0530EAQFIIlA000908 |
| 31MAY | 31MAY | USD  YOUR: O/B WACHOVIA WIN OUR: 0ll2507151FF | 897,262.69 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /05310094 B/O: W R GRACE COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600l257 RFB=O/B WACHOVIA WIN |

The Chase Manhattan Bank

◆ CHASE

**Statement of Account**

In US Dollars

Account No:          016-001257
Statement Start Date: 16 MAY 2001
Statement End Date:   31 MAY 2001
Statement Code:       S00-USA-22
Statement No:         010

Page 10 of 21

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 31MAY | | 31MAY | USD | YOUR: O/B BKAM IL CGO OUR: 0071800815IFF | 1,560,183.75 | BBI=/TIME/10:34 IMAD: 0531EAQFTI1A000686 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600O1257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/09:44 IMAD: 0531G10FGY2C000209 | | |
| 31MAY | | 31MAY | USD | YOUR: MAESTRO OUR: 035270715IFF | 3,100,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600O1257 RFB=MAESTRO OBI=FUND -3IB-F P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 0531A1Q002DC001121 | | |

**DEBITS**

| 16MAY | | 16MAY | USD | YOUR: SEE WIRE OUR: 1148600136CJB | 19,125.99 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 16MAY | | 16MAY | USD | YOUR: ACH OF 01/05/16 OUR: 0034600136HP | 71,071.54 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A | | |
| 16MAY | | 16MAY | USD | YOUR: HOWT-FUCD OUR: 1148200136CJB | 1,500,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 /79 ATTN P. LAWING 704-374 -3448/TIME/16:45 IMAD: 0516B1QGC03C004451 | | |
| 16MAY | | 16MAY | USD | YOUR: SEE WIRE OUR: 1147800136CJB | 3,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND | | |