CHASE

Statement of Account
in US Dollars

Account No: 016-001257
Statement Start Date: 16 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: S00-USA-22
Statement No: 010

Page 11 of 21

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Description | Credit / Debit | Date |
|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | |
| 17MAY | | | | USD YOUR: SEE WIRE OUR: 0907300137JB | BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:45 IMAD: 0516B1Q6C08GC005041 | 40,796.58 | |
| 17MAY | | | | USD YOUR: SEE WIRE OUR: 0907400137JB | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS CHIPS DEBIT | 156,840.80 | |
| 17MAY | | | | USD YOUR: SEE WIRE OUR: 1198200137JB | VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X: BEN: WR GRACE + CO ATTN FPRS (HOURLY) REF: WEEK ENDING 5/14/2001 CPD/DAVI SSN: 0211651 | 250,000.00 | |
| 17MAY | | | | USD YOUR: ACH OF 01/05/17 OUR: 0012300137HP | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X: REF: HOURLY PAYROLL/TIME/17:23 IMAD: 0517B1Q6C04GC004881 | 582,433.14 | |
| 17MAY | | | | USD YOUR: HOWT-FUCD OUR: 1198300137JB | BOOK TRANSFER DEBIT A/C: CB/EFT&PRE-FUNDING CLEARING A TAMPA FL 33634- FEDWIRE DEBIT A/C: FIRST UNION NC /05300019 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17.21 IMAD: 0517B1Q6C01GC00... | 3,000,000.00 | |

CHASE

**Statement of Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: S00-USA-22
Statement No: 010
Page 12 of 21

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | | |
| 18MAY | 18MAY | 18MAY | USD | | YOUR: 032502510214A<br>OUR: 129790013BJB | 101,040.32 | FEDWIRE DEBIT<br>VIA: CITICORP SAVINGS<br>/266086554<br>A/C: CITIBANK KEY BISCAYNE BRANCH<br>KEY BISCAYNE, FL 33149<br>BEN: JOSE CORRES AYALA<br>DEEP SEA GROUP LTD.<br>REF: COMMISSIONS FEBRUARY 2001 2868<br>0000 101,040.63/TIME/11:34<br>IMAD: 0518B1Q6C01C005204 | | |
| 18MAY | | 18MAY | USD | | YOUR: HOWT-FUCD<br>OUR: 129780013BJB | 3,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/17:34<br>IMAD: 0518B1Q6C01C005203 | | |
| 18MAY | | 18MAY | USD | | YOUR: SEE WIRE<br>OUR: 129820013BJB | 4,902,884.50 | FEDWIRE DEBIT<br>VIA: FLEET NATL CONN<br>/011900445<br>A/C: HARTFORD LIFE INSURANCE<br>REF: INTEREST PAYMENT ON CASE M8039<br>X<br>TRANSACTION 22715/TIME/17:32<br>IMAD: 0518B1Q6C02C005029 | | |
| 21MAY | | 21MAY | USD | | YOUR: HOWT-CHASE<br>OUR: 108330014IJB | 65,000.00 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: HOWT | | |
| 21MAY | | 21MAY | USD | | YOUR: SEE WIRE<br>OUR: 108210014IJB | 70,014.18 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 21MAY | | 21MAY | USD | | YOUR: SEE WIRE<br>OUR: 108270014IJB | 1,500,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:04<br>IMAD: 0521B1Q6C06C004582 | | |

CHASE

Statement of Account in US Dollars

| | | | Account No: | 016-001257 |
|---|---|---|---|---|
| | | | Statement Start Date: | 16 MAY 2001 |
| | | | Statement End Date: | 31 MAY 2001 |
| | | | Statement Code: | S00-USA-22 |
| | | | Statement No: | 010 |

Page 13 of 21

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| Ledger Date | Adj Ledger Date | Value Date | T | F | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBITS CONTINUED | | | | | | | | | |
| 21MAY | | 21MAY | | USD | YOUR: HOWT-FUCD OUR: 10831001413B | 3,000,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /0530002419 A/C: W.R. GRACE AND CO. CHARLOTTE NC IMAD: 0521B1QGC08C004869 | | |
| 22MAY | | | | USD | OUR: 0030930114XF | 1,390.41 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032381963 REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:03 | | |
| 22MAY | | | | USD | YOUR: SEE WIRE OUR: 109650014213B | 9,906.38 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUND) COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 22MAY | | | | USD | YOUR: SEE WIRE OUR: 049290014213B | 779,635.54 | FEDWIRE DEBIT VIA: ALLFIRST BANK /0520001113 A/C: GRACE DAVISON | | |
| 22MAY | | 22MAY | | USD | YOUR: HOWT-FUCD OUR: 109640014213B | 4,500,000.00 | REF: HOURLY PAYROLL/TIME/12:16 IMAD: 0522B1QGC04C002021 FEDWIRE DEBIT VIA: FIRST UNION NC /0530002419 A/C: W.R. GRACE AND CO. CHARLOTTE NC IMAD: 0522B1QGC08C004896 | | |
| 23MAY | | 23MAY | | USD | YOUR: SEE WIRE OUR: 06076001433B | 3,412.16 | REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:41 FEDWIRE DEBIT VIA: CAROLINA FIR GRNVL /05201885 A/C: THE METASA GROUP, INC. AGENCY (803) 363-2112 REF: FSA MONTHLY EMPLOYEE CONTRIBUT IONS IMAD: 0523B1QGC04C002844 | | |
| 23MAY | | 23MAY | | USD | OUR: 0030750114XF | 6,849.78 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032381963 | | |
| 23MAY | | 23MAY | | USD | YOUR: 065550014313B | 7,071.68 | FEDWIRE DEBIT VIA: FW12100358 /12100358 A/C: SWEETNER PRODUCTS X | | |

# CHASE

## Statement of Account

In US Dollars

| | Account No: | 016-001257 |
|---|---|---|
| | Statement Start Date: | 16 MAY 2001 |
| | Statement End Date: | 31 MAY 2001 |
| | Statement Code: | S00-USA-22 |
| | Statement No: | 010 |

Page 14 of 21

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 23MAY | | 23MAY | USD | YOUR: 070001 OUR: 0607400143JB | 11,304.25 | REF: PAYMENT OF INVOICE 30594/TIME/ 12:13 IMAD: 0523B1QGC06C002372 CHIPS DEBIT VIA: DAI-ICHI KANGYO BANK LIMITED /0430 A/C: DAI-ICHI KANGYO BANK LIMITED YOKOHAMA, JAPAN BEN: NIHON SIBER HEGNER K.K. ATTN KURAO KOBAYASHI REF: DAVISON COMMISSIONS DECEMBER 2 000 ACCT 28680413 11,304.25 SSN: 021IB40 |
| 23MAY | | 23MAY | USD | YOUR: OUR: 1324600143JB | 15,310.09 | FEDWIRE DEBIT VIA: NBD BK DETROIT /0720000326 A/C: RSKCO CLAIMS SERVICES INC. X/C: |
| 23MAY | | 23MAY | USD | YOUR: OUR: 0606700143JB | 60,869.99 | REF: /TIME/17:39 IMAD: 0523B1QGC08C005510 FEDWIRE DEBIT VIA: CAROLINA FIR GRNVL /0532018885 A/C: THE METASA GROUP, INC. AGENCY (803) 343-2112 REF: FSA MONTHLY EMPLOYEE CONTRIBUT IONS IMAD: 0523B1QGC08C003203 |
| 23MAY | | 23MAY | USD | YOUR: OUR: 0606900143JB | 87,443.45 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 23MAY | | 23MAY | USD | YOUR: OUR: 0038300143HP | 133,829.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- REF: ACH OF 01/05/23 |
| 23MAY | | 23MAY | USD | YOUR: OUR: 0606000143JB | 2,528,607.82 | FEDWIRE DEBIT VIA: ALLFIRST BANK /0520000113 A/C: GRACE DAVISON X/C: |
| 23MAY | | 23MAY | USD | YOUR: HOWT-FUCD OUR: I3249O0143JB | 4,000,000.00 | REF: SALARIED PAYROLL/TIME/13:12 IMAD: 0523B1QGC04C002842 FEDWIRE DEBIT VIA: FIRST UNION NC |

Statement of Account

in US Dollars

Account No: 016-001257
Statement Start Date: 16 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: S00-USA-22
Statement No: 010
Page 15 of 21

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | References | Credit / Debit | Description |
|---|---|---|---|
| 24MAY | USD YOUR: SEE WIRE OUR: 0603800144JB | 550.00 | /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:41 IMAD: 0523B1Q6C03C004903 FEDWIRE DEBIT VIA: BKAM IL C0 /071000039 A/C: ADVANCED REFINING TECHNOLOGIES X REF: CONN'S PARTNER CAPITAL (EQUITY ACCT/TIME/12:30 IMAD: 0524B1Q6C03C002305 |
| 24MAY | USD YOUR: SEE WIRE OUR: 1245000144JB | 550.00 | FEDWIRE DEBIT VIA: BKAM IL C0 /071000039 A/C: ADVANCED REFINING TECHNOLOGIES XNEW ACCOUNT REF: XNEW ACCT CONTACT FRED FISCHER 312-828-6674 CONN'S PARTNER CAPITA L/TIME/16:47 IMAD: 0524B1Q6C06C004502 |
| 24MAY | USD YOUR: SEE WIRE OUR: 0557600144JB | 8,918.33 | CHIPS DEBIT VIA: DAI-ICHI KANGYO BANK LIMITED /0630 A/C: SHINBASHI BRANCH TOKYO, JAPAN BEN: NIHON SIBER HEGNER K.K. ATTN KURAO KOBAYASHI REF: PURCHASE PRICE ADJUSTMENTS APR IL 2001 FCC SSN: 0180364 |
| 24MAY | USD OUR: 0030050114XF | 16,189.24 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032388196J CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 |
| 24MAY | USD OUR: 0603700144JB | 22,254.40 | A/C: DEUTSCHE BANK AG, AMSTERDAM SWIFT CODE DEUTNL2A BEN: A + M MINERALS AND METALS LTD X REF: GRACE DAVISON PAYMENT OF INV 1 0237 FOR CHATT |

**Citibank**

## Statement of Account

### in US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 MAY 2001 |
| Statement End Date: | 31 MAY 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 010 |

Page 16 of 21

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140
```

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

### DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 24MAY | 24MAY | USD YOUR: SEE WIRE OUR: 0558200144JB | 25,864.18 | SSN: 0181997 CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: BANK OF AMERICA - LONDON 37760564 BEN: GRACE COLLECTION INC. X: REF: PAYMENT OF USD ACCT FOR GCI FO R NETTING CYCLE 05/21/01. |
| 24MAY | 24MAY | USD YOUR: SEE WIRE OUR: 0557000144JB | 36,501.37 | SSN: 0180339 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN CUHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 24MAY | 24MAY | USD YOUR: SEE WIRE OUR: 0603600144JB | 46,087.30 | SSN: 0180329 BOOK TRANSFER DEBIT A/C: BANK OF NEW YORK AS TTEE & BAN LIMA 12 PERU BEN: /1930690735129 PETROPOLIS S.A. REF: APRIL FEES AND SERVICES INV 90 91692 ATTN M. PORCARI |
| 24MAY | 24MAY | USD YOUR: 0352025120144A OUR: 0557300144JB | 61,619.25 | FEDWIRE DEBIT VIA: CITICORP SAVINGS /266086554 A/C: CITIBANK KEY BISCAYNE BRANCH KEY BISCAYNE, FL 33149 BEN: JOSE CORRES AYALA DEEP SEA GROUP LTD REF: APRIL COMMISSIONS IMAD: 0524B1QGC07C002388 |
| 24MAY | 24MAY | USD YOUR: SEE WIRE OUR: 0558500144JB | 160,387.62 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X: BEN: WR GRACE + CO ATTN FPRS (HOURLY) REF: WEEK ENDING 5/21/01 SSN: 0180338 |
| 24MAY | 24MAY | USD YOUR: 0018201109996B OUR: 0557900144JB | 645,592.29 | N: /071000039 FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 |

CHASE

Statement of Account

Account No: 016-001257
Statement Start Date: 16 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: S00-USA-22
Statement No: 010
Page 17 of 21

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | T | F | References | Credit/Debit | Description | Date | Closing Balances Amou |
|---|---|---|---|---|---|---|---|---|---|

### DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 24MAY | 24MAY USD | YOUR: HOWT-FUCD OUR: 1245100144JB | 7,700,000.00 | A/C: WR GRACE + CO-CONN<br>X:<br>REF: HOWT/TIME/12:20<br>IMAD: 0524B1QGC01C002395<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111.79 ATTN P. LAWING 704-374<br>-3448/TIME/16:46<br>IMAD: 0524B1QGC01C004598 |
| 25MAY | USD | OUR: 003199014XF | 1,350.51 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0002338I963<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUND)<br>COLUMBIA MD 21044- |
| 25MAY | 25MAY USD | YOUR: SEE WIRE OUR: 1132900145JB | 45,840.79 | REF: UHC PAYMENTS<br>FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: W.R GRACE + CO. RETIREMENT PLA<br>ATTN MR. BRUCE HENIKEN<br>REF: SUPPLEMENTAL PENSION PYMT FOR<br>JUNE 2001/TIME/14:50<br>IMAD: 0525B1QGC04C004406 |
| 25MAY | 25MAY USD | YOUR: SUPP. PENSION OUR: 1133000145JB | 578,099.42 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>BEN: WR GRACE + CO. |
| 25MAY | 25MAY USD | YOUR: FPRS DEPOSITORY OUR: 0335000145JB | 806,553.81 | X:<br>REF: REFER TO WIRE SALARIED 5/22/01<br>SSN: 021938<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028 |
| 25MAY | 25MAY USD | YOUR: SEE WIRE OUR: 1133200145JB | 3,300,000.00 | A/C: MERRIL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/14:50<br>IMAD: 0525B1QGC05C004500 |

CHASE

# Statement of Account

```
W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE    MA   02140
```

| | | | | | | |
|---|---|---|---|---|---|---|
| Account No: | | | | | | 016-001257 |
| Statement Start Date: | | | | | | 16 MAY 2001 |
| Statement End Date: | | | | | | 31 MAY 2001 |
| Statement Code: | | | | | | S00-USA-22 |
| Statement No: | | | | | | 010 |
| | | | | | | Page 18 of 21 |

In US Dollars

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| | | | | | **DEBITS CONTINUED** | | |
| 25MAY | 25MAY | USD | | YOUR: HOWT-FUCD OUR: 129280145JB | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:45 IMAD: 0525I1QGC05C005102 | | 3,500,000.00 |
| 29MAY | 29MAY | USD | | OUR: 0037650114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | 1,762.17 |
| 29MAY | 29MAY | USD | | YOUR: SEE WIRE OUR: 1436300149JB | CHIPS DEBIT VIA: STATE BANK OF INDIA /0914 A/C: STATE BANK OF INDIA CBATISGARH, INDIA BEN: S B I, KUTCHERY BRANCH M.P. CARBON PVT LTD REF: GRACE DAVISON PREPAYMENT-FOR C HATTANOOGA-INV MPC/E-10/2001/2319 SSN: 0384914 | | 2,370.00 |
| 29MAY | 29MAY | USD | | YOUR: SEE WIRE OUR: 1270300149JB | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | 85,574.68 |
| 30MAY | | USD | | OUR: 0032030114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | 300.00 |
| 30MAY | | USD | | YOUR: SEE WIRE OUR: 1136000150JB | FEDWIRE DEBIT VIA: /121000358 A/C: BANK AMERICA BUSINESS CREDIT, PHONE 212-503-7642 REF: DEFAULT FEE FOR LATE PAYDOWN 0 F 10MPRINCIPLE/TIME/15:51 IMAD: 0530I1QGC02C004715 | | 1,944.44 |
| 30MAY | | USD | | YOUR: HOWT-CHASE OUR: 0712200150JB | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT | | 48,171.44 |
| 30MAY | | USD | | YOUR: SEE WIRE OUR: 1279900150JB | CHIPS DEBIT VIA: /0103 A/C: AS HANSAPANK SWIFT CODE HABA EE 2X BEN: AS SILMET | | 57,976.00 |

**C*ASE** (CHASE)

Account No: 016-001257
Statement Start Date: 16 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: S00-USA-22
Statement No: 010

**Statement of Account**
in US Dollars
Page 19 of 21

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| 30MAY | 30MAY | USD | | YOUR: SEE WIRE OUR: 0711600150JB | 66,194.74 | REF: DAVISON PYMT OF INV 52176/5917 9/59218/59227 SSN: 021B1O BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044- REF: UHC PAYMENTS FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X/ | |
| 30MAY | 30MAY | USD | | YOUR: SEE WIRE OUR: 0711900150JB | 799,106.36 | | |
| 30MAY | 30MAY | USD | | YOUR: SEE WIRE OUR: 1280100150JB | 1,147,663.99 | REF: HOURLY PAYROLL/TIME/13:12 IMAD: 0530B1QGC06C0003204 CHIPS DEBIT VIA: THE BANK OF NOVA SCOTIA /0253 A/C: THE BANK OF NOVIA SCOTIA MISSISSAUGA, ONTARIO CANADA TRANSIT BEN: MONEY MOBILIZATION DIV. - CAMB ATTN: TONY SKIFFINGTON REF: CAMBRIDGE SSN: 0221820 | |
| 30MAY | 30MAY | USD | | YOUR: HDWT-FUCD OUR: 1280001150JB | 4,500,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:36 IMAD: 0530B1QGC05C005202 | |
| 30MAY | 30MAY | USD | | YOUR: SEE WIRE OUR: 1436500149JB | 10,296,083.33 | FEDWIRE DEBIT VIA: FW121000358 /121000358 A/C: BANK AMERICA BUSINESS CREDIT, PHONE 212-503-7642 REF: PAYDOWN OF 10MM PRINCIPLE + X2 9083.33 INT. FOR 50M DIP/TIME/09:4 2 IMAD: 0530B1QGC03C001159 | |
| 31MAY | | USD | | OUR: 0032730114XF | 200.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | |

CHASE

**Statement of Account**

| | | |
|---|---|---|
| Account No: | 016-001257 | in US Dollars |
| Statement Start Date: | 16 MAY 2001 | |
| Statement End Date: | 31 MAY 2001 | |
| Statement Code: | S00-USA-22 | |
| Statement No: | 010 | |

Page 20 of 21

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140
```

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 31MAY | 31MAY | USD | | YOUR: 240009 OUR: 1475500151JB | 2,000.00 | FEDWIRE DEBIT VIA: WELLS FARGO IA /07300028 A/C: ADP CORPORATE X: REF: CDBRA PMNT/TIME/16:32 IMAD: 0531B1Q8C01C005920 | | |
| 31MAY | | USD | | YOUR: OUR: 1385600151JB | 9,992.73 | FEDWIRE DEBIT VIA: BK AMER GLOBAL /111000012 A/C: UNION PACIFIC R.R. CO ATTN CAROL WHITE REF: GRACE DAVISON PYMT OF INV NAHX 550088 + FURX 850527 IMAD: 0531B1Q8C07C005656 | | |
| 31MAY | | USD | | YOUR: OUR: 1475200151JB | 33,093.63 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X: BEN: WR GRACE + CO ATTN FPRS (HOURLY) REF: WEEK ENDING 5/31/01 | | |
| 31MAY | | USD | | YOUR: OUR: 1475300151JB | 86,059.78 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 31MAY | | USD | | YOUR: OUR: 0778900151JB | 120,000.00 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: CHICAGO TITLE INSURANCE COMPAN ADVISE UPON RECEIPT REF: PAYMENT FOR DIP TITLE POLICIES SSN: 0248765 | | |
| 31MAY | | USD | | YOUR: OUR: 0014300151HP | 310,724.65 | ACH OF 01/05/31 BOOK TRANSFER DEBIT A/C: CB//EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- BOOK TRANSFER DEBIT | | |
| 31MAY | | USD | | YOUR: 240009 OUR: 1475600151JB | 318,143.44 | A/C: D002435080 X: REF: MET LIFE PREM. APRIL 2001 INVO ICES | | |

CHASE

Statement of Account

In US Dollars

| | Account No: | 016-001257 |
|---|---|---|
| | Statement Start Date: | 16 MAY 2001 |
| | Statement End Date: | 31 MAY 2001 |
| | Statement Code: | S00-USA-22 |
| | Statement No: | 010 |
| | Page | 21 of 21 |

```
W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140
```

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 31MAY | | | | USD OUR: 0016310114XF | 1,000,000.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231365 24 |
| 31MAY | | 31MAY | | USD YOUR: HOWT-FUCD OUR: 1475700151JB | 2,000,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:32 IMAD: 0531B1Q0C03C005805 |
| 31MAY | | 31MAY | | USD YOUR: 0018225102003A OUR: 1475400151JB | 2,726,409.43 | CHIPS DEBIT VIA: THE BANK OF NOVA SCOTIA /0253 A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: MONEY MOBILIZATION DIVISION ATTENTION GEORGE SEYMOUR REF: DAVISON W.R. GRACE - VALLEYFIE LD SETTLEMENT SSN: 0276217 |

**CHECKS**

*No Activity*

**Fleet**

## STATEMENT OF ACCOUNTS

PAGE   1 OF   1

004498-7004

*STATEMENT DATE*
05/31/01
**Questions?  Call
our Small Business
Telephone Center
1-800-FLEET-BIZ
(1-800-353-3824)**

156

W R GRACE & CO
ATTN PAUL MILLIKEN
FINANCIAL SERVICE CTR
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

CY

0 ENCLOSED ITEMS

*Cash Reserve Payment*

*Please remit to:*
*FLEET BANK*
*Cash Reserve*
*PO Box 150452*
*Hartford, CT. 06115-0*

*detach*

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 004498-7004 | 43922.91 | .00 | .00 | .00 | .00 | 43922.91 |

**ACCOUNT NO.   004498-7004    COMMERCIAL CHECKING      PERIOD 05/01/01 THROUGH 05/31/01**
SMALL BUSINESS TELEPHONE ACCESS CODE 4230

**NO ACTIVITY THIS STATEMENT PERIOD**

---

*Notice:  See reverse side for important information*

```
        CUSTOMER CONNECTION                          Account Number 03750245235
        BANK OF AMERICA, N.A.                   19 01 143 01 M3100 E#        0
        DALLAS, TEXAS  75263-2406                    Last Statement: 04/30/2001
                                                     This Statement: 05/31/2001
```

```
                                                 Customer Service
                                                 1-800-657-9533
        DEWEY & ALMAY CHEMICAL CO.
        C/O W.R. GRACE & CO.-CONN
        ATTN: TREASURY DEPARTMENT                 Page   1 of  1
        7500 GRACE DRICE
        COLUMBIA MD  21044
```

      CUSTOMER CONNECTION ANALYZED CHECKING

                  Account Summary Information

```
Statement Period 05/01/2001 - 05/31/2001      Statement Beginning Balance      60,681.90
Number of Deposits/Credits            0       Amount of Deposits/Credits             .00
Number of Checks                      0       Amount of Checks                       .00
Number of Other Debits                0       Amount of Other Debits                 .00
                                              Statement Ending Balance         60,681.90

Number of Enclosures                  0
Number of Days in Cycle              31       Service Charge                         .00
```

                       Daily Balances

| Date  | Ledger Balance | Collected Balance | Date  | Ledger Balance | Collected Balance |
|-------|----------------|-------------------|-------|----------------|-------------------|
| 04/30 | 60,681.90      | 60,681.90         | 05/31 | 60,681.90      | 60,681.90         |

191 Peachtree ST          03    **TAXPAYER ID**          13-5114230
Atlanta      GA  30303

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement
**May 16, 2001 - May 31, 2001 ( 16 days)**

No Enclosures                                                    Page 1 of 2
C      0

| FOR INFORMATION OR ASSISTANCE CONTACT: |
| :---: |
| **Your Wachovia Banker** |
| **Visit our web site at www.wachovia.com** |

## Commercial Checking Account Summary                 Account Number 8619-039102

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
| --- | --- | --- | --- | --- | --- |
| | Deposits | Other Credits | Checks | Other Debits | |
| $1,128,034.88 | $.00 | $450,335.00 | $.00 | $933,869.88 | $644,500.00 |

Average Ledger Balance          $702,866.86

### Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
| --- | --- | --- | --- | --- | --- |
| | Qty | Amount | Qty | Amount | |
| 05-16 | 1 | 450,335.00 | 0 | 0.00 | 1,578,369.88 |
| 05-17 | 0 | 0.00 | 1 | 515,034.88 | 1,063,335.00 |
| 05-18 | 0 | 0.00 | 1 | 418,835.00 | 644,500.00 |

### Other Credits

| Date | Amount | Description |
| --- | --- | --- |
| 05-16 | 450,335.00 | Wholesale Lockbox #0075195 Credits - Charlotte |

### Other Debits

| Date | Amount | Description |
| --- | --- | --- |
| 05-17 | 515,034.88 | Money Transfer Debit On 05/16 |
| 05-18 | 418,835.00 | Wire Ref#07398 Seq#07398: Chase NYC |

**WACHOVI**

191 Peachtree ST
Atlanta    GA  30303

03       **TAXPAYER ID**       13-5114230

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement

**May 1, 2001 - May 15, 2001 ( 15 days)**

No Enclosures
c    0

Page 1 of 2

| FOR INFORMATION OR ASSISTANCE CONTACT: |
| :---: |
| **Your Wachovia Banker** |
| **Visit our web site at www.wachovia.com** |

## Commercial Checking Account Summary

Account Number 8619-039102

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
| --- | --- | --- | --- | --- | --- |
| | Deposits | Other Credits | Checks | Other Debits | |
| $773,608.98 | $.00 | $354,425.90 | $.00 | $.00 | $1,128,034.88 |

Average Ledger Balance       $929,919.53

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
| --- | --- | --- | --- | --- | --- |
| | Qty | Amount | Qty | Amount | |
| 05-07 | 1 | 385.00 | 0 | 0.00 | 773,993.98 |
| 05-08 | 1 | 270,358.59 | 0 | 0.00 | 1,044,352.57 |
| 05-10 | 1 | 2,740.00 | 0 | 0.00 | 1,047,092.57 |
| 05-14 | 1 | 80,942.31 | 0 | 0.00 | 1,128,034.88 |

## Other Credits

| Date | Amount | Description |
| --- | --- | --- |
| 05-07 | 385.00 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 05-08 | 270,358.59 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 05-10 | 2,740.00 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 05-14 | 80,942.31 | Wholesale Lockbox #0075195 Credits - Charlotte |

## Checks

There were no checks paid this statement period.

**Bank of America**

Corporate Dep
Statem...

```
CDA USCG ILLINOIS NORTH #8188
231 LA SALLE                    ACCOUNT NUMBER:   8188-0-03115
CHICAGO IL 60697
                                ACCOUNT TYPE: BLOCKED/3RD PARTY

                                LAST STATEMENT 04/30/01
FOR STATEMENT INQUIRIES
CALL 800-262-2726               THIS STATEMENT 05/31/01

PARENT ID: 85273

0531011010-C      W.R. GRACE & CO.                          PAGE    1 OF 1
E 0               DEWEY AND ALMY CHEMICAL DIVISION           ENCLOSURES 0
                  IMPREST ACCOUNT
                  ATTN: CHARLIE SEBESTYEN
                  62 WHITTEMORE AVENUE
                  CAMDRIDGE MA 02140
```

_____STATEMENT CYCLE SUMMARY_____

| | | |
|---|---|---|
| **05/01/01 OPENING LEDGER BALANCE** | | **8,154.01** |
| OPENING FLOAT | 0.00 | |
| OPENING COLLECTED BALANCE | 8,154.01 | |
| TOTAL CREDITS | | 0.00 |
| TOTAL DEBITS | | 0.00 |
| **05/31/01 CLOSING LEDGER BALANCE** | | **8,154.01** |
| TOTAL FLOAT | 0.00 | |
| CLOSING COLLECTED BALANCE | 8,154.01 | |

# Bank of America

```
CDA USCG ILLINOIS NORTH #8188          ACCOUNT NUMBER:    8188-2-03114
231 LA SALLE
CHICAGO IL 60697                       ACCOUNT TYPE: BLOCKED/3RD PARTY

                                       LAST STATEMENT 04/30/01
FOR STATEMENT INQUIRIES
CALL 800-262-2726                      THIS STATEMENT 05/31/01


PARENT ID: 85273

0531011010-C          W.R. GRACE & CO.                         PAGE    1 OF 6
E 0                   ATTN: CHARLES SEBESTYEN                   ENCLOSURES 0
                      62 WHITTEMORE AVE
                      CAMBRIDGE              MA 02140
```

---

### STATEMENT CYCLE SUMMARY

| | | |
|---|---:|---:|
| 05/01/01 OPENING LEDGER BALANCE | | 1,516,657.07 |
| OPENING FLOAT | 12,773.00 | |
| OPENING COLLECTED BALANCE | 1,503,884.07 | |
| | | |
| 1 WIRE TRANSFER CREDIT(S) | | 645,592.29 |
| 33 COLLECTION/DISB TRF CREDIT(S) | | 27,082,648.66 |
| 1 MISC CREDIT(S) | | 4,152,350.65 |
| | | |
| TOTAL CREDITS | | 31,880,591.60 |
| | | |
| 6 ELECTRONIC DEBIT(S) | | 1,906,551.04 |
| 19 WIRE TRANSFER DEBIT(S) | | 29,986,241.21 |
| 1 COLLECTION/DISB TRF DEBIT(S) | | 5,447.60 |
| | | |
| TOTAL DEBITS | | 31,898,239.85 |
| | | |
| 05/31/01 CLOSING LEDGER BALANCE | | 1,499,008.82 |
| TOTAL FLOAT | 1,477,022.00 | |
| CLOSING COLLECTED BALANCE | 21,986.82 | |

---

### OTHER ELECTRONIC TRANSACTIONS

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---:|
| 05/18 | FOREIGN EXCHANGE DR          REF# 628391790000183 | 4,800.00 D |
| | FX DRAW DRFX750693 10617.60 DEM 2.212 ON 20010516 | |
| 05/18 | FOREIGN EXCHANGE DR          REF# 628391790000200 | 3,000.00 D: |
| | FX DRAW DRFX750340 4621.50 CAD 1.5405 ON 20010516 | |
| 05/18 | FOREIGN EXCHANGE DR          REF# 628391790000131 | 2,000.00 D |
| | FX DRAW DRFX750696 3623.00 SGD 1.8115 ON 20010516 | |
| 05/18 | FOREIGN EXCHANGE DR          REF# 628391790000009 | 1,600.00 D |
| | FX DRAW DRFX750697 2898.40 SGD 1.8115 ON 20010516 | |
| 05/25 | FOREIGN EXCHANGE DR          REF# 628391790000024 | 1,892,519.46 D |
| | FX DRAW DRFX365762 1892519.46 USD 0.0 ON 20010524 | |
| 05/29 | FOREIGN EXCHANGE DR          REF# 628391790000191 | 2,631.58 D |
| | FX DRAW DRFX772331 6000.00 DEM 2.28 ON 20010523 | |
| | TOTAL DEBITS | 1,906,551.04 |

---

### ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---:|
| 05/24 | WIRE TRANSFER CREDIT          REF# 641290370015092 | 645,592.29 C |
| | MONEY TRANSFER-ILLINOIS TRN: 010524-015092 SENDER | |
| | REF: 0557900144JB SRC: FEDWIRE BENF: WR GRACE | |
| | CO-CONN ORIG: W.R. GRACE AND COMPANY | |

**Bank of America**

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE          **ACCOUNT NUMBER:    8188-2-03114**
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0531011010

PAGE    2 OF 6

ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| | TOTAL CREDITS | 645,592.29 |
| 05/01 | WIRE TRANSFER DEBIT            REF# 641290370027353<br>MONEY TRANSFER-ILLINOIS TRN: 010501-027353 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,503,884.07 DI |
| 05/03 | WIRE TRANSFER DEBIT            REF# 641290370011201<br>MONEY TRANSFER-ILLINOIS TRN: 010503-011201 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 913,859.05 DI |
| 05/07 | WIRE TRANSFER DEBIT            REF# 641290370014186<br>MONEY TRANSFER-ILLINOIS TRN: 010507-014186 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 763,629.43 DI |
| 05/08 | WIRE TRANSFER DEBIT            REF# 641290370010646<br>MONEY TRANSFER-ILLINOIS TRN: 010508-010646 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,212,451.16 DI |
| 05/09 | WIRE TRANSFER DEBIT            REF# 641290370010806<br>MONEY TRANSFER-ILLINOIS TRN: 010509-010806 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 245,468.26 DI |
| 05/10 | WIRE TRANSFER DEBIT            REF# 641290370013358<br>MONEY TRANSFER-ILLINOIS TRN: 010510-013358 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 403,702.84 DI |
| 05/11 | WIRE TRANSFER DEBIT            REF# 641290370032163<br>MONEY TRANSFER-ILLINOIS TRN: 010511-032163 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 103,915.60 DI |
| 05/14 | WIRE TRANSFER DEBIT            REF# 641290370010432<br>MONEY TRANSFER-ILLINOIS TRN: 010514-010432 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 297,445.73 DE |
| 05/15 | WIRE TRANSFER DEBIT            REF# 641290370018203<br>MONEY TRANSFER-ILLINOIS TRN: 010515-018203 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 5,041,972.69 DE |
| 05/16 | WIRE TRANSFER DEBIT            REF# 641290370015385<br>MONEY TRANSFER-ILLINOIS TRN: 010516-015385 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,761,783.71 DB |
| 05/17 | WIRE TRANSFER DEBIT            REF# 641290370007649<br>MONEY TRANSFER-ILLINOIS TRN: 010517-007649 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,601,890.55 DB |
| 05/18 | WIRE TRANSFER DEBIT            REF# 641290370027720<br>MONEY TRANSFER-ILLINOIS TRN: 010518-027720 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,048,654.52 DB |
| 05/21 | WIRE TRANSFER DEBIT            REF# 641290370019701<br>MONEY TRANSFER-ILLINOIS TRN: 010521-019701 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,406,377.70 DB |

Bank of America

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE                        ACCOUNT NUMBER:    8188-2-03114
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0531011010

## ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 05/22 | WIRE TRANSFER DEBIT              REF# 641290370010147<br>MONEY TRANSFER-ILLINOIS TRN: 010522-010147 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,946,640.12 D |
| 05/23 | WIRE TRANSFER DEBIT              REF# 641290370010225<br>MONEY TRANSFER-ILLINOIS TRN: 010523-010225 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,000,769.36 D |
| 05/25 | WIRE TRANSFER DEBIT              REF# 641290370026592<br>MONEY TRANSFER-ILLINOIS TRN: 010525-026592 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,469,431.85 D |
| 05/29 | WIRE TRANSFER DEBIT              REF# 641290370019345<br>MONEY TRANSFER-ILLINOIS TRN: 010529-019345 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,600,536.26 DI |
| 05/30 | WIRE TRANSFER DEBIT              REF# 641290370007768<br>MONEY TRANSFER-ILLINOIS TRN: 010530-007768 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,103,644.56 DI |
| 05/31 | WIRE TRANSFER DEBIT              REF# 641290370008608<br>MONEY TRANSFER-ILLINOIS TRN: 010531-008608 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,560,183.75 DI |

TOTAL DEBITS        29,986,241.21

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 150,868.86 CR |
| 05/02 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 750,388.19 CR |
| 05/03 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 435,714.20 CR |
| 05/04 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 327,744.23 CR |
| 05/07 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 1,212,451.16 CR |
| 05/08 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 248,118.26 CR |
| 05/09 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 441,115.84 CR |
| 05/10 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 63,852.60 CR |
| 05/11 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 298,942.73 CR |
| 05/14 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 893,688.04 CR |
| 05/15 | COLLECTION/DISB TRF              REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,938,181.97 CR |

**Bank of America**

```
CDA USCG ILLINOIS NORTH #8188
231 LA SALLE                    ACCOUNT NUMBER:    8188-2-03114
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0531011010
```

PAGE    4 OF 6

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 05/15 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 886,025.74 C |
| 05/16 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,445,488.48 C |
| 05/16 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 220,878.07 C |
| 05/17 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 997,488.57 C |
| 05/17 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 150,655.95 C |
| 05/18 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,912,029.76 C |
| 05/18 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 275,342.94 C |
| 05/21 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,618,953.55 C |
| 05/21 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 360,278.57 C |
| 05/22 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 925,445.79 CI |
| 05/22 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 163,321.57 CI |
| 05/23 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 812,703.71 CI |
| 05/23 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 349,089.46 CI |
| 05/24 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 2,416,322.46 CI |
| 05/24 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 291,981.39 CI |
| 05/25 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,190,338.79 CI |
| 05/25 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 541,443.38 CI |
| 05/29 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 2,153,319.02 CI |
| 05/29 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 565,387.21 CI |
| 05/30 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,404,327.66 CI |
| 05/30 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 300,608.09 CI |
| 05/31 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,340,152.42 CI |
| | TOTAL CREDITS | 27,082,648.66 |
| 05/01 | FLOAT TRANSFER (INCREASE)          REF#     8188-9-03106<br>1 DAY FLOAT     157,613.00 | 0.00 |
| 05/02 | FLOAT TRANSFER (INCREASE)          REF#     8188-9-03106<br>2 DAY FLOAT     567,789.00<br>2 DAY FLOAT     171.00 | 0.00 |
| 05/03 | FLOAT TRANSFER (INCREASE)          REF#     8188-9-03106<br>1 DAY FLOAT     422,228.00 | 0.00 |

**Bank of America**

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE                    ACCOUNT NUMBER:    8188-2-03114
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0531011010

PAGE    5 OF 6

### (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/04 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      299,082.00 | | |
| 05/07 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT    1,009,713.00 | | |
| 05/08 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      245,567.00 | | |
| | 2 DAY FLOAT        2,650.00 | | |
| 05/09 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      280,279.00 | | |
| | 2 DAY FLOAT       40,063.00 | | |
| 05/10 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT       63,852.00 | | |
| 05/11 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      292,562.00 | | |
| | 2 DAY FLOAT        1,497.00 | | |
| 05/14 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      732,525.00 | | |
| | 2 DAY FLOAT        5,563.00 | | |
| 05/15 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      850,535.00 | | |
| | 2 DAY FLOAT       35,489.00 | | |
| 05/15 | FLOAT TRANSFER (INCREASE)          REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT    1,840,578.00 | | |
| | 2 DAY FLOAT       32,498.00 | | |
| 05/16 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      134,091.00 | | |
| | 2 DAY FLOAT       84,236.00 | | |
| 05/16 | FLOAT TRANSFER (INCREASE)          REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT    1,050,150.00 | | |
| | 2 DAY FLOAT       48,227.00 | | |
| 05/17 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      120,761.00 | | |
| | 2 DAY FLOAT       29,894.00 | | |
| 05/17 | FLOAT TRANSFER (INCREASE)          REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT      534,863.00 | | |
| | 2 DAY FLOAT      190,659.00 | | |
| 05/18 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      233,109.00 | | |
| 05/18 | FLOAT TRANSFER (INCREASE)          REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT    1,580,136.00 | | |
| | 2 DAY FLOAT        1,548.00 | | |
| 05/21 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      200,896.00 | | |
| | 2 DAY FLOAT       27,170.00 | | |
| 05/21 | FLOAT TRANSFER (INCREASE)          REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT    1,080,045.00 | | |
| | 2 DAY FLOAT        6,970.00 | | |
| 05/22 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT      127,583.00 | | |
| | 2 DAY FLOAT       35,965.00 | | |
| 05/22 | FLOAT TRANSFER (INCREASE)          REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT      839,272.00 | | |
| | 2 DAY FLOAT       86,173.00 | | |

**Bank of America**

```
CDA USCG ILLINOIS NORTH #8188
231 LA SALLE                    ACCOUNT NUMBER:    8188-2-03114
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0531011010
```

### (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 05/23 | FLOAT TRANSFER (INCREASE)        REF#   8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT     514,872.00 |  |
|  | 2 DAY FLOAT       5,331.00 |  |
| 05/23 | FLOAT TRANSFER (INCREASE)        REF#   8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT     103,485.00 |  |
|  | 2 DAY FLOAT      31,673.00 |  |
| 05/24 | FLOAT TRANSFER (INCREASE)        REF#   8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT     242,140.00 |  |
|  | 2 DAY FLOAT      18,098.00 |  |
| 05/24 | FLOAT TRANSFER (INCREASE)        REF#   8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT   1,981,439.00 |  |
|  | 2 DAY FLOAT     257,778.00 |  |
| 05/25 | FLOAT TRANSFER (INCREASE)        REF#   8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT     405,327.00 |  |
| 05/25 | FLOAT TRANSFER (INCREASE)        REF#   8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT     959,641.00 |  |
|  | 2 DAY FLOAT       1,219.00 |  |
| 05/29 | FLOAT TRANSFER (INCREASE)        REF#   8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT     393,463.00 |  |
|  | 2 DAY FLOAT      11,837.00 |  |
| 05/29 | FLOAT TRANSFER (INCREASE)        REF#   8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT   1,605,326.00 |  |
|  | 2 DAY FLOAT       6,729.00 |  |
|  | 3 DAY FLOAT         986.00 |  |
| 05/30 | FLOAT TRANSFER (INCREASE)        REF#   8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT     272,923.00 |  |
|  | 2 DAY FLOAT      27,684.00 |  |
| 05/30 | FLOAT TRANSFER (INCREASE)        REF#   8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT   1,234,630.00 |  |
|  | 2 DAY FLOAT     135,634.00 |  |
| 05/31 | COLLECTION/DISB TRF        REF# 000008188031069 | 5,447.60 DE |
|  | (L) SAME-CENTER TO 8188-9-03106 |  |
|  | TOTAL DEBITS | 5,447.60 |
| 05/31 | FLOAT TRANSFER (INCREASE)        REF#   8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      20,749.00 |  |
| 05/31 | FLOAT TRANSFER (INCREASE)        REF#   8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT   1,152,363.00 |  |
|  | 2 DAY FLOAT     139,606.00 |  |

### MISCELLANEOUS CREDITS AND DEBITS

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 05/15 | MISCELLANEOUS CREDIT        REF# 123300260555047 | 4,152,350.65 CR |
|  | CREDIT TO REVERSE PREVIOUSLY POSTED DEBIT |  |
|  | TOTAL CREDITS | 4,152,350.65 |



# Commercial Checking

01      2000000282172  001  130          0   34          1,660    _____  _____
                                                                         _____

Illumultlumllltlullllumullll
W.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN                    CB                           *17*
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

---

# Commercial Checking                              5/01/2001 thru 5/31/2001

Account number:        2000000282172
Account holder(s):     W.R. GRACE & COMPANY

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $4,443,954.18 |
| Deposits and other credits | 61,951,439.34 + |
| Other withdrawals and service fees | 62,790,456.10 - |
| Closing balance 5/31 | $3,604,937.42 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 010501038013) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/01 OBI = 0111 79 ATTN P. LAWI REF = 1281900121JB          05:01PM |
| 5/02 | 1.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 5/02 | 4,000,000.00 | FUNDS TRANSFER  (ADVICE 010502028811) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/02 OBI = 0111 79 ATTN P. LAWI REF = 1087600122JB          03:53PM |
| 5/03 | 0.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 5/03 | 1,750,000.00 | FUNDS TRANSFER  (ADVICE 010503029860) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/03 OBI = 0111 79 ATTN P. LAWI REF = 1048600123JB          04:37PM |
| 5/04 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 010504033024) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/04 OBI = 0111 79 ATTN P. LAWI REF = 1290400124JB          05:22PM |
| 5/08 | 5.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 5/08 | 5.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 5/08 | 78.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |

Deposits and Other Credits continued on next page.

---

# Commercial Checking

02      2000000282172   001   130          0    34          1,661

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 5/08 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 010508027415) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/08 OBI = 0111 79 ATTN P. LAWI REF = 1089700128JB    04:09PM |
| 5/09 | 4,000,000.00 | FUNDS TRANSFER (ADVICE 010509029612) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/09 OBI = 0111 79 ATTN P. LAWI REF = 1221800129JB    05:01PM |
| 5/10 | 6,000,000.00 | FUNDS TRANSFER (ADVICE 010510031693) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/10 OBI = 0111 79 ATTN P. LAWI REF = 1301700130JB    05:39PM |
| 5/11 | 16.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 5/11 | 33.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 1 | 865.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 5/14 | 1,000,000.00 | FUNDS TRANSFER (ADVICE 010514031810) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/14 OBI = 0111 79 ATTN P. LAWI REF = 1408900134JB    05:51PM |
| 5/15 | 11.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 5/15 | 12.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 5/15 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 010515029609) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/15 OBI = 0111 79 ATTN P. LAWI REF = 1049800135JB    03:33PM |
| 5/16 | 1,500,000.00 | FUNDS TRANSFER (ADVICE 010516029741) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/16 OBI = 0111 79 ATTN P. LAWI REF = 1148200136JB    04:45PM |
| 5/17 | 1.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C |
| 5/17 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 010517030852) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/17 OBI = 0111 79 ATTN P. LAWI REF = 1198300137JB    05:21PM |
| 5/18 | 289.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |

*posits and Other Credits continued on next page.*



# Commercial Checking

| 03 | 2000000282172 | 001 | 130 | 0 | 34 | 1,662 |
|----|---------------|-----|-----|---|----|----|

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/18 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 010518033699) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/18 OBI = 0111 79 ATTN P. LAWI REF = 1297800138JB          05:32PM |
| 5/21 | 0.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C |
| 5/21 | 5.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 5/21 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 010521028026) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/21 OBI = 0111 79 ATTN P. LAWI REF = 1083100141JB          04:03PM |
| 5/22 | 19.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 5/22 | 4,500,000.00 | FUNDS TRANSFER (ADVICE 010522028461) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/22 OBI = 0111 79 ATTN P. LAWI REF = 1096400142JB          04:41PM |
| 5/23 | 4,000,000.00 | FUNDS TRANSFER (ADVICE 010523030937) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/23 OBI = 0111 79 ATTN P. LAWI REF = 1324900143JB          05:40PM |
| 5/24 | 1.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 5/24 | 7,700,000.00 | FUNDS TRANSFER (ADVICE 010524029659) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/24 OBI = 0111 79 ATTN P. LAWI REF = 1245100144JB          04:46PM |
| 5/25 | 39.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 5/25 | 3,500,000.00 | FUNDS TRANSFER (ADVICE 010525031420) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/25 OBI = 0111 79 ATTN P. LAWI REF = 1292800145JB          03:44PM |
| 5/29 | 4.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C |
| 5/30 | 6.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 5/30 | 39.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 5/30 | 4,500,000.00 | FUNDS TRANSFER (ADVICE 010530035477) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/30 OBI = 0111 79 ATTN P. LAWI REF = 1280000150JB          04:35PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

04      2000000282172  001  130           0   34              1,663

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/31 | 2,000,000.00 | FUNDS TRANSFER (ADVICE 010531039602) RCVD FROM CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/05/31 OBI = 0111 79 ATTN P. LAWI REF = 1475700151JB        04:32PM |

| Total | $61,951,439.34 |
|-------|----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 319.59 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/01 | 1,114.77 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/01 | 15,112.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/01 | 25,628.27 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/01 | 42,602.23 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/01 | 58,106.44 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/01 | 402,791.09 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/01 | 561,849.92 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/01 | 1,155,300.40 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/02 | 56.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/02 | 58.94 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/02 | 319.46 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/02 | 6,683.48 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/02 | 33,195.08 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/02 | 124,952.38 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/02 | 307,684.89 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/02 | 569,338.37 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/02 | 647,941.51 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

| 05 | 2000000282172 | 001 | 130 | 0 | 34 | 1,664 | —— | —— |

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/02 | 2,113,082.88 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/03 | 65.00 ● | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/03 | 4,837.59 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/03 | 16,151.72 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/03 | 42,157.30 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/03 | 127,749.20 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/03 | 151,020.32 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/03 | 154,911.98 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/03 | 359,954.90 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
|      | 412.76 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/04 | 940.17 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/04 | 1,384.00 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/04 | 10,759.31 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/04 | 12,898.32 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/04 | 64,528.72 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/04 | 219,492.01 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/04 | 1,071,754.30 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/04 | 1,458,695.69 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/07 | 78.00 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/07 | 653.35 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/07 | 777.86 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/07 | 1,174.53 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/07 | 1,845.53 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*...er Withdrawals and Service Fees continued on next page.*

Ⓐ = 7ɢ,ɢɢɩ.ɢɢ

Ⓑ = 11,427.59



# Commercial Checking

| 06 | 2000000282172 | 001 | 130 | 0 | 34 | 1,665 |

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/07 | 11,349.59 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/07 | 20,958.66 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/07 | 74,816.13 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/07 | 105,823.38 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/07 | 215,028.85 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/07 | 222,550.72 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/07 | 297,838.61 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/08 | 251.05 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/08 | 2,326.10 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8 | 7,799.56 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/08 | 11,288.80 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/08 | 242,257.03 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/08 | 336,924.27 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/08 | 978,277.45 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/09 | 344.00 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/09 | 577.00 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/09 | 4,099.28 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/09 | 10,997.83 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/09 | 108,753.13 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/09 | 120,460.31 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/09 | 450,087.48 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/09 | 755,841.23 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079920005761 W R GRACE AND C |
| 9 | 1,123,408.79 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005231 W.R. GRACE & CO |

C = 318,797.27

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

07        2000000282172  001   130              0    34              1,666      ___  ___

                                                                                        ___

---

## Other Withdrawals and Service Fees  *continued*



| Date | Amount | Description |
|------|--------|-------------|
| 5/10 | 36.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/10 | 52.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/10 | 64,381.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/10 | 89,685.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/10 | 119,774.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/10 | 287,843.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/10 | 293,892.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/10 | 349,558.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/10 | 966,479.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO- |
|  | 69.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/11 | 15,210.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/11 | 90,710.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/11 | 218,575.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/11 | 476,966.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/11 | 1,457,467.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/11 | 1,612,543.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/11 | 2,317,693.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/14 | 12.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/14 | 313.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/14 | 3,809.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/14 | 5,600.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/14 | 33,208.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/14 | 56,352.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

08        2000000282172  001  130              0    34            1,667

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/14 | 69,682.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/14 | 203,943.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/14 | 231,710.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/15 | 377.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/15 | 985.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/15 | 4,305.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/15 | 19,317.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/15 | 76,704.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/15 | 182,313.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/15 | 1,314,994.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/15 | 2,026,059.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/16 | 228.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/16 | 671.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/16 | 11,967.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/16 | 46,818.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/16 | 120,791.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/16 | 220,158.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/16 | 520,050.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/16 | 684,884.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/17 | 93.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/17 | 2,043.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/17 | 17,439.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/17 | 20,690.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

09     2000000282172   001   130        0   34        1,668     ___   ___

___

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/17 | 120,734.39 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 5/17 | 215,441.68 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900005260 GRACE DAVISON |
| 5/17 | 340,278.79 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/17 | 503,359.65 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 5/18 | 2.00 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900005260 GRACE DAVISON |
| 5/18 | 61.00 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900065006 W R GRACE & CO |
| 5/18 | 2,204.07 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 5/18 | 18,011.72 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/18 | 19,434.77 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 5/18 | 76,585.77 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900005260 GRACE DAVISON |
| 5/18 | 410,751.65 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/18 | 2,118,406.73 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/18 | 2,300,089.12 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 5/21 | 165.13 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900065006 W R GRACE & CO |
| 5/21 | 324.80 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900005600 W R GRACE & C |
| 5/21 | 5,825.88 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/21 | 57,198.00 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900005260 GRACE DAVISON |
| 5/21 | 61,045.00 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 5/21 | 228,814.97 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/21 | 259,626.63 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 5/21 | 359,354.91 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900005260 GRACE DAVISON |
| 5/22 | 67.60 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900005600 W R GRACE & CO |
| 5/22 | 149.03 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 12 | 2000000282172 | 001 | 130 | 0 | 34 | 1,671 |

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/30 | 376,258.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/30 | 498,602.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/30 | 800,948.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/30 | 1,326,032.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/31 | 328.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/31 | 7,346.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/31 | 21,835.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/31 | 68,298.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/31 | 123,618.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
|  | 421,281.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/31 | 559,612.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/31 | 2,005,362.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

| Total | $62,790,456.10 |
|-------|----------------|

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 3,181,128.97 | 5/11 | 2,463,577.19 | 5/23 | 4,056,708.15 |
| 5/02 | 3,377,817.48 | 5/14 | 2,858,945.34 | 5/24 | 8,698,856.72 |
| 5/03 | 4,270,969.61 | 5/15 | 2,233,912.18 | 5/25 | 4,533,606.78 |
| 5/04 | 2,930,104.33 | 5/16 | 2,128,340.70 | 5/29 | 3,484,206.28 |
| 5/07 | 1,977,209.12 | 5/17 | 3,908,261.18 | 5/30 | 4,812,620.85 |
| 5/08 | 3,398,173.94 | 5/18 | 1,963,003.99 | 5/31 | 3,604,937.42 |
| 5/09 | 4,823,604.89 | 5/21 | 3,990,655.14 | | |
| 5/10 | 8,651,898.23 | 5/22 | 4,827,664.45 | | |

*EFFECTIVE 7/1/01, IF OVERDRAFT PROTECTION IS UTILIZED, A $5 PER TRANSFER FEE WILL BE CHARGED TO YOUR DEPOSIT ACCOUNT. TRANSFERS FROM A CREDIT ACCOUNT WILL BE SUBJECT TO THE TERMS OF YOUR CREDIT AGREEMENT. TRANSFERS FROM CREDIT CARDS WILL BE SUBJECT TO ADDITIONAL FEES; REFER TO YOUR CREDIT AGREEMENT.*

---



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 | 2199500021812  036  130 | 0 | 0 | 56,597 | ____ | ____ |

հահահմԱհախահմիՈւմիհահմ

W R GRACE AND CO-CONN
GENERAL ACCOUNT                           CB
ATTN  CORP ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

# Commercial Checking                                    5/01/2001 thru 5/31/2001

Account number:        2199500021812
Account holder(s):     W R GRACE AND CO-CONN
                       GENERAL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 5,968,896.68 + |
| Other withdrawals and service fees | 1,412,933.80 - |
| Closing balance 5/31 | $4,555,962.88 |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 5/10 | 393,738.49 | DEPOSIT |
| 5/16 | 1,019,199.41 | DEPOSIT |
| 5/24 | 270,379.40 | DEPOSIT |
| 5/30 | 3,690,316.40 | DEPOSIT |
| 5/31 | 595,262.98 | DEPOSIT |
| Total | $5,968,896.68 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 5/09 | 125.13 | COMMERCIAL SERVICE CHARGES FOR APRIL 2001 |
| 5/16 | 393,613.36 | FUNDS TRANSFER  (ADVICE 010516023862) SENT TO  CHASE MANHATTAN B/ BNF = W R GRACE & CO CONN OBI = REF INTERNAL TRANSFER GRACE ACCOUNT RFB = 010516150630    05/16/01  03:02PM |
| 5/18 | 694,979.54 | FUNDS TRANSFER  (ADVICE 010518028431) SENT TO  CHASE MANHATTAN B/ BNF = W R GRACE & CO CONN OBI = RE INTERNAL TRANSFER GRACE ACCOUNTS RFB = 010518150677    05/18/01  03:29PM |
| 5/21 | 324,215.77 | FUNDS TRANSFER  (ADVICE 010521018878) SENT TO  CHASE MANHATTAN B/ BNF = W R GRACE & CO  CONN OBI = INTERNAL TRANSFER GRACE ACCOUNTS RFB = 010521150510    05/21/01  01:32PM |
| | $1,412,933.80 | |

---



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 02 | 2199500021812 | 036 | 130 | 0 | 0 | 56,598 |

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/09 | 125.13 - | 5/18 | 324,219.87 | 5/30 | 3,960,699.90 |
| 5/10 | 393,613.36 | 5/21 | 4.10 | 5/31 | 4,555,962.88 |
| 5/16 | 1,019,199.41 | 5/24 | 270,383.50 | | |

*EFFECTIVE 7/1/01, IF OVERDRAFT PROTECTION IS UTILIZED, A $5 PER
TRANSFER FEE WILL BE CHARGED TO YOUR DEPOSIT ACCOUNT. TRANSFERS
FROM A CREDIT ACCOUNT WILL BE SUBJECT TO THE TERMS OF YOUR CREDIT
AGREEMENT. TRANSFERS FROM CREDIT CARDS WILL BE SUBJECT TO
ADDITIONAL FEES; REFER TO YOUR CREDIT AGREEMENT.*

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE          008                    ACCOUNT NUMBER:2079900016741

62 WITTEMORE AVE
ATTN: PAUL MILIKEN
CAMBRIDGE                MA 02140
------------------------------------------------------------------------
               RECONCILEMENT OF DEBITS          CUTOFF DATE:05/31/01
------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS                    +      524,713.55
MISCELLANEOUS DEBITS                                     +    5,154,999.22
CREDIT ADJUSTMENTS                                       +             .00
MISCELLANEOUS ADJUSTMENTS                               +/-            .00
DEBIT ADJUSTMENTS                                        -             .00
                                                         ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD                   =    5,679,712.77
                                                         ==================
TOTAL DEBITS FROM BANK STATEMENT                         =    5,679,712.77

------------------------------------------------------------------------
                       OUTSTANDING SETTLEMENT
------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                                    269,345.94
  STOPS REMOVED          +                 .00
  O/S AMOUNT CHANGES    +/-                .00
  O/S DELETIONS          -                 .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING               +/-           .00

  NEW ISSUES RECEIVED    +          445,070.46
  MANUAL ISSUES          +                 .00
  REJECTED ISSUES        -                 .00
  NEXT PERIOD ISSUES     -                 .00
TOTAL ISSUES                                             +      445,070.46

CANCELLED ISSUES                                         -        6,505.23
STOPPED ISSUES                                           -        5,275.10
ADDITIONAL ADJUSTMENTS                                   -             .00

  CHECKS PAID-NO-ISSUE   +           23,343.29
  CHECKS PAID THIS PERIOD -         524,713.55
  ISSUES RC'D FOR PREV PNI -               .00

TOTAL PAID CHECKS MATCHED TO ISSUES                      -      501,370.26
                                                         ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD                     201,265.81
                                                         ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS                  201,265.81

                 IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
              COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  008

VESTED-In-Quality

000153



# Commercial Checking

| 01 | 2079900016741 005 109 | 0 | 0 | 1,843 | ___ ___ |
|----|----|----|----|----|----|

IIII...ul.I..lI.I.III...ulI.I
W R GRACE & CO - CONN
ATTN PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140

CB   008

---

# Commercial Checking

**5/01/2001 thru 5/31/2001**

Account number:      2079900016741
Account holder(s):   W R GRACE & CO - CONN

Taxpayer ID Number:  135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 5/01 | $0.00 | |
| Deposits and other credits | 5,679,712.77 | + |
| Checks | 524,713.55 | - |
| Other withdrawals and service fees | 5,154,999.22 | - |
| Closing balance 5/31 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/01 | 58,106.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 33,195.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/03 | 42,157.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/04 | 10,759.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 78.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 11,349.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 78.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/08 | 7,799.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 10,997.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 966,479.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/11 | 3,300.68 | AUTOMATED CREDIT W.R. GRACE     PAYROLL CO. ID. 2135114230 010511 PPD MISC REV2 5-10-2001 |
| 5/11 | 1,612,543.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 33,208.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02        2079900016741  005  109            0    0            1,844

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/15 | 1,602.08 | AUTOMATED CREDIT W.R. GRACE        PAYROLL<br>CO. ID. 2135114230 010515 PPD<br>MISC RVRSA2 051501 |
| 5/15 | 3,300.68 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        010515 PPD<br>MISC SETTL CHRETIRE |
| 5/15 | 76,704.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 46,818.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/17 | 20,690.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/18 | 18,011.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 5,825.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 16,080.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| .3 | 13,903.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/24 | 951,678.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/25 | 1,588.74 | AUTOMATED CREDIT W.R. GRACE        PAYROLL<br>CO. ID. 2135114230 010525 PPD<br>MISC REV1 05/23/2001 |
| 5/25 | 1,582,596.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 46,850.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 35,709.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/31 | 68,298.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,679,712.77** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 57908 | 82.79 | 5/03 | 58239* | 1,924.46 | 5/01 | 58365 | 2,196.58 | 5/02 |
| 57968* | 894.93 | 5/04 | 58240 | 1,026.21 | 5/04 | 58369* | 698.17 | 5/03 |
| 57984* | 375.00 | 5/03 | 58340* | 582.65 | 5/09 | 58370 | 1,227.51 | 5/01 |
| 58000* | 304.20 | 5/01 | 58351* | 738.80 | 5/02 | 58371 | 774.02 | 5/01 |
| 58077* | 262.13 | 5/17 | 58362* | 1,436.95 | 5/02 | 58375* | 1,171.63 | 5/04 |
| 58180* | 5,283.72 | 5/01 | 58364* | 968.53 | 5/01 | 58376 | 2,107.52 | 5/01 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

03        2079900016741  005   109        0    0        1,845   _____    _____

_____

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 58377 | 1,475.05 | 5/03 | 58445 | 321.44 | 5/07 | 58499 | 1,168.80 | 5/01 |
| 58380* | 1,006.63 | 5/03 | 58450* | 500.00 | 5/16 | 58503* | 808.63 | 5/08 |
| 58381 | 939.12 | 5/01 | 58451 | 1,794.83 | 5/16 | 58504 | 2,219.92 | 5/04 |
| 58382 | 1,811.31 | 5/02 | 58454* | 475.00 | 5/07 | 58506* | 1,127.39 | 5/01 |
| 58383 | 2,087.83 | 5/01 | 58455 | 1,377.77 | 5/01 | 58507 | 2,715.52 | 5/03 |
| 58384 | 1,086.52 | 5/01 | 58457* | 883.63 | 5/03 | 58508 | 1,610.01 | 5/03 |
| 58385 | 2,058.05 | 5/03 | 58458 | 1,717.58 | 5/02 | 58509 | 1,340.15 | 5/01 |
| 58387* | 1,110.39 | 5/03 | 58460* | 1,942.53 | 5/02 | 58512* | 1,590.52 | 5/07 |
| 58388 | 1,056.36 | 5/03 | 58462* | 1,236.42 | 5/02 | 58517* | 912.64 | 5/02 |
| 58389 | 932.07 | 5/01 | 58463 | 1,040.62 | 5/07 | 58524* | 159.65 | 5/01 |
| 58390 | 901.23 | 5/03 | 58464 | 1,095.66 | 5/14 | 58525 | 251.37 | 5/10 |
| 58391 | 1,453.27 | 5/08 | 58467* | 1,418.18 | 5/03 | 58526 | 165.41 | 5/02 |
| 58393* | 1,065.08 | 5/02 | 58468 | 1,187.01 | 5/01 | 58528* | 458.13 | 5/01 |
| 58394 | 1,403.60 | 5/03 | 58469 | 1,297.77 | 5/02 | 58529 | 697.11 | 5/01 |
| 58397* | 1,076.36 | 5/02 | 58470 | 691.56 | 5/02 | 58530 | 697.11 | 5/01 |
| 58398 | 1,493.16 | 5/01 | 58471 | 1,681.30 | 5/01 | 58531 | 107.61 | 5/02 |
| 58402* | 2,021.69 | 5/01 | 58472 | 1,597.46 | 5/09 | 58532 | 457.68 | 5/01 |
| 58403 | 1,148.06 | 5/01 | 58473 | 1,677.97 | 5/03 | 58533 | 457.69 | 5/01 |
| 58405* | 1,096.82 | 5/01 | 58474 | 1,664.52 | 5/08 | 58534 | 304.72 | 5/07 |
| 58406 | 420.78 | 5/01 | 58475 | 1,664.25 | 5/02 | 58535 | 176.54 | 5/03 |
| 58407 | 1,887.14 | 5/01 | 58476 | 1,743.20 | 5/01 | 58536 | 354.10 | 5/02 |
| 58408 | 1,239.38 | 5/01 | 58477 | 1,547.05 | 5/03 | 58537 | 587.96 | 5/01 |
| 58410* | 990.25 | 5/04 | 58478 | 1,788.50 | 5/01 | 58538 | 459.56 | 5/03 |
| 58411 | 1,924.43 | 5/01 | 58479 | 1,518.34 | 5/22 | 58539 | 293.29 | 5/01 |
| 58414* | 1,400.95 | 5/03 | 58480 | 1,556.91 | 5/03 | 58542* | 119.52 | 5/03 |
| 58417* | 1,015.44 | 5/01 | 58481 | 1,704.85 | 5/07 | 58544* | 167.04 | 5/03 |
| 58418 | 658.42 | 5/01 | 58482 | 2,333.56 | 5/03 | 58545 | 699.52 | 5/02 |
| 58419 | 722.95 | 5/02 | 58483 | 2,093.27 | 5/07 | 58546 | 232.89 | 5/01 |
| 58420 | 1,450.21 | 5/01 | 58484 | 500.00 | 5/04 | 58547 | 878.86 | 5/09 |
| 58421 | 1,438.90 | 5/03 | 58485 | 862.37 | 5/04 | 58548 | 601.34 | 5/08 |
| 58424* | 765.10 | 5/18 | 58486 | 836.57 | 5/10 | 58549 | 201.87 | 5/08 |
| 58427* | 1,060.10 | 5/01 | 58487 | 1,272.77 | 5/16 | 58550 | 212.59 | 5/10 |
| 58428 | 1,219.03 | 5/04 | 58488 | 1,130.42 | 5/15 | 58551 | 70.61 | 5/15 |
| 58429 | 1,519.14 | 5/01 | 58489 | 1,450.71 | 5/03 | 58552 | 60.59 | 5/07 |
| 58430 | 1,206.52 | 5/02 | 58490 | 426.94 | 5/03 | 58553 | 458.13 | 5/09 |
| 58431 | 1,641.32 | 5/07 | 58491 | 1,704.52 | 5/03 | 58554 | 1,140.80 | 5/08 |
| 58432 | 2,563.69 | 5/01 | 58493* | 2,453.75 | 5/02 | 58555 | 98.59 | 5/09 |
| 58433 | 1,272.52 | 5/02 | 58494 | 2,453.76 | 5/02 | 58556 | 215.52 | 5/08 |
| 58434 | 1,148.22 | 5/01 | 58495 | 2,288.02 | 5/10 | 58557 | 251.72 | 5/09 |
| 58435 | 1,339.94 | 5/01 | 58496 | 1,013.12 | 5/02 | 58558 | 267.48 | 5/08 |
| 58436 | 798.92 | 5/10 | 58497 | 966.76 | 5/01 | 58559 | 200.95 | 5/08 |
| 58444* | 7.51 | 5/07 | 58498 | 934.70 | 5/07 | 58560 | 102.89 | 5/07 |

*Jicates a break in check number sequence

Checks continued on next page



# Commercial Checking



04          2079900016741  005  109          0        0              1,846

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 58561 | 300.37 | 5/04 | 58605 | 1,227.52 | 5/15 | 58647 | 826.87 | 5/14 |
| 58562 | 358.08 | 5/07 | 58606 | 788.56 | 5/15 | 58648 | 2,006.13 | 5/15 |
| 58563 | 106.82 | 5/07 | 58607 | 1,068.01 | 5/14 | 58649 | 1,680.17 | 5/15 |
| 58564 | 301.14 | 5/07 | 58608 | 1,294.46 | 5/16 | 58650 | 1,239.40 | 5/15 |
| 58565 | 92.35 | 5/08 | 58609 | 1,039.08 | 5/14 | 58651 | 1,343.15 | 5/15 |
| 58566 | 938.35 | 5/08 | 58610 | 1,171.63 | 5/15 | 58652 | 990.25 | 5/22 |
| 58567 | 214.48 | 5/08 | 58611 | 2,107.51 | 5/23 | 58653 | 574.55 | 5/15 |
| 58568 | 667.86 | 5/22 | 58612 | 1,475.07 | 5/15 | 58654 | 1,924.45 | 5/15 |
| 58569 | 633.30 | 5/15 | 58613 | 1,235.89 | 5/15 | 58656* | 2,100.50 | 5/15 |
| 58570 | 260.99 | 5/15 | 58614 | 956.46 | 5/14 | 58657 | 1,400.95 | 5/15 |
| 58571 | 251.37 | 5/15 | 58615 | 1,058.68 | 5/14 | 58658 | 1,464.64 | 5/16 |
| 58572 | 70.62 | 5/23 | 58616 | 939.11 | 5/15 | 58659 | 966.00 | 5/15 |
| 58573 | 73.58 | 5/14 | 58617 | 1,388.02 | 5/15 | 58661* | 625.69 | 5/15 |
| 58574 | 458.13 | 5/22 | 58618 | 1,482.83 | 5/15 | 58662 | 743.36 | 5/16 |
| 58575 | 1,140.80 | 5/15 | 58619 | 1,811.31 | 5/22 | 58663 | 1,450.23 | 5/15 |
| 58576 | 98.57 | 5/15 | 58620 | 2,087.84 | 5/16 | 58664 | 1,438.90 | 5/22 |
| 58577 | 457.69 | 5/15 | 58621 | 972.76 | 5/15 | 58665 | 945.19 | 5/15 |
| 58578 | 457.69 | 5/15 | 58622 | 2,058.04 | 5/14 | 58666 | 561.53 | 5/14 |
| 58579 | 483.22 | 5/17 | 58623 | 1,618.48 | 5/22 | 58667 | 784.43 | 5/18 |
| 58580 | 215.51 | 5/15 | 58624 | 1,110.40 | 5/21 | 58668 | 624.87 | 5/15 |
| 58581 | 462.88 | 5/15 | 58625 | 1,102.77 | 5/17 | 58669 | 563.83 | 5/14 |
| 58582 | 499.21 | 5/15 | 58626 | 1,590.71 | 5/15 | 58670 | 120.63 | 5/14 |
| 58583 | 499.20 | 5/15 | 58627 | 901.23 | 5/17 | 58871 | 1,060.09 | 5/14 |
| 58584 | 251.72 | 5/15 | 58628 | 499.62 | 5/14 | 58672 | 1,315.62 | 5/14 |
| 58585 | 375.75 | 5/15 | 58629 | 887.09 | 5/14 | 58673 | 1,519.13 | 5/15 |
| 58586 | 277.06 | 5/15 | 58630 | 1,420.24 | 5/15 | 58674 | 1,206.52 | 5/17 |
| 58587 | 184.61 | 5/14 | 58631 | 188.81 | 5/14 | 58675 | 21.00 | 5/16 |
| 58588 | 266.75 | 5/11 | 58632 | 568.92 | 5/16 | 58676 | 1,620.39 | 5/16 |
| 58589 | 308.53 | 5/15 | 58633 | 958.02 | 5/16 | 58677 | 2,563.69 | 5/15 |
| 58590 | 93.43 | 5/15 | 58634 | 1,371.13 | 5/15 | 58678 | 1,272.54 | 5/16 |
| 58591 | 301.14 | 5/14 | 58635 | 1,905.67 | 5/16 | 58679 | 1,148.22 | 5/15 |
| 58592 | 138.52 | 5/11 | 58636 | 972.59 | 5/15 | 58680 | 1,221.11 | 5/16 |
| 58593 | 253.17 | 5/15 | 58637 | 663.56 | 5/16 | 58681 | 853.67 | 5/14 |
| 58594 | 102.43 | 5/24 | 58638 | 1,210.01 | 5/21 | 58682 | 723.27 | 5/14 |
| 58597* | 1,436.95 | 5/14 | 58639 | 419.62 | 5/14 | 58683 | 866.28 | 5/14 |
| 58598 | 756.62 | 5/16 | 58640 | 807.09 | 5/15 | 58684 | 1,067.18 | 5/15 |
| 58599 | 968.52 | 5/15 | 58641 | 1,405.50 | 5/15 | 58685 | 293.25 | 5/14 |
| 58600 | 2,196.57 | 5/18 | 58642 | 841.86 | 5/16 | 58686 | 944.95 | 5/14 |
| 58601 | 555.35 | 5/14 | 58643 | 1,220.26 | 5/15 | 58687 | 1,389.00 | 5/14 |
| 58602 | 672.11 | 5/15 | 58644 | 1,084.44 | 5/16 | 58688 | 393.72 | 5/21 |
| 58603 | 638.02 | 5/16 | 58645 | 1,457.54 | 5/16 | 58689 | 1,482.86 | 5/15 |
| 58604 | 698.17 | 5/15 | 58646 | 1,170.62 | 5/15 | 58690 | 1,564.02 | 5/14 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

05      2079900016741   005   109          0   0          1,847   _____   _____

                                                                             _____

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 58691 | 1,576.53 | 5/14 | 58734 | 1,168.81 | 5/16 | 58779 | 699.52 | 5/25 |
| 58692 | 1,744.95 | 5/15 | 58735 | 2,075.95 | 5/15 | 58780 | 323.90 | 5/25 |
| 58693 | 1,794.83 | 5/16 | 58737* | 305.04 | 5/23 | 58781 | 203.92 | 5/29 |
| 58694 | 829.38 | 5/16 | 58738 | 285.00 | 5/23 | 58782 | 150.64 | 5/29 |
| 58695 | 1,377.77 | 5/16 | 58739 | 2,219.91 | 5/16 | 58785* | 604.89 | 5/30 |
| 58696 | 985.19 | 5/17 | 58740 | 448.91 | 5/14 | 58786 | 252.54 | 5/30 |
| 58697 | 904.10 | 5/14 | 58741 | 1,127.39 | 5/15 | 58787 | 251.37 | 5/30 |
| 58698 | 1,717.58 | 5/16 | 58742 | 1,610.02 | 5/14 | 58788 | 1,302.84 | 5/29 |
| 58699 | 1,092.82 | 5/14 | 58743 | 1,647.05 | 5/15 | 58790* | 54.09 | 5/29 |
| 58700 | 1,942.51 | 5/18 | 58744 | 1,590.51 | 5/18 | 58791 | 573.18 | 5/30 |
| 58701 | 1,236.42 | 5/15 | 58745 | 2,196.83 | 5/15 | 58793* | 1,140.80 | 5/30 |
| 58702 | 1,040.62 | 5/17 | 58746 | 2,106.44 | 5/14 | 58795* | 495.60 | 5/30 |
| 58703 | 1,095.67 | 5/31 | 58747 | 146.34 | 5/16 | 58797* | 267.48 | 5/30 |
| 58704 | 1,173.70 | 5/29 | 58749* | 803.43 | 5/14 | 58798 | 499.20 | 5/30 |
| 58705 | 1,418.18 | 5/18 | 58750 | 1,128.48 | 5/14 | 58799 | 251.72 | 5/30 |
| 58706 | 1,187.02 | 5/15 | 58751 | 1,325.66 | 5/15 | 58800 | 354.10 | 5/30 |
| 58707 | 691.56 | 5/18 | 58752 | 1,165.14 | 5/15 | 58801 | 341.75 | 5/30 |
| 58708 | 1,681.30 | 5/24 | 58754* | 667.86 | 5/22 | 58802 | 266.75 | 5/25 |
| 58709 | 1,597.46 | 5/17 | 58755 | 663.49 | 5/22 | 58804* | 301.14 | 5/29 |
| 58710 | 1,677.97 | 5/18 | 58756 | 159.65 | 5/22 | 58806* | 146.40 | 5/31 |
| 58711 | 1,664.52 | 5/16 | 58757 | 251.39 | 5/22 | 58811* | 756.64 | 5/31 |
| 58712 | 1,664.24 | 5/16 | 58758 | 1,049.83 | 5/21 | 58812 | 968.53 | 5/30 |
| 58713 | 1,548.38 | 5/15 | 58759 | 70.62 | 5/23 | 58814* | 555.34 | 5/29 |
| 58714 | 1,743.19 | 5/18 | 58760 | 63.85 | 5/22 | 58815 | 672.09 | 5/31 |
| 58715 | 1,547.06 | 5/18 | 58761 | 458.13 | 5/22 | 58816 | 622.02 | 5/29 |
| 58716 | 1,788.51 | 5/22 | 58762 | 1,140.80 | 5/22 | 58817 | 698.17 | 5/29 |
| 58717 | 1,556.91 | 5/16 | 58763 | 53.12 | 5/30 | 58818 | 1,227.50 | 5/30 |
| 58718 | 1,704.85 | 5/17 | 58764 | 656.25 | 5/22 | 58820* | 788.56 | 5/29 |
| 58719 | 2,333.54 | 5/17 | 58765 | 246.98 | 5/22 | 58821 | 976.35 | 5/29 |
| 58720 | 239.18 | 5/23 | 58766 | 215.52 | 5/22 | 58822 | 1,294.44 | 5/31 |
| 58721 | 2,241.28 | 5/23 | 58767 | 267.48 | 5/24 | 58823 | 954.90 | 5/29 |
| 58722 | 2,093.28 | 5/18 | 58768 | 499.20 | 5/22 | 58827* | 1,062.98 | 5/31 |
| 58723 | 862.35 | 5/17 | 58769 | 251.72 | 5/23 | 58828 | 956.46 | 5/29 |
| 58724 | 836.55 | 5/21 | 58770 | 267.48 | 5/23 | 58829 | 1,058.67 | 5/29 |
| 58725 | 1,272.78 | 5/16 | 58771 | 285.47 | 5/18 | 58830 | 939.12 | 5/31 |
| 58726 | 1,725.63 | 5/17 | 58772 | 198.88 | 5/24 | 58831 | 1,811.29 | 5/31 |
| 58727 | 1,767.49 | 5/17 | 58773 | 266.74 | 5/18 | 58835* | 1,355.63 | 5/31 |
| 58729* | 516.13 | 5/16 | 58774 | 297.90 | 5/29 | 58836 | 1,110.40 | 5/31 |
| 58730 | 887.53 | 5/16 | 58775 | 106.82 | 5/24 | 58837 | 1,040.70 | 5/31 |
| 58731 | 1,013.13 | 5/16 | 58776 | 301.14 | 5/24 | 58838 | 1,031.48 | 5/31 |
| 58732 | 966.77 | 5/23 | 58777 | 115.44 | 5/22 | 58840* | 951.86 | 5/29 |
| 58733 | 1,009.15 | 5/18 | 58778 | 525.83 | 5/25 | 58841 | 1,301.00 | 5/31 |

..dicates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 58842 | 188.81 | 5/29 | 58890 | 1,146.32 | 5/31 | 58946* | 2,219.93 | 5/31 |
| 58843 | 958.01 | 5/31 | 58891 | 291.55 | 5/29 | 58947 | 474.84 | 5/29 |
| 58844 | 1,246.80 | 5/31 | 58892 | 991.77 | 5/29 | 58948 | 1,127.39 | 5/30 |
| 58846* | 1,113.26 | 5/29 | 58893 | 1,388.99 | 5/29 | 58949 | 731.96 | 5/29 |
| 58847 | 1,065.83 | 5/29 | 58895* | 1,482.87 | 5/29 | 58950 | 1,346.67 | 5/29 |
| 58849* | 1,405.50 | 5/31 | 58896 | 1,564.03 | 5/29 | 58951 | 1,437.92 | 5/30 |
| 58850 | 864.44 | 5/29 | 58897 | 1,121.28 | 5/29 | 58952 | 1,590.52 | 5/29 |
| 58851 | 1,220.27 | 5/31 | 58898 | 1,643.48 | 5/29 | 58953 | 2,196.83 | 5/30 |
| 58852 | 988.44 | 5/29 | 58899 | 1,576.53 | 5/29 | 58954 | 2,106.43 | 5/29 |
| 58853 | 1,194.04 | 5/30 | 58902* | 1,377.76 | 5/30 | 58956* | 803.43 | 5/29 |
| 58854 | 1,113.59 | 5/30 | 58903 | 1,005.30 | 5/29 | 58957 | 1,325.65 | 5/30 |
| 58855 | 837.21 | 5/30 | 58904 | 897.27 | 5/31 | 58958 | 1,165.12 | 5/29 |
| 58856 | 1,313.11 | 5/30 | 58905 | 1,717.58 | 5/29 | 900339* | 631.75 | 5/14 |
| 58857 | 1,680.17 | 5/31 | 58906 | 1,051.31 | 5/29 | 900419* | 2,061.93 | 5/01 |
| 58858 | 1,239.39 | 5/30 | 58908* | 1,236.41 | 5/30 | 900422* | 1,404.91 | 5/11 |
| 58859 | 1,343.17 | 5/29 | 58910* | 1,095.66 | 5/31 | 900424* | 3,758.21 | 5/03 |
| 58863* | 2,089.10 | 5/31 | 58913* | 1,278.37 | 5/30 | 900425 | 1,074.60 | 5/04 |
| 58864 | 2,365.32 | 5/31 | 58914 | 1,187.02 | 5/31 | 900426 | 500.00 | 5/04 |
| 58865 | 2,197.45 | 5/31 | 58920* | 1,664.51 | 5/31 | 900427 | 625.00 | 5/11 |
| 58867* | 1,464.62 | 5/29 | 58922* | 1,528.30 | 5/31 | 900428 | 1,650.35 | 5/03 |
| 58868 | 966.00 | 5/29 | 58923 | 1,743.19 | 5/31 | 900429 | 306.07 | 5/07 |
| 58873* | 945.19 | 5/29 | 58925* | 1,788.50 | 5/31 | 900430 | 1,099.51 | 5/09 |
| 58874 | 638.98 | 5/29 | 58926 | 1,556.92 | 5/31 | 900431 | 249.28 | 5/15 |
| 58876* | 602.78 | 5/30 | 58927 | 1,704.85 | 5/31 | 900432 | 3,300.68 | 5/15 |
| 58878* | 1,060.10 | 5/29 | 58928 | 2,333.55 | 5/31 | 900433 | 1,482.83 | 5/15 |
| 58879 | 1,219.02 | 5/29 | 58930* | 862.36 | 5/31 | 900434 | 145.88 | 5/21 |
| 58882* | 1,620.38 | 5/30 | 58932* | 1,272.78 | 5/31 | 900435 | 1,607.14 | 5/15 |
| 58883 | 2,563.69 | 5/31 | 58937* | 1,983.03 | 5/31 | 900436 | 59.03 | 5/22 |
| 58885* | 1,148.22 | 5/31 | 58938 | 5,835.00 | 5/31 | 900438* | 591.00 | 5/22 |
| 58886 | 1,221.10 | 5/30 | 58939 | 2,770.27 | 5/31 | 900439 | 2,347.38 | 5/15 |
| 58887 | 774.56 | 5/30 | 58942* | 959.53 | 5/31 | 900440 | 1,079.49 | 5/21 |
| 58888 | 723.27 | 5/29 | 58943 | 1,168.80 | 5/29 | **Total** | **$524,713.55** | |
| 58889 | 866.27 | 5/30 | 58944 | 2,075.94 | 5/30 | | | |

* Indicates a break in check number sequence

Commercial Checking

01   2079900065006 005 145   26  0                    Replacement Statement        001

W R GRACE & CO - CONN
ATTN: DEBBIE DAVIES                    CB
7500 GRACE DRIVE
COLUMBIA, MD 21044

Commercial Checking                                    5/01/2001 thru 5/31/2001

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

Account Summary

Opening balance 5/01              $0.00

Deposits and other credits       31,299.63 +

Checks                           31,299.63 -

Closing balance 5/31              $0.00

Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 5/02 | 319.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 5/03 | 4,837.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 5/04 | 1,384.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 5/07 | 653.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 5/17 | 2,043.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 5/18 | 61.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 5/21 | 165.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 5/31 | 21,835.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |

Total    $31,299.63

Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 0127 | 165.13 | 5/21 | 0148 | 515.00 | 5/07 | 0152 | 4,379.29 | 5/03 4711067551 3715707089 3514963744 |
| 0145* | 138.35 | 5/07 | 0149 | 178.00 | 5/03 | 0153 | 280.30 | 5/03 3715707088 3514963743 3514963742 |
| 0146 | 396.00 | 5/17 | 0150 | 107.50 | 5/17 | 0154 | 61.00 | 5/18 3715404097 3715404096 3715736911 |
| 0147 | 1,384.00 | 5/04 | 0151 | 319.46 | 5/02 | 0155 | 1,040.00 | 5/17 3515261759 7817797784 3715385610 |

*Indicates a break in check number sequence

Checks continued on next page

Commercial Checking

02    2079900065006 005 145        26    0                    Replacement Statement        001

Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date | | | |
|--------|--------|------|--------|--------|------|--------|--------|------|---|---|---|
| 0156 | 500.15 | 5/17 | 0165* | 232.58 | 5/31 | 0180* | 685.02 | 5/31 | 3719404135 | 7813279484 | 3713266231 |
| 0157 | 100.56 | 5/31 | 0166 | 635.00 | 5/31 | 0182* | 50.00 | 5/31 | 3810939753 | 3510419647 | 7813279485 |
| 0160* | 685.00 | 5/31 | 0168* | 292.90 | 5/31 | 0184* | 13,775.90 | 5/31 | 3510419639 | 3318045314 | 3810939758 |
| 0162* | 901.39 | 5/31 | 0177* | 778.80 | 5/31 | 0186* | 1,365.30 | 5/31 | 3713266230 | 3810929674 | 3810939766 |
| 0163 | 679.00 | 5/31 | 0178 | 1,670.00 | 5/31 | Total | 531,299.63 | | 3810939751 | 3510419640 | |

*Indicates a break in check number sequence

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 05/02 | 0.00 | 05/07 | 0.00 | 05/21 | 0.00 |
| 05/03 | 0.00 | 05/17 | 0.00 | 05/31 | 0.00 |
| 05/04 | 0.00 | 05/18 | 0.00 | | |

EFFECTIVE 7/1/01, IF OVERDRAFT PROTECTION IS UTILIZED, A $5 PER
TRANSFER FEE WILL BE CHARGED TO YOUR DEPOSIT ACCOUNT. TRANSFERS
FROM A CREDIT ACCOUNT WILL BE SUBJECT TO THE TERMS OF YOUR CREDIT
AGREEMENT. TRANSFERS FROM CREDIT CARDS WILL BE SUBJECT TO
ADDITIONAL FEES: REFER TO YOUR CREDIT AGREEMENT.

Customer Service Information

For questions about your statement
or billing errors, contact us at:    Phone number    Address

Business Checking, CheckCard & Loan
Accounts                                1-800-566-3862 FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts     1-800-222-3862 CHARLOTTE NC  28288-0851
TDD (For the Hearing Impaired)          1-800-835-7721

Commercial Credit Card & Inquiries      1-800-704-0883 FIRST UNION
                                        POST OFFICE BOX 563966
                                        CHARLOTTE NC  28256-3966

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
1-800-704-0883 or Write us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC
28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you
need more information about a transfer on the statement or receipt. We must hear from you
no later than 60 days after we sent you the FIRST statement on which the error or problem
appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error. You will have use of the money during the time it takes us to complete our
investigation.



**MERRILL LYNCH**
**FUNDS FOR INSTITUTIONS**

Box 8118, Boston, MA 02266-8118    (800) 225-1576

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4009

MERRILL LYNCH PREMIER INSTITUTIONAL FUND

*Cumulative Statement for June  1 - 30, 2001*

ACCOUNT NUMBER
  318-3323735-8

FINANCIAL CONSULTANT
George L Perez
(--22N07G86)

ACCOUNT VALUE AS OF JUNE 30, 2001
$17,213,215.65

DIVIDENDS
June  1 - 30, 2001          Year To Date
$78,370.20                  $640,775.81

> *THE AVERAGE NET ANNUALIZED YIELD*
*FOR THE MONTH OF JUNE WAS 4.17%.*

## ACCOUNT ACTIVITY

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $11,159,845.45 |
| 06/01/2001 | 06/01/2001 | Shares Purchased By Wire | $2,500,000.00 | $1.00 | $13,659,845.45 |
| 06/04/2001 | 06/04/2001 | Shares Purchased By Wire | $825,000.00 | $1.00 | $14,484,845.45 |
| 06/05/2001 | 06/05/2001 | Shares Purchased By Wire | $1,200,000.00 | $1.00 | $15,684,845.45 |
| 06/06/2001 | 06/06/2001 | Shares Purchased By Wire | $1,500,000.00 | $1.00 | $17,184,845.45 |
| 06/07/2001 | 06/07/2001 | Same Day Wire Redemption | $2,300,000.00 | $1.00 | $14,884,845.45 |
| 06/08/2001 | 06/08/2001 | Shares Purchased By Wire | $9,200,000.00 | $1.00 | $24,084,845.45 |
| 06/11/2001 | 06/11/2001 | Same Day Wire Redemption | $750,000.00 | $1.00 | $23,334,845.45 |
| 06/12/2001 | 06/12/2001 | Shares Purchased By Wire | $5,200,000.00 | $1.00 | $28,534,845.45 |
| 06/14/2001 | 06/14/2001 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $27,534,845.45 |
| 06/15/2001 | 06/15/2001 | Shares Purchased By Wire | $1,800,000.00 | $1.00 | $29,334,845.45 |
| 06/18/2001 | 06/18/2001 | Shares Purchased By Wire | $1,500,000.00 | $1.00 | $30,834,845.45 |
| 06/19/2001 | 06/19/2001 | Shares Purchased By Wire | $1,500,000.00 | $1.00 | $32,334,845.45 |
| 06/21/2001 | 06/21/2001 | Same Day Wire Redemption | $3,800,000.00 | $1.00 | $28,534,845.45 |
| 06/22/2001 | 06/22/2001 | Same Day Wire Redemption | $8,600,000.00 | $1.00 | $19,934,845.45 |
| 06/25/2001 | 06/25/2001 | Shares Purchased By Wire | $5,400,000.00 | $1.00 | $25,334,845.45 |
| 06/26/2001 | 06/26/2001 | Shares Purchased By Wire | $2,000,000.00 | $1.00 | $27,334,845.45 |
| 06/27/2001 | 06/27/2001 | Shares Purchased By Wire | $2,200,000.00 | $1.00 | $29,534,845.45 |
| 06/28/2001 | 06/28/2001 | Same Day Wire Redemption | $8,000,000.00 | $1.00 | $21,534,845.45 |

Account Number   318-3323735-8          (page  1 of  2)




# MERRILL LYNCH
## FUNDS FOR INSTITUTIONS

**Merrill Lynch**

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

MERRILL LYNCH PREMIER INSTITUTIONAL FUND

Cumulative Statement for June 1 - 30, 2001

ACCOUNT NUMBER
318-3323735-8

## ACCOUNT ACTIVITY

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 06/28/2001 | 06/28/2001 | Same Day Wire Redemption | $6,000,000.00 | $1.00 | $15,534,845.45 |
| 06/29/2001 | 06/29/2001 | Shares Purchased By Wire | $1,600,000.00 | $1.00 | $17,134,845.45 |
| 06/30/2001 | 06/30/2001 | Dividend Reinvest | $78,370.20 | $1.00 | $17,213,215.65 |
| | | Ending Balance | | | $17,213,215.65 |

512465

Account Number   318-3323735-8      (page  2 of  2)




FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
W R GRACE CO-CONN          004              ACCOUNT NUMBER:2079920005761
ATTN: MARY BOUCHARD
62 WHITTEMORE AVE

CAMBRIDGE               MA 02140
-------------------------------------------------------------------------
          RECONCILEMENT OF DEBITS            CUTOFF DATE:05/31/01
-------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS              +    11,794,595.90
MISCELLANEOUS DEBITS                               +    17,944,152.74
CREDIT ADJUSTMENTS                                 +              .00
MISCELLANEOUS ADJUSTMENTS                         +/-             .00
DEBIT ADJUSTMENTS                                  -          100.00
                                                       ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD             =    29,738,648.64
                                                       ==================
TOTAL DEBITS FROM BANK STATEMENT                   =    29,738,648.64

-------------------------------------------------------------------------
                      OUTSTANDING SETTLEMENT
-------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                             5,183,306.27
  STOPS REMOVED          +               .00
  O/S AMOUNT CHANGES    +/-              .00
  O/S DELETIONS          -               .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING         +/-             .00

  NEW ISSUES RECEIVED    +    11,635,866.43
  MANUAL ISSUES          +             .00
  REJECTED ISSUES        -             .00
  NEXT PERIOD ISSUES     -             .00
TOTAL ISSUES                                       +    11,635,866.43

CANCELLED ISSUES                                   -       112,615.63
STOPPED ISSUES                                     -          584.73
ADDITIONAL ADJUSTMENTS                             -             .00

  CHECKS PAID-NO-ISSUE   +             .00
  CHECKS PAID THIS PERIOD -    11,794,595.90
  ISSUES RC'D FOR PREV PNI -           .00

TOTAL PAID CHECKS MATCHED TO ISSUES                -    11,794,595.90
                                                       ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD              4,911,376.44
                                                       ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS            4,911,376.44
```

IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.   004

VESTED in Quality

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
************************* Debit adjustments *******************************
  Date      CHK NUM        Explanation                          Amount
  051801    304190 ISSUED FOR 122.58; PAID FOR 22.58            100.00
                                                        -------------------
Total adjustment to reconciliation ................:           100.00
                                                        ===================
```

VESTED in Quality



# Commercial Checking

01    2079920005761  005  109    3137    0    1,017    ——  ——

W R GRACE AND CO
ATTN MARY BOUCHARD
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

CB   004

# Commercial Checking

5/01/2001 thru 5/31/2001

Account number:     2079920005761
Account holder(s):  W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|---|---|---|
| Opening balance 5/01 | $0.00 | |
| Deposits and other credits | 29,738,648.64 | + |
| Checks | 11,794,495.90 | - |
| Other withdrawals and service fees | 17,944,152.74 | - |
| Closing balance 5/31 | $0.00 | |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 5/01 | 1,000.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/01 | 1,780.00 | CHECK RETURNED - CHECK NUMBER: 301871 DATE PRESENTED: 04/27 PAYEE: QUALITY TRANSPORTATION REASON: REFER TO MAKER |
| 5/01 | 25,539.00 | POST = NOTIF STOP HIT REVERSAL |
| 5/01 | 561,849.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/01 | 1,155,300.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 2,415.00 | POST = NOTIF STOP HIT REVERSAL |
| 5/02 | 569,338.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 647,941.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/03 | 28,056.00 | POST = NOTIF STOP HIT REVERSAL |
| 5/03 | 151,020.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/03 | 359,954.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/04 | 36.63 | POST = NOTIF STOP HIT REVERSAL |
| 5/04 | 219,492.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/04 | 1,458,695.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 372.40 | POST = NOTIF STOP HIT REVERSAL |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02      2079920005761    005   109        3137    0          1,018

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/07 | 105,823.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 215,028.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 2,742.22 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/08 | 4,795.35 | POST = NOTIF STOP HIT REVERSAL |
| 5/08 | 93,544.07 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        010508 PPD<br>MISC SETTL CHRETIRE |
| 5/08 | 336,924.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 978,277.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 1,525.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        010509 PPD<br>MISC SETTL CHRETIRE |
| 5/09 | 108,753.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 755,841.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 50.00 | POST = NOTIF STOP HIT REVERSAL |
| 5/10 | 1,500.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        010510 PPD<br>MISC SETTL CHRETIRE |
| 5/10 | 64,381.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 349,558.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/11 | 55.00 | POST = NOTIF STOP HIT REVERSAL |
| 5/11 | 218,575.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/11 | 2,317,693.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 15.00 | POST = NOTIF STOP HIT REVERSAL |
| 5/14 | 1,039.37 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        010514 PPD<br>MISC SETTL CHRETIRE |
| 5/14 | 56,352.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 231,710.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 1,744.84 | POST = NOTIF STOP HIT REVERSAL |
| 5/15 | 1,314,994.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 2,026,059.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03      2079920005761  005  109      3137      0      1,019

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/16 | 95.00 | POST = NOTIF STOP HIT REVERSAL |
| 5/16 | 671.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 520,050.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/17 | 766.40 | POST = NOTIF STOP HIT REVERSAL |
| 5/17 | 42,151.35 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL CO. ID.     010517 PPD MISC SETTL NCSEDI |
| 5/17 | 340,278.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/18 | 519.00 | POST = NOTIF STOP HIT REVERSAL |
| 5/18 | 27,948.95 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL CO. ID.     010518 PPD MISC SETTL NCSEDI |
| 5/18 | 410,751.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/18 | 2,118,406.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 400.95 | POST = NOTIF STOP HIT REVERSAL |
| 5/21 | 228,814.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 789,826.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 2,075,833.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 91.47 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     010523 PPD MISC SETTL CHRETIRE |
| 5/23 | 1,009,008.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 1,218,874.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/24 | 100.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/24 | 933,476.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/25 | 100.00 | POST = NOTIF STOP HIT REVERSAL |
| 5/25 | 131,722.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/25 | 2,787,840.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 1,024.00 | POST = NOTIF STOP HIT REVERSAL |
| 5/29 | 467,522.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*