

# Commercial Checking

04      2079920005761   005   109      3137      0      1,020

## s and Other Credits continued

| Amount | Description |
|---|---|
| 376,258.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1,326,032.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 693.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 559,612.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

**38,648.64**

| Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|
| 3,875.00 | 5/02 | | | | | | |
| ,875.00 | 5/16 | 301072* | 808.50 | 5/16 | 301612* | 20.00 | 5/01 |
| 178.00 | 5/09 | 301087* | 259.90 | 5/04 | 301613 | 20.00 | 5/01 |
| 60.00 | 5/02 | 301089* | 737.97 | 5/11 | 301634* | 3,600.00 | 5/08 |
| 5  00 | 5/01 | 301191* | 260.40 | 5/10 | 301635 | 9,500.00 | 5/08 |
| 4.00 | 5/02 | 301193* | 992.64 | 5/01 | 301636 | 5,100.00 | 5/08 |
| 3.96 | 5/14 | 301256* | 145.54 | 5/02 | 301637 | 8,900.00 | 5/08 |
| .00 | 5/07 | 301264* | 5,200.01 | 5/03 | 301638 | 700.00 | 5/08 |
| 93 | 5/03 | 301271* | 100.00 | 5/14 | 301642* | 98.41 | 5/03 |
| 0 | 5/15 | 301295* | 49.28 | 5/18 | 301643 | 150.00 | 5/03 |
| 2 | 5/07 | 301320* | 60.00 | 5/02 | 301648* | 3,600.00 | 5/08 |
| | 5/23 | 301327* | 1,037.27 | 5/01 | 301668* | 90.00 | 5/03 |
| | 5/01 | 301347* | 16,096.87 | 5/03 | 301669 | 5.00 | 5/03 |
| | 5/07 | 301349* | 97.80 | 5/02 | 301677* | 352.50 | 5/03 |
| | 5/08 | 301490* | 391.66 | 5/01 | 301694* | 156.00 | 5/01 |
| | 5/02 | 301534* | 439.77 | 5/07 | 301700* | 50.77 | 5/09 |
| | 5/01 | 301546* | 104.54 | 5/07 | 301703* | 6,000.00 | 5/01 |
| | 5/14 | 301556* | 450.36 | 5/03 | 301704 | 38,500.00 | 5/01 |
| | 5/08 | 301561* | 599.03 | 5/03 | 301705 | 18,200.00 | 5/01 |
| | 5/11 | 301591* | 25.00 | 5/02 | 301706 | 36,000.00 | 5/01 |
| | 5/07 | 301592 | 25.00 | 5/02 | 301709* | 452.00 | 5/03 |
| | 5/02 | 301593 | 25.00 | 5/02 | 301710 | 7,000.00 | 5/03 |
| | 5/04 | 301594 | 25.00 | 5/02 | 301711 | 8,230.00 | 5/03 |
| | 5/01 | 301595 | 25.00 | 5/02 | 301712 | 11,000.00 | 5/03 |
| | 5/01 | 301599* | 9.00 | 5/04 | 301713 | 20,000.00 | 5/03 |
| | 5/16 | 301600 | 9.00 | 5/04 | 301716* | 86.54 | 5/11 |
| | 5/01 | 301602* | 35.00 | 5/09 | 301731* | 71.12 | 5/02 |
| | 5/01 | 301604* | 60.00 | 5/07 | 301733* | 731.00 | 5/02 |
| | 5/01 | 301605 | 15.00 | 5/04 | 301746* | 474.00 | 5/30 |
| | 5/14 | 301606 | 15.00 | 5/04 | 301747 | 886.00 | 5/03 |
| | | 301610* | 60.00 | 5/02 | 301756* | 1,515.00 | 5/15 |

CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

05      2079920005761  005  109       3137      0          1,021     ⎯⎯  ⎯⎯

                                                                    ⎯⎯

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 301757 | 270.00 | 5/01 | 301874 | 855.50 | 5/01 | 301940* | 4,154.00 | 5/21 |
| 301763* | 331.00 | 5/02 | 301875 | 3,187.41 | 5/14 | 301941 | 50.00 | 5/21 |
| 301770* | 141.47 | 5/02 | 301876 | 5,622.25 | 5/03 | 301943* | 754.74 | 5/01 |
| 301780* | 185.00 | 5/02 | 301877 | 140.00 | 5/08 | 301945* | 1,266.00 | 5/15 |
| 301781 | 450.00 | 5/14 | 301878 | 140.02 | 5/01 | 301946 | 8,186.28 | 5/03 |
| 301787* | 269.00 | 5/03 | 301879 | 142.48 | 5/07 | 301947 | 843.00 | 5/08 |
| 301812* | 219.54 | 5/03 | 301880 | 40.79 | 5/03 | 301953* | 6,725.00 | 5/30 |
| 301813 | 290.91 | 5/23 | 301881 | 747.95 | 5/09 | 301954 | 1,018.61 | 5/07 |
| 301814 | 10,533.33 | 5/02 | 301883* | 432.55 | 5/02 | 301955 | 2,637.00 | 5/17 |
| 301817* | 9,122.33 | 5/02 | 301884 | 3,765.75 | 5/09 | 301957* | 29,076.00 | 5/02 |
| 301819* | 9,020.00 | 5/09 | 301885 | 10,912.50 | 5/01 | 301958 | 384.00 | 5/10 |
| 301820 | 923.13 | 5/01 | 301886 | 3,842.13 | 5/25 | 301959 | 46.00 | 5/03 |
| 301822* | 2,278.00 | 5/08 | 301887 | 46.81 | 5/11 | 301962* | 339.00 | 5/09 |
| 301824* | 591.46 | 5/01 | 301888 | 151.08 | 5/09 | 301965* | 341.00 | 5/23 |
| 301825 | 492.85 | 5/09 | 301889 | 151.08 | 5/02 | 301966 | 289.00 | 5/01 |
| 301826 | 399.00 | 5/23 | 301891* | 240.00 | 5/01 | 301969* | 15,397.00 | 5/22 |
| 301827 | 1,770.07 | 5/22 | 301893* | 2,309.83 | 5/10 | 301971* | 2,876.00 | 5/01 |
| 301829* | 7,794.00 | 5/07 | 301895* | 5,005.00 | 5/25 | 301976* | 6,467.00 | 5/01 |
| 301833* | 6,083.62 | 5/01 | 301897* | 367.65 | 5/02 | 301977 | 13,213.71 | 5/02 |
| 301834 | 681.81 | 5/02 | 301901* | 2,350.00 | 5/15 | 301980* | 200.00 | 5/02 |
| 301835 | 3,000.00 | 5/04 | 301902 | 3,671.62 | 5/30 | 301984* | 7,237.00 | 5/14 |
| 301837* | 120.42 | 5/02 | 301905* | 115.00 | 5/03 | 301985 | 11,738.00 | 5/07 |
| 301838 | 225.00 | 5/22 | 301906 | 5,091.00 | 5/02 | 301987* | 6,000.00 | 5/07 |
| 301840* | 10.35 | 5/01 | 301909* | 66.00 | 5/03 | 301992* | 110.00 | 5/25 |
| 301844* | 4,500.00 | 5/09 | 301910 | 110.00 | 5/02 | 301993 | 110.00 | 5/25 |
| 301845 | 800.00 | 5/01 | 301911 | 25.97 | 5/16 | 301994 | 4,210.00 | 5/31 |
| 301846 | 300.00 | 5/09 | 301912 | 51.95 | 5/02 | 301997* | 4,060.59 | 5/22 |
| 301848* | 4,905.72 | 5/23 | 301913 | 51.95 | 5/02 | 302005* | 30.00 | 5/22 |
| 301850* | 95.00 | 5/07 | 301917* | 77.91 | 5/07 | 302009* | 15.00 | 5/04 |
| 301851 | 1,600.00 | 5/03 | 301919* | 77.91 | 5/07 | 302010 | 1,200.00 | 5/07 |
| 301852 | 705.00 | 5/09 | 301920 | 51.95 | 5/03 | 302011 | 7,104.00 | 5/07 |
| 301854* | 5,105.75 | 5/22 | 301921 | 77.91 | 5/09 | 302012 | 10,176.00 | 5/14 |
| 301856* | 406.30 | 5/31 | 301922 | 265.35 | 5/14 | 302013 | 9,779.00 | 5/01 |
| 301857 | 431.88 | 5/09 | 301923 | 77.91 | 5/07 | 302015* | 2,863.00 | 5/10 |
| 301858 | 22.73 | 5/01 | 301926* | 34.00 | 5/30 | 302016 | 5,541.00 | 5/10 |
| 301860* | 6,633.37 | 5/01 | 301927 | 77.91 | 5/02 | 302017 | 2,493.00 | 5/15 |
| 301861 | 49,588.00 | 5/04 | 301928 | 25.97 | 5/02 | 302018 | 1,200.00 | 5/03 |
| 301865* | 50.00 | 5/02 | 301929 | 51.94 | 5/09 | 302019 | 3,244.50 | 5/18 |
| 301866 | 628.00 | 5/03 | 301930 | 69.00 | 5/07 | 302020 | 2,873.45 | 5/15 |
| 301870* | 171.53 | 5/10 | 301931 | 1,992.75 | 5/04 | 302021 | 3,348.59 | 5/15 |
| 301872* | 522.00 | 5/01 | 301934* | 71.06 | 5/08 | 302022 | 16,404.24 | 5/02 |
| 301873 | 73.13 | 5/01 | 301935 | 2,985.81 | 5/01 | 302023 | 3,749.35 | 5/07 |

Jicates a break in check number sequence

Checks continued on next page



# Commercial Checking

06       2079920005761   005   109       3137   0       1,022

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 302026* | 20.00 | 5/21 | 302137 | 200.00 | 5/02 | 302188 | 87.55 | 5/01 |
| 302038* | 74.21 | 5/09 | 302138 | 50.00 | 5/18 | 302189 | 30.90 | 5/01 |
| 302039 | 45.00 | 5/21 | 302140* | 95.41 | 5/10 | 302190 | 123.60 | 5/01 |
| 302042* | 100.00 | 5/16 | 302141 | 95.41 | 5/02 | 302191 | 56.65 | 5/01 |
| 302043 | 10.00 | 5/10 | 302142 | 126.54 | 5/08 | 302194* | 85.00 | 5/09 |
| 302044 | 10.00 | 5/10 | 302143 | 42.00 | 5/08 | 302195 | 85.00 | 5/03 |
| 302045 | 300.00 | 5/11 | 302144 | 42.00 | 5/07 | 302196 | 86.67 | 5/21 |
| 302047* | 2,950.00 | 5/03 | 302145 | 126.54 | 5/07 | 302197 | 260.21 | 5/04 |
| 302052* | 4,283.88 | 5/03 | 302146 | 290.00 | 5/09 | 302198 | 260.21 | 5/01 |
| 302057* | 20,000.00 | 5/02 | 302147 | 68.68 | 5/07 | 302199 | 61.80 | 5/08 |
| 302058 | 3,710.62 | 5/08 | 302148 | 159.23 | 5/07 | 302200 | 51.50 | 5/08 |
| 302062* | 29,391.59 | 5/03 | 302149 | 68.68 | 5/02 | 302201 | 134.95 | 5/08 |
| 302064* | 106,313.00 | 5/18 | 302150 | 159.23 | 5/02 | 302202 | 57.25 | 5/03 |
| 302066* | 3,701.93 | 5/18 | 302151 | 6,740.00 | 5/18 | 302203 | 134.95 | 5/03 |
| 302077* | 6,959.22 | 5/03 | 302153* | 299.25 | 5/04 | 302204 | 51.50 | 5/03 |
| 302078 | 2,233.78 | 5/21 | 302154 | 3,683.00 | 5/15 | 302205 | 61.80 | 5/08 |
| 302089* | 23,812.50 | 5/14 | 302155 | 175.00 | 5/07 | 302206 | 236.85 | 5/01 |
| 302092* | 26.00 | 5/29 | 302157* | 706.34 | 5/04 | 302208* | 19,765.36 | 5/08 |
| 302093 | 428.00 | 5/14 | 302158 | 11,017.17 | 5/04 | 302209 | 69.23 | 5/11 |
| 302094 | 1,132.00 | 5/21 | 302160* | 130.00 | 5/07 | 302210 | 69.23 | 5/04 |
| 302095 | 4,635.00 | 5/07 | 302161 | 130.00 | 5/07 | 302213* | 38,444.00 | 5/29 |
| 302097* | 2,847.00 | 5/04 | 302165* | 180.00 | 5/04 | 302216* | 47.00 | 5/22 |
| 302100* | 7,881.00 | 5/01 | 302166 | 216.16 | 5/09 | 302217 | 200.00 | 5/03 |
| 302104* | 11,083.58 | 5/15 | 302167 | 216.16 | 5/03 | 302218 | 5.00 | 5/01 |
| 302105 | 6,334.92 | 5/15 | 302168 | 150.00 | 5/01 | 302219 | 90.00 | 5/01 |
| 302106 | 1,835.15 | 5/21 | 302169 | 87.50 | 5/01 | 302220 | 12,880.00 | 5/03 |
| 302107 | 30,708.33 | 5/15 | 302172* | 99.90 | 5/04 | 302221 | 134.95 | 5/22 |
| 302108 | 19,108.53 | 5/14 | 302173 | 149.31 | 5/04 | 302222 | 277.14 | 5/22 |
| 302109 | 2,376.00 | 5/14 | 302174 | 66.95 | 5/04 | 302225* | 128.58 | 5/25 |
| 302112* | 2,257.00 | 5/30 | 302175 | 61.80 | 5/04 | 302226 | 140.32 | 5/24 |
| 302114* | 351.00 | 5/25 | 302176 | 61.80 | 5/01 | 302227 | 421.50 | 5/02 |
| 302115 | 6,693.00 | 5/24 | 302177 | 149.31 | 5/01 | 302228 | 10,000.00 | 5/04 |
| 302119* | 2,289.00 | 5/16 | 302178 | 99.90 | 5/01 | 302229 | 92.09 | 5/03 |
| 302123* | 351.00 | 5/11 | 302179 | 66.95 | 5/01 | 302232* | 77.25 | 5/07 |
| 302125* | 286.00 | 5/14 | 302180 | 56.65 | 5/04 | 302233 | 77.25 | 5/02 |
| 302126 | 300.00 | 5/03 | 302181 | 30.90 | 5/04 | 302234 | 340.83 | 5/01 |
| 302128* | 15,791.00 | 5/01 | 302182 | 123.60 | 5/04 | 302237* | 488.25 | 5/02 |
| 302130* | 1,141,044.42 | 5/15 | 302183 | 87.55 | 5/04 | 302238 | 650.00 | 5/29 |
| 302131 | 1,551.73 | 5/01 | 302184 | 117.18 | 5/04 | 302240* | 31,327.00 | 5/09 |
| 302132 | 16,531.97 | 5/10 | 302185 | 35.65 | 5/04 | 302242* | 31.25 | 5/07 |
| 302135* | 10,000.00 | 5/07 | 302186 | 35.65 | 5/01 | 302243 | 40.00 | 5/07 |
| 302136 | 216.66 | 5/02 | 302187 | 117.18 | 5/01 | 302244 | 182.50 | 5/03 |

dicates a break in check number sequence

Checks continued on next page



# Commercial Checking

07          2079920005761  005  109          3137      0              1,023

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 302245 | 40.00 | 5/03 | 302300 | 192.50 | 5/07 | 302423* | 222.00 | 5/03 |
| 302246 | 31.25 | 5/03 | 302304* | 51.94 | 5/03 | 302425* | 231.00 | 5/07 |
| 302247 | 180.00 | 5/02 | 302312* | 95.00 | 5/11 | 302426 | 374.71 | 5/03 |
| 302248 | 123.60 | 5/07 | 302313 | 95.00 | 5/09 | 302427 | 35.00 | 5/07 |
| 302249 | 123.60 | 5/01 | 302315* | 51.95 | 5/03 | 302430* | 95.00 | 5/31 |
| 302251* | 17,993.56 | 5/09 | 302317* | 260.80 | 5/08 | 302431 | 73.00 | 5/08 |
| 302252 | 29,321.71 | 5/03 | 302318 | 25.97 | 5/04 | 302432 | 530.00 | 5/03 |
| 302253 | 26,106.02 | 5/10 | 302322* | 22.20 | 5/10 | 302433 | 36.63 | 5/05 |
| 302254 | 350.00 | 5/04 | 302323 | 4,000.00 | 5/10 | 302434 | 97.00 | 5/10 |
| 302255 | 48.00 | 5/03 | 302325* | 416.00 | 5/14 | 302442* | 290.91 | 5/31 |
| 302256 | 119.77 | 5/03 | 302330* | 4,651.00 | 5/03 | 302450* | 2,278.00 | 5/08 |
| 302259* | 10,000.00 | 5/01 | 302334* | 339.00 | 5/01 | 302452* | 9,585.00 | 5/02 |
| 302261* | 10,000.00 | 5/03 | 302336* | 602.00 | 5/08 | 302454* | 1,327.50 | 5/01 |
| 302262 | 268.75 | 5/03 | 302340* | 61.00 | 5/02 | 302460* | 4,500.00 | 5/09 |
| 302263 | 205.00 | 5/17 | 302342* | 138.82 | 5/02 | 302461 | 800.00 | 5/01 |
| 302264 | 32.02 | 5/09 | 302344* | 299.53 | 5/01 | 302462 | 1,600.00 | 5/03 |
| 302265 | 32.02 | 5/03 | 302348* | 1,054.00 | 5/09 | 302463 | 705.00 | 5/09 |
| 302268* | 159.65 | 5/02 | 302350* | 1,798.00 | 5/09 | 302469* | 1,175.00 | 5/03 |
| 302269 | 76.05 | 5/03 | 302354* | 936.00 | 5/04 | 302479* | 3,051.00 | 5/02 |
| 302271* | 109.48 | 5/04 | 302356* | 187.00 | 5/03 | 302481* | 10,000.00 | 5/02 |
| 302272 | 156.00 | 5/01 | 302357 | 72.00 | 5/01 | 302482 | 151.08 | 5/03 |
| 302273 | 109.48 | 5/04 | 302359* | 150.00 | 5/01 | 302483 | 151.08 | 5/01 |
| 302274 | 196.80 | 5/07 | 302362* | 433.75 | 5/01 | 302494* | 600.00 | 5/03 |
| 302275 | 5,713.00 | 5/10 | 302363 | 1,070.00 | 5/01 | 302497* | 36,289.00 | 5/21 |
| 302276 | 322.09 | 5/08 | 302364 | 179.00 | 5/02 | 302500* | 8,000.00 | 5/03 |
| 302278* | 50.00 | 5/07 | 302366* | 98.00 | 5/01 | 302504* | 585.66 | 5/04 |
| 302279 | 7.20 | 5/07 | 302367 | 172.00 | 5/24 | 302505 | 1,646.00 | 5/02 |
| 302280 | 1,637.50 | 5/03 | 302371* | 1,313.00 | 5/01 | 302506 | 92.61 | 5/11 |
| 302281 | 7.20 | 5/02 | 302376* | 70.00 | 5/04 | 302507 | 776.00 | 5/09 |
| 302282 | 50.00 | 5/02 | 302380* | 2,581.00 | 5/01 | 302508 | 466.00 | 5/03 |
| 302283 | 50.77 | 5/08 | 302382* | 195.00 | 5/01 | 302509 | 344.00 | 5/04 |
| 302284 | 50.77 | 5/02 | 302384* | 95.00 | 5/02 | 302510 | 617.00 | 5/10 |
| 302285 | 250.00 | 5/04 | 302387* | 95.00 | 5/01 | 302515* | 250.00 | 5/07 |
| 302287* | 160.00 | 5/07 | 302391* | 95.00 | 5/14 | 302517* | 566.50 | 5/03 |
| 302288 | 160.00 | 5/03 | 302400* | 101.00 | 5/01 | 302518 | 492.17 | 5/02 |
| 302290* | 300.00 | 5/14 | 302408* | 1,805.00 | 5/01 | 302519 | 150.00 | 5/14 |
| 302294* | 267.00 | 5/11 | 302409 | 3,359.00 | 5/14 | 302521* | 213.24 | 5/04 |
| 302295 | 117.47 | 5/10 | 302410 | 51.98 | 5/01 | 302522 | 520.78 | 5/02 |
| 302296 | 117.47 | 5/01 | 302411 | 193.00 | 5/02 | 302523 | 890.05 | 5/21 |
| 302297 | 26.25 | 5/14 | 302419* | 95.00 | 5/01 | 302524 | 315.82 | 5/02 |
| 302298 | 86.54 | 5/14 | 302420 | 95.00 | 5/21 | 302525 | 9,917.54 | 5/01 |
| 302299 | 86.54 | 5/11 | 302421 | 34.99 | 5/03 | 302526 | 89.59 | 5/04 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 302527 | 1,228.84 | 5/02 | 302574 | 8,261.21 | 5/01 | 302622 | 56.47 | 5/07 |
| 302528 | 158.26 | 5/03 | 302575 | 9,031.69 | 5/02 | 302623 | 308.16 | 5/03 |
| 302529 | 2,419.31 | 5/07 | 302576 | 18,241.02 | 5/01 | 302624 | 254.40 | 5/14 |
| 302530 | 7,000.00 | 5/01 | 302577 | 1,088.00 | 5/03 | 302626* | 656.62 | 5/04 |
| 302531 | 387.91 | 5/03 | 302578 | 363.76 | 5/02 | 302627 | 1,175.27 | 5/01 |
| 302532 | 6,293.34 | 5/04 | 302579 | 750.00 | 5/02 | 302628 | 65.00 | 5/01 |
| 302533 | 6,961.10 | 5/03 | 302580 | 37.00 | 5/11 | 302630* | 150.27 | 5/03 |
| 302535* | 750.00 | 5/11 | 302582* | 10,000.00 | 5/04 | 302631 | 756.36 | 5/07 |
| 302537* | 9,167.98 | 5/02 | 302584* | 3,255.00 | 5/02 | 302632 | 171.90 | 5/02 |
| 302538 | 79.39 | 5/02 | 302585 | 6,365.00 | 5/02 | 302633 | 74.39 | 5/03 |
| 302539 | 286.02 | 5/01 | 302586 | 240.75 | 5/02 | 302634 | 200.00 | 5/03 |
| 302541* | 742.67 | 5/03 | 302587 | 6,060.00 | 5/02 | 302635 | 275.00 | 5/02 |
| 302542 | 84.80 | 5/02 | 302588 | 705.57 | 5/01 | 302636 | 2,195.00 | 5/03 |
| 302543 | 372.27 | 5/08 | 302589 | 344.13 | 5/03 | 302637 | 938.64 | 5/01 |
| 302544 | 1,513.82 | 5/03 | 302590 | 356.21 | 5/02 | 302638 | 72.95 | 5/03 |
| 302545 | 15.84 | 5/02 | 302591 | 19,910.00 | 5/01 | 302639 | 80.49 | 5/09 |
| 302546 | 134.72 | 5/03 | 302593* | 232.65 | 5/07 | 302640 | 704.00 | 5/10 |
| 302547 | 50.00 | 5/09 | 302595* | 37.50 | 5/01 | 302641 | 500.00 | 5/02 |
| 302548 | 21.40 | 5/01 | 302596 | 31,311.60 | 5/02 | 302642 | 57.69 | 5/01 |
| 302549 | 130.00 | 5/17 | 302597 | 3,069.66 | 5/01 | 302643 | 606.60 | 5/02 |
| 302550 | 18.40 | 5/02 | 302598 | 30.00 | 5/11 | 302644 | 950.00 | 5/21 |
| 302551 | 59.02 | 5/04 | 302599 | 4,923.06 | 5/01 | 302645 | 11,026.91 | 5/02 |
| 302553* | 132.67 | 5/03 | 302600 | 1,250.00 | 5/03 | 302646 | 94.14 | 5/03 |
| 302554 | 49,225.40 | 5/02 | 302601 | 1,325.00 | 5/04 | 302647 | 3,860.66 | 5/03 |
| 302555 | 5,511.63 | 5/02 | 302602 | 175.00 | 5/10 | 302648 | 186.00 | 5/09 |
| 302556 | 586.56 | 5/03 | 302603 | 1,367.40 | 5/02 | 302649 | 888.50 | 5/03 |
| 302557 | 2,367.02 | 5/01 | 302604 | 1,014.95 | 5/14 | 302650 | 1,806.12 | 5/03 |
| 302558 | 5,615.96 | 5/01 | 302607* | 496.69 | 5/07 | 302651 | 776.88 | 5/03 |
| 302559 | 4,377.60 | 5/01 | 302608 | 1,234.74 | 5/01 | 302652 | 1,404.25 | 5/01 |
| 302560 | 171.75 | 5/03 | 302609 | 1,627.00 | 5/04 | 302653 | 3,200.00 | 5/02 |
| 302561 | 248.72 | 5/04 | 302610 | 686.02 | 5/02 | 302654 | 19,936.80 | 5/01 |
| 302563* | 886.50 | 5/02 | 302611 | 1,755.70 | 5/01 | 302655 | 198.36 | 5/14 |
| 302564 | 638.53 | 5/02 | 302612 | 622.26 | 5/02 | 302657* | 225.00 | 5/02 |
| 302565 | 4,585.00 | 5/02 | 302613 | 148.00 | 5/01 | 302658 | 20.00 | 5/02 |
| 302566 | 7,175.00 | 5/01 | 302614 | 3,564.40 | 5/01 | 302659 | 556.73 | 5/15 |
| 302567 | 207.80 | 5/02 | 302615 | 325.00 | 5/03 | 302660 | 328.58 | 5/07 |
| 302568 | 580.00 | 5/02 | 302616 | 271.00 | 5/02 | 302661 | 861.08 | 5/10 |
| 302569 | 3,463.20 | 5/07 | 302617 | 1,077.40 | 5/01 | 302662 | 4,219.00 | 5/25 |
| 302570 | 3,601.50 | 5/01 | 302618 | 106.84 | 5/03 | 302663 | 19,365.00 | 5/02 |
| 302571 | 200.00 | 5/01 | 302619 | 89.35 | 5/04 | 302664 | 400.00 | 5/16 |
| 302572 | 506.61 | 5/01 | 302620 | 137.88 | 5/02 | 302665 | 121.66 | 5/16 |
| 302573 | 450.36 | 5/04 | 302621 | 7,275.50 | 5/07 | 302666 | 70.62 | 5/02 |

* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

09      2079920005761  005  109        3137      0           1,025    —— ——

                                                              —— ——

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 302667 | 320.00 | 5/01 | 302710 | 4,813.53 | 5/02 | 302757* | 1,234.24 | 5/04 |
| 302668 | 24.50 | 5/01 | 302711 | 2,908.35 | 5/02 | 302758 | 328.00 | 5/11 |
| 302669 | 700.84 | 5/03 | 302712 | 14,199.47 | 5/02 | 302759 | 4,016.64 | 5/01 |
| 302670 | 9,986.40 | 5/02 | 302713 | 9,183.67 | 5/01 | 302760 | 144.15 | 5/01 |
| 302671 | 293.34 | 5/02 | 302714 | 4.20 | 5/03 | 302761 | 652.00 | 5/07 |
| 302672 | 76.39 | 5/03 | 302715 | 10,020.99 | 5/02 | 302762 | 590.27 | 5/09 |
| 302673 | 2,932.34 | 5/03 | 302716 | 497.70 | 5/08 | 302763 | 184.24 | 5/01 |
| 302674 | 6,794.84 | 5/07 | 302717 | 325.00 | 5/03 | 302764 | 5,062.50 | 5/01 |
| 302675 | 59,849.66 | 5/01 | 302718 | 265.70 | 5/02 | 302765 | 6,615.86 | 5/02 |
| 302676 | 49.86 | 5/03 | 302719 | 390.00 | 5/03 | 302766 | 2,400.60 | 5/04 |
| 302677 | 783.17 | 5/03 | 302720 | 335.46 | 5/04 | 302767 | 414.00 | 5/14 |
| 302678 | 73.08 | 5/01 | 302722* | 200.00 | 5/03 | 302768 | 1,048.80 | 5/01 |
| 302680* | 3,737.70 | 5/02 | 302723 | 329.95 | 5/02 | 302769 | 57.50 | 5/07 |
| 302681 | 125.72 | 5/03 | 302724 | 178.50 | 5/07 | 302770 | 45.15 | 5/01 |
| 302682 | 2,555.82 | 5/01 | 302725 | 5,250.00 | 5/02 | 302771 | 550.00 | 5/02 |
| 302683 | 841.00 | 5/03 | 302727* | 25.86 | 5/04 | 302772 | 150.00 | 5/03 |
| 302684 | 314.63 | 5/03 | 302728 | 284.71 | 5/02 | 302773 | 19,275.00 | 5/03 |
| 302685 | 141.26 | 5/01 | 302729 | 779.70 | 5/01 | 302774 | 25.00 | 5/07 |
| 302686 | 720.00 | 5/02 | 302730 | 42.30 | 5/04 | 302775 | 52.49 | 5/14 |
| 302687 | 1,027.94 | 5/07 | 302731 | 3,864.90 | 5/01 | 302777* | 108.00 | 5/03 |
| 302688 | 130.89 | 5/03 | 302732 | 75.00 | 5/02 | 302778 | 1,480.00 | 5/02 |
| 302689 | 17,871.85 | 5/01 | 302734* | 15.00 | 5/03 | 302779 | 1,383.63 | 5/03 |
| 302690 | 20,525.47 | 5/04 | 302735 | 1,638.94 | 5/01 | 302780 | 11,000.00 | 5/01 |
| 302691 | 95.00 | 5/03 | 302736 | 2,413.42 | 5/01 | 302781 | 6,500.00 | 5/02 |
| 302692 | 50.00 | 5/09 | 302737 | 186.31 | 5/02 | 302782 | 90.00 | 5/09 |
| 302693 | 3,347.26 | 5/01 | 302738 | 1,386.48 | 5/03 | 302783 | 3,000.00 | 5/22 |
| 302694 | 1,584.00 | 5/01 | 302739 | 544.60 | 5/11 | 302784 | 496.44 | 5/03 |
| 302695 | 100.34 | 5/01 | 302740 | 213.14 | 5/01 | 302785 | 46.60 | 5/03 |
| 302696 | 400.00 | 5/01 | 302741 | 108.63 | 5/03 | 302786 | 1,396.50 | 5/07 |
| 302697 | 141.99 | 5/09 | 302742 | 28.96 | 5/03 | 302787 | 192.94 | 5/15 |
| 302698 | 40.79 | 5/03 | 302743 | 5,899.15 | 5/03 | 302790* | 150.00 | 5/18 |
| 302699 | 980.21 | 5/11 | 302744 | 3,755.55 | 5/04 | 302791 | 150.00 | 5/18 |
| 302700 | 198.46 | 5/03 | 302745 | 97.60 | 5/14 | 302792 | 150.00 | 5/18 |
| 302701 | 388.03 | 5/04 | 302746 | 25,130.00 | 5/02 | 302793 | 150.00 | 5/18 |
| 302702 | 168.59 | 5/03 | 302747 | 223.33 | 5/01 | 302794 | 150.00 | 5/18 |
| 302703 | 40.00 | 5/03 | 302748 | 35.00 | 5/11 | 302795 | 150.00 | 5/18 |
| 302704 | 117.50 | 5/09 | 302749 | 62.11 | 5/04 | 302796 | 150.00 | 5/18 |
| 302705 | 137.94 | 5/03 | 302751* | 193.15 | 5/08 | 302797 | 150.00 | 5/18 |
| 302706 | 6,208.37 | 5/01 | 302752 | 920.00 | 5/07 | 302798 | 150.00 | 5/18 |
| 302707 | 200.00 | 5/02 | 302753 | 9,470.28 | 5/11 | 302799 | 11,166.00 | 5/09 |
| 302708 | 16,500.00 | 5/02 | 302754 | 12,667.80 | 5/01 | 302800 | 10,990.00 | 5/04 |
| 302709 | 798.30 | 5/09 | 302755 | 9,807.00 | 5/09 | 302801 | 155,454.49 | 5/23 |

..dicates a break in check number sequence

*Checks continued on next page*

---



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

10      2079920005761  005  109      3137      0      1,026

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 302802 | 2,000.00 | 5/02 | 302849* | 22,170.98 | 5/21 | 302897 | 76.05 | 5/03 |
| 302803 | 30.00 | 5/17 | 302850 | 10,942.75 | 5/21 | 302898 | 156.00 | 5/04 |
| 302804 | 9,516.02 | 5/16 | 302852* | 235.96 | 5/02 | 302899 | 109.48 | 5/07 |
| 302805 | 2,200.00 | 5/11 | 302854* | 477.00 | 5/01 | 302900 | 196.80 | 5/03 |
| 302806 | 1,000.00 | 5/01 | 302855 | 174.90 | 5/01 | 302901 | 1,637.50 | 5/03 |
| 302807 | 2,500.00 | 5/01 | 302856 | 200.00 | 5/03 | 302902 | 50.00 | 5/07 |
| 302809* | 1,000.00 | 5/21 | 302857 | 90.83 | 5/02 | 302903 | 7.20 | 5/07 |
| 302811* | 200.00 | 5/02 | 302858 | 5.00 | 5/02 | 302904 | 50.77 | 5/08 |
| 302812 | 216.66 | 5/02 | 302859 | 150.00 | 5/02 | 302905 | 250.00 | 5/04 |
| 302813 | 50.00 | 5/08 | 302860 | 90.00 | 5/02 | 302906 | 70.00 | 5/03 |
| 302814 | 4,416.40 | 5/23 | 302861 | 277.14 | 5/16 | 302907 | 160.00 | 5/07 |
| 302815 | 95.41 | 5/07 | 302862 | 134.95 | 5/16 | 302908 | 6,264.45 | 5/10 |
| 302816 | 126.54 | 5/08 | 302863 | 941.34 | 5/01 | 302909 | 2,154.20 | 5/23 |
| 302817 | 42.00 | 5/08 | 302864 | 5,097.00 | 5/01 | 302911* | 4,550.00 | 5/09 |
| 302818 | 290.00 | 5/01 | 302865 | 2,500.00 | 5/02 | 302912 | 82.82 | 5/03 |
| 302819 | 159.23 | 5/07 | 302866 | 132.00 | 5/09 | 302913 | 117.47 | 5/07 |
| 302820 | 68.68 | 5/07 | 302868* | 92.09 | 5/03 | 302914 | 6,970.85 | 5/23 |
| 302821 | 175.00 | 5/07 | 302869 | 975.00 | 5/03 | 302915 | 86.54 | 5/14 |
| 302822 | 706.34 | 5/04 | 302870 | 1,320.00 | 5/03 | 302916 | 192.50 | 5/07 |
| 302823 | 130.00 | 5/07 | 302871 | 68.90 | 5/07 | 302917 | 95.00 | 5/11 |
| 302825* | 180.00 | 5/04 | 302872 | 77.25 | 5/07 | 302919* | 5,000.00 | 5/10 |
| 302826 | 216.16 | 5/09 | 302873 | 352.50 | 5/02 | 302920 | 400.00 | 5/10 |
| 302827 | 99.90 | 5/04 | 302874 | 488.25 | 5/02 | 302922* | 2,000.00 | 5/03 |
| 302828 | 149.31 | 5/04 | 302875 | 346.00 | 5/01 | 302925* | 135.00 | 5/04 |
| 302829 | 66.95 | 5/04 | 302876 | 650.00 | 5/29 | 302926 | 2,750.00 | 5/02 |
| 302830 | 61.80 | 5/04 | 302877 | 13,173.20 | 5/18 | 302928* | 880.00 | 5/21 |
| 302831 | 117.18 | 5/04 | 302878 | 895.00 | 5/10 | 302930* | 278.00 | 5/14 |
| 302832 | 87.55 | 5/04 | 302879 | 145.50 | 5/14 | 302931 | 66.00 | 5/30 |
| 302833 | 123.60 | 5/04 | 302880 | 182.50 | 5/03 | 302932 | 1,189.00 | 5/08 |
| 302834 | 30.90 | 5/04 | 302881 | 31.25 | 5/07 | 302933 | 59.33 | 5/03 |
| 302835 | 35.65 | 5/04 | 302882 | 40.00 | 5/07 | 302934 | 1,841.00 | 5/02 |
| 302836 | 56.65 | 5/04 | 302883 | 180.00 | 5/02 | 302935 | 358.55 | 5/07 |
| 302837 | 24.57 | 5/01 | 302884 | 123.60 | 5/07 | 302936 | 165.00 | 5/08 |
| 302838 | 85.00 | 5/09 | 302885 | 18.08 | 5/07 | 302937 | 765.26 | 5/03 |
| 302839 | 86.67 | 5/03 | 302886 | 350.00 | 5/04 | 302938 | 265.06 | 5/09 |
| 302840 | 877.18 | 5/02 | 302887 | 378.00 | 5/21 | 302939 | 464.04 | 5/07 |
| 302841 | 260.21 | 5/04 | 302888 | 48.00 | 5/07 | 302941* | 1,220.00 | 5/07 |
| 302842 | 61.80 | 5/08 | 302889 | 119.77 | 5/07 | 302942 | 842.00 | 5/01 |
| 302843 | 51.50 | 5/08 | 302890 | 268.75 | 5/03 | 302943 | 361.00 | 5/29 |
| 302844 | 134.95 | 5/08 | 302892* | 204.00 | 5/17 | 302944 | 26.42 | 5/09 |
| 302846* | 62.65 | 5/03 | 302895* | 32.02 | 5/09 | 302945 | 164.41 | 5/03 |
| 302847 | 69.23 | 5/11 | 302896 | 159.65 | 5/07 | 302946 | 834.00 | 5/02 |

*indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

11      2079920005761  005  109      3137    0          1,027

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 302947 | 136.16 | 5/07 | 302993 | 5,006.00 | 5/03 | 303037 | 70.20 | 5/04 |
| 302948 | 121.25 | 5/16 | 302995* | 445.00 | 5/03 | 303040* | 5,411.00 | 5/02 |
| 302949 | 73.00 | 5/02 | 302996 | 822.00 | 5/03 | 303041 | 13.50 | 5/15 |
| 302950 | 308.00 | 5/09 | 302997 | 557.00 | 5/04 | 303043* | 19,658.70 | 5/02 |
| 302951 | 368.00 | 5/16 | 302998 | 24.00 | 5/07 | 303044 | 5,000.00 | 5/02 |
| 302953* | 120.00 | 5/07 | 302999 | 309.87 | 5/04 | 303045 | 118.73 | 5/03 |
| 302954 | 410.00 | 5/04 | 303000 | 1,147.00 | 5/02 | 303046 | 281.31 | 5/02 |
| 302955 | 44.00 | 5/03 | 303001 | 323.00 | 5/02 | 303047 | 3,178.51 | 5/04 |
| 302956 | 4,305.00 | 5/08 | 303002 | 140.00 | 5/10 | 303048 | 34,950.79 | 5/04 |
| 302957 | 2,411.00 | 5/03 | 303004* | 476.77 | 5/04 | 303050* | 147.93 | 5/02 |
| 302958 | 559.00 | 5/03 | 303005 | 4,945.42 | 5/02 | 303051 | 99.60 | 5/03 |
| 302959 | 168.00 | 5/04 | 303006 | 41.93 | 5/01 | 303052 | 155.00 | 5/07 |
| 302960 | 41.12 | 5/18 | 303007 | 191.00 | 5/02 | 303053 | 30.48 | 5/10 |
| 302961 | 981.00 | 5/16 | 303008 | 970.55 | 5/01 | 303054 | 26,090.70 | 5/03 |
| 302962 | 1,061.97 | 5/04 | 303009 | 142.70 | 5/09 | 303055 | 343.01 | 5/04 |
| 302963 | 132.00 | 5/04 | 303010 | 127.25 | 5/03 | 303056 | 681.13 | 5/04 |
| 302964 | 1,184.00 | 5/03 | 303011 | 981.53 | 5/02 | 303057 | 523.96 | 5/02 |
| 302965 | 269.22 | 5/08 | 303012 | 100.00 | 5/03 | 303058 | 35,474.51 | 5/02 |
| 302966 | 670.00 | 5/07 | 303013 | 149.00 | 5/02 | 303060* | 164.38 | 5/15 |
| 302968* | 2,500.00 | 5/08 | 303014 | 15.28 | 5/02 | 303061 | 1,700.00 | 5/02 |
| 302969 | 249.00 | 5/01 | 303015 | 34.10 | 5/02 | 303062 | 375.72 | 5/02 |
| 302970 | 850.00 | 5/01 | 303016 | 36.00 | 5/31 | 303063 | 1,571.74 | 5/07 |
| 302971 | 245.04 | 5/02 | 303017 | 90.89 | 5/08 | 303064 | 108.14 | 5/01 |
| 302972 | 318.87 | 5/07 | 303018 | 880.00 | 5/02 | 303065 | 126.66 | 5/08 |
| 302973 | 70.00 | 5/07 | 303019 | 1,174.50 | 5/01 | 303067* | 164.53 | 5/03 |
| 302974 | 355.00 | 5/03 | 303020 | 723.90 | 5/03 | 303068 | 8,761.27 | 5/03 |
| 302975 | 351.00 | 5/04 | 303021 | 10,486.50 | 5/01 | 303069 | 80.00 | 5/08 |
| 302976 | 595.00 | 5/02 | 303022 | 3,826.49 | 5/02 | 303070 | 2,862.27 | 5/03 |
| 302977 | 224.00 | 5/10 | 303023 | 5,525.00 | 5/02 | 303071 | 24,095.04 | 5/02 |
| 302978 | 622.00 | 5/03 | 303024 | 39,270.19 | 5/02 | 303072 | 392.94 | 5/04 |
| 302979 | 480.00 | 5/03 | 303025 | 3,333.70 | 5/07 | 303073 | 254.71 | 5/04 |
| 302980 | 462.00 | 5/03 | 303026 | 188.60 | 5/02 | 303074 | 215.85 | 5/03 |
| 302981 | 1,481.00 | 5/15 | 303027 | 35,091.23 | 5/01 | 303075 | 194.02 | 5/11 |
| 302982 | 696.00 | 5/08 | 303028 | 935.28 | 5/01 | 303076 | 326.34 | 5/04 |
| 302983 | 252.41 | 5/02 | 303029 | 1,620.00 | 5/02 | 303077 | 7,000.00 | 5/09 |
| 302984 | 50.41 | 5/04 | 303030 | 2,093.02 | 5/01 | 303078 | 1,505.00 | 5/02 |
| 302985 | 1,326.00 | 5/01 | 303031 | 18.19 | 5/03 | 303079 | 554.19 | 5/01 |
| 302987* | 25.20 | 5/01 | 303032 | 150.00 | 5/03 | 303080 | 407.70 | 5/03 |
| 302989* | 576.00 | 5/01 | 303033 | 25,619.25 | 5/02 | 303081 | 14,144.75 | 5/03 |
| 302990 | 990.00 | 5/09 | 303034 | 1,605.50 | 5/03 | 303082 | 258.90 | 5/04 |
| 302991 | 325.30 | 5/02 | 303035 | 203.23 | 5/03 | 303083 | 1,335.55 | 5/30 |
| 302992 | 217.00 | 5/14 | 303036 | 888.76 | 5/01 | 303084 | 1,018.60 | 5/01 |

*Jicates a break in check number sequence

Checks continued on next page



# Commercial Checking

12        2079920005761   005   109        3137     0          1,028

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 303085 | 138.05 | 5/02 | 303133 | 1,656.55 | 5/21 | 303175 | 2,623.32 | 5/08 |
| 303086 | 81.43 | 5/07 | 303134 | 408.25 | 5/11 | 303176 | 7,666.96 | 5/08 |
| 303087 | 502.33 | 5/03 | 303135 | 1,065.85 | 5/09 | 303177 | 63,631.84 | 5/09 |
| 303088 | 1,536.87 | 5/01 | 303136 | 207.68 | 5/09 | 303178 | 1,140.00 | 5/09 |
| 303089 | 85.84 | 5/02 | 303137 | 1,120.28 | 5/09 | 303179 | 5,132.16 | 5/08 |
| 303090 | 939.11 | 5/03 | 303138 | 5,000.00 | 5/15 | 303180 | 171.75 | 5/10 |
| 303091 | 4,846.10 | 5/01 | 303139 | 6,805.00 | 5/16 | 303181 | 7,648.98 | 5/08 |
| 303092 | 1,234.74 | 5/03 | 303140 | 78.14 | 5/09 | 303182 | 672.85 | 5/11 |
| 303093 | 165.00 | 5/08 | 303141 | 103.50 | 5/09 | 303183 | 5,808.00 | 5/17 |
| 303094 | 67.80 | 5/02 | 303142 | 120.00 | 5/09 | 303184 | 11,971.51 | 5/14 |
| 303095 | 65.00 | 5/03 | 303143 | 221.90 | 5/14 | 303185 | 1,494.00 | 5/08 |
| 303096 | 1,361.72 | 5/04 | 303144 | 1,069.21 | 5/09 | 303186 | 6,195.00 | 5/09 |
| 303097 | 1,998.72 | 5/02 | 303145 | 4,362.22 | 5/09 | 303187 | 3,461.28 | 5/14 |
| 303098 | 12,500.00 | 5/09 | 303146 | 286.96 | 5/09 | 303188 | 339.00 | 5/09 |
| 303099 | 65.50 | 5/10 | 303147 | 2,450.00 | 5/09 | 303189 | 18,000.00 | 5/10 |
| 303100 | 244.17 | 5/02 | 303148 | 2,161.77 | 5/09 | 303190 | 228.99 | 5/11 |
| 303101 | 542.73 | 5/02 | 303149 | 101.85 | 5/10 | 303191 | 111.00 | 5/11 |
| 303102 | 1,690.50 | 5/03 | 303150 | 1,509.99 | 5/09 | 303192 | 250.00 | 5/18 |
| 303104* | 5,004.00 | 5/04 | 303151 | 634.29 | 5/09 | 303193 | 16,256.32 | 5/09 |
| 303105 | 1,012.62 | 5/08 | 303152 | 8,381.02 | 5/09 | 303194 | 407.90 | 5/10 |
| 303106 | 3,000.00 | 5/18 | 303153 | 773.08 | 5/11 | 303195 | 173.05 | 5/14 |
| 303108* | 5,424.00 | 5/03 | 303154 | 250.00 | 5/10 | 303196 | 2,523.50 | 5/08 |
| 303109 | 25,530.00 | 5/02 | 303155 | 100.00 | 5/25 | 303197 | 200.00 | 5/09 |
| 303110 | 13,429.50 | 5/04 | 303156 | 120.00 | 5/10 | 303198 | 752.40 | 5/14 |
| 303111 | 5,600.00 | 5/01 | 303157 | 99.01 | 5/15 | 303199 | 88.17 | 5/09 |
| 303113* | 6,555.78 | 5/04 | 303158 | 107.87 | 5/15 | 303200 | 380.99 | 5/11 |
| 303115* | 3,693.04 | 5/07 | 303159 | 443.17 | 5/10 | 303201 | 180.34 | 5/11 |
| 303116 | 240.00 | 5/07 | 303160 | 7,187.15 | 5/09 | 303202 | 1,125.00 | 5/09 |
| 303117 | 1,445.00 | 5/07 | 303161 | 14.00 | 5/14 | 303203 | 134.91 | 5/09 |
| 303118 | 152.56 | 5/04 | 303162 | 480.00 | 5/10 | 303204 | 1,459.48 | 5/08 |
| 303120* | 404.36 | 5/10 | 303163 | 1,614.90 | 5/08 | 303205 | 3,274.26 | 5/08 |
| 303121 | 633.22 | 5/11 | 303164 | 70.40 | 5/09 | 303206 | 1,050.00 | 5/11 |
| 303122 | 153.55 | 5/10 | 303165 | 31,970.07 | 5/08 | 303207 | 256.23 | 5/09 |
| 303123 | 831.38 | 5/11 | 303166 | 1,417.89 | 5/09 | 303208 | 7,860.00 | 5/08 |
| 303124 | 142.00 | 5/10 | 303167 | 205.36 | 5/09 | 303209 | 228.94 | 5/09 |
| 303125 | 30.20 | 5/14 | 303168 | 447.88 | 5/11 | 303210 | 83.96 | 5/14 |
| 303126 | 33.86 | 5/10 | 303169 | 428.82 | 5/10 | 303211 | 750.00 | 5/10 |
| 303127 | 46.18 | 5/09 | 303170 | 104.94 | 5/10 | 303212 | 1,874.44 | 5/08 |
| 303129* | 332.85 | 5/11 | 303171 | 1,939.40 | 5/09 | 303213 | 5,695.60 | 5/09 |
| 303130 | 312.19 | 5/11 | 303172 | 5,517.88 | 5/14 | 303214 | 1,160.38 | 5/09 |
| 303131 | 285.68 | 5/09 | 303173 | 2,922.17 | 5/09 | 303215 | 15,479.10 | 5/14 |
| 303132 | 361.66 | 5/14 | 303174 | 65,921.23 | 5/11 | 303216 | 2,316.00 | 5/08 |

* Indicates a break in check number sequence

Checks continued on next page




# Commercial Checking

13      2079920005761  005  109        3137     0        1,029      ———   ———

———

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 303217 | 22,986.35 | 5/09 | 303260 | 905.00 | 5/09 | 303303 | 55.43 | 5/11 |
| 303218 | 775.47 | 5/08 | 303261 | 144.10 | 5/10 | 303304 | 114.48 | 5/30 |
| 303219 | 57.99 | 5/16 | 303262 | 410.73 | 5/11 | 303305 | 2,824.42 | 5/08 |
| 303220 | 11,860.00 | 5/09 | 303263 | 11,086.73 | 5/14 | 303306 | 80.00 | 5/15 |
| 303221 | 738.18 | 5/15 | 303264 | 25,638.09 | 5/10 | 303307 | 600.00 | 5/11 |
| 303222 | 1,065.00 | 5/10 | 303265 | 118.35 | 5/11 | 303308 | 232.39 | 5/08 |
| 303223 | 18,342.66 | 5/09 | 303266 | 35.14 | 5/09 | 303309 | 465.66 | 5/11 |
| 303225* | 2,170.00 | 5/14 | 303267 | 539.60 | 5/09 | 303310 | 1,359.68 | 5/09 |
| 303226 | 92.00 | 5/17 | 303268 | 727.19 | 5/09 | 303311 | 112.73 | 5/11 |
| 303227 | 400.00 | 5/08 | 303269 | 316.21 | 5/14 | 303312 | 20,435.00 | 5/09 |
| 303228 | 35.83 | 5/09 | 303270 | 345.10 | 5/09 | 303313 | 168.40 | 5/30 |
| 303229 | 199.33 | 5/11 | 303271 | 1,188.00 | 5/09 | 303314 | 55.50 | 5/10 |
| 303230 | 132,341.75 | 5/10 | 303272 | 56.81 | 5/11 | 303315 | 255.00 | 5/10 |
| 303231 | 3,762.00 | 5/08 | 303273 | 166.42 | 5/09 | 303316 | 523.41 | 5/09 |
| 303232 | 58.51 | 5/14 | 303274 | 180.23 | 5/10 | 303317 | 1,680.00 | 5/14 |
| 303233 | 314.24 | 5/14 | 303275 | 45.10 | 5/10 | 303318 | 75.29 | 5/09 |
| 303234 | 4,879.00 | 5/10 | 303276 | 295.12 | 5/10 | 303319 | 2,269.46 | 5/14 |
| 303235 | 6,466.51 | 5/09 | 303277 | 168.92 | 5/14 | 303321* | 1,476.10 | 5/09 |
| 303236 | 109.23 | 5/09 | 303278 | 690.42 | 5/09 | 303322 | 1,564.40 | 5/09 |
| 303237 | 8,773.70 | 5/08 | 303279 | 49.15 | 5/10 | 303323 | 150.00 | 5/11 |
| 303238 | 5,051.07 | 5/08 | 303281* | 647.51 | 5/11 | 303324 | 479.53 | 5/09 |
| 303239 | 8,039.00 | 5/08 | 303282 | 4,140.71 | 5/10 | 303325 | 704.00 | 5/18 |
| 303240 | 2,680.04 | 5/10 | 303283 | 7,648.11 | 5/10 | 303326 | 303.30 | 5/10 |
| 303241 | 5,803.91 | 5/09 | 303284 | 1,477.51 | 5/09 | 303327 | 14,500.28 | 5/09 |
| 303242 | 411.90 | 5/10 | 303285 | 34.43 | 5/09 | 303328 | 218.44 | 5/10 |
| 303243 | 257.41 | 5/09 | 303286 | 80.35 | 5/10 | 303329 | 183.04 | 5/14 |
| 303244 | 220.00 | 5/11 | 303287 | 200.00 | 5/09 | 303331* | 561.75 | 5/10 |
| 303245 | 444.00 | 5/10 | 303288 | 208.06 | 5/14 | 303332 | 411.40 | 5/08 |
| 303246 | 2,195.43 | 5/15 | 303289 | 168.87 | 5/14 | 303333 | 1,001.00 | 5/15 |
| 303247 | 630.00 | 5/14 | 303290 | 405.00 | 5/11 | 303334 | 256.00 | 5/10 |
| 303248 | 11,925.00 | 5/08 | 303291 | 992.49 | 5/10 | 303335 | 1,111.31 | 5/10 |
| 303249 | 715.00 | 5/14 | 303292 | 603.07 | 5/09 | 303336 | 1,057.42 | 5/11 |
| 303250 | 740.00 | 5/08 | 303293 | 68.94 | 5/09 | 303337 | 1,520.00 | 5/14 |
| 303251 | 37,422.76 | 5/09 | 303294 | 198.45 | 5/09 | 303338 | 172.25 | 5/09 |
| 303252 | 300.00 | 5/10 | 303295 | 1,500.00 | 5/09 | 303339 | 566.39 | 5/24 |
| 303253 | 330.23 | 5/10 | 303296 | 2,075.00 | 5/16 | 303340 | 3,426.24 | 5/15 |
| 303254 | 96.61 | 5/10 | 303297 | 23,963.00 | 5/08 | 303341 | 1,066.47 | 5/11 |
| 303255 | 138.65 | 5/10 | 303298 | 250.00 | 5/16 | 303342 | 1,638.00 | 5/21 |
| 303256 | 9,016.80 | 5/08 | 303299 | 1,803.90 | 5/14 | 303343 | 2,046.00 | 5/25 |
| 303257 | 3,000.00 | 5/09 | 303300 | 679.71 | 5/18 | 303344 | 1,928.00 | 5/09 |
| 303258 | 901.69 | 5/07 | 303301 | 301.71 | 5/09 | 303345 | 285.00 | 5/10 |
| 303259 | 1,236.30 | 5/10 | 303302 | 46,000.00 | 5/23 | 303346 | 100.00 | 5/24 |

* indicates a break in check number sequence

Checks continued on next page





# Commercial Checking

14        2079920005761  005  109         3137    0           1,030

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 303347 | 120.22 | 5/08 | 303389 | 700.00 | 5/09 | 303431 | 26.00 | 5/09 |
| 303348 | 185.00 | 5/17 | 303390 | 144.84 | 5/11 | 303432 | 79.72 | 5/16 |
| 303349 | 557.40 | 5/14 | 303391 | 370.00 | 5/10 | 303433 | 129.99 | 5/09 |
| 303350 | 172.50 | 5/09 | 303392 | 125.42 | 5/11 | 303434 | 105.00 | 5/11 |
| 303351 | 185.50 | 5/11 | 303393 | 5,333.33 | 5/09 | 303435 | 460.00 | 5/09 |
| 303352 | 266.25 | 5/09 | 303394 | 334.40 | 5/09 | 303436 | 194.76 | 5/11 |
| 303353 | 86.15 | 5/11 | 303395 | 892.32 | 5/11 | 303437 | 414.00 | 5/18 |
| 303354 | 152.78 | 5/15 | 303396 | 385.88 | 5/14 | 303438 | 2,635.00 | 5/08 |
| 303355 | 2,910.30 | 5/15 | 303397 | 41,585.55 | 5/09 | 303439 | 8,690.67 | 5/09 |
| 303356 | 62.00 | 5/14 | 303398 | 5,045.08 | 5/09 | 303440 | 125.00 | 5/09 |
| 303357 | 2,400.00 | 5/11 | 303399 | 650.00 | 5/17 | 303441 | 50.00 | 5/16 |
| 303358 | 506.73 | 5/09 | 303400 | 6,500.00 | 5/09 | 303442 | 199.50 | 5/09 |
| 303359 | 60.20 | 5/18 | 303401 | 1,000.00 | 5/10 | 303443 | 118.06 | 5/11 |
| 303360 | 449.72 | 5/11 | 303402 | 49.00 | 5/08 | 303444 | 116.76 | 5/11 |
| 303361 | 810.79 | 5/14 | 303403 | 356.40 | 5/11 | 303445 | 22,000.00 | 5/09 |
| 303362 | 870.00 | 5/10 | 303404 | 223.80 | 5/16 | 303446 | 1,005.82 | 5/14 |
| 303363 | 15,401.38 | 5/11 | 303405 | 765.70 | 5/09 | 303447 | 150.00 | 5/09 |
| 303364 | 12,696.84 | 5/09 | 303406 | 283.75 | 5/14 | 303448 | 350.84 | 5/09 |
| 303365 | 323.16 | 5/11 | 303407 | 245.97 | 5/09 | 303450* | 14,625.28 | 5/08 |
| 303366 | 9,844.96 | 5/11 | 303408 | 1,109.04 | 5/09 | 303451 | 62.00 | 5/09 |
| 303367 | 1,901.62 | 5/10 | 303409 | 259.87 | 5/09 | 303452 | 262.00 | 5/10 |
| 303368 | 31,789.67 | 5/09 | 303410 | 1,172.95 | 5/10 | 303453 | 10,159.17 | 5/09 |
| 303369 | 21,719.00 | 5/09 | 303411 | 96.75 | 5/10 | 303454 | 268.78 | 5/11 |
| 303370 | 616.10 | 5/14 | 303412 | 166.42 | 5/09 | 303455 | 1,350.00 | 5/11 |
| 303371 | 5,651.76 | 5/09 | 303413 | 16,200.00 | 5/17 | 303456 | 698.00 | 5/11 |
| 303372 | 250.00 | 5/16 | 303414 | 300.00 | 5/09 | 303457 | 447.35 | 5/10 |
| 303373 | 105.18 | 5/14 | 303415 | 86.15 | 5/14 | 303458 | 100.00 | 5/14 |
| 303374 | 384.50 | 5/14 | 303416 | 3,819.00 | 5/09 | 303459 | 2,391.34 | 5/11 |
| 303375 | 125.00 | 5/11 | 303417 | 136.82 | 5/16 | 303460 | 1,100.00 | 5/10 |
| 303376 | 58,563.00 | 5/16 | 303418 | 84.00 | 5/09 | 303461 | 76.85 | 5/15 |
| 303377 | 735.00 | 5/10 | 303419 | 740.27 | 5/14 | 303462 | 9,546.25 | 5/11 |
| 303378 | 19,800.00 | 5/09 | 303420 | 7,511.00 | 5/11 | 303463 | 4,196.41 | 5/10 |
| 303379 | 750.00 | 5/10 | 303421 | 117.72 | 5/09 | 303464 | 98.00 | 5/18 |
| 303380 | 5,000.00 | 5/17 | 303422 | 1,600.00 | 5/16 | 303465 | 144.00 | 5/09 |
| 303381 | 4,000.00 | 5/22 | 303423 | 3,382.74 | 5/09 | 303466 | 110.00 | 5/10 |
| 303382 | 5,000.00 | 5/15 | 303424 | 367.65 | 5/14 | 303467 | 1,125.00 | 5/11 |
| 303383 | 34.66 | 5/11 | 303425 | 3,000.00 | 5/11 | 303468 | 36,886.00 | 5/09 |
| 303384 | 33.72 | 5/10 | 303426 | 197.00 | 5/09 | 303469 | 742.40 | 5/17 |
| 303385 | 112.00 | 5/18 | 303427 | 695.36 | 5/09 | 303470 | 256.79 | 5/14 |
| 303386 | 129.80 | 5/10 | 303428 | 2,321.97 | 5/08 | 303471 | 487.00 | 5/14 |
| 303387 | 168.99 | 5/10 | 303429 | 2,063.55 | 5/10 | 303472 | 1,394.76 | 5/08 |
| 303388 | 333.03 | 5/18 | 303430 | 16,735.00 | 5/10 | 303473 | 2,238.95 | 5/11 |

..dicates a break in check number sequence

*Checks continued on next page*





# Commercial Checking

15      2079920005761   005   109      3137   0      1,031   ___   ___

___

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 303474 | 2,520.00 | 5/14 | 303525 | 3,009.00 | 5/09 | 303569 | 10.00 | 5/29 |
| 303475 | 45.00 | 5/17 | 303526 | 425.00 | 5/14 | 303571* | 31,979.14 | 5/08 |
| 303476 | 99,666.00 | 5/17 | 303528* | 277.14 | 5/11 | 303572 | 4,162.50 | 5/07 |
| 303477 | 1,101.60 | 5/09 | 303529 | 134.95 | 5/11 | 303574* | 1,344.90 | 5/09 |
| 303478 | 250.00 | 5/21 | 303530 | 136.37 | 5/30 | 303575 | 58.08 | 5/08 |
| 303479 | 1,100.00 | 5/08 | 303532* | 77.25 | 5/09 | 303576 | 5,883.66 | 5/24 |
| 303480 | 400.00 | 5/21 | 303533 | 10.00 | 5/14 | 303578* | 35.00 | 5/29 |
| 303482* | 2,750.63 | 5/10 | 303534 | 40.00 | 5/10 | 303580* | 1,237.00 | 5/10 |
| 303483 | 148.18 | 5/14 | 303535 | 31.25 | 5/10 | 303581 | 2,200.00 | 5/22 |
| 303484 | 2,524.50 | 5/09 | 303536 | 123.60 | 5/10 | 303582 | 175.99 | 5/09 |
| 303485 | 803.25 | 5/08 | 303537 | 25.75 | 5/11 | 303583 | 375.14 | 5/10 |
| 303486 | 5,919.75 | 5/09 | 303538 | 17,821.96 | 5/11 | 303584 | 93.70 | 5/09 |
| 303487 | 1,082.84 | 5/21 | 303539 | 3,114.93 | 5/11 | 303585 | 382.00 | 5/16 |
| 303488 | 400.00 | 5/09 | 303540 | 5,081.88 | 5/11 | 303587* | 123.00 | 5/24 |
| 303489 | 1,890.00 | 5/08 | 303541 | 5,385.64 | 5/11 | 303588 | 139.20 | 5/18 |
| 303491* | 50.00 | 5/11 | 303542 | 48.00 | 5/08 | 303589 | 249.15 | 5/16 |
| 303492 | 60,000.00 | 5/09 | 303543 | 119.77 | 5/08 | 303590 | 217.51 | 5/16 |
| 303493 | 25.00 | 5/10 | 303544 | 32.02 | 5/10 | 303591 | 301.94 | 5/14 |
| 303495* | 45.00 | 5/11 | 303545 | 159.65 | 5/10 | 303592 | 55.00 | 5/15 |
| 303501* | 95.41 | 5/10 | 303546 | 76.05 | 5/08 | 303593 | 41.98 | 5/10 |
| 303502 | 42.00 | 5/11 | 303547 | 109.48 | 5/09 | 303594 | 457.00 | 5/08 |
| 303503 | 126.54 | 5/11 | 303548 | 7.20 | 5/11 | 303595 | 122.00 | 5/11 |
| 303504 | 159.23 | 5/09 | 303549 | 50.00 | 5/11 | 303596 | 108.86 | 5/11 |
| 303505 | 68.68 | 5/09 | 303550 | 50.77 | 5/10 | 303597 | 188.00 | 5/14 |
| 303506 | 130.00 | 5/09 | 303551 | 70.00 | 5/10 | 303598 | 1,011.00 | 5/31 |
| 303508* | 216.16 | 5/11 | 303552 | 160.00 | 5/10 | 303599 | 358.00 | 5/09 |
| 303509 | 149.31 | 5/08 | 303553 | 82.82 | 5/09 | 303601* | 622.00 | 5/30 |
| 303510 | 99.90 | 5/08 | 303554 | 1,280.00 | 5/18 | 303602 | 885.00 | 5/17 |
| 303511 | 61.80 | 5/08 | 303555 | 327.25 | 5/25 | 303603 | 250.00 | 5/31 |
| 303512 | 66.95 | 5/08 | 303556 | 117.47 | 5/09 | 303604 | 476.00 | 5/14 |
| 303513 | 56.65 | 5/09 | 303557 | 86.54 | 5/11 | 303605 | 283.00 | 5/14 |
| 303514 | 117.18 | 5/09 | 303558 | 41.54 | 5/11 | 303606 | 182.00 | 5/09 |
| 303515 | 87.55 | 5/09 | 303559 | 26.25 | 5/14 | 303607 | 57.00 | 5/14 |
| 303516 | 30.90 | 5/09 | 303560 | 56.25 | 5/11 | 303608 | 1,890.00 | 5/09 |
| 303517 | 35.65 | 5/09 | 303561 | 95.00 | 5/18 | 303609 | 148.00 | 5/14 |
| 303518 | 123.60 | 5/09 | 303562 | 2,800.75 | 5/10 | 303610 | 105.00 | 5/18 |
| 303519 | 85.00 | 5/16 | 303563 | 100.00 | 5/09 | 303611 | 112.00 | 5/11 |
| 303520 | 260.21 | 5/08 | 303564 | 135.00 | 5/09 | 303613* | 295.00 | 5/14 |
| 303521 | 134.95 | 5/11 | 303565 | 5,333.33 | 5/10 | 303614 | 691.00 | 5/11 |
| 303522 | 51.50 | 5/11 | 303566 | 1,283.00 | 5/04 | 303615 | 1,980.00 | 5/10 |
| 303523 | 61.80 | 5/11 | 303567 | 30,000.00 | 5/11 | 303616 | 255.38 | 5/17 |
| 303524 | 69.23 | 5/14 | 303568 | 687.50 | 5/14 | 303617 | 123.77 | 5/29 |

.dicates a break in check number sequence

Checks continued on next page



# Commercial Checking

16    2079920005761  005  109    3137   0    1,032

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 303618 | 2,130.00 | 5/09 | 303668* | 42,571.16 | 5/08 | 303723 | 1,624.05 | 5/17 |
| 303619 | 1,079.00 | 5/15 | 303669 | 550.00 | 5/25 | 303724 | 315.00 | 5/18 |
| 303620 | 822.00 | 5/09 | 303672* | 22,074.28 | 5/14 | 303725 | 4,348.80 | 5/17 |
| 303621 | 262.05 | 5/11 | 303674* | 1,001.25 | 5/15 | 303726 | 9,303.96 | 5/14 |
| 303622 | 43.00 | 5/11 | 303676* | 30,899.00 | 5/18 | 303727 | 1,526.00 | 5/16 |
| 303623 | 151.00 | 5/21 | 303679* | 4,163.18 | 5/16 | 303728 | 301.04 | 5/17 |
| 303625* | 157.00 | 5/29 | 303680 | 3,875.26 | 5/16 | 303729 | 39.68 | 5/21 |
| 303626 | 126.00 | 5/11 | 303682* | 1,567.50 | 5/10 | 303730 | 2,660.30 | 5/15 |
| 303627 | 220.00 | 5/08 | 303684* | 237.97 | 5/17 | 303731 | 5,045.22 | 5/17 |
| 303628 | 318.46 | 5/15 | 303685 | 1,848.57 | 5/18 | 303732 | 141.13 | 5/17 |
| 303629 | 97.00 | 5/08 | 303686 | 483.55 | 5/16 | 303733 | 22.88 | 5/16 |
| 303630 | 8,924.00 | 5/14 | 303687 | 3,713.60 | 5/16 | 303734 | 150.35 | 5/16 |
| 303631 | 814.00 | 5/15 | 303688 | 2,667.25 | 5/15 | 303735 | 4,546.30 | 5/16 |
| 303632 | 2,308.00 | 5/08 | 303689 | 213.00 | 5/21 | 303736 | 357.93 | 5/16 |
| 303633 | 33.00 | 5/10 | 303690 | 311.01 | 5/18 | 303737 | 2,366.53 | 5/17 |
| 303634 | 649.00 | 5/09 | 303691 | 133.00 | 5/17 | 303738 | 6,600.00 | 5/17 |
| 303635 | 529.00 | 5/14 | 303692 | 1,591.40 | 5/30 | 303739 | 16,303.86 | 5/15 |
| 303636 | 553.00 | 5/10 | 303693 | 257.59 | 5/16 | 303740 | 10,972.00 | 5/16 |
| 303637 | 890.00 | 5/16 | 303694 | 505.60 | 5/17 | 303741 | 4,453.29 | 5/17 |
| 303638 | 1,304.00 | 5/09 | 303696* | 5,397.18 | 5/15 | 303742 | 1,681.50 | 5/15 |
| 303639 | 63.00 | 5/18 | 303697 | 3,390.00 | 5/25 | 303743 | 24,622.83 | 5/17 |
| 303640 | 4,287.00 | 5/15 | 303698 | 16.57 | 5/15 | 303744 | 60,892.36 | 5/22 |
| 303641 | 15.00 | 5/25 | 303699 | 125.49 | 5/16 | 303745 | 554.75 | 5/17 |
| 303642 | 493.00 | 5/10 | 303700 | 265.85 | 5/17 | 303746 | 3,980.30 | 5/15 |
| 303643 | 822.00 | 5/14 | 303701 | 57.69 | 5/15 | 303747 | 4,491.60 | 5/15 |
| 303644 | 1,057.00 | 5/15 | 303702 | 1,369.77 | 5/16 | 303748 | 1,400.00 | 5/16 |
| 303645 | 287.00 | 5/14 | 303703 | 737.00 | 5/16 | 303749 | 54.61 | 5/17 |
| 303646 | 181.48 | 5/16 | 303704 | 2,500.00 | 5/15 | 303750 | 234,634.66 | 5/15 |
| 303650* | 168.00 | 5/10 | 303705 | 157.62 | 5/18 | 303751 | 24,373.87 | 5/18 |
| 303651 | 750.00 | 5/08 | 303710* | 3,128.46 | 5/17 | 303752 | 1,179.74 | 5/17 |
| 303652 | 440.00 | 5/11 | 303711 | 284.54 | 5/15 | 303753 | 14,983.47 | 5/15 |
| 303654* | 5,203.90 | 5/09 | 303712 | 48.47 | 5/18 | 303754 | 357.95 | 5/16 |
| 303655 | 1,113.75 | 5/09 | 303713 | 112.87 | 5/18 | 303755 | 770.63 | 5/18 |
| 303656 | 4,435.01 | 5/10 | 303714 | 70.00 | 5/16 | 303756 | 3,990.00 | 5/17 |
| 303657 | 2,796.80 | 5/08 | 303715 | 65.00 | 5/16 | 303757 | 4,495.36 | 5/16 |
| 303658 | 11,000.00 | 5/23 | 303716 | 675.52 | 5/16 | 303758 | 9,000.00 | 5/15 |
| 303659 | 1,879.00 | 5/09 | 303717 | 18.59 | 5/22 | 303759 | 2,819.50 | 5/15 |
| 303660 | 1,127.60 | 5/08 | 303718 | 162.11 | 5/16 | 303760 | 10,132.43 | 5/21 |
| 303661 | 407.00 | 5/10 | 303719 | 91.80 | 5/22 | 303761 | 3,522.88 | 5/16 |
| 303664* | 6,668.00 | 5/10 | 303720 | 336.10 | 5/15 | 303762 | 5,302.74 | 5/16 |
| 303665 | 707.50 | 5/09 | 303721 | 14.00 | 5/16 | 303763 | 252.00 | 5/23 |
| 303666 | 23,975.00 | 5/16 | 303722 | 1,206.50 | 5/16 | 303764 | 455.80 | 5/15 |

\* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 303765 | 212.22 | 5/18 | 303809 | 332.60 | 5/17 | 303853 | 99.12 | 5/17 |
| 303766 | 9,896.50 | 5/16 | 303810 | 64.54 | 5/17 | 303854 | 22,635.83 | 5/17 |
| 303767 | 211.67 | 5/23 | 303811 | 759.40 | 5/15 | 303855 | 1,627.00 | 5/31 |
| 303768 | 3,858.75 | 5/15 | 303812 | 49.00 | 5/21 | 303856 | 900.70 | 5/22 |
| 303769 | 525.00 | 5/16 | 303813 | 24.35 | 5/18 | 303857 | 409.00 | 5/16 |
| 303770 | 2,925.00 | 5/15 | 303814 | 2,211.90 | 5/16 | 303858 | 13.40 | 5/17 |
| 303771 | 319.81 | 5/15 | 303815 | 880.88 | 5/15 | 303859 | 9.39 | 5/17 |
| 303772 | 142.42 | 5/16 | 303816 | 1,428.12 | 5/23 | 303860 | 24,450.00 | 5/15 |
| 303773 | 4,995.00 | 5/30 | 303817 | 500.00 | 5/14 | 303861 | 390.00 | 5/15 |
| 303774 | 107.74 | 5/18 | 303818 | 76.33 | 5/16 | 303862 | 325.39 | 5/16 |
| 303775 | 240.00 | 5/16 | 303819 | 10,587.94 | 5/15 | 303863 | 112.00 | 5/21 |
| 303776 | 615.00 | 5/16 | 303820 | 19,995.00 | 5/16 | 303864 | 1,169.00 | 5/29 |
| 303777 | 376.60 | 5/23 | 303822* | 25.04 | 5/15 | 303865 | 3,752.00 | 5/25 |
| 303778 | 1,192.50 | 5/18 | 303823 | 1,851.90 | 5/17 | 303866 | 45.05 | 5/24 |
| 303779 | 65.60 | 5/18 | 303824 | 1,852.56 | 5/16 | 303867 | 24.09 | 5/17 |
| 303780 | 608.31 | 5/16 | 303825 | 54,158.49 | 5/15 | 303868 | 10,000.00 | 5/14 |
| 303781 | 7,971.37 | 5/15 | 303826 | 2,742.00 | 5/16 | 303869 | 1,500.00 | 5/23 |
| 303782 | 9.49 | 5/18 | 303827 | 353.10 | 5/16 | 303870 | 362.82 | 5/16 |
| 303783 | 844.25 | 5/16 | 303828 | 138.00 | 5/18 | 303871 | 4,600.00 | 5/17 |
| 303784 | 2,500.00 | 5/17 | 303829 | 4,712.20 | 5/18 | 303872 | 522.72 | 5/14 |
| 303785 | 608.51 | 5/23 | 303830 | 500.44 | 5/15 | 303875* | 37.08 | 5/21 |
| 303786 | 111.05 | 5/16 | 303831 | 1,355.96 | 5/15 | 303876 | 207.85 | 5/24 |
| 303787 | 147.22 | 5/16 | 303832 | 272.65 | 5/16 | 303877 | 124.83 | 5/18 |
| 303788 | 968.00 | 5/16 | 303833 | 2,095.03 | 5/17 | 303878 | 84.61 | 5/17 |
| 303789 | 304.36 | 5/16 | 303834 | 60.00 | 5/15 | 303879 | 13,722.76 | 5/17 |
| 303790 | 25,294.33 | 5/15 | 303835 | 2,245.00 | 5/17 | 303880 | 201.01 | 5/16 |
| 303791 | 32,000.00 | 5/17 | 303836 | 469.55 | 5/16 | 303881 | 399.00 | 5/21 |
| 303792 | 536.67 | 5/15 | 303837 | 727.47 | 5/16 | 303882 | 28.35 | 5/15 |
| 303793 | 1,145.60 | 5/21 | 303838 | 76.80 | 5/17 | 303883 | 1,929.75 | 5/15 |
| 303794 | 234.85 | 5/23 | 303839 | 1,042.04 | 5/18 | 303884 | 294.87 | 5/16 |
| 303795 | 296.21 | 5/17 | 303840 | 2,294.20 | 5/22 | 303885 | 866.00 | 5/29 |
| 303796 | 788.37 | 5/16 | 303841 | 352.45 | 5/21 | 303886 | 500.00 | 5/16 |
| 303797 | 12,800.00 | 5/15 | 303842 | 2,176.20 | 5/16 | 303887 | 347.00 | 5/22 |
| 303799* | 1,898.00 | 5/15 | 303843 | 793.94 | 5/16 | 303889* | 325.00 | 5/29 |
| 303800 | 1,123.29 | 5/17 | 303844 | 2,536.78 | 5/16 | 303890 | 1,691.35 | 5/18 |
| 303801 | 225.00 | 5/15 | 303845 | 4,345.50 | 5/18 | 303891 | 124.40 | 5/18 |
| 303802 | 208.35 | 5/21 | 303846 | 4,552.80 | 5/15 | 303892 | 107.66 | 5/16 |
| 303803 | 1,435.00 | 5/18 | 303847 | 73.61 | 5/24 | 303893 | 388.95 | 5/17 |
| 303804 | 173.23 | 5/16 | 303848 | 3,058.84 | 5/17 | 303894 | 647.70 | 5/15 |
| 303805 | 858.00 | 5/16 | 303850* | 274.78 | 5/16 | 303895 | 58.44 | 5/21 |
| 303807* | 32.96 | 5/21 | 303851 | 896.77 | 5/16 | 303896 | 21,061.55 | 5/16 |
| 303808 | 250.00 | 5/23 | 303852 | 24,850.53 | 5/15 | 303897 | 4,644.84 | 5/23 |

* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

18      2079920005761   005   109      3137      0      1,034

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 303898 | 2,757.31 | 5/16 | 303942 | 467.32 | 5/16 | 303990 | 500.00 | 5/29 |
| 303899 | 369.16 | 5/16 | 303943 | 630.17 | 5/17 | 303991 | 4,654.60 | 5/18 |
| 303900 | 4,562.80 | 5/17 | 303944 | 1,108.27 | 5/23 | 303992 | 10,286.20 | 5/16 |
| 303901 | 341.62 | 5/16 | 303945 | 749.16 | 5/15 | 303993 | 465.87 | 5/16 |
| 303902 | 478.21 | 5/30 | 303946 | 122.33 | 5/17 | 303994 | 366.43 | 5/18 |
| 303903 | 1,039.04 | 5/17 | 303947 | 225.00 | 5/22 | 303995 | 514.56 | 5/18 |
| 303904 | 256.05 | 5/16 | 303948 | 34,413.90 | 5/16 | 303996 | 456.24 | 5/17 |
| 303905 | 500.00 | 5/18 | 303949 | 124.42 | 5/18 | 303997 | 11,749.32 | 5/15 |
| 303906 | 209.77 | 5/15 | 303950 | 1,420.26 | 5/17 | 303998 | 448.52 | 5/16 |
| 303907 | 74.39 | 5/17 | 303951 | 46.97 | 5/22 | 303999 | 647.52 | 5/16 |
| 303908 | 4,685.00 | 5/22 | 303952 | 2,000.00 | 5/15 | 304000 | 28.44 | 5/18 |
| 303909 | 134.16 | 5/16 | 303953 | 10,540.00 | 5/16 | 304001 | 3,000.00 | 5/16 |
| 303910 | 94.77 | 5/16 | 303955* | 536.80 | 5/15 | 304002 | 6.29 | 5/18 |
| 303911 | 817.26 | 5/16 | 303958* | 150.12 | 5/17 | 304003 | 11.39 | 5/17 |
| 303912 | 17.45 | 5/16 | 303959 | 995.65 | 5/15 | 304004 | 504.90 | 5/16 |
| 303913 | 500.00 | 5/16 | 303960 | 81.86 | 5/22 | 304005 | 2,048.29 | 5/15 |
| 303914 | 880.20 | 5/15 | 303964* | 22,300.00 | 5/16 | 304006 | 1,584.00 | 5/15 |
| 303915 | 3,560.60 | 5/17 | 303965 | 152.09 | 5/17 | 304007 | 314.54 | 5/22 |
| 303916 | 164.76 | 5/18 | 303966 | 28.61 | 5/16 | 304008 | 201.60 | 5/16 |
| 303917 | 1,191.62 | 5/22 | 303967 | 645.60 | 5/24 | 304009 | 81.58 | 5/17 |
| 303918 | 4,561.68 | 5/17 | 303968 | 2,010.00 | 5/14 | 304011* | 186.96 | 5/16 |
| 303919 | 54.90 | 5/21 | 303969 | 770.69 | 5/16 | 304012 | 572.94 | 5/16 |
| 303920 | 421.29 | 5/17 | 303970 | 65.93 | 5/21 | 304013 | 3,612.50 | 5/16 |
| 303921 | 901.27 | 5/16 | 303971 | 15,570.90 | 5/15 | 304015* | 734.72 | 5/16 |
| 303922 | 241.47 | 5/22 | 303972 | 792.00 | 5/18 | 304016 | 168.54 | 5/16 |
| 303923 | 86.90 | 5/17 | 303973 | 2,571.42 | 5/21 | 304017 | 10,000.00 | 5/17 |
| 303925* | 303.30 | 5/16 | 303974 | 5,934.28 | 5/16 | 304018 | 236.40 | 5/17 |
| 303926 | 5,431.65 | 5/15 | 303975 | 648.12 | 5/15 | 304019 | 440.00 | 5/18 |
| 303927 | 288.61 | 5/18 | 303976 | 72.00 | 5/18 | 304020 | 33.86 | 5/29 |
| 303928 | 96.77 | 5/21 | 303977 | 4,715.55 | 5/22 | 304021 | 280.70 | 5/17 |
| 303929 | 106.73 | 5/22 | 303978 | 1,527.04 | 5/16 | 304022 | 75.12 | 5/17 |
| 303930 | 646.00 | 5/17 | 303979 | 3,837.00 | 5/16 | 304023 | 103.46 | 5/16 |
| 303932* | 807.22 | 5/17 | 303980 | 247.38 | 5/17 | 304024 | 433.63 | 5/16 |
| 303933 | 424.00 | 5/17 | 303981 | 747.90 | 5/16 | 304025 | 388.10 | 5/21 |
| 303934 | 8,018.66 | 5/18 | 303982 | 102.20 | 5/21 | 304026 | 984.89 | 5/15 |
| 303935 | 32.92 | 5/16 | 303983 | 818.00 | 5/16 | 304027 | 1,312.15 | 5/17 |
| 303936 | 807.66 | 5/15 | 303984 | 191.09 | 5/16 | 304028 | 693.68 | 5/15 |
| 303937 | 4,288.44 | 5/15 | 303985 | 6.17 | 5/21 | 304029 | 6,630.06 | 5/21 |
| 303938 | 1,368.00 | 5/17 | 303986 | 60.00 | 5/15 | 304030 | 325.00 | 5/18 |
| 303939 | 320.30 | 5/17 | 303987 | 125.92 | 5/15 | 304031 | 11,500.00 | 5/15 |
| 303940 | 311.55 | 5/24 | 303988 | 2,555.82 | 5/15 | 304032 | 10,872.99 | 5/18 |
| 303941 | 83.27 | 5/16 | 303989 | 826.50 | 5/18 | 304033 | 2,452.34 | 5/16 |

* Indicates a break in check number sequence

Checks continued on next page

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 304034 | 272.37 | 5/15 | 304080* | 599.49 | 5/18 | 304123 | 265.50 | 5/21 |
| 304035 | 121.95 | 5/18 | 304081 | 160.50 | 5/31 | 304124 | 11,454.92 | 5/16 |
| 304036 | 1,345.60 | 5/21 | 304082 | 121.09 | 5/21 | 304125 | 3,425.09 | 5/18 |
| 304037 | 929.28 | 5/16 | 304083 | 800.00 | 5/16 | 304126 | 6,114.61 | 5/21 |
| 304038 | 150.00 | 5/17 | 304084 | 544.17 | 5/15 | 304127 | 675.57 | 5/17 |
| 304039 | 166.42 | 5/16 | 304085 | 186.11 | 5/29 | 304128 | 1,234.24 | 5/18 |
| 304040 | 4,211.00 | 5/16 | 304086 | 42,156.00 | 5/16 | 304129 | 83.74 | 5/25 |
| 304041 | 904.01 | 5/16 | 304087 | 54.32 | 5/21 | 304130 | 1,755.00 | 5/16 |
| 304042 | 653.35 | 5/16 | 304088 | 610.02 | 5/21 | 304131 | 4,391.05 | 5/30 |
| 304043 | 731.67 | 5/15 | 304089 | 2,132.72 | 5/16 | 304132 | 800.00 | 5/31 |
| 304044 | 182.26 | 5/22 | 304090 | 19,520.00 | 5/15 | 304133 | 2,195.00 | 5/17 |
| 304045 | 1,503.78 | 5/17 | 304091 | 57.03 | 5/16 | 304134 | 1,381.26 | 5/17 |
| 304046 | 2,596.38 | 5/16 | 304092 | 314.01 | 5/16 | 304135 | 733.22 | 5/16 |
| 304047 | 149.26 | 5/16 | 304093 | 229.00 | 5/16 | 304136 | 750.00 | 5/17 |
| 304048 | 27,446.50 | 5/15 | 304094 | 840.00 | 5/21 | 304137 | 114.42 | 5/18 |
| 304049 | 254.75 | 5/16 | 304095 | 236.25 | 5/18 | 304138 | 4,462.50 | 5/16 |
| 304050 | 267.73 | 5/17 | 304096 | 16,575.00 | 5/14 | 304139 | 4,317.00 | 5/16 |
| 304051 | 19.44 | 5/15 | 304097 | 611.76 | 5/25 | 304140 | 259.47 | 5/21 |
| 304052 | 1,010.59 | 5/21 | 304098 | 225.00 | 5/24 | 304141 | 601.78 | 5/17 |
| 304053 | 4,087.53 | 5/15 | 304099 | 3,821.54 | 5/22 | 304142 | 20.00 | 5/18 |
| 304055* | 1,911.66 | 5/16 | 304100 | 2,350.00 | 5/22 | 304143 | 1,056.00 | 5/15 |
| 304056 | 1,915.31 | 5/17 | 304101 | 2,470.25 | 5/22 | 304144 | 7,620.00 | 5/23 |
| 304057 | 21.80 | 5/17 | 304102 | 1,425.00 | 5/16 | 304145 | 168.75 | 5/16 |
| 304058 | 113.22 | 5/17 | 304103 | 3,000.00 | 5/18 | 304146 | 126.00 | 5/15 |
| 304059 | 1,124.46 | 5/16 | 304104 | 258.30 | 5/16 | 304147 | 258.40 | 5/17 |
| 304060 | 972.15 | 5/29 | 304105 | 136.31 | 5/17 | 304149* | 155.00 | 5/16 |
| 304061 | 342.45 | 5/16 | 304106 | 68.40 | 5/16 | 304150 | 297.20 | 5/17 |
| 304062 | 276.31 | 5/17 | 304107 | 841.53 | 5/16 | 304151 | 1,095.16 | 5/16 |
| 304063 | 926.09 | 5/18 | 304108 | 16.80 | 5/15 | 304152 | 1,354.05 | 5/16 |
| 304064 | 498.76 | 5/21 | 304109 | 270.00 | 5/17 | 304153 | 2,615.96 | 5/17 |
| 304065 | 286.36 | 5/18 | 304110 | 302.09 | 5/18 | 304154 | 561.00 | 5/15 |
| 304066 | 59.87 | 5/22 | 304111 | 12,000.00 | 5/14 | 304155 | 200.00 | 5/16 |
| 304068* | 131.88 | 5/21 | 304112 | 350.00 | 5/17 | 304156 | 300.00 | 5/17 |
| 304069 | 575.51 | 5/17 | 304113 | 1,083.54 | 5/17 | 304158* | 264.60 | 5/17 |
| 304070 | 440.31 | 5/18 | 304114 | 496.72 | 5/17 | 304159 | 2,395.10 | 5/21 |
| 304071 | 53.32 | 5/21 | 304115 | 125.40 | 5/16 | 304160 | 570.13 | 5/21 |
| 304072 | 370.26 | 5/21 | 304117* | 82.24 | 5/21 | 304161 | 6,556.25 | 5/15 |
| 304073 | 1,283.25 | 5/21 | 304118 | 13,202.75 | 5/15 | 304162 | 146.67 | 5/21 |
| 304074 | 1,329.91 | 5/18 | 304119 | 210.00 | 5/16 | 304163 | 630.00 | 5/16 |
| 304075 | 167.93 | 5/24 | 304120 | 394.00 | 5/17 | 304164 | 51.95 | 5/23 |
| 304076 | 5,717.05 | 5/21 | 304121 | 40,198.24 | 5/16 | 304165 | 2,000.00 | 5/16 |
| 304077 | 343.77 | 5/17 | 304122 | 2,615.00 | 5/21 | 304166 | 137.50 | 5/17 |

* *indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

20      2079920005761  005  109      3137    0      1,036

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 304167 | 900.00 | 5/24 | 304215 | 51.50 | 5/25 | 304261 | 196.80 | 5/23 |
| 304168 | 335.04 | 5/15 | 304216 | 61.80 | 5/25 | 304262 | 50.00 | 5/25 |
| 304175* | 27.72 | 5/15 | 304217 | 134.95 | 5/25 | 304263 | 7.20 | 5/25 |
| 304176 | 200.00 | 5/21 | 304218 | 44.29 | 5/21 | 304264 | 47.77 | 5/25 |
| 304177 | 216.66 | 5/21 | 304219 | 15,565.67 | 5/16 | 304265 | 1,637.50 | 5/22 |
| 304178 | 500.00 | 5/15 | 304220 | 69.23 | 5/29 | 304266 | 50.77 | 5/23 |
| 304179 | 14,161.41 | 5/16 | 304221 | 77,117.39 | 5/18 | 304267 | 250.00 | 5/23 |
| 304180 | 50.00 | 5/24 | 304222 | 25.00 | 5/17 | 304268 | 70.00 | 5/23 |
| 304181 | 95.41 | 5/23 | 304223 | 6,600.00 | 5/21 | 304269 | 160.00 | 5/24 |
| 304182 | 126.54 | 5/25 | 304224 | 157.80 | 5/25 | 304270 | 215.00 | 5/23 |
| 304183 | 42.00 | 5/25 | 304225 | 200.00 | 5/23 | 304272* | 82.82 | 5/22 |
| 304184 | 290.00 | 5/21 | 304226 | 90.00 | 5/21 | 304274* | 117.47 | 5/22 |
| 304185 | 159.23 | 5/23 | 304227 | 150.00 | 5/21 | 304275 | 86.54 | 5/23 |
| 304186 | 68.68 | 5/23 | 304228 | 103.41 | 5/21 | 304276 | 56.25 | 5/23 |
| 304187 | 175.00 | 5/23 | 304229 | 5.00 | 5/21 | 304277 | 41.54 | 5/23 |
| 304188 | 706.34 | 5/21 | 304230 | 277.14 | 5/23 | 304278 | 26.25 | 5/23 |
| 304189 | 3.83 | 5/18 | 304231 | 134.95 | 5/23 | 304279 | 192.50 | 5/23 |
| 304190 | 22.58 | 5/18 | 304233* | 421.50 | 5/21 | 304280 | 77.91 | 5/24 |
| 304191 | 336.31 | 5/18 | 304234 | 92.09 | 5/22 | 304282* | 135.00 | 5/23 |
| 304192 | 67.37 | 5/18 | 304235 | 77.25 | 5/23 | 304283 | 100.00 | 5/23 |
| 304193 | 130.00 | 5/23 | 304236 | 352.50 | 5/21 | 304284 | 57.59 | 5/31 |
| 304194 | 121.15 | 5/25 | 304237 | 33,263.80 | 5/23 | 304285 | 51.95 | 5/24 |
| 304195 | 85.00 | 5/15 | 304239* | 38,013.00 | 5/29 | 304290* | 867.15 | 5/17 |
| 304196 | 180.00 | 5/24 | 304240 | 161.00 | 5/21 | 304291 | 1,265.59 | 5/22 |
| 304197 | 216.16 | 5/25 | 304241 | 201.74 | 5/22 | 304293* | 31,800.00 | 5/22 |
| 304198 | 41,623.21 | 5/15 | 304242 | 488.25 | 5/22 | 304294 | 100,644.78 | 5/15 |
| 304199 | 18,937.90 | 5/15 | 304244* | 31.25 | 5/25 | 304296* | 55.12 | 5/22 |
| 304200 | 66.95 | 5/22 | 304245 | 40.00 | 5/25 | 304297 | 101.92 | 5/22 |
| 304201 | 99.90 | 5/22 | 304246 | 182.50 | 5/23 | 304298 | 980.00 | 5/21 |
| 304202 | 149.31 | 5/22 | 304247 | 15,498.60 | 5/22 | 304299 | 571.25 | 5/21 |
| 304203 | 61.80 | 5/22 | 304248 | 180.00 | 5/21 | 304303* | 1,062.00 | 5/18 |
| 304204 | 5.00 | 5/21 | 304249 | 123.60 | 5/29 | 304304 | 1,448.00 | 5/22 |
| 304205 | 123.60 | 5/22 | 304250 | 234.08 | 5/16 | 304305 | 95.38 | 5/17 |
| 304206 | 56.65 | 5/22 | 304251 | 1,037.27 | 5/17 | 304306 | 2,056.00 | 5/17 |
| 304207 | 30.90 | 5/22 | 304253* | 350.00 | 5/21 | 304307 | 42.00 | 5/17 |
| 304208 | 87.55 | 5/22 | 304254 | 119.77 | 5/22 | 304308 | 742.00 | 5/18 |
| 304209 | 117.18 | 5/22 | 304255 | 48.00 | 5/22 | 304309 | 368.14 | 5/23 |
| 304210 | 35.65 | 5/22 | 304256 | 32.02 | 5/29 | 304310 | 299.99 | 5/18 |
| 304211 | 62,371.75 | 5/18 | 304257 | 159.65 | 5/23 | 304311 | 231.39 | 5/23 |
| 304212 | 85.00 | 5/24 | 304258 | 76.05 | 5/22 | 304312 | 409.46 | 5/21 |
| 304213 | 86.67 | 5/18 | 304259 | 109.48 | 5/22 | 304314* | 1,061.00 | 5/31 |
| 304214 | 260.21 | 5/22 | 304260 | 156.00 | 5/22 | 304315 | 512.00 | 5/18 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

21    2079920005761  005  109    3137    0    1,037    ———  ———

———

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 304317* | 205.03 | 5/17 | 304362 | 612.00 | 5/17 | 304421 | 604.26 | 5/24 |
| 304318 | 128.00 | 5/16 | 304364* | 46.29 | 5/21 | 304422 | 14.42 | 5/24 |
| 304319 | 190.00 | 5/17 | 304365 | 499.00 | 5/17 | 304423 | 929.56 | 5/24 |
| 304320 | 140.21 | 5/21 | 304366 | 404.00 | 5/15 | 304424 | 572.10 | 5/24 |
| 304321 | 163.00 | 5/15 | 304367 | 789.00 | 5/16 | 304425 | 339.44 | 5/23 |
| 304323* | 167.00 | 5/30 | 304368 | 92.00 | 5/21 | 304426 | 156.75 | 5/25 |
| 304324 | 1,591.00 | 5/18 | 304369 | 600.00 | 5/23 | 304427 | 2,390.89 | 5/22 |
| 304325 | 156.00 | 5/31 | 304372* | 5.00 | 5/21 | 304429* | 7,486.84 | 5/23 |
| 304326 | 1,725.00 | 5/22 | 304373 | 4.00 | 5/30 | 304430 | 2,725.00 | 5/23 |
| 304327 | 129.00 | 5/22 | 304374 | 5.00 | 5/29 | 304431 | 34,270.84 | 5/22 |
| 304328 | 127.00 | 5/22 | 304375 | 5.00 | 5/22 | 304432 | 10,888.00 | 5/23 |
| 304329 | 394.00 | 5/23 | 304376 | 5.00 | 5/23 | 304434* | 49.03 | 5/25 |
| 304330 | 503.53 | 5/18 | 304379* | 975.00 | 5/25 | 304436* | 6,982.32 | 5/24 |
| 304331 | 3,863.00 | 5/15 | 304380 | 26,284.00 | 5/29 | 304438* | 12,093.00 | 5/25 |
| 304332 | 649.00 | 5/17 | 304381 | 21,349.00 | 5/21 | 304440* | 10,825.00 | 5/22 |
| 304333 | 217.00 | 5/16 | 304382 | 836.00 | 5/18 | 304441 | 211.25 | 5/22 |
| 304334 | 706.00 | 5/17 | 304384* | 202.96 | 5/18 | 304442 | 546.80 | 5/22 |
| 304335 | 281.00 | 5/31 | 304385 | 164.50 | 5/25 | 304443 | 1,174.53 | 5/22 |
| 304338* | 231.00 | 5/16 | 304387* | 143.30 | 5/31 | 304444 | 742.67 | 5/23 |
| 304339 | 850.00 | 5/18 | 304389* | 916.00 | 5/16 | 304445 | 379.08 | 5/24 |
| 304340 | 94.00 | 5/18 | 304391* | 307.60 | 5/21 | 304446 | 84.80 | 5/23 |
| 304341 | 499.38 | 5/23 | 304393* | 333.23 | 5/21 | 304447 | 886.75 | 5/30 |
| 304342 | 2,495.00 | 5/17 | 304396* | 1,134.19 | 5/23 | 304448 | 5.41 | 5/29 |
| 304343 | 764.00 | 5/17 | 304397 | 4,809.02 | 5/22 | 304449 | 100.48 | 5/31 |
| 304344 | 122.00 | 5/21 | 304398 | 387.19 | 5/23 | 304450 | 1,168.20 | 5/23 |
| 304345 | 169.50 | 5/21 | 304399 | 360.00 | 5/22 | 304451 | 1,128.95 | 5/22 |
| 304346 | 166.00 | 5/29 | 304400 | 275.10 | 5/24 | 304452 | 4,234.64 | 5/23 |
| 304347 | 192.00 | 5/17 | 304402* | 4,806.82 | 5/24 | 304453 | 785.52 | 5/22 |
| 304348 | 97.35 | 5/16 | 304403 | 10.00 | 5/29 | 304454 | 110.38 | 5/24 |
| 304349 | 399.00 | 5/23 | 304404 | 290.91 | 5/23 | 304455 | 28,492.00 | 5/23 |
| 304350 | 6.00 | 5/22 | 304407* | 4,948.31 | 5/22 | 304456 | 174.02 | 5/24 |
| 304351 | 193.43 | 5/16 | 304408 | 279.41 | 5/25 | 304457 | 127.54 | 5/25 |
| 304352 | 76.68 | 5/18 | 304409 | 540.00 | 5/23 | 304458 | 11,196.35 | 5/22 |
| 304353 | 109.00 | 5/22 | 304410 | 2,102.15 | 5/23 | 304459 | 388.15 | 5/23 |
| 304354 | 3,072.00 | 5/16 | 304411 | 32,497.42 | 5/23 | 304460 | 150.00 | 5/30 |
| 304355 | 2,005.00 | 5/24 | 304412 | 2,600.89 | 5/24 | 304461 | 370.09 | 5/22 |
| 304356 | 45.00 | 5/22 | 304413 | 1,402.48 | 5/24 | 304462 | 7.90 | 5/23 |
| 304357 | 540.00 | 5/16 | 304415* | 32,915.39 | 5/23 | 304463 | 276.25 | 5/25 |
| 304358 | 36.00 | 5/16 | 304416 | 14,000.00 | 5/22 | 304464 | 18.40 | 5/24 |
| 304359 | 1,137.00 | 5/17 | 304417 | 615.42 | 5/22 | 304465 | 2,970.00 | 5/23 |
| 304360 | 1,344.50 | 5/24 | 304419* | 20,028.58 | 5/22 | 304466 | 166.91 | 5/31 |
| 304361 | 152.00 | 5/31 | 304420 | 12,317.55 | 5/22 | 304467 | 120.93 | 5/25 |

 ...Jicates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

22          2079920005761  005  109        3137      0              1,038

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 304468 | 1,904.91 | 5/23 | 304513 | 32,511.39 | 5/23 | 304556 | 15,875.00 | 5/23 |
| 304470* | 192.71 | 5/23 | 304514 | 130.00 | 5/23 | 304557 | 40.00 | 5/22 |
| 304471 | 10,623.29 | 5/23 | 304515 | 140.38 | 5/25 | 304558 | 292.99 | 5/29 |
| 304472 | 48.40 | 5/22 | 304516 | 399.46 | 5/21 | 304559 | 14,851.16 | 5/24 |
| 304473 | 16,503.51 | 5/23 | 304517 | 4,200.00 | 5/23 | 304560 | 82,347.92 | 5/24 |
| 304474 | 305.00 | 5/22 | 304518 | 152.56 | 5/29 | 304561 | 33,520.00 | 5/23 |
| 304475 | 3,451.88 | 5/24 | 304519 | 63.03 | 5/29 | 304562 | 897.83 | 5/22 |
| 304476 | 896.00 | 5/24 | 304520 | 377.47 | 5/23 | 304563 | 3,040.00 | 5/23 |
| 304477 | 87.84 | 5/23 | 304522* | 92.77 | 5/22 | 304564 | 369.76 | 5/29 |
| 304478 | 400.00 | 5/29 | 304523 | 12.81 | 5/23 | 304565 | 12,863.01 | 5/22 |
| 304479 | 7,018.19 | 5/22 | 304524 | 51.16 | 5/24 | 304566 | 70.20 | 5/25 |
| 304480 | 1,451.25 | 5/23 | 304525 | 3,400.90 | 5/23 | 304567 | 151.33 | 5/25 |
| 304481 | 1,244.50 | 5/23 | 304526 | 6,132.77 | 5/23 | 304568 | 312.00 | 5/22 |
| 304482 | 42,085.00 | 5/23 | 304527 | 3,628.75 | 5/22 | 304569 | 1,632.05 | 5/25 |
| 304483 | 225.00 | 5/23 | 304528 | 3,360.00 | 5/24 | 304570 | 2,100.00 | 5/24 |
| 304484 | 538.38 | 5/25 | 304529 | 197.08 | 5/23 | 304571 | 437.31 | 5/23 |
| 304485 | 1,028.20 | 5/23 | 304530 | 350.00 | 5/22 | 304572 | 11,792.56 | 5/29 |
| 304486 | 304.23 | 5/23 | 304531 | 780.00 | 5/23 | 304573 | 110.10 | 5/31 |
| 304487 | 187.00 | 5/23 | 304532 | 150.00 | 5/23 | 304574 | 5,866.50 | 5/18 |
| 304489* | 2,471.00 | 5/23 | 304533 | 5,456.25 | 5/29 | 304575 | 6,554.79 | 5/23 |
| 304490 | 203.44 | 5/25 | 304534 | 1,220.92 | 5/23 | 304576 | 932.87 | 5/23 |
| 304491 | 554.49 | 5/25 | 304535 | 3,000.00 | 5/23 | 304577 | 926.69 | 5/25 |
| 304492 | 498.00 | 5/24 | 304536 | 768.00 | 5/29 | 304578 | 1,517.29 | 5/22 |
| 304493 | 7,216.00 | 5/22 | 304537 | 4,163.00 | 5/23 | 304579 | 1,221.20 | 5/22 |
| 304494 | 9,846.30 | 5/22 | 304538 | 5,291.00 | 5/22 | 304580 | 4,716.40 | 5/25 |
| 304495 | 3,612.00 | 5/24 | 304539 | 1,160.74 | 5/23 | 304581 | 3,430.00 | 5/24 |
| 304497* | 5,133.67 | 5/23 | 304540 | 4,956.90 | 5/23 | 304582 | 291.20 | 5/18 |
| 304498 | 2,620.00 | 5/22 | 304541 | 5,404.75 | 5/25 | 304583 | 2,557.85 | 5/23 |
| 304499 | 3,311.19 | 5/29 | 304542 | 2,366.30 | 5/22 | 304584 | 3,630.00 | 5/24 |
| 304500 | 4,497.93 | 5/23 | 304543 | 142.94 | 5/25 | 304585 | 26.65 | 5/23 |
| 304501 | 160.00 | 5/22 | 304544 | 6,833.70 | 5/24 | 304586 | 7,747.35 | 5/24 |
| 304502 | 19,125.00 | 5/24 | 304545 | 70.06 | 5/24 | 304587 | 3,724.33 | 5/23 |
| 304503 | 896.00 | 5/25 | 304546 | 8,549.00 | 5/23 | 304588 | 9,350.30 | 5/22 |
| 304504 | 386.75 | 5/25 | 304547 | 1,581.90 | 5/23 | 304589 | 71,981.90 | 5/22 |
| 304505 | 111.00 | 5/24 | 304548 | 1,433.33 | 5/23 | 304590 | 4,445.25 | 5/23 |
| 304506 | 3,978.00 | 5/23 | 304549 | 3,964.80 | 5/24 | 304591 | 9,841.33 | 5/22 |
| 304507 | 4,499.50 | 5/23 | 304550 | 764.26 | 5/22 | 304592 | 7,825.26 | 5/22 |
| 304508 | 3,650.50 | 5/22 | 304551 | 11,860.00 | 5/22 | 304593 | 71.19 | 5/30 |
| 304509 | 30.00 | 5/29 | 304552 | 1,165.10 | 5/25 | 304594 | 684.00 | 5/24 |
| 304510 | 453.20 | 5/24 | 304553 | 1,973.12 | 5/23 | 304595 | 4,480.00 | 5/23 |
| 304511 | 997.41 | 5/23 | 304554 | 355.00 | 5/31 | 304597* | 800.00 | 5/31 |
| 304512 | 345.18 | 5/23 | 304555 | 15,065.00 | 5/22 | 304599* | 600.00 | 5/24 |

*indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 304600 | 49.30 | 5/29 | 304647 | 6,287.67 | 5/22 | 304697* | 1,096.50 | 5/22 |
| 304601 | 3,000.08 | 5/30 | 304648 | 234.71 | 5/23 | 304698 | 256.00 | 5/31 |
| 304602 | 27.30 | 5/23 | 304649 | 100.45 | 5/24 | 304699 | 286.00 | 5/25 |
| 304603 | 3,900.00 | 5/23 | 304650 | 879.55 | 5/25 | 304700 | 153.65 | 5/23 |
| 304604 | 128.00 | 5/24 | 304651 | 419.00 | 5/31 | 304701 | 1,180.12 | 5/23 |
| 304605 | 542.26 | 5/23 | 304652 | 575.30 | 5/23 | 304703* | 4,611.30 | 5/24 |
| 304606 | 468.50 | 5/23 | 304653 | 113.50 | 5/22 | 304704 | 582,031.94 | 5/24 |
| 304607 | 96.23 | 5/24 | 304655* | 468.50 | 5/24 | 304705 | 172.88 | 5/22 |
| 304608 | 9,508.68 | 5/24 | 304656 | 532.43 | 5/23 | 304706 | 1,513.57 | 5/22 |
| 304609 | 934.83 | 5/23 | 304657 | 34,447.15 | 5/21 | 304707 | 1,136.93 | 5/23 |
| 304610 | 69,846.34 | 5/23 | 304658 | 502.23 | 5/23 | 304708 | 5,525.09 | 5/22 |
| 304611 | 102.99 | 5/23 | 304659 | 1,012.66 | 5/23 | 304709 | 10,510.50 | 5/29 |
| 304612 | 4,931.80 | 5/22 | 304660 | 2,742.22 | 5/23 | 304710 | 2,740.00 | 5/23 |
| 304613 | 36.94 | 5/23 | 304661 | 47.00 | 5/24 | 304711 | 125.16 | 5/22 |
| 304614 | 208.42 | 5/23 | 304662 | 720.00 | 5/31 | 304712 | 369.77 | 5/30 |
| 304615 | 468.14 | 5/29 | 304664* | 19,141.83 | 5/24 | 304713 | 9.00 | 5/23 |
| 304616 | 1,457.50 | 5/24 | 304666* | 75.00 | 5/29 | 304714 | 1,476.69 | 5/23 |
| 304619* | 13,011.87 | 5/25 | 304667 | 48.44 | 5/25 | 304715 | 136.50 | 5/22 |
| 304620 | 345.00 | 5/23 | 304668 | 424.51 | 5/24 | 304716 | 894.60 | 5/23 |
| 304621 | 525.00 | 5/25 | 304669 | 288.84 | 5/22 | 304718* | 1,601.48 | 5/24 |
| 304622 | 148.00 | 5/22 | 304670 | 300.09 | 5/24 | 304720* | 19,365.00 | 5/24 |
| 304623 | 1,457.58 | 5/24 | 304671 | 175.00 | 5/24 | 304721 | 1,223.37 | 5/22 |
| 304624 | 698.00 | 5/31 | 304672 | 200.00 | 5/30 | 304722 | 1,200.00 | 5/22 |
| 304625 | 109.82 | 5/23 | 304673 | 4,647.81 | 5/22 | 304723 | 173.28 | 5/23 |
| 304626 | 221.36 | 5/24 | 304674 | 735.30 | 5/24 | 304724 | 375.72 | 5/23 |
| 304627 | 168.91 | 5/23 | 304675 | 22,520.00 | 5/22 | 304725 | 799.55 | 5/25 |
| 304628 | 882.00 | 5/29 | 304676 | 430.35 | 5/23 | 304727* | 1,147.50 | 5/23 |
| 304630* | 19.38 | 5/24 | 304677 | 1,000.00 | 5/23 | 304728 | 1,175.00 | 5/23 |
| 304632* | 90.20 | 5/24 | 304678 | 129.60 | 5/23 | 304729 | 117.83 | 5/22 |
| 304633 | 245.00 | 5/24 | 304680* | 176.85 | 5/25 | 304731* | 125.10 | 5/31 |
| 304634 | 163.17 | 5/25 | 304681 | 165.00 | 5/31 | 304732 | 28.93 | 5/29 |
| 304635 | 271.00 | 5/23 | 304682 | 2,195.00 | 5/24 | 304733 | 1,716.00 | 5/22 |
| 304636 | 170.11 | 5/25 | 304684* | 938.64 | 5/22 | 304734 | 893.12 | 5/23 |
| 304637 | 4,095.00 | 5/24 | 304685 | 2,903.40 | 5/29 | 304735 | 3,828.41 | 5/24 |
| 304638 | 50.00 | 5/23 | 304686 | 130.00 | 5/23 | 304737* | 42,840.00 | 5/23 |
| 304639 | 872.00 | 5/29 | 304687 | 850.50 | 5/23 | 304738 | 5.82 | 5/31 |
| 304640 | 276.86 | 5/24 | 304688 | 735.00 | 5/24 | 304739 | 422.74 | 5/23 |
| 304641 | 192.19 | 5/29 | 304689 | 582.48 | 5/30 | 304740 | 628.00 | 5/24 |
| 304642 | 297.69 | 5/24 | 304690 | 93.19 | 5/23 | 304741 | 1,728.00 | 5/18 |
| 304644* | 345.52 | 5/22 | 304693* | 866.55 | 5/23 | 304742 | 152.78 | 5/23 |
| 304645 | 15,854.26 | 5/22 | 304694 | 60.00 | 5/23 | 304743 | 342.95 | 5/24 |
| 304646 | 570.00 | 5/25 | 304695 | 35.43 | 5/29 | 304744 | 1,481.34 | 5/22 |

* Indicates a break in check number sequence

Checks continued on next page




# Commercial Checking

24        2079920005761  005  109        3137    0            1,040

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 304745 | 441.45 | 5/23 | 304789 | 1,247.20 | 5/25 | 304838 | 1,278.22 | 5/25 |
| 304746 | 320.00 | 5/23 | 304791* | 207.00 | 5/29 | 304839 | 29,144.40 | 5/23 |
| 304747 | 8,436.45 | 5/29 | 304792 | 154.26 | 5/25 | 304840 | 1,283.90 | 5/23 |
| 304748 | 9,946.35 | 5/22 | 304793 | 275.00 | 5/24 | 304841 | 994.50 | 5/23 |
| 304749 | 4,174.75 | 5/21 | 304794 | 150.47 | 5/25 | 304842 | 2,100.00 | 5/30 |
| 304750 | 195.00 | 5/23 | 304795 | 40.00 | 5/22 | 304844* | 29.00 | 5/24 |
| 304751 | 10,129.19 | 5/22 | 304796 | 3,916.50 | 5/30 | 304845 | 439.80 | 5/24 |
| 304752 | 318.94 | 5/22 | 304798* | 91.96 | 5/31 | 304846 | 143.92 | 5/25 |
| 304753 | 252.31 | 5/25 | 304800* | 150.85 | 5/24 | 304847 | 12,736.34 | 5/23 |
| 304754 | 189.00 | 5/23 | 304803* | 260.00 | 5/23 | 304849* | 13,320.00 | 5/22 |
| 304755 | 2,234.56 | 5/23 | 304804 | 225.00 | 5/24 | 304850 | 69.09 | 5/25 |
| 304756 | 3,630.00 | 5/22 | 304805 | 766.86 | 5/23 | 304851 | 75.00 | 5/29 |
| 304757 | 608.30 | 5/24 | 304806 | 470.93 | 5/31 | 304852 | 159.46 | 5/22 |
| 304758 | 26,330.47 | 5/23 | 304807 | 281.00 | 5/23 | 304854* | 300.00 | 5/24 |
| 304759 | 3,000.00 | 5/24 | 304808 | 207.00 | 5/29 | 304855 | 189.10 | 5/23 |
| 304760 | 3,997.68 | 5/22 | 304809 | 100,270.00 | 5/23 | 304856 | 500.00 | 5/24 |
| 304761 | 2,100.00 | 5/23 | 304810 | 34.19 | 5/24 | 304857 | 342.72 | 5/29 |
| 304762 | 9,081.88 | 5/22 | 304811 | 168.00 | 5/23 | 304858 | 23,616.80 | 5/22 |
| 304763 | 143.20 | 5/24 | 304812 | 45.88 | 5/24 | 304859 | 3,743.10 | 5/22 |
| 304764 | 209.03 | 5/23 | 304813 | 151.08 | 5/30 | 304860 | 2,312.40 | 5/22 |
| 304765 | 1,501.10 | 5/29 | 304814 | 151.08 | 5/24 | 304861 | 5,060.93 | 5/23 |
| 304766 | 7,245.90 | 5/24 | 304815 | 3,461.60 | 5/23 | 304862 | 2,666.66 | 5/23 |
| 304767 | 8,268.75 | 5/23 | 304816 | 10,040.58 | 5/23 | 304863 | 1,630.05 | 5/30 |
| 304768 | 102.92 | 5/25 | 304817 | 600.00 | 5/23 | 304864 | 1,085.31 | 5/25 |
| 304769 | 712.08 | 5/23 | 304818 | 315.35 | 5/31 | 304866* | 6,000.00 | 5/29 |
| 304770 | 79.25 | 5/25 | 304819 | 1,984.50 | 5/23 | 304868* | 7,455.00 | 5/25 |
| 304771 | 842.40 | 5/24 | 304820 | 342.40 | 5/22 | 304869 | 2,279.00 | 5/22 |
| 304772 | 3,563.70 | 5/23 | 304821 | 2,211.16 | 5/21 | 304870 | 33.83 | 5/29 |
| 304773 | 1,549.35 | 5/22 | 304822 | 600.00 | 5/24 | 304871 | 1,783.83 | 5/24 |
| 304774 | 1,275.75 | 5/24 | 304823 | 35.00 | 5/23 | 304872 | 4,239.38 | 5/22 |
| 304775 | 663.00 | 5/25 | 304824 | 31.87 | 5/24 | 304873 | 4,465.00 | 5/23 |
| 304777* | 500.00 | 5/23 | 304825 | 211.00 | 5/29 | 304874 | 698.90 | 5/25 |
| 304778 | 895.00 | 5/23 | 304826 | 221.52 | 5/24 | 304875 | 693.00 | 5/31 |
| 304779 | 88.36 | 5/30 | 304828* | 100.80 | 5/22 | 304876 | 39.06 | 5/29 |
| 304780 | 61.64 | 5/22 | 304829 | 63.65 | 5/24 | 304878* | 866.00 | 5/23 |
| 304781 | 100.34 | 5/24 | 304830 | 1,045.50 | 5/23 | 304879 | 21,942.00 | 5/22 |
| 304782 | 622.44 | 5/25 | 304831 | 495.58 | 5/23 | 304881* | 11,155.45 | 5/22 |
| 304784* | 31,927.87 | 5/29 | 304832 | 194.75 | 5/24 | 304882 | 213.50 | 5/25 |
| 304785 | 40.79 | 5/24 | 304833 | 11,952.00 | 5/23 | 304883 | 1,195.00 | 5/23 |
| 304786 | 462.63 | 5/30 | 304835* | 149.16 | 5/29 | 304884 | 5,781.60 | 5/23 |
| 304787 | 59.78 | 5/24 | 304836 | 364.40 | 5/23 | 304885 | 2,888.20 | 5/25 |
| 304788 | 151.59 | 5/22 | 304837 | 143.49 | 5/22 | 304886 | 290.09 | 5/24 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking



25      2079920005761   005   109      3137      0           1,041

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 304887 | 820.00 | 5/22 | 304936 | 240.62 | 5/23 | 304991 | 117.18 | 5/24 |
| 304888 | 88.37 | 5/24 | 304937 | 193.15 | 5/25 | 304992 | 87.55 | 5/24 |
| 304889 | 775.00 | 5/23 | 304938 | 3,469.03 | 5/24 | 304993 | 35.65 | 5/24 |
| 304890 | 1,238.48 | 5/25 | 304940* | 6,557.00 | 5/24 | 304994 | 123.60 | 5/24 |
| 304891 | 3,307.40 | 5/25 | 304941 | 10,784.00 | 5/23 | 304995 | 30.90 | 5/24 |
| 304892 | 288.90 | 5/24 | 304943* | 1,440.00 | 5/25 | 304996 | 56.65 | 5/24 |
| 304893 | 1,861.20 | 5/25 | 304944 | 843.11 | 5/24 | 304997 | 85.00 | 5/31 |
| 304894 | 786.00 | 5/24 | 304945 | 476.00 | 5/29 | 304998 | 255.00 | 5/23 |
| 304896* | 1,220.00 | 5/25 | 304947* | 6,153.00 | 5/30 | 304999 | 260.21 | 5/25 |
| 304897 | 1,386.98 | 5/23 | 304948 | 158.00 | 5/29 | 305000 | 61.80 | 5/29 |
| 304898 | 1,200.00 | 5/22 | 304950* | 2,124.00 | 5/25 | 305001 | 51.50 | 5/29 |
| 304899 | 25.44 | 5/23 | 304952* | 301.00 | 5/23 | 305002 | 111.80 | 5/29 |
| 304900 | 992.50 | 5/24 | 304953 | 4,254.00 | 5/30 | 305003 | 134.95 | 5/29 |
| 304901 | 140.85 | 5/23 | 304956* | 2,155.00 | 5/29 | 305004 | 60,375.61 | 5/23 |
| 304902 | 55.65 | 5/23 | 304957 | 3,140.00 | 5/24 | 305005 | 69.23 | 5/31 |
| 304903 | 1,203.38 | 5/25 | 304959* | 4,735.00 | 5/25 | 305006 | 25,937.97 | 5/23 |
| 04904 | 170.66 | 5/25 | 304960 | 12,189.00 | 5/25 | 305007 | 277.14 | 5/25 |
| 304905 | 5,582.32 | 5/24 | 304962* | 2,163.00 | 5/22 | 305008 | 134.95 | 5/25 |
| 304906 | 4.00 | 5/25 | 304964* | 45.00 | 5/24 | 305010* | 77.25 | 5/25 |
| 304907 | 589.85 | 5/30 | 304965 | 338.00 | 5/24 | 305011 | 31.25 | 5/29 |
| 304908 | 6,896.91 | 5/23 | 304966 | 15.00 | 5/24 | 305012 | 40.00 | 5/29 |
| 304910* | 1,438.08 | 5/22 | 304967 | 91.00 | 5/24 | 305013 | 123.60 | 5/30 |
| 304911 | 197.81 | 5/24 | 304968 | 822.00 | 5/24 | 305014 | 1,584.09 | 5/30 |
| 304912 | 395.36 | 5/23 | 304969 | 2,400.00 | 5/22 | 305015 | 119.77 | 5/25 |
| 304913 | 6,615.86 | 5/23 | 304971* | 10,669.49 | 5/22 | 305016 | 48.00 | 5/25 |
| 304914 | 2,156.27 | 5/25 | 304972 | 3,000.00 | 5/22 | 305017 | 15,375.00 | 5/21 |
| 304916* | 10,237.45 | 5/23 | 304974* | 4,235.54 | 5/22 | 305018 | 622.50 | 5/21 |
| 304917 | 2,204.91 | 5/23 | 304975 | 19,456.70 | 5/22 | 305019 | 32.02 | 5/29 |
| 304918 | 5,521.61 | 5/24 | 304976 | 3,814.26 | 5/22 | 305020 | 159.65 | 5/25 |
| 304919 | 973.10 | 5/30 | 304977 | 31,246.74 | 5/22 | 305021 | 76.05 | 5/25 |
| 304921* | 216.00 | 5/23 | 304978 | 34,713.00 | 5/22 | 305022 | 109.48 | 5/25 |
| 304922 | 380.00 | 5/29 | 304979 | 30,774.99 | 5/23 | 305023 | 50.00 | 5/29 |
| 304923 | 1,100.00 | 5/22 | 304980 | 1,000.00 | 5/22 | 305024 | 47.77 | 5/29 |
| 304924 | 2,242.65 | 5/25 | 304981 | 95.41 | 5/30 | 305025 | 7.20 | 5/29 |
| 304925 | 191.80 | 5/24 | 304982 | 126.54 | 5/30 | 305026 | 50.77 | 5/25 |
| 304926 | 285.44 | 5/22 | 304983 | 42.00 | 5/30 | 305027 | 70.00 | 5/29 |
| 304927 | 6,333.33 | 5/29 | 304985* | 130.00 | 5/25 | 305028 | 160.00 | 5/25 |
| 304929* | 19.86 | 5/23 | 304986 | 216.16 | 5/31 | 305030* | 82.82 | 5/29 |
| 304930 | 826.12 | 5/22 | 304987 | 66.95 | 5/25 | 305031 | 242.30 | 5/25 |
| 304933* | 1,000.00 | 5/29 | 304988 | 99.90 | 5/25 | 305032 | 157.80 | 5/30 |
| 304934 | 450.00 | 5/25 | 304989 | 149.31 | 5/25 | 305034* | 836.85 | 5/23 |
| 304935 | 218.10 | 5/31 | 304990 | 61.80 | 5/25 | 305035 | 56.25 | 5/29 |

* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

26        2079920005761   005   109        3137    0        1,042

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 305036 | 26.25 | 5/29 | 305094 | 96.00 | 5/29 | 305169* | 18.80 | 5/31 |
| 305037 | 41.54 | 5/29 | 305095 | 148.00 | 5/25 | 305173* | 307.60 | 5/31 |
| 305038 | 86.54 | 5/29 | 305096 | 101.80 | 5/24 | 305174 | 7,943.75 | 5/31 |
| 305039 | 159.23 | 5/29 | 305098* | 52.00 | 5/22 | 305177* | 4,242.12 | 5/31 |
| 305040 | 68.68 | 5/29 | 305099 | 201.66 | 5/22 | 305178 | 19.08 | 5/31 |
| 305042* | 100.00 | 5/30 | 305100 | 1,567.00 | 5/29 | 305180* | 121.52 | 5/31 |
| 305043 | 135.00 | 5/30 | 305101 | 82.00 | 5/23 | 305182* | 15,073.00 | 5/30 |
| 305046* | 3,114.00 | 5/22 | 305102 | 328.00 | 5/23 | 305184* | 6,063.24 | 5/30 |
| 305047 | 99.61 | 5/24 | 305103 | 705.00 | 5/31 | 305186* | 218.28 | 5/31 |
| 305048 | 387.00 | 5/29 | 305104 | 35.00 | 5/23 | 305187 | 97.31 | 5/31 |
| 305049 | 500.00 | 5/31 | 305105 | 5,585.00 | 5/22 | 305188 | 24.20 | 5/31 |
| 305051* | 942.39 | 5/24 | 305107* | 100.04 | 5/24 | 305190* | 1,365.27 | 5/31 |
| 305052 | 3,129.00 | 5/29 | 305108 | 358.00 | 5/24 | 305192* | 11.29 | 5/31 |
| 305055* | 126.00 | 5/24 | 305109 | 845.00 | 5/21 | 305193 | 5,551.70 | 5/30 |
| 305056 | 390.22 | 5/25 | 305110 | 416.00 | 5/23 | 305194 | 9,557.80 | 5/31 |
| 305057 | 797.31 | 5/25 | 305112* | 502.00 | 5/22 | 305195 | 184.55 | 5/31 |
| 305058 | 1,925.00 | 5/22 | 305113 | 304.00 | 5/24 | 305197* | 515.94 | 5/30 |
| 305061* | 272.91 | 5/24 | 305114 | 648.00 | 5/29 | 305199* | 136.50 | 5/30 |
| 305062 | 501.00 | 5/22 | 305116* | 175.00 | 5/23 | 305202* | 138.30 | 5/31 |
| 305063 | 220.00 | 5/25 | 305117 | 500.00 | 5/23 | 305206* | 4,510.78 | 5/31 |
| 305064 | 197.41 | 5/29 | 305119* | 454.75 | 5/23 | 305207 | 1,220.00 | 5/31 |
| 305065 | 2,164.18 | 5/29 | 305121* | 332.50 | 5/24 | 305208 | 4,873.80 | 5/30 |
| 305066 | 82.00 | 5/23 | 305123* | 766.70 | 5/23 | 305209 | 148.85 | 5/31 |
| 305068* | 514.00 | 5/30 | 305126* | 400.00 | 5/23 | 305210 | 16,109.63 | 5/31 |
| 305069 | 167.00 | 5/31 | 305128* | 15,763.50 | 5/24 | 305212* | 2,407.00 | 5/30 |
| 305070 | 594.00 | 5/24 | 305131* | 160.00 | 5/31 | 305213 | 24,622.83 | 5/31 |
| 305071 | 338.00 | 5/25 | 305132 | 521.97 | 5/31 | 305214 | 3,612.46 | 5/30 |
| 305073* | 152.00 | 5/25 | 305133 | 267.00 | 5/30 | 305215 | 1,702.52 | 5/31 |
| 305074 | 74.00 | 5/29 | 305136* | 48.55 | 5/31 | 305218* | 3,608.00 | 5/30 |
| 305076* | 2,887.00 | 5/31 | 305140* | 16,134.15 | 5/31 | 305219 | 579.92 | 5/31 |
| 305077 | 697.00 | 5/25 | 305143* | 129.11 | 5/31 | 305222* | 615.27 | 5/31 |
| 305078 | 1,586.00 | 5/25 | 305144 | 2,160.56 | 5/30 | 305225* | 3,302.50 | 5/30 |
| 305079 | 262.00 | 5/29 | 305147* | 731.82 | 5/30 | 305226 | 239.63 | 5/30 |
| 305080 | 1,586.00 | 5/24 | 305148 | 1,158.25 | 5/31 | 305229* | 744.05 | 5/31 |
| 305081 | 210.00 | 5/24 | 305150* | 13,841.65 | 5/31 | 305230 | 116.18 | 5/30 |
| 305082 | 419.00 | 5/22 | 305152* | 19,368.16 | 5/30 | 305232* | 4,950.00 | 5/31 |
| 305083 | 785.83 | 5/31 | 305156* | 86.66 | 5/31 | 305233 | 123.77 | 5/31 |
| 305087* | 822.00 | 5/22 | 305159* | 830.70 | 5/31 | 305236* | 7,315.00 | 5/31 |
| 305088 | 246.98 | 5/30 | 305161* | 7,000.00 | 5/31 | 305238* | 580.00 | 5/31 |
| 305090* | 688.00 | 5/23 | 305163* | 392.00 | 5/31 | 305239 | 1,472.59 | 5/30 |
| 305091 | 162.00 | 5/23 | 305164 | 5,746.15 | 5/31 | 305241* | 1,801.88 | 5/31 |
| 305093* | 1,010.00 | 5/21 | 305165 | 163.52 | 5/30 | 305242 | 1,008.00 | 5/31 |

* Indicates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**





# Commercial Checking

| 27 | 2079920005761 | 005 | 109 | 3137 | 0 | 1,043 | | |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 305243 | 934.14 | 5/30 | 305302 | 239.00 | 5/31 | 305400* | 4,770.68 | 5/31 |
| 305244 | 1,396.50 | 5/30 | 305304* | 493.35 | 5/30 | 305402* | 275.00 | 5/31 |
| 305246* | 467.64 | 5/31 | 305305 | 88.30 | 5/30 | 305403 | 329.40 | 5/30 |
| 305247 | 126.76 | 5/31 | 305308* | 1,546.20 | 5/30 | 305407* | 3,333.90 | 5/30 |
| 305248 | 776.50 | 5/31 | 305310* | 163.18 | 5/31 | 305408 | 525.27 | 5/31 |
| 305250* | 420.69 | 5/31 | 305312* | 1,533.89 | 5/30 | 305410* | 1,828.75 | 5/30 |
| 305252* | 560.74 | 5/31 | 305316* | 15,551.94 | 5/30 | 305411 | 892.26 | 5/31 |
| 305253 | 1,062.21 | 5/30 | 305318* | 156.00 | 5/31 | 305417* | 5,097.00 | 5/30 |
| 305254 | 10,345.00 | 5/31 | 305319 | 5,800.62 | 5/31 | 305418 | 1,112.10 | 5/31 |
| 305256* | 233.46 | 5/30 | 305322* | 1,351.83 | 5/31 | 305419 | 744.12 | 5/31 |
| 305257 | 75.86 | 5/30 | 305323 | 814.80 | 5/30 | 305420 | 825.00 | 5/30 |
| 305259* | 1,250.00 | 5/30 | 305324 | 394.20 | 5/30 | 305421 | 680.00 | 5/31 |
| 305260 | 7,766.75 | 5/30 | 305327* | 1,509.70 | 5/31 | 305425* | 499.04 | 5/30 |
| 305261 | 520.04 | 5/30 | 305329* | 292.74 | 5/31 | 305426 | 430.69 | 5/31 |
| 305262 | 1,001.14 | 5/31 | 305330 | 1,810.85 | 5/30 | 305427 | 3,750.00 | 5/31 |
| 305263 | 518.42 | 5/31 | 305332* | 330.06 | 5/30 | 305429* | 1,520.00 | 5/31 |
| 305264 | 1,125.00 | 5/30 | 305333 | 125.39 | 5/31 | 305430 | 68.90 | 5/31 |
| 305265 | 13,941.82 | 5/30 | 305334 | 6,084.40 | 5/30 | 305432* | 11,880.00 | 5/30 |
| 305266 | 13,081.25 | 5/30 | 305336* | 1,241.24 | 5/30 | 305434* | 25,927.66 | 5/31 |
| 305268* | 4,357.50 | 5/31 | 305342* | 885.88 | 5/31 | 305435 | 4,500.00 | 5/30 |
| 305269 | 1,595.10 | 5/30 | 305344* | 2,236.37 | 5/30 | 305442* | 1,421.50 | 5/31 |
| 305271* | 245.37 | 5/30 | 305347* | 327.62 | 5/30 | 305447* | 1,200.00 | 5/30 |
| 305272 | 5,556.12 | 5/30 | 305348 | 2,350.94 | 5/31 | 305449* | 845.18 | 5/31 |
| 305273 | 100.00 | 5/31 | 305349 | 7,920.00 | 5/30 | 305456* | 903.05 | 5/31 |
| 305276* | 239.40 | 5/31 | 305350 | 14.90 | 5/31 | 305457 | 179.70 | 5/30 |
| 305277 | 1,396.91 | 5/31 | 305354* | 1,690.00 | 5/30 | 305459* | 293.34 | 5/30 |
| 305278 | 1,192.27 | 5/31 | 305356* | 4,046.69 | 5/30 | 305460 | 20,421.53 | 5/30 |
| 305279 | 112.50 | 5/31 | 305364* | 337.40 | 5/30 | 305461 | 33.84 | 5/30 |
| 305280 | 28,352.45 | 5/31 | 305366* | 3,221.36 | 5/31 | 305462 | 1,998.18 | 5/31 |
| 305281 | 90.00 | 5/31 | 305377* | 1,808.07 | 5/31 | 305465* | 5,770.72 | 5/31 |
| 305283* | 32,664.83 | 5/31 | 305378 | 932.35 | 5/31 | 305466 | 10,000.00 | 5/30 |
| 305285* | 596.33 | 5/30 | 305379 | 1,144.93 | 5/31 | 305473* | 801.96 | 5/30 |
| 305286 | 724.74 | 5/30 | 305382* | 960.00 | 5/31 | 305474 | 231.63 | 5/31 |
| 305287 | 796.49 | 5/31 | 305384* | 959.20 | 5/30 | 305475 | 1,780.69 | 5/31 |
| 305288 | 172.56 | 5/31 | 305386* | 2,474.38 | 5/30 | 305477* | 232.81 | 5/31 |
| 305289 | 1,791.25 | 5/31 | 305387 | 9,293.02 | 5/31 | 305478 | 199.71 | 5/31 |
| 305290 | 1,278.76 | 5/30 | 305389* | 99.75 | 5/31 | 305479 | 691.73 | 5/30 |
| 305292* | 4,183.00 | 5/31 | 305390 | 65.00 | 5/30 | 305480 | 172.27 | 5/30 |
| 305295* | 774.15 | 5/31 | 305391 | 715.50 | 5/31 | 305485* | 1,444.54 | 5/30 |
| 305297* | 542.00 | 5/30 | 305394* | 440.47 | 5/31 | 305486 | 1,449.74 | 5/31 |
| 305299* | 322.21 | 5/31 | 305395 | 1,845.00 | 5/30 | 305487 | 4,407.50 | 5/31 |
| 305301* | 14,777.50 | 5/31 | 305396 | 1,200.00 | 5/30 | 305490* | 731.50 | 5/31 |

*indicates a break in check number sequence

*Checks continued on next page*

---



# Commercial Checking

28        2079920005761   005   109        3137      0              1,044

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 305494* | 18,838.73 | 5/31 | 305582 | 3,180.00 | 5/30 | 305667 | 409.50 | 5/31 |
| 305500* | 397.44 | 5/31 | 305585* | 550.74 | 5/30 | 305670* | 1,650.00 | 5/30 |
| 305501 | 184.03 | 5/31 | 305586 | 162.87 | 5/31 | 305674* | 1,860.47 | 5/31 |
| 305502 | 250.30 | 5/30 | 305588* | 5,685.12 | 5/31 | 305676* | 692.26 | 5/30 |
| 305510* | 400.00 | 5/31 | 305589 | 2,834.58 | 5/31 | 305678* | 1,012.52 | 5/31 |
| 305514* | 1,986.18 | 5/30 | 305594* | 1,531.70 | 5/31 | 305680* | 3,311.65 | 5/30 |
| 305516* | 9,000.00 | 5/30 | 305595 | 81.02 | 5/31 | 305687* | 12,957.50 | 5/31 |
| 305522* | 6,208.37 | 5/30 | 305596 | 728.63 | 5/31 | 305694* | 4,179.00 | 5/31 |
| 305523 | 23,125.00 | 5/31 | 305597 | 450.00 | 5/31 | 305701* | 95.41 | 5/31 |
| 305527* | 268.75 | 5/31 | 305599* | 2,279.00 | 5/31 | 305706* | 7,064.50 | 5/31 |
| 305528 | 7,182.50 | 5/31 | 305601* | 97.17 | 5/31 | 305709* | 130.00 | 5/31 |
| 305529 | 60.00 | 5/31 | 305602 | 3,681.03 | 5/30 | 305712* | 99.90 | 5/30 |
| 305530 | 866.25 | 5/31 | 305604* | 219.04 | 5/31 | 305713 | 61.80 | 5/30 |
| 305531 | 1,555.20 | 5/31 | 305606* | 1,560.00 | 5/30 | 305714 | 149.31 | 5/30 |
| 305533* | 110,373.19 | 5/29 | 305607 | 896.50 | 5/30 | 305715 | 66.95 | 5/30 |
| 305535* | 301.74 | 5/30 | 305610* | 2,007.50 | 5/31 | 305716 | 56.65 | 5/30 |
| 305537* | 273.20 | 5/30 | 305611 | 382.50 | 5/31 | 305717 | 35.65 | 5/30 |
| 305539* | 3,677.00 | 5/31 | 305612 | 875.00 | 5/31 | 305718 | 87.55 | 5/30 |
| 305540 | 195.49 | 5/30 | 305613 | 3,755.55 | 5/31 | 305719 | 117.18 | 5/30 |
| 305541 | 195.08 | 5/31 | 305615* | 241.00 | 5/31 | 305720 | 30.90 | 5/30 |
| 305542 | 21.40 | 5/31 | 305619* | 992.44 | 5/31 | 305721 | 123.60 | 5/30 |
| 305544* | 92,501.25 | 5/29 | 305621* | 100.00 | 5/31 | 305724* | 260.21 | 5/31 |
| 305549* | 1,180.38 | 5/30 | 305623* | 512.00 | 5/30 | 305728* | 6,173.50 | 5/29 |
| 305550 | 1,666.00 | 5/31 | 305624 | 933.81 | 5/31 | 305742* | 77.25 | 5/31 |
| 305552* | 669.65 | 5/31 | 305626* | 3,698.45 | 5/31 | 305753* | 48.00 | 5/30 |
| 305553 | 1,264.00 | 5/30 | 305630* | 25,280.00 | 5/31 | 305754 | 119.77 | 5/30 |
| 305557* | 8,265.27 | 5/30 | 305632* | 4,233.25 | 5/30 | 305758* | 76.05 | 5/30 |
| 305560* | 215.55 | 5/31 | 305633 | 352.22 | 5/31 | 305759 | 109.48 | 5/31 |
| 305561 | 3,429.18 | 5/31 | 305635* | 2,012.80 | 5/30 | 305767* | 70.00 | 5/31 |
| 305563* | 671.81 | 5/31 | 305637* | 73.14 | 5/31 | 305769* | 82.82 | 5/30 |
| 305565* | 16.30 | 5/31 | 305639* | 327.67 | 5/30 | 305770 | 157.80 | 5/30 |
| 305566 | 343.00 | 5/30 | 305640 | 1,425.00 | 5/31 | 305771 | 121.15 | 5/30 |
| 305567 | 579.88 | 5/31 | 305641 | 1,018.24 | 5/30 | 305772 | 157.80 | 5/30 |
| 305568 | 8,550.00 | 5/30 | 305644* | 3,425.76 | 5/31 | 305773 | 117.47 | 5/30 |
| 305570* | 253.42 | 5/30 | 305645 | 306.92 | 5/31 | 305782* | 135.00 | 5/31 |
| 305571 | 836.90 | 5/31 | 305646 | 502.29 | 5/30 | 305784* | 1,763.24 | 5/31 |
| 305574* | 4,560.00 | 5/30 | 305647 | 143.67 | 5/30 | 305788* | 128.06 | 5/31 |
| 305575 | 6,010.75 | 5/31 | 305654* | 146.04 | 5/31 | 305790* | 830.00 | 5/31 |
| 305577* | 650.00 | 5/31 | 305655 | 1,200.00 | 5/30 | 305791 | 1,398.34 | 5/31 |
| 305578 | 40,044.16 | 5/29 | 305656 | 2,605.00 | 5/31 | 305794* | 490.00 | 5/31 |
| 305579 | 267.75 | 5/31 | 305662* | 3,336.00 | 5/31 | 305800* | 1,013.00 | 5/31 |
| 305581* | 1,225.00 | 5/31 | 305666* | 368.55 | 5/31 | 305804* | 146.00 | 5/31 |

.ndicates a break in check number sequence

*Checks continued on next page*

---



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29 | 2079920005761 | 005 | 109 | 3137 | 0 | 1,045 | |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 305808* | 2,255.00 | 5/31 | 305830* | 6,205.00 | 5/30 | 305847* | 1,466.00 | 5/29 |
| 305813* | 117.00 | 5/31 | 305831 | 307.20 | 5/31 | 305851* | 1,815.00 | 5/31 |
| 305814 | 408.00 | 5/30 | 305835* | 316.00 | 5/31 | 305852 | 1,873.00 | 5/31 |
| 305816* | 1,590.00 | 5/31 | 305840* | 238.78 | 5/31 | 305855* | 622.00 | 5/29 |
| 305817 | 269.00 | 5/31 | 305841 | 3,076.00 | 5/30 | 305857* | 822.00 | 5/30 |
| 305820* | 1,561.00 | 5/31 | 305842 | 737.00 | 5/31 | 305861* | 20,000.00 | 5/31 |
| 305823* | 289.00 | 5/31 | 305844* | 694.00 | 5/30 | 305872* | 1,883.50 | 5/31 |
| 305825* | 373.00 | 5/31 | 305845 | 450.20 | 5/31 | **Total** | **$11,794,495.90** | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 1,310.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/01 | 2,415.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/01 | 1,179,894.40 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      010501 PPD<br>MISC SETTL NCSEDI |
| 5/02 | 1,000.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/02 | 28,056.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/02 | 542,697.37 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      010502 PPD<br>MISC SETTL NCSEDI |
| 5/03 | 36.63 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/03 | 179,039.69 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      010503 PPD<br>MISC SETTL NCSEDI |
| 5/04 | 372.40 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/04 | 1,458,359.92 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      010504 PPD<br>MISC SETTL NCSEDI |
| 5/07 | 2,742.22 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/07 | 4,795.35 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/07 | 207,863.68 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      010507 PPD<br>MISC SETTL NCSEDI |
| 5/08 | 1,079,359.09 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      010508 PPD<br>MISC SETTL NCSEDI |
| 5/09 | 50.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/09 | 110,228.13 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      010509 PPD<br>MISC SETTL NCSEDI |
| | 55.00 | POST = NOTIF STOP HIT ADJUSTMENT |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 30 | 2079920005761 | 005 | 109 | 3137 | 0 | 1,046 |

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/10 | 65,876.50 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.       010510 PPD MISC SETTL NCSEDI |
| 5/11 | 15.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/11 | 286,128.27 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.       010511 PPD MISC SETTL NCSEDI |
| 5/11 | 2,031,605.23 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.       010511 PPD MISC SETTL NCSEDI |
| 5/14 | 1,744.84 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/14 | 55,661.98 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.       010514 PPD MISC SETTL NCSEDI |
| 5/15 | 95.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/15 | 1,316,643.88 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.       010515 PPD MISC SETTL NCSEDI |
| | 766.40 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/17 | 1.94 | ZBA TRANSFER DEBIT TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 5/17 | 519.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/17 | 40,934.55 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.       010517 PPD MISC SETTL NCSEDI |
| 5/18 | 400.95 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/18 | 2,146,473.73 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.       010518 PPD MISC SETTL NCSEDI |
| 5/21 | 0.95 | ZBA TRANSFER DEBIT   FUND adjust. TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 5/22 | 100.00 | CHECK ADJUSTMENT - CHECK NUMBER: 304190 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 05/18/2001 POSTED AS $22.58 SHOULD HAVE BEEN $122.58 |
| 5/22 | 2,075,733.02 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.       010522 PPD MISC SETTL NCSEDI |
| 5/23 | 1,009,099.64 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.       010523 PPD MISC SETTL NCSEDI |
| 5/24 | 100.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/25 | 1,024.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/25 | 2,786,916.30 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.       010525 PPD MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*

Handwritten annotation: 2,317,733.50



# Commercial Checking

| 31 | 2079920005761 | 005 | 109 | 3137 | 0 | 1,047 | ___ | ___ |
|----|---------------|-----|-----|------|---|-------|-----|-----|

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/29 | 4.00 | ZBA TRANSFER DEBIT |
|      |      | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 5/30 | 1,326,032.68 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT |
|      |      | CO. ID.        010530 PPD |
|      |      | MISC SETTL NCSEDI |

*FUND adjust.* (handwritten)

| Total | $17,944,152.74 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/11 | 0.00 | 5/23 | 0.00 |
| 5/02 | 0.00 | 5/14 | 0.00 | 5/24 | 0.00 |
| 5/03 | 0.00 | 5/15 | 0.00 | 5/25 | 0.00 |
| 5/04 | 0.00 | 5/16 | 0.00 | 5/29 | 0.00 |
| 5/07 | 0.00 | 5/17 | 0.00 | 5/30 | 0.00 |
| 5/08 | 0.00 | 5/18 | 0.00 | 5/31 | 0.00 |
| 5/09 | 0.00 | 5/21 | 0.00 |  |  |
| 0 | 0.00 | 5/22 | 0.00 |  |  |

*EFFECTIVE 7/1/01, IF OVERDRAFT PROTECTION IS UTILIZED, A $5 PER TRANSFER FEE WILL BE CHARGED TO YOUR DEPOSIT ACCOUNT. TRANSFERS FROM A CREDIT ACCOUNT WILL BE SUBJECT TO THE TERMS OF YOUR CREDIT AGREEMENT. TRANSFERS FROM CREDIT CARDS WILL BE SUBJECT TO ADDITIONAL FEES; REFER TO YOUR CREDIT AGREEMENT.*

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE          009          ACCOUNT NUMBER:2079900067554
ATTN: PAUL MILIKEN
62 WITTEMORE AVE

CAMBRIDGE          MA 02140
------------------------------------------------------------------------
          RECONCILEMENT OF DEBITS          CUTOFF DATE:05/31/01
------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS          +          501,323.75
MISCELLANEOUS DEBITS                           +        1,150,458.19
CREDIT ADJUSTMENTS                             +               .00
MISCELLANEOUS ADJUSTMENTS                     +/-               .00
DEBIT ADJUSTMENTS                              -              5.00
                                                   ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD         =        1,651,776.94
                                                   ==================
TOTAL DEBITS FROM BANK STATEMENT               =        1,651,776.94


------------------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                                66,439.33
    TOPS REMOVED              +             .00
    O/S AMOUNT CHANGES       +/-            .00
    O/S DELETIONS             -             .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING     +/-               .00

    NEW ISSUES RECEIVED       +       564,215.17
    MANUAL ISSUES             +             .00
    REJECTED ISSUES           -             .00
    NEXT PERIOD ISSUES        -             .00
TOTAL ISSUES                                   +          564,215.17

CANCELLED ISSUES                               -            2,323.84
STOPPED ISSUES                                 -               .00
ADDITIONAL ADJUSTMENTS                         -               .00

    CHECKS PAID-NO-ISSUE      +         7,773.53
    CHECKS PAID THIS PERIOD   -       501,323.75
    ISSUES RC'D FOR PREV PNI  -             .00

TOTAL PAID CHECKS MATCHED TO ISSUES            -          493,550.22
                                                   ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD              134,780.44
                                                   ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS            134,780.44

                IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
              COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.   009

VESTED-In-Quality

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
************************* Debit adjustments ******************************
  Date        CHK NUM       Explanation                         Amount
 052201        6053  ISSUE FOR 447.27; PD FOR 442.27             5.00
                                                       ------------------
Total adjustment to reconciliation ................:             5.00
                                                       ==================
```

VESTED In Quality



# Commercial Checking

01    2079900067554  005  109         23    0         2,693    ——    ——

Ill...l.ll..ll.l.llll..llll
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT              CB   009                    ——    ══
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

# Commercial Checking

5/01/2001 thru 5/31/2001

Account number:       2079900067554
Account holder(s):    WR GRACE & CO. CPD & DAREX
                      HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 1,651,776.94 + |
| Other withdrawals and service fees | 1,651,776.94 - |
| **Closing balance 5/31** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 5/01 | 25,628.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 124,952.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/03 | 127,749.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/04 | 12,898.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 1,845.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 74,816.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 1,845.53 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/08 | 11,288.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 120,460.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 119,774.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/11 | 15,210.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 69,682.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 19,317.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 120,791.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02          2079900067554  005  109          23     0          2,694

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/17 | 120,734.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/18 | 19,434.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 61,045.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 22,750.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 124,852.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/24 | 123,215.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/25 | 5.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/25 | 12,261.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 71,410.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 0 | 126,185.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/31 | 123,618.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,651,776.94** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 25,628.27 | LIST OF DEBITS POSTED |
| 5/02 | 9,863.39 | LIST OF DEBITS POSTED |
| 5/02 | 47,092.79 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 010502 CCD<br>MISC C4025-089091534 |
| 5/02 | 67,996.20 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 010502 CCD<br>MISC C4025-099091535 |
| 5/03 | 4,725.97 | LIST OF DEBITS POSTED |
| 5/03 | 54,180.96 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID. 6135114230 010503 PPD<br>MISC E91      6 01 |
| 5/03 | 68,842.27 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID. 6135114230 010503 PPD<br>MISC E92      6 01 |
| 5/04 | 12,898.32 | LIST OF DEBITS POSTED |
| 5/07 | 1,845.53 | POSTING EQUALS NOTIFICATION ADJUST |
| 7 | 74,816.13 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**


# Commercial Checking

03    2079900067554 005  109      23    0      2,695

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/08 | 5.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 5/08 | 1,840.24 | LIST OF DEBITS POSTED |
| 5/08 | 11,288.80 | LIST OF DEBITS POSTED |
| 5/09 | 9,104.22 | LIST OF DEBITS POSTED |
| 5/09 | 38,801.55 | AUTOMATED DEBIT BNF CTS    PR TAXES<br>CO. ID. 1411902914 010509 CCD<br>MISC C4025-089111518 |
| 5/09 | 72,554.54 | AUTOMATED DEBIT BNF CTS    PR TAXES<br>CO. ID. 1411902914 010509 CCD<br>MISC C4025-099111519 |
| 5/10 | 4,397.81 | LIST OF DEBITS POSTED |
| 5/10 | 46,399.97 | AUTOMATED DEBIT W.R. GRACE    PAYROLL<br>CO. ID. 6135114230 010510 PPD<br>MISC E91    6 01 |
| 5/10 | 68,977.13 | AUTOMATED DEBIT W.R. GRACE    PAYROLL<br>CO. ID. 6135114230 010510 PPD<br>MISC E92    6 01 |
|  | 15,210.44 | LIST OF DEBITS POSTED |
| 5/14 | 69,682.28 | LIST OF DEBITS POSTED |
| 5/15 | 19,317.33 | LIST OF DEBITS POSTED |
| 5/16 | 7,068.15 | LIST OF DEBITS POSTED |
| 5/16 | 41,542.52 | AUTOMATED DEBIT BNF CTS    PR TAXES<br>CO. ID. 1411902914 010516 CCD<br>MISC C4025-089144683 |
| 5/16 | 72,181.27 | AUTOMATED DEBIT BNF CTS    PR TAXES<br>CO. ID. 1411902914 010516 CCD<br>MISC C4025-099144684 |
| 5/17 | 2,392.59 | LIST OF DEBITS POSTED |
| 5/17 | 49,908.78 | AUTOMATED DEBIT W.R. GRACE    PAYROLL<br>CO. ID. 6135114230 010517 PPD<br>MISC E91    6 01 |
| 5/17 | 68,433.02 | AUTOMATED DEBIT W.R. GRACE    PAYROLL<br>CO. ID. 6135114230 010517 PPD<br>MISC E92    6 01 |
| 5/18 | 19,434.77 | LIST OF DEBITS POSTED |
| 5/21 | 61,045.00 | LIST OF DEBITS POSTED |
| 5/22 | 22,750.53 | LIST OF DEBITS POSTED |
| 5/23 | 9,865.95 | LIST OF DEBITS POSTED |
| 5/23 | 41,987.04 | AUTOMATED DEBIT BNF CTS    PR TAXES<br>CO. ID. 1411902914 010523 CCD<br>MISC C4025-089164836 |
| 5/23 | 72,999.98 | AUTOMATED DEBIT BNF CTS    PR TAXES<br>CO. ID. 1411902914 010523 CCD<br>MISC C4025-099164837 |
| 5/. | 3,853.63 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

04       2079900067554  005  109          23     0           2,696

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 5/24 | 50,208.05 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID. 6135114230 010524 PPD<br>MISC E91       6 01 | PAYROLL |
| 5/24 | 69,153.72 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID. 6135114230 010524 PPD<br>MISC E92       6 01 | PAYROLL |
| 5/25 | 5.00 | CHECK ADJUSTMENT - CHECK NUMBER: 6053<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 05/22/2001<br>POSTED AS $442.27<br>SHOULD HAVE BEEN $447.27 | |
| 5/25 | 12,261.87 | LIST OF DEBITS POSTED | |
| 5/29 | 71,410.97 | LIST OF DEBITS POSTED | |
| 5/30 | 20,812.96 | LIST OF DEBITS POSTED | |
| 5/30 | 38,192.38 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010530 CCD<br>MISC C4025-089188631 | PR TAXES |
| 5/30 | 67,180.49 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010530 CCD<br>MISC C4025-099188632 | PR TAXES |
| 5/31 | 11,649.13 | LIST OF DEBITS POSTED | |
| 5/31 | 45,608.36 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID. 6135114230 010531 PPD<br>MISC E91       6 01 | PAYROLL |
| 5/31 | 66,361.35 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID. 6135114230 010531 PPD<br>MISC E92       6 01 | PAYROLL |
| **Total** | **$1,651,776.94** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/11 | 0.00 | 5/23 | 0.00 |
| 5/02 | 0.00 | 5/14 | 0.00 | 5/24 | 0.00 |
| 5/03 | 0.00 | 5/15 | 0.00 | 5/25 | 0.00 |
| 5/04 | 0.00 | 5/16 | 0.00 | 5/29 | 0.00 |
| 5/07 | 0.00 | 5/17 | 0.00 | 5/30 | 0.00 |
| 5/08 | 0.00 | 5/18 | 0.00 | 5/31 | 0.00 |
| 5/09 | 0.00 | 5/21 | 0.00 | | |
| 5/10 | 0.00 | 5/22 | 0.00 | | |

*EFFECTIVE 7/1/01, IF OVERDRAFT PROTECTION IS UTILIZED, A $5 PER*
*TRANSFER FEE WILL BE CHARGED TO YOUR DEPOSIT ACCOUNT. TRANSFERS*
*FROM A CREDIT ACCOUNT WILL BE SUBJECT TO THE TERMS OF YOUR CREDIT*
*AGREEMENT. TRANSFERS FROM CREDIT CARDS WILL BE SUBJECT TO*
*ADDITIONAL FEES; REFER TO YOUR CREDIT AGREEMENT.*



# Commercial Checking

| 05 | 2079900067554 | 005 | 109 | 23 | 0 | 2,697 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**            **Phone number**            **Address**

Business Checking, CheckCard & Loan Accounts            1-800-566-3862            FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts            1-800-222-3862            CHARLOTTE NC 28288-0851
TDD   (For the Hearing Impaired)            1-800-835-7721


Commercial Credit Card & Inquiries            1-800-704-0883            FIRST UNION
POST OFFICE BOX 563966
CHARLOTTE NC 28256-3966

---

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____

_____

_____ 4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

| **List Outstanding Checks and Withdrawals** | | | |
|---|---|---|---|
| Ck. No. | Amount | Ck. No. | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or Write us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

FROM

(FRI) 6. 29'01 11:52/ST. 11:50/NO. 4863545172 P  3

**The Chase Manhattan Bank**

 CHASE

## Statement of Account
### in US Dollars

Account No: 323-223141
Statement Start Date: 01 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: 000-USA-22
Statement No: 002

Page 1 of 1

W. R. GRACE AND COMPANY
C/O J. P. MORGAN CHASE
ATTN: THOMAS MAHER
380 MADISON AVENUE, 9TH FLOOR
NEW YORK NY 10017

1

| | | Opening (01 MAY 2001) Ledger | Closing (31 MAY 2001) Ledger |
|---|---|---|---|
| | | 710,976.97 | 710,976.97 |

| | | Credits | Debits | Checks |
|---|---|---|---|---|
| Total Credits | 0 | 0.00 | | |
| Total Debits (incl. checks) | 0 | 0.00 | 0 | 0 |
| Total Checks Paid | 0 | 0.00 | 0 | 0 |

No Activity

No Activity

No Activity - Exclusive of Checks

FT CODE:

USD - SAME DAY FUNDS     US1 - ONE DAY FLOAT     US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS     US2 - TWO DAY FLOAT     US4 - FOUR DAY FLOAT     USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR
AVAILABILITY OF THE STATEMENT. CANCELED VOUCHERS, KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT
YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.



Commercial Jumbo Money Market Investment

```
01        2090003135045  036  130          0   50          52,266      _____  _____
                                                                              _____
```

```
I.II...II.I.I..II.I.I..I..I.II.I.I..II..II.I.I.I
W.R. GRACE & CO.-SBA ACCT
5400 BROKEN SOUND BLVD NW #BX-5050          CB
BOCA RATON FL  33487-3511
```

# Commercial Jumbo Money Market Investment

5/01/2001 thru 5/31/2001

Account number:      2090003135045
Account holder(s):   W.R. GRACE & CO.-SBA ACCT

Taxpayer ID Number:  135114230

## Account Summary

| | |
|---|---:|
| Opening balance 5/01 | $162,753.47 |
| Interest paid | 535.31 + |
| Other withdrawals and service fees | 15.00 - |
| Closing balance 5/31 | $163,273.78 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 1 | 535.31 | INTEREST FROM 05/01/2001 THROUGH 05/31/2001 |
| Total | $535.31 | |

## Interest

| | |
|---|---:|
| Number of days this statement period | 31 |
| Annual percentage yield earned | 3.94% |
| Interest earned this statement period | $535.31 |
| Interest paid this statement period | $535.31 |
| Interest paid this year | $3,104.84 |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---:|---|
| 5/09 | 15.00 | COMMERCIAL SERVICE CHARGES FOR APRIL 2001 |
| Total | $15.00 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---:|---|---:|---|---:|
| 5/09 | 162,738.47 | 5/31 | 163,273.78 | | |

*EFFECTIVE 7/1/01, IF OVERDRAFT PROTECTION IS UTILIZED, A $5 PER TRANSFER FEE WILL BE CHARGED TO YOUR DEPOSIT ACCOUNT. TRANSFERS FROM A CREDIT ACCOUNT WILL BE SUBJECT TO THE TERMS OF YOUR CREDIT AGREEMENT. TRANSFERS FROM CREDIT CARDS WILL BE SUBJECT TO ADDITIONAL FEES; REFER TO YOUR CREDIT AGREEMENT.*

# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01 | 2079900005260 | 005 | 108 | 0 | 180 | 11,068 | |

```
IIlιιιIIιιιιIIιιIIιιιιιΙιΙιΙΙιιΙιΙιΙΙιιIΙιΙιΙ
GRACE DAVISON
CURTIS BAY WORKS                          CB   024
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA  70602-3247
```

---

# Commercial Checking

5/01/2001 thru 5/31/2001

| | |
|---|---|
| Account number: | 2079900005260 |
| Account holder(s): | GRACE DAVISON |
| | CURTIS BAY WORKS |

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 6,503,171.90 + |
| Other withdrawals and service fees | 6,503,171.90 - |
| **Closing balance 5/31** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| | 15,112.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/01 | 402,791.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 15,112.50 | POST = NOTIF STOP HIT REVERSAL |
| 5/02 | 307,684.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/03 | 250.00 | POST = NOTIF STOP HIT REVERSAL |
| 5/03 | 154,911.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/04 | 64,528.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 20,958.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 297,838.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 20,958.66 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/08 | 242,257.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 344.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 450,087.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 36.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 243.19 | POSTING EQUALS NOTIFICATION ADJUST |

Deposits and Other Credits continued on next page.

---

# Commercial Checking

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/10 | 89,685.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/11 | 280.00 | POST = NOTIF STOP HIT REVERSAL |
| 5/11 | 90,710.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 985.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/14 | 203,943.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 985.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 182,313.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 220,158.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/17 | 215,441.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/18 | 2.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
|  | 76,585.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 2.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/21 | 57,198.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 359,354.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 57,200.00 | POST = NOTIF STOP HIT REVERSAL |
| 5/22 | 519,774.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 400.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 713,494.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/24 | 400.00 | POST = NOTIF STOP HIT REVERSAL |
| 5/24 | 281,841.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/25 | 52.70 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/25 | 200,492.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 752.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 317,032.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 700.00 | POST = NOTIF STOP HIT REVERSAL |

Deposits and Other Credits continued on next page.

# FIRST UNION®

## Commercial Checking

03      2079900005260  005  108      0  180      11,070

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/30 | 498,602.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/31 | 384.39 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/31 | 421,281.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$6,503,171.90** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 15,112.50 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/01 | 402,791.09 | LIST OF DEBITS POSTED |
| 5/02 | 1.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 5/02 | 250.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/02 | 14,861.00 | LIST OF DEBITS POSTED |
| 5/02 | 307,684.89 | LIST OF DEBITS POSTED |
|  | 250.00 | LIST OF DEBITS POSTED |
| 5/03 | 154,911.98 | LIST OF DEBITS POSTED |
| 5/04 | 64,528.72 | LIST OF DEBITS POSTED |
| 5/07 | 20,958.66 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/07 | 297,838.61 | LIST OF DEBITS POSTED |
| 5/08 | 5.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 5/08 | 20,952.87 | LIST OF DEBITS POSTED |
| 5/08 | 242,257.03 | LIST OF DEBITS POSTED |
| 5/09 | 344.00 | ACCOUNT RESEARCH ADJUSTMENT, REQ 1108990007NC<br>STORE #4119 TO POST CHECK #4119 FOR 344.00<br>THAT HAD FAILED TO POST TO YOUR ACCOUNT |
| 5/09 | 450,087.48 | LIST OF DEBITS POSTED |
| 5/10 | 280.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/10 | 89,685.92 | LIST OF DEBITS POSTED |
| 5/11 | 16.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 5/11 | 20.00 | LIST OF DEBITS POSTED |
| 5/11 | 243.19 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/11 | 90,710.45 | LIST OF DEBITS POSTED |
| 5/14 | 985.00 | LIST OF DEBITS POSTED |
| 5/14 | 203,943.15 | LIST OF DEBITS POSTED |
| 5/15 | 985.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/15 | 182,313.31 | LIST OF DEBITS POSTED |
|  | 220,158.47 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04        2079900005260  005  108        0  180        11,071

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 5/17 | 215,441.88 | LIST OF DEBITS POSTED |
| 5/18 | 2.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/18 | 76,585.77 | LIST OF DEBITS POSTED |
| 5/21 | 57,200.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/21 | 359,354.91 | LIST OF DEBITS POSTED |
| 5/22 | 19.56 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 5/22 | 57,180.44 | LIST OF DEBITS POSTED |
| 5/22 | 519,774.56 | LIST OF DEBITS POSTED |
| 5/23 | 400.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/23 | 713,494.97 | LIST OF DEBITS POSTED |
| 5/24 | 1.71 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 5/24 | 398.29 | LIST OF DEBITS POSTED |
| 5/24 | 281,841.78 | LIST OF DEBITS POSTED |
| 5/25 | 52.70 | LIST OF DEBITS POSTED |
| 5 | 200,492.15 | LIST OF DEBITS POSTED |
| 8 | 52.70 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/29 | 700.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 5/29 | 317,032.51 | LIST OF DEBITS POSTED |
| 5/30 | 6.65 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 5/30 | 693.35 | LIST OF DEBITS POSTED |
| 5/30 | 498,602.78 | LIST OF DEBITS POSTED |
| 5/31 | 384.39 | LIST OF DEBITS POSTED |
| 5/31 | 421,281.58 | LIST OF DEBITS POSTED |
| **Total** | **$6,503,171.90** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/01 | 0.00 | 5/11 | 0.00 | 5/23 | 0.00 |
| 5/02 | 0.00 | 5/14 | 0.00 | 5/24 | 0.00 |
| 5/03 | 0.00 | 5/15 | 0.00 | 5/25 | 0.00 |
| 5/04 | 0.00 | 5/16 | 0.00 | 5/29 | 0.00 |
| 5/07 | 0.00 | 5/17 | 0.00 | 5/30 | 0.00 |
| 5/08 | 0.00 | 5/18 | 0.00 | 5/31 | 0.00 |
| 5/09 | 0.00 | 5/21 | 0.00 | | |
| 5/10 | 0.00 | 5/22 | 0.00 | | |



## Commercial Checking

| 05 | 2079900005260 | 005 | 108 | 0 | 180 | 11,072 | | |

*EFFECTIVE 7/1/01, IF OVERDRAFT PROTECTION IS UTILIZED, A $5 PER*
*TRANSFER FEE WILL BE CHARGED TO YOUR DEPOSIT ACCOUNT. TRANSFERS*
*FROM A CREDIT ACCOUNT WILL BE SUBJECT TO THE TERMS OF YOUR CREDIT*
*AGREEMENT. TRANSFERS FROM CREDIT CARDS WILL BE SUBJECT TO*
*ADDITIONAL FEES; REFER TO YOUR CREDIT AGREEMENT.*

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | |
| | | |
| Commercial Credit Card & Inquiries | 1-800-704-0883 | FIRST UNION |
| | | POST OFFICE BOX 563966 |
| | | CHARLOTTE NC  28256-3966 |

---

### To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | | Ck. No. | Amount | Ck. No. | Amount |
| _____ | 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ | 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | | |
| _____ | | | | | |
| _____ | 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ | 5. In the section to the right, list and total all checks and withdrawals that are not reported on your account statement.  Write in the total here. | | | | |
| _____ | 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or Write us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE          024          ACCT NO.:   0001      2079900005260

ATTN: BILL WILLIS

7500 GRACE DRIVE

BLDG. 25

COLUMBIA          MD 21044

---

RECONCILEMENT OF DEBITS                          CUTOFF DATE:  05/31/2001

---

| | | |
|---|---|---:|
| CHECKS PAID ON RECONCILIATION REPORTS | | 6,406,591.83 |
| MISCELLANEOUS DEBITS | + | 96,580.07 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/− | .00 |
| DEBIT ADJUSTMENTS | − | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 6,503,171.90 |

======================

TOTAL DEBITS FROM BANK STATEMENT                     6,503,171.90

---

IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 024

VESTED in Quality



# Commercial Checking

| 01 | 2079900005231  005  108 | 0  180 | 11,064 |
|---|---|---|---|

```
Iıldıılllıııldıldllıd
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                            CB   024
ATTN: BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044
```

---

# Commercial Checking

5/01/2001 thru 5/31/2001

Account number: 2079900005231
Account holder(s): W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE

Taxpayer ID Number: 135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 17,991,969.80 + |
| Other withdrawals and service fees | 17,991,969.80 - |
| **Closing balance 5/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/01 | 42,602.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 2,113,082.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/04 | 12,205.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      010504 PPD MISC SETTL CHRETIRE |
| 5/04 | 1,071,754.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 23,345.28 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      010507 PPD MISC SETTL CHRETIRE |
| 5/07 | 222,550.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 1,123,408.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 293,892.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/11 | 1,457,467.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 5,600.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 684,884.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/17 | 503,359.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/ | 2,300,089.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 03 | 2079900005231 005 108 | 0 . 180 | 11,066 | | |

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 5/17 | 503,359.65 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010517 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 5/18 | 2,300,089.12 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010518 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 5/21 | 259,626.63 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010521 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 5/22 | 237,573.69 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010522 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 5/23 | 1,687,411.97 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010523 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 5/24 | 496,232.60 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010524 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 5/2? | 2,506,334.14 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010525 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 5/29 | 144,237.96 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010529 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 5/30 | 800,948.00 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010530 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 5/31 | 2,005,362.19 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010531 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| **Total** | **$17,991,969.80** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/14 | 0.00 | 5/24 | 0.00 |
| 5/02 | 0.00 | 5/16 | 0.00 | 5/25 | 0.00 |
| 5/04 | 0.00 | 5/17 | 0.00 | 5/29 | 0.00 |
| 5/07 | 0.00 | 5/18 | 0.00 | 5/30 | 0.00 |
| 5/09 | 0.00 | 5/21 | 0.00 | 5/31 | 0.00 |
| 5/10 | 0.00 | 5/22 | 0.00 | | |
| 5/11 | 0.00 | 5/23 | 0.00 | | |

*EFFECTIVE 7/1/01, IF OVERDRAFT PROTECTION IS UTILIZED, A $5 PER*
*TRANSFER FEE WILL BE CHARGED TO YOUR DEPOSIT ACCOUNT. TRANSFERS*
*FROM A CREDIT ACCOUNT WILL BE SUBJECT TO THE TERMS OF YOUR CREDIT*
*AGREEMENT. TRANSFERS FROM CREDIT CARDS WILL BE SUBJECT TO*
*ADDITIONAL FEES; REFER TO YOUR CREDIT AGREEMENT.*

 **allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226

*Page    1 of    4*

# Corporate Checking

*May 1, 2001 thru May 31, 2001*

**W R GRACE & CO INC**                     Account Number              For assistance call
*DAVISON CHEMICAL DIVISION*                00162-8863-1                The Financial Center
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**                             1-800-220-6004

Beginning in August, service charges will be debited on the seventh (7th) business day.

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $446,473.42 | Balance on 04/30 | $58,930.08 |
| | | 000022 checks/list post | -1,380,243.85 |
| | | Funds transfers (net) | 2,052,079.52 |
| | | **Balance on 05/31** | **$730,765.75** |

## Checks/List Post

* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 97 | $56,384.98 | 05/01 | | LP items | 33 | $18,093.64 | 05/16 | |
| LP items | 21 | 9,874.48 | 05/02 | | LP items | 21 | 13,485.17 | 05/17 | |
| LP items | 22 | 14,100.31 | 05/03 | | LP items | 110 | 67,472.20 | 05/18 | |
| LP items | 109 | 61,515.59 | 05/04 | | LP items | 271 | 154,582.33 | 05/21 | |
| LP items | 298 | 163,147.62 | 05/07 | | LP items | 113 | 62,714.31 | 05/22 | |
| LP items | 107 | 61,454.90 | 05/08 | | LP items | 23 | 13,117.90 | 05/23 | |
| LP items | 50 | 27,239.43 | 05/09 | | LP items | 19 | 10,308.28 | 05/24 | |
| LP items | 18 | 7,965.08 | 05/10 | | LP items | 114 | 66,586.29 | 05/25 | |
| LP items | 125 | 72,130.61 | 05/11 | | LP items | 304 | 175,785.95 | 05/29 | |
| LP items | 281 | 149,234.77 | 05/14 | | LP items | 103 | 62,438.06 | 05/30 | |
| LP items | 145 | 83,757.02 | 05/15 | | LP items | 50 | 28,854.93 | 05/31 | |
| | | | | | | | $1,380,243.85 | **Checks Total** | |

*0110800S*

011
001223 LP
9118631722007B    001

Continued on back

**Funds Transfers**

| Date | Description | Amount |
|------|-------------|--------|
| 05/01 | WIRE TRANSFER CREDIT 501003911 500092111<br>ALB SEQ=010501003911;FED REF=004085;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>1/05/01;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | $432,967.29 |
| 05/03 | ACH DEBIT 100022104<br>W.R. GRACE        PAYROLL      E97        01<br>1135114230W.R. GRACE          20011211160082 | -128,681.03 |
| 05/08 | WIRE TRANSFER CREDIT 508001113 500048884<br>ALB SEQ=010508001113;FED REF=002049;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>1/05/08;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | 494,871.32 |
| 05/09 | ACH DEBIT 100010267<br>BNF CTS          PR TAXES   C4025-129111521<br>1411902914WR GRACE & CO-CONN  20011294406229 | -320,164.06 |
| 05/10 | ACH CREDIT 100010290<br>RETURN VIA DXA   RETURN    05-10.5<br>BANK  001WR GRACE & CO-CONN  20011305109353 | 320,164.06 |
|  | ACH DEBIT 100010288<br>W.R. GRACE        PAYROLL      E97        01<br>1135114230W.R. GRACE          20011283664891 | -133,558.59 |
| 05/15 | WIRE TRANSFER CREDIT 515001746 500073014<br>ALB SEQ=010515001746;FED REF=002613;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>1/05/15;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | 746,269.15 |
| 05/16 | ACH DEBIT 100011751<br>BNF CTS          PR TAXES   C4025-129144686<br>1411902914WR GRACE & CO-CONN  20011366675222 | -288,553.23 |

Continued on next page

 **allfirst**

| W R GRACE & CO INC | Account Number | For assistance call |
| DAVISON CHEMICAL DIVISION | 00162-9863-1 | The Financial Center |
| CURTIS BAY HOURLY PAYROLL/EARL HIBBARD | | 1-800-220-6004 |

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 05/17 | WIRE TRANSFER CREDIT 517003402 500089170<br>ALB SEQ = 010517003402;FED REF = 004881;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>1/05/17;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | $250,000.00 |
| | ACH DEBIT 100010236<br>W.R. GRACE     PAYROLL   E97     01<br>1135114230W.R. GRACE       20011355978590 | -131,596.36 |
| 05/22 | WIRE TRANSFER CREDIT 522001247 500044149<br>ALB SEQ = 010522001247;FED REF = 002021;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>1/05/22;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | 779,635.54 |
| 05/23 | WIRE TRANSFER DEBIT 523003047 500090688<br>ALB SEQ = 010523003047;FED REF = 001240;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>29167226;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -301,726.42 |
| 05/24 | ACH DEBIT 100009329<br>W.R. GRACE     PAYROLL   E97     01<br>1135114230W.R. GRACE       20011428278500 | -155,092.94 |
| 05/30 | WIRE TRANSFER CREDIT 530001803 500091292<br>ALB SEQ = 010530001803;FED REF = 003204;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>1/05/30;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | 799,106.36 |

## Funds Transfers - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/31 | WIRE TRANSFER DEBIT 531003268 500012798<br>ALB SEQ = 010531003268;FED REF = 001143;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>29204978;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -311,561.57 |

**Funds Transfers Total (net)**                                                   $2,052,079.52

### End of Day Ledger Balance

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/30 | $58,930.08 | 05/10 | $322,846.68 | 05/22 | $1,057,131.73 |
| 05/01 | 435,512.39 | 05/11 | 250,716.07 | 05/23 | 742,287.41 |
| 05/02 | 425,637.91 | 05/14 | 101,481.30 | 05/24 | 576,886.19 |
| 05/03 | 282,856.57 | 05/15 | 763,993.43 | 05/25 | 510,299.90 |
| 05/04 | 221,340.98 | 05/16 | 457,346.56 | 05/29 | 334,513.95 |
| 05/07 | 58,193.36 | 05/17 | 562,265.03 | 05/30 | 1,071,182.25 |
| 05/08 | 491,609.78 | 05/18 | 494,792.83 | 05/31 | 730,765.75 |
| 05/09 | 144,206.29 | 05/21 | 340,210.50 | | |

**Average daily ledger balance**            $446,473.42