SUNTRUST BANK, CHATTANOOGA
PO BOX 622227
ORLANDO, FL 32862-2227

Page 1 of 1
66/E00/0680/0 /00
0000000141309
05/31/2001

# SUNTRUST

## Account Statement

lullludldlllludlludldlludldldlludlludll
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
4000 N HAWTHORNE ST
CHATTANOOGA TN 37406-1313

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM.

| Account Summary | Account Type | | Account Number | Statement Period | | Taxpayer ID |
|---|---|---|---|---|---|---|
| | BUSINESS REGULAR CHECKING | | 0000141309 | 05/01/2001 - 05/31/2001 | | 52-0968234 |

| | Description | | Amount | Description | | Amount |
|---|---|---|---|---|---|---|
| | Beginning Balance | | $45,245.46 | Average Balance | | $45,245.46 |
| | Deposits/Credits | | $.00 | Average Collected Balance | | $45,245.46 |
| | Checks | | $.00 | Number of Days in Statement Period | | 31 |
| | Withdrawals/Debits | | $.00 | | | |
| | Ending Balance | | $45,245.46 | | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 05/31 | 45,245.46 | 45,245.46 | | | |

1937

Member FDIC

# Corporate Business Account Statement

**PNCBANK**

Account number: **40-0264-1360**

Page 1 of 1

Number of enclosures: **0**
Tax ID Number: 13-5114230

**For the period 05/01/2001 to 05/31/2001**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

☎ For Client Services:
Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
P.O. Box 1198
Cincinnati, OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 25,000.00 | 0.00 | 0.00 | 25,000.00 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 05/01 | 25,000.00 |

*no activity*

01108007


## HIBERNIA
*Where service matters.℠*

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689


W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247


Page    1                    (    0)

## Account Summary - Commercial Checking Account   101391210

| Previous balance | $9,830.49 | Statement cycle began | May 1, 2001 |
|---|---|---|---|
| +    0 Credits/deposits | $0.00 | Statement cycle ended | May 31, 2001 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| -    Service charges | $0.00 | Minimum balance this cycle | $9,830.49 |
| +    Interest paid | $0.00 | Average collected balance | $9,830.00 |
| Ending balance | $9,830.49 | Interest paid YTD | $0.00 |

## Service Charges

| Date | Service Description | Number of items | Fee per item | Total |
|---|---|---|---|---|
| 05/31 | Maintenance charge | | | $7.50 |
| 05/31 | Earnings credit | | | $7.50- |
| | Monthly cycle service charge | | | $0.00 |
| | Average investable balance | | | $8,847.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | $9,830.49 | 05/31 | $9,830.49 | | |

NSTLA IR 9/99



# Bank of America

Bank of America, N.A.
NC1-003-05-01
P.O. Box 1091
Charlotte, N.C. 28254-3489

**Account Reference Information**
Account Number: 0000 0002 2137
Tax ID Number: 13-5114230
E 0 0 C Enclosures 0 &4
Statement Period 0022319
06/01/01 through 05/31/01

|.|.|||.|.|.||.|....|||.|.||.....|||.||....|||.|.|||.|.|
0001137S5 1 AT 0.267 12 01006 001 SCH999 X1
NTL KAOLIN PROD CO W R GRACE
CO DAVISON CHEM PAYROLL ACCT
213 KAOLIN RD
AIKEN SC 29801-9016

**Customer Service:**
Bank of America, N.A.
P.O. Box 1091
Charlotte, N.C. 28254-3489
1.800.765.8686 Express Service

Page 1 of 1

## ACCOUNT INFORMATION

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 05/01/01 through 05/31/01 | Statement Beginning Balance | 30,610.02 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 30,610.02 |
| Number of Enclosures | 0 | Average Ledger Balance | 30,610.00 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

### Daily Ledger Balances

| Date | Balance |
|---|---|
| 05/01 | 30,610.02 |

## Message Center

*Good news. Starting next month, you'll see improvements to your statement. We've made it easier to balance your business statement by organizing your company's check card and ATM card transactions by each cardholder's card number. Look for more information in your next statement. Thank you for banking with Bank of America.*

*We are changing some of the fees that apply to your account. You may or may not be affected by all these changes, depending on your balances and the services you use. These price changes are effective July 1, 2001. Cashiers Checks $5 per check, Paid or returned insufficient funds, overdrafts $28 per item; Cash processing banking center:*

*currency supplied $.08 per $100, boxed coin provided $.10 per roll, change order $2 per order; money orders $4 per order, stop payment $28 per request, tax levies/garnishments $75 each.*

06/19/01  16:02 FAX 410 244 4294     ALLFIRST BANK                    ☒001

ATTN - Billie Gardner
410 - 531 - 4359


**allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV                          M2
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044
lablladllllaadaldballbbd

Page   1 of  4

# Corporate Checking

May 1, 2001 thru May 31, 2001

| W R GRACE COMPANY INC | Account Number | ❓ For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIV | 00162-9865-7 | The Financial Center |
| BALT SALARIED PAYROLL/BILLIE GARDNER | | 1-800-220-6004 |

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $807,163.22 | Balance on 04/30 | $598,076.00 |
| Enclosures | 39 | 000039 checks/list post | -79,939.19 |
| | | Funds transfers (net) | 85,790.75 |
| | | **Balance on 05/31** | **$603,927.56** |

## Checks/List Post

* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004559 | $356.63 | 05/08 | 014832133 | 0000004588 | $2,098.04 | 05/31 | 012520358 |
| 0000004565 * | 2,105.14 | 05/01 | 016719375 | 0000004589 | 356.63 | 05/31 | 012554929 |
| 0000004566 | 1,587.43 | 05/02 | 014123374 | 0000004590 | 2,032.15 | 05/30 | 012423910 |
| 0000004571 * | 5,219.32 | 05/14 | 034846085 | 0000004591 | 1,409.77 | 05/25 | 036843141 |
| 0000004572 | 1,433.72 | 05/14 | 016347197 | 0000004593 * | 1,896.20 | 05/29 | 052201651 |
| 0000004576 * | 356.63 | 05/15 | 012770040 | 0000004594 | 1,586.50 | 05/29 | 052201652 |
| 0000004577 | 1,442.84 | 05/15 | 016633596 | 0000004595 | 1,753.10 | 05/30 | 036270922 |
| 0000004578 | 2,032.16 | 05/15 | 016633597 | 0000004596 | 1,082.84 | 05/29 | 032201779 |
| 0000004579 | 1,467.03 | 05/14 | 032679593 | 0000004597 | 1,508.45 | 05/30 | 014292901 |
| 0000004580 | 2,379.06 | 05/14 | 032679594 | 0000004598 | 1,566.92 | 05/29 | 018116888 |
| 0000004581 | 1,028.09 | 05/16 | 014885213 | 0000004599 | 1,167.11 | 05/29 | 018116885 |
| 0000004582 | 1,635.57 | 05/14 | 012406779 | 0000100295 * | 134.60 | 05/07 | 014548568 |
| 0000004583 | 687.86 | 05/14 | 016361302 | 0000100321 * | 862.62 | 05/11 | 012214936 |
| 0000004584 | 1,138.62 | 05/14 | 016361301 | 0000100322 | 1,449.09 | 05/08 | 016582926 |
| 0000004585 | 1,576.16 | 05/15 | 014707517 | 0000100323 | 694.66 | 05/01 | 038138985 |
| 0000004586 | 1,557.10 | 05/14 | 014489087 | 0000100324 | 1,580.22 | 05/14 | 032610417 |
| 0000004587 | 1,243.32 | 05/15 | 018351975 | 0000100325 | 1,390.08 | 05/11 | 036725376 |

200356 00039
005 96317220079   001

Continued on back

01108010

## Checks/List Post - continued

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000100326 | $1,187.90 | 05/16 | 014859875 | 0000100331 | $26,809.00 | 05/22 | 018464719 |
| 0000100329 * | 100.00 | 05/30 | 014292900 | 0000100333 * | 991.78 | 05/30 | 032420307  6/8/01 pr |
| 0000100330 | 1,254.85 | 05/21 | 012223730 | | $79,939.19 | Checks Total | |

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 05/03 | ACH INTERNAL CREDIT 100022106<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20011232570509 | $128,681.03 |
| | ACH INTERNAL DEBIT 100022106<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20011232570510 | -128,681.03 |
| 05/09 | WIRE TRANSFER CREDIT 509001304 500094549<br>ALB SEQ=010509001304;FED REF=002145;SEND<br>ING BANK=021000021;REF FOR BEN=TBC OF 0<br>1/05/09;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P<br>AYROLL | 1,596,716.87 |
| 05/10 | ACH INTERNAL CREDIT 100010292<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20011304942439 | 133,558.59 |
| | ACH INTERNAL DEBIT 100010294<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20011304942440 | -133,558.59 |
| | ACH DEBIT 100010296<br>BNF CTS        PR TAXES   C4025-119116670<br>1411902914WR GRACE & CO-CONN 20011904922378 | -940,143.68 |
| 05/11 | ACH INTERNAL CREDIT 100016137<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20011315233985 | 1,560,299.13 |
| | ACH CREDIT 100016145<br>RETURN VIA DXA  RETURN    05-11.5<br>BANK  001WR GRACE & CO-CONN 20011315425294 | 940,143.68 |

Continued on next page

 allfirst

| | | |
|---|---|---|
| W R GRACE COMPANY INC | Account Number | ❓ For assistance call |
| DAVISON CHEMICAL DIV | 00162-9865-7 | The Financial Center |
| BALT SALARIED PAYROLL/BILLIE GARDNER | | 1-800-220-6004 |

### Funds Transfers - continued

| Date | Description | Amount |
|---|---|---|
| 05/11 | ACH INTERNAL CREDIT 100016141 | $1,390.08 |
| | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAT | |
| | 030597000         20011315233987 | |
| | ACH INTERNAL DEBIT 100016139 | -1,560,299.13 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000         20011315233986 | |
| | ACH DEBIT 100016143 | -1,560,299.13 |
| | W.R. GRACE      PAYROLL    E96      01 | |
| | 1135114230W.R. GRACE         20011294726468 | |
| 05/15 | ACH INTERNAL DEBIT 100014000 | -1,390.08 |
| | RETURN SETTLE    RETURN    -SETT-PEP+ | |
| | RETIRE         20011355962807 | |
| 05/17 | ACH INTERNAL CREDIT 100010238 | 131,596.36 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000         20011377245833 | |
| | ACH INTERNAL DEBIT 100010240 | -131,596.36 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000         20011377245834 | |
| 05/23 | WIRE TRANSFER CREDIT 523001669 500090689 | 2,528,607.82 |
| | ALB SEQ=010523001669;FED REF=002842;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 1/05/29;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| 05/24 | WIRE TRANSFER DEBIT 524002417 500083847 | -932,096.26 |
| | ALB SEQ=010524002417;FED REF=000869;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 19179461;ORIGINATOR=WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |

## Funds Transfers - continued

| Date | Description | Amount |
|---|---|---|
| 05/24 | ACH INTERNAL CREDIT 100009331 | $155,092.94 |
| | DAVISON CHEMICAL PAYROLL -SETT-CERIDAT | |
| | 030597000 20011440035149 | |
| | ACH INTERNAL DEBIT 100009333 | -155,092.94 |
| | DAVISON CHEMICAL PAYROLL -SETT-CERIDAT | |
| | 030597000 20011440035150 | |
| 05/25 | ACH INTERNAL CREDIT 100016702 | 1,547,138.55 |
| | DAVISON CHEMICAL PAYROLL -SETT-CERIDAT | |
| | 030597000 20011450330042 | |
| | ACH INTERNAL DEBIT 100016704 | -1,547,138.55 |
| | DAVISON CHEMICAL PAYROLL -SETT-CERIDAT | |
| | 030597000 20011450330043 | |
| | ACH DEBIT 100016706 | -1,547,138.55 |
| | W.R. GRACE PAYROLL E96 01 | |
| | 1195114230W.R. GRACE 20011439313354 | |

| Funds Transfers Total (net) | $85,790.75 |
|---|---|

### End of Day Ledger Balance

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | $598,076.00 | 05/10 | $1,248,321.64 | 05/22 | $571,904.04 |
| 05/01 | 595,276.20 | 05/11 | 627,303.57 | 05/23 | 3,100,511.86 |
| 05/02 | 593,688.77 | 05/14 | 610,225.07 | 05/24 | 2,168,415.60 |
| 05/03 | 593,688.77 | 05/15 | 602,183.88 | 05/25 | 619,867.28 |
| 05/07 | 593,554.17 | 05/16 | 599,967.89 | 05/29 | 612,767.71 |
| 05/08 | 591,748.45 | 05/17 | 599,967.89 | 05/30 | 606,382.23 |
| 05/09 | 2,188,465.32 | 05/21 | 598,713.04 | 05/31 | 603,927.56 |

| Average daily ledger balance | $807,163.22 |
|---|---|



# Commercial Checking

| 01 | 2040000016900 072 140 | 5 | 33 | 28,179 | ___ | ___ |

W R GRACE & CO - CONN
7500 GRACE DR                          CB                    ___        ___
COLUMBIA MD  21044
ATTN: LISA WILLIAMS

---

# Commercial Checking

5/01/2001 thru 5/31/2001

Account number:        2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 5/01 | $13,472.36 | |
| Deposits and other credits | 52,870.73 | + |
| Other withdrawals and service fees | 28,100.56 | - |
| **Closing balance 5/31** | **$38,242.53** | |

## Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 5. | 150.00 | DEPOSIT | |
| 5/02 | 800.00 | DEPOSIT | |
| 5/02 | 23,814.11 | AUTOMATED CREDIT GRACE DAVISON CO. ID. 1135114230 010502 CCD MISC 000000000104506 | EDIPAYMENT |
| 5/17 | 100.00 | DEPOSIT | |
| 5/17 | 934.06 | DEPOSIT | |
| 5/31 | 22.00 | DEPOSIT | |
| 5/31 | 381.94 | DEPOSIT | |
| 5/31 | 1,500.00 | DEPOSIT | |
| 5/31 | 25,168.62 | AUTOMATED CREDIT GRACE DAVISON CO. ID. 1135114230 010531 CCD MISC 000000000106974 | EDIPAYMENT |
| **Total** | **$52,870.73** | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 5/01 | 5,408.41 | CURRENCY COIN ORDER |
| 5/08 | 9,046.95 | CURRENCY COIN ORDER |
| 5/16 | 4,220.87 | CURRENCY COIN ORDER |
| 5/22 | 4,153.31 | CURRENCY COIN ORDER |
| 5/29 | 5,271.02 | CURRENCY COIN ORDER |
| **Total** | **$28,100.56** | |



# Commercial Checking

| 03 | 2040000016900  072  140 | 5  33 | 28,181 |
|----|-------------------------|-------|--------|

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | POST OFFICE BOX 13327 |
| TDD  (For the Hearing Impaired) | 1-800-388-2234 | ROANOKE VA  24040-7314 |
| Commercial Credit Card & Inquiries | 1-800-704-0883 | FIRST UNION |
| | | POST OFFICE BOX 563966 |
| | | CHARLOTTE NC  28256-3966 |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____
_____
_____

_____ 4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---------|--------|---------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or Write us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

CHASE

0110-0222

Statement

**W R GRACE & CO (DELAWARE)**
**ATTN: MARY BOUCHARD**
**62 WHITTEMORE AVENUE**
**CAMBRIDGE   MA   02140**

| | |
|---|---|
| Account No: | 323-881863 |
| Statement Start Date: | 01 MAY 2001 |
| Statement End Date: | 31 MAY 2001 |
| Statement Code: | 000-USA-22 |
| Statement No: | 005 |
| | Page 1 of 4 |

ENCLOSURES

## TRANSACTIONS

| | | | |
|---|---|---|---|
| Total Credits | 15 | 93,105.97 | |
| Total Debits (incl. checks) | 15 | 93,105.97 | |
| Total Checks Paid | 0 | 0.00 | |

## BALANCES

| Opening (01 MAY 2001) Ledger | Closing (31 MAY 2001) Ledger | |
|---|---|---|
| .00 | .00 | Credits 0 |
| | | Debits 0 |
| | | Checks 0 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|---|
| 04MAY | | | USD | | OUR: 0013740114XF | 22,005.67 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 0003258843842 |
| 07MAY | | | USD | | OUR: 0030420114XF | 1,168.55 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 |
| 08MAY | | | USD | | OUR: 0029620114XF | 26,244.70 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 |
| 09MAY | | | USD | | OUR: 0030400114XF | 14,830.15 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 |
| 10MAY | | | USD | | OUR: 0030500114XF | 36.36 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 |
| 11MAY | | | USD | | OUR: 0031020114XF | 537.56 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 |
| 15MAY | | | USD | | OUR: 0032080114XF | 195.85 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 |
| 17MAY | | | USD | | YOUR: 0601831985 OUR: 0000341137YY | 45.00 | ACCT RECONCILMENT CREDIT ZERO OUT POSITIVE BALANCE 601-8-31985 |
| 22MAY | | | USD | | OUR: 0030940114XF | 1,390.41 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 |
| 23MAY | | | USD | | OUR: 0030760114XF | 6,849.78 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 |
| 24MAY | | | USD | | OUR: 0030060114XF | 16,189.24 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 |
| 25MAY | | | USD | | OUR: 0032000114XF | 1,350.51 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 |
| 29MAY | | | USD | | OUR: 0037660114XF | 1,762.17 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 |

### LEDGER BALANCES

| Date | Amount |
|---|---|
| 04MAY | 0.00 |
| 07MAY | 0.00 |
| 08MAY | 0.00 |
| 09MAY | 0.00 |
| 10MAY | 0.00 |
| 11MAY | 0.00 |
| 15MAY | 0.00 |
| 17MAY | 0.00 |
| 22MAY | 0.00 |
| 23MAY | 0.00 |
| 24MAY | 0.00 |
| 25MAY | 0.00 |
| 29MAY | 0.00 |
| 30MAY | 0.00 |
| 31MAY | 0.00 |

**FT CODE:**

| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

CHASE

W R GRACE & CO (DELAWARE)
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Statement of Account

in US Dollars

Account No: 323-881963
Statement Start Date: 01 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: 000-USA-22
Statement No: 005
Page 2 of 4

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | | |
| 30MAY | | | | | USD OUR: 0320401l4XF | 300.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 0001601257 | | |
| 31MAY | | | | | USD OUR: 0032740114XF | 200.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 0001601257 | | |
| **DEBITS** | | | | | | | | | |
| 04MAY | | | | | USD OUR: 0030570114XF | 22,005.67 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0001601257 | | |
| 07MAY | | | | | USD OUR: 0105074105WC | 1,168.55 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 08MAY | | | | | USD OUR: 0105084105WC | 26,244.70 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 09MAY | | | | | USD OUR: 0105094105WC | 14,830.15 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 10MAY | | | | | USD OUR: 0105104105WC | 36.36 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 11MAY | | | | | USD OUR: 0105114105WC | 537.58 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 15MAY | | | | | USD OUR: 0105154105WC | 195.85 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |

CHASE

Statement

W R GRACE & CO (DELAWARE)
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 323-881963
Statement Start Date: 01 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: 000-USA-22
Statement No: 005

Page 4 of

**CHECKS**

*No Activity*

CHASE

0110022 3

Account No: 323-883842
Statement Start Date: 01 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: 000-USA-22
Statement No: 005

Page 1 of 1

REMEDIUM GROUP, INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 1 | 22,005.67 |
| Total Debits | 1 | 22,005.67 |
| Total Checks Paid (incl. checks) | 0 | 0.00 |

## BALANCES

| | | | | |
|---|---|---|---|---|
| Opening (01 MAY 2001) | | | Closing (31 MAY 2001) | |
| Ledger | 22,005.67 | | Ledger | .00 |

## ENCLOSURES

| | |
|---|---|
| Credits | .00 |
| Debits | .00 |
| Checks | |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Date | Balances / Amount |
|---|---|---|---|---|---|---|---|---|

### CREDITS
04MAY

USM DEP REF # 500

22,005.67

UN-ENCODED DEPOSIT
DEPOSIT REFERENCE NUMBER 0000000500
*VALUE DATE: 05/07 22,003
05/08 1

### DEBITS
04MAY

USD OUR: 0013730114XF

22,005.67

AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 0003238B1963

LEDGER BALANCES
04MAY 0.00

### CHECKS

*No Activity*

FT CODE:

USD - SAME DAY FUNDS     US1 - ONE DAY FLOAT       US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS     US2 - TWO DAY FLOAT       US4 - FOUR DAY FLOAT       USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR
IMPROPER CHARGE TO THE ACCOUNT AS ORDERED UNLESS INCURRED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS. LOT THE DELIVERY MAILING OR
AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT
YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase Manhattan Bank

**⌂ⁿᵗᵇ HASE**

Statement of Account

In US Dollars

| Account No: | 601-831985 |
|---|---|
| Statement Start Date: | 01 MAY 2001 |
| Statement End Date: | 31 MAY 2001 |
| Statement Code: | 000-USA-12 |
| Statement No: | 005     131 |

Page 1 of 3

W. R. GRACE & CO.
MARY BOUCHARD
62 WHITEMORE AVENUE
CAMBRIDGE   MA  02140

| TRANSACTIONS | | | | | | | Credits | Debits | Checks |
|---|---|---|---|---|---|---|---|---|
| Total Credits | 14 | 71,100.30 | | | | | 0 | | |
| Total Debits | 48 | 71,100.30 | | | | | | 0 | |
| Total Checks Paid (incl. checks) | 47 | 71,055.30 | | | | | | | 0 |

| Posting Date | Value Date | Check Number | Debits | Credits | BALANCES | Ledger Balance | Details |
|---|---|---|---|---|---|---|---|
| | | | | | **Opening (01 MAY 2001)** | | **Closing (31 MAY 2001)** |
| | | | | | **Ledger** | .00 | **Ledger** .00 |
| 01 MAY 07MAY | USD | OUR: 010507198SWC | | | **** Balance **** | | 0.00 OPENING LEDGER BALANCE |
| | | | | | | | 1,168.55 ✓ CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 07MAY 07MAY 08MAY | USD | OUR: 071100103OPP | | | **** Balance **** | 1,168.55 | PACKAGE LISTING |
| | | | | | | | .00 CLOSING LEDGER BALANCE |
| | | | | | | | 26,244.70 ✓ CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 08MAY 08MAY 08MAY | USD | OUR: 010508198SWC | | | **** Balance **** | 26,244.70 | PACKAGE LISTING |
| | | | | | | | .00 CLOSING LEDGER BALANCE |
| | | | | | | | 14,830.15 ✓ CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 08MAY 08MAY | USD | OUR: 091001012PP | | | **** Balance **** | 14,830.15 | PACKAGE LISTING |
| | | | | | | | .00 CLOSING LEDGER BALANCE |
| | | | | | | | 36.36 ✓ CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 10MAY 10MAY 11MAY | USD | OUR: 101100973PP | | | **** Balance **** | 36.36 | PACKAGE LISTING |
| | | | | | | | .00 CLOSING LEDGER BALANCE |
| | | | | | | | 537.58 ✓ CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 11MAY 11MAY | USD | OUR: 111100996PP | | | **** Balance **** | 537.58 | PACKAGE LISTING |
| | | | | | | | .00 CLOSING LEDGER BALANCE |

FT CODE:

| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR
IMPROPE͏̈ . . . . . . . ̈RGE TO THE ACCOUNT RENDERED UNLESS INFORMED IN WRἸ⁖  . . ⁖OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIV̈  . . WAILING OR
 AVAILABỊ . . OF THE STATEMENT CANCELED VOUCHERS.

Manhattan Bank

HASE

**Statement of Account**

In US Dollars

Account No: 601-431985
Statement Start Date: 01 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: 000-USA-12
Statement No: 005    131
Page 2 of 3

W. R. GRACE & CO.
MARY BOUCHARD
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

| Date | Cur | Reference | Debits | Credits | Description |
|---|---|---|---|---|---|
| 15MAY | USD | OUR: 01051519B5WC | | 195.85 ✓ | CDS FUNDING |
| 15MAY | USD | OUR: 15110010D4PP | | | MONEY TRANSFER CREDIT RECEIVED |
| 15MAY | | | | | FROM YOUR CMBNY ACCOUNT PER |
| 15MAY | | | | | STANDING INSTRUCTIONS ON FILE |
| 16MAY | USD | YOUR: 0000002356 051501 | | | PACKAGE LISTING |
| 16MAY | | OUR: 000619513B5RI | | **Balance ****  195.85 | CLOSING LEDGER BALANCE |
| 16MAY | | | | | CHECK RETURNED |
| 17MAY | | | | 45.00 ✓ | CREDIT MEMO-CHECK RETURNED CHECK#: |
| 17MAY | | | | | 0000002356 PAYEE: TENNESSEE PARAL |
| | | | | | REASON: STOP |
| | | | | | CLOSING LEDGER BALANCE |
| 22MAY | USD | YOUR: 0000002356 051701 | | **Balance ****  45.00 | DEBIT MEMO  ZERO OUT POSITIVE |
| 22MAY | | OUR: 000804213?YY | | | BALANCE FUNDS TRANSFERRED TO |
| | | | | | CONCENTRATION ACCOUNT |
| | | | | | CLOSING LEDGER BALANCE |
| 22MAY | USD | OUR: 0105221985WC | | **Balance ****  1,390.41 ✓ | CDS FUNDING |
| 22MAY | | | | | MONEY TRANSFER CREDIT RECEIVED |
| 23MAY | | | | | FROM YOUR CMBNY ACCOUNT PER |
| 23MAY | | | | | STANDING INSTRUCTIONS ON FILE |
| 23MAY | USD | OUR: 2211000976PP | | **Balance ****  1,390.41 | PACKAGE LISTING |
| 23MAY | | OUR: 0105231985WC | | | CLOSING LEDGER BALANCE |
| 24MAY | USD | OUR: 2311010210PP | | 6,849.78 ✓ | CDS FUNDING |
| 24MAY | | | | | MONEY TRANSFER CREDIT RECEIVED |
| 24MAY | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | OUR: 0105241985WC | | | STANDING INSTRUCTIONS ON FILE |
| | | | | .00 | PACKAGE LISTING |
| | | | | **Balance ****  6,849.78 | CLOSING LEDGER BALANCE |
| 24MAY | USD | OUR: 2411000979PP | | 16,189.24 ✓ | CDS FUNDING |
| 24MAY | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | OUR: 0105241985WC | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | .00 | PACKAGE LISTING |
| | | | | **Balance ****  16,189.24 | CLOSING LEDGER BALANCE |
| 25MAY | USD | OUR: 2511000986PP | | 1,350.51 ✓ | CDS FUNDING |
| 25MAY | | | | | MONEY TRANSFER CREDIT RECEIVED |
| 25MAY | | OUR: 0105251985WC | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | .00 | PACKAGE LISTING |
| | | | | **Balance ****  1,350.51 | CLOSING LEDGER BALANCE |
| 29MAY | USD | OUR: 2911001036PP | | 1,762.17 ✓ | CDS FUNDING |
| 29MAY | | | | | MONEY TRANSFER CREDIT RECEIVED |
| 29MAY | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | 1,762.17 | PACKAGE LISTING |
| | | | | .00 | CLOSING LEDGER BALANCE |
| | | | | **Balance ****  | CLOSING LEDGER BALAN' |

CHASE

**Statement of Account**

In US Dollar

W. R. GRACE & CO.
MARY BOUCHARD
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-331985
Statement Start Date: 01 MAY 2001
Statement End Date: 31 MAY 2001
Statement Code: 000-USA-12
Statement No: 005    131
Page 3 of 3

| Value Date | Ccy | Reference | Debit | Credit | Narrative |
|---|---|---|---|---|---|
| 30MAY | USD | OUR: 0105301985WC | | 300.00 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 30MAY | | | | 300.00 | **** Balance **** |
| 30MAY | USD | OUR: 3011001006PP | 300.00 | | PACKAGE LISTING |
| 30MAY | USD | OUR: 0105311985WC | .00 | | CLOSING LEDGER BALANCE CDS FUNDING |
| 31MAY | | | 200.00 | | **** Balance **** MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 31MAY | USD | OUR: 3111001015PP | .00 | 200.00 | PACKAGE LISTING CLOSING LEDGER BALANCE |

01 1822" 12/97

**CITIBANK⊕®**

```
                                    4704
        DAREX PUERTO RICO INC
        C/O  W.R. GRACE & CO.
        ATTN: PAUL MILLIKEN
        62 WHITTEMORE AVE
        CAMBRIDGE, MA              02140
```

REGULAR STATEMENT      405493

## S U M M A R Y   O F   B A L A N C E  –  C I T I B A N K   P U E R T O   R I C O

OPENING BALANCE AS OF 28 APR 01        1,930,219.69

    45   DEBITS                         406,150.04

        41   CHECKS                      402,539.65       → *402,535.65*
         4   NON-CHECKS                    3,610.39         *⟨9,093.84⟩*

    12   CREDITS                        452,300.49

        10   DEPOSITS                    395,779.32       *393,445.81*
         2   NON-DEPOSITS                 56,521.17       *56,521.17*

CLOSING LEDGER AS OF 25 MAY 01         1,976,370.14       *336,924.--*
                                                       *9,878.41*

## D E P O S I T   L I S T            *See Pg 2*

| DEPOSIT-NO | DATE  | AMOUNT     | DEPOSIT-NO | DATE  | AMOUNT     |
|------------|-------|------------|------------|-------|------------|
|            | 05/02 | 26,807.47  |            | 05/02 | 54,335.75  |
|            | 05/04 | 2,522.50   |            | 05/04 | 8,719.10   |
|            | 05/08 | 10,957.89  |            | 05/14 | 135,841.58 |
|            | 05/21 | 1,240.68   |            | 05/23 | 24,503.37  |
|            | 05/23 | 126,065.23 |            | 05/24 | 4,785.75   |

## C H E C K   L I S T

| SERIAL-NUM | DATE  | AMOUNT    | SERIAL-NUM | DATE  | AMOUNT    |
|------------|-------|-----------|------------|-------|-----------|
| 15010      | 04/30 | 67,469.00 | 15014      | 05/08 | 35,108.38 |
| 15015      | 05/07 | 4,680.00  | 15016      | 05/10 | 8,604.00  |
| 15017      | 05/07 | 6,317.38  | 15018      | 05/07 | 40,629.88 |
| 15019      | 05/11 | 100.50    | 15020      | 05/14 | 304.00    |
| 15021      | 05/10 | 70,947.89 | 15022      | 05/11 | 2,395.04  |
| 15023      | 05/11 | 21,733.00 | 15025      | 05/14 | 3,000.00  |
| 15026      | 05/08 | 194.74    | 15027      | 05/11 | 103.50    |
| 15028      | 05/09 | 68.00     | 15029      | 05/15 | 378.00    |



## CHECK  LIST

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15030 | 05/11 | 309.40 ✓ | 15031 | 05/11 | 101.58 ✓ |
| 15032 | 05/09 | 170.00 | 15033 | 05/09 | 2,988.00 ✓ |
| 15035 | 05/09 | (46,642.76) | 15035 | 05/15 | 46,642.76 ✓ |
| 15036 | 05/15 | 50.00 | 15040 | 05/16 | 7,717.75 ✓ |
| 15044 | 05/16 | 3,018.13 ✓ | 15048 | 05/22 | 12,883.62 ✓ |
| 15049 | 05/24 | 2,452.86 ✓ | 15050 | 05/24 | 6,317.38 ✓ |
| 15052 | 05/25 | 648.00 ✗ | 15054 | 05/25 | 658.00 ✗ |
| 15055 | 05/25 | 328.53 ✗ | 15064 | 05/23 | 382.96 ✓ |
| 15065 | 05/23 | 100.77 ✗ | 101127 | 05/02 | 819.46 ✓ |
| 101128 | 05/04 | 1,681.48 ✓ | 101129 | 05/02 | 1,015.00 ✓ |
| 101130 | 05/02 | 1,059.93 ✓ | 101131 | 05/15 | 819.83 ✓ |
| 101132 | 05/18 | 1,681.47 ✓ | 101133 | 05/15 | 956.74 ✓ |
| 101134 | 05/15 | 1,059.93 ✓ | | | |

*handwritten: = 4,575.87 ; = 4517.97 ✓ ; total = 9,093.84*

## DESCRIPTIVE  ITEMS

| ATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 04/28 | OPENING BALANCE | | | | 1,930,219.69 |
| 04/27 | BACK VALUE CREDIT | | | 9,878.41 | 1,940,098.10 |
| 04/30 | TOTAL CHECKS PAID | | 67,469.00 | | 1,872,629.10 |
| 05/02 | TOTAL CHECKS PAID | | 2,894.39 | | |
| 05/02 | TOTAL DEPOSITS | | | 81,143.22 ✓ | 1,950,877.93 |
| 05/04 | TOTAL CHECKS PAID | | 1,681.48 | | |
| 05/04 | TOTAL DEPOSITS | | | 11,241.60 ✓ | 1,960,438.05 |
| 05/07 | TOTAL CHECKS PAID | | 51,627.26 | | 1,908,810.79 |
| 05/08 | TOTAL CHECKS PAID | | 35,303.12 | | |
| 05/08 | TOTAL DEPOSITS | | | 10,957.89 ✓ | 1,884,465.56 |
| 05/09 | TOTAL CHECKS PAID | | 49,868.76 | | 1,834,596.80 |
| 05/10 | RETURNED CHECK OTHER | 1503500 | | 46,642.76 | |
| | ENDORSEMENT NOT AS DRAWN | 1503500 | | | |
| | ACTION: WAIVE | 1503500 | | | |
| | CHECK NO:   15035  00 | 1503500 | | | |
| | BANK: B.POPULAR | 1503500 | | | |
| | RETURNED TIMES: 1 | | | | |
| 05/10 | NAME:  BNF CTS | | 1,696.35 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-009116852 | | | | |
| 05/10 | TOTAL CHECKS PAID | | 79,551.89 | | 1,799,991.32 |
| 05/11 | TOTAL CHECKS PAID | | 24,743.02 | | 1,775,248.30 |
| 05/14 | TOTAL CHECKS PAID | | 3,304.00 | | |
| '14 | TOTAL DEPOSITS | | | 135,841.58 ✓ | 1,907,785.88 |
| 05/15 | TOTAL CHECKS PAID | | 49,907.26 | | 1,857,878.62 |
| 05/16 | TOTAL CHECKS PAID | | 10,735.88 | | 1,847,142.74 |
| 05/18 | TOTAL CHECKS PAID | | 1,681.47 | | 1,845,461.27 |



# DESCRIPTIVE ITEMS

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 05/21 | TOTAL DEPOSITS | | | 1,240.68 | 1,846,701.95 |
| 05/22 | TOTAL CHECKS PAID | | 12,883.62 | | 1,833,818.33 |
| 05/23 | DEPOSIT ADJUSTMENT DR | | 66.00 | | |
| | DR RE: TOTAL FOR 24,437.37 LISTED | | | | |
| | AS 24,503.37 IN DEPOSIT.REF# | | | | |
| | , DATED 20010523 FOR 24,503.37 | | | | |
| 05/23 | TOTAL CHECKS PAID | | 483.73 | | |
| 05/23 | TOTAL DEPOSITS | | | 150,568.60 | 1,983,837.20 |
| 05/24 | NAME:  BNF CTS | | 93.61 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-009172973 | | | | |
| 05/24 | NAME:  BNF CTS | | 1,754.43 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-009170142 | | | | |
| 05/24 | TOTAL CHECKS PAID | | 8,770.24 | | |
| 05/24 | TOTAL DEPOSITS | | | 4,785.75 | 1,978,004.67 |
| 05/25 | TOTAL CHECKS PAID | | 1,634.53 | | 1,976,370.14 |
| /25 | CLOSING BALANCE | | | | 1,976,370.14 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.

Taxes = 3,544.39
       ⟨ 93.61 ⟩
─────────────
   $ 3,450.78

# Federal Income Tax Returns

| Form **1065** | | U.C. **Return of Partnership Inc me** | | OMR No 1545-0099 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar ye r 2000, or tax year beginning _____ , 2000, and ending _____ ▶ See separate instructions. | | **2000** |

| A Principal business activity | Name of partnership | D Employer identification number |
|---|---|---|
| HOLDING COMPANY | CC PARTNERS, LTD. F/K/A CROSS COUNTRY STAFFING, LTD. | 65-0670724 |
| B Principal product or service | Number, street, and room or suite no. If a P.O. box, see page 13 of the instructions. | E Date business started |
| INVESTMENT | 5400 BROKEN SOUND BLVD. NW, SUITE 300 | 07/01/1996 |
| C Business code number | City or town, state, and ZIP code | F Total assets (see page 13 of the instructions) |
| 551112 | BOCA RATON          FL          33487 | $ 189,898,927. |

G Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Change in address  (4) ☐ Amended return

H Check accounting method (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify) ▶

I  Number of Schedules K-1 Attach one for each person who was a partner at any time during the tax year  ▶ _____ 2 _____

Caution: Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| Income | 1 a | Gross receipts or sales . . . . . . . . . . . . . . . | 1a | | |
| | b | Less returns and allowances . . . . . . . . . . . . | 1b | | 1c |
| | 2 | Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . . . . | | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . | | 3 | |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach schedule) . . . . . . | | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . . | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 18 . . . . . . . . . . . . . . | | 6 | |
| | 7 | Other income (loss) (attach schedule) . . . . . . . . . . . . . . . . . . | | 7 | |
| | 8 | Total income (loss). Combine lines 3 through 7 . . . . . . . . . . . . . . | | 8 | |

| | | | | | |
|---|---|---|---|---|---|
| Deductions (see page 8 of the instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) . . . . . . . . . . . . | | 9 | 438,233. |
| | 10 | Guaranteed payments to partners . . . . . . . . . . . . . . . . . . . . | | 10 | |
| | 11 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . | | 11 | |
| | 12 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 12 | |
| | 13 | Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 13 | |
| | 14 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . | | 14 | |
| | 15 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 15 | |
| | 16 a | Depreciation (if required, attach Form 4562) . . . . . . . . | 16a | | |
| | b | Less depreciation reported on Schedule A and elsewhere on return | 16b | 16c | |
| | 17 | Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . . . . | | 17 | |
| | 18 | Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . . . | | 18 | |
| | 19 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . | | 19 | |
| | 20 | Other deductions (attach schedule) . . . . . . . . . . . . SEE STATEMENT 1. | | 20 | 267,076. |
| | 21 | Total deductions. Add the amounts shown in the far right column for lines 9 through 20 . . . | | 21 | 705,309. |
| | 22 | Ordinary income (loss) from trade or business activities. Subtract line 21 from line 8 . . . | | 22 | -705,309. |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ *Eliza Nash Filow*  Signature of general partner or limited liability company member  ▶ 5/29/01 Date

| Paid Preparer's Use Only | Preparer's signature ▶ *Pete K Cluck* | Date 9/13/01 | Check if self-employed ▶ | Preparer's SSN or PTIN  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 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | PRICEWATERHOUSECOOPERS LLP 200 S. BISCAYNE BLVD STE 700 MIAMI, FL 33131-2330 | | EIN ▶ 13-4008324 Phone no. 305-375-7400 |

For Paperwork Reduction Act Notice, see separate instructions.                                                                          Form **1065** (2000)

SENT BY:10TH FLOOR ; 7-31- ; 1:58PM ; W. R. GRACE & CO.→ 105814522;# 3/17

Form 1065 (2000)    CC PARTNERS, LTD.    65-0670724    Page 2

**Schedule A** Cost of Goods Sold (see page 17 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | Total. Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9 a Check all methods used for valuing closing inventory:
   (i) ☐ Cost as described in Regulations section 1.471-3
   (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
   (iii) ☐ Other (specify method used and attach explanation) ▶ _____
  b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . . . ▶ ☐
  c Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . ▶ ☐
  d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? . . . . . . . ☐ Yes ☐ No
  e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . . . . ☐ Yes ☐ No
   If "Yes," attach explanation.

**Schedule B** Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box. | | |
| | a ☒ Domestic general partnership   b ☐ Domestic limited partnership | | |
| | c ☐ Domestic limited liability company   d ☐ Domestic limited liability partnership | | |
| | e ☐ Foreign partnership   f ☐ Other ▶ _____ | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," see Designation of Tax Matters Partner below | | X |
| 5 | Does this partnership meet all three of the following requirements? | | |
| | a The partnership's total receipts for the tax year were less than $250,000; | | |
| | b The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| | c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2, Item F on page 1 of Form 1065, or Item J on Schedule K-1. | | X |
| 6 | Does this partnership have any foreign partners? | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, Form 8264, Application for Registration of a Tax Shelter? | | X |
| 9 | At any time during calendar year 2000, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 19 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 19 of the instructions | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership on page 7 of the instructions. | | X |
| 12 | Enter the number of Forms 8865 attached to this return ▶ | | |

**Designation of Tax Matters Partner** (see page 19 of the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return.

Name of designated TMP ▶ CCHP, INC.         Identifying number of TMP ▶ 13-3613597

Address of designated TMP ▶ 5400 BROKEN SOUND BLVD. NW, STE. 300    BOCA RATON, FL 33487

JSA
0P1030 3.000                               Form 1065 (2000)

Form 1065 (2000)   CC PARTNERS, LTD.                                              65-0670724   Page 3

| Schedule K | Partners' Shares of Income, Credits, Deductions, etc. | | |
|---|---|---|---|
| | (a) Distributive share items | | (b) Total amount |

| | | | |
|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities (page 1, line 22) | 1 | -705,309. |
| | 2 Net income (loss) from rental real estate activities *(attach Form 8825)* | 2 | |
| | 3 a Gross income from other rental activities ___ 3a | | |
| | b Expenses from other rental activities *(attach schedule)* ___ 3b | | |
| | c Net income (loss) from other rental activities Subtract line 3b from line 3a | 3c | |
| | 4 Portfolio income (loss): a Interest income .... SEE STATEMENT 1 | 4a | 9,602,050 |
| | b Ordinary dividends | 4b | |
| | c Royalty income | 4c | |
| | d Net short-term capital gain (loss) *(attach Schedule D (Form 1065))* | 4d | |
| | e Net long-term capital gain (loss) *(attach Schedule D (Form 1065))*: | | |
| | (1) 28% rate gain (loss) ▶ _____ (2) Total for year ▶ | 4e(2) | |
| | f Other portfolio income (loss) *(attach schedule)* | 4f | |
| | 5 Guaranteed payments to partners | 5 | |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) *(attach Form 4797)* | 6 | |
| | 7 Other income (loss) *(attach schedule)* | 7 | |
| **Deduc-tions** | 8 Charitable contributions *(attach schedule)* | 8 | |
| | 9 Section 179 expense deduction *(attach Form 4562)* | 9 | |
| | 10 Deductions related to portfolio income (itemize) | 10 | |
| | 11 Other deductions *(attach schedule)* | 11 | |
| **Credits** | 12 a Low-income housing credit: | | |
| | (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | 12a(1) | |
| | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | |
| | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | 12a(3) | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | |
| | b Qualified rehabilitation expenditures related to rental real estate activities *(attach Form 3468)* | 12b | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | |
| | d Credits related to other rental activities | 12d | |
| | 13 Other credits | 13 | |
| **Invest-ment Interest** | 14 a Interest expense on investment debts | 14a | |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f above ___ STMT 1 | 14b(1) | 9,602,050 |
| | (2) Investment expenses included on line 10 above | 14b(2) | |
| **Self-Employ-ment** | 15 a Net earnings (loss) from self-employment | 15a | |
| | b Gross farming or fishing income | 15b | |
| | c Gross nonfarm income | 15c | |
| **Adjustments and Tax Preference Items** | 16 a Depreciation adjustment on property placed in service after 1986 | 16a | |
| | b Adjusted gain or loss | 16b | |
| | c Depletion (other than oil and gas) | 16c | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | |
| | e Other adjustments and tax preference items *(attach schedule)* | 16e | |
| **Foreign Taxes** | 17 a Name of foreign country or U.S. possession ▶ _____ | | |
| | b Gross income sourced at partner level | 17b | |
| | c Foreign gross income sourced at partnership level | | |
| | (1) Passive ▶ ___ (2) Listed categories *(attach schedule)* ▶ ___ (3) General limitation ▶ | 17c(3) | |
| | d Deductions allocated and apportioned at partner level | | |
| | (1) Interest expense ▶ ___ (2) Other ▶ | 17d(2) | |
| | e Deductions allocated and apportioned at partnership level to foreign source income | | |
| | (1) Passive ▶ ___ (2) Listed categories *(attach schedule)* ▶ ___ (3) General limitation ▶ | 17e(3) | |
| | f Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17f | |
| | g Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | |
| **Other** | 18 Section 59(e)(2) expenditures: a Type ▶ ___ b Amount ▶ | 18b | |
| | 19 Tax-exempt interest income | 19 | |
| | 20 Other tax-exempt income | 20 | |
| | 21 Nondeductible expenses | 21 | |
| | 22 Distributions of money (cash and marketable securities) | 22 | |
| | 23 Distributions of property other than money | 23 | |
| | 24 Other items and amounts required to be reported separately to partners *(attach schedule)* | | |

Form 1065 (2000)

Form 1065 (2000)    CC PARTNERS, LTD.    65-0670724   Page 4

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) Combine Schedule K, lines 1 through 7 in column (b). From the result, subtract the sum of Schedule K, lines 8 through 11, 14a, 17f, and 18b . . . . . . . . . . . . . . . | | | | **1** | **8,896,741.** |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | 8,896,741. | | | | | |
| b | Limited partners | | | | | | |

### Schedule L   Balance Sheets per Books (Not required if Question 5 on Schedule B is answered "Yes.")

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 3,012,616. | | 1,412,616. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach schedule) | STMT 2 | 2,801,437. | | 188,401,585. |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach schedule) | | | | |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach schedule) | STMT 2 | 182,815,725. | | 84,726. |
| 14 | Total assets | | 188,629,778. | | 189,898,927. |
| | Liabilities and Capital | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach schedule) | STMT 2 | 18,954,000. | | 33,863,695. |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | 23,242,838. | | |
| 20 | Other liabilities (attach schedule) | | | | |
| 21 | Partners' capital accounts | | 146,432,940. | | 156,035,232. |
| 22 | Total liabilities and capital | | 188,629,778. | | 189,898,927. |

### Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return
(Not required if Question 5 on Schedule B is answered "Yes." See page 30 of the instructions.)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 9,602,050. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize). | |
| 2 | Income included on Schedule K, lines 1 through 4, 6 and 7, not recorded on books this year (itemize) | | a | Tax-exempt interest $ _ _ _ _ _ _ _ _ _ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 11, 14a, 17f, and 18b, not charged against book income this year (itemize) | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17f, and 18b (itemize) | | a | Depreciation $ SEE STATEMENT 2 | 705,309. |
| | a Depreciation $ _ _ _ _ | | | | |
| | b Travel and entertainment $ _ _ _ _ | | 8 | Add lines 6 and 7 | 705,309. |
| 5 | Add lines 1 through 4 | 9,602,050. | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5. | 8,896,741. |

### Schedule M-2   Analysis of Partners' Capital Accounts (Not required if Question 5 on Schedule B is answered "Yes.")

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 146,432,940. | 6 | Distributions a Cash | |
| 2 | Capital contributed during year | | | b Property | |
| 3 | Net income (loss) per books | 9,602,050. | 7 | Other decreases (itemize) | |
| 4 | Other increases (itemize) SEE STATEMENT 2 | 242. | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 156,035,232. | 9 | Balance at end of year. Subtract line 8 from line 5 | 156,035,232. |

Form 1065 (2000)

CC PARTNERS, LTD.                                                           65-0670724
FORM 1065 SUPPORTING SCHEDULES
=======================================================================================
LINE 20 - PAGE 1 - OTHER DEDUCTIONS
=====================================
ACOUNTING & LEGAL                                                            267,076.
                                                                    ----------------
   TOTAL OTHER DEDUCTIONS                                                    267,076.
                                                                    ================


SCHEDULE K - LINE 4A - INTEREST INCOME
======================================
INTEREST INCOME - INTER CORPORATE                                          9,602,050.
                                                                    ----------------
   TOTAL INTEREST INCOME                                                   9,602,050.
                                                                    ================


SCHEDULE K - LINE 14B(1) - INVESTMENT INCOME
============================================
INTEREST INCOME                                                            9,602,050.
                                                                    ----------------
   TOTAL INVESTMENT INCOME, SCHEDULE K, LINE 14B(1)                        9,602,050.
                                                                    ================

STATEMENT #1

CC PARTNERS, LTD.                                                        65-0670724
FORM 1065, SUPPORTING SCHEDULES

| SCHEDULE L - LINE 6 - OTHER CURRENT ASSETS | BEGINNING | ENDING |
|---|---|---|
| INCOME TAXES PAYABLE-U.S. STAT | | 264,462. |
| FEDERAL INCOME TAXES | | 17,163,886. |
| INTER-COMP LOAN FR/TO CORP HQ | 2,801,437. | 170,336,705. |
| BAL W/CONSOL SUBS | | 636,532. |
| TOTAL OTHER CURRENT ASSETS | 2,801,437. | 188,401,585. |

| SCHEDULE L - LINE 13 - OTHER ASSETS | BEGINNING | ENDING |
|---|---|---|
| ACCTS. REC. - NCHS | 182,815,725. | |
| OTHER ACCRUED LIABILITIES | | 84,726. |
| TOTAL OTHER ASSETS | 182,815,725. | 84,726. |

| SCHEDULE L - LINE 17 - OTHER CURRENT LIABILITIES | BEGINNING | ENDING |
|---|---|---|
| ACCRUED CORPORATE TAXES | -17,164,000. | |
| ACCRUED DIVESTMENT RESERVE | 36,118,000. | 33,863,695. |
| TOTAL OTHER CURRENT LIABILITIES | 18,954,000. | 33,863,695. |

SCHEDULE M-1 - LINE 7A - OTHER DEDUCTIONS IN RETURN NOT ON BOOKS

| | |
|---|---|
| ACCRUED DV RESERVE | 705,309. |
| TOTAL DEDUCTIONS ON TAX RETURN NOT CHARGED AGAINST BOOK INCOME | 705,309. |

SCHEDULE M-2 - LINE 4 - OTHER INCREASES

| | |
|---|---|
| OTHER INCREASES | 242. |
| TOTAL OTHER INCREASES | 242. |

STATEMENT #2

## Schedule K-1, Item J - Analysis of Partners Capital Accounts

| Partner Number | A. Capital Account at Beginning of Year | B. Capital Contributed During Year | C. Partners' Shares of Sch. M-2, Lines 3, 4, and 7 | D. Withdrawals and Distributions | E. Capital Account at End of Year |
|---|---|---|---|---|---|
| 1 | 81,761,592. | | 6,145,467. | | 87,907,059. |
| 2 | 64,671,348. | | 3,456,825. | | 68,128,173. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTALS | 146,432,940. | | 9,602,292. | | 156,035,232. |

# Partner Address Listing

| Partner Number | Partner ID | Partner Name | Street Address | City, State and Zip |
|---|---|---|---|---|
| 1 | | LOGIC, INC | 5105 BROKEN SOUND BLVD NW, STE 300 | BOCA RATON    FL 33487 |
| 2 | | LGI COMPUTING SYSTEMS, INC | 5100 BROKEN SOUND BLVD NW, STE 320 | BOCA RATON    FL 33487 |

9

CO PARTNERS

SENT BY:10TH FLOOR    ; 7-31- 1 ; 2:09PM ;    W. R. GRACE & CO.→    4105314522;#10/17

| SCHEDULE K-1<br>(Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | **Partner's Share of Income, Credits, Deductions, etc.**<br>► See separate instructions.<br>For calendar year 2000 or tax year beginning _____, 2000, and ending _____ | OMB No. 1545-0099<br>**2000** |
|---|---|---|

Partner's identifying number ► 13-3613597

Partnership's identifying number ► 65-0670724

| Partner's name, address, and ZIP code  PARTNER #    1 | Partnership's name, address, and ZIP code |
|---|---|
| CCHP, INC.<br>5400 BROKEN SOUND BLVD. NW,<br>STE. 300<br>BOCA RATON, FL 33487 | CC PARTNERS, LTD.<br>F/K/A CROSS COUNTRY STAFFING, LTD.<br>5400 BROKEN SOUND BLVD. NW, SUITE<br>300<br>BOCA RATON, FL 33487 |

A  This partner is a [X] general partner [ ] limited partner
   [ ] limited liability company member
B  What type of entity is this partner? ► CORPORATION
C  Is this partner a [X] domestic or a [ ] foreign partner?
D  Enter partner's percentage of:

| | (i) Before change<br>or termination | (ii) End of<br>year |
|---|---|---|
| Profit sharing | _____ % | 64.000000 % |
| Loss sharing | _____ % | 64.000000 % |
| Ownership of capital | _____ % | 64.000000 % |

E  IRS Center where partnership filed return: ATLANTA

F  Partner's share of liabilities (see instructions):
   Nonrecourse . . . . . . . _____
   Qualified nonrecourse financing _____
   Other . . . . . . . . . _____
G  Tax shelter registration number ► _____
H  Check here if this partnership is a publicly traded
   partnership as defined in section 469(k)(2) . . . . [ ]

I  Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

J  Analysis of partner's capital account:

| (a) Capital account at<br>beginning of year | (b) Capital contributed<br>during year | (c) Partner's share of lines<br>3, 4, and 7, Form 1065<br>Schedule M-2 | (d) Withdrawals and<br>distributions | (e) Capital account at end of<br>year (combine columns (a)<br>through (d)) |
|---|---|---|---|---|
| 81,761,592. | | 6,145,467. | ( ) | 87,907,059. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the<br>amount in column (b) on: |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities | 1 | -451,398. | See page 6 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065) |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 6,145,312. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065) |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return |
| **Deductions** | 8 | Charitable contributions (see instructions) (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of<br>Partner's Instructions for<br>Schedule K-1 (Form 1065) |
| | 10 | Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| **Credits** | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | See page 8 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065) |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2000

JSA
0F1240 1.000

9MHIQH  1642  04/12/2001 09:21:08 V0.06.02 CC PARTNERS                    10

Schedule K-1 (Form 1065) 2000    PARTNER #   1   CCHP, INC.                                    Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | 14 a  Interest expense on investment debts . . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f . . | b(1) | 6,145,312. | See page 9 of Partners Instructions for Schedule K-1 |
| | (2) Investment expenses included on line 10 . . . . . | b(2) | | (Form 1065) |
| **Self-employment** | 15 a  Net earnings (loss) from self-employment . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | b  Gross farming or fishing income . . . . . . . . . . . . . . | 15b | | See page 9 of Partners Instructions for Schedule K-1 |
| | c  Gross nonfarm income . . . . . . . . . . . . . . . . . . | 15c | | (Form 1065) |
| **Adjustments and Tax Preference Items** | 16 a  Depreciation adjustment on property placed in service after 1986 . | 16a | | |
| | b  Adjusted gain or loss . . . . . . . . . . . . . . . . . . | 16b | | See page 9 of Partner's Instructions |
| | c  Depletion (other than oil and gas) . . . . . . . . . . . . | 16c | | for Schedule K-1 |
| | d (1) Gross income from oil, gas, and geothermal properties . . | d(1) | | (Form 1065) and Instruc- |
| | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | tions for Form 6251. |
| | e  Other adjustments and tax preference items (attach schedule) . | 16e | | |
| **Foreign Taxes** | 17 a  Name of foreign country or U.S. possession ▶ _____ | | | |
| | b  Gross income sourced at partner level . . . . . . . . . . | 17b | | |
| | c  Foreign gross income sourced at partnership level: | | | |
| | (1)  Passive . . . . . . . . . . . . . . . . . . . . | 17c(1) | | |
| | (2)  Listed categories (attach schedule) . . . . . . . . . . | 17c(2) | | |
| | (3)  General limitation . . . . . . . . . . . . . . . . | 17c(3) | | |
| | d  Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | (1)  Interest expense . . . . . . . . . . . . . . . . | 17d(1) | | |
| | (2)  Other . . . . . . . . . . . . . . . . . . . . . | 17d(2) | | |
| | e  Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1)  Passive . . . . . . . . . . . . . . . . . . . . | 17e(1) | | |
| | (2)  Listed categories (attach schedule) . . . . . . . . . . | 17e(2) | | |
| | (3)  General limitation . . . . . . . . . . . . . . . . | 17e(3) | | |
| | f  Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued . . | 17f | | Form 1116, Part II |
| | g  Reduction in taxes available for credit and gross income from all sources (attach schedule) . . . . . . . . . . . . . . | 17g | | See Instructions for Form 1116 |
| **Other** | 18  Section 59(e)(2) expenditures: a Type ▶ _____ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | b  Amount . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | 19  Tax-exempt interest income . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20  Other tax-exempt income . . . . . . . . . . . . . . . . | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 21  Nondeductible expenses . . . . . . . . . . . . . . . . | 21 | | |
| | 22  Distributions of money (cash and marketable securities) . . . . | 22 | | |
| | 23  Distributions of property other than money . . . . . . . . | 23 | | |
| | 24  Recapture of low-income housing credit: | | | |
| | a  From section 42(j)(5) partnerships . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | b  Other than on line 24a . . . . . . . . . . . . . . . . | 24b | | |
| **Supplemental Information** | 25  Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed) | | | |

SENT BY:10TH FLOOR ; 7-31- 1 ; 2:11PM ; W. R. GRACE CO. → 3705319522;#12/17

## PARTNER'S SCHEDULE OF ACTIVITIES

65-0670724

| PARTNER # 1 CCHP, II Activity Name(s) and Type of Income. | | | | Disposed Activity | Qualified Low-income Housing | Publicly Traded Partnership | Pass-through Activity |
|---|---|---|---|---|---|---|---|
| A CC PARTNERS, LTD. | | | | NO | NO | NO | NO |
| B CC PARTNERS, LTD. | | | | NO | NO | NO | NO |
| C | | | | | | | |
| D | | | | | | | |
| E | | | | | | | |

| Schedule K-1 Line References | Activity A PORTFOLIO | Activity B GEN. T\B | Activity C | Activity D | Activity E |
|---|---|---|---|---|---|
| 1. Ordinary income . . . . . . . | | -451,398. | | | |
| 2. Rental real estate income . . . | | | | | |
| 3. Other rental income . . . . . | | | | | |
| 4a. Interest income . . . . . . . | 6,145,312. | | | | |
| 4b. Ordinary dividends . . . . . . | | | | | |
| 4c. Royalties . . . . . . . . . . | | | | | |
| 4d. Short-term capital gain/loss . . | | | | | |
| 4e.(1)28% Rate Long-term capital gain/loss | | | | | |
| 4e.(2) Total Long-term capital gain/loss | | | | | |
| 4f. Other portfolio income/loss . . | | | | | |
| 5. Guaranteed payments . . . . . | | | | | |
| 6. Net Section 1231 gain/loss . . | | | | | |
| 7. Other income . . . . . . . . | | | | | |
| 8. Charitable contributions . . . . | | | | | |
| 9. Section 179 expense . . . . . | | | | | |
| 10. Deductions for portfolio income | | | | | |
| 11. Other deductions . . . . . . . | | | | | |
| 12a.(1)Elec. pre-90 low-inc. housing cr. | | | | | |
| 12a.(2)Other pre-90 low-inc. housing cr | | | | | |
| 12a.(3)Elec. post-89 low-inc. housing cr | | | | | |
| 12a.(4)Other post-89 low-inc. housing cr | | | | | |
| 12b. Qualified rehab. expenditures . | | | | | |
| 12c. Rental real estate credits . . . | | | | | |
| 12d. Other rental credits . . . . . | | | | | |
| 13. Other credits . . . . . . . . | | | | | |
| 14a. Interest expense on inv. debts . | | | | | |
| 14b.(1)Investment income . . . . . | 6,145,312. | | | | |
| 14b.(2)Investment expense . . . . . | | | | | |
| 16a. Depr. adj. on post-86 property . | | | | | |
| 16b. Adjusted gain/loss . . . . . . | | | | | |
| 16c. Depletion . . . . . . . . . . | | | | | |
| 16d.(1)Gross income oil/gas/geoth . . | | | | | |
| 16d.(2)Deductions alloc. to oil/gas prop | | | | | |
| 16e. Other tax preference . . . . . | | | | | |
| 17b. Total gross income (ptr level) . | | | | | |
| 17c.(1)Passive (ptrshp level) . . . . . | | | | | |
| 17c.(2)Listed categories (ptrshp level). | | | | | |
| 17c.(3)General limitation (ptrshp level) | | | | | |
| 17d.(1)Interest exp. alloc & apprt (ptr level) . | | | | | |
| 17d.(2)Other deductions alloc & apprt (ptr level) . | | | | | |
| 17e.(1)Passive deductions (ptrshp level) | | | | | |
| 17e.(2)Listed categories (ptrshp level). | | | | | |
| 17e.(3)General limitation (ptrshp level) | | | | | |
| 17f. Total foreign taxes. . . . . . | | | | | |
| 17g. Reduction in taxes paid for credit . | | | | | |
| 18b. Section 59(e) expenditures . . | | | | | |
| 19. Tax-exempt interest income . . | | | | | |
| 20. Other tax-exempt income . . . | | | | | |
| 21. Nondeductible expenses. . . . | | | | | |
| 24a. Low-inc. housing credit recap . | | | | | |
| 24b. Other than Sec. 42(j)(5) . . . | | | | | |
| 25. Supplemental information . . . | | | | | |

9MB1QH    1642    04/12/2001 09:21:08 V0.06.02 CC PARTNERS

12

CC PARTNERS, LTD.                                                  65-0670724
SCH K-1 SUPPORTING SCHEDULE · PARTNER #     1 CCHP, INC.

ITEM J, COLUMN(C) - RECONCILIATION OF INCOME

TOTAL INCOME PER SCHEDULE K-1                                     5,693,914.

PLUS:  DEDUCTIONS ON SCH. K-1, NOT CHARGED AGAINST BOOKS:
       ACCRUED DV RESERVE                                           451,398.

PLUS:  OTHER INCREASES TO PARTNER'S CAPITAL
       OTHER INCREASES                                                  155.
                                                                 --------------
       TOTAL INCOME PER ITEM J, COLUMN(C)                         6,145,467.
                                                                 ==============

| SCHEDULE K-1 (Form 1065) | Partner's Share of Income, Credits, Deductions, etc. ▶ See separate instructions. | | | OMB No. 1545-0099 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2000 or tax year beginning _____, 2000, and ending _____ | | | **2000** |

| Partner's identifying number ▶ 65-0670725 | Partnership's identifying number ▶ 65-0670724 |
|---|---|
| Partner's name, address, and ZIP code  PARTNER #2<br><br>MRA STAFFING SYSTEMS, INC.<br>5400 BROKEN SOUND BLVD. NW,<br>STE. 300<br>BOCA RATON, FL 33487 | Partnership's name, address, and ZIP code<br><br>CC PARTNERS, LTD.<br>F/K/A CROSS COUNTRY STAFFING, LTD.<br>5400 BROKEN SOUND BLVD. NW, SUITE<br>300<br>BOCA RATON, FL 33487 |

| A | This partner is a [X] general partner [ ] limited partner [ ] limited liability company member | F | Partner's share of liabilities (see instructions): |
|---|---|---|---|
| B | What type of entity is this partner? ▶ CORPORATION | | Nonrecourse . . . . . . _____ |
| C | Is this partner a [X] domestic or a [ ] foreign partner? | | Qualified nonrecourse financing _____ |
| D | Enter partner's percentage of: | | Other . . . . . . . . . . _____ |

| D | | (i) Before change or termination | (ii) End of year | G | Tax shelter registration number ▶ _____ |
|---|---|---|---|---|---|
| | Profit sharing . . . . . | _____ % | 36.000000 % | H | Check here if this partnership is a publicly traded |
| | Loss sharing . . . . . | _____ % | 36.000000 % | | partnership as defined in section 469(k)(2) . . . . . . . [ ] |
| | Ownership of capital . | _____ % | 36.000000 % | | |

| E | IRS Center where partnership filed return: ATLANTA | I | Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1 |
|---|---|---|---|

J  Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 64,671,348 | | 3,456,825 | ( ) | 68,128,173 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities . . . . . | 1 | -253,911 | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 2 | Net income (loss) from rental real estate activities . . . . . . . . | 2 | | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 3,456,738 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) . . . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year . . . . . . . . . . . . . . . . . . . . . . | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) . . . . . . . . | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner . . . . . . . . . . . . . . . | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) (attach schedule) . . . . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) (attach schedule) . . . | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction . . . . . . . . . . . . . . . | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 10 | Deductions related to portfolio income (attach schedule) . . . . | 10 | | |
| | 11 | Other deductions (attach schedule) . . . . . . . . . . . . . | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | Form 8586, line 5 |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . . . . . . . . . . . . | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | d | Credits related to other rental activities . . . . . . . . . . . . | 12d | | |
| | 13 | Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.                  Schedule K-1 (Form 1065) 2000

Schedule K-1 (Form 1065) 2000    PARTNER #  2  MRA STAFFING SYSTEMS, INC.    Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | 14 a  Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | b(1) | 3,456,738 | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | b(2) | | |
| **Self-employment** | 15 a  Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b  Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | c  Gross nonfarm income | 15c | | |
| **Adjustments and Tax Preference Items** | 16 a  Depreciation adjustment on property placed in service after 1986 | 16a | | |
| | b  Adjusted gain or loss | 16b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | c  Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e  Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** | 17 a  Name of foreign country or U.S. possession ▶ | | | |
| | b  Gross income sourced at partner level | 17b | | |
| | c  Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17c(1) | | |
| | (2) Listed categories (attach schedule) | 17c(2) | | |
| | (3) General limitation | 17c(3) | | |
| | d  Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | (1) Interest expense | 17d(1) | | |
| | (2) Other | 17d(2) | | |
| | e  Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17e(1) | | |
| | (2) Listed categories (attach schedule) | 17e(2) | | |
| | (3) General limitation | 17e(3) | | |
| | f  Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17f | | Form 1116, Part II |
| | g  Reduction in taxes available for credit and gross income from all sources (attach schedule) | 17g | | See Instructions for Form 1116 |
| **Other** | 18  Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b  Amount | 18b | | |
| | 19  Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20  Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21  Nondeductible expenses | 21 | | |
| | 22  Distributions of money (cash and marketable securities) | 22 | | |
| | 23  Distributions of property other than money | 23 | | |
| | 24  Recapture of low-income housing credit: | | | |
| | a  From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b  Other than on line 24a | 24b | | |
| **Supplemental Information** | 25  Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

CC PARTNERS, LTD.    Schedule K-1 (Form 1065) 2000

9MH1QH   1642   04/12/2001 09:21:08 V0.06.02 CC PARTNERS    15

SENT BY:10TH FLOOR   ; 7-31- 1 ; 2:32PM ;   W. R. GRACE & CO. →   #05314522;#16/17

# PARTNER'S SCHEDULE OF ACTIVITIES

65-0670724

| PARTNER #   2  MRA STAFFING SYSTEMS, INC.   ( | Disposed Activity | Qualified Low-Income Housing | Publicly Traded Partnership | Pass-through Activity |
|---|---|---|---|---|
| **Activity Name(s) and Type of Income.** | | | | |
| A  CC PARTNERS, LTD. | NO | NO | NO | NO |
| B  CC PARTNERS, LTD. | NO | NO | NO | NO |
| C | | | | |
| D | | | | |
| E | | | | |

| Schedule K-1 Line References | Activity A PORTFOLIO | Activity B GEN. T\B | Activity C | Activity D | Activity E |
|---|---|---|---|---|---|
| 1. Ordinary income . . . . . . . | | ~253,911 | | | |
| 2. Rental real estate income . . . | | | | | |
| 3. Other rental income . . . . . | | | | | |
| 4a. Interest income . . . . . . . . | 3,456,738. | | | | |
| 4b. Ordinary dividends . . . . . . | | | | | |
| 4c. Royalties . . . . . . . . . . . | | | | | |
| 4d. Short-term capital gain/loss . . | | | | | |
| 4e.(1)28% Rate Long-term capital gain/loss | | | | | |
| 4e.(2)Total Long-term capital gain/loss | | | | | |
| 4f. Other portfolio income/loss . . | | | | | |
| 5. Guaranteed payments . . . . . | | | | | |
| 6. Net Section 1231 gain/loss . . | | | | | |
| 7. Other income . . . . . . . . . | | | | | |
| 8. Charitable contributions . . . . | | | | | |
| 9. Section 179 expense . . . . . | | | | | |
| 10. Deductions for portfolio income . | | | | | |
| 11. Other deductions . . . . . . . | | | | | |
| 12a.(1)Elec. pre-90 low-inc. housing cr. | | | | | |
| 12a.(2)Other pre-90 low-inc. housing cr. | | | | | |
| 12a.(3)Elec. post-89 low-inc. housing cr. | | | | | |
| 12a.(4)Other post-89 low-inc. housing cr. | | | | | |
| 12b. Qualified rehab. expenditures | | | | | |
| 12c. Rental real estate credits . . . | | | | | |
| 12d. Other rental credits . . . . . . | | | | | |
| 13. Other credits . . . . . . . . . | | | | | |
| 14a. Interest expense on inv. debts . | | | | | |
| 14b.(1)Investment income . . . . . | 3,456,738. | | | | |
| 14b.(2)Investment expense . . . . . | | | | | |
| 16a. Depr. adj. on post-86 property . | | | | | |
| 16b. Adjusted gain/loss . . . . . . | | | | | |
| 16c. Depletion . . . . . . . . . . . | | | | | |
| 16d.(1)Gross income oil/gas/geoth . . | | | | | |
| 16d.(2)Deductions alloc. to oil/gas prop | | | | | |
| 16e. Other tax preference . . . . . | | | | | |
| 17b. Total gross income (ptr level). . | | | | | |
| 17c.(1)Passive (ptrshp level) . . . . . | | | | | |
| 17c.(2)Listed categories (ptrshp level). | | | | | |
| 17c.(3)General limitation (ptrshp level) | | | | | |
| 17d.(1)Interest exp. allo & appt (ptr level) . | | | | | |
| 17d.(2)Other deductions allo. & appt (ptr level) . | | | | | |
| 17e.(1)Passive deductions (ptrshp level) | | | | | |
| 17e.(2)Listed categories (ptrshp level) . | | | | | |
| 17e.(3)General limitation (ptrshp level) | | | | | |
| 17f. Total foreign taxes. . . . . . . | | | | | |
| 17g. Reduction in taxes avail for credit . | | | | | |
| 18b. Section 59(e) expenditures . . | | | | | |
| 19. Tax-exempt interest income . . | | | | | |
| 20. Other tax-exempt income . . . | | | | | |
| 21. Nondeductible expenses. . . . | | | | | |
| 4a. Low-inc. housing credit recap. . | | | | | |
| 24b. Other than Sec. 42(j)(5) . . . . | | | | | |
| 25. Supplemental Information . . . | | | | | |

SENT BY:10TH FLOOR    ; 7-31- 1 ; 2:33PM ;   W. R. GRACE & Co.   405314522;#17/17
CC PARTNERS, LTD.
                                                          65-0670724
SCH K-1 SUPPORTING SCHEDULES PARTNER #    2 MRA STAFFING SYSTEMS, INC.
================================================================================
ITEM J, COLUMN(C) - RECONCILIATION OF INCOME
============================================

TOTAL INCOME PER SCHEDULE K-1                              3,202,82⬤

PLUS:  DEDUCTIONS ON SCH. K-1, NOT CHARGED AGAINST BOOKS:
    ACCRUED DV RESERVE                                       253,911.

PLUS:  OTHER INCREASES TO PARTNER'S CAPITAL
    OTHER INCREASES                                              87.
                                                          ---------------
       TOTAL INCOME PER ITEM J, COLUMN(C)                  3,456,825.
                                                          ===============