# EXHIBIT A

**<u>Matter 16 - Asset Analysis and Recovery - Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/02/01 | Brian M Lutz | 2.50 | Attend to matters re drafting Grace transaction structure charts. |
| 7/03/01 | Brian M Lutz | 1.00 | Attend to matters re drafting Grace transaction structure charts. |
| 7/06/01 | James W Kapp | 0.10 | Attend to issues re potential transaction. |
| 7/06/01 | J Chad Mitchell | 0.50 | Prepare letter to Dykema re proposed settlement. |
| 7/08/01 | Samuel A Schwartz | 1.80 | Drafting of the motion to renew, extend or refinance foreign guarantees. |
| 7/09/01 | James W Kapp | 0.20 | Telephone conference with T. Higgins re potential transaction and attend to issues re same. |
| 7/09/01 | J Chad Mitchell | 0.50 | Discussion with W. Porter re letter to Dykema re proposed settlements (.3); gather materials to send to Grace (.2). |
| 7/09/01 | Samuel A Schwartz | 5.80 | Research and analysis re renewal of guarantees (3.1); drafting of the guarantee motion (2.1) and conferences with the client re same (.6). |
| 7/10/01 | James W Kapp | 0.40 | Address issues re particular assets (.2); telephone conference with S. Ahern re potential acquisition (.2). |
| 7/10/01 | Samuel A Schwartz | 3.40 | Review and revision of the guarantees motion (2.4); conferences with the client re same (.7); review and revision of the sale procedures order (.3). |
| 7/11/01 | James W Kapp | 1.20 | Address issues raised by potential acquisition (.6); address confidentiality issues pertaining to potential acquisition (.6). |
| 7/11/01 | Samuel A Schwartz | 1.10 | Research and analysis re the sale procedures motion (.8); conferences with the commercial committee re same (.3). |

A-1

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/01 | James W Kapp | 0.70 | Telephone conference with S. Ahern re potential acquisition and attend to issues re same (.4); review form of potential release and address issues re same (.3). |
| 7/12/01 | J Chad Mitchell | 1.00 | Discussion with D. Cleary and client re proposed settlement counteroffer. |
| 7/12/01 | Samuel A Schwartz | 1.10 | Telephone conferences with the Committees, First Union and the California EPA negotiating the Asset Sale Motion and meetings re same. |
| 7/13/01 | James W Kapp | 0.90 | Review objections to de minimis sale motion and attend to same (.6); attend to issues re potential acquisition and telephone conference with S. Ahern re same (.3). |
| 7/13/01 | Samuel A Schwartz | 3.10 | Review and analysis of the Grace transaction structure charts (1.4) and meetings re same (.4); telephone conferences with and correspondence to the Commercial Committee re the Omnibus Sale Procedures (1.3). |
| 7/13/01 | Brian M Lutz | 0.50 | Attend to matters re Grace transaction structure charts. |
| 7/16/01 | James W Kapp | 1.00 | Attend to issues re de minimis sale motion (.4); attend to issues re potential acquisition (.6). |
| 7/16/01 | Brian M Lutz | 2.50 | Attend to matters re Grace transaction structure charts. |
| 7/17/01 | James W Kapp | 0.20 | Review objection to de minimis asset sale motion. |
| 7/17/01 | Brian M Lutz | 1.00 | Attend to matters re Grace transaction structure charts. |
| 7/18/01 | James W Kapp | 1.50 | Attend to issues re potential acquisitions and prepare correspondence re same and telephone conference with S. Ahern re same. |
| 7/18/01 | J Chad Mitchell | 0.30 | Conferences with Dykema and client re settlement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/01 | Brian M Lutz | 0.50 | Attend to matters re Grace transaction structure charts. |
| 7/20/01 | James W Kapp | 1.00 | Attend to issues re potential acquisition and revise correspondence re same. |
| 7/20/01 | Brian M Lutz | 0.30 | Attend to matters re Grace transaction structure charts. |
| 7/23/01 | James W Kapp | 0.50 | Attend to issues re potential acquisition and telephone conference with S. Ahern re same. |
| 7/23/01 | Samuel A Schwartz | 3.60 | Telephone conferences with the client re the motion to sell assets (.6); review and revision of the exhibit of sample asset sales (.8); telephone conferences with the client re same (.4); telephone conference and correspondence with the client re pending and past asset sales and indemnification obligations (1.7); meetings re same (.1). |
| 7/24/01 | James W Kapp | 0.20 | Address issues re Hartford's request for direction re particular settlement agreement. |
| 7/24/01 | Samuel A Schwartz | 3.70 | Review and revision of the exhibit outlining the types of company asset sales (.4); telephone conferences and drafting of correspondence to the committees (1.1) and the client (.8) re same; research and analysis re asset sales procedures (1.4). |
| 7/25/01 | James W Kapp | 0.70 | Attend to issues re de minimis asset sale motion and attend to same (.5); address issues re judgment against Intercat and develop strategy re same (.2). |
| 7/25/01 | J Chad Mitchell | 0.30 | Conferences with opposing counsel re proposed settlement. |
| 7/25/01 | Samuel A Schwartz | 1.10 | Research and analysis re sale procedure thresholds (.8); telephone conferences with local counsel re same (.3). |
| 7/26/01 | James W Kapp | 0.80 | Address issues re Commercial Committee's inquiries as to de minimis asset motion (.6); review and revise correspondence re Intercat bankruptcy and attend to issues re same (.2). |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/26/01 | J Chad Mitchell | 0.30 | Attend to matters re settlement. |
| 7/26/01 | Samuel A Schwartz | 4.70 | Drafting of the motion clarifying the customer programs (2.4); telephone conferences with the client re same (.7); telephone conferences and drafting of correspondence with the committees re the sale procedures motion (1.6). |
| 7/27/01 | Samuel A Schwartz | 2.10 | Telephone conferences and correspondence with the committees and the California Department of Justice negotiating the sale procedures motion. |
| 7/27/01 | Samuel A Schwartz | 2.70 | Review and revise motion to clarify the customer programs (2.1); telephone conferences with the client and meetings re same (.6). |
| 7/30/01 | James W Kapp | 1.60 | Address issues re de minimis asset sale motion (.4); telephone conference with D. Siegel re de minimis asset sale motion and attend to same and revise correspondence re same (1.2). |
| 7/30/01 | Samuel A Schwartz | 2.90 | Telephone conferences with the committees and the California Department of Justice negotiating the sale procedures motion (1.9); revision of the order re same (.2); telephone conferences with the client (.3); drafting of the summary re same (.5). |
| 7/30/01 | Janet Baer | 0.30 | Conference with W. Sparks re coupon/rebate program. |
| 7/31/01 | James W Kapp | 0.60 | Address issues re de minimis asset sale motion and telephone conference with D. Siegel re same. |
| 7/31/01 | James W Kapp | 1.40 | Review and revise motion clarifying customer program order and attend to issues re same. |
| 7/31/01 | Samuel A Schwartz | 4.50 | Review and revision of the clarification motion (2.8); meetings re same (.4); telephone conferences with the committees and the client negotiating the sale procedures motion and meetings re same (1.3). |

## Matter 17 - Automatic Stay Matters/Relief from Stay Proceedings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/02/01 | Sven T Nylen | 3.60 | Draft motion for modification of automatic stay. |
| 7/03/01 | James W Kapp | 2.90 | Review and revise Debtors' motion to modify automatic stay and attend to issues re same. |
| 7/03/01 | Sven T Nylen | 1.00 | Draft motion for relief from automatic stay. |
| 7/05/01 | James W Kapp | 0.50 | Address issues re Debtors' request to seek relief from automatic stay to pursue appeal. |
| 7/05/01 | Janet Baer | 0.50 | Attend to matters re stay. |
| 7/05/01 | Janet Baer | 0.30 | Review draft status of Bankruptcy cases. |
| 7/05/01 | Janet Baer | 0.80 | Attend to matters re stay. |
| 7/06/01 | James W Kapp | 0.70 | Review and revise motion for relief from automatic stay to pursue appeal. |
| 7/06/01 | Janet Baer | 0.50 | Review and revise draft motion to lift stay. |
| 7/06/01 | Sven T Nylen | 4.80 | Research case law re relief from stay for appeals (1.0); draft motion requesting relief from stay (3.8). |
| 7/07/01 | Sven T Nylen | 0.30 | Draft motion for relief from automatic stay. |
| 7/09/01 | James W Kapp | 2.90 | Attend to issues re relief from automatic stay and review and revise motion re same. |
| 7/09/01 | Samuel A Schwartz | 1.20 | Revision of the stay motion (.6); drafting of the order re same (.6). |
| 7/09/01 | Janet Baer | 1.00 | Review correspondence re automatic stay insurance claims and internal conferences re same (.3); correspondence re discovery requests from Grace and employees re Rosignol (.3); review and revise motion to lift stay and confer with parties re same (.4). |

A-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/09/01 | Sven T Nylen | 3.80 | Draft motion for modification of the automatic stay. |
| 7/10/01 | James W Kapp | 0.80 | Attend to issues re motion for relief from stay to pursue action and review and revise same. |
| 7/10/01 | Janet Baer | 0.50 | Various conferences re Honeywell matters and lift stay motions. |
| 7/11/01 | Janet Baer | 0.30 | Attend to matters re implications of stay on various new business issues. |
| 7/13/01 | James W Kapp | 0.30 | Address issues re implication of automatic stay upon particular litigation. |
| 7/18/01 | James W Kapp | 0.80 | Address issues re automatic stay. |
| 7/18/01 | Janet Baer | 0.80 | Attend to matters re stay issues including CNA/Smolker and Morgan matters (.5); prepare correspondence on insurance issues and the stay (.3). |
| 7/20/01 | James W Kapp | 0.60 | Address issues re particular litigation and effect of automatic stay. |
| 7/23/01 | James W Kapp | 0.70 | Telephone conference with J. McFarland re automatic stay and Sealed Air lawsuit (.1); address issues re impact of automatic stay on foreign tax authority proceedings (.6). |
| 7/24/01 | James W Kapp | 0.50 | Address issues of automatic stay's effect upon foreign taxing authority. |
| 7/30/01 | Roger J Higgins | 0.30 | Attend to matters re automatic stay and preliminary injunction with respect to workers' compensation case. |
| 7/31/01 | James W Kapp | 0.40 | Address issues re automatic stay and effect upon government regulatory authority. |
| 7/31/01 | Janet Baer | 3.40 | Numerous conferences re Lift Stay matters (.7); review correspondence and prepare memo re workers compensation case (1.5); various conferences re same (.5); review and revise status pleading (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/01 | Roger J Higgins | 1.60 | Attend to matters re application of automatic stay and preliminary injunction re workers' compensation case. |

### Matter 20 - Case Administration - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/05/01 | Kathy E Sorce | 0.50 | Review and compile documents for file. |
| 7/02/01 | James W Kapp | 1.30 | Review various pleadings and correspondence and distribute same (.3); status meeting re various pending motions and responses thereto and telephone conference with D. Siegel re same (1.0). |
| 7/02/01 | Susan Polk | 1.00 | Coordinate organization and storage of documents from Weil Gotschal. |
| 7/02/01 | Shirley A Pope | 6.50 | Review documents for litigation file (1.0); review Westlaw keycites in Debtors' Opposition to the Joint Motion by the Asbestos Property Damage Committees (1.0); revise corrections to Debtors' Opposition brief (.5); update pleadings re documents (4.0). |
| 7/02/01 | Aaron D Birnbaum | 7.00 | Organize cases cited in Debtors' Opposition to the Joint Motion (1.0); cite check Debtors' Opposition to the Joint Motion (5.0); prepare memo re corrections to Debtor's Opposition to the Joint Motion (1.0). |
| 7/02/01 | Brigitte F Windley | 0.60 | Respond to request for case documents. |
| 7/02/01 | Janet Baer | 3.50 | Review and organize files, documents, pleadings and correspondence. |
| 7/02/01 | Sabrina M Mitchell | 5.00 | Review on-line docket and identify new pleadings to be included into central files (3.0); update case file index with new documents and prepare for inclusion into central files (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/02/01 | Sabrina M Mitchell | 1.00 | Update motion status chart (.5); work on updating index re service requests (.3); retrieve and send pleadings (.2). |
| 7/03/01 | Timothy S Hardy | 0.20 | Attend to matters re 7/10 and 11 meetings. |
| 7/03/01 | James W Kapp | 0.60 | Attend to issues re preparation of weekly status telephone conference with the Company (.5); review pleadings and correspondence (.1). |
| 7/03/01 | Susan Polk | 1.00 | Coordinate handling of Weil Gotschal documents. |
| 7/03/01 | Shirley A Pope | 4.00 | Review correspondence (1.0); review pleadings (1.0); update pleadings database (1.0); organize document re background/reference of Grace main file (.5); update Grace main file database (.5). |
| 7/03/01 | Marcela Romero | 0.80 | Moving and organization of documents from Weil Gotschal. |
| 7/05/01 | David M Bernick, P.C. | 2.30 | Conference with C. Sullivan re depository motion (.5); review of property damage committee motion re depository in response to same (.8); work on response to motion regarding fraudulent conveyance (1.0). |
| 7/05/01 | James W Kapp | 0.20 | Review various pleadings and correspondence. |
| 7/05/01 | Shirley A Pope | 4.00 | Review correspondence (.5); organize correspondence files re Grace main file (1.5); update fax received and forwarded by K&E file re Grace main file (1.5); update pleadings database (.5). |
| 7/05/01 | Kathy E Sorce | 3.00 | Compile documents for review. |
| 7/05/01 | Janet Baer | 1.00 | Prepare inserts for Canadian status report. |
| 7/05/01 | Sabrina M Mitchell | 2.00 | Search and download pleadings from the court's website. |
| 7/06/01 | David M Bernick, P.C. | 0.30 | Internal K&E conference re case status. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/06/01 | Shirley A Pope | 3.00 | Review correspondence (.5); organize subject files re Grace main file (1.5); update main file database (1.0). |
| 7/06/01 | Brigitte F Windley | 0.30 | Review various case documents received from attorneys to assign central file categories in preparation for central file supplementation by project assistant. |
| 7/06/01 | Janet Baer | 0.30 | Final revisions to Canadian status report and prepare transmittal re same. |
| 7/09/01 | James W Kapp | 1.20 | Review correspondence from Company re status of bankruptcy cases and attend to same (.2); review various pleadings and correspondence and attend to issues re same (.5); review article pertaining to bankruptcy cases and attend to issues re same (.5). |
| 7/09/01 | Shirley A Pope | 2.00 | Review correspondence (.5); distribute New York Times article re W.R. Grace to litigation team (.5); update correspondence re Grace main file (1.0). |
| 7/09/01 | Andrew R Running | 0.30 | Correspond with client re July 11th meeting. |
| 7/09/01 | Brigitte F Windley | 1.00 | Review various case documents received from attorneys to assign central file categories in preparation for central file supplementation by project assistant. |
| 7/09/01 | Sabrina M Mitchell | 0.50 | Update proof of claims list. |
| 7/10/01 | James W Kapp | 1.50 | Participate in status telephone conference with representatives of the Company and attend to issues re same (1.2); review articles pertaining to bankruptcy cases and attend to issues re same (.3). |
| 7/10/01 | Shirley A Pope | 1.00 | Review correspondence (.5); prepare materials for review by D. Bernick (.5). |
| 7/10/01 | Andrew R Running | 1.10 | Participate in telephone conference with D. Siegel, R. Tarola and other senior management to review status of the cases. |
| 7/10/01 | Samuel A Schwartz | 2.30 | Review and analyses of various pending pleadings and motions (1.9); revision of the critical dates list re same (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/10/01 | Brigitte F Windley | 0.70 | Review various case file documents received from attorneys and assign central file categories for same in preparation for filing in central file by project assistant. |
| 7/11/01 | David M Bernick, P.C. | 5.00 | Conference re company history. |
| 7/11/01 | James W Kapp | 0.30 | Review various pleadings and correspondence. |
| 7/11/01 | Jennifer L McClintock | 1.00 | Locate and distribute orders re procedures for the abandonment of de minimis assets. |
| 7/11/01 | David J Delsignore | 1.00 | Search docket and web for various orders, briefs and motions. |
| 7/11/01 | Brigitte F Windley | 0.70 | Review various case documents received from attorneys to assign central file categories in preparation for central file supplementation by project assistant. |
| 7/12/01 | James W Kapp | 0.50 | Review articles pertaining to the Debtors' bankruptcy cases (.2); review various pleadings and correspondence (.3). |
| 7/12/01 | Shirley A Pope | 4.50 | Review docket sheet re Grace bankruptcy (.5); compare pleadings database against docket sheet (1.5); review correspondence (1.5); update subject and media files re Grace main file (1.0). |
| 7/12/01 | Aaron D Birnbaum | 7.00 | Enter WR Grace pleadings into Concordance database. |
| 7/12/01 | Brigitte F Windley | 0.50 | Review various case documents received from attorneys and assign central file category to same in preparation for filing in central file by project assistant (.4); prepare email re service list to local counsel (.1). |
| 7/12/01 | Sabrina M Mitchell | 1.00 | Update motion status chart (.5); update proof of claims list (.5). |
| 7/13/01 | Michelle H Browdy | 1.20 | Prepare for and participate in K&E team meeting and follow up. |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/01 | Timothy S Hardy | 0.70 | Prepare and attend asbestos litigation conference. |
| 7/13/01 | James W Kapp | 2.20 | Review various pleadings and correspondence and attend to same (.4); prepare for and attend status meeting (1.8). |
| 7/13/01 | Shirley A Pope | 1.50 | Prepare for and attend team telephone conference meeting. |
| 7/13/01 | Shirley A Pope | 4.50 | Review correspondence (1.0) review pleadings (1.5); attend to matters re pleadings on Concordance database (.5); revise database entries (.50); revise subject files re Grace main file (1.0). |
| 7/13/01 | Andrew R Running | 1.50 | Participate in telephone conference to review the status of current litigation projects. |
| 7/13/01 | Kellye L Fabian | 1.50 | Prepare for and attend team meeting. |
| 7/13/01 | P Renee Wicklund | 2.00 | Prepare for and participate in W.R. Grace asbestos litigation conference call. |
| 7/13/01 | Samuel A Schwartz | 1.80 | Attendance of the asbestos conference call (1.5); attend to issues re same (.3). |
| 7/13/01 | Aaron D Birnbaum | 4.00 | Continue entering WR Grace pleadings into Concordance database (2.5); begin entering TIG Insurance v. Smolker pleadings into Concordance database (1.5). |
| 7/13/01 | Janet Baer | 1.80 | Conference with counsel in North Dakota re status of case and co-defendant issues on asbestos claims (.3); prepare for and attend asbestos litigation meeting (1.5). |
| 7/16/01 | James W Kapp | 0.10 | Review motion status summary. |
| 7/16/01 | Shirley A Pope | 3.50 | Review correspondence (1.0); prepare documents re August 2 hearing preparation (2.0); update subject files re Grace main file (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/16/01 | Samuel A Schwartz | 2.10 | Review and revision of the 7-19-01 Agenda letter and the Docket re same. |
| 7/16/01 | Aaron D Birnbaum | 4.00 | Continue entering TIG Insurance v. Smolker pleadings into Concordance database (3.5); prepare documents re WR Grace & Co. v. Barbanti (.5). |
| 7/16/01 | Janet Baer | 0.30 | Attend to matters re case management issues and upcoming court matters. |
| 7/16/01 | Daniel F Bennett | 2.30 | Copy case files (.5); organize work product files (1.8). |
| 7/17/01 | James W Kapp | 0.50 | Review various pleadings and correspondence and distribution re same. |
| 7/17/01 | Shirley A Pope | 6.00 | Review pleadings (1.0); prepare documents for review (1.0); Westlaw research re asbestos cases filed against W.R. Grace (2.5); print and organize cases re asbestos (1.0); update file index re Grace main file (.5). |
| 7/17/01 | Aaron D Birnbaum | 2.00 | Continue entering documents onto Concordance pleadings database. |
| 7/17/01 | Brigitte F Windley | 2.30 | Review various case documents received from attorneys to assign central file categories in preparation for central file supplementation by project assistant (1.6); co-ordinate retrieval from local counsel (.7). |
| 7/17/01 | Daniel F Bennett | 2.00 | Print out Westlaw project re asbestos cases filed against W.R. Grace (1.5); organize cases for review (.5). |
| 7/18/01 | James W Kapp | 0.10 | Review articles pertaining to bankruptcy cases. |
| 7/18/01 | Shirley A Pope | 1.00 | Prepare citation of cases re asbestos cases printed from Westlaw (.6); instruct C. Johnson on list of cases to be summarized (.4). |
| 7/18/01 | Aaron D Birnbaum | 3.00 | Continue entering documents onto Concordance pleadings index. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/01 | Brigitte F Windley | 1.50 | Review various case documents received from attorneys to assign central file categories in preparation for filing in central file by project assistant (1.1); respond to request for central file documents (.4). |
| 7/18/01 | Daniel F Bennett | 2.00 | Organize cases for review by C. Sullivan re August 2 hearing. |
| 7/19/01 | Shirley A Pope | 1.00 | Prepare Westlaw project re cases cited Debtors' Reply Brief in Support of Motion for Transfer of Venue to the District of Delaware. |
| 7/19/01 | Aaron D Birnbaum | 5.00 | Continue entering documents onto Concordance pleadings index. |
| 7/19/01 | Brigitte F Windley | 2.00 | Respond to request for central file documents (.6); review and cross-reference service list re reclamation motion (.9); telephone conferences with local counsel re request for orders entered at hearing (.2); revise and update motion status chart (.3). |
| 7/19/01 | Janet Baer | 0.60 | Conference with D. Carickhoff re results of Omnibus hearing and status of various matters (.2); conference with various counsel re results of Omnibus hearing (.4). |
| 7/19/01 | Sabrina M Mitchell | 0.50 | Update motion status chart. |
| 7/19/01 | Daniel F Bennett | 1.50 | Make folders of Pleadings (.3); organize folders and file into cabinet (1.2). |
| 7/20/01 | Michelle H Browdy | 1.50 | Prepare for and attend weekly asbestos meeting. |
| 7/20/01 | Timothy S Hardy | 1.00 | Prepare for and participate in Grace team conference call. |
| 7/20/01 | James W Kapp | 3.10 | Review various pleadings and correspondence and attend to issues re same (.8); review motion status chart (.2); prepare for and attend litigation strategy meeting and prepare for same (2.1). |
| 7/20/01 | Scott A McMillin | 1.50 | Prepare for and attend asbestos litigation meeting. |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/01 | Shirley A Pope | 2.50 | Prepare for and attend team meeting (2.0); prepare Grace informational brief to be forwarded to H. Quitmeyer (.5). |
| 7/20/01 | Andrew R Running | 2.30 | Participate in internal Kirkland team meerting to review the status of litigation matters and assignments. |
| 7/20/01 | Douglas G Smith | 0.50 | Attend team meeting. |
| 7/20/01 | Christopher B Sullivan | 2.00 | Prepare for and attend Team strategy and agenda meeting. |
| 7/20/01 | Kellye L Fabian | 2.00 | Prepare for and attend team meeting. |
| 7/20/01 | P Renee Wicklund | 2.20 | Prepare for and participate in Grace conference call. |
| 7/20/01 | Samuel A Schwartz | 3.90 | Review and analysis of the Debtors' docket and various pending pleadings filed by all parties-in-interest (2.8); review and revision of the critical dates list re same (1.1). |
| 7/20/01 | Aaron D Birnbaum | 7.00 | Check citations to Debtors' Reply Brief in Support of Motion for Transfer of Venue to the District of Delaware (3.0); create memo re corrections made to Debtors' Reply Brief (1.0); continue entering documents onto Concordance pleadings index (3.0). |
| 7/20/01 | Janet Baer | 2.50 | Attend to issues re various case matters including equity committee counsel, Delaware hearing, PWC and insurance issues (.5); prepare for and attend asbestos litigation meeting re status of all matters (2.0). |
| 7/21/01 | Shirley A Pope | 2.00 | Review correspondence (1.0); review and organize documents re Barbanti and Zonolite cases to be incorporated into Grace main file (1.0). |
| 7/23/01 | James W Kapp | 1.50 | Review various pleadings and correspondence (.5); review status summary chart (.1); review critical date list and address issues re same (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/01 | Shirley A Pope | 2.00 | Review correspondence (1.2); attend to matters re format and print Excel file attached to Rourke memo (.3); prepare project for attorney review (.5). |
| 7/23/01 | Samuel A Schwartz | 0.30 | Internal meetings re the status of the cases and the August 2 hearing. |
| 7/23/01 | Aaron D Birnbaum | 5.00 | Continue entering documents onto Concordance pleadings index (.5); unzip and organize Excel spreadsheet re claims (1.0); enter documents onto WordPerfect Pleadings index (3.5). |
| 7/23/01 | Janet Baer | 0.50 | Internal K&E conferences re status of various bankruptcy matters. |
| 7/23/01 | Sabrina M Mitchell | 0.20 | Update proof of claims chart. |
| 7/23/01 | Daniel F Bennett | 3.00 | Make file folders of Marco Barbanti documents; print docket of briefs. |
| 7/24/01 | James W Kapp | 0.90 | Review pleadings and correspondence (.7); review status summary motion (.2). |
| 7/24/01 | Shirley A Pope | 3.00 | Review correspondence (.5); prepare documents for attorney review (.5); prepare letter to J. Porochonski re document requested (.1); telephone conference with W. Sparks re documents needed by K&E attorneys (.1); organize documents (.3); review organization of documents to re fraudulent conveyance (1.5). |
| 7/24/01 | Andrew R Running | 1.10 | Participate in telephone conference with D. Siegel and senior Grace managers re status of the Chapter 11 cases. |
| 7/24/01 | Brigitte F Windley | 6.30 | Research and obtain copies of precedent motions re sale of de minimis assets (5.2); review various case documents received from attorneys to assign central file categories in preparation for central file supplementation by project assistant (.7); respond to attorneys request for central file documents (.4). |
| 7/24/01 | Sabrina M Mitchell | 0.50 | Search and download Statement of Financial Affairs form off the Federal Judiciary's website. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/01 | Daniel F Bennett | 8.50 | Copy check documents (1.5); organize Fresenius documents (7.0). |
| 7/25/01 | Shirley A Pope | 4.50 | Prepare documents for review (.5); review documents re Zonolite (1.5); update database re Lindbloom/Zonolite pleadings (2.5). |
| 7/25/01 | Aaron D Birnbaum | 2.00 | Enter documents onto Concordance pleadings index. |
| 7/25/01 | Sabrina M Mitchell | 2.50 | Search and download orders off the court's website. |
| 7/25/01 | Daniel F Bennett | 1.20 | Copy check documents (.3); organize Sealed Air documents (.9). |
| 7/26/01 | Michelle H Browdy | 1.50 | Prepare for and participate in asbestos team call. |
| 7/26/01 | Elizabeth Cox Arnold | 0.70 | Locate recent opinion. |
| 7/26/01 | James W Kapp | 3.10 | Review articles pertaining to bankruptcy cases and attend to issues re same (.4); prepare for and participate in litigation status meeting and prepare for same (2.2); review various pleadings and correspondence and attend to issues re same (.5). |
| 7/26/01 | Scott A McMillin | 2.20 | Prepare for and participate in asbestos litigation meeting. |
| 7/26/01 | Shirley A Pope | 7.00 | Prepare for and participate in asbestos team meeting (2.5); prepare documents for review (.5); search files re trial testimony of W. Hughson and prepare E-mail to J. Porochonski and J. Restivo, Reed Smith re request for same (.5); prepare documents received from Wachtel (.5); review Zonolite documents for inclusion in Grace main file (3.0). |
| 7/26/01 | Andrew R Running | 2.50 | Prepare for attend and participate in internal team meeting to review status of litigation projects. |
| 7/26/01 | Douglas G Smith | 0.50 | Prepare for and attend team meeting. |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/26/01 | Christopher B Sullivan | 4.70 | Attend to matters re Zonolite claim notice program (1.2); team meeting (2.2); conference with S. Pope re document organization (.5); review Grace reported case compendium (2.0). |
| 7/26/01 | Kellye L Fabian | 2.50 | Prepare for and attend team meeting. |
| 7/26/01 | P Renee Wicklund | 3.00 | Prepare for and attend W.R. Grace conference call re attic fill issues (2.5); draft outline re same (.5). |
| 7/26/01 | Aaron D Birnbaum | 4.00 | Enter documents onto WordPerfect Casefile index (1.5); continue entering documents onto Concordance index (2.5). |
| 7/26/01 | Brigitte F Windley | 0.70 | Review various case documents received from attorneys to assign central file categories in preparation for filing in central file by project assistant. |
| 7/26/01 | Janet Baer | 2.50 | Prepare for and participate in litigation meeting re case management, bar date and litigation issues re case. |
| 7/26/01 | Sabrina M Mitchell | 0.20 | Search the court's website re local rules. |
| 7/26/01 | Sabrina M Mitchell | 1.00 | Update case file index with new documents and prepare for inclusion into central files. |
| 7/26/01 | Daniel F Bennett | 2.00 | Make files of pleadings for the Edward M. Lindholm case, the Zonolite Attic Instalation case, and the Marco Barbanti case. |
| 7/27/01 | James W Kapp | 0.80 | Review various pleadings and correspondence and attend to issues re same (.7); review motion status chart (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/01 | Shirley A Pope | 7.00 | Review correspondence (1.0); review testimony from Solow v. Grace forwarded by J. Porochonski (.5); prepare Dr. Hughson (Barbanti trial) and Dr. Anderson (Solow v. Grace) testimony for duplication (.5); search files re exhibits to preliminary injunction filed in Barbanti (.3); telephone conference with J. Kadish re exhibits to PI filed in Barbanti, index to Barbanti pleadings and Solow files (.2); attend to matters re inclusion of documents in Concordance pleadings database (.2); review E-mail re projects requested by Grace team attorneys (.3); update Grace main file (1.0); organize electronic versions of Solow trial transcripts (.5); update Grace main file re Barbanti documents (1.5); review Zonolite documents (1.0). |
| 7/27/01 | Kathy E Sorce | 0.50 | Compile documents for attorney review. |
| 7/27/01 | Charisma J Starr | 2.50 | Design Concordance databases for central file. |
| 7/27/01 | Brigitte F Windley | 3.20 | Telephone conferences with client per request for documents (.3); identify case file documents in response to client request and prepare Fed-Ex of same (1.4); review various case documents received from attorneys to assign central file categories in preparation for central file supplementation by project assistant (1.5). |
| 7/27/01 | Daniel F Bennett | 2.50 | Make work files of Fresenius Redweld #2 documents (1.0); make Concordance database entries of pleadings for W.R. Grace v. Chakarian (1.5). |
| 7/28/01 | Shirley A Pope | 3.00 | Review correspondence (1.0); update database re documents received for Grace main file (2.0). |
| 7/29/01 | David M Bernick, P.C. | 1.50 | Review of Anderson testimony in the Solo trial. |
| 7/30/01 | James W Kapp | 0.20 | Telephone conference with J. McFarland re various pleadings and correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/30/01 | Shirley A Pope | 4.00 | Review correspondence (.5); telephone conference with J. Porochonski re exhibits in the In re Zonolite (.1); update Grace main file re Barbanti documents (.4); attend to issues re Concordance database entry of Grace court documents (.2); review In re Zonolite pleadings index (.3); review Barbanti PI proceedings re Dr. Hughson (.5); prepare documents and forward by Federal Express (.3); review correspondence re projects requested by Grace litigation team (.2); revise Barbanti document database (.5); prepare documents for indexing re Grace main file (1.0). |
| 7/30/01 | Christopher B Sullivan | 0.50 | Attend to matters re document files (.5); review reported Grace case law compendium (2.0); review of Barbanti trial exhibits (1.0). |
| 7/30/01 | Charisma J Starr | 1.80 | Prepare data for import (.9); import data into databases (.8); index databases (.1). |
| 7/30/01 | Brigitte F Windley | 1.00 | Identify and prepare copies of certain case pleadings and draft cover letter for transmittal to outside party. |
| 7/30/01 | Janet Baer | 0.80 | Attend to issues re various case matters (.3); review 8/2 agenda for hearings and confer re same (.3); internal conferences re Bankruptcy Court approval issues (.2). |
| 7/30/01 | Sabrina M Mitchell | 1.30 | Update case file index with new documents and prepare for inclusion into central files. |
| 7/30/01 | Daniel F Bennett | 1.50 | Prepare Barbanti and Zonolite Attic Insulation documents for inclusion in Grace main file. |
| 7/31/01 | Timothy S Hardy | 0.50 | Attend to matters re meeting plans. |
| 7/31/01 | James W Kapp | 0.30 | Review various pleadings and correspondence and attend to issues re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/01 | Shirley A Pope | 7.00 | Search files re exhibits to testimony, (1.0); telephone conference with J. Poronchski re Barbanti preliminary injunction exhibits (.2); attend to issues re Barbanti PI exhibits (.1); prepare E-mail to D. Cameron, ReedSmith re Barbanti PI exhibits (.2); prepare project re In re Zonolite documents (1.0); review correspondence (1.0); update Grace main file re Barbanti, In re Zonolite documents (2.0): revise and update database re Grace main file index (1.5). |
| 7/31/01 | Janet Baer | 0.50 | Review correspondence re Central Wesleyan v. Grace coupon matter and confer with various parties re same. |
| 7/31/01 | Sabrina M Mitchell | 0.40 | Update case file index with new documents and prepare for inclusion into central files. |
| 7/31/01 | Daniel F Bennett | 4.00 | Update Concordance databases re W.R. Grace v. Margaret Chakarian. |

### Matter 21 - Claim Estimate, Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/01 | Kenneth Toth | 0.80 | Prepare and organize proof of claim forms. |
| 7/02/01 | James W Kapp | 0.60 | Review objection of Personal Injury Committee to settlement procedures and attend to issues re same. |
| 7/02/01 | Samuel A Schwartz | 3.70 | Drafting of the response to the objections of the asbestos committees to the omnibus settlement motion (2.9) and conferences with the client (.4) and the committees (.4) re same. |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/02/01 | Janet Baer | 0.80 | Communications re K. Kinsella and hearing on bar date (.3); internal K&E conferences re bar date motion and related matters and hearing on same (.5). |
| 7/02/01 | Sven T Nylen | 0.50 | Research case law supporting approval of omnibus procedure for settling de minimus claims. |
| 7/03/01 | Christopher B Sullivan | 2.00 | Draft graphics to demonstrate claim forms. |
| 7/03/01 | Samuel A Schwartz | 2.10 | Drafting of the response to the objections to the omnibus settlement procedures. |
| 7/03/01 | Sven T Nylen | 1.20 | Research case law re omnibus procedure for dismissal of de minimus claims. |
| 7/05/01 | Samuel A Schwartz | 6.20 | Research and analysis re omnibus settlement procedures (3.4); review and revision of the response to the objections to the omnibus settlement procedures motion (2.8). |
| 7/05/01 | Janet Baer | 0.40 | Confer with various parties re preparation of testimony and exhibits for Bar Date Motion hearing. |
| 7/06/01 | David M Bernick, P.C. | 2.00 | Internal K&E conference re ARPC analysis (1.5); conference with J. Hughes re ARPC work point (.5). |
| 7/06/01 | Timothy S Hardy | 0.60 | Telephone conferences with D. Roarke et al. re claims history. |
| 7/06/01 | James W Kapp | 1.70 | Review and revise response to Property Committee's objection to de minimis settlement motion and attend to issues re same. |
| 7/06/01 | Elli Leibenstein | 0.40 | Attend to matters re claims estimation. |
| 7/06/01 | Andrew R Running | 1.20 | Participate in telephone conference with D. Rourke and J. Hughes re claims analysis projects. |
| 7/06/01 | Samuel A Schwartz | 1.70 | Revision of the response to the objections to the omnibus procedures motion and meetings re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/06/01 | Janet Baer | 1.20 | Confer with K. Kinsella re Notice Plan, potential objections and potential issues for hearing on same (.8); review documentation re notice plan for hearing (.4). |
| 7/06/01 | Jacqueline H Sloan | 0.10 | Attend to matters re liquidation, personal injury claim. |
| 7/08/01 | Samuel A Schwartz | 1.00 | Revision of the response to the objections to the settlement procedures. |
| 7/09/01 | James W Kapp | 0.20 | Attend to issues re bar date motion. |
| 7/09/01 | Samuel A Schwartz | 4.90 | Research and analysis re claims settlement procedures (2.8); revision of the response to the settlement procedures objections (2.1). |
| 7/09/01 | Janet Baer | 0.50 | Attend to issues re hearing on Bar Date Motion and related issues. |
| 7/10/01 | James W Kapp | 1.80 | Review and revise Debtors' response to objections to De Minimis Settlement Motion and attend to issues re same (1.5); review and revise de minimis settlement order and attend to issues re same (.3). |
| 7/10/01 | Samuel A Schwartz | 3.60 | Review and revision of the settlement response (2.1); review and revision of the removal order (.2); review and revision of the settlement procedures order (.4) and conferences with the client re same (.3); drafting of correspondence to the Property Damage Committee re same (.6). |
| 7/10/01 | Janet Baer | 1.00 | Confer with T. Behnke and F. Zaremby re notice issues on bar date (.5); attend to issues re bar date hearing and related matters (.5). |
| 7/11/01 | David M Bernick, P.C. | 3.00 | Conference with D. Roarke re claims analysis. |
| 7/11/01 | James W Kapp | 3.70 | Review and revise response to objection to de minimis settlement agreement and attend to issues re same. |
| 7/11/01 | Elli Leibenstein | 6.20 | Review Florence technique for claims estimation (4.0); analyze list of reasons for increase in claims (2.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/01 | Andrew R Running | 1.80 | Participate in meeting with D. Roarke of ARPC re claims analysis projects. |
| 7/11/01 | Samuel A Schwartz | 5.10 | Review and analysis of various claims against the Debtors' estates (2.1); review and revision of the response to objections to the claims motion (1.9); revision of the order re same and conferences re same (1.1). |
| 7/11/01 | Deanna D Boll | 0.20 | Review correspondence from J. Baer to K. Kinsella re bar date. |
| 7/11/01 | Janet Baer | 1.00 | Attend to matters re Bar Date Motion and notice issues (.3); review memo re notice issues and confer with T. Behnke re same (.3); confer with K. Kinsella re same and related issues on notice program (.4). |
| 7/12/01 | James W Kapp | 2.60 | Review and revise response to objections to de minimis settlement procedure. |
| 7/12/01 | Andrew R Running | 1.50 | Prepare draft hearing exhibits re motion to approve claims forms. |
| 7/12/01 | Andrew R Running | 0.30 | Attend to matters re notice program issues. |
| 7/12/01 | Samuel A Schwartz | 5.70 | Review analysis of the Debtors pending litigation (3.4); review and revision of the response and conferences with the client (2.0); meetings re same (.3). |
| 7/12/01 | Janet Baer | 0.50 | Confer with K. Kinsella re Notice issues (.2); attend to matters re claim forms, hearing and exhibits re same (.3). |
| 7/13/01 | David M Bernick, P.C. | 2.10 | Prepare for and attend Asbestos team meeting (.8); K&E conference re class action brief (1.0); preparation for Asbestos team meeting (.2). |
| 7/13/01 | James W Kapp | 0.90 | Address issues re de minimis settlement procedures and attend to issues re same. |
| 7/13/01 | James W Kapp | 1.00 | Review and revise response to de minimis settlement motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/01 | Samuel A Schwartz | 0.30 | Revision of the response (.2) forwarding of the same for filing (.1). |
| 7/13/01 | Janet Baer | 0.90 | Confer with J. Hughes re actual notice issues (.4); attend to matters re response to Property Damage Claimants request for more time on bar date motion (.5). |
| 7/14/01 | Janet Baer | 4.00 | Review Property Committee's Motion to Continue Hearing on Case Management Order (.5); prepare response to same and revise same (3.5). |
| 7/16/01 | David M Bernick, P.C. | 0.30 | Internal K&E conference re agenda for status conference. |
| 7/16/01 | James W Kapp | 0.60 | Telephone conference with M. Zaleski re de minimis settlement motion and attend to issues re same. |
| 7/16/01 | Janet Baer | 9.40 | Revise and supplement response to PD Motion for time on case management motion (2.0); review Medical Monitoring and Zonolite responses to case management motion (.5); internal conferences re response to all objections to case management motion (.8); substantial revisions to response brief re same (6.1). |
| 7/17/01 | James W Kapp | 0.70 | Telephone conferences with M. Shelnitz and J. Forgach re resolution of particular pre-petition claims pursuant to settlement agreement and attend to issues re same. |
| 7/17/01 | Janet Baer | 5.10 | Internal conference re objection on Case Management Motion (.5); revise objections re same and various conferences re same (3.3); review further objections to Case Management Motion (.5); review Bar Date materials re notice issue (.3); prepare memo on bar date notice issues (.5). |
| 7/18/01 | James W Kapp | 0.50 | Review and revise de minimis settlement order and attend to issues re same. |
| 7/18/01 | Andrew R Running | 0.70 | Telephone conversation with P. Lockwood re bodily injury committee's objections to Grace's proposed claims form and attend to matters re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/01 | Samuel A Schwartz | 1.80 | Negotiation of the order approving the settlement procedures and drafting of correspondence re same with the creditor's committee and revision of same (1.1); revision of the removal order (.1); review of the letter from SAP America re software licenses conferences with opposing counsel re same (.4); meetings re same (.2). |
| 7/18/01 | Janet Baer | 1.70 | Confer with K. Kinsella re objection on Bar Date Motion and related matters (.5); attend to matters re same (.3); preparation of correspondence on actual notice issues (.4); prepare exhibits for Notice hearing (.5). |
| 7/19/01 | Janet Baer | 3.50 | Prepare exhibits for hearing on Bar Date and internal conferences re same (1.0); review Barbanti pleadings, orders and transcript re notice issues (2.0); confer with J. Hughes re actual notice project (.5). |
| 7/20/01 | Janet Baer | 1.20 | Attend to matters re hearing on Bar Date motion and proof of claim forms (.6); review and further revise Bar Date exhibits (.3); attend to matters re Bar Date issues (.3). |
| 7/24/01 | Janet Baer | 1.40 | Confer with K. Kinsella re notice issues (.4); attend to matters re notice issues (1.0). |
| 7/24/01 | Sven T Nylen | 0.80 | Review documents and case law in connection with memorandum re notice issue. |
| 7/26/01 | David M Bernick, P.C. | 1.20 | Prepare for and attend Asbestos team meeting. |
| 7/26/01 | Christopher B Sullivan | 1.20 | Attend to matters re claim notice program. |
| 7/26/01 | Deanna D Boll | 0.80 | Telephone conference with clients and notice expert re bar date hearing preparation. |
| 7/26/01 | Janet Baer | 1.70 | Review Kinsella information on notice program issues (.5); conference with various parties re notice issues (1.0); confer with J. Hughes re actual notice issues (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/26/01 | Sven T Nylen | 1.00 | Research bar date notice issue. |
| 7/27/01 | Sven T Nylen | 0.50 | Research bar date notice issue. |
| 7/30/01 | Janet Baer | 1.50 | Review transcript of Barbanti hearing re Notice issues for case management (1.5). |
| 7/31/01 | Daryl L Joseffer | 4.00 | Attend to matters re enterprise liability cases and non-asbestos causation cases. |
| 7/31/01 | Sabrina M Mitchell | 0.50 | Update proof of claims spreadsheet. |

### Matter 22 - Contested Matters/Adversary Proceedings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/02/01 | David M Bernick, P.C. | 1.00 | Conference with S. McMillin and review of response to property damage committee motion. |
| 7/02/01 | Michelle H Browdy | 2.50 | Attend to procedural issues re fraudulent conveyance issues. |
| 7/02/01 | Mark E Grummer | 0.50 | Draft venue brief and declaration. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/02/01 | James W Kapp | 0.40 | Review correspondence re fraudulent transfer and attend to issues re same. |
| 7/02/01 | Scott A McMillin | 1.00 | Attend to matters re fraudulent transfer claims (.4); review related pleadings (.6). |
| 7/02/01 | Reed S Oslan | 2.00 | Review motions to transfer. |
| 7/02/01 | Andrew R Running | 1.20 | Attend to matters re staus of current litigation matters. |
| 7/02/01 | Christopher B Sullivan | 2.50 | Legal research of reported Daubert decisions re particular litigation. |
| 7/02/01 | Kellye L Fabian | 8.00 | Draft class action brief. |
| 7/02/01 | Janet Baer | 1.70 | Prepare memo re comments on fraudulent conveyance brief (.4); prepare memo re particular briefs (.4); confer with counsel for Betz Dearborn re Perry action (.3); confer with N. Keller re venue matters (.3); review memo re Canadian report (.3). |
| 7/02/01 | Yvette Ney | 4.30 | Research asbestos litigation re compliance with safety statute. |
| 7/02/01 | Bennett L Spiegel | 0.10 | Telephone conferences with Brian Porter re status of consensual remand order re unrelated appeals. |
| 7/03/01 | David M Bernick, P.C. | 0.50 | Attend to matters re scheduling issues. |
| 7/03/01 | Michelle H Browdy | 6.00 | Legal research on fraudulent conveyance issue. |
| 7/03/01 | Timothy S Hardy | 1.00 | Review Crutcher deposition. |
| 7/03/01 | James W Kapp | 0.10 | Attend to issues re fraudulent conveyance. |
| 7/03/01 | Kellye L Fabian | 7.00 | Draft class action brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/03/01 | Janet Baer | 1.60 | Confer with J. Freeman (.3); review communications re Privest matter (.5); attend to matters re venue brief (.5); confer with C. Bryan (Samson's counsel) re status of injunction ruling (.3). |
| 7/03/01 | Yvette Ney | 9.30 | Research asbestos litigation re compliance with safety statute. |
| 7/03/01 | Bennett L Spiegel | 2.20 | Review entered order on denial of Smolker relief from stay motion (.1); review revised order re remand of unrelated appeals (.1); telephone conference with Porter re further changes to same (.1); telephone conference with Porter secretary re further changes (.1); further research re supplemental memorandum on applicability of mandatory abstention under 1334(c)(2) (1.0); preparation of draft supplemental memorandum re same (.8). |
| 7/04/01 | Mark E Grummer | 2.70 | Revise venue brief and draft W. Corcoran affidavit to incorporate comments received. |
| 7/05/01 | Mark E Grummer | 7.80 | Revise venue transfer briefs and draft accompanying affidavit (4.5); research re Volpe Center involvement and revise brief to include same (3.3). |
| 7/05/01 | Kellye L Fabian | 5.30 | Draft class action brief. |
| 7/05/01 | Janet Baer | 0.70 | Review further communications re Privest (.3); attend to matters (.8); review draft Samson/Exxon motion and confer with counsel re same (.4); attend to matters re stay (.5); prepare inserts for Canadian status report (1.); review draft status of Bankruptcy cases (.3). |
| 7/05/01 | Yvette Ney | 8.00 | Research asbestos litigation re statutory compliance and definition of product. |
| 7/05/01 | Bennett L Spiegel | 1.20 | Preparation of revisions to draft supplemental memorandum re mandatory abstention (1.0); transmit to J. Baer, B. Porter for comment (.2). |
| 7/06/01 | David M Bernick, P.C. | 2.00 | Revisions to response brief re fraudulent conveyance. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/06/01 | Michelle H Browdy | 3.90 | Drafting memorandum memorializing research findings on fraudulent conveyance. |
| 7/06/01 | Mark E Grummer | 0.20 | Forward venue materials to W. Corcoran (.1); telephone conference with W. Corcoran re draft affidavit (.1). |
| 7/06/01 | Reed S Oslan | 1.80 | Review articles re Libby issues and consider status. |
| 7/06/01 | Andrew R Running | 0.90 | Review legal research memo re class action issues. |
| 7/06/01 | Christopher B Sullivan | 4.50 | Draft debtors response to motion to compel establishment of document depository (2.0); legal research in support of same (2.5). |
| 7/06/01 | Kellye L Fabian | 1.50 | Draft and revise class action brief. |
| 7/06/01 | Janet Baer | 1.60 | Final revisions to Canadian status report and prepare transmittal re same (.3); review Smolker abstention memo and attend to matters re same (.5); review correspondence re Rossignol matter (.3); review Smolker's objection re Home Savings and renewed stay motion (.3); review memo re transfer of venue (.5). |
| 7/06/01 | Yvette Ney | 8.80 | Research asbestos litigation. |
| 7/06/01 | Bennett L Spiegel | 1.60 | Attend to matters concerning authorities, substance of B. Spiegel draft memorandum re mandatory abstention (.2); review service copy of Porter order re remand of unrelated appeals (.1); telephone conference with B. Porter re supplemental memorandum re abstention (.1); attend to matters concerning results of research re authorities re supplemental memorandum re abstention (.8); review authorities (.2). Attend to matters re supplemental memorandum re mandatory abstention (.2); |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/06/01 | Jacqueline H Sloan | 2.90 | Attend to matters re motion to transfer venue, 28 USC 1334(c)(2) (.4); analysis of memorandum in support of motion to transfer venue (.7). research case law on mandatory abstention (1.7). |
| 7/08/01 | Mark E Grummer | 5.10 | Revise venue transfer brief in EPA cost recovery case and continue drafting venue transfer brief in EPA access case. |
| 7/08/01 | Yvette Ney | 3.00 | Research asbestos litigation. |
| 7/09/01 | David M Bernick, P.C. | 4.50 | Revising and finalizing fraudulent conveyance brief (1.5); review of Grace brief and Barbanti (1.0); revisions to depository brief (1.5); conference with Bainer re scheduling issues (.5). |
| 7/09/01 | Michelle H Browdy | 2.20 | Edit memoranda on fraudulent conveyance legal standard and circulate (1.1); edit brief on fraudulent conveyance (1.1). |
| 7/09/01 | Mark E Grummer | 5.60 | Draft venue transfer brief and email same to team for initial review (4.9); telephone conference with J. McCarthy re facts related to access case (.7). |
| 7/09/01 | Timothy S Hardy | 0.90 | Edit fact outlines. |
| 7/09/01 | Scott A McMillin | 5.60 | Research and draft opposition to asbestos committees' motion to prosecute fraudulent transfer actions. |
| 7/09/01 | Andrew R Running | 2.80 | Review key class action proof of claim cases cited in research memo. |
| 7/09/01 | Christopher B Sullivan | 3.50 | Draft response to motion to compel establishment of document depository (2.0); teleconference with W. Sparks re same (1.0); teleconference with representative of unsecured committee re same (.5). |
| 7/09/01 | Kellye L Fabian | 2.00 | Research production of documents by outside counsel. |
| 7/09/01 | Kellye L Fabian | 0.50 | Review materials in College of Knowledge binder. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/09/01 | David A Codevilla | 1.80 | Review draft transfer of venue briefs and insert citations to record and affidavits. |
| 7/09/01 | Janet Baer | 2.80 | Attend to matters re release matters (.2); review Privest communications and Canadian report (.3); confer with client re same (.3); attend to matters re various outstanding litigation issues (.4); confer with client and Canadian counsel re (.8); review draft opposition re fraudulent transfer claim (.3); review memo on fraudulent conveyances (.2); review draft venue brief on Libby penalties case (.3). |
| 7/09/01 | Yvette Ney | 9.00 | Research asbestos litigation (5.0); compose memorandum re asbestos litigation (4.0). |
| 7/09/01 | Bennett L Spiegel | 0.30 | Finalize file and serve supplemental memorandum after hearing re mandatory abstention. |
| 7/10/01 | David M Bernick, P.C. | 4.50 | Telephone conference with client re fraudulent conveyance (1.0); conference with D. Siegel re status of litigation and preparation efforts (.5); revisions to pending brief (1.0); internal K&E conference re fraudulent conveyance brief (1.0); conference with Lynski re document collection for fraudulent conveyance litigation (1.0). |
| 7/10/01 | Mark E Grummer | 6.10 | Draft, edit and revise briefs and affidavits for venue transfer motions. |
| 7/10/01 | Timothy S Hardy | 1.30 | Telephone conference with D. Kuchinsky, J. Basile and W. Sparks re New York Times and Mt. Sinai. |
| 7/10/01 | James W Kapp | 0.20 | Review and revise removal order and attend to issues re same. |
| 7/10/01 | Scott A McMillin | 3.80 | Review and revise opposition to motion to prosecute fraudulent transfer cases (3.0); conferences with D. Siegel and M. Wolinsky re same (.8). |
| 7/10/01 | Andrew R Running | 3.50 | Review research literature on asbestos risk and dose response issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/10/01 | Christopher B Sullivan | 5.90 | Draft/edit response to motion for establishment of document depository (2.4); teleconference with D. Siegel re same (.5); teleconference with W. Sparks re same (1.0); review corporate conduct witness testimony (2.0). |
| 7/10/01 | Kellye L Fabian | 2.00 | Research production of documents by outside counsel. |
| 7/10/01 | Kellye L Fabian | 4.00 | Review documents in College of Knowledge binder. |
| 7/10/01 | Janet Baer | 0.30 | Review Morgan v. Grace Complaint. |
| 7/10/01 | Yvette Ney | 12.50 | Research asbestos litigation (7.0); compose memorandum re asbestos litigation (5.5). |
| 7/11/01 | Mark E Grummer | 2.60 | Draft and revise venue transfer brief. |
| 7/11/01 | Timothy S Hardy | 6.70 | Conference with D. Siegel, et al. re PI, PD background (4.7); conference with D. Roarke et al. re claims (2.0). |
| 7/11/01 | Scott A McMillin | 3.00 | Review and revise opposition to motion to prosecute fraudulent transfer claims (2.0); attend to matters re fraudulent transfer claims (1.0). |
| 7/11/01 | Andrew R Running | 8.00 | Participate in meeting with D. Siegel et al, re expert issues in asbestos personal injury cases (6.0); review direct and cross-examination testimony of Egan in Blue Cross case in South Carolina (2.0). |
| 7/11/01 | Christopher B Sullivan | 7.50 | Edit debtor's response to motion for establishment of document depository (1.5); attend history meeting with client in Washington, D.C. (4.0); phone call with W. Sparks and M. Murphy re debtor's response to motion for document depository (1.0); meet with D. Roarke re statistical analysis (.5); review transcript of B. Murphy deposition re document maintenance (.5). |
| 7/11/01 | Kellye L Fabian | 1.00 | Review College of Knowledge documents. |
| 7/11/01 | Samuel A Schwartz | 2.40 | Research and analysis re section 1103 and rule 2004 (2.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/01 | Janet Baer | 1.10 | Attend to matters re CCHP matter, status and strategy (.5); attend to matters and review final draft on fraudulent conveyance matters (.3); confer with M. Yetnikoff re fraudulent conveyance matters (.3). |
| 7/11/01 | Yvette Ney | 12.50 | Research asbestos litigation and compose memorandum re same. |
| 7/12/01 | David M Bernick, P.C. | 1.50 | Review of MDL class brief (1.0); compiling project list (.5). |
| 7/12/01 | Mark E Grummer | 3.50 | Check on status of draft venue transfer briefs and schedule for filing same (.2); revise briefs including exchange of emails and telephone calls with various participants re comments on draft briefs (3.3). |
| 7/12/01 | Scott A McMillin | 0.70 | Review Smolker pleadings (.3); review fraudulent transfer pleading (.4). |
| 7/12/01 | Andrew R Running | 0.60 | Attend to matters with Y. Ney re legal research on risk threshold for product liability. |
| 7/12/01 | Christopher B Sullivan | 3.50 | Incorporate client edits into brief in opposition to creation of documents depository (1.5); legal research in support (1.0); prepare brief for filing (1.0). |
| 7/12/01 | Kellye L Fabian | 2.00 | Review documents in College of Knowledge binder. |
| 7/12/01 | Janet Baer | 2.50 | Review draft venue brief (.5); confer with N. Alt re Intercat and Smolker cases and prepare correspondence re same (.5); review revised Smolker objection to stay motion (.3); review Sealed Air's response on fraudulent conveyance matter (.2); confer with R. Finke re Rossignol discovery (.3); confer with counsel on Janie Morgan matter (.2); attend to various conferences on various non-asbestos litigation matters (.5). |
| 7/12/01 | Yvette Ney | 7.30 | Research asbestos litigation and draft first section of memorandum re same. |
| 7/12/01 | Bennett L Spiegel | 0.10 | Attend to matters re July 13 tentative ruling date. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/01 | Mark E Grummer | 6.30 | Revise venue transfer briefs and affidavits (6.2); telephone conference with W. Corcoran re draft affidavit (.1). |
| 7/13/01 | Kellye L Fabian | 1.50 | Attend to matters re class action brief. |
| 7/13/01 | Janet Baer | 0.30 | Confer with M. Fabrito re Rossignol case and discovery issues. |
| 7/13/01 | Yvette Ney | 5.00 | Research asbestos litigation. |
| 7/14/01 | Timothy S Hardy | 1.10 | Edit Grace state of art outline (.2); edit Grace project list (.2); review substantial contributing course memo (.7). |
| 7/15/01 | Mark E Grummer | 2.60 | Review and edit venue transfer briefs. |
| 7/15/01 | Yvette Ney | 0.30 | Research asbestos litigation. |
| 7/15/01 | Bennett L Spiegel | 0.60 | Review entered order remanding claims not involving Grace (.3); review transcript of June 21 proceedings in Delaware for possible use of submission to Judge Bluebond (.3). |
| 7/16/01 | David M Bernick, P.C. | 4.50 | Drafting reply brief on request for extension of time by the property damage committee in preparation for related hearing. |
| 7/16/01 | Michelle H Browdy | 3.10 | Start review/analysis of documents from Wachtell. |
| 7/16/01 | Mark E Grummer | 8.10 | Continue editing and revisions of venue transfer briefs and affidavits, obtaining and incorporating comments re same, and transmitting same to local counsel for filing. |
| 7/16/01 | Timothy S Hardy | 0.50 | Review PD/PI materials from W. Sparks. |
| 7/16/01 | Andrew R Running | 0.50 | Review objections and motions for continuance of case management order motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/16/01 | Christopher B Sullivan | 1.20 | Review deposition of E. Lovick. |
| 7/16/01 | Kellye L Fabian | 4.00 | Research and revise class action brief. |
| 7/16/01 | David A Codevilla | 2.00 | Review transfer of venue motions. |
| 7/16/01 | Yvette Ney | 6.00 | Research asbestos litigation. |
| 7/17/01 | Mark E Grummer | 3.50 | Edit venue transfer briefs and affidavits (3.2); conference call attend to matters re filing plans for briefs (.3). |
| 7/17/01 | Timothy S Hardy | 1.50 | Edit general and Grace state of art outlines. |
| 7/17/01 | James W Kapp | 1.00 | Review objections to fraudulent transfer motion. |
| 7/17/01 | Andrew R Running | 0.90 | Attend to matters re product liability legal research issues (.4); attend to matters re identification of precedent involving Grace and Grace's products (.5). |
| 7/17/01 | Christopher B Sullivan | 2.80 | Legal research on reported ACM Grace case. |
| 7/17/01 | Kellye L Fabian | 6.00 | Research and revise class action brief. |
| 7/17/01 | P Renee Wicklund | 0.50 | Research re standard for liability in product replacement cases. |
| 7/17/01 | David A Codevilla | 0.50 | Telephone conference with Colorado and Montana counsel re transfer of venue motions. |
| 7/17/01 | Janet Baer | 0.50 | Review UCC objection on fraudulent conveyance matter. |
| 7/17/01 | Yvette Ney | 6.00 | Research asbestos litigation and compose memorandum re state of the art evidence re asbestos. |
| 7/17/01 | Bennett L Spiegel | 0.30 | Review Judge Bluebond ruling on motion to transfer venue and motion to abstain and remand. |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/01 | Bennett L Spiegel | 0.10 | Telephone conference with R. Lewis re report on Judge Bluebond ruling. |
| 7/18/01 | James W Kapp | 1.00 | Review decision to remove litigation to state court. |
| 7/18/01 | Scott A McMillin | 1.30 | Review Smolker pleadings and order (.4): review fraudulent transfer pleadings (.4); prepare for hearing on motion to prosecute fraudulent transfer motions and internal conferences re same (.5). |
| 7/18/01 | Christopher B Sullivan | 4.50 | Review of legal research compendium of reported ACM Grace cases. |
| 7/18/01 | Kellye L Fabian | 7.50 | Revise class action brief. |
| 7/18/01 | P Renee Wicklund | 0.20 | Review hearing transcripts from Barbanti case. |
| 7/18/01 | Janet Baer | 2.40 | Review opinion in Smolker remanding case (.5); review Rossignol Indemnity provisions in sale agreement (.3); attend to matters re various litigation/injunction matters (.5); confer with S. Brown (several times re Ellison injunction matter (.5); prepare correspondence re same (.3); confer with R. Lewis re Smolker matter and strategy issues (.3). |
| 7/18/01 | Yvette Ney | 6.00 | Research asbestos litigation (4.0); compose memorandum re asbestos litigation (.2). |
| 7/18/01 | Bennett L Spiegel | 0.20 | Attend to matters re review of Judge Bluebond ruling. |
| 7/19/01 | Michelle H Browdy | 4.80 | Attend to matters re fraudulent conveyance (2.0); review/analyze fact documents (2.8). |
| 7/19/01 | Mark E Grummer | 0.20 | Attend to matters re filing venue transfer briefs. |
| 7/19/01 | Timothy S Hardy | 1.30 | Edit Grace state of art outline (.5); draft chart of EPA asbestos rules and attend to matters re same (.5); contacting expert (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/19/01 | Scott A McMillin | 4.20 | Attend to matters re fraudulent transfer claims (1.2); draft reply brief in support of motion to transfer Abner case. (3.0). |
| 7/19/01 | Andrew R Running | 1.50 | Identify potential experts on impairment issues and attend matters re same. |
| 7/19/01 | Christopher B Sullivan | 4.00 | Review and digest all reported Grace ACM cases post 1982. |
| 7/19/01 | Kellye L Fabian | 8.00 | Draft class action brief. |
| 7/19/01 | Janet Baer | 0.40 | Attend to matters re Abner case and Libby matters. |
| 7/19/01 | Yvette Ney | 5.50 | Finalize research re state of the art. |
| 7/20/01 | David M Bernick, P.C. | 1.50 | Revisions to master asbestos project list (.5); prepare for and attend team meeting re asbestos (1.0). |
| 7/20/01 | Michelle H Browdy | 3.20 | Continue work with fact documents re Fresenius transaction. |
| 7/20/01 | Mark E Grummer | 0.30 | Telephone conferences with local counsel re status of filing of venue transfer briefs. |
| 7/20/01 | Timothy S Hardy | 1.80 | Draft summary of EPA rules review EPA Risk Assessments. |
| 7/20/01 | Scott A McMillin | 4.20 | Draft and revise reply brief in support of motion to transfer Abner case. |
| 7/20/01 | Andrew R Running | 0.50 | Attend to matters re product liability legal research. |
| 7/20/01 | Kellye L Fabian | 5.00 | Draft class action brief. |
| 7/20/01 | Janet Baer | 0.50 | Review draft reply brief re venue of Abner case and attend to matters re same. |
| 7/20/01 | Yvette Ney | 3.30 | Complete memorandum re state of the art evidence. |
| 7/20/01 | Bibliographic Research | 5.00 | Bibliographic Research Literature Search on Epstein, Crapo, Churg, Roggli, Epler, Little and Rosenow. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/21/01 | David M Bernick, P.C. | 2.50 | Grace case revisions to motion transfer Abner (1.0); revisions to exclusivity motion (.5) analytical frame work for different litigation tracks (1.0). |
| 7/21/01 | Timothy S Hardy | 2.10 | Review Congressional hearing re Asbestos Disease criteria (1.5); review CV's of medical witnesses (.6). |
| 7/22/01 | David M Bernick, P.C. | 0.80 | Development of issue grid point. |
| 7/22/01 | Michelle H Browdy | 5.50 | Start drafting outline on Fresenius transaction and continue work with accompanying fact documents. |
| 7/23/01 | David M Bernick, P.C. | 1.80 | Review of Hardy; issues and project list and revision to same (.75); conference call with Bayer re Abner transfer motion (.25); revisions to exclusivity brief (.80). |
| 7/23/01 | Michelle H Browdy | 3.10 | Work on Fresenius and Sealed Air outlines and work product, including document work. |
| 7/23/01 | Timothy S Hardy | 0.50 | Review videotapes and telephone conference with W. Sparks re same.. |
| 7/23/01 | Scott A McMillin | 0.50 | Attend to matters re fraudulent transfer claims. |
| 7/23/01 | Andrew R Running | 0.30 | Attend to matters with Y. Ney re product liability legal research issues. |
| 7/23/01 | Christopher B Sullivan | 2.00 | Review of B. Murphy documents/deposition. |
| 7/23/01 | Kellye L Fabian | 3.00 | Research class certification issues. |
| 7/23/01 | Janet Baer | 2.80 | Review and further revise Abner venue reply brief (.5); various conferences re same (1.0); follow up correspondence re Rossignol, Petro Resources, Smolker (CNA) and Ellison cases (1.0); confer withJ. Young (CNA) re Smolker matters (.3). |
| 7/23/01 | Yvette Ney | 4.50 | Research asbestos litigation and compose memorandum re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/01 | Michelle H Browdy | 2.60 | Work on outline re fraudulent conveyance allegations. |
| 7/24/01 | Christopher B Sullivan | 6.00 | Draft MK-3 Products History outline and chronology. |
| 7/24/01 | Janet Baer | 0.70 | Confer with plaintiffs in Perry matter re answering adversary complaints (.2); respond to inquiries re Abner venue matters (.3); attend to matters with D. Seigel re status of Abner case and related issues (.2). |
| 7/24/01 | Yvette Ney | 9.70 | Research asbestos litigation and compose memorandum re same. |
| 7/25/01 | David M Bernick, P.C. | 7.50 | Review of Barbanti transcript and work on issues outline. |
| 7/25/01 | Michelle H Browdy | 4.60 | Draft outline re fraudulent conveyance. |
| 7/25/01 | Timothy S Hardy | 0.50 | Review information regarding Zonolite products. |
| 7/25/01 | Christopher B Sullivan | 2.50 | Edit Product History chronology (1.5); review deposition of B. Murphy in Prince George Center case (1.0). |
| 7/25/01 | Kellye L Fabian | 4.00 | Research class certification issues (2.5); review multidistrict litigation briefs (2.0). |
| 7/25/01 | P Renee Wicklund | 1.20 | Review Barbanti materials and outline research topics on attic fill liability. |
| 7/25/01 | Janet Baer | 1.90 | Review letter and Plan re Intercat bankruptcy case (.4); confer with N. Alt re Intercat matter (.3); review letter re same (.2); various conferences re CCHP case and removal issues (.3); prepare status letter on Intercat matter (.4); prepare letter to CNA on Smolker fee matter (.3). |
| 7/25/01 | Yvette Ney | 11.00 | Research asbestos litigation and compose memorandum re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/25/01 | Bennett L Spiegel | 0.10 | Review Judge Bluebond orders denying Grace Motion to Transfer Venue and granting Smolker Motion to Abstain and Remand to State Court. |
| 7/26/01 | David M Bernick, P.C. | 1.50 | Review class certification case law. |
| 7/26/01 | David M Bernick, P.C. | 4.50 | Work on issues frame work. |
| 7/26/01 | Michelle H Browdy | 5.20 | Work on case outlines. |
| 7/26/01 | Timothy S Hardy | 2.50 | Asbestos team conference call (1.0); conference call with J. Hughes and others re ZAI Notice review Grace product history chronology outline and attend to matters re same (1.5). |
| 7/26/01 | James W Kapp | 1.20 | Review correspondence from L. Jones re Trustee's inquiries as to case management order and attend to same (.4); address issues re document retention and depository motion (.3); review Sealed Air response to fraudulent conveyance motion and attend to issues re same (.5). |
| 7/26/01 | Scott A McMillin | 1.80 | Attend to conference re fraudulent transfer claims (.4); review outlines and documents underlying fraudulent transfer claims (1.0); review fraudulent transfer pleadings (.4). |
| 7/26/01 | Kellye L Fabian | 1.50 | Research class certification issues. |
| 7/26/01 | Janet Baer | 0.50 | Confer with counsel re Exon re Answer on Adversary (.2); various conversations with counsel re answer dates on adversary complaint (.3). |
| 7/26/01 | Yvette Ney | 7.50 | Research asbestos litigation and compose memorandum re same. |
| 7/27/01 | David M Bernick, P.C. | 1.50 | Further development of litigation issues structure. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/01 | Timothy S Hardy | 0.50 | Telephone conference with D. Kuchinsky re Senate Hearing (.2); review Zonolite Hi-Temp Cement info (.3). |
| 7/27/01 | Andrew R Running | 0.50 | Identify precedent for motion to approve claims forms. |
| 7/27/01 | Christopher B Sullivan | 2.50 | Teleconference with W. Sparks re background meeting to history of discovery dispute and ACM document repository (.5); review of reported Grace ACM litigation (2.0). |
| 7/27/01 | Kellye L Fabian | 4.00 | Review multidistrict litigation documents; research class certification issues. |
| 7/30/01 | David M Bernick, P.C. | 5.00 | Further work on litigation issues frame work. |
| 7/30/01 | Michelle H Browdy | 5.80 | Work on outline of facts re: fraudulent conveyance claims. |
| 7/30/01 | Timothy S Hardy | 0.50 | Edit ZAI issue outline. |
| 7/30/01 | Scott A McMillin | 10.00 | Review documents relating to Sealed Air transaction and draft outline re fraudulent transfer issues. |
| 7/30/01 | Christopher B Sullivan | 3.00 | Attend to matters re document files (.5); review reported Grace case law compendium (2.0); review of Barbanti trial exhibits (1.0). |
| 7/30/01 | Kellye L Fabian | 3.00 | Research class certification issues (2.2); review Barbanti briefs (.8). |
| 7/30/01 | P Renee Wicklund | 0.50 | Review proposed litigation issue outlines for standard of liability in product replacement. |
| 7/30/01 | Janet Baer | 0.70 | Confer with W. Corcoran and D. Siegel re EPA discovery requests and related matters (.3); numerous conferences with counsel re Smolker matter and need for declaration and clarification (.4). |
| 7/30/01 | Yvette Ney | 9.00 | Research asbestos litigation and compose memorandum re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/30/01 | Bennett L Spiegel | 0.10 | Attend to matters re need to seek clarification from Judge Bluebond and status of G.Davison. |
| 7/31/01 | David M Bernick, P.C. | 6.30 | Finalizing litigation outline (4.0); reviewing outline re State substantive law standards and conference with Josepher re causation (2.0); further review of MDL class brief (1.5); review of bankruptcy court decision re Smolker case and attend to matters re same (.8). |
| 7/31/01 | James W Kapp | 1.00 | Address issues re settlement agreements and develop strategies re same and telephone conference with D. Siegel and J. Hughes re same. |
| 7/31/01 | Scott A McMillin | 8.00 | Prepare letter to Judge Farnan re motion to modify preliminary injunction and attend to matters re same (1.8); review Sealed Air documents and prepare memorandum re Sealed Air transaction (6.2). |
| 7/31/01 | Andrew R Running | 2.40 | Attend to matters re product liability legal research (.4); review latest draft of legal research memoranda re same (.8); draft retention agreement for ARPC (.5); review and comment on project outlines (.7). |
| 7/31/01 | Kellye L Fabian | 3.30 | Review exhibits filed with Price case (1.1); research 23(b)(2) notice (2.2). |
| 7/31/01 | P Renee Wicklund | 1.00 | Attend to matters re research on standard of liability in product replacement actions. |
| 7/31/01 | Janet Baer | 2.30 | Attend to matters re Exon v. Samson matter injunction, and correspondence to the Court re same (.5); review draft outlines re Attic Fill, Property Damage and Bodily Injury matters (.5); review draft letter re Exxon Mobil issues (.3); confer with N. Alt re Intercat claim and letter (.3); attend to matters re Smolker and Exxon letters to Court and responses (.5); confer with N. Alt re Smolker declaration (.2). |
| 7/31/01 | Yvette Ney | 5.00 | Research asbestos litigation and compose memorandum re same. |

**<u>Matter 23 - Corporate and Securities Matters - Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/02/01 | James H Sprayregen | 0.40 | Attention to strategy and tactics related to governance issues. |
| 7/03/01 | James H Sprayregen | 0.50 | Attention to strategy and tactics related to governance issues. |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/05/01 | James H Sprayregen | 0.40 | Attention to indemnification of former officer issues. |

**Matter 24 - Creditors Committee - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/02/01 | James W Kapp | 2.50 | Telephone conference with J. Sakalo re various outstanding issues and attend to same and telephone conference with D. Carickhoff re same (1.4); telephone conference with M. Zaleski re bar date motion (.2); telephone conference with J. Sakalo re de minimis sale motion and attend to issues re same (.3); review revised bylaws re confidentiality agreements and attend to issues re same (.6). |
| 7/03/01 | James W Kapp | 1.80 | Telephone conference with A. Krieger re amendments to Committee bylaws (.1); telephone conference with M. Zaleski re bar date and fraudulent conveyance motion and attend to issues re same (.4); review Property Damage Committee's request for a central repository and attend to issues re same (1.0); telephone conference with S. Baena re pending motions (.3). |
| 7/05/01 | James W Kapp | 0.40 | Telephone conference with M. Zaleski re outstanding issues (.1); telephone conference with R. Raskin re de minimis sale motion and attend to issues re same (.3). |
| 7/06/01 | James W Kapp | 0.30 | Telephone conference with R. Raskin re First Union pleadings (.1); telephone conference with M. Zaleski re outstanding issues (.2). |
| 7/06/01 | Samuel A Schwartz | 0.80 | Telephone conferences with J. Sakalo re various matters relating to the hearing of July 19 (.3); and drafting of correspondence re same (.5). |
| 7/06/01 | Joseph U Schorer | 0.30 | Telephone conference with third party re certain committee issues. |
| 7/09/01 | James W Kapp | 1.20 | Telephone conference with R. Raskin and attend to issues re same (.6); review and revise correspondence to J. Sakalo re reconsideration of interim compensation motion (.1); telephone conference with S. Baena re bar date motion and issues related thereto (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/10/01 | James W Kapp | 1.70 | Telephone conference re formation of Equity Committee (.2); telephone conference with S. Baena re outstanding issues and attend to issues re same and telephone conference with D. Siegel re same (1.5). |
| 7/10/01 | Joseph U Schorer | 0.30 | Telephone calls from outside party re certain committee issues. |
| 7/11/01 | James W Kapp | 0.80 | Telephone conference with M. Yetnikoff re status of chapter 11 cases. |
| 7/11/01 | James W Kapp | 0.80 | Telephone conferences with M. Zaleski and S. Baena re case management and bar date motion and telephone conference with R. Raskin re same. |
| 7/11/01 | Samuel A Schwartz | 0.80 | Drafting of correspondence to the committees re hearing and objection deadlines. |
| 7/11/01 | Joseph U Schorer | 0.10 | Telephone conference with third party re certain committee issues. |
| 7/11/01 | Brigitte F Windley | 0.30 | Respond to creditor inquiry. |
| 7/12/01 | James W Kapp | 0.20 | Telephone conference with A. Krieger re confidentiality issues (.1); telephone conference with M. Yetnikoff re chapter 11 cases (.1). |
| 7/12/01 | Samuel A Schwartz | 1.10 | Review and negotiation of various pending retention applications and various pending pleadings (.8); and drafting of correspondence re same (.3). |
| 7/13/01 | James W Kapp | 2.10 | Review motion of Property Damage Committee to continue case management motion and attend to issues re same (.6); review confidentiality by-laws for Commercial Committee (.3); review objection to Property Damage Committee's depository motion (.4); develop response to committee motion to continue case management motion and attend to issues re same (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/16/01 | James W Kapp | 1.90 | Attend to issues re meeting with M. Yetnikoff (.3); attend to issues re confidentiality agreements with Commercial Committee (.5); review response to Property Damage Committee's request for continuance of case management motion (.5); telephone conference with J. Sakalo re de minimis settlement motion and address issues re same (.5); telephone conference with R. Raskin re outstanding issues (.1). |
| 7/16/01 | Christopher B Sullivan | 0.40 | Review personal injury committee brief in support of creation of document depository. |
| 7/16/01 | Samuel A Schwartz | 1.60 | Telephone conferences with and correspondence to the commercial committee, the personal injury committee and the property damage committee re pending matters and the 7-19 hearing. |
| 7/17/01 | James W Kapp | 1.10 | Review response to Property Damage Committee's request for continuance of case management motion and address issues re same (.9); review third party responses to Property Damage Committee's request for continuance (.2). |
| 7/18/01 | James W Kapp | 0.40 | Telephone conference with A. Krieger re pending motions and attend to issues re same. |
| 7/18/01 | James W Kapp | 0.20 | Telephone conference with M. Yetnikoff re status of bankruptcy cases. |
| 7/18/01 | Joseph U Schorer | 0.30 | Attend to matters re certain equity committee issues (.1); telephone conference with third-party re certain equity committee issues (.2). |
| 7/20/01 | James W Kapp | 0.50 | Attend to issues re formation of Equity Committee and retention of counsel and telephone conference with D. Siegel re same. |
| 7/20/01 | Samuel A Schwartz | 1.10 | Telephone conference with the property damage committee re pending matters and professionals' retention (.6); telephone conferences with the client re various committee requests (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/01 | James W Kapp | 0.20 | Address confidentiality issues with various committees. |
| 7/23/01 | Samuel A Schwartz | 2.70 | Review and analysis of the Property Damage Committee's application to employ Conway (1.1); telephone conferences and correspondence with the committees negotiating same (1.3) and meetings re same (.3). |
| 7/24/01 | James W Kapp | 0.40 | Address issues re Committees' financial advisors' confidentiality agreements. |
| 7/24/01 | Samuel A Schwartz | 1.30 | Telephone conferences and correspondence with the client and the Blackstone group re strategy relating to the negotiation and execution of confidentiality agreements with the committees. |
| 7/25/01 | James W Kapp | 0.20 | Telephone conference with M. Zaleski re outstanding issues. |
| 7/25/01 | Samuel A Schwartz | 3.40 | Telephone conferences and correspondence with the committees negotiating the sale procedures motion and confidentiality agreements (1.9); telephone conferences and correspondence with the client re same (1.3); meetings re same (.2). |
| 7/26/01 | James W Kapp | 0.30 | Address issues re confidentiality acknowledgements from Commercial Committee. |
| 7/27/01 | James W Kapp | 0.20 | Telephone conference with A. Caton re status of cases. |
| 7/27/01 | Roger J Higgins | 0.30 | Telephone conference with A. Caton re status of cases and attend to matters related thereto. |
| 7/29/01 | James W Kapp | 0.20 | Telephone conference with A. Caton  re informational brief. |
| 7/30/01 | James W Kapp | 0.70 | Telephone conference with R. Raskin re pending motions and various other issues (.6); attend to matters re meeting with Equity Committee (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/01 | James W Kapp | 0.90 | Telephone conference with B. Schmidt re meeting with Equity Committee and attend to issues re same (.8); telephone conference with S. Baena re outstanding issues (.1). |

## Matter 25 - Creditors/Shareholders Inquiries - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/02/01 | James W Kapp | 0.20 | Telephone conference with various creditors re bar date motion. |
| 7/02/01 | Samuel A Schwartz | 1.20 | Telephone conferences with various creditors and attorneys re the status of the cases. |
| 7/02/01 | Brigitte F Windley | 0.70 | Identify and prepare documents for transmittal to K. Mangual per her request. |
| 7/05/01 | James W Kapp | 0.30 | Attend to issues re insurance company's request for direction. |
| 7/06/01 | Samuel A Schwartz | 1.20 | Telephone conferences with various attorneys and creditors re the status of the cases. |
| 7/06/01 | Brigitte F Windley | 0.70 | Respond to creditor inquiry and attend to matters re same. |
| 7/09/01 | James W Kapp | 0.90 | Attend to inquiries re New York Times article and telephone conference with D. Siegel re same (.5); review correspondence by California Department of Toxic Substances Control and attend to issues re same (.1); review correspondence from D. Brent and attend to issues re same (.3). |
| 7/09/01 | Roger J Higgins | 0.50 | Attend to matters re creditors' queries. |
| 7/10/01 | James W Kapp | 0.10 | Telephone conference with creditors re status of bankruptcy cases. |
| 7/10/01 | Samuel A Schwartz | 1.10 | Telephone conferences with various creditors and attorneys re the status of the cases. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/10/01 | Brigitte F Windley | 0.80 | Telephone conferences with R. Serrette and review case materials re fee applications and request for docket document. |
| 7/13/01 | James W Kapp | 0.60 | Telephone conference with creditors re status of bankruptcy cases. |
| 7/15/01 | Samuel A Schwartz | 4.50 | Research and analysis re special committees (2.5); drafting of memo re same (2.0). |
| 7/16/01 | James W Kapp | 0.90 | Telephone conference with H. Bordwin re chapter 11 cases (.3); telephone conference with counsel re status of bankruptcy cases (.6). |
| 7/16/01 | Samuel A Schwartz | 1.70 | Telephone conferences with various creditors and attorneys re the status of the cases and pending matters. |
| 7/16/01 | Samuel A Schwartz | 1.40 | Research re special committees and revision of memo. |
| 7/16/01 | Janet Baer | 0.30 | Respond to various creditor inquires. |
| 7/19/01 | Samuel A Schwartz | 2.10 | Telephone conferences with various attorneys, creditors and news agencies re the status of the Debtors' cases. |
| 7/23/01 | Samuel A Schwartz | 1.10 | Telephone conferences with various creditors and attorneys re the status of the cases. |
| 7/25/01 | James W Kapp | 1.50 | Address inquiries from Washington Post and telephone conferences with D. Siegel, B. Corcoran and B. McGowan re same (1.0); telephone conference with creditors re status of bankruptcy cases and attend to issues re same (.5). |
| 7/25/01 | Samuel A Schwartz | 0.60 | Telephone conferences with various creditors and attorneys re the status of the cases. |
| 7/27/01 | James W Kapp | 0.50 | Telephone conference with G. Euston re certain inquiries (.3); telephone conference with creditors re status of bankruptcy cases and attend to issues re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/01 | James W Kapp | 0.40 | Address inquiry re particular customer program. |

### Matter 26 - DIP Financing/Cash Collateral - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/09/01 | James W Kapp | 1.40 | Attend to issues re potential refinancing. |

**Matter 27 - Employee Matters - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/01/01 | Business/Ind Research | 0.50 | Business/Industry Research Workers' compensation book. |
| 7/02/01 | Samuel A Schwartz | 3.30 | Drafting of the response to the motion of certain former employees of the Debtors to honor their indemnification obligations (3.1); conferences with the client re same (.2). |
| 7/03/01 | James W Kapp | 1.60 | Review and revise Debtors' response to indemnification motion and attend to issues re same. |
| 7/03/01 | Samuel A Schwartz | 5.10 | Drafting and revision of the response to the Motion of the Former Employees (4.8); meetings re same (.3). |
| 7/05/01 | James W Kapp | 2.70 | Review and revise response to former executives indemnification motion and attend to issues re same. |
| 7/05/01 | Samuel A Schwartz | 3.80 | Research and analysis re the response to the Former Employee's Motion to compel payment of claims (1.1); review and revision of the response (2.7). |
| 7/06/01 | James W Kapp | 0.60 | Attend to issues re response to motion to compel payment of indemnification claims. |
| 7/06/01 | Samuel A Schwartz | 0.80 | Revision of the response to the Motion of the Former Employees. |

A-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/09/01 | James W Kapp | 0.10 | Attend to issues re Debtors' response to former employee's indemnification motion. |
| 7/10/01 | James W Kapp | 0.60 | Review and revise response to former employees motion to compel indemnification and attend to issues re same. |
| 7/17/01 | James W Kapp | 0.70 | Review Commercial Committee's objection to former employees motion to compel indemnification and review personal injury objection re same. |
| 7/30/01 | Vicki V Hood | 0.30 | Telephone conference with S. Schwartz re workers' compensation claim. |
| 7/30/01 | James W Kapp | 0.30 | Telephone conference with N. Baleninoch re retention and severance programs and attend to issues re same. |
| 7/30/01 | James W Kapp | 0.30 | Address issues re workers compensation claims. |
| 7/30/01 | Samuel A Schwartz | 0.60 | Telephone conferences with the client re workers compensation and independent contractors (.4); meetings re same (.2). |
| 7/31/01 | Vicki V Hood | 0.30 | Attend to matters re Illinois workers' compensation issues. |
| 7/31/01 | James W Kapp | 0.40 | Telephone conference with J. Forgach re rabbi trusts and address issues re same. |
| 7/31/01 | Matthew J Antinossi | 2.80 | Office conference with V.Hood re workers' compensation issues (.2); research Illinois law re same (1.6); draft message to V.Hood re same (1.0). |
| 7/31/01 | Roger J Higgins | 1.10 | Attend to matters re funded rabbi trusts. |

## Matter 28 - Environmental Issues - Fees

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/03/01 | Reed S Oslan | 2.00 | Review status of environmental matters and attend to matters re same. |
| 7/09/01 | Reed S Oslan | 1.50 | Attend to matters re cleanup order. |
| 7/18/01 | Timothy S Hardy | 0.70 | Conference call with W. Corcoran et al. re 7/30 EPA meeting. |
| 7/19/01 | David M Bernick, P.C. | 1.00 | Review of EPA risk assessment document. |
| 7/19/01 | David A Codevilla | 0.30 | Review Remedium bankruptcy context strategy re environmental obligations at current and former sites. |
| 7/23/01 | Timothy S Hardy | 0.40 | Review EPA's comments on CMO Brief. |
| 7/25/01 | Reed S Oslan | 1.50 | Call re EPA order and consider strategy re same. |
| 7/25/01 | Janet Baer | 1.20 | Review environmental charts re status of matters in preparation for strategy call (.4); participate in conference call with clients re same (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/01 | Mark E Grummer | 0.30 | Attend to matters re EPA motion re disclosure of environmental liabilities. |
| 7/30/01 | James W Kapp | 0.40 | Address issues with D. Cleary re certain cleanup and attend to issues re same. |
| 7/30/01 | Reed S Oslan | 1.00 | Attention to Libby order issues. |

**Matter 29 - File, Docket, Calendar Maintenance - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/02/01 | James W Kapp | 0.40 | Review docket and attend to issues re same. |
| 7/05/01 | James W Kapp | 0.20 | Review motion status chart and attend to issues re same. |
| 7/09/01 | Sabrina M Mitchell | 2.50 | Review docket and download documents to include in central files. |
| 7/10/01 | Sabrina M Mitchell | 3.60 | Review docket and download documents to include into central files. |
| 7/12/01 | James W Kapp | 0.10 | Review docket. |
| 7/12/01 | Sabrina M Mitchell | 3.00 | Review docket and download document to include into central files. |
| 7/13/01 | Sabrina M Mitchell | 0.50 | Review docket and download documents to include into central files. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/19/01 | Sabrina M Mitchell | 3.00 | Review docket and download document to include into central files. |
| 7/23/01 | Sabrina M Mitchell | 3.30 | Review docket and download documents to include into central files. |
| 7/24/01 | James W Kapp | 0.40 | Review docket and attend to issues re same. |
| 7/24/01 | Sabrina M Mitchell | 2.00 | Review docket and download documents to include into central file (1.6); review docket and update motion status chart (.4). |
| 7/27/01 | James W Kapp | 0.10 | Review docket. |
| 7/27/01 | Sabrina M Mitchell | 0.50 | Review docket and update motion status chart. |
| 7/30/01 | Sabrina M Mitchell | 0.20 | Review docket and search for specific pleadings. |
| 7/31/01 | Sabrina M Mitchell | 0.10 | Review docket and distribute copies to attorneys. |

**Matter 30 - Hearings - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/02/01 | James W Kapp | 0.50 | Attend to issues re scheduling of hearings and telephone conferences with D. Carickhoff re same. |
| 7/02/01 | Andrew R Running | 0.30 | Telephone conference with J. Hughes re preparations for July 19th hearing. |
| 7/03/01 | Andrew R Running | 0.30 | Review and respond to correspondence from client re preparations for July 10 meeting and July 19 hearing. |
| 7/09/01 | James W Kapp | 0.90 | Attend to issues re July 19, 2001, hearing and telephone conferences with D. Carickhoff, M. Zaleski, S. Baena and R. Raskin re same. |
| 7/13/01 | James W Kapp | 0.80 | Telephone conference with D. Siegel re issues pertaining to motions scheduled for July 19, 2001, hearing and attend to same. |
| 7/16/01 | James W Kapp | 1.40 | Attend to status of various pleadings pending for July 19, 2001, hearing (.3); review and revise agenda for July 19, 2001, hearing and attend to issues re same (1.1). |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/01 | David M Bernick, P.C. | 3.00 | Further revisions to Brief in Opposition to Extension of time (1.5); preparation for hearing (1.5). |
| 7/17/01 | James W Kapp | 2.80 | Review and revise agenda and telephone conference with D. Carickhoff re same and attend to issues re same and telephone conference with J. Sakalo re same (1.5); telephone conference with D. Siegel re July 19, 2001, hearing and address issues re same (1.3). |
| 7/18/01 | James W Kapp | 7.30 | Attend to issues re July 19, 2001, hearing and prepare for same and address objections to pending motions and attend to issues re same. |
| 7/18/01 | Samuel A Schwartz | 4.80 | Preparation for the July 19 hearing and telephone conference with the committees and local counsel re same. |
| 7/19/01 | David M Bernick, P.C. | 5.00 | Preparation for hearing (3.0); hearing before Fanin (2.0). |
| 7/19/01 | James W Kapp | 10.80 | Prepare for and attend omnibus hearing and attend to issues re same. |
| 7/19/01 | Samuel A Schwartz | 7.60 | Preparation for the July 19 hearing and meetings with the clients and local counsel re same (4.9); attendance of the July 19 hearing (2.0); meetings re same (.7). |
| 7/22/01 | James W Kapp | 0.30 | Attend to outstanding issues re July 19, 2001, hearing. |
| 7/25/01 | James W Kapp | 0.70 | Telephone conference with D. Siegel re issues pertaining to August 2, 2001 hearing and attend to same (.5); telephone conference with D. Carickhoff re scheduling hearing dates and objection deadlines (.2). |
| 7/27/01 | James W Kapp | 0.60 | Review and revise agenda for August 2, 2001 hearing. |
| 7/30/01 | James W Kapp | 0.50 | Review and revise August 2, 2001, agenda and attend to issues re same. |
| 7/30/01 | Samuel A Schwartz | 1.50 | Review and revision of the August 2 Agenda Letter (.7); telephone conferences with local counsel (.4); meetings re same (.4). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/31/01 | James W Kapp | 1.40 | Telephone conference with D. Siegel re outstanding issues re August 2, 2001 hearing and attend to same (1.0); telephone conference with D. Carickhoff re agenda for August 2, 2001 hearing (.1); review agenda for August 2, 2001 hearing (.3). |

## Matter 31 - Intellectual Property - Fees

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/30/01 | James W Kapp | 0.30 | Review correspondence re Australian patent and attend to issues re same. |

**Matter 32 - K&E Fee Application, Preparation of - Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/09/01 | Roger J Higgins | 2.80 | Revise time entries for June fee application. |
| 7/10/01 | Roger J Higgins | 1.30 | Revise bill detail for June K&E fee application. |
| 7/11/01 | Sabrina M Mitchell | 2.00 | Review fee application for billing department. |
| 7/16/01 | James W Kapp | 0.20 | Attend to issues re Kirkland & Ellis fee application. |
| 7/16/01 | Roger J Higgins | 0.50 | Attend to matters re K&E fee applications. |
| 7/17/01 | James W Kapp | 0.30 | Address issues re Kirkland & Ellis fee application. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/01 | James W Kapp | 0.40 | Review and revise third supplemental affidavit in support of retention. |
| 7/18/01 | Roger J Higgins | 1.00 | Prepare June fee application. |
| 7/19/01 | Roger J Higgins | 0.50 | Attend to matters re preparation of K&E Fee Application. |
| 7/19/01 | Sabrina M Mitchell | 3.00 | Review fee application for billing department. |
| 7/20/01 | Roger J Higgins | 1.50 | Draft quarterly interim fee application. |
| 7/21/01 | Roger J Higgins | 2.50 | Revise quarterly interim fee application. |
| 7/23/01 | James W Kapp | 3.20 | Review and revise fee application and attend to issues re same (2.9); attend to issues re quarterly fee application (.3). |
| 7/23/01 | Sabrina M Mitchell | 0.50 | Attend to matters re the fee application status. |
| 7/24/01 | Sabrina M Mitchell | 0.50 | Attend to matters re the status of June fee application. |
| 7/25/01 | Sabrina M Mitchell | 0.50 | Attend to matters re June fee application. |
| 7/26/01 | Sabrina M Mitchell | 5.30 | Prepare June fee application. |
| 7/27/01 | James W Kapp | 0.20 | Attend to issues re monthly fee application. |
| 7/27/01 | Roger J Higgins | 2.00 | Attend to matters re K&E fee application. |
| 7/27/01 | Sabrina M Mitchell | 7.50 | Prepare pleadings and exhibits for the June fee application (5.5); create summaries for the interim fee application (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/30/01 | James W Kapp | 1.10 | Attend to filing of certificate of no objection re May services (.2); review and revise June fee application and attend to issues re same (.9). |
| 7/30/01 | Roger J Higgins | 1.50 | Attend to matters re June and Quarterly K&E fee application. |
| 7/30/01 | Sabrina M Mitchell | 6.00 | Prepare summaries for the Quarterly fee application. |
| 7/31/01 | James W Kapp | 0.70 | Review first quarterly fee application and attend to issues re same. |
| 7/31/01 | Roger J Higgins | 0.50 | Attend to matters re K&E quarterly fee application. |
| 7/31/01 | Sabrina M Mitchell | 2.00 | Work on final Quarterly fee application and prepare for transmittal to local counsel for filing. |

## Matter 33 - Lease Rejection Claims - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/03/01 | Samuel A Schwartz | 0.60 | Telephone conferences with the client and J. Demy re negotiating a resolution to the motion of First Union. |
| 7/05/01 | James W Kapp | 0.20 | Address strategies re motion to compel assumption or rejection. |
| 7/20/01 | Samuel A Schwartz | 1.10 | Telephone conferences with various lessors re leases and the assumption or rejection of the same (.5); conferences with the client re same (.6). |
| 7/24/01 | James W Kapp | 0.20 | Attend to issues re Daleen's withdrawal of objection. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/01 | Samuel A Schwartz | 3.00 | Telephone conferences with the client re pending lease assumption and rejection issues and the negotiation of the same (.6); drafting of the First Union stipulation (1.4); telephone conferences and correspondence with the client and opposing counsel re same (.7); meetings re same (.3). |
| 7/25/01 | James W Kapp | 0.70 | Review and revise stipulation with First Union pertaining to lease obligation. |
| 7/25/01 | Samuel A Schwartz | 1.90 | Telephone conferences with the client, Baltimore Gas and Electric and First Union re the First Union Motion (1.1); drafting of correspondence re same (.8). |
| 7/26/01 | James W Kapp | 0.60 | Review and revise First Union stipulation agreement and address issues re same. |
| 7/26/01 | Samuel A Schwartz | 1.30 | Review and revise the First Union Stipulation and telephone conferences with the client (1.1); meetings re same (.2). |
| 7/30/01 | Samuel A Schwartz | 0.70 | Review and analysis of the certain lease assumption and assignment (.4); drafting of correspondence to J. Demmy re First Union (.3). |
| 7/31/01 | James W Kapp | 0.20 | Address issues re First Union motion to compel assumption or rejection. |
| 7/31/01 | Samuel A Schwartz | 1.00 | Telephone conferences (.2) and correspondence (.6) with J. Demmy re First Union and meetings re same (.2). |

**<u>Matter 34 - Lien Issues - Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/02/01 | Robert T Buday | 1.00 | Attend to mechanic's lien issue (.5); review lease agreement and conference with B. Davis (.5). |
| 7/12/01 | Brian E Davis | 2.50 | Review Indiana mechanic's lien claims (.5); research case law re applicability of mechanic's lien on owner's estate for work completed for tenant (2.0). |
| 7/16/01 | James W Kapp | 1.30 | Address Wards notice of perfection and review and attend to applicable law re same and address issues re same. |

**<u>Matter 35 - Other Fee Applications - Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/23/01 | James W Kapp | 0.20 | Attend to issues re various fee applications. |
| 7/25/01 | James W Kapp | 0.20 | Attend to issues re ordinary course professional quarterly report. |
| 7/26/01 | James W Kapp | 1.50 | Review and revise statement of payment for ordinary course professionals and attend to issues re same. |
| 7/26/01 | Samuel A Schwartz | 2.80 | Drafting and revision of the OCP First Quarterly Report (2.1); telephone conferences with the client and meetings re same (.7). |

A-65

## Matter 36 - Reclamation Claims - Fees

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/09/01 | Roger J Higgins | 2.60 | Draft reclamation motion, order and report (2.0); telephone conference with J. Forehand re reclamation report (.6). |
| 7/16/01 | Roger J Higgins | 1.00 | Attend to matters re reclamation report. |
| 7/17/01 | Roger J Higgins | 1.00 | Attend to matters re reclamation report (.7); draft form for reclamation claims (.3). |
| 7/18/01 | Roger J Higgins | 0.30 | Revise reclamation motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/01 | Roger J Higgins | 2.50 | Attend to matters re reclamation report (2.2); telephone conference with J. Forehand re same (.3). |
| 7/21/01 | Roger J Higgins | 0.30 | Revise reclamation motion. |
| 7/23/01 | James W Kapp | 2.80 | Attend to issues re reclamation report and review post-petition reclamation notice of PPG Industries (.6); review and revise motion to grant reclamation claim priority status and address issues re same (2.2). |
| 7/23/01 | Roger J Higgins | 2.00 | Attend to matters re reclamation motion. |
| 7/24/01 | James W Kapp | 1.80 | Review and revise motion to grant certain reclamation claims administrative status and attend to issues re same. |
| 7/25/01 | James W Kapp | 0.40 | Attend to issues re preparation of reclamation report (.2); review and revise motion granting administrative priority status for certain reclamation claims (.2). |
| 7/25/01 | Roger J Higgins | 0.80 | Attend to matters re reclamation motion. |
| 7/26/01 | James W Kapp | 0.60 | Review and revise motion to grant certain reclamation claims priority status. |
| 7/27/01 | James W Kapp | 0.40 | Attend to issues re reclamation report and filing of same. |
| 7/27/01 | Roger J Higgins | 1.30 | Attend to matters re reclamation and the filing of the motion and reclamation report. |
| 7/30/01 | James W Kapp | 0.10 | Review reclamation report. |
| 7/30/01 | Roger J Higgins | 1.00 | Attend to matters re filing of reclamation motion. |

**Matter 37 - Reorganization Plan/Disclosure Statement/Confirmation Issues - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/09/01 | Roger J Higgins | 0.50 | Revise section 1121(d) exclusivity motion. |
| 7/10/01 | Roger J Higgins | 0.50 | Revise section 1121(d) motion to extend exclusive periods. |
| 7/12/01 | Roger J Higgins | 1.00 | Revise 1121(d) Exclusivity Period motion. |
| 7/16/01 | James W Kapp | 2.40 | Review and revise exclusivity motion and attend to issues re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/01 | James W Kapp | 0.70 | Review and revise exclusivity motion and attend to issues re same. |
| 7/18/01 | Roger J Higgins | 0.30 | Revise the section 1121(d) exclusivity motion. |
| 7/23/01 | James W Kapp | 0.50 | Review and revise exclusivity motion. |
| 7/23/01 | Roger J Higgins | 1.80 | Attend to matters re exclusivity motion. |
| 7/24/01 | James W Kapp | 0.90 | Review and revise exclusivity motion and attend to issues re same. |
| 7/25/01 | James W Kapp | 0.80 | Review and revise exclusivity motion and attend to issues re same. |
| 7/25/01 | Roger J Higgins | 0.50 | Attend to matters re exclusivity motion. |
| 7/27/01 | James W Kapp | 0.20 | Address issues re filing of exclusivity motion. |

## Matter 38 - Retention of Professionals/Fees - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/02/01 | James W Kapp | 1.60 | Review Property Damage Committee's motion for reconsideration of interim compensation motion and telephone conference with L. Jones re same (1.0); review and revise application to retain Reed Smith and address issues re same (.6). |
| 7/02/01 | Samuel A Schwartz | 0.60 | Telephone conference with the client reviewing and analyzing potential claims agents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/02/01 | Samuel A Schwartz | 2.40 | Review, revision and finalization of the Reed Smith retention. |
| 7/03/01 | Samuel A Schwartz | 0.70 | Telephone conferences with various professionals and the client re fee applications and payment of professionals under the ordinary course professional's motion. |
| 7/03/01 | Janet Baer | 0.40 | Review and revise draft K. Kinsella agreement. |
| 7/05/01 | James W Kapp | 1.10 | Review application to retain Campbell Levine and attend to issues re same (.4); attend to potential conflict issues (.3); review case law re payment of fiduciaries independent counsel (.4). |
| 7/05/01 | Janet Baer | 0.30 | Further revise K. Kinsella contract and conference with K. Kinsella re same. |
| 7/13/01 | James W Kapp | 0.40 | Review application to retain Conway, Del Genio as financial advisor to the Property Damage Committee. |
| 7/13/01 | Samuel A Schwartz | 2.20 | Review, analysis and revision of the exhibit to the OCP chart (1.7); telephone conferences with the client re same (.2); telephone conferences with the Property Damage committee re OCPs (.3). |
| 7/16/01 | Samuel A Schwartz | 1.40 | Review and revision of the OCP exhibit (1.2); conferences with the client re same (.2). |
| 7/17/01 | James W Kapp | 1.40 | Address issues re Property Damage Committee's inquiries as to retention of Reed Smith (.1); review limited objection to Casilla retention and attend to issues re same (.8); review objection to motion for reconsideration of interim compensation and telephone conference with D. Siegel re same (.5). |
| 7/17/01 | Janet Baer | 0.40 | Review objection to Kinsella application and attend to issues re same. |
| 7/18/01 | James W Kapp | 0.80 | Address objections to retention of Kinsella Communications and revise order re same (.6); address issues re Reed Smith's retention and inquiries thereto (.2) |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/01 | Samuel A Schwartz | 1.70 | Review and revision of the Kinsella retention order (.6); drafting of correspondence re same (.2); telephone conferences with the client re ordinary course professionals' payment and retention (.6); meetings re same (.3). |
| 7/19/01 | James W Kapp | 1.00 | Conference with D. Siegel re retention of professionals and other outstanding issues. |
| 7/20/01 | James W Kapp | 0.20 | Attend to issues re retention of financial advisors for Property Damage Committee. |
| 7/20/01 | Samuel A Schwartz | 0.50 | Review and finalization of the revised OCP chart and forwarding of the same for filing. |
| 7/23/01 | James W Kapp | 0.40 | Attend to issues re supplemental affidavit. |
| 7/23/01 | James W Kapp | 0.10 | Attend to issues re retention of PricewaterhouseCoopers. |
| 7/23/01 | Samuel A Schwartz | 0.60 | Telephone conferences with M. Brown re ordinary course professionals (.3); review and revision of the OCP exhibit re same (.3). |
| 7/24/01 | James W Kapp | 0.80 | Attend to issues re Bilzin Sumberg's fee application and telephone conference with W. Sparks re same. |
| 7/26/01 | James W Kapp | 0.20 | Address issues re retention of claims agent. |
| 7/30/01 | James W Kapp | 0.70 | Review affidavits in support of certain professionals retention (.2); review consulting agreement and attend to issues re same (.5). |
| 7/30/01 | Samuel A Schwartz | 1.10 | Telephone conferences with the client re OCPs (.4); review and analysis of the Casner & Edwards retention (.4); telephone conference with B. Murphy re same (.3). |
| 7/31/01 | James W Kapp | 0.70 | Address issues re payment of particular expert (.2); review and revise expert retention agreement (.3); address issues re retention of experts (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/01 | Samuel A Schwartz | 1.10 | Telephone conferences with the client re retention of professionals and with various professionals re their retention. |

## Matter 39 - Schedules/Statement of Financial Affairs - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/03/01 | James W Kapp | 0.30 | Attend to issues re audit of schedules and statement of financial affairs. |
| 7/06/01 | Janet Baer | 0.40 | Review correspondence from EPA re environmental disclosures. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/01 | Samuel A Schwartz | 0.80 | Telephone conferences with the client and the Department of Justice re revisions to the schedules and statements. |
| 7/25/01 | James W Kapp | 1.60 | Attend to issues re Department of Justice's request for supplementing the schedules and statements re environmental issues and review same. |
| 7/25/01 | Janet Baer | 0.50 | Review EPA motion on schedules and attend to issues re same. |
| 7/26/01 | James W Kapp | 1.30 | Attend to issues re supplementing schedules and statements (.8); telephone conference with D. Siegel re Justice Department's motion to supplement schedules (.5). |
| 7/26/01 | Samuel A Schwartz | 1.40 | Research and analysis re the statement of financial affairs (1.1); telephone conferences with the client re same (.3). |
| 7/30/01 | Mark E Grummer | 0.80 | Review DOJ motion re Question 17 (environmental disclosure). |
| 7/30/01 | James W Kapp | 0.90 | Address issues re amending schedules and statement of financial affairs. |
| 7/30/01 | Janet Baer | 1.50 | Attend to issues re EPA Schedule Motion (.5); conference with R. Emmett and L. Duff re same (.3); prepare correspondence re same (.3); review legislative history re amendment to Form 7 (.4). |
| 7/31/01 | James W Kapp | 2.70 | Address issues re amending schedules and statement of financial affairs and telephone conference with D. Siegel re same (.3); develop strategies for responding to Justice Department's motion to compel (.4); review and revise correspondence to Justice Department re amending schedule (.2); review and revise Debtors' response to motion to compel supplement to schedules (1.8). |
| 7/31/01 | Samuel A Schwartz | 3.80 | Drafting of correspondence and the response to the motion of the EPA (3.0); telephone conferences with the client and meetings re same (.8). |

**<u>Matter 42 - Travel - Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/10/01 | David M Bernick, P.C. | 1.50 | Travel to Washington for Grace meeting (represents one-half time). |
| 7/18/01 | David M Bernick, P.C. | 3.00 | Travel from Chicago, IL to Wilmington, DE in preparation for hearing (represents one-half time). |
| 7/18/01 | Samuel A Schwartz | 1.80 | Travel from Chicago, IL to Wilmington, DE (represents one-half time). |
| 7/19/01 | David M Bernick, P.C. | 3.00 | Travel from Wilmington, DE to Chicago, IL (represents one-half time). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/19/01 | Samuel A Schwartz | 2.50 | Travel from Wilmington, DE to Chicago, IL (represents one-half time). |

**Matter 43 - Use, Sale or Lease/Abandonment Property - Fees**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/11/01 | James H Sprayregen | 0.60 | Attention to confidentiality agreement issues relating to potential asset seller. |
| 7/20/01 | James H Sprayregen | 0.60 | Attention to confidentiality agreement issues related to potential asset sales. |
| 7/24/01 | James H Sprayregen | 0.40 | Attention to confidentiality agreement issues related to potential asset sale. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/25/01 | James H Sprayregen | 0.50 | Attention to confidentiality agreement issues related to potential asset sale. |
| 7/27/01 | James H Sprayregen | 0.50 | Attention to confidentiality agreement issues related to potential asset sale. |

### Matter 44 - U.S. Trustee - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/16/01 | Samuel A Schwartz | 0.60 | Telephone conferences with the client re preparation of monthly operating reports. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/01 | Samuel A Schwartz | 0.30 | Telephone conferences with the client re monthly operating reports and monthly reporting requirements. |
| 7/30/01 | Samuel A Schwartz | 1.10 | Telephone conferences with the client re revising the monthly operating reports and review of reports re same. |

**Matter 45 - Utilities - Fees**

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/01 | Samuel A Schwartz | 0.70 | Negotiation of the BGE utility letter (.3); conferences with the client re same and pending utility requests (.4). |
| 7/25/01 | James W Kapp | 0.50 | Review and revise correspondence to BGE re adequate assurance request and address issues re same. |
| 7/25/01 | Samuel A Schwartz | 1.10 | Telephone conferences with various utility providers re pending adequate assurances requests (.6); drafting of correspondence to the committees and the client re same (.5). |

**Matter 46 - IRS Tax Litigation - Fees**

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/02/01 | Natalie H Keller | 6.50 | Research issues for Motion to Transfer Venue in tax matters and draft memorandum re same. |
| 7/03/01 | Natalie H Keller | 9.00 | Research issues for Motion to Transfer Venue in tax matters and draft memorandum re same. |
| 7/05/01 | Brant W Bishop | 1.30 | Review and edit memorandum on transfer of venue. |
| 7/05/01 | Natalie H Keller | 5.00 | Draft memorandum re Motion to Transfer Venue. |
| 7/05/01 | Todd F Maynes | 1.50 | Revise memorandum re transferring venue. |
| 7/09/01 | Brant W Bishop | 2.30 | Attend to matters re research on factors involved in scope of subject matter waiver of attorney-client privilege (2.0); review case file (.25). |
| 7/09/01 | Jonathan A Goldstein | 3.00 | Attend to matters re attorney/client privilege. |
| 7/10/01 | Natalie H Keller | 5.00 | Attend to matters re alternatives to Motion to Change Venue (.7); research alternative procedures for transferring case to Delaware (4.3). |
| 7/10/01 | Thomas A Day | 1.50 | Research applicability of statute of limitations defense to suit brought against the IRS in bankruptcy court. |
| 7/10/01 | Jonathan A Goldstein | 4.50 | Legal research on and draft memorandum re waiver of attorney/client privilege. |
| 7/11/01 | Natalie H Keller | 4.00 | Attend to matters re alternatives to Motion to Transfer Venue . |
| 7/11/01 | Jonathan A Goldstein | 1.50 | Draft memorandum re waiver of attorney/client privilege. |
| 7/12/01 | Natalie H Keller | 3.50 | Research alternatives to filing Motion to Transfer and effect of bringing adversary proceeding in District Court on interest-free adjustment rule. |
| 7/13/01 | Brant W Bishop | 1.80 | Review case file, memoranda from H. Hevener and relevant regulations. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/16/01 | Natalie H Keller | 0.50 | Telephone conference with C. Finke re Tax Court decision in United Airlines case and attend to matters re same. |
| 7/18/01 | Natalie H Keller | 1.50 | Review United Airlines Tax Court opinion re per diems to determine effect on CCHP case and attend to matters re same. |
| 7/19/01 | Todd F Maynes | 0.50 | Attend to matters re ongoing tax litigation matters. |
| 7/25/01 | Natalie H Keller | 1.80 | Legal research and attend to matters re impact of United Airlines decision and venue issues. |
| 7/25/01 | Todd F Maynes | 1.00 | Attend to matters re venue of case. |
| 7/30/01 | Todd F Maynes | 1.00 | Attend to matters re bankruptcy claim (.5); preparation of status report (.5). |
| 7/31/01 | Todd F Maynes | 0.80 | Revise status report and attend to matters re same. |