# SOFA Item 17 Response
# STATEMENT 17(A)

**List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and if known, the Environmental Law:**

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Agricultural Chemical Refinery Road & Interstate 20 East Big Springs, TX | Texas Water Commission 1700 North Congress Ave. Austin, TX 78711 | March 5, 1990 | Resource Conservation and Recovery Act | | | |
| Agriculture Street Landfill Orleans Parish New Orleans, LA | U.S. Environmental Protection Agency Region 6 1445 Ross Avenue Suite 1200 Dallas, TX  75202-2733 | March 1, 2001 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Amicon – W.R.Grace 17 Cherry Hill Drive Danvers, MA | South Essex Sewerage District 50 Fort Ave. Salem, MA 01970 | September 11, 1991 | Clean Water Act | | | |
| Amicon – W.R.Grace 17 Cherry Hill Drive Danvers, MA | South Essex Sewerage District 50 Fort Ave. Salem, MA 01970 | November 18, 1991 | Clean Water Act | | | |
| Amicon – W.R.Grace 17 Cherry Hill Drive Danvers, MA | South Essex Sewerage District 50 Fort Ave. Salem, MA 01970 | January 24, 1994 | Clean Water Act | | | |
| Amicon – W.R.Grace 17 Cherry Hill Drive Danvers, MA | South Essex Sewerage District 50 Fort Ave. Salem, MA 01970 | May 11, 1994 | Clean Water Act | | | |
| Amicon – W.R.Grace 17 Cherry Hill Drive Danvers, MA | South Essex Sewerage District 50 Fort Ave. Salem, MA 01970 | September, 1994 | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

# SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Amicon – W.R.Grace 17 Cherry Hill Drive Danvers, MA | South Essex Sewerage District 50 Fort Ave. Salem, MA 01970 | March 3, 1995 | Clean Water Act | | | |
| Aqua-Tech Environmental County Road Greer, SC | U.S. Environmental Protection Agency Region 4 Atlanta Federal Center 61 Forsyth Street Atlanta, GA 30303 | May 1992 | Comprehensive Environmental Response Compensation and Liability Act | 1992 Unilateral Administrative Order | USEPA 95-33-C | Ongoing |
| Aqua-Tech Environmental County Road Greer, SC | South Carolina Department of Health and Environmental Control 8901 Farrow Road Stern Business Center Columbia, SC 29223 | August 1991 | Comprehensive Environmental Response Compensation and Liability Act | 1991 Emergency Administrative Order | 91-52-SW | Ongoing |
| ArChem Company Site, Thames Chelsea Chemical Company USA Houston, TX | Texas Water Commission P.O. Box 13087 1700 North Congress Ave. Austin, TX 78711 | May 12, 1992 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Bay Area Drum Property 1212 Thomas Avenue San Francisco, CA | California Department of Toxic Substances Control 1001 I Street Sacramento, CA 95812-2828 | March 2001 | Comprehensive Environmental Response Compensation and Liability Act | Settlement Agreement and Consent Decree | U.S. District Court Northern District of California No C00-4796 PJH | Ongoing |
| Bay Drums Superfund Site State Road 574 Near Interstate 4 Tampa, FL | U.S. Environmental Protection Agency Region 4 Waste Management Division Emergency and Remedial Response Branch 345 Courtland Street, N.E. Atlanta, GA 30365 | March 25, 1986 | Comprehensive Environmental Response Compensation and Liability Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Bay Drums Superfund Site State Road 574 Near Interstate 4 Tampa, FL | U.S. Environmental Protection Agency Region 4 Waste Management Division 345 Courtland Street, N.E. Atlanta, GA 30365 | December 29, 1993 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Bay Drums Superfund Site State Road 574 Near Interstate 4 Tampa, FL | U.S. Environmental Protection Agency Region 4 Waste Management Division 345 Courtland Street, N.E. Atlanta, GA 30365 | | Comprehensive Environmental Response Compensation and Liability Act | Consent Order (May 30, 1990) Withdrawal from Remedial Investigation/ Feasibility Study (conflict of interest) | 90-42-C | Completed |
| Bay Drums Superfund Site State Road 574 Near Interstate 4 Tampa, FL | U.S. District Court for The Middle District of Florida Tampa Division 611 North Florida Ave. Room 105 Tampa, FL 33602 | | Comprehensive Environmental Response Compensation and Liability Act | Consent Decree (May 1, 1995) Remedial Design/Remedial Action Operations Unit 1,2 & 4 (re-executed on January 21, 1997) | Civil Action Nos.: 97-1564-CIV-T-26(A) 97-1565-CIV-T-26(E) 97-1566-CIV-T-26(C) | Ongoing |
| Bay Drums Superfund Site State Road 574 Near Interstate 4 Tampa, FL | U.S. Environmental Protection Agency Region 4 Waste Management Division 345 Courtland Street, N.E. Atlanta, GA 30365 | | Comprehensive Environmental Response Compensation and Liability Act | Consent Order (May 30, 1990) Withdrawal from Remedial Investigation/ Feasibility Study (conflict of interest) | 89-16-C | Completed |
| Bel-Fab Manufacturing Corp. 380 Hudson River Road Half Moon, NY | U.S. Environmental Protection Agency Region 2 290 Broadway New York, NY  10077-1866 | July 21, 2000 | Comprehensive Environmental Response Compensation and Liability Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

# SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Benedict Enterprises, Inc. 707 S. Edgewood Ave. Urbana, OH | Ohio Environmental Protection Agency 122 South Front Street Columbus, OH 43216 | November 4, 1992 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Bill Johns Waste Oil 3831 William Street Jacksonville, FL | U.S. Environmental Protection Agency Region 4 Atlanta Federal Center 61 Forsyth Street SW Atlanta, GA 30303-3104 | April 2000 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Blackburn and Union Privileges Site South Street Walpole, MA 02081 | U.S. Environmental Protection Agency Region 1 60 Westview Street Lexington, MA 02173 | December 15, 1987 October 6, 1988 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Blackburn and Union Privileges Site South Street Walpole, MA 02081 | U.S. Environmental Protection Agency Region 1 JFK Federal Building Boston, MA 02203-0001 | July 15, 1998 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Blackburn and Union Privileges Site South Street Walpole, MA 02081 | U.S. Environmental Protection Agency Region 1 JFK Federal Building Boston, MA 02203-0001 | March 31, 1999 | Comprehensive Environmental Response Compensation and Liability Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

4

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Blackburn and Union Privileges Site South Street Walpole, MA 02081 | U.S. Environmental Protection Agency Region 1 JFK Federal Building Boston, MA 02203-0001 | | Comprehensive Environmental Response Compensation and Liability Act | Second Administrative Order for Removal Action – 1992 | U.S. Environmental Protection Agency Region 1 Comprehensive Environmental Response Compensation and Liability Act Docket No. 92-1033 | Ongoing |
| Blackburn and Union Privileges Site South Street Walpole, MA 02081 | U.S. Environmental Protection Agency Region 1 JFK Federal Building Boston, MA 02203-0001 | | Comprehensive Environmental Response Compensation and Liability Act | Administrative Order by Consent for Remedial Investigation/ Feasibility Study – 1999 | U.S. Environmental Protection Agency Region 1 Comprehensive Environmental Response Compensation and Liability Act Docket No. 99-0027 | Ongoing |
| Blackburn and Union Privileges Site South Street Walpole, MA 02081 | U.S. Environmental Protection Agency Region 1 JFK Federal Building Boston, MA 02203-0001 | | Comprehensive Environmental Response Compensation and Liability Act | Agreement for Recovery of Past Response Costs – 1999 | U.S. Environmental Protection Agency Region 1 Comprehensive Environmental Response Compensation and Liability Act Docket No. 99-0027 | Closed |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Boarhead Farms Site (Boarhead Corporation and DeRewal Chemical Co.) Bridgeton Township, PA | U.S. Environmental Protection Agency Region III  841 Chestnut Building, Philadelphia, PA 19107 | October 30, 1992 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Burns Hill Road Site Hudson, NH | New Hampshire Department of Environmental Services 6 Hazen Drive Concord, NH  03302 | October 29, 1999 | NH Code of Administrative Rules Env-Wm 1403 | | | |
| Casmalia Disposal Site Santa Barbara County, CA | U.S. Environmental Protection Agency Region 9 75 Hawthorne Street San Francisco, CA  94105-3901 | February 7, 2000 | Comprehensive Environmental Response Compensation and Liability Act, and Resource Conservation and Recovery Act | | | |
| Central Chemical Hagerstown, MD | U.S. Environmental Protection Agency Region 3 841 Chestnut Building Philadelphia, PA  18107 | February 18, 1998 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Chemical Handling Corporation Broomfield, CO 80038 | U.S. Environmental Protection Agency 999 18th Street, Suite 500 Denver, CO | Unknown | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Chomerics 380 South Street Plainville, MA | Massachusetts Department of Environmental Protection 20 Riverside Drive Lakeville, MA 02347 | December 9, 1999 | Comprehensive Environmental Response Compensation and Liability Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Chomerics Division 10 State Street Woburn, MA 01801 | Massachusetts Water Resources Authority 100 First Avenue Boston, MA 02129 | September 6, 1991 | Clean Water Act | | | |
| Chomerics Division 10 State Street Woburn, MA 01801 | Massachusetts Department of Environmental Protection 20 Riverside Drive Lakeville, MA 02347 | September 17, 1991 | Clean Air Act | | | |
| Construction Products 6851 Smith Avenue Newark, CA | Bay Area Air Quality Management District 939 Ellis Street San Francisco, CA 94109 | November 28, 1990 | Clean Air Act | | | |
| Construction Products 6851 Smith Avenue Newark, CA | California Division of Toxic Substances Administration | October 23, 1992 | Toxic Substances Control Act | | | |
| Construction Products 6051 W. 65th Street, Bedford Park Chicago, IL 60638 | Metropolitan Water Reclamation District of Greater Chicago P.O. Box 10654 Chicago, IL 60610 | October 14, 1992 | Clean Water Act | | | |
| Construction Products 6051 W. 65th Street, Bedford Park Chicago, IL 60638 | Illinois Environmental Protection Agency 1021 North Grand Ave. East Springfield IL 62794 | February 25, 1992 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Construction Products 6051 W. 65th Street, Bedford Park Chicago, IL 60638 | Metropolitan Water Reclamation District of Greater Chicago P.O. Box 10654 Chicago, IL 60610 | March 1, 1992 | Clean Water Act | | | |
| Construction Products 6051 W. 65th Street, Bedford Park Chicago, IL 60638 | Illinois Environmental Protection Agency 1021 North Grand Ave. East Springfield IL 62794 | June 30, 1992 | Clean Air Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

91100-001\DOCS_DE:29236.1
08/29/01 8:15 PM

**SOFA Item 17 Response**
**STATEMENT 17(A)**

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Construction Products 6051 W. 65th Street, Bedford Park Chicago, IL 60638 | Illinois Environmental Protection Agency 1021 North Grand Ave. East Springfield IL 62794 | December 17, 1999 | Clean Air Act | | | |
| Construction Products 6051 W. 65th Street, Bedford Park Chicago, IL 60638 | Illinois Environmental Protection Agency 1021 North Grand Ave. East Springfield IL 62794 | June 22, 2000 | Leaking Underground Storage Tank | | | |
| Construction Products Trenton, NJ | Department of Environmental Protection, Division of Hazardous Waste Management Trenton, NJ 08625 | April 16, 1991 | Resource Conservation and Recovery Act | | | |
| Construction Products 1005 Blue Mound Road Fort Worth, TX | Texas Air Control Board 6330 Hwy 290 E. Austin, TX 78723 | July 13, 1990 | Clean Air Act | | | |
| Construction Products 1005 Blue Mound Road Fort Worth, TX | Texas Air Control Board 6330 Hwy 290 E. Austin, TX 78723 | August 13, 1990 | Clean Air Act | | | |
| Construction Products 1005 Blue Mound Road Fort Worth, TX | Texas Air Control Board 6330 Hwy 290 E. Austin, TX 78723 | August 31, 1990 | Clean Air Act | | | |
| Construction Products 1005 Blue Mound Road Fort Worth, TX | Texas Air Control Board 6330 Hwy 290 E. Austin, TX 78723 | October 4, 1990 | Clean Air Act | | | |
| Construction Products 1005 Blue Mound Road Fort Worth, TX | Texas Air Control Board 6330 Hwy 290 E. Austin, TX 78723 | Unknown | Clean Air Act | | | |
| Construction Products 1005 Blue Mound Road Fort Worth, TX | Texas Water Commission 1700 North Congress Ave. Austin, TX 78711 | May 21, 1990 | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

8

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Construction Products Libby, Montana | U.S. Environmental Protection Agency Region 1 JFK Federal Building Boston, MA 02203-0001 | December 27, 1990 | Toxic Substances Control Act | | | |
| Construction Products Libby, Montana | U.S. Environmental Protection Agency Region 1 JFK Federal Building Boston, MA 02203-0001 | Unknown, 1993 | Toxic Substances Control Act | | | |
| Construction Products Division Easthampton, MA | Massachusetts Department of Environmental Protection One Winter Street Boston, MA 02108 | March 18, 1991 | Clean Air Act | | | |
| Construction Products Division 7772 Park Place Brighton, MI | State of Michigan Department of Natural Resources P.O. Box 30028 Lansing, MI 48909 | June 20, 1991 | Clean Water Act | | | |
| Cryovac P.O. Box 464 Duncan, SC | South Carolina Department of Health and Environmental Control 2600 Bull Street Columbia, SC 29201 | December 14, 1995 | Clean Water Act | | | |
| Cryovac P.O. Box 464 Duncan, SC | South Carolina Department of Health and Environmental Control 2600 Bull Street Columbia, SC 29201 | May 23, 1996 | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

9

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Cryovac P.O. Box 338 Greenville, SC | South Carolina Department of Health and Environmental Safety 301 University Ridge, Suite 5800 Greenville, SC 29601 | April 1, 1997 | Hazardous Waste Management Regulations | | | |
| Cryovac P.O. Box 338 Simpsonville, SC | South Carolina Department of Health and Environmental Control 2600 Bull Street Columbia, SC 29201 | March 7, 1990 | Clean Air Act | | | |
| Cryovac P.O. Box 338 Simpsonville, SC | South Carolina Department of Health and Environmental Control 2600 Bull Street Columbia, SC 29201 | January 22, 1990 | Clean Water Act | | | |
| Cryovac P.O. Box 338 Simpsonville, SC | South Carolina Department of Health and Environmental Control 2600 Bull Street Columbia, SC 29201 | May 26, 1994 | Clean Air Act | | | |
| Cryovac P.O. Box 338 Simpsonville, SC | South Carolina Department of Health and Environmental Control 2600 Bull Street Columbia, SC 29201 | April 15, 1992 | Resource Conservation and Recovery Act | | | |
| Cryovac P.O. Box 338 Simpsonville, SC | Western Carolina Regional Sewer Authority 581 Mauldin Road Greenville, SC 29607 | September 29, 1995 | Clean Water Act | | | |
| Cryovac P.O. Box 338 Simpsonville, SC | Western Carolina Regional Sewer Authority 581 Mauldin Road Greenville, SC 29607 | | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

91100-001\DOCS_DE:29236.1
08/29/01 8:15 PM

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Cryovac 1301 West Magnolia Ave. Iowa Park, TX | Texas Natural Resource Conservation Commission, Office Park West 209 S. Danville, Ste B200 Abilene, TX  79605 | February 6, 1995 | Resource Conservation and Recovery Act | | | |
| Cryovac Division P.O. Box 1157 Seneca, SC | Oconee County Sewer Commission 623 Return Church Road Seneca, SC 29678 | April 17, 1992 | Clean Water Act | | | |
| Cryovac Division P.O. Box 1157 Seneca, SC | Oconee County Sewer Commission 623 Return Church Road Seneca, SC 29678 | July 27, 1992 | Clean Water Act | | | |
| Cryovac Division P.O. Box 1157 Seneca, SC | Oconee County Sewer Commission 623 Return Church Road Seneca, SC 29678 | October 26, 1992 | Clean Water Act | | | |
| Daramic 51 Independence Rd. Acton, MA  01720 | Massachusetts Department of Environmental Protection Central Regional Office 75 Grove Street Worcester, MA  01605 | October 12, 1996 | Massachusetts Contingency Plan | | | |
| Daramic 51 Independence Rd. Acton, MA  01720 | Massachusetts Department of Environmental Protection One Winter Street Boston, MA 02108 | October 29, 1996 | Clean Water Act | Groundwater Discharge Permit 1994 | Permit #O-395 | Closed November 11, 1999 |
| Daramic 51 Independence Rd. Acton, MA  01720 | Massachusetts Department of Environmental Protection Central Regional Office 75 Grove Street Worcester, MA  01605 | 1996 | | MCP Permit Re-classification – 1996 | Tier 1B Permit #84874 | Ongoing |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

91100-001\DOCS_DE:29236.1
08/29/01 8:15 PM

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Daramic 51 Independence Rd. Acton, MA  01720 | Massachusetts Department of Environmental Protection Central Regional Office 627 Main Street Worcester, MA  01608 | December 13, 2000 | Massachusetts Contingency Plan | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | April 10, 1990 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | July 20, 1990 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | May 3, 1990 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | October 4, 1990 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Georgia Department of Natural Resources 205 Butler Street, SE Atlanta, Georgia 30334 | August 3, 1990 | Clean Air Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Georgia Department of Natural Resources 205 Butler Street, SE Atlanta, Georgia 30334 | September 26, 1990 | Resource Conservation and Recovery Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | January 1, 1991 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | December 11, 1990 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | February 2, 1991 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | May 30, 1991 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | April 16, 1991 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | April 26, 1991 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | November 13, 1991 | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

13

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | July 24, 1991 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | August 1, 1991 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | March 21, 1991 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | January 8, 1991 | Resource Conservation and Recovery Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | January 29, 1992 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | March 2, 1992 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | April 30, 1992 | Publically Owned Treatment Work | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | July 27, 1992 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | August 6, 1992 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | December 31, 1992 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | August 19, 1993 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | March 30, 1993 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | October 6, 1993 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | October 23, 1993 | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | February 26, 1993 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | September 30, 1994 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | March 2, 1994 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | April 13, 1994 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | April 19, 1994 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | May 9, 1994 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | August 31, 1995 | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

91100-001\DOCS_DE:29236.1
08/29/01 8:15 PM

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | January 18 1996 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | March 21, 1996 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | May 28, 1996 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | June 14, 1996 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | November 14, 1996 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | November 22, 1996 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | March 21, 1997 | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

17

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works, Fulton County 141 Pryor Street, SW Suite 6001 Atlanta, GA 30303 | July 21, 1997 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works 1030 Marietta Hwy Roswell, GA 30075 | January 28, 1998 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works 1030 Marietta Hwy Roswell, GA 30075 | April 21, 1998 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works 1030 Marietta Hwy Roswell, GA 30075 | July 1, 1998 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works 1030 Marietta Hwy Roswell, GA 30075 | August 7, 1998 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works 1030 Marietta Hwy Roswell, GA 30075 | November 24, 1998 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works 1030 Marietta Hwy Roswell, GA 30075 | February 11, 1998 | Clean Water Act | Fulton County, Georgia Department of Public Works Water & Sewer Services In the Matter of: Darex Container Products | None | Consent Order |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works 1030 Marietta Hwy Roswell, GA 30075 | July 20, 1999 | Georgia Environmental Protection Department Hazardous Waste | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works 1030 Marietta Hwy Roswell, GA 30075 | July 1 – August 31, 1999 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works 1030 Marietta Hwy Roswell, GA 30075 | September 1 – October 31, 1999 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works 1030 Marietta Hwy Roswell, GA 30075 | November 1 – November 31, 1999 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works 1030 Marietta Hwy Roswell, GA 30075 | May 26, 2000 | Clean Water Act | | | |
| Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Department of Public Works 1030 Marietta Hwy Roswell, GA 30075 | September 1, 1999– October 31, 2000 | Clean Water Act | | | |
| Davison Chemical Co. 213 Kaolin Road Rt. 1 N Aiken, SC 29801 | South Carolina Department of Health and Environmental Control, 2500 Bull Street Columbia, SC 29201 | October 11, 1994 | Clean Air Act | | | |
| Davison Chemical Co. 213 Kaolin Road Rt. 1 N Aiken, SC 29801 | South Carolina Department of Health and Environmental Control 2500 Bull Street Columbia, SC 29201 | October 15, 1991 | South Carolina Radiological Health Control Regulations | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | City of Chattanooga, Department of Public Works 453 Moccasin Bend Road Chattanooga, TN 37405 | September 24, 1991 | Clean Water Act | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN  37406 | City of Chattanooga Department of Public Works 453 Moccasin Bend Road Chattanooga, TN 37405 | November 25, 1991 | Clean Water Act | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | City of Chattanooga Department of Public Works 453 Moccasin Bend Road Chattanooga, TN 37405 | June 24, 1992 | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

19

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | City of Chattanooga Department of Public Works 453 Moccasin Bend Road Chattanooga, TN 37405 | August 14, 1992 | Clean Water Act | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | City of Chattanooga Department of Public Works 453 Moccasin Bend Road Chattanooga, TN 37405 | September 15, 1992 | Clean Water Act | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | Tennessee Department of Environment and Conservation 540 McCallie Ave, Suite 550 Chattanooga, TN 37402 | September 8, 1993 | Radiological Health | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | City of Chattanooga Department of Public Works 453 Moccasin Bend Road Chattanooga, TN 37405 | September 28, 1994 | Clean Water Act | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | City of Chattanooga Department of Public Works 453 Moccasin Bend Road Chattanooga, TN 37405 | March 12, 1996 | Clean Water Act | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | Tennessee Department of Environment and Conservation 540 McCallie Ave, Suite 550 Chattanooga, TN 37402 | September 1, 1998 | State Regulations for Protection Against Radiation | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | Tennessee Department of Environment and Conservation 540 McCallie Ave, Suite 550 Chattanooga, TN 37402 | March 25, 1999 | State Regulations for Protection Against Radiation | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | Tennessee Department of Environment and Conservation 540 McCallie Ave, Suite 550 Chattanooga, TN 37402 | August, 1999 | State Regulations for Protection Against Radiation | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | Tennessee Department of Environment and Conservation 540 McCallie Ave, Suite 550 Chattanooga, TN 37402 | August 9 – November 1999 | Radiological Health | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | Tennessee Department of Environment and Conservation 540 McCallie Ave, Suite 550 Chattanooga, TN 37402 | August 3, 2000 | Radiological Health | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | Tennessee Department of Environment and Conservation 540 McCallie Ave, Suite 550 Chattanooga, TN 37402 | September 27, 2000 | Solid Waste Management | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | Tennessee Department of Environment and Conservation 540 McCallie Ave, Suite 550 Chattanooga, TN 37402 | February 20, 2001 | Tennessee Water Quality Act | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | Tennessee Department of Environment and Conservation 540 McCallie Ave, Suite 550 Chattanooga, TN 37402 | February 5-9, 2001 | Radiological Health | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

91100-001\DOCS_DE:29236.1
08/29/01 8:15 PM

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Davison Chemical Co. 5500 Chemical Road Curtis Bay, MD 21226 | Maryland Department of the Environment Air Management Administration 2500 Broening Hwy Baltimore, Maryland 21224 | September 17, 1990 | Maryland Air Regulations; Superfund Amendment Reauthorization Act | | | |
| Davison Chemical Co. 5500 Chemical Road Curtis Bay, MD 21226 | Maryland Department of the Environment 2500 Broening Hwy Baltimore, Maryland 21224 | January 25, 1991 | Clean Water Act | | | |
| Davison Chemical Co. 5500 Chemical Road Curtis Bay, MD 21226 | U.S. Environmental Protection Agency Region III Philadelphia, PA | January 10, 1992 | Toxic Substances Control Act | | | |
| Davison Chemical Co. 5500 Chemical Road Curtis Bay, MD 21226 | Maryland Department of the Environment, Air Management Administration 2500 Broening Hwy Baltimore, Maryland 21224 | May 4, 1992 | Clean Air Act | | | |
| Davison Chemical Co. 5500 Chemical Road Curtis Bay, MD 21226 | State of Maryland Department of the Environment Radiological Health Program 2500 Broening Hwy Baltimore, MD 21224 | September 12, 1995 | Radiological Health | | | |
| Davison Chemical Co. 5500 Chemical Road Curtis Bay, MD 21226 | State of Maryland Department of the Environment Radiological Health Program 2500 Broening Hwy Baltimore, MD 21224 | July 7, 1998 | Radiological Health | | | |
| Davison Chemical Co. 1800 Davison Road S of Sulpher Lake Charles, LA 70663 | Louisiana Department of Environmental Quality P.O. Box 82231 Baton Rouge, LA 70884 | January 22, 1990 | Radiation Area Remediation Action | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

22

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Davison Chemical Co. 1800 Davison Road S of Sulpher Lake Charles, LA 70663 | Louisiana Department of Environmental Quality P.O. Box 82231 Baton Rouge, LA 70884; National Response Center | May 1990 | Clean Air Act | | | |
| Davison Chemical Co. 1800 Davison Road S of Sulpher Lake Charles, LA 70663 | Louisiana Department of Environmental Quality P.O. Box 82231 Baton Rouge, LA 70884 | February 27, 1991 | Radiological Health | | | |
| Davison Chemical Co. 1800 Davison Road S of Sulpher Lake Charles, LA 70663 | Louisiana Department of Environmental Quality P.O. Box 82231 Baton Rouge, LA 70884 | April 7, 1992 | Clean Water Act | | | |
| Davison Chemical Co. 1800 Davison Road S of Sulpher Lake Charles, LA 70663 | Louisiana Department of Health and Hospitals 325 Loyola Ave, Rm 319 New Orleans, LA 70112 | June 14, 1995 | Clean Water Act | | | |
| Davison Chemical Co. 1800 Davison Road S of Sulpher Lake Charles, LA 70663 | Louisiana Department of Health and Hospitals 325 Loyola Ave, Rm 319 New Orleans, LA 70112 | December 19, 1995 | Clean Water Act | | | |
| Davison Chemical Co. 1800 Davison Road S of Sulpher Lake Charles, LA 70663 | Louisiana Department of Environmental Quality P.O. Box 82231 Baton Rouge, LA 70884 | August 15, 1992 | Clean Air Act | | | |
| Davison Chemical Co. 1800 Davison Road S of Sulpher Lake Charles, LA 70663 | Louisiana Department of Environmental Quality P.O. Box 82231 Baton Rouge, LA 70884 | September 30, 1996 | Clean Water Act | | | |
| Davison Chemical Co. 1800 Davison Road S of Sulpher Lake Charles, LA 70663 | Louisiana Department of Environmental Quality P.O. Box 82231 Baton Rouge, LA 70884 | December 9, 1999 | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

91100-001\DOCS_DE:29236.1
08/29/01 8:15 PM

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Davison Chemical Co. 1800 Davison Road S of Sulpher Lake Charles, LA 70663 | Louisiana Department of Environmental Quality P.O. Box 82231 Baton Rouge, LA 70884 | August 7, 1998 | Clean Air Act | In the Matter of: W.R. Grace Co. Proceedings Under the Environmental Quality Act | AE-P-98-0266 | Closed |
| Davison Chemical Co. Washington Research Center 7500 Grace Drive, Columbia, MD 21044 | U.S. Environmental Protection Agency Region III Philadelphia, PA | 1993 | Toxic Substances Control Act | | | |
| Davison Chemical Co. Washington Research Center 7500 Grace Drive, Columbia, MD 21044 | Maryland Department of the Environment 2500 Broening Hwy Baltimore, MD 21224 | November 3, 1995 | Radiological Health | | | |
| Davison Chemical Co. Washington Research Center 7500 Grace Drive, Columbia, MD 21044 | Maryland Department of the Environment 2500 Broening Hwy Baltimore, MD 21224 | February 25, 2000 | Maryland Regulations | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Southwestern Ohio Air Pollution Control Agency | August 29, 1990 | Clean Air Act | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Southwestern Ohio Air Pollution Control Agency | October 2, 1990 | Clean Air Act | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Metropolitan Sewer District 1600 Gest Street Cincinnati, OH 45204 | May 24, 1991 | Clean Water Act | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Metropolitan Sewer District 1600 Gest Street Cincinnati, OH 45204 | November 6, 1991 | Clean Water Act | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Metropolitan Sewer District 1600 Gest Street Cincinnati, OH 45204 | February 3, 1992 | Clean Water Act | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Metropolitan Sewer District 1600 Gest Street Cincinnati, OH 45204 | March 10, 1992 | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

24

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Metropolitan Sewer District 1600 Gest Street Cincinnati, OH 45204 | March 11, 1992 | Clean Water Act | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Metropolitan Sewer District 1600 Gest Street Cincinnati, OH 45204 | May 1, 1992 | Clean Water Act | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Metropolitan Sewer District 1600 Gest Street Cincinnati, OH 45204 | May 22, 1992 | Clean Water Act | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Metropolitan Sewer District 1600 Gest Street Cincinnati, OH 45204 | July 22, 1992 | Clean Water Act | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Metropolitan Sewer District 1600 Gest Street Cincinnati, OH 45204 | November 20, 1992 | Clean Water Act | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Metropolitan Sewer District 1600 Gest Street Cincinnati, OH 45204 | April 18, 1994 | Clean Water Act | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Metropolitan Sewer District 1600 Gest Street Cincinnati, OH 45204 | December 13, 1994 | Washington State Radiological Health Material License | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Metropolitan Sewer District 1600 Gest Street Cincinnati, OH 45204 | February 9, 1996 | Clean Water Act | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Ohio Environmental Protection Agency Southwest District Office 401 E. Fifth Street Dayton, OH 45402 | October 21, 1999 | Ohio Hazardous Waste | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Tennessee Department of Environment and Conservation Environmental Assistance Center 540 McCallie Ave, Su 550 Chattanooga, TN 37402 | April, 1990 | Clean Water Act | | | |
| Dearborn 300 Genesee Street Lake Zurich, IL 60047 | Village of Lake Zurich Pretreatment Program 70 East Main Street Lake Zurich, IL 60047 | March 13, 1990 | Clean Water Act | | | |
| Dearborn 300 Genesee Street Lake Zurich, IL 60047 | Village of Lake Zurich Pretreatment Program 70 East Main Street Lake Zurich, IL 60047 | December 11, 1990 | Clean Water Act | | | |
| Dearborn 300 Genesee Street Lake Zurich, IL 60047 | Village of Lake Zurich Pretreatment Program 70 East Main Street Lake Zurich, IL 60047 | January 18, 1991 | Clean Water Act | | | |
| Dearborn 300 Genesee Street Lake Zurich, IL 60047 | State of Illinois Environmental Protection Agency 2200 Churchill Road Springfield, IL 62794 | April 18, 1994 | Clean Water Act | | | |
| Dearborn 300 Genesee Street Lake Zurich, IL 60047 | Village of Lake Zurich Pretreatment Program 70 East Main Street Lake Zurich, IL 60047 | April 25, 1996 | Clean Water Act | | | |
| Dewey & Almy 2140 Davis Street San Leandro, CA 94577 | Bay Area Air Quality Management District 939 Ellis Street San Francisco, CA 94109 | October 11, 1991 | Clean Air Act | | | |
| Dewey & Almy 2140 Davis Street San Leandro, CA 94577 | City of San Leandro San Leandro, CA | January 1, 1992 | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

91100-001\DOCS_DE:29236.1
08/29/01 8:15 PM

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Dewey & Almy 2140 Davis Street San Leandro, CA 94577 | California Department of Toxic Substances Control 1001 I Street Sacramento, CA 95812-2828 | October 23, 1992 | Toxic Substances Control Act | | | |
| Dewey & Almy 2140 Davis Street San Leandro, CA 94577 | Bay Area Air Quality Management District 939 Ellis Street San Francisco, CA 94109 | January 2, 1998 | Clean Air Act | | | |
| Dewey & Almy 59 Walpole Street Canton, MA | Massachusetts Department of Environmental Protection 20 Riverside Drive Lakeville, MA  02347 | February 14, 1990 | Resource Conservation and Recovery Act | | | |
| Dewey & Almy 59 Walpole Street Canton, MA | Canton Conservation Commission Canton, MA | November 29, 1994 | Massachusetts Wetlands Protection Act | | | |
| Dewey & Almy 59 Walpole Street Canton, MA | U.S. Environmental Protection Agency Region 1 JFK Building Boston, MA 02203-0001 | April 5, 1990 | Resource Conservation and Recovery Act | | | |
| Dewey & Almy 55 Hayden Avenue Lexington, MA 02173 | Massachusetts Department of Environmental Protection 75 Grove Street Worcester, MA 01605 | July 30, 1991 | Resource Conservation and Recovery Act | | | |
| Dewey & Almy 55 Hayden Avenue Lexington, MA 02173 | Massachusetts Water Resources Authority 100 First Ave Boston, MA 02129 | December 4, 1991 | Clean Water Act | | | |
| Dewey & Almy 55 Hayden Avenue Lexington, MA 02173 | California Department of Toxic Substances Control 1001 I Street Sacramento, CA 95812-2828 | October 14, 1992 | Toxic Substances Control Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

91100-001\DOCS_DE:29236.1
08/29/01 8:15 PM

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Dewey & Almy 55 Hayden Avenue Lexington, MA 02173 | U.S. Environmental Protection Agency Region 1 JFK Federal Building Boston, MA 02203-0001 | February 22, 1994 | Emergency Planning and Community Right-to-Know Act | In the matter of: W.R. Grace & Co., Inc. 55 Hayden Ave, Lexington, MA 02173 | EPCRA IV-93-535 | Consent Agreement/ Order Issued |
| Dewey & Almy 55 Hayden Avenue Lexington, MA 02173 | Massachusetts Water Resources Authority 100 First Ave Boston, MA 02129 | July 11, 1994 | Clean Water Act | | | |
| Dewey & Almy 55 Hayden Avenue Lexington, MA 02173 | Massachusetts Water Resources Authority 100 First Ave Boston, MA 02129 | February 27, 1995 | Clean Water Act | | | |
| Dewey & Almy 55 Hayden Avenue Lexington, MA  02173 | Unknown | July 1998 | Clean Water Act | | | |
| Dewey & Almy 55 Hayden Avenue Lexington, MA  02173 | Massachusetts Department of Environmental Protection 205a Lowell Street Wilmington, MA 01887 | December 22, 1998 | Resource Conservation and Recovery Act | | | |
| Drumco Drum Dump Site Baltimore City/Anne Arundel County, MD | U.S. Environmental Protection Agency Region 3 841 Chestnut Building Philadelphia, PA 19107 | October 3, 1996 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| East Poplar Oil Field Fort Peck Indian Reservation Roosevelt County, MT | U.S. Environmental Protection Agency, Region 8 999 18th Street, Suite 500 Denver, CO 80202-2466 | Nov 5, 1999 | Safe Drinking Water Act | | | |
| Enoree Mill 26383 Hwy 221 Enoree, SC 29335 | South Carolina Department of Health and Environmental Control 2500 Bull Street Columbia, SC 29201 | January, 2000 | Clean Air Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Enoree Mill<br>26383 Hwy 221<br>Enoree, SC 29335 | South Carolina Department of Health and Environmental Control<br>2500 Bull Street<br>Columbia, SC 29201 | February 12, 1993 | Clean Air Act | | | |
| Enoree Mill<br>26383 Hwy 221<br>Enoree, SC 29335 | South Carolina Department of Health and Environmental Control<br>2500 Bull Street<br>Columbia, SC 29201 | May 11, 1999 | Pollution Control Act | | | |
| Enoree Mill<br>26383 Hwy 221<br>Enoree, SC 29335 | South Carolina Department of Health and Environmental Control<br>2500 Bull Street<br>Columbia, SC 29201 | January 20, 2000 | Radiological Health | | | |
| Enoree Mill<br>26383 Hwy 221<br>Enoree, SC 29335 | South Carolina Department of Health and Environmental Control<br>2500 Bull Street<br>Columbia, SC 29201 | January 2, 2001 | Discharge Monitoring report | | | |
| Fertilizer Blend Plant<br>W 6698 County Highway C<br>Atwater, WI | Wisconsin Department of Agriculture, Radiological Health and Consumer Protection<br>2811 Agriculture Drive<br>Madison, WI  53708-8911 | February 10, 1998 | Ch. 292.11, Wis. Stats. | | | |
| Fertilizer Blend Plant<br>2540 North Old Dixie Highway<br>Ft. Pierce, FL  33450 | Florida Department of Environmental Protection<br>Southeast District<br>P. O. Box 15425<br>West Palm Beach, FL  33416 | December 30, 1983 | Florida Administrative Code Rule 17-103.110 | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Fertilizer Blend Plant 2540 North Old Dixie Highway Ft. Pierce, FL 33450 | Florida Department of Environmental Protection Southeast District P. O. Box 15425 West Palm Beach, FL 33416 | 1986 | Florida Administrative Code Rule 17-103.110 | State of Florida Department of Environmental Regulation, Complainant, vs. W. R. Grace & Co., Respondent | OGC Case No. 85-0015 | Ongoing |
| Fertilizer/Pesticide Plant 1820 Harmon Street Charleston, SC | South Carolina Department of Health and Environmental Control 2500 Bull Street Columbia, SC 29201 | | | Administrative Consent Agreement 1989 | 89-34-SW,S | Ongoing |
| Grace Cocoa 150 Oakland Street Mansfield, MA | Town of Mansfield 50 West Street Mansfield, MA 02048 | October 5, 1995 | Clean Water Act | | | |
| Grace Cocoa 364 North Fifth Street Newark, NJ | Passaic Valley Sewerage Commission 600 Wilson Ave. Newark, NJ 07105 | June 7, 1990 | Clean Water Act | | | |
| Grace Cocoa 364 North Fifth Street Newark, NJ | U.S. Environmental Protection Agency Region 2 290 Broadway New York, NY 10077-1866 | September 28, 1995 | Toxic Substances Control Act | In the matter of: DWW Enterprises, Inc. and Grace Cocoa Associates, L.P. | II-95-0116 | Closed |
| Grace Construction Products 6445 W. Jones Ave. Zellwood, FL 32798 | Orange County Environmental Protection Department | December 16, 1994 | Clean Air Act | | | |
| Grace Petroleum Corp. Bear Grass Field, TX | Unknown | March 4, 1993 | Texas Statewide Rule 8 | | | |
| Grace Solvent Disposal Site Harper Road Corinth, MS 38834 | Mississippi Department of Environmental Quality Office of Pollution Control P. O. Box 10385 Jackson, MS 39289 | | Comprehensive Environmental Response Compensation and Liability Act | 1999 Consent Order | 3784-99 | Ongoing |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

91100-001\DOCS_DE:29236.1
08/29/01 8:15 PM

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | Kentucky Natural Resources Protection Cabinet 14 Reilly Road Frankfort, KY 40601 | January 30, 1990 | Clean Air Act | | | |
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | Kentucky Department of Environmental Protection Division of Waste Management Frankfort, KY 40601 | March 1, 1992 | Clean Water Act | | | |
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | U.S. Environmental Protection Agency Region 4 345 Coutbank Street, NE Atlanta, GA 30365 | September 30, 1992 | Clean Water Act | | | |
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | Kentucky Natural Resources Protection Cabinet 14 Reilly Road Frankfort, KY 40601 | May 10, 1993 | Clean Water Act | | | |
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | Kentucky Natural Resources Protection Cabinet 14 Reilly Road Frankfort, KY 40601 | August 13, 1993 | Clean Water Act | | | |
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | Kentucky Natural Resources Protection Cabinet 14 Reilly Road Frankfort, KY 40601 | November 9, 1993 | Clean Water Act | | | |
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | U.S. Environmental Protection Agency Region 4 345 Courtland Street, NE Atlanta, GA 30365 | January 7, 1994 | Resource Conservation and Recovery Act | | | |
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | Kentucky Natural Resources Protection Cabinet 14 Reilly Road Frankfort, KY 40601 | February 9, 1994 | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | Kentucky Natural Resources Protection Cabinet 14 Reilly Road Frankfort, KY 40601 | February 23, 1994 | Clean Water Act | | | |
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | Kentucky Natural Resources Protection Cabinet 14 Reilly Road Frankfort, KY 40601 | April 5, 1994 | Clean Water Act | | | |
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | Kentucky Natural Resources Protection Cabinet 14 Reilly Road Frankfort, KY 40601 | May 9, 1994 | Clean Water Act | | | |
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | Kentucky Natural Resources Protection Cabinet 14 Reilly Road Frankfort, KY 40601 | May 13, 1994 | Resource Conservation and Recovery Act | | | |
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | Kentucky Natural Resources Protection Cabinet 14 Reilly Road Frankfort, KY 40601 | November 14, 1994 | Clean Water Act | | | |
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | Kentucky Natural Resources Protection Cabinet 14 Reilly Road Frankfort, KY 40601 | August 9, 1994 | Resource Conservation and Recovery Act | | | |
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | Kentucky Natural Resources Protection Cabinet 14 Reilly Road Frankfort, KY 40601 | August 16, 1994 | Clean Water Act | | | |
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | Kentucky Natural Resources Protection Cabinet 14 Reilly Road Frankfort, KY 40601 | June 21, 1994 | Resource Conservation and Recovery Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

# SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | Kentucky Natural Resources Protection Cabinet 14 Reilly Road Frankfort, KY 40601 | February 13, 1995 | Clean Water Act | | | |
| Grace Specialty Chemicals Co. 5525 U.S. 60 East Owensboro, KY 42303 | Kentucky Natural Resources Protection Cabinet 14 Reilly Road Frankfort, KY 40601 | February, 2001 | Clean Water Act | | | |
| Grace Vermiculite Expansion Plant 101 City Service Road Libby, MT 59923 | U.S. Environmental Protection Agency Region 8 999 18th Street Suite 500 Denver, CO 80202-2466 | May 24, 2000 | Comprehensive Environmental Response Compensation and Liability Act | Unilateral Administrative Order | Comprehensive Environmental Response Compensation and Liability Act- 8-2000-10 | Ongoing |
| Green River Disposal Landfill Superfund Site Maceo, KY  42355 | U.S. Environmental Protection Agency, Region 4 345 Courtland Street, NE Atlanta, GA  30365 | | Comprehensive Environmental Response Compensation and Liability Act | Administrative Order by Consent 1990- Remedial Investigation/ Feasibility Study | None | Closed |
| Green River Disposal Landfill Superfund Site Maceo, KY  42355 | U.S. Environmental Protection Agency, Region 4 345 Courtland Street, NE Atlanta, GA  30365 | | Comprehensive Environmental Response Compensation and Liability Act | Administrative Order 1990 Removal Action | Environmental Protection Agency Docket No. 90-34-C | Closed |
| Green River Disposal Landfill Superfund Site Maceo, KY  42355 | U.S. Environmental Protection Agency, Region 4 345 Courtland Street, NE Atlanta, GA  30365 | | Comprehensive Environmental Response Compensation and Liability Act | Unilateral Administrative Order for Remedial Action – 1996 | U.S. Environmental Protection Agency Docket No. 96-06-C | Ongoing |
| Hatco Corporation 1020 King George Post Road Fords, NJ 08863 | New Jersey Department of Environmental Protection Division of Responsible Party Site Remediation CN 028 Trenton, NJ 08625 | July 22, 1992 | New Jersey Spill Compensation and Control Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Hatco Corporation 1020 King George Post Road Fords, NJ 08863 | U.S. District Court for District of New Jersey U.S.D.J. Alfred M. Wolin M.L. King JR. Federal Building & Courthouse P. O. Box 999 Newark, NJ 07101 | | Comprehensive Environmental Response Compensation and Liability Act | Hatco Corporation v. W. R. Grace & Co.-Conn. | Civil Action No. 89-1031 | Hatco/Grace Settlement Agreement July 1, 1996 |
| Herman's Warehouse Gulino Pl Pendro Avenue Carteret, NJ | New Jersey Department of Environmental Protection Bureau of Field Operations P. O. Box 434 Trenton, NJ 08625-0434 | September 9, 1991 | NJAC 7:1E-1 | Memorandum of Agreement | Case #97-3-17-1048-32 | Completed (No Further Action) |
| Homco International 3701 Fruitvale Ave. Baskerfield, CA | California Department. of Toxic Substances Control 1001 I Street Sacramento, CA 95812-2828 | October 10, 1991 | California Health and Safety Code | | | |
| Homco International Loc 166 424 E. Dresden Road Kalkaska, MI 49646 | Michigan Department of Natural Resources P. O. Box 30028 Lansing, MI 48909 | February 9, 1993 | Michigan Water Resources Commission Act | | | |
| Homco International Loc 133 2122 Maurice Road Odessa, Ector County, TX | Texas Water Commission 1700 North Congress Austin, TX 78711-3087 | February 10, 1992 | 31 Texas Administrative Code | | | |
| Homco International Loc 179 1224 E. Santa Clara St. Santa Paula, CA | Ventura Regional Sanitation District 1001 Partridge Dr. Ventura, CA 93003 | July 2, 1991 | Industrial Wastewater Discharge Ordinance of Santa Paula | | | |
| Homco International Loc 127 129 Fred Road Lake Charles, LA | Louisiana Department of Environmental Quality Radiological Health Protection Division Baton Rouge, LA 70884 | September 6, 1990 | Naturally Occurring Radiological Health Material | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Homco International Loc 124 4009 Cameron Street Lafayette, LA | Louisiana Department of Environmental Quality Office of Water Resources Baton Route, LA  70884 | August 12, 1992 | LR R. S. 30:2001 | | | |
| Homco International 3632 South Main Pearland, TX | Texas Department of Health 1100 West 49th St. Austin, TX 78756 | November 8, 1991 | Texas Radioactive Material License | | | |
| Homco International Loc 133 2122 Maurice Road Odessa, Ector County, TX | Texas Natural Resource Conservation Commission Corrective Action Section 12100 Park 35 Circle Austin, TX  78753 | | Comprehensive Environmental Response Compensation and Liability Act | 1992 Notice of Solid Waste Violation | None | Ongoing |
| Homco International Loc 166 424 E. Dresden Road Kalkaska, MI  49646 | Michigan Department of Natural Resources P. O. Box 30028 Lansing, MI  48909 | | Comprehensive Environmental Response Compensation and Liability Act | 1994 Consent Decree | 94-78818-CE | Ongoing |
| Iron Horse Park Superfund Site Schaffer Landfill Pond Street Billerica, MA | U.S. Environmental Protection Agency Region 1 Waste Management Division JFK Building Boston, MA  02203 | December 30, 1991 May 22, 1992 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Iron Horse Park Superfund Site Schaffer Landfill Pond Street Billerica, MA | U.S. Environmental Protection Agency Region 1 Waste Management Division JFK Building Boston, MA  02203 | April 19, 2001 | Comprehensive Environmental Response Compensation and Liability Act | Consent Decree and Cost Recovery Actions Consolidated | 95-10027MLW and 95-10023MLW | Ongoing/ Remedial Action |
| Li Tungsten Superfund Site Glen Cove, NY | U.S. Environmental Protection Agency Region 2 290 Broadway New York, NY 10007-1866 | August 14, 2001 | Comprehensive Environmental Response Compensation and Liability Act | Administrative Order | Index Number: CERCLA-02-2001-2035 | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Materials Recovery Enterprises, Inc. Taylor County Ovalo, TX | Texas Natural Resource Conservation Commission Pollution Cleanup Division P. O. Box 13087 Austin, TX  78711-3087 | May 7, 1998 | Texas Solid Waste Disposal Act | Agreed Administrative Order | 98-0408-SPF | Active |
| Maxey Flats Disposal Site Morehead, KY | United States Environmental Protection Agency, Region IV 345 Courtland Street Atlanta, GA 30365 | November 26, 1986 | Comprehensive Environmental Response Compensation and Liability Act | 1994 De Minimis Settlement | Unknown | |
| Memphis Site Retained Land 5750 Old Millington Rd. Millington, TN 38053 | Tennessee Department of Environment and Conservation Division of Superfund 4th Floor, L&C Annex 401 Church Street Nashville, TN  37243 | | Comprehensive Environmental Response Compensation and Liability Act | 1996 Consent Order | Case No. 95-0591 Site No. 79-536 | Ongoing |
| Michie, Tennessee Dump Site TN Highway 22 Michie, TN  38357 | Tennessee Department of Environment and Conservation Division of Superfund 362 Carriage House Drive Jackson, TN  38305 | | Comprehensive Environmental Response Compensation and Liability Act | 1996 Consent Order | Site No. 55-508 | De-listed from National Priorities List June 8, 2000, continuing maintenance requirements |
| Microwave Specialties 380 South Street Plainville, MA | Massachusetts Department of Environmental Protection 20 Riverside Drive Lakeville, MA  02347 | April 26, 1991<br><br>December 8, 1999 | M.G.L.C.21E<br><br>M.G.L.C.21E | MCP Permit Approval 3/23/95 | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Motor Wheel Disposal Site 1401 Lake Lansing Road Lansing, MI 48906 | U.S. Environmental Protection Agency Region 5 Waste Management Division CERCLA Enforcement Section 20 South Dearborn Street Chicago, IL 60604 | March 25, 1987 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Motor Wheel Disposal Site 1401 Lake Lansing Road Lansing, MI 48906 | U.S. Environmental Protection Agency-Region 5 CERCLA Enforcement Section 230 South Dearborn Street Chicago, IL 60604 | | Comprehensive Environmental Response Compensation and Liability Act | Consent Order (June 26, 1987) Remedial Investigation/ Feasibility Study | V-W-87-C-018 | Completed |
| Motor Wheel Disposal Site 1401 Lake Lansing Road Lansing, MI 48906 | U.S. Environmental Protection Agency Region 5 Remedial and Enforcement Response Branch 77 West Jackson Blvd. Chicago, IL 60604 | July 19, 1991 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Motor Wheel Disposal Site 1401 Lake Lansing Road Lansing, MI 48906 | U.S. Environmental Protection Agency Region 5 Remedial and Enforcement Response Branch 77 West Jackson Blvd. Chicago, IL 60604 | December 6, 1991 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Motor Wheel Disposal Site 1401 Lake Lansing Road Lansing, MI 48906 | U.S. Environmental Protection Agency-Region 5 CERCLA Enforcement Section 230 South Dearborn Street Chicago, IL 60604 | | Comprehensive Environmental Response Compensation and Liability Act | Consent Order (May 11, 1992) Remedial Design | V-W-92-C-151 | Completed |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Motor Wheel Disposal Site 1401 Lake Lansing Road Lansing, MI 48906 | U.S. Environmental Protection Agency Region 5 CERCLA Enforcement Section 230 South Dearborn Street Chicago, IL 60604 | | Comprehensive Environmental Response Compensation and Liability Act | Consent Decree (February 16, 1994) Remedial Action | Civil Action No. 1:94-CV-96 | Completed |
| Motor Wheel Disposal Site 1401 Lake Lansing Road Lansing, MI 48906 | U.S. Environmental Protection Agency Region 5 CERCLA Enforcement Section 77 West Jackson Blvd. Chicago, IL 60604 | October 1, 1998 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Motor Wheel Disposal Site 1401 Lake Lansing Road Lansing, MI 48906 | U.S. Environmental Protection Agency Region 5 Safe Drinking Water Branch 77 West Jackson Blvd. Chicago, IL 60604 | | Comprehensive Environmental Response Compensation and Liability Act | Emergency Administrative Order (July 29, 1999) | No. 9900276 | Ongoing-Goodyear assumed Grace liability in Court Settlement |
| Motor Wheel Disposal Site 1401 Lake Lansing Road Lansing, MI 48906 | U.S. District Court Western District of Michigan Federal Bldg. 110 Michigan NW Grand Rapids, MI 49503 | | Comprehensive Environmental Response Compensation and Liability Act | W. R. Grace & Co.-Conn. v. Goodyear Tire & Rubber Co., et al. | No. 1:99-CV-305 | Consent Judgment and Order of Dismissal (11/7/00) |
| Motor Wheel Disposal Site 1401 Lake Lansing Road Lansing, MI 48906 | U.S. Court of Appeals for the Third Circuit 21400 U.S. Courthouse 601 Market Street Philadelphia, PA 19106-1790 | | Comprehensive Environmental Response Compensation and Liability Act | W. R. Grace & Co.-Conn. v. U.S. Environmental Protection Agency | Case No. 99-5662 | Vacate and Remand Environmental Protection Agency's July 29 Order |
| National Medical Care 420 Industrial Drive Livingston, CA 95334 | Department of Public Health Merced County, P.O. Box 471 240 E. 15th St. Merced, CA, 95341 | October 25, 1994 | California Health and Safety Code | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Operating Industries, Inc. Superfund Site Monterey, CA | U.S. Environmental Protection Agency Region 9 75 Hawthorne Street Mail Code RC-3-3 San Francisco, CA 94105 | May 23, 1993 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Organic Chemicals Poisson Avenue Nashua, NH | New Hampshire Department of Environmental Services Waste Management Division | March 8, 1990 | Resource Conservation and Recovery Act | | | |
| Organic Chemicals Poisson Avenue Nashua, NH | New Hampshire Department of Environmental Safety | April 19, 1991 | Resource Conservation and Recovery Act | | | |
| Organic Chemicals Poisson Avenue Nashua, NH | New Hampshire Department of Environmental Safety | January 31, 1992 | Resource Conservation and Recovery Act | | | |
| Organic Chemicals Deer Park, TX | Texas Air Control Board | June 12, 1990 | Clean Air Act | | | |
| Organic Chemicals Deer Park, TX | U.S. Environmental Protection Agency Region 6 1445 Ross Ave., Suite 1200 Dallas, TX  75202-2733 | March 15, 1994 | Toxic Substances Control Act | In the matter of: W.R. Grace & Co.- Conn. Deer Park, Texas | VI-627C(T) | Closed |
| Peak Oil Superfund Site State Road 574 Near Interstate 4 Tampa, FL | U.S. Environmental Protection Agency Region 4 Waste Management Division Hazardous Waste Branch 345 Courtland Street, N.E. Atlanta, GA 30365 | May 30, 1986 | Comprehensive Environmental Response Compensation and Liability Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Peak Oil Superfund Site State Road 574 Near Interstate 4 Tampa, FL | U.S. Environmental Protection Agency Region 4 Waste Management Division Hazardous Waste Branch 345 Courtland Street, N.E. Atlanta, GA 30365 | January 6, 1994 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Pesticide Blend Plant Cary, NC Former 411 East Durham Road Cary, NC | North Carolina Department of Environment Health and Natural Resources Division of Environmental Management Groundwater Section 3800 Barrett Drive, Suite 101 Raleigh, NC 27609 | July 26, 1995 | North Carolina Administrative Code Title 15A (Groundwater) | | | |
| Refuse Hideaway Landfill Middleton, WI | U.S. Environmental Protection Agency - Region 5 Superfund Division 77 West Jackson Blvd Chicago, IL 60604 | May 25, 2000 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Scuffletown Road Landfill State Road 705 Laurens County Simpsonville, SC | South Carolina Department of Health and Environmental Control 8901 Farrow Road Stern Business Center Columbia, SC 29223 | 1991 | SC Code Ann. 44-56-200 | | | |
| Solvents Recovery Service of New England Southington, CT | U.S. Environmental Protection Agency Region 1 One Congress Street Suite 1100 Boston, MA 02114-2023 | April 2000 | Comprehensive Environmental Response Compensation and Liability Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Sulfur/Pesticide Formulating Plant 13000 West Murphy Street Odessa, TX | Texas Natural Resource Conservation Commission P. O. Box 13087 Austin, TX 78711 | April 1990 | Texas Solid Waste Disposal Act and Texas Water Code | Administrative Order | SWR #34599 | Work completed; awaiting TNRCC approval |
| W. R. Grace & Co. 369 Washington Street Woburn, MA 01810 | U.S. Environmental Protection Agency Waste Management Division JFK Building Boston, MA 02203 | April 20, 1990 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| W. R. Grace & Co. 50 Independence Road Acton, MA 01720 | U.S. Environmental Protection Agency Waste Management Division JFK Building Boston, MA 02203 | | Comprehensive Environmental Response Compensation and Liability Act | Consent Decree  Past Cost Consent Order | #80-748-C  #87CV12583NG | Ongoing  Closed |
| W. R. Grace & Co. 1200 NW 15 Avenue Pompano Beach, FL 33069 | Broward County Office of Natural Resource Protection 500 E. Broward Blvd. Suite 104 Fort Lauderdale, FL 33394 | January 27, 1993 | Clean Air Act | Broward County Office of Natural Resource Protection v. W.R.Grace & Co. | IA-10221992-4121 | Settled |
| W. R. Grace & Co. 1200 NW 15 Avenue Pompano Beach, FL 33069 | Broward County Department of Planning and Environmental Protection, Air Quality Division 218 SW 1st Avenue Fort Lauderdale, FL 33301 | August 2, 2000 | Clean Air Act | | | |
| W. R. Grace & Co. 45 North Fourth Street Quakertown, PA | Commonwealth of Pennsylvania Department of Environmental Protection 555 North Lane, Su. 6010 Conshohocken, PA 19428 | April 23, 1993 | Clean Air Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

91100-001\DOCS_DE:29236.1
08/29/01 8:15 PM

# SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| W. R. Grace & Co.<br>50 Independence Rd.<br>Acton, MA 01720 | Massachusetts Department of Environmental Protection<br>20 Riverside Drive<br>Lakeville, MA 02347 | | Comprehensive Environmental Response Compensation and Liability Act | Administrative Order | Not numbered | Ongoing |
| W. R. Grace & Co.<br>369 Washington Street<br>Woburn, MA 01810 | U.S. Environmental Protection Agency<br>Waste Management Division.<br>JFK Building<br>Boston, MA 02203 | | Comprehensive Environmental Response Compensation and Liability Act | Consent Decree<br><br>Consent Order | 91-11807MA<br><br>1-90-1035 | Ongoing<br><br>Closed |
| W. R. Grace & Co.<br>Brewer Road<br>Waterloo, NY | New York State Department of Environmental Protection<br>50 Wolf Road<br>Albany, NY 12233 | | Comprehensive Environmental Response Compensation and Liability Act | Order on Consent | #B8-0033-8407 | Ongoing/<br>Operation &<br>maintenance |
| W. R. Grace & Co.<br>5513 U.S. Highway 60 East<br>Owensboro, KY 42303 | Kentucky Natural Resources and Environmental Protection Cabinet<br>Office of Legal Services<br>Fifth Floor<br>Capital Plaza Tower<br>Frankfort, KY 40601 | | Comprehensive Environmental Response Compensation and Liability Act | Agreed Order – 1997 | File No. DWM-30270-029 | Ongoing |
| W. R. Grace & Co.<br>5513 U.S. Highway 60 East<br>Owensboro, KY 42303 | Kentucky Natural Resources and Environmental Protection Cabinet<br>Office of Legal Services<br>Fifth Floor<br>Capital Plaza Tower<br>Frankfort, KY 40601 | | Comprehensive Environmental Response Compensation and Liability Act | Agreed Order - 1997 | File No. DWM-19664;DOW-19650 | Ongoing |
| W. R. Grace & Co.<br>Grace Construction Products<br>6851 Smith Ave.<br>Newark, CA 94560 | Alameda County Water District<br>43885 South Grimmer Blvd.<br>Fremont, CA 94538 | Circa 1996 | County Underground Storage Tank | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| W. R. Grace & Co. Grace Construction Products 2651 Manila Road Dallas, TX | Texas Natural Resource Conservation Commission P. O. Box 13087 Austin, TX 78711 | 1999 | Texas Administrative Code Chapter 335 | | | |
| W. R. Grace & Co. 4220 West Glenrosa Phoenix, AZ 85019 | U.S. Environmental Protection Agency Region 9 75 Hawthorn St. San Francisco, CA 94105 | August 2, 2001 | Comprehensive Environmental Response Compensation and Liability Act | Environmental Protection Agency Notice Letter of Potential Liability | N/A | Awaiting Administrative Order on Consent |
| W. R. Grace & Co.- Grace Construction Products 6051 W. 65th St. Bedford Park, IL | Illinois Environmental Protection Agency 4500 South 6th Street Road Springfield, IL 62706 | On or about 1989 | State Underground Storage Tank | | | |
| W. R. Grace & Co.- Grace Construction Products 1200 NW 15 Ave. Pompano Beach, FL 33069 | Broward County Department of Natural Resource Protection SW 1st Ave. Fort Lauderdale, FL 33301 | On or about 1995 | F.A.C. 62-770 | | | |
| W. R. Grace & Co.- Grace Construction Products 830 Hwy 25 Bypass Travelers Rest, SC | South Carolina Department of Health and Environmental Control 2600 Bull Street Columbia, SC 29201 | June 18, 1991 | State Underground Storage Tank | | | |
| W. R. Grace & Co.- Grace Construction Products 900 North 43rd Milwaukee, WI | Wisconsin DNR 101 S Webster St. Madison WI 53703 | Circa 1991 | State Underground Storage Tank | | | |
| W. R. Grace & Co.-Grace Construction Products 62 Whittemore Ave. Cambridge, MA 02140 | Massachusetts DEP One Winter Street, 2nd Fl Boston, MA 0210 | Notice of Responsibility February 9, 1987 | Massachusetts Contingency Plan | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| W.R. Grace 50 Independence Ave. Acton, MA | Department of Environmental Protection Commonwealth of Massachusetts 75 Grove Street Worcester, MA 01605 | June 29, 1990 | Resource Conservation and Recovery Act | | | |
| W.R. Grace 2133 85th Street North Bergen, NJ 07047 | New Jersey Department of Environmental Protection Division of Fish, Game and Wildlife CN 400 Trenton, NJ 08625 | January 20, 1994 | Clean Water Act | | | |
| W.R. Grace 2133 85th Street North Bergen, NJ 07047 | Hudson Regional Health Commission 215 Harrison Ave. Harrison, NJ 07029 | June 26, 1994 | Clean Air Act | | | |
| W.R. Grace 2133 85th Street North Bergen, NJ 07047 | New Jersey Department of Environmental Protection CN 424 Trenton, NJ 08625 | February 17, 1995 | New Jersey Spill Compensation and Control Act | | | |
| W.R. Grace 2133 85th Street North Bergen, NJ 07047 | New Jersey Department. of Environmental Protection CN 424 Trenton, NJ 08625 | February 28, 1998 | Resource Conservation and Recovery Act | | | |
| W.R. Grace  & Co. 7237 E. Gage Avenue Los Angeles, CA 90040 | California Regional Water Quality Control Board 101 Centre Plaza Drive Monterey Park, CA 91754 | January 22, 1999 | Clean Water Act | | | |
| W.R. Grace & Co 62 Whittemore Ave. Cambridge, MA 02140 . | Massachusetts Department of Environmental Protection 5 Commonwealth Ave. Woburn, MA 01801 | October 17, 1991 | Resource Conservation and Recovery Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

44

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| W.R. Grace & Co 62 Whittemore Ave. Cambridge, MA 02140 | Massachusetts Water Resources Authority Charlestown Navy Yard 100 First Avenue Boston, MA 02129 | August 18, 1992 | Clean Water Act | | | |
| W.R. Grace & Co 62 Whittemore Ave. Cambridge, MA 02140 | Massachusetts Water Resources Authority Charlestown Navy Yard 100 First Avenue Boston, MA 02129 | September 30, 1992 | Clean Water Act | | | |
| W.R. Grace & Co 62 Whittemore Ave. Cambridge, MA 02140 | Massachusetts Water Resources Authority Charlestown Navy Yard 100 First Avenue Boston, MA 02129 | July 26, 1993 | Clean Water Act | | | |
| W.R. Grace & Co 62 Whittemore Ave. Cambridge, MA 02140 | Massachusetts Water Resources Authority Charlestown Navy Yard 100 First Avenue Boston, MA 02129 | June 21, 1994 | Clean Water Act | | | |
| W.R. Grace & Co 62 Whittemore Ave. Cambridge, MA 02140 | Massachusetts Department of Environmental Protection 5 Commonwealth Ave. Woburn, MA 01801 | September 20, 1996 | Clean Water Act | | | |
| W.R. Grace & Co 62 Whittemore Ave. Cambridge, MA 02140 | Massachusetts Water Resources Authority Charlestown Navy Yard 100 First Avenue Boston, MA 02129 | August 17, 1999 | Clean Water Act | | | |
| W.R. Grace & Co. Harmony Street Adams, MA | Massachusetts Department of Environmental Protection Western Division 436 Dwight St. Springfield, MA 01103 | August 7, 1991 | Resource Conservation and Recovery Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| W.R. Grace & Co. 2500 S Garnsey Street Santa Anna, CA 92707 | California Department of Toxic Substances Control Manifest Enforcement Unit P.O. Box 806 Sacramento, CA 95812 | October 23, 1992 | Toxic Substances Control Act<br><br>Hazardous Waste Control Act | In the matter of: W.R. Grace & Co. c/o J Doyle, 55 Hayden Street, Lexington, MA 02173 | Environmental Protection Agency ID# CAD981454895 | Enforcement Order |
| W.R. Grace & Co. Harmony Street Adams, MA | Massachusetts Department of Environmental Protection Western Division 436 Dwight St. Springfield, MA 01103 | March 30, 1992 | Clean Air Act | | | |
| W.R. Grace & Co. Harmony Street Adams, MA | Massachusetts Department of Environmental Protection Western Division 436 Dwight St. Springfield, MA 01103 | August 21, 1991 | Resource Conservation and Recovery Act | | | |
| W.R. Grace & Co. Harmony Street Adams, MA | U.S. Environmental Protection Agency Region I JFK Building Boston, MA 02203-0001 | January 2, 1992 | Clean Water Act | | | |
| W.R. Grace & Co. 228 East Main Street Waterloo, NY | U.S. Environmental Protection Agency Region 2 26 Federal Plaza New York, NY 10278 | June 25, 1991 | Clean Water Act | In the matter of: W.R. Grace & Co. Evans Chemetic Organic Chemicals Division | Environmental Protection Agency-Clean Water Act-II-91-198 | Settled |
| W.R. Grace & Co. 7500 Grace Drive Columbia, MD 21044 | U.S. Environmental Protection Agency Region 3 1650 Arch Street Philadelphia, PA  19103 | | Resource Conservation and Recovery Act | 1992 Resource Conservation and Recovery Act | MDD 07 493 3961 | Ongoing |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| W.R. Grace & Co. 7500 Grace Drive Columbia, MD 21044 | Maryland Department of the Environment Hazardous Waste Enforcement Division 2500 Broening Highway Baltimore, MD 21224 | | Resource Conservation and Recovery Act | 1989 Consent Agreement | C-89-086 | Ongoing |
| W.R. Grace & Co. Darex Container Products 5225 Phillip Lee Drive Atlanta, GA 30336 | Georgia Environmental Protection Division 205 Butler Street SE Suite 1152 East Tower Atlanta, GA 30334 | Circa 1986 | Underground Storage Tank | | | |
| W.R.Grace & Co. Brewer Road Waterloo, NY | New York State Department of Environmental Conservation 50 Wolf Road Albany, NY 12233 | December 13, 1984 January 17, 1986 | New York State Environmental Conservation Law | | | |
| Watson Johnson Landfill 680 Pumping Station Road Quakertown, PA | U.S. Environmental Protection Agency Region 3 1650 Arch Street Philadelphia, PA 19103 | June 8, 2001 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Wauconda Landfill Wauconda Sand & Gravel Site Wauconda, IL 60084 | U.S. Environmental Protection Agency Region 5 230 South Dearborn St. Chicago, IL 60604 | January 31, 1983 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Wauconda Landfill Wauconda Sand & Gravel Site Wauconda, IL 60084 | U.S. Environmental Protection Agency Region 5 230 South Dearborn St. Chicago, IL 60604 | December 28, 1988 | Comprehensive Environmental Response Compensation and Liability Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

91100-001\DOCS_DE:29236.1
08/29/01 8:15 PM

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Wauconda Landfill Wauconda Sand & Gravel Site Wauconda, IL 60084 | U.S. Environmental Protection Agency Region 5 230 South Dearborn Street Chicago, IL 60604 | | Comprehensive Environmental Response Compensation and Liability Act | Administrative Order by Consent 1986 Supplemental Remedial Investigation/ Feasibility Study Interim Remedial Measures | None | Closed |
| Wauconda Landfill Wauconda Sand & Gravel Site Wauconda, IL 60084 | U.S. Environmental Protection Agency Region V 230 South Dearborn Street Chicago, IL 60604 And Illinois Environmental Protection Agency 230 South Dearborn Street Chicago, IL 60604 | | Comprehensive Environmental Response Compensation and Liability Act | Modification of Administrative Order by Consent Issued on June 10, 1986 Supplemental Remedial Investigation/ Feasibility Study Interim Remedial Measures | U.S. Environmental Protection Agency Docket No. VW-86-C006 | Closed |
| Wauconda Landfill Wauconda Sand & Gravel Site Wauconda, IL 60084 | U.S. Environmental Protection Agency Region 5 230 South Dearborn Street Chicago, IL 60604 | | Comprehensive Environmental Response Compensation and Liability Act | Administrative Order 1989 | None | Ongoing |
| West Lake Landfill Bridgeton, MO | US Environmental Protection Agency Region 7 726 Minnesota Avenue Kansas City, KS | March, 1994 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Western Mineral Products Site 1720 Madison Street, NE and 1815 Jefferson St., NE Minneapolis, MN | U.S. Environmental Protection Agency Region 5 77 West Jackson Blvd Chicago, IL 60604 | June 16, 2000 | Comprehensive Environmental Response Compensation and Liability Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

91100-001\DOCS_DE:29236.1
08/29/01 8:15 PM

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Western Mineral Products Site Residential Properties Minneapolis, MN | U.S. Environmental Protection Agency Region 5 77 West Jackson Blvd. Chicago, IL 60604 | September 14, 2000 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Western Mineral Products Site Additional Residential Properties Minneapolis, MN | U.S. Environmental Protection Agency Region 5 77 West Jackson Blvd. Chicago, IL 60604 | February 6, 2001 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Western Mineral Products Site 1720 Madison Street NE, and 1815 Jefferson St., NE Minneapolis, MN | U.S. Environmental Protection Agency, Region 5 77 West Jackson Boulevard Chicago, IL 60604 | September 02, 2001 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Williams Industries 235 West 1st Street Bayonne, NJ | New Jersey Department of Environmental Protection 2 Babcock Place West Orange, NJ 07052 | September 17, 1993 | NJAC 7:26C-Sub Chapter 3 Administrative Process for Voluntary Cleanups | 1993 Memorandum of Agreement | Case #91-03-13-SPO2 | Ongoing |
| Woodbury, NJ 2000 Nolte Drive Paulsboro, NJ 08066 | New Jersey Department of Environmental Protection CN028 Trenton, NJ 08625 | September 7, 1992 | Environmental Cleanup Responsibility Act | | | |
| Woodbury, NJ 200 Nolte Drive Paulsboro, NJ 08066 | New Jersey Department of Environmental Protection CN028 Trenton, NJ 08625 | | Environmental Cleanup Responsibility Act | Administrative Consent Order 1986 | ECRA Case #85458 | Ongoing |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(A)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Woodbury, NJ 200 Nolte Drive Paulsboro, NJ 08066 | New Jersey Department of Environmental Protection P. O. Box 432 Trenton, NJ 08625 | | Clean Water Act | NJ Pollutant Discharge Elimination System/ Discharge to Groundwater Permit | Permit No. NJ0086321 | Ongoing |
| Woodbury, NJ 200 Nolte Drive Paulsboro, NJ 08066 | New Jersey Department of Environmental Protection P. O. Box 432 Trenton, NJ 08625 | | Clean Water Act | Freshwater Wetlands Statewide General Permit | File No.: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.1-GP#4 | Closed |
| Zellwood Superfund Site Orange County Zellwood, FL | U.S. Environmental Protection Agency Region 4 345 Courtland Street, NE Atlanta, GA 30365 | April 6, 1992 and April 3, 1994 | Comprehensive Environmental Response Compensation and Liability Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(B)

List the name and address of every site for which the debtor provided notice to a governmental a unit of a release of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Ambrosia Chocolate Plant 364 North 5th Street Newark, NJ | New Jersey Department of Environmental Protection 401 East State Street CN-028 Trenton, NJ  08625 | April 10, 1991 | State Superfund | | Case No. 91-4-10-1615 | Complete |
| Amicon, Inc. 17 Cherry Hill Drive Danvers, MA 01923 | Chief of Monitoring and Enforcement, South Essex Sewerage District 50 Fort Ave P.O. Box 989 Salem, MA 01970 | October 5, 1994 | Clean Water Act | | | |
| Atlanta, GA | National Response Center (Report #300639); Georgia Emergency Response; Fulton County Emergency Planning | July 20, 1995 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Cal-Mat Bakersfield, CA | Kern County Environmental Health Services Department Bakersfield, CA | August 20, 1992 | Comprehensive Environmental Response Compensation and Liability Act; Proposition 65 | | | |
| Caribe Nitrogen Plant State Road No. 333 Guanica, P.R. 00653 | U.S. Environmental Protection Agency Caribbean Field Office 1413 Fernandez Juncos Avenue Santurce, Puerto Rico 00909 | June 11, 1992 | | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(B)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Clean Machine Car Wash 425 New Jersey Route 440 Jersey City, NJ | New Jersey Department of Environmental Protection 401 East State Street CN-433 Trenton, NJ  08625 | June 28, 1995 | Underground Storage of Hazardous Substances Act | | Case No. 95-06-28-1647 | Complete |
| Construction Products 6051 W. 65th Street Bedford Park, IL | Illinois Environmental Protection Agency; Bedford Park Fire Department; Metropolitan Water Reclamation District of Greater Chicago P.O. Box 10654 Chicago, IL 60610 | March 2, 1992 | Clean Water Act | | | |
| Construction Products 6051 W. 65th Street Bedford Park, IL | Metropolitan Water Reclamation District of Greater Chicago P.O. Box 10654 Chicago, IL 60610 | January 10, 2001 | Clean Water Act | | | |
| Construction Products Hwy 221 Enoree, SC | South Carolina Department of Health and Environmental Safety 3600 Bull Street Columbia, SC 29201 | September 18, 1992 | Clean Water Act | | | |
| Construction Products Hwy 221 Enoree, SC | South Carolina Department of Health and Environmental Safety 3600 Bull Street Columbia, SC 29201; U.S. Environmental Protection Agency Region IV; National Response Center | December 3, 1992 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Construction Products Hwy 221 Enoree, SC | National Response Center; U.S. Environmental Protection Agency, Region 4; South Carolina Department of Health and Environmental Control 3600 Bull Street Columbia, SC 29201 | June 20, 1994 | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(B)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Construction Products 1200 N.W. 15th Street Pompano Beach, FL | Broward County Environmental Quality Control Board 500 SW 14th Street Ft. Lauderdale, FL 33315 | May 10, 1990 | Clean Air Act | | | |
| Daramic – Acton, MA 51 Independence Rd. Acton, MA  01720 | Massachusetts Department of Environmental Quality Central Region 75 Grove Street Worcester, MA  01605 | August 26, 1982 April 14, 1983 May 5, 1983 June 21, 1983 | | | | |
| Daramic – Acton, MA 51 Independence Rd. Acton, MA  01720 | Massachusetts Department of Environmental Protection One Winter Street Boston, MA  02108 | January 11, 1995 | M.G.L. Chapter 21 | | | |
| Davison Chemical 5500 Chemical Road, Curtis Bay, MD 21224 | Maryland Department of the Environment, Water Management Administration, Inspection and Compliance Program 2500 Broening Hwy Baltimore, MD 21224 | August 29, 1994 | Clean Water Act | | | |
| Davison Chemical 5500 Chemical Road, Curtis Bay, MD 21224 | Maryland Department of the Environment, Water Management Administration, Inspection and Compliance Program 2500 Broening Hwy Baltimore, MD 21224 | March 31, 1995 | Clean Water Act | | | |
| Davison Chemical 5500 Chemical Road, Curtis Bay, MD 21224 | Maryland Department of the Environment, Water Management Administration, Inspection and Compliance Program 2500 Broening Hwy Baltimore, MD 21224 | November 3, 1995 | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(B)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Davison Chemical 5500 Chemical Road, Curtis Bay, MD 21224 | Maryland Department of the Environment, Water Management Administration, Inspection and Compliance Program 2500 Broening Hwy Baltimore, MD 21224 | October 2, 1996 | Clean Water Act | | | |
| Davison Chemical 5500 Chemical Road, Curtis Bay, MD 21224 | Maryland Department of Environment Water Management Administration, Inspection and Compliance Program 2500 Broening Hwy Baltimore, MD 21224 | July 7, 1998 | Clean Air Act | | | |
| Davison Chemical 5500 Chemical Road, Curtis Bay, MD 21224 | Maryland Department of the Environment, Water Management Administration, Inspection and Compliance Program 2500 Broening Hwy Baltimore, MD 21224 | December 27, 2000 | Clean Water Act | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | City of Chattanooga, Department of Public Works 453 Moccasin Bend Road Chattanooga, TN 37405 County Air Pollution Control Board | April 7, 1997 | Clean Air Act; Clean Water Act | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | City of Chattanooga, Department of Public Works 453 Moccasin Bend Road Chattanooga, TN 37405 County Air Pollution Control Board | October 6, 1994 | Clean Water Act | | | |
| Davison Chemical Co. 4000 N. Hawthorne Street Chattanooga, TN 37406 | City of Chattanooga, Department of Public Works 453 Moccasin Bend Road Chattanooga, TN 37405 County Air Pollution Control Board | July 7, 1999 | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(B)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Davison Chemical Co. Research Center Maryland 7500 Grace Drive Columbia, MD  21044 | Howard County Bureau of Utilities 8270 Old Montgomery Road Columbia, MD 21045 | July 12, 1999 | Clean Water Act | | | |
| Davison Chemical Co. 1800 Davison Road S of Sulpher Lake Charles, LA 70663 | Louisiana Department of Environmental Quality P.O. Box 82231 Baton Rouge, LA 70884 | April 25, 2000 | Clean Water Act | | | |
| Davison Chemical Co. 1800 Davison Road S of Sulpher Lake Charles, LA 70663 | Louisiana Department of Environmental Quality Office of Water Resources Baton Route, LA  70884 | December 8, 1999 | Clean Water Act | | | |
| Davison Chemical Co. 1800 Davison Road S of Sulpher Lake Charles, LA 70663 | Louisiana Department of Environmental Quality Office of Water Resources Baton Route, LA  70884 | October 12, 2000 | Clean Water Act | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Division of Industrial Waste, Metropolitan Sewer District 1600 Gest St Cincinnati, OH 45204 | February 9, 1996 | Clean Water Act | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Division of Industrial Waste, Metropolitan Sewer District 1600 Gest St Cincinnati, OH 45204 | September 3, 1996 | Clean Air Act | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Division of Industrial Waste, Metropolitan Sewer District 1600 Gest St Cincinnati, OH 45204 | September 30, 1996 | Clean Water Act | | | |
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Division of Industrial Waste, Metropolitan Sewer District 1600 Gest St Cincinnati, OH 45204 | October 17, 1997 | Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

91100-001\DOCS_DE:29236.1
08/29/01 8:15 PM

## SOFA Item 17 Response
## STATEMENT 17(B)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Davison Chemical Co. 4775 Paddock Road Cincinnati, OH 45229 | Division of Industrial Waste, Metropolitan Sewer District 1600 Gest St Cincinnati, OH 45204 | April 8, 1998 | Clean Water Act | | | |
| Eastham Ready Mix North Eastham, MA | Massachusetts Department of Public Health; Hazmat team | February 10, 1992 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Florida Rock Concrete Plant St. Louis, FL | Florida Department of Environmental Protection | August 27, 1997 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Ft. Worth, TX | Texas Air Control Board | June 10, 1992 | Clean Air Act | | | |
| Grace Dearborn St. Louis, MO | Fire Department and Hazmat | July 24, 1995 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Hercules Cement Nazarath, PA | Department of Environmental Protection | July 9, 1993 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Houston Shell Houston, TX | Texas Natural Resource Conservation Commission, Office Park West 209 S. Danville, Ste B200 Abilene, TX 79605 | December 6, 1996 | Comprehensive Environmental Response Compensation and Liability Act, Clean Water Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(B)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Houston, TX | Hazmat Team, Houston Fire Department Houston, TX | September 19, 1999 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Iron Horse Park Superfund Site Schaffer Landfill Pond Street Billerica, MA | U.S. Environmental Protection Agency Region 1 Waste Management Division JFK Building Boston, MA  02203 | December 30, 1991 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Iron Horse Park Superfund Site Schaffer Landfill Pond Street Billerica, MA | U.S. Environmental Protection Agency Waste Management Division JFK Building Boston, MA  02203 | May 22, 1992 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| J. Lestichian Warehouse NJ | New Jersey Department of Environmental Protection Station Plaza 4 22 S. Clinton Ave. Trenton, NJ 08625 | September 14, 1994 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Kenvil Newcrete Kenvil, NJ | New Jersey Department of Environmental Protection Station Plaza 4 22 S. Clinton Ave. Trenton, NJ 08625 | November 19, 1993 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Mack Industries Vienna, OH | Fowler Fire Department; Ohio Environmental Protection Agency | July 8, 1999 | Comprehensive Environmental Response Compensation and Liability Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

91100-001\DOCS_DE:29236.1
08/29/01 8:15 PM

## SOFA Item 17 Response
## STATEMENT 17(B)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| McCoy Redi-Mix<br>Niles, MI | | September 7, 1995 | Clean Water Act; Comprehensive Environmental Response Compensation and Liability Act | | | |
| Milwaukee, WI | Wisconsin Department of Natural Resources; Milwaukee City Health Department | April 9, 1992 | Clean Water Act | | | |
| Miron Rapid Mix Concrete Corp.<br>Fyke Road<br>Catskill, NY | New York Department of Environmental Conservation<br>625 Broadway<br>Albany, NY 12233-1010 | December 10, 1993 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Mixed Fertilizer Plant<br>AA HWY<br>Joplin, MO 64802 | Missouri Department of Natural Resources<br>Hazardous Waste Program<br>318 Park Central East, Suite 500<br>Springfield, MO 65806 | April 20, 1978 | Resource Conservation and Recovery Act | | | |
| Mixed Fertilizer Plant<br>AA HWY<br>Joplin, MO 64802 | Missouri Department of Natural Resources<br>Hazardous Waste Program<br>318 Park Central East, Suite 500<br>Springfield, MO 65806 | April 11, 1979 | Resource Conservation and Recovery Act | | | |
| Mixed Fertilizer Plant<br>AA HWY<br>Joplin, MO 64802 | Missouri Department of Natural Resources<br>Hazardous Waste Program<br>318 Park Central East, Suite 500<br>Springfield, MO 65806 | July 10, 1981 | Resource Conservation and Recovery Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

91100-001\DOCS_DE:29236.1<br>08/29/01 8:15 PM

## SOFA Item 17 Response
## STATEMENT 17(B)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Mixed Fertilizer Plant AA HWY Joplin, MO 64802 | Missouri Department of Natural Resources Hazardous Waste Program 318 Park Central East, Suite 500 Springfield, MO 65806 | October 2, 1987 | Resource Conservation and Recovery Act | | | |
| North Bergen, NJ | New Jersey Department of Environmental Protection Station Plaza 4 22 S. Clinton Ave. Trenton, NJ 08625 | November 11, 2000 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Organic Chemicals Deer Park, TX | EPCRA Reporting Center P.O. Box 3348 Merrifield, VA 22116 | May 17, 1995 | Clean Air Act | | | |
| Owensboro, KY | National Response Center; Local Emergency Planning Committee – Davis County Sheriff's Office 212 St. Anne Street Ownesboro, KY 42303  Kentucky Department of Natural Resources 663 Teton Trail, Frankfort, KY 40601 | June 1, 2001 | Comprehensive Environmental Response Compensation and Liability Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(B)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Owensboro, KY | National Response Center; Local Emergency Planning Committee – Davis County Sheriff's Office 212 St. Anne Street Ownesboro, KY 42303<br><br>Kentucky Department of Natural Resources 663 Teton Trail Frankfort, KY 40601<br><br>National Response Center c/o U.S. Coast Guard, 2100 2nd Street, SW, Rm 2611 Washington, DC 20593-0001 | June 5, 2001 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Paul Ringer, Inc. Rochester, NY | New York Department of Environmental Conservation 625 Broadway Albany, NY 12233-1010 | January 29, 1996 | Clean Water Act | | | |
| Perimeter Road & Woodland Road Burke, GA | Burke County Fire Department Burke, GA | April 19, 2000 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Port of Savannah Savannah, GA | Port Authority of Savannah Savannah, GA | October 24, 2000 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Portage Concrete Portage, WI | National Response Center; Wisconsin Department of Natural Resources; Columbia County Local Emergency Planning Committee | September 20, 1994 | Comprehensive Environmental Response Compensation and Liability Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(B)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Quad City Airport IL | Illinois Environmental Protection Agency 1021 North Grand Ave. East Springfield IL 62794 | August 1, 1995 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Ready Mix Jacksonville, NC | North Carolina Environmental Protection Agency; U.S. Coast Guard | June 22, 1999 | Clean Water Act | | | |
| Ready Mix Concrete Construction Products 36 & L Street Omaha, NE | Nebraska Department of Environmental Control | April 23, 1992 | | | | |
| Rockford, IL | Illinois Environmental Protection Agency 1021 North Grand Ave. East Springfield IL 62794 | April 29, 1999 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Rogers Airport Louisiana | Local Emergency Planning Committee; Water Resource Board | September 14, 1992 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Site Unknown | Fire Department; Offices of Emergency Services | April 30, 1990 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Site Unknown | Department of Environmental Safety | December 21, 1992 | Comprehensive Environmental Response Compensation and Liability Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(B)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| Site Unknown | Department of Environmental Protection; Local Emergency Planning Committee | September 18, 1992 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Tews Company S. 26 & 33 Juneau, WI | National Spill Hotline; Wisconsin Department of Natural Resources 1210 N. Palmatory Street Horicon, WI 53032 | March 30, 1992 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Tillcon Connecticut, Inc. Saybrook, CT | National Response Center | September 26, 1994 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| TXI Concrete Dallas, TX | Dallas Health Department | September 30, 1994 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| W.R. Grace & Co. 50 Independence Rd. Acton, MA  01720 | U.S. Environmental Protection Agency Region 1 Waste Management Division JFK Building Boston, MA  02203 | | | | | |
| W.R. Grace & Co. 50 Independence Rd. Acton, MA  01720 | Massachusetts Department of Environmental Protection One Winter Street Boston, MA | September 12, 1980 | | | | |
| W.R. Grace & Co. 369 Washington Street Woburn, MA  01810 | U.S. Environmental Protection Agency, Region 1 Waste Management Division JFK Building Boston, MA  02203 | January 1992 | Comprehensive Environmental Response Compensation and Liability Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(B)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| W.R. Grace & Co.<br>5513 U.S. Hwy 60 East<br>Owensboro, KY  42303 | Kentucky Department of Natural Resources and Environmental Protection<br>Division of Water<br>625 Hospital Drive<br>Madisonville, KY 42431-1683 | June 14, 1998 | | | | |
| W.R. Grace & Co.<br>6051 W. 65th Street<br>Bedford Park<br>Chicago, IL 60638 | Illinois Environmental Protection Agency<br>1021 North Grand Ave. East<br>Springfield IL 62794 | June 1, 1993 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| W.R. Grace & Co.<br>Los Angeles, CA | National Response Center; California OES and San Mateo County | September 14, 1999 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| W.R. Grace & Co.<br>Los Angeles, CA | California Water Resources Control Board | August 20, 1992 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| W.R. Grace & Co.<br>62 Whittemore Ave.<br>Cambridge, MA 02140 | National Response Center; U.S. Environmental Protection Agency Region IV | June 20, 1994 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| W.R. Grace & Co.<br>1200 N.W. 15th Ave.<br>Pompano Beach, Fl | Broward County Environmental Quality Control Board<br>500 SW 14th St.<br>Ft. Lauderdale, FL 33315 | May 10, 1990 | Clean Air Act | | | |
| W.R. Grace & Co.<br>1200 N.W. 15th Ave.<br>Pompano Beach, Fl | National Response Center | October 20, 1994 | Comprehensive Environmental Response Compensation and Liability Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

## SOFA Item 17 Response
## STATEMENT 17(B)

| Site Name and Address | Name and Address of Governmental Unit | Date(s) of Notice | Environmental Law | Proceeding Caption* | Docket* | Status* |
|---|---|---|---|---|---|---|
| W.R. Grace & Co. 26383 Hwy 221 Enoree, SC 29335 | South Carolina Department of Health and Environmental Control 3600 Bull Street Columbia, SC 29201 | June 25, 1992 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| W.R. Grace & Co. Rochester Tank Farm Rochester, NY | New York Department of Environmental Conservation 625 Broadway Albany, NY 12233-1010 | April 2, 1991 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| W.R. Grace & Co. 4776 Paddock Road Cincinnati, OH 45229 | Division of Industrial Waste, Metropolitan Sewer District 1600 Gest St Cincinnati, OH 45204 | August 19, 1994 | Clean Water Act | | | |
| W.R. Grace & Co.-Conn. Grace Construction Products Russell Parkway Access Rd to Interstate 75 GA | Georgia Environmental Protection Division 205 Butler Street, Suite 1152 East Tower Atlanta, GA 30334 | March 15, 2001 | Comprehensive Environmental Response Compensation and Liability Act | | | |
| Winyah Concrete & Block Georgetown, SC | National Response Center; South Carolina Department of Health and Environmental Control; Georgetown County Local Emergency Planning Committee | May 3, 2000 | Comprehensive Environmental Response Compensation and Liability Act | | | |

Information contained in these entries also relate to sites where responses to Statement 17(c) apply.

# SOFA Item 17 Response
## STATEMENT 17(C)

List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| Proceeding Caption | Name and Address of Governmental Unit | Docket Number | Status or Disposition |
|---|---|---|---|
| Cary Youpee, et al. v. Murphy Exploration & Production Co., et al. | United States District Court, Billings Division, Montana | | Pending |
| Cease and Desist Order W.R. Grace & Co. 62 Whittemore Ave. Cambridge, MA 02140 | Massachusetts Water Resources Authority 100 First Ave. Boston, MA 02129 | September 30, 1992 | Closed |
| City of Trenton Missouri, et al. v. W.R. Grace & Co., et al. | Circuit Court of Grundy County of Missouri | 00-CV-62160 | Pending |
| City of Trenton Missouri, Nestle USA, Inc., Modine Manufacturing Company v. W.R. Grace & Co. – Conn d/b/a W.R. Grace & Co. (sic) | City of Trenton | Circuit Court of Grundy County, Missouri #00 CV 62160 | Ongoing |
| Commonwealth of Massachusetts v. W.R. Grace & Co. | U.S. District Court for the District of Massachusetts | 95-10027MLW | Consent Decree |
| Exxon Corp. v. Samson Hydrocarbons | District Court of Creek County, Oklahoma | | Pending. Trial set September 2001 |
| Gloucester New Communities Company, Inc. v. Delmonte Corporation, Borough of Swedesboro, Township of Woolwich, Gahrs, Inc. | U.S. District Court for the District of New Jersey | 98-cv-2293 | Settled |
| Grace Energy Corporation v. Kaneb Pipe LineOperating Partnership, L.P., et al. | District Court of Dallas, Texas | 9705135 | On appeal |
| Homco International, Inc. v. NL Industries, Inc. and NL Acme Tool, Inc. | U.S. District Court Southern District of Texas Houston Division | CV-H-89-3112 | Settled |

65

## SOFA Item 17 Response
## STATEMENT 17(C)

| Proceeding Caption | Name and Address of Governmental Unit | Docket Number | Status or Disposition |
|---|---|---|---|
| In Re: DE MICROMIS Settlement; Former Seaboard Chemical Corporation Facility, Jamestown, NC | North Carolina Department of Environment Health and Natural Resources Division of Solid Waste Management | Unknown | Administrative Order on Consent |
| In the matter of the Site known as the Chemical Enterprises Plan, S.W. Reg no. 34599 Chemical Enterprises, Inc., Martin Chemical Inc. and W.R. Grace & Co.-Conn. | Texas Water Commission | None | Pending |
| In the Matter of: The Marvin Jonas Transfer Station Site and the Marvin Jonas Transfer Station Group | State of New Jersey Department. of Environmental Protection and Energy Division of Responsible Party Site Remediation CN 028 Trenton, NJ 08625-0028 | Unknown | Memorandum of Agreement between NJDEP and Jonas PRP Group |
| In the Matter of: Spectron, Inc. Site Spectron Site Waste Generator and Transporter Groups | United States Environmental Protection Agency, Region 3 841 Chestnut Bldg Philadelphia, PA 19107 | Docket No: III-89-29-DC | Consent Agreement |
| Interfaith Community Association et al. v. AlliedSignal, W.R. Grace & Co., et al. | U.S. District Court for the District of New Jersey | 95-2097 | Trial set September, 2001 |
| John H. Morgan, Elizabeth Morgan and Angela MacConkey v. John Dinapoli d/b/a Menotomy Trucking, Inc., W.R. Grace, Inc. and William Shannon | Superior Court for the Commonwealth of Massachusetts Middlesex County, MA | Civil Action No: 95-4314 | Summary Judgment granted for W.R. Grace |
| John Morgan, et al. v. W.R. Grace, Inc., et al. | Commonwealth of Massachusetts Appeals Court for the Commonwealth | 99-P-1965 | On Appeal |
| Kathleen Tennison, et al. v. W.R. Grace & Co., W.R. Grace & Co.-Conn, Sealed Air Corporation | United States District Court for the District of Montana | | Pending |

91100-001\DOCS_DE:29236.1
08/29/01 8:15 PM

## SOFA Item 17 Response
## STATEMENT 17(C)

| Proceeding Caption | Name and Address of Governmental Unit | Docket Number | Status or Disposition |
|---|---|---|---|
| Miami-Dade County, Florida v. Advance Cargo Services, Inc., et al. | In the Circuit Court of the Eleventh Judicial Circuit in and for Miami-Dade County, Florida – General Jurisdiction Division | Case No: 01-8758CA25 | Pending |
| N.Y. Hillside, Inc., et al. v. W.R.Grace & Co., et al. | Superior Court of California for County of Los Angeles | BC222456 | Mediation |
| Petition for a Waiver or Variance Pursuant to Section 120.542 Florida Statutes by W.R. Grace & Co. for Calcium Chloride Aboveground Storage Tanks | Florida Department of Environmental Protection Twin Towers Bldg. 2600 Blair Stone Road Tallahassee, FL 32399 | OGC Case #00-1101 | Variance Granted |
| Seneca Meadows Inc. and Madedon Homes, Inc. v. Evans Chemetics, Inc., et al. | U.S. District Court for Western District of New York | 95-CV-64-00L | Discovery Pending |
| State of California Department. of Toxic Substances Control v. Aerojet-General Corporation, et al. | United States District Court Northern District of California | Case No: C 00-4796 PJH | Settlement Agreement and Consent Decree |
| State of Texas v. W.R. Grace & Co., including Cryovac | State administrative proceeding | 98-0408-SPF | Pending |
| Township of Voorhees v. Adelphi Industries, Inc., et al. | United States District Court for the District of New Jersey Camden | Civil Action No: 87-4263 (JHR) | Administrative Consent Order |
| Trinity Industries, Inc. v. Coachmen Industries of Texas, Inc. v. W.R. Grace & Co.-Conn. | District Court Tarrant County Texas, 96th Judicial District | 96-184470-00 | Answer and Counterclaim filed |
| United States of America v. A.H. Robins Co., et al. | United States Environmental Protection Agency, Region VIII 999 18th Street, Suite 500 Denver, CO 80202-2466 United States District Court for the District of Colorado | Unknown | Consent Decree |
| United States of America v. AAI Corporation, et al. | U.S. District Court for the District of Colorado | 00-N-1909 | Consent Decree approved |

67

## SOFA Item 17 Response
## STATEMENT 17(C)

| Proceeding Caption | Name and Address of Governmental Unit | Docket Number | Status or Disposition |
|---|---|---|---|
| United States of America v. Alcan Aluminum Corporation, et al. | United States District Court for the District of New Jersey | Case Number: CIV 88-4646 (NHP) | Consent Decree |
| United States v. Burton Shaffer and Commonwealth v. Burton Shaffer et al. | U.S.. District Court – District of Massachusetts | 95-10023-MLW and 95-10027-MLW | Consent Decree |
| U.S. v. W.R. Grace & Company (sic) Kootenai Development Corporation | U.S. District Court, District of Montana, Missoula Division | CV 00-167-M-DWM | Order issued |
| U.S. v. W.R. Grace & Company, et al. | U.S. District Court, District of Montana, Missoula Division | CV 01-72-M-DWM | Complaint Filed |
| W.R. Grace & Co. v. U.S. Environmental Protection Agency | U.S. Court of Appeals for the 3rd Circuit | 00-3302 | Vacate and Remand Environmental Protection Agency's July 29 Order |
| W.R. Grace & Co. and ECARG, Inc. v. WEJA, Inc., et al. | Superior Court of New Jersey, Law Division, Hudson County | L7908-95 | Settlement negotiations and awaiting judicial decision |
| W.R. Grace & Co. Kearney Mill Laurens County | South Carolina Department of Health and Environmental Control 3600 Bull Street Columbia, SC 29201 | Consent Order #00-096W | Closed |
| W.R. Grace & Co.-Conn. v. Goodyear Tire and Rubber Co. and Textron, Inc. | U.S. District Court for Western District of Michigan, Southern Division | 1:99-CV-305 | Settled |
| W.R. Grace & Co.-Conn. v. Ilinois Environmental Protection Agency Petition for Variance | Illinois Pollution Control Board 100 W. Randolph Street, Su. 11-500 Chicago, IL 60601 | 94-328 | Variance Granted |
| W.R. Grace & Co.-Conn. v. Zotos International, Inc. | U.S. District Court for Western District of New York | 98-CV-0838S(F) | Summary Judgment motion pending |

91100-001\DOCS_DE:29236.1
08/29/01 8:15 PM