FILED

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

2001 AUG 27  PM 3: 37

CLERK
US BANKRUPTCY COURT
DISTRICT OF DELAWARE

IN RE:                              §
                                    §
                                    §
W.R. GRACE                          §         Case No.   01-01179
                                    §
     Debtors                        §
                                    §

---

## VERIFIED STATEMENT OF BALDWIN & BALDWIN, L.L.P.
## UNDER BANKRUPTCY RULE 2019

I, Scott Baldwin, Jr., representative of Baldwin & Baldwin, L.L.P., declare as follows:

1.  I am a shareholder with the law firm of Baldwin & Baldwin, L.L.P. (hereinafter "Baldwin & Baldwin"). I am a member in good standing of the bar of the state of Texas.

2.  I have personal knowledge of the facts set forth herein. I make this Verified Statement ("Statement") pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure.

3.  The Firm, a professional limited liability corporation, is organized under the laws of the state of Texas, with its offices for the practice of law located at 400 West Houston Street, Marshall, Texas 75670.

4.  As of the date of this Verified Statement, the Firm represents a number of personal injury claimants (the "Claimants" or individually, a "Claimant") who have been injured by asbestos products manufactured by USG Corporation, et al ("Debtor") and others, and thus hold claims against, *inter alia,* the Debtor. Attached as Exhibit "A" is a list of the Claimants represented by the Firm, each of whom has employed the Firm under a general Power of Attorney and Employment Contract, a representative form of which is attached as Exhibit "B". The original documents for each client are available at reasonable times and on reasonable notice at the Firm's offices.

5.  The address for each Claimant represented by the Firm is c/o 400 West Houston Street, Marshall, Texas 75670.

6.  The nature of the claim held by each Claimant is a personal injury tort claim for damages caused by asbestos products manufactured by the Debtor and/or its related entities. The amount of each claim is unliquidated except in those instances in which Claimants reached a settlement or obtained a judgment or

verdict before commencement of the case.

7.     Each Claimant acquired his or her claim by exposure to asbestos manufactured by the debtor prior to the filing of the captioned bankruptcy case.

8.     Each Claimant is represented by the Firm under a fee agreement and power of attorney. The Firm holds each such instrument, as executed between the parties. By Power of Attorney, each Claimant has authorized the undersigned to vote and take all action necessary consistent with the actions provided under an office contract.. A representative copy of the firm's power of attorney and/or contract is attached as Exhibit "B".

9.     The Firm does not hold any claims against or interests in the Debtor other than its right to receive a contingent attorneys fees upon payment to a Claimant.

10.    The filing of the Firm's Verified Statement does not waive any rights including (i) the Claimants' rights to have final orders in non-core matters entered only after *de novo* review by a district judge; (ii) the Claimants' rights to trial by jury in any proceeding and any trial on their claims, (iii) the Claimants' rights to have the reference withdrawn by the District Court in any matter subject to mandatory or discretionary withdrawal or abstention to the extent not previously directed; (iv) the Claimants' rights in not submitting themselves to the jurisdiction of the Bankruptcy Court; or (v) any other rights claims actions, defenses, reclamations, setoffs, or recoupments to which the Claimants are or may be entitled under nay agreements, in law or in equity, all of which rights, claims, actions, defenses, reclamations, setoffs, and recoupments the Firm's Claimants expressly reserve.

Respectfully submitted this 23ᴿᴰ day of August, 2001.

RESPECTFULLY SUBMITTED,

**BALDWIN & BALDWIN, L.L.P.**

By: _____
SCOTT BALDWIN, JR.
State Bar No. 01623800
400 W. Houston Street
Marshall, Texas 75670
(903)935-4131
Facsimile No. (903)935-9538

**(Request for Admission to be filed)**

STATE OF TEXAS                    §
                                 §      KNOW ALL MEN BY THESE PRESENTS:
COUNTY OF HARRISON               §

BEFORE ME, the undersigned authority, on this day personally appeared Scott Baldwin,

Jr. known to me to be the person whose name is subscribed to the foregoing instrument and

acknowledged to me that he executed the same for the purposes therein expressed.

Given under my hand and seal of office this 23RD day of August, 2001.

KENA RIDGE
Notary Public
STATE OF TEXAS
My Comm. Exp. 07/31//2004

Notary Public, State of Texas

## CERTIFICATE OF SERVICE FOR RULE 2019 STATEMENT

A true copy of the foregoing Verified Statement Under Rule 2019 was served by Regular
First Class Mail upon the parties listed on the attached Exhibit "C" on this 23RD day of August,
2001.

Scott Baldwin, Jr.

# SERVICE LIST

W.R. GRACE

## SERVICE TO ALL PARTIES VIA UNITED STATE FIRST CLASS MAIL

### COUNSEL TO DEBTOR:

LAURA DAVIS JONES
PACHULSKI, STANG, ZIEHL, ET AL
P. O. BOX 8705
WILMINGTON, DE 19899-8705

### UNITED STATES TRUSTEE

NONE APPOINTED TO DATE

### INTERESTED PARTIES AND COUNSEL FOR ASBESTOS CREDITORS

Catherine Krug
National City Bank of Indiana
101 West Washington Street, Suite 655 South
Indianapolis, IN 46255

Joseph J. Morand
Bank One Investment, Global Corporate Trust Service
Mail Code 111-1026, One Bank One Plaza
Chicago, IL 60670-0 126

Beth Laird
Chase Manhattan Bank
One Liberty Place, 52nd Floor, Suite #5210
Philadelphia PA 19103

Mark Gibbs
JP Morgan Chase & Co
227 West Monroe Street, 27th Floor
Chicago, IL 60606

Diane M. Faunda
Bank One, N.A.
ILI-0088 14th Floor, 1 Bank One Plaza
Chicago, IL 60670-0088

Raju N. Patel
Bank of America, NA.
231 South LaSalle Street
Chicago, IL 60697



Emily Rosenstock
Citicorp Securities, Inc.
500 West Madison Street
Chicago, IL 60661

Stephen C. Watts
TD Securities, Inc.
Suite 1920, 120 South LaSalle Street
Chicago, IL 60697

Charles C. Pick
SunTrust Bank
303 Peachtree Street, NE 3rd Floor
Atlanta, GA 30308

Michelle M. Teteak
The Northern Trust Company
50 South LaSalle Street
Chicago, IL 60675

Diane M. Tkach
Bank of Tokyo-Mitsubishi, Ltd.
227 W. Monroe Street, Suite #2300
Chicago, IL 60606

Colin Fraser
Barclays Bank PLC
54 Lombard Street, 1st Floor
London, EN EC3P3AH

Neil J. McMorrow
Bank Brussels Lambert
630 Fifth Avenue, 6th Floor
New York, NY 10111

Thomas W. Cole
Deutsche Bank Securities, Inc.
233 5. Wacker Drive, 84th Floor
Chicago, IL 60606

Steven W. Ryan
Industrial Bank of Japan, Ltd;
Misuho Financial Group
227 W. Monroe Street, Suite #2600
Chicago, IL 60606

Lee E. Prewitt
The Sanawa Bank, Limited

10 S. Wacker Drive, Suite #1825
Chicago, IL 60606

James F. Kinoshita
Wachovia Securities, Inc.
70 W. Madison Street, Suite #2440
Chicago, IL 60202

Matthew Zeck
Firstar Bank, N.A.
425 Walnut Street, ML CN-WN-08
Cincinnati, OH 45202

James S. Bell
Fuji Bank, Limited
225 W. Wacker Drive, Suite #2000
Chicago, IL 60606

Alice Garrett
Wells Fargo Bank Northwest
National Association Corporate Trust Services
MAC P6101-114
1300 SW 5th Avenue, 11th Floor
Portland, OR 97201

Joyce Wallington-Jones
American National Bank
Global Trust Services
IL1-1250, 120 S. LaSalle Street, 4th Floor
Chicago, IL 60603

John Stephens
Bank One Trust Company
Corporate Trust Dept.
11 Monument Circle, IN1-0151
Indianapolis, IN 46277

Greg Mason
Reliant Energy Services
1600 Smith Street, Suite #1200
Houston, TX 77002

Cynde Vias

Weirton Steel
400 Three Springs Drive
Weirton, WV 26062-9777

Steve Menke
Innovative Gas Services
101 E. 2nd Street, Suite #100
Queensboro, KY 42303

Tom Porter
California Expanded Metal Products Co.
263 Covina Lane
City of Industry,, CA 91744

Judy Heath
Dow Chemical
100 Larkin Center
Midland, MI 48674

John Michelet
Entergy
639 Loyola Avenue
New Orleans, LA 70113

Joe Yost
LRV Steel
200 Public Square
Cleveland, OH 44114

Andrea Mendzes
Multi-Dynamics Group
1401 Bricknell Ave., Suite #1000
Miami, FL 33131

Ed Ponko
Dietrich Industries, Inc.
500 Grant Street, Suite #226
Pittsburgh, PA 15219

Bill Courtney
Clark Steel Framing Systems
101 Clark Blvd.
Middletown, OH 45044

David Penland
Cypress Truck Lines, Inc.
1414 Lindrose Street

Jacksonville, FL 32206

Fred Payne Path Truck Lines
3649 East Lake Road
Dunkirk, NY 14048

Dudley Colton
Johns Manville
P. 0. Box 5108
Denver, CO 80217-5 108

Charles Kearney
USS Posco
900 Loveridge Road
Pitts, CA 94565

Chris Needen
One OK Gas Marketing
P.O. Box 2405
Tulsa, OK 74102

Tony Russell
Umthum Trucking Co.
P. O. Box 166
Eagle Grove, IA 50533

Cynthia J. Babiy
Pan Alberta Gas
707 8th Avenue SW, Suite #600
Calgary, Alberta, CN T2P3V3

Angelo Gentile
Marino/ Ware
400 Metuchen Road
South Plainfield, NJ 07080

James Conway
Coastal Transport, Inc.
P.O. Drawer 71 19
Savannah, GA 31418

Donald Garber
Elk Corporation of America
14643 Dallas Parkway, Suite #1000
Dallas, TX 75240

Larry Clayton
Industrial Gas Supply Corp.

1111 Louisiana Street
Houston, TX 77002

Al Spessard
CSR Rinker
1501 Belvedere Road
West Palm Beach, FL 33406

Garen Smith
Unimast Incorporated
4825 N. Scott Street, Suite #300
Schiller Park, IL 60176

Keith Metcalf
American Gypsum
P. O.Box90820
Albuquerque, NM 87 199-0820

Steve Colley
Boyd Brothers Transportation, Inc.
3275 Highway 30
Clayton, AL 36016

Greg Stockard
BP
550 West Lake Park Blvd.
Houston, TX 77079

Eric Brown
United Airlines, Attn: WHQCR
UATP Dept. 1501 Mittel Blvd.
Wooddale, IL 60191

Tom Schilli
Schilli Transportation Services, Inc.
1560 Kepner Drive
Lafayette, IN 47905

Perry Weitz
Weist & Luxenberg
180 Maiden Lane
New York, NY 10038

Clooney and Conway
120 N. Lasalle Street, 30th Floor
Chicago, IL 60602-2492

Silber Pearlman, P.C.
2711 North Haskehl Ave.,
5th Floor, LB 32
Dallas, TX 75204

Theodore Goldberg
Mark C. Meyer
Goldberg, Persky, Jennings & White, P.C.
1030 Fifth Avenue, Third Floor
Pittsburgh, PA 15219-6295

Provost Umphrey Law Firm
490 Park Street
Beaumont, TX 77704

Kazan, McClain, Edises, Simon & Abrams
171 Twelfth Street, Suit e#300
Oakland, CA 94607

Greitzer and Locks
1500 Walnut Street, 20th Floor
Philadelphia, PA 19106

Joseph F. Rice
Nancy Worth Davis
Ness, Motley
28 Bridgeside Blvd.
P. O. Box 1792
Mt. Pleasant, SC 29465

Levy, Phillips & Konigsberg, LLP
520 Madison Avenue
New York, NY 10022

John Deakle
Deakle Law Firm
P. O. Box 2072
Hattiesburg, MS 39401

Wilentz, Goldman & Spitzer
90 Woodbridge Center Drive
Suite 900, Box 10
Woodbridge, NJ 07095

Russell Budd
Baron & Budd, P.C.
3102 Oak Lawn Avenue, Suite #1100
Dallas, TX 75219

Peter G. Angelos
One Charles Center
100 North Charles Street
22nd Floor
Baltimore, MD 21201

Robert A. Pritchard
Pritchard Law Firm, PLLC
934 Jackson Avenue
P. O. Drawer 1707
Pascagoula, MS 39567-1707

Brookman, Rosenberg, Brown & Sandler
One Penn Center West
30 South Fifteenth Street, 17th Floor
Philadelphia, PA 19102

Wartnick, Chaber, Harowitz & Tigerman
101 California Street, Suite #2200
San Francisco, CA 94111-5802

Jerry Paul
Dean Hanley
4905 Central Avenue, Suite #200
Richmond, CA 94804

Wise & Julian, P.C.
3555 College Avenue
P. O.Box 1108
Alton, IL 62002

Wen Wang
Chase Manhattan
450 W. 33rd Street
New York, NY 10001

Representing Chase Manhattan,
as Pre-Petition Bank Agent
Larry J. Nyhan
Sidley, Austin, Brown & Wood

Bank One Plaza
Chicago, IL 60603

Matthew J. Ferko
UBS Warburg LLC
677 Washington Blvd.
Stanford, CT 06901

James M. Donohue
Ausley & McMullen
227 S. Calhoun Street
P. O. Box 391
Tallahassee, FL 32302

Michael R. Lastowski
Duane, Morris & Heckscher, LLP
1100 North Market Street, Suite #1200
Wilmington, DE 19801-1246

William S. Katchen
Duane, Morris & Heckscher, LLP
1 Riverfront Plaza, 2nd Floor
Neward, NJ 07102

Steven J. Kherkher
Williams Bailey Law Firm
8441 Gulf Freeway, Suite 600
Houston, Texas 77017

| Claimant | Cause No. |
|---|---|
| HAROLD ABERCROMBIE | 95-0972 |
| JESSIE ADAMS | 95-0972 |
| CARZIE ADAMS, SR. | 95-0972 |
| ARCHIE ADAMS | 95-0972 |
| ROBERT ADAMS | 95-0972 |
| RANDY ADKISSON | 95-0972 |
| M.C. AKIN | 95-0972 |
| NEAL ALEXANDER | 95-0972 |
| RAY ALEXANDER | 95-0972 |
| JOHN ALFORD, DECEASED | 95-0972 |
| GEORGE ALLBRIGHT | 95-0972 |
| ELIZABETH ALLEN | 95-0972 |
| WILLIE ALLEN | 95-0972 |
| CHILDS ANDERSON | 95-0972 |
| JIMMY ANDERSON | 95-0972 |
| FLOYD ARNETT | 95-0972 |
| WILLIAM ASH, DECEASED | 95-0972 |
| DAVID BACQUE | 95-0972 |
| BYRL BAGLEY, JR. | 95-0972 |
| BERTHA BAILEY | 95-0972 |



EXHIBIT

A

| Name | Case Number |
|------|-------------|
| FRANK BAILEY | 95-0972 |
| JAMES BAILEY | 95-0972 |
| JOHN BAILEY | 95-0972 |
| JAMES BAKER, JR. | 95-0972 |
| RUBY BALL, DECEASED | 95-0972 |
| JIMMY BALLENGER | 95-0972 |
| JEWEL BARKER | 95-0972 |
| CHESLEY BARNETT | 95-0972 |
| ROZIE BARNETT | 95-0972 |
| L.H. BARNETT | 95-0972 |
| TROY BARRETT | 95-0972 |
| MICHAEL BATES | 95-0972 |
| JOHN BAUGH | 95-0972 |
| PAUL BEAN | 95-0972 |
| HENRY BEATY, JR. | 95-0972 |
| MABEL BEATY | 95-0972 |
| WILLIE BECKWORTH | 95-0972 |
| VERNON BEDAIR | 95-0972 |
| HERBERT BELL | 95-0972 |
| LANNY R. BELL | 95-0972 |
| DAVEY BELL | 95-0972 |
| HERMAN BENEFIELD | 95-0972 |

| Name | Number |
|---|---|
| ROBERT BERRY | 95-0972 |
| EVELYN BIRMINGHAM | 95-0972 |
| GILBERT BISHOP | 95-0972 |
| BILLIE P. BLACK, DECEASED | 95-0972 |
| KENNETH BLACKBURN | 95-0972 |
| CALVIN BLACKSHEAR | 95-0972 |
| JAMES BLAKELY | 95-0972 |
| CAROL E. BLANTON | 95-0972 |
| HAROLD BLANTON | 95-0972 |
| MARY BOAZE | 95-0972 |
| KENNETH BOLTON | 95-0972 |
| CHRISTINE BOOKER | 95-0972 |
| MARVIN BONNER | 95-0972 |
| WILLIAM BONNER | 95-0972 |
| HAYDEN BORN | 95-0972 |
| ELGIE BOSTICK | 95-0972 |
| LYLE BOWLDEN | 95-0972 |
| HORACE BOYD | 95-0972 |
| CHESTER BOYD | 95-0972 |
| CHARLES BRADFORD | 95-0972 |
| CHESTER BRADFORD, DECEASED | 95-0972 |
| LARRY BREELAND | 95-0972 |

| Name | Case Number |
| --- | --- |
| OSCAR BREWSTER | 95-0972 |
| JERRY BRISTOW | 95-0972 |
| WILLIE BROOKS | 95-0972 |
| AUSTIN BROWN | 95-0972 |
| LANGSTON P. BROWN | 95-0972 |
| NESBA BROWN, JR. | 95-0972 |
| ROBERT BROWN | 95-0972 |
| SIDNEY BROWN | 95-0972 |
| BRUCE BROYLES, SR. | 95-0972 |
| CHARLES B. BRUMETT | 95-0972 |
| MAXEY BRUNER | 95-0972 |
| JACK BRYER | 95-0972 |
| DANA BUNT | 95-0972 |
| JAMES BURCHAM | 95-0972 |
| HOWARD BURK, JR. | 95-0972 |
| RONNIE BURNS | 95-0972 |
| JESSE BURTON, DECEASED | 95-0972 |
| JURENE BUSH, DECEASED | 95-0972 |
| ANNIE BUTLER | 95-0972 |
| JESSIE BUTLER | 95-0972 |
| RUDOLPH BYRD | 95-0972 |
| THELMA L. CALDWELL | 95-0972 |

| Name | Case Number |
|---|---|
| D.C. CALDWELL | 95-0972 |
| ROBERT CALHOUN | 95-0972 |
| ROBERT CARNES | 95-0972 |
| GEMETA CASTLE, DECEASED | 95-0972 |
| ROY CATO, SR. | 95-0972 |
| DON CENTERS | 95-0972 |
| VERNIE CHAMLEE | 95-0972 |
| DOROTHY S. CHANDLER | 95-0972 |
| ALGIN CHATHAM | 95-0972 |
| RUDOLPH CHERRY | 95-0972 |
| L. T. CHESHIRE | 95-0972 |
| DONALD CHILDRESS | 95-0972 |
| JUANITA  CHILDRESS | 95-0972 |
| ROBERT CHRISTIAN | 95-0972 |
| RALPH CHRISTOPHER | 95-0972 |
| TIMOTHY CLAY | 95-0972 |
| JAMES COATS | 95-0972 |
| WILLIAM WALTER COCHRAN | 95-0972 |
| JAMES B. COCKE | 95-0972 |
| ELIJAH COLLIER, Jr. | 95-0972 |
| HAZEL COOK | 95-0972 |
| WALTER COOK, JR. | 95-0972 |

| Name | Number |
|------|--------|
| JAMES COOKS | 95-0972 |
| GROVER COONER | 95-0972 |
| AMOS COOPER, SR., DECEASED | 95-0972 |
| DOROTHY COOPER | 95-0972 |
| JOHN T. COOPER | 95-0972 |
| ROBERTA COOPER | 95-0972 |
| KRIS COPPEDGE | 95-0972 |
| BING CORPIER | 95-0972 |
| BONNIE R. CORPIER, DECEASED | 95-0972, |
| ELOISE COX, DECEASED | 95-0972 |
| LARRY GENE COX | 95-0972 |
| LESSIE COX | 95-0972 |
| JERRY COX | 95-0972 |
| JOHN L. COX | 95-0972 |
| GEORGE CRAIG | 95-0972 |
| CHARLES L. CRAIN, DECEASED | 95-0972, |
| LOUISE CRAVER | 95-0972 |
| SHIRLEY CRAVER | 95-0972 |
| NATHANIEL CRAWFORD | 95-0972 |
| THOMAS CRENSHAW, DECEASED | 95-0972, |
| JOHN CROSBY, JR | 95-0972 |
| FELTON CROWLEY | 95-0972 |

| Name | Number |
|------|--------|
| SAMUEL RAY CUNDIFF | 95-0972 |
| JACKIE CURETON | 95-0972 |
| MELINDA DANIELS | 95-0972 |
| CHARLES DANNHAEUSER | 95-0972 |
| CHARLEY DARDEN | 95-0972 |
| RUFUS DAVIDSON, DECEASED | 95-0972 |
| JERRY DAVIS | 95-0972 |
| LENDELL DAVIS | 95-0972 |
| TRAVIS DAVIS | 95-0972 |
| J.D. DAWSON, DECEASED | 95-0972 |
| RALPH DEGHURIN | 95-0972 |
| WILLIAM H. DELK | 95-0972 |
| JAMES E. DELONY | 95-0972 |
| CHRISTOPHER C. DEMPSEY, DECEASED | 95-0972 |
| OPAL DENNY | 95-0972 |
| CHARLES DEUTSCH | 95-0972 |
| BILLIE DEVERS | 95-0972 |
| WILLIE DEVERS | 95-0972 |
| DELL WESLEY DINKINS, SR. | 95-0972 |
| CLEVELAND DODD | 95-0972 |
| SARAH E. DODD, DECEASED | 95-0972 |
| BILL DOONAN, DECEASED | 95-0972 |

| Name | Number |
|------|--------|
| RAYBORN DORGAN | 95-0972 |
| TERRY DORGAN | 95-0972 |
| ELSIE DOSIER | 95-0972 |
| SHERRY DOSIER | 95-0972 |
| TOMMY DUCKWORTH | 95-0972 |
| GARY DUNCAN | 95-0972 |
| JESSE DUPREE | 95-0972 |
| EPHRON DURDEN | 95-0972 |
| JACK H. DYESS | 95-0972 |
| ROLAND EARHART, DECEASED | 95-0972 |
| CARL EBERHART | 95-0972 |
| JOHN EDMONSON | 95-0972 |
| ROSETTA EDWARDS | 95-0972 |
| CHARLES ELLIS | 95-0972 |
| JAMES ELSE | 95-0972 |
| BERNICE ERVIN | 95-0972 |
| ENNIS EVANS, Jr. | 95-0972 |
| JOE EVANS | 95-0972 |
| MABLE EVANS | 95-0972 |
| ALICE A. FAGAN | 95-0972 |
| JERRY FAGAN, DECEASED | 95-0972 |
| IVORY FENNELL | 95-0972 |

| Name | Number |
|---|---|
| JAMES FENTON | 95-0972 |
| JAMES ELMER FERGUSON, DECEASED | 95-0972 |
| ROY FERGUSON | 95-0972 |
| NOEL FIELDER | 95-0972 |
| CORINTHIAN FIELDS | 95-0972 |
| JOHN FIELDS | 95-0972 |
| SAMUEL FIELDS | 95-0972 |
| ULYSSES FISHER | 95-0972 |
| JOE FITZGERALD | 95-0972 |
| ARDELL FITZPATRICK | 95-0972 |
| GRADY FLANAGAN | 95-0972 |
| ERNEST FLEMING, DECEASED | 95-0972 |
| MARLENE SANDERS FLOYD | 95-0972 |
| PEGGY J. FOGLE | 95-0972 |
| CALVIN FORD | 95-0972 |
| WILLIAM P. FORD | 95-0972 |
| JOSEPH FOUTS | 95-0972 |
| NORMAN FOX | 95-0972 |
| NORRIS FRANCIS | 95-0972 |
| ACIE FRIERSON | 95-0972 |
| CARL FROMME | 95-0972 |
| BILLY FUSSELL | 95-0972 |

| Name | Case Number |
|---|---|
| DON E. GAINES | 95-0972 |
| HENRY GARCIE | 95-0972 |
| THEARDIS GARDNER | 95-0972 |
| DOROTHY GARY | 95-0972 |
| ALVIN GIBSON | 95-0972 |
| GERALD GIBSON | 95-0972 |
| ROBERT GIPSON | 95-0972 |
| OLEN F. GLAZE | 95-0972 |
| ROBERT GLENDINNING | 95-0972 |
| ARRIE GOODSON | 95-0972 |
| WILLIAM C. GORDON, DECEASED | 95-0972 |
| BILLY GRAHAM | 95-0972 |
| CECIL GRANT, DECEASED | 95-0972 |
| LEONARD GRANT | 95-0972 |
| DORIS GRAVES | 95-0972 |
| DICK GRAYUM | 95-0972 |
| MARRELL GREATHOUSE | 95-0972 |
| AUGUSTA GREEN | 95-0972 |
| BELTON GREEN | 95-0972 |
| GLADYS GREEN | 95-0972 |
| MARION GREEN | 95-0972 |
| NORMAN GREEN | 95-0972 |

| Name | Number |
|---|---|
| BILLY GREENWOOD, DECEASED | 95-0972 |
| RAYMOND GREER | 95-0972 |
| RAY GREGORY, DECEASED | 95-0972 |
| JIMMIE CARIKER GRIFFITH | 95-0972 |
| JIMMIE LYNN GRIFFITH | 95-0972 |
| ALFRED GRUSH | 95-0972 |
| HELEN RUTH GUFFEY | 95-0972 |
| CATO HAGGERTY, DECEASED | 95-0972 |
| J.B. HAGGERTY, DECEASED | 95-0972 |
| LUTHER HAGGERTY | 95-0972 |
| MARY JO HAGGERTY | 95-0972 |
| DELBERT HAGLER | 95-0972 |
| W. L. HAIRE, JR. | 95-0972 |
| MANUEL HALE | 95-0972 |
| JAMES HALTON | 95-0972 |
| VERNER HAMILTON | 95-0972 |
| JAMES HAMMONS | 95-0972 |
| BILLY HARDAWAY | 95-0972 |
| BILLY HARDEMAN, DECEASED | 95-0972 |
| ELMER HARDIN, JR. | 95-0972 |
| ANNIE HARGEST | 95-0972 |
| JOHN HARP, DECEASED | 95-0972 |

| Name | Number |
|------|--------|
| JOE HARPER | 95-0972 |
| FAIRY HARRIS | 95-0972 |
| JAMES HARRIS | 95-0972 |
| JESSE HARRIS, JR. | 95-0972 |
| NORVAL HASLEY | 95-0972 |
| HENRY D. HASSELL | 95-0972 |
| JEARL HAYES, DECEASED | 95-0972 |
| JOHNNY HAYNES | 95-0972 |
| CURTIS HAYS | 95-0972 |
| WILLIE HEARD | 95-0972 |
| CHARLES W. HEARNE | 95-0972 |
| JUANITA M. HEARNE | 95-0972 |
| ALICE HEMPERLY | 95-0972 |
| JOHN DAVIS HENDERSON | 95-0972 |
| DORIS HENRY | 95-0972 |
| RICHARD HENSON | 95-0972 |
| A.W. HIGGINBOTHAM, JR. | 95-0972 |
| WILLIAM M. HIGHT | 95-0972 |
| JAMES A. HILL | 95-0972 |
| WILLIE HILL | 95-0972 |
| OSCAR HILLIN | 95-0972 |
| PAULA HODGES | 95-0972 |

| Name | Case Number |
|------|-------------|
| WILLIE D. HOLLIE | 95-0972 |
| JAMES M. HOLLIS | 95-0972 |
| BEN D. HOLT | 95-0972 |
| TIM HOLT | 95-0972 |
| O. J. HOLT | 95-0972 |
| THOMAS HOMER | 95-0972 |
| JAMES HOOTEN | 95-0972 |
| OCIE HOPKINS | 95-0972 |
| FANNIE HORDERN | 95-0972 |
| JAMES L. HORDERN | 95-0972 |
| JAMES HORTON | 95-0972 |
| JUANITA HOSKINS | 95-0972 |
| ELMER HOWARD, JR. | 95-0972 |
| LUVENIA HOWARD | 95-0972 |
| MACK HOWARD, DECEASED | 95-0972 |
| JERRY HOWELL | 95-0972 |
| LEA HOWELL | 95-0972 |
| ROBBIE D. HUBBARD | 95-0972 |
| CONNIE HUDSON | 95-0972 |
| GLENN HUDSON | 95-0972 |
| MARTIN HUDSON, JR. | 95-0972 |
| SHIRLEY HUDSON | 95-0972 |

| Name | Case Number |
|---|---|
| JACK HUGHES | 95-0972 |
| BENJAMIN HUMBLE,II | 95-0972 |
| BOBBY HUNT | 95-0972 |
| CARLOS HUNT | 95-0972 |
| ESTILL HUNT | 95-0972 |
| JOHN A. HUTCHINS | 95-0972 |
| JOHN HUTTE | 95-0972 |
| WILBUR INGRAM | 95-0972 |
| BEATRICE JACKSON | 95-0972 |
| DEWEY JACKSON | 95-0972 |
| WILLIAM JARVIS, JR., DECEASED | 95-0972 |
| MACK JENNINGS | 95-0972 |
| WILLIE JERNIGAN | 95-0972 |
| BILLY P. JIMMERSON | 95-0972 |
| BOBBY G. JOHNSON, DECEASED | 95-0972 |
| CHARLES JOHNSON | 95-0972 |
| DORIS JOHNSON | 95-0972 |
| JOE JOHNSON | 95-0972 |
| JOHN W. JOHNSON, JR. | 95-0972 |
| LELAND JOHNSON | 95-0972 |
| LEONARD JOHNSON | 95-0972 |
| LILLIE JOHNSON | 95-0972 |

| | |
|---|---|
| MARY F. JOHNSON | 95-0972 |
| R.D. JOHNSON, JR. | 95-0972 |
| RAYMOND JOHNSON | 95-0972 |
| TERRY JOHNSON | 95-0972 |
| WILLIAM C. JOHNSON, JR. | 95-0972 |
| RUTH JOLLY | 95-0972 |
| BOBBY G. JONES | 95-0972 |
| GEORGE JONES, DECEASED | 95-0972 |
| JERRY JONES | 95-0972 |
| VIRGINIA JONES | 95-0972 |
| WILLIE FAYE JONES | 95-0972 |
| WILLIE FRED JONES | 95-0972 |
| WILLIE JONES | 95-0972 |
| AMPY JONES, JR. | 95-0972 |
| AUSTIN JONES | 95-0972 |
| ALBERT JORDAN | 95-0972 |
| BARRY JORDAN | 95-0972 |
| H. GRAYSON JORDAN | 95-0972 |
| JERRY JORDAN | 95-0972 |
| MARY JORDAN | 95-0972 |
| ROBERT JORDAN, DECEASED | 95-0972 |
| RAYMOND JORGENSON | 95-0972 |

| Name | Number |
|---|---|
| J.C. KEE | 95-0972 |
| CLAYTON KEITH | 95-0972 |
| JOANN KEITH | 95-0972 |
| R. J. KEITH | 95-0972 |
| IRENE KELLIS | 95-0972 |
| DENSON KENDRICK, JR. | 95-0972 |
| THOMAS KILLINGSWORTH | 95-0972 |
| CHARLIE KING, SR. | 95-0972 |
| CHARLIE W. KING | 95-0972 |
| DORIS KING | 95-0972 |
| WILLIE KNIGHT | 95-0972 |
| HERMAN KRACKENBERGER | 95-0972 |
| JIM LACAZE | 95-0972 |
| EARNEST LACY, JR. | 95-0972 |
| JAMES LAGRONE | 95-0972 |
| JOE LAGRONE | 95-0972 |
| EDWARD LANGSTON | 95-0972 |
| JOE LATHAM | 95-0972 |
| ROBERT LATHAM | 95-0972 |
| CHARLENE LAW | 95-0972 |
| EVELYN LAYTON | 95-0972 |
| J. 1. LAYTON, DECEASED | 95-0972 |

| Name | Number |
|---|---|
| BILLY LEDBETTER, DECEASED | 95-0972 |
| EUGENIA LEE | 95-0972 |
| TROY LINCECUM | 95-0972 |
| DAVID LINKINHOKER | 95-0972 |
| BOBBY LITTLEFIELD | 95-0972 |
| WALTER LOVELY | 95-0972 |
| JERRY LOYD | 95-0972 |
| HAROLD LUNSFORD, DECEASED | 95-0972 |
| LEE MACKEY | 95-0972 |
| TOMMY MALONE | 95-0972 |
| HUGH MANNING | 95-0972 |
| LEONARD MANNS | 95-0972 |
| DAN MANUEL | 95-0972 |
| JAMES MARRABLE | 95-0972 |
| CLARA MARSH | 95-0972 |
| FRANK MARSHALL | 95-0972 |
| LAY OTIS MARSHALL | 95-0972 |
| WEBSTER MARSHALL, JR. | 95-0972 |
| ANNIE MARTIN | 95-0972 |
| JESSE MARTIN, DECEASED | 95-0972 |
| LARRY MARTIN | 95-0972 |
| MARK MATHIS | 95-0972 |

| Name | Case Number |
|---|---|
| ILA MAXWELL | 95-0972 |
| WILLIE MAYS | 95-0972 |
| CLAUDIA MCCAIN | 95-0972 |
| DOROTHY MCCAIN | 95-0972 |
| LETHA MCCAIN | 95-0972 |
| OPAL MCCANN | 95-0972 |
| LUCY MCCLELLAN | 95-0972 |
| LAWRENCE MCDOWELL | 95-0972 |
| OBERA MCGLOTHIN | 95-0972 |
| ROBERT MCLEROY | 95-0972 |
| TRUMAN MCLEROY | 95-0972 |
| DEWEY V. MCMILLAN | 95-0972 |
| RAY MCMULLEN | 95-0972 |
| EUNICE D. MILES | 95-0972 |
| BARBARA MILLER | 95-0972 |
| LOUIS MILLER | 95-0972 |
| WESLEY H. MILLIGAN, Deceased | 95-0972 |
| HUBERT DAVID MOBLEY | 95-0972 |
| WARREN MOODY, DECEASED | 95-0972 |
| ATLENA MOORE | 95-0972 |
| CARRIE L. MOORE | 95-0972 |
| JAMES MOORE | 95-0972 |

| Name | Case |
|------|------|
| JIMMY MOORE | 95-0972 |
| MARVIN MOORE | 95-0972 |
| REUBEN W. MOORE | 95-0972 |
| THOMAS MOORE | 95-0972 |
| ALTON MORGAN | 95-0972 |
| DAN MORRIS | 95-0972 |
| HENRY MORRIS | 95-0972 |
| JIMMY MORRIS | 95-0972 |
| RINALDO ULYSSES MORRIS, JR. | 95-0972 |
| TIMOTHY MORRIS | 95-0972 |
| CLAY CLIFFORD MORRISON, DECEASED | 95-0972 |
| DORIS E. MORSE | 95-0972 |
| LORENZO MURRAY, JR. | 95-0972 |
| SALLY H. MURRAY | 95-0972 |
| THOMAS MURRAY | 95-0972 |
| REAGAN MURRY | 95-0972 |
| KATIE NAGLE | 95-0972 |
| JAMES M. NASH | 95-0972 |
| ROBERT NASH | 95-0972 |
| JAMES NELSON | 95-0972 |
| EDGAR NEVELS | 95-0972 |
| ERIK NEWHOUSE | 95-0972 |

| Name | Case Number |
|---|---|
| DENNIS NEWTON | 95-0972 |
| JOSEPH NOLL | 95-0972 |
| BILLY NORRIS | 95-0972 |
| ROBERT NORRIS | 95-0972 |
| JERRY NORTHCUTT | 95-0972 |
| MILDRED OGDEN | 95-0972 |
| JAMES OLIVER | 95-0972 |
| JAMES A. ONEY | 95-0972 |
| JAMES F. ONEY | 95-0972 |
| BERNICE OWENS | 95-0972 |
| LEANDER OWENS | 95-0972 |
| WILLIAM OWENS | 95-0972 |
| ODIS K. PACE | 95-0972 |
| KENNETH PARKER | 95-0972 |
| JAMES PERKINS, DECEASED | 95-0972 |
| KENNETH PERKINS | 95-0972 |
| LONZY L. PERRY | 95-0972 |
| ELOISE PETERS | 95-0972 |
| BOBBY J. PHILLIPS | 95-0972 |
| CRESSIE POPE | 95-0972 |
| LORETTA POWELL | 95-0972 |
| JAMES PRATER | 95-0972 |

| Name | Case Number |
|---|---|
| ELMO PRENTICE, JR., DECEASED | 95-0972 |
| GARY PRESTON | 95-0972 |
| J.R. PROCELL | 95-0972 |
| OLLIE PRUITT | 95-0972 |
| THOMAS PRUITT | 95-0972 |
| WILBERT L. PRYOR | 95-0972 |
| JACK S. RAE | 95-0972 |
| JAMES RAMO | 95-0972 |
| DAVID READ | 95-0972 |
| RANDY REAGH | 95-0972 |
| ROBERT D. REAGH | 95-0972 |
| FRANK REESE | 95-0972 |
| DONALD REEVES | 95-0972 |
| HUEY REYNOLDS | 95-0972 |
| PAT L. REYNOLDS | 95-0972 |
| DANNY E. RICHARDS | 95-0972 |
| BILLY RICHARDSON | 95-0972 |
| JIMMIE RICHARDSON | 95-0972 |
| EMMA RIDER | 95-0972 |
| BILLY M. RIDGEWAY | 95-0972 |
| REBECCA RITTER | 95-0972 |
| GEORGE ROBERTS | 95-0972 |

| Name | Number |
|---|---|
| JAMES ROBERTS | 95-0972 |
| DEAN ROBERTSON | 95-0972 |
| JESSE J. ROBERTS | 95-0972 |
| ROBERT L. ROBINSON, II | 95-0972 |
| TOM D. ROBINSON | 95-0972 |
| A.C. ROCQUEMORE | 95-0972 |
| JAMES M. RODGERS, DECEASED | 95-0972 |
| ARTENIA ROSBOROUGH | 95-0972 |
| DAVID ROSS | 95-0972 |
| SUVOY ROSSER | 95-0972 |
| MARY ROUNTREE, DECEASED | 95-0972 |
| JOHNNY ROWDEN | 95-0972 |
| ABB B. SADLER | 95-0972 |
| JOHNNIE P. SAMMONS, DECEASED | 95-0972 |
| ROBERT SAMPSON | 95-0972 |
| CICERO SANDERS | 95-0972 |
| MRITICE J. SANDS | 95-0972 |
| HOWARD A. SASSER | 95-0972 |
| CHARLES SCHAFFER | 95-0972 |
| FRANK T. SCOTT, DECEASED | 95-0972 |
| JOHN SCRIVENER | 95-0972 |
| RUBENSTEEN CARSON SESSION | 95-0972 |

| | |
|---|---|
| GILCHRIST SHAW | 95-0972 |
| RAYMOND SHELBY | 95-0972 |
| THELMA R. SHELTON | 95-0972 |
| EMMETT SIMMERMAN, SR. | 95-0972 |
| ADELLA M. SIMMONS | 95-0972 |
| BOBBIE SIMMONS | 95-0972 |
| JOEL T. SIMMONS, DECEASED | 95-0972 |
| THOMAS H. SIMPSON | 95-0972 |
| AUGUSTER SINGLETON | 95-0972 |
| ROBERT E. SINGLETON, DECEASED | 95-0972 |
| EDDIE R. SIPES | 95-0972 |
| DONALD F. SMITH | 95-0972 |
| JAMES C. SMITH | 95-0972 |
| LYNN SMITH | 95-0972 |
| MARY SMITH | 95-0972 |
| M.C. SMITH | 95-0972 |
| OLAN SMITH | 95-0972 |
| OTIS V. SMITH | 95-0972 |
| ROBERT SMITH, III | 95-0972 |
| THOMAS A. SMITH, DECEASED | 95-0972 |
| NATHANIEL SNEED | 95-0972 |
| BILLY SOAPE | 95-0972 |

| Name | Number |
|------|--------|
| DAVID SPANN | 95-0972 |
| HERBERT SPARKS | 95-0972 |
| VELMA SPARKS | 95-0972 |
| ANDIE STRACENER | 95-0972 |
| WILLIAM STAFFORD | 95-0972 |
| JERRY R. STANDRIDGE | 95-0972 |
| CHARLES STANSELL | 95-0972 |
| JOHN E. STARKE, DECEASED | 95-0972 |
| BIRD STEGALL, DECEASED | 95-0972 |
| CURTIS STEGER | 95-0972 |
| JERRY STEGER | 95-0972 |
| AMOS STEPHENS | 95-0972 |
| JAMES C. STEPHENS | 95-0972 |
| JOE STEPHENS | 95-0972 |
| LINDA STEWART | 95-0972 |
| CLAUDE STILL | 95-0972 |
| BOBBY STONE | 95-0972 |
| CARL STONE | 95-0972 |
| MAX STONE | 95-0972 |
| HENRY STREETY | 95-0972 |
| MURRAY STROUD | 95-0972 |
| RAYMOND SUMMERS | 95-0972 |

| Name | Number |
|---|---|
| RUTH SUMMERS | 95-0972 |
| WANDA SUMMERS | 95-0972 |
| GENE TALIAFERRO | 95-0972 |
| JOHN TANNER, DECEASED | 95-0972 |
| PAUL TAYLOR | 95-0972 |
| WILLIE TAYLOR | 95-0972 |
| ZEPHINAH TAYLOR | 95-0972 |
| JAMES THOMAS | 95-0972 |
| JOHN THOMAS | 95-0972 |
| BAILEY THOMPSON, JR. | 95-0972 |
| JOHN THOMPSON | 95-0972 |
| ROB R. THOMPSON | 95-0972 |
| JESSE THORNTON | 95-0972 |
| FLYNN TILL | 95-0972 |
| BILLY R. TILLEY | 95-0972 |
| WILLIE TILLMON | 95-0972 |
| WILLIAM TIPTON | 95-0972 |
| BOBBY TOMME | 95-0972 |
| BOBBY TONEY | 95-0972 |
| THELMA TRAYLOR | 95-0972 |
| CHARLES H. TREADWELL | 95-0972 |
| WILLIAM TREADWELL | 95-0972 |

| Name | Number |
|------|--------|
| JERRY R. TUCKER | 95-0972 |
| PAUL TUEL, DECEASED | 95-0972 |
| GEORGE TULLOS | 95-0972 |
| REED TULLOS, DECEASED | 95-0972 |
| ELISHA TURNER, SR., DECEASED | 95-0972 |
| JAMES UHLER | 95-0972 |
| DONALD UPCHURCH | 95-0972 |
| LESTER VAUGHN | 95-0972 |
| LEWIS O. VAWTER, JR. | 95-0972 |
| BILLY VINES | 95-0972 |
| JOHN H. WAINES | 95-0972 |
| RONALD WAITS | 95-0972 |
| JEROME C. WAITS | 95-0972 |
| DONALD WALDROP | 95-0972 |
| BOBBY H. WALKER, DECEASED | 95-0972 |
| OSCAR WALKER | 95-0972 |
| ESTELLE WALLACE | 95-0972 |
| JUANICE WALLACE | 95-0972 |
| MAE WALLS | 95-0972 |
| JULIA WARE | 95-0972 |
| DELLA WARFEILD | 95-0972 |
| CARY WASHINGTON | 95-0972 |

| Name | Number |
|---|---|
| CLARENCE WASHINGTON, DECEASED | 95-0972 |
| JESSE WASHINGTON | 95-0972 |
| JOHN T. WASHINGTON | 95-0972 |
| LORENZA WASHINGTON | 95-0972 |
| WILLIE WASHINGTON | 95-0972 |
| ABBIE WATSON | 95-0972 |
| GENE WATSON | 95-0972 |
| MARVIN WATSON | 95-0972 |
| WALTER WEAVER | 95-0972 |
| EVERETT WEBB, Jr. | 95-0972 |
| JAMES WEEDEN | 95-0972 |
| CHARLES WEEKS | 95-0972 |
| JOHN WELLS | 95-0972 |
| KENNETH WEST | 95-0972 |
| MARY WILCOX | 95-0972 |
| ORA WILEY | 95-0972 |
| ALICE WILLIAMS | 95-0972 |
| CHARLES F. WILLIAMS | 95-0972 |
| CHARLES H. WILLIAMS | 95-0972 |
| CLARENCE WILLIAMS | 95-0972 |
| CLIFFORD WILLIAMS, DECEASED | 95-0972 |
| CLYDINE WILLIAMS | 95-0972 |

| Name | Number |
|------|--------|
| ELZIE WILLIAMS, SR., DECEASED | 95-0972 |
| GEORGE WILLIAMS | 95-0972 |
| GREEN WILLIAMS | 95-0972 |
| HERVIS WILLIAMS | 95-0972 |
| JAMES L WILLIAMS | 95-0972 |
| JEWELINE WILLIAMS | 95-0972 |
| JOHNIE WILLIAMS | 95-0972 |
| OTHO WILLIAMS | 95-0972 |
| ROBERT L WILLIAMS | 95-0972 |
| RONALD WILLIAMS | 95-0972 |
| ROY WILLIAMS | 95-0972 |
| RUFUS C. WILLIAMS | 95-0972 |
| VIOLA WILLIAMS | 95-0972 |
| WILLIE M. WILLIAMS | 95-0972 |
| EDWARD WILSON | 95-0972 |
| HARRELL L WILSON | 95-0972 |
| JIMMIE WILSON | 95-0972 |
| MOSETTA WILSON | 95-0972 |
| PERRY WILSON | 95-0972 |
| RICHARD WILSON | 95-0972 |
| VIRGIL WILSON | 95-0972 |
| ZELMA WILSON | 95-0972 |

| Name | Number |
|------|--------|
| JOHNNY WIMBERLY | 95-0972 |
| HOMER E. WISDOM | 95-0972 |
| HONLEY WITCHER | 95-0972 |
| JERRY L. WOOD | 95-0972 |
| MARY WOOD | 95-0972 |
| GLADYS WOODALL | 95-0972 |
| OSCAR WOODY | 95-0972 |
| J.B. WOOLEY | 95-0972 |
| LOYAL WORKS, DECEASED | 95-0972 |
| INA J. WRIGHT | 95-0972 |
| J.T. WRIGHT | 95-0972 |
| EVA WYATT, DECEASED | 95-0972 |
| ROGER WYCHE | 95-0972 |
| ROY ZYLKS | 95-0972 |
| DENNY AINSWORTH | 95-0972 |
| WILLIAM AINSWORTH | 95-0972 |
| RAY AKES | 95-0972 |
| BILLY W. ALLEN | 95-0972 |
| ROBERT AMIDON | 95-0972 |
| JAMES E. BAIRD | 95-0972 |
| NELSON A. BARKSDALE, DECEASED | 95-0972 |
| MALFORD R. BEALL | 95-0972 |

| Name | Case Number |
|---|---|
| WILLIAM V. BEST | 95-0972 |
| WALLACE BETTIS | 95-0972 |
| JAMES L. BILLINGS | 95-0972 |
| MARION BLACKMAN | 95-0972 |
| BARNEY BOBO | 95-0972 |
| JOHN BOLTON | 95-0972 |
| CHARLES BORNMAN | 95-0972 |
| RICHARD C. BOTHWELL | 95-0972 |
| DAVID BOTKIN | 95-0972 |
| JAMES P. BOYD, JR. | 95-0972 |
| KENNETH E. BOZMAN | 95-0972 |
| RICHARD BREVARD, JR. | 95-0972 |
| BEN BROOKS | 95-0972 |
| REUBEN J. BROOKS | 95-0972 |
| HOSIE LEE BROWN, DECEASED | 95-0972 |
| JAMES D. CAIN, DECEASED | 95-0972 |
| LOTTIE F. CALL | 95-0972 |
| DON C. CAMP | 95-0972 |
| JOE L. CAMPBELL | 95-0972 |
| TRILBIE J. CAMPBELL | 95-0972 |
| BILLY R. CARVER, DECEASED | 95-0972 |
| SAM B. CATRON, DECEASED | 95-0972 |

| Name | Number |
|---|---|
| RAYFORD CHURCH | 95-0972 |
| JAMES E. CLARK | 95-0972 |
| JERRY L. CLARK | 95-0972 |
| AMBROSE COKER | 95-0972 |
| ROBERT J. COLE | 95-0972 |
| ARTHUR COLEMAN | 95-0972 |
| TOMMY COLEMAN | 95-0972 |
| JACK M. COLLARD | 95-0972 |
| NELVA CRAIN | 95-0972 |
| DOUGLAS T. CRAWFORD | 95-0972 |
| WILLIE W. CROOMS | 95-0972 |
| DON DAVIS | 95-0972 |
| OLAN R. DORGAN | 95-0972 |
| LARRY DOSS | 95-0972 |
| PATRICK DOYLE, DECEASED | 95-0972 |
| CLARENCE DUKES | 95-0972 |
| MELBA DUNCAN, DECEASED | 95-0972 |
| ELTON R. EDWARDS | 95-0972 |
| LEATRICE EPPS | 95-0972 |
| ROY D. EUDY | 95-0972 |
| POLLY K. FISHER | 95-0972 |
| HAROLD FLETCHER | 95-0972 |

| Name | Number |
|---|---|
| PRINTIS FLETCHER | 95-0972 |
| JOE M. FLOYD | 95-0972 |
| JULIUS FOPAY | 95-0972 |
| WILLIAM G. FORD | 95-0972 |
| RAY FOWLER | 95-0972 |
| CHARLES FRAZIER | 95-0972 |
| WILLIAM FRAZIER | 95-0972 |
| RAY E. FULLER | 95-0972 |
| OLEN FYFFE | 95-0972 |
| FRANK GALBRAITH, JR. DECEASED | 95-0972 |
| BOBBIE J. GASTON | 95-0972 |
| JERRY L. GATSON | 95-0972 |
| GILBERT D. GEORGE | 95-0972 |
| WILLIAM GILPIN, DECEASED | 95-0972 |
| OGLE GENE GLANDEN | 95-0972 |
| TOMMIE L. GLANTON | 95-0972 |
| NOLAN GODFREY | 95-0972 |
| LARRY F. GOODSON | 95-0972 |
| MARGADA GRAVES | 95-0972 |
| HUGH GREEN | 95-0972 |
| JUSTIN C. GREEN | 95-0972 |
| NORMAN O. GREEN | 95-0972 |

| Name | Number |
|---|---|
| CECIL C. GREENE | 95-0972 |
| JOHN P. GREENE | 95-0972 |
| IRIS GRIFFIN | 95-0972 |
| J. B. HADEN, JR. | 95-0972 |
| WILLIAM S. HALE, JR. | 95-0972 |
| DELBERT HAMILTON | 95-0972 |
| C.W. HANCOCK | 95-0972 |
| JAMES HARPER | 95-0972 |
| TOMMY J. HARRELL | 95-0972 |
| WAE LOIS HASKINS | 95-0972 |
| EDWIN J. HELPENSTILL | 95-0972 |
| LAFAYETTE HERNDON | 95-0972 |
| TROY D. HICKMAN | 95-0972 |
| FRED HICKS | 95-0972 |
| ALCIE HILL | 95-0972 |
| BILLY J. HINSON | 95-0972 |
| BILLY RAY HOLCOMB, DECEASED | 95-0972 |
| TOMMY HOLDEMAN | 95-0972 |
| DON W. HOLLAND | 95-0972 |
| WAYNE HORTON | 95-0972 |
| JOEL M. HOWARD | 95-0972 |
| JOHN F. HOWELL | 95-0972 |

| | |
|---|---|
| BILLY JOE HUDMAN | 95-0972 |
| ELTON HUDSON | 95-0972 |
| JOE L. HUDSON | 95-0972 |
| KENNETH HUDSON | 95-0972 |
| WILLIAM E. HUDSON | 95-0972 |
| RADE HUMPHRIES, DECEASED | 95-0972 |
| HARREL HURST | 95-0972 |
| MARVIN W. HURST | 95-0972 |
| EMIL HUSER, DECEASED | 95-0972 |
| CHARLES A. IRVIN, JR. | 95-0972 |
| LLOYD JACKSON | 95-0972 |
| THOMAS JACKSON | 95-0972 |
| CALVIN W. JETTON | 95-0972 |
| BILLY JOE JONES | 95-0972 |
| DOROTHY H. JONES | 95-0972 |
| EURAL C. JONES | 95-0972 |
| GARY E. JONES, DECEASED | 95-0972 |
| ALTON JORDAN | 95-0972 |
| LAMAR JUSTICE | 95-0972 |
| CHARLES KASPROWICZ | 95-0972 |
| EVERETT KELLER | 95-0972 |
| MARILYN LEE | 95-0972 |

| Name | Case Number |
|---|---|
| PHILLIP W. LITTLE | 95-0972 |
| THOMAS R. LUMMUS | 95-0972 |
| PHILLIP D. MANN | 95-0972 |
| JOHN O. MAPLES III | 95-0972 |
| ARTHUR J. MARSHALL | 95-0972 |
| BARRY M. MARTIN | 95-0972 |
| JOHNNIE C. MARTIN, DECEASED | 95-0972 |
| WILLIAM F. MARTIN, JR. | 95-0972 |
| THOMAS L. MARTIN | 95-0972 |
| W.D. MASON | 95-0972 |
| JOHN W. MASTERS | 95-0972 |
| ROBERT E. MCCLAIN | 95-0972 |
| HELEN MCFARLAND, DECEASED | 95-0972 |
| LAWRENCE MCKELVEY | 95-0972 |
| BOBBY G. MCPEEK | 95-0972 |
| DOYLE E. MEEKS, DECEASED | 95-0972 |
| JERRY MONDAY | 95-0972 |
| KENNETH E. MOON | 95-0972 |
| JOHN MONCEY | 95-0972 |
| CHARLES E. MOORE | 95-0972 |
| RUFUS MOORE, JR. | 95-0972 |
| BILLY C. MORRIS | 95-0972 |

| Name | Number |
|------|--------|
| SPENCER MORRIS | 95-0972 |
| DARRELL MUSE | 95-0972 |
| JAMES C. NEELEY, DECEASED | 95-0972 |
| TED NEVILL | 95-0972 |
| AMOS L. NORRIS, DECEASED | 95-0972 |
| TRAVIS J. OGDEN | 95-0972 |
| JOHNNIE R. O'NEILL | 95-0972 |
| BILLY J. OSBURN | 95-0972 |
| BOBBY OSBORNE | 95-0972 |
| HAROLD OSWALT, DECEASED | 95-0972 |
| WANZA S. OWEN | 95-0972 |
| ELDRID G. OWENS, JR. | 95-0972 |
| MARLON PARAMORE | 95-0972 |
| JOSEPH PARRISH | 95-0972 |
| ROBERT PARISH | 95-0972 |
| BEWELL B. PATTY | 95-0972 |
| RICHARD PERRY, JR. | 95-0972 |
| DON L. PLUNKETT, DECEASED | 95-0972 |
| WALLACE N. POSEY, DECEASED | 95-0972 |
| DEXTER POWELL | 95-0972 |
| PRENTICE PRICE | 95-0972 |
| RAY PUGH, DECEASED | 95-0972 |

| Name | Number |
|---|---|
| LOUIS RANNE | 95-0972 |
| ROBERT S. RAY, JR. | 95-0972 |
| DOYLE D. REED | 95-0972 |
| BRADFORD B. REYNOLDS, JR. | 95-0972 |
| DAVID N. REYNOLDS | 95-0972 |
| INEZ M. REYNOLDS, DECEASED | 95-0972 |
| LARRY REYNOLDS | 95-0972 |
| GARLAND W. RICH | 95-0972 |
| DEVON ROBERTS | 95-0972 |
| JOHNNIE V. ROBINSON, DECEASED | 95-0972 |
| LESKA ROBINSON | 95-0972 |
| WILEY H. ROGERS | 95-0972 |
| LOWELL A. RUSSELL | 95-0972 |
| CARL RUTHERFORD | 95-0972 |
| VIRGIL E. SANDLIN | 95-0972 |
| BOBBY SCHATTEL | 95-0972 |
| JIMMY T. SCOTT, DECEASED | 95-0972 |
| WALTER SCOTT, DECEASED | 95-0972 |
| CLAYTON SEIBEL | 95-0972 |
| GLENN H. SIMMONS | 95-0972 |
| HOWARD B. SIMMONS | 95-0972 |
| CHARLES T. SIMPSON | 95-0972 |

| Name | Number |
|---|---|
| CHARLES H. SMITH | 95-0972 |
| JOHN L. SMITH | 95-0972 |
| RAY E. SMITH | 95-0972 |
| WILLIE B. SMITH | 95-0972 |
| TIPPIE SPANN, DECEASED | 95-0972 |
| LEO SPARKMAN | 95-0972 |
| L.A. STANLEY | 95-0972 |
| RONALD H. STARKS | 95-0972 |
| ERNEST STARLING | 95-0972 |
| CHARLES S. STILWELL | 95-0972 |
| CLIFTON STONE | 95-0972 |
| THOMAS H. STRICKLAND | 95-0972 |
| WILMER G. STUCKEY, DECEASED | 95-0972 |
| RONALD P. SUGDEN | 95-0972 |
| JOE RAY SULLIVAN | 95-0972 |
| ALBERT K. TAYLOR | 95-0972 |
| EDD H. TAYLOR | 95-0972 |
| BETTY LOU TEEL | 95-0972 |
| NAFF THOMAS, JR. | 95-0972 |
| R. LARRY THOMPSON, DECEASED | 95-0972 |
| JOE V. TOLLESON | 95-0972 |
| DENNIS TRAYLOR | 95-0972 |

| Name | Case Number |
|------|-------------|
| LAWRENCE TRUMBULL | 95-0972 |
| MARION W. TULLOS | 95-0972 |
| MARGARET TURLINGTON | 95-0972 |
| DONNIE WACASEY, DECEASED | 95-0972 |
| MARY WALDON | 95-0972 |
| BILLY H. WALL | 95-0972 |
| JOHN WALTERS | 95-0972 |
| EDWARD WALTON | 95-0972 |
| ZELMA R. WARD | 95-0972 |
| ROBERT WASHINGTON | 95-0972 |
| BOBBY R. WATKINS | 95-0972 |
| JOE D. WEDGEWORTH | 95-0972 |
| G. BIRNEY WESTBROOK | 95-0972 |
| CHARLES WHEELER | 95-0972 |
| ROBERT J. WHITEHEAD | 95-0972 |
| JAMES WHITESIDES | 95-0972 |
| JAMES WHITLOW | 95-0972 |
| LEE E. WHITMORE | 95-0972 |
| ROGER WHITTINGTON | 95-0972 |
| J. B. WIGGINS, JR. | 95-0972 |
| BARNEY L. WILLIAMS | 95-0972 |
| BILLY G. WILLIAMS | 95-0972 |

| Name | Number |
|---|---|
| CHARLES HAROLD WILLIAMS, DECEASED | 95-0972 |
| CURTIS WILLIAMS | 95-0972 |
| JOHN T. WILLIAMS | 95-0972 |
| DALTON E. WILSON | 95-0972 |
| GEORGE D. WILSON | 95-0972 |
| EULIS V. WILSON | 95-0972 |
| JAMES WILSON | 95-0972 |
| THOMAS WOODKINS, DECEASED | 95-0972 |
| P. WELDON WOODLEY | 95-0972 |
| ROBERT WOOLEY, SR. | 95-0972 |
| ADOLPHUS WRIGHT | 95-0972 |
| ARTY WYATT | 95-0972 |
| HUGH WYATT | 95-0972 |
| NADINE WYATT | 95-0972 |
| JOHN M. YOCOM | 95-0972 |
| MARION C. YOUNG | 95-0972 |
| JOE ADAMS | 97-0952 |
| JOHN ADAMS, JR. | 97-0952 |
| THELMA ADAMS | 97-0952 |
| SHIRLEY ALBERT, DECEASED | 97-0952 |
| CHARLIE ALEXANDER | 97-0952 |
| CHARLES A. ALFORD | 97-0952 |

| | |
|---|---|
| CHARLES ALLEN | 97-0952 |
| ARMISTICE ALLEN | 97-0952 |
| MICHAEL AMMONS | 97-0952 |
| ALBERT ANSEL | 97-0952 |
| JAMES ROSS AYERS, DECEASED | 97-0952 |
| HELEN BAILEY | 97-0952 |
| EDWIN BARNES | 97-0952 |
| KERRY BAXTER | 97-0952 |
| EDGAR BELCHER | 97-0952 |
| GARI BELLIS | 97-0952 |
| LEWIS BEST | 97-0952 |
| ANN BIBB | 97-0952 |
| CHARLES BIBB, JR. | 97-0952 |
| LESSIE BLAYDES | 97-0952 |
| HELEN BLAYLOCK | 97-0952 |
| GERALDINE BOBBITT | 97-0952 |
| JOYE BOONE | 97-0952 |
| EARL H. BOYD | 97-0952 |
| WENDELL RAY BOYD | 97-0952 |
| ELEANOR BRIGGS | 97-0952 |
| A. B. BROADNEAUX | 97-0952 |
| DON BROOKS | 97-0952 |

| Name | Case Number |
|---|---|
| SAM BRYCE | 97-0952 |
| EDDIE BUCHANAN | 97-0952 |
| JAMES BUTTS, III | 97-0952 |
| JUDY CADENHEAD | 97-0952 |
| LAWRENCE CANNON | 97-0952 |
| ROBERT CARPENTER | 97-0952 |
| ARVID CARROLL | 97-0952 |
| BILLY CARSWELL | 97-0952 |
| ARTHUR CARTER | 97-0952 |
| MAE CARTER | 97-0952 |
| JAMES CARVER | 97-0952 |
| MELVIN CHESHIRE | 97-0952 |
| LUCY CHRISTIAN | 97-0952 |
| EARL CLARK, JR. | 97-0952 |
| SAMMY CLARK | 97-0952 |
| EDNA CLAYTON | 97-0952 |
| VERA CLAYTON | 97-0952 |
| HENRY COOK | 97-0952 |
| CARL COOPER | 97-0952 |
| JAMES CORNETT | 97-0952 |
| TRAVIS COVIN, JR. | 97-0952 |
| TRAVIS COX | 97-0952 |

| Name | Number |
|------|--------|
| LELAND CROWLEY | 97-0952 |
| BOBBY E. CURRY | 97-0952 |
| MARY NELL DANIEL | 97-0952 |
| EARLIE DAVIDSON | 97-0952 |
| BERNIS DAVIS | 97-0952 |
| OSCAR DENT | 97-0952 |
| JOHN M. DYKES | 97-0952 |
| WILLIAM R. EDNEY, DECEASED | 97-0952 |
| ELIGA ERVIN, JR. | 97-0952 |
| LOUIS J. EVANS | 97-0952 |
| CURTIS FEDERICK | 97-0952 |
| JAMES E. FINDLEY | 97-0952 |
| JOHNNY FISHER | 97-0952 |
| BOBBY FLEET | 97-0952 |
| JIM FLEMING | 97-0952 |
| JERRY FOLEY | 97-0952 |
| JEWEL FORT | 97-0952 |
| MARSHALL FORTUNE | 97-0952 |
| HORACE FUTRELL | 97-0952 |
| OLEN DAVID FYFFE | 97-0952 |
| DON GAGE | 97-0952 |
| HENRY GARRISON | 97-0952 |

| Name | Number |
|------|--------|
| JOSEPHINE GIBSON | 97-0952 |
| DARRYL GILLCOAT | 97-0952 |
| BETTYE GILLIAM | 97-0952 |
| EARL J. GILLISPIE | 97-0952 |
| WILLIAM T. GORDON | 97-0952 |
| JAMES H. GRIMMER | 97-0952 |
| VANCH GRUBBS | 97-0952 |
| DIXIE W. GULLEY | 97-0952 |
| ROBERT GUNTER | 97-0952 |
| WILLIE HAGGERTY | 97-0952 |
| BLANCHE HAILEY | 97-0952 |
| JIMMIE HALL | 97-0952 |
| GEORGE M. HAM, DECEASED | 97-0952 |
| JAMES HAMILTON | 97-0952 |
| WALLACE HAND | 97-0952 |
| CURTIS HARRISON | 97-0952 |
| HENRY HARRIS | 97-0952 |
| JAMES HAYS | 97-0952 |
| NEALIE HAYS | 97-0952 |
| CLARENCE HELMS | 97-0952 |
| KENNETH R. HILL | 97-0952 |
| ONIE HOLT, JR. | 97-0952 |

| Name | Number |
| --- | --- |
| PIERCE HOOPER | 97-0952 |
| MALCOLM HOPKINS | 97-0952 |
| HENRY HOUSTON | 97-0952 |
| DAVID HOWARD, DECEASED | 97-0952 |
| NOBLE HUDSON | 97-0952 |
| PHILLIP HUDSON | 97-0952 |
| WILLIE J. HUDSON | 97-0952 |
| DOYLE HUFF, DECEASED | 97-0952 |
| JESSE HURD | 97-0952 |
| JOE HURD | 97-0952 |
| RICHARD ISAAC | 97-0952 |
| CLYDE JACKSON | 97-0952 |
| GEORGIA JACOBS | 97-0952 |
| CAESAR JAMES | 97-0952 |
| BOBBIE JOHNSON | 97-0952 |
| CARL JOHNSON | 97-0952 |
| J. D. JOHNSON | 97-0952 |
| WILLIE JOHNSON, SR. | 97-0952 |
| HOSIA JONES | 97-0952 |
| VERNA JONES | 97-0952 |
| ROOSEVELT JORDAN | 97-0952 |
| WILLIAM JORDAN | 97-0952 |

| Name | Number |
|---|---|
| LOY JUSTICE | 97-0952 |
| MARY KEITH | 97-0952 |
| PEGGY KIGHT | 97-0952 |
| MAVIS KYLE | 97-0952 |
| GENEVA LANGFORD | 97-0952 |
| CHARLES LAWRENCE | 97-0952 |
| BONITA LAY | 97-0952 |
| HERMAN LEADON | 97-0952 |
| JIMMY LEE | 97-0952 |
| JOE LEE | 97-0952 |
| LAJEAN LLOYD | 97-0952 |
| ERNEST LOVE | 97-0952 |
| MARY LOVE | 97-0952 |
| RUTH LOVELY | 97-0952 |
| NELLIE LUNDY | 97-0952 |
| BARBARA LYNN | 97-0952 |
| DOROTHY MACK | 97-0952 |
| LENA MADDOX | 97-0952 |
| DEWAYNE MAHAFFEY | 97-0952 |
| LORENZO MAHAFFEY | 97-0952 |
| OTIS MAHAFFEY | 97-0952 |
| CURTIS MARTIN | 97-0952 |

| Name | Number |
|------|--------|
| HORACE MARTIN | 97-0952 |
| HUGH K. MARTIN | 97-0952 |
| BENSON E. MAXWELL | 97-0952 |
| JOHN MAY | 97-0952 |
| E. C. MCBRAYER | 97-0952 |
| JOHN W. MCBRIDE | 97-0952 |
| NELLIE MCCOY | 97-0952 |
| PANSY McCOY | 97-0952 |
| RICHARD MCDONALD | 97-0952 |
| ROGER McELROY | 97-0952 |
| JAMES E. MCGEE | 97-0952 |
| JIMMIE MCGUIRE | 97-0952 |
| JERRY MCINTOSH, SR. | 97-0952 |
| WILLIAM E. MCNEIL | 97-0952 |
| RAYMOND MOON | 97-0952 |
| DOROTHY J. MOORE | 97-0952 |
| HENRY S. MOORE, JR. | 97-0952 |
| BEUFORD MORGAN | 97-0952 |
| BOBBY H. MORGAN | 97-0952 |
| JAMES A. MORRIS | 97-0952 |
| CURTIS MURRAY | 97-0952 |
| BONNIE NORRIS, SR. | 97-0952 |

| Name | Number |
|------|--------|
| FLORA OLIVER | 97-0952 |
| HEALON R. ONEY | 97-0952 |
| JESSE PACE | 97-0952 |
| BRENDA PALMER | 97-0952 |
| CLARENCE PECK | 97-0952 |
| MYRTLE PEPPER | 97-0952 |
| MILDRED PETE | 97-0952 |
| MARY PETHET | 97-0952 |
| BETTYE PETERSON | 97-0952 |
| RONALD PETERSON | 97-0952 |
| CLAUDE PILLER, DECEASED | 97-0952 |
| ALLEN POPE | 97-0952 |
| MANDY POPE | 97-0952 |
| WILLIAM POPE | 97-0952 |
| DAYTON POWELL | 97-0952 |
| MARY PROCELL | 97-0952 |
| OSCAR PURDY, DECEASED | 97-0952 |
| L.C. PURSLEY | 97-0952 |
| CHARLES QUINN, JR. | 97-0952 |
| CONNIE RAGLAND | 97-0952 |
| DORIS RANKIN | 97-0952 |
| JUNIOUS RASH | 97-0952 |

| Name | Case Number |
|---|---|
| ROBERT RATHER, III | 97-0952 |
| BILL RICH | 97-0952 |
| NEOTIS ROBERSON | 97-0952 |
| JAMES ROBERTSON | 97-0952 |
| JANNA ROGERS | 97-0952 |
| MORRIS ROQUEMORE | 97-0952 |
| JAMES ROWELL | 97-0952 |
| JOE SANDERS | 97-0952 |
| WILLIAM A. SARTOR | 97-0952 |
| BILL SCOTT | 97-0952 |
| LYLE SEDBERRY | 97-0952 |
| BILL SHADDIX | 97-0952 |
| ROBERT A. SHADOWENS | 97-0952 |
| JAMES SHIPP | 97-0952 |
| WILLIE L. SHIRLEY | 97-0952 |
| DALE SIMPKINS | 97-0952 |
| ADELL SIMPLER | 97-0952 |
| GEORGE A. SIMPSON | 97-0952 |
| ESTER SINGLETON | 97-0952 |
| BETTY SMITH | 97-0952 |
| FELIX SMITH, DECEASED | 97-0952 |
| JACK SMITH | 97-0952 |

| Name | Number |
|------|--------|
| RICHARD SMITH | 97-0952 |
| DAVID SMITHERMAN | 97-0952 |
| JAMES SNEED | 97-0952 |
| EARLEY E. SNIDER | 97-0952 |
| DON STAGGS | 97-0952 |
| GENE STAPLES | 97-0952 |
| OTHA STOKER | 97-0952 |
| JAMES A. STONE, JR. | 97-0952 |
| WARREN STROUD | 97-0952 |
| LOYD L. TABOR | 97-0952 |
| WILLIE TATUM | 97-0952 |
| MARGARET TAYLOR | 97-0952 |
| RAY TAYLOR | 97-0952 |
| ROBERT TAYLOR | 97-0952 |
| RUSSELL TAYLOR | 97-0952 |
| DANIEL THOMAS | 97-0952 |
| JERRY THOMAS | 97-0952 |
| NELLIE THOMAS | 97-0952 |
| WILLIAM THORNE | 97-0952 |
| FRED TONY | 97-0952 |
| JACKIE TOON | 97-0952 |
| JAMES C. TURNER | 97-0952 |

| Name | Number |
|---|---|
| LARRY TURNER | 97-0952 |
| RUBY TYLER | 97-0952 |
| JAMES VALLANDINGHAM, DECEASED | 97-0952 |
| DOLTRICE M. WALKER | 97-0952 |
| LEE WALLACE | 97-0952 |
| HOWARD WEBSTER, DECEASED | 97-0952 |
| RILEY WEEMES | 97-0952 |
| J. T. WESTBROOK | 97-0952 |
| BILLY R. WHATLEY | 97-0952 |
| GEORGIA WILLIAMS | 97-0952 |
| HAWLEY WILLIAMS, DECEASED | 97-0952 |
| LAURINE WILLIAMS | 97-0952 |
| THOMAS L. WILLIAMS | 97-0952 |
| THOMAS L. WILSON | 97-0952 |
| MYRTIS WISE | 97-0952 |
| ROBERT WISE | 97-0952 |
| MELVIN WOLVERTON | 97-0952 |
| FRANCIS WOODS | 97-0952 |
| ELIZABETH WORMINGTON | 97-0952 |
| ELLA FAYE WRIGHT | 97-0952 |
| JOYCIE YOUNT | 97-0952 |

BALDWIN & BALDWIN, L.L.P.

### Contract of Representation
Asbestos Personal Injury Client

We employ and retain the law firm of **BALDWIN & BALDWIN, L.L.P.** and designated co-counsel to represent us as set forth herein.

### 1. SCOPE OF REPRESENTATION

**BALDWIN & BALDWIN, L.L.P.** agrees to investigate and evaluate our possible claim or claims, against any asbestos manufacturer, distributor, wholesaler or others who may be liable for personal injuries (if any) suffered by us as a result of exposure by _____ (insert name of exposed person here) to asbestos-related materials.[1]

After the investigation of our claim, **BALDWIN & BALDWIN, L.L.P.** shall have the right to withdraw and cancel this Contract if it is unable or unwilling to undertake the contemplated representation. Thereafter, if **BALDWIN & BALDWIN, L.L.P.** agrees to pursue this claim after investigation and evaluation, we employ and retain **BALDWIN & BALDWIN, L.L.P.** to represent our interests in any and all actions, claims or trial proceedings related to the claim[s] referenced above.

We understand and agree that the scope of representation herein does not include the filing of any claim for workers compensation coverage or other state or federal employee benefits.

If our claim will include an attempt to recover damages based on the death of an individual caused by asbestos exposure, we acknowledge that **BALDWIN & BALDWIN, L.L.P.** is representing the estate of the deceased only for purposes of pursuing the survival and wrongful death claims, and is not assuming any responsibility for advising us in our capacity as personal representative or fiduciary of the estate.

### 2. AUTHORITY OF BALDWIN & BALDWIN, L.L.P.

We employ **BALDWIN & BALDWIN, L.L.P.** to take all steps in this matter deemed by them to be advisable for the investigation and handling of our claim, including hiring investigators, expert witnesses and/or other attorneys and filing any legal action

---

[1]    If the person whose asbestos injury is the subject of this contract, the person signing this contract must be the lawfully-appointed legal representative of the Estate of the deceased.

EXHIBIT

B

necessary.  During the term of representation, **BALDWIN & BALDWIN,
L.L.P.** is authorized and empowered to vote on our behalf in any
bankruptcy proceeding or class action relevant to the scope of this
representation.

3.  <u>ATTORNEYS' FEES</u>

It is understood and agreed that we are employing **BALDWIN &
BALDWIN, L.L.P.** as set forth herein, and that if no recovery is
made, we will not owe **BALDWIN & BALDWIN, L.L.P.** for any sums
whatsoever as attorneys' fees.

In consideration for legal advice and services rendered and to
be rendered by ATTORNEYS I now assign and transfer to ATTORNEYS
FORTY PERCENT (40%) of any and all recovery, whether made by
judgment or compromise prior to judgment; or (40%) of any amounts
that may be recovered if the case is appealed.

We understand that some portions of our case may be handled
through class actions, court-approved settlements, administrative
claims processing, or as a result of bankruptcy proceedings, and
that the attorneys' fees to be paid to **BALDWIN & BALDWIN, L.L.P.** in
those situations will be as determined or awarded by order of the
court or under the provisions of the court-approved settlement or
administrative process.  The amount of attorneys' fees permitted
under such group recovery varies in each instance, and **BALDWIN &
BALDWIN, L.L.P.** agrees to be bound by the amount of attorneys' fees
awarded by the court or through the administrative claims
procedure, but in no event shall attorneys' fees exceed the agreed-
upon forty percent (40%).

It is understood that all necessary expenses of investigation
and prosecution of said claim shall be deducted from the gross
recovery before calculation of attorneys' fees.  Provided, however,
it is specifically understood that expenses for treatment by
doctors or hospitals are an expense of client and not attorneys and
shall be deducted from the client's portion of recoveries.  This
contract is one of employment, coupled with an interest in said
claim.

4.  <u>ASSOCIATE COUNSEL</u>

We specifically authorize **BALDWIN & BALDWIN, L.L.P.** to
associate co-counsel if **BALDWIN & BALDWIN, L.L.P.** believes it
advisable or necessary for the proper handling of our claim, and
expressly authorize **BALDWIN & BALDWIN, L.L.P.** to divide any
attorneys' fees that may eventually be earned with co-counsel so

Page 2 of 4                                               Revised: 12/1/00

associated for the handling of our claim.  We understand that the amount of attorneys' fees which we pay will not be increased by the work of co-counsel associated to assist with the handling of our claim, and that such associated co-counsel will be paid by BALDWIN & BALDWIN, L.L.P. out of the attorneys' fees we pay to BALDWIN & BALDWIN, L.L.P..

5.    SETTLEMENT DISCUSSIONS/GROUP SETTLEMENT

     We will have authority to accept or reject any final settlement amount after receiving the advice of our attorneys.  We understand that this suit may be handled as a part of a larger number of cases which may be aggregated for settlement and/or trial preparation.  We authorize our attorneys to enter into aggregate settlement negotiations, and to disclose the amount of our proposed settlement, the nature of our damages, and other factors relevant to evaluation of settlement values to other clients whose cases are included in the aggregate of cases.  We also understand that certain expenses will be incurred in a joint effort to handle all cases.  We authorize our attorneys to prorate expenses among all the cases in the settlement group.

6.    NO GUARANTEE OF RECOVERY

     We understand that no guarantee or assurances of any kind have been made regarding the likelihood of success of our claim, but that our attorneys will use their experience in the field of asbestos litigation, to diligently pursue our action.

7.    TERMINATION OF REPRESENTATION

     We understand we can terminate BALDWIN & BALDWIN, L.L.P.'s representation of us at any time by providing written notice to BALDWIN & BALDWIN, L.L.P. at the address of their principal office. Should we elect to terminate BALDWIN & BALDWIN, L.L.P.'s representation prior to the full conclusion of BALDWIN & BALDWIN, L.L.P.'s services under this contract, we understand and agree that BALDWIN & BALDWIN, L.L.P. has a claim for expenses of litigation and attorneys' fees in accordance with section three (3. Attorneys' Fees) of this Attorney's Employment Contract.

8.    CLIENT AUTHORIZATION

     Client hereby authorizes the law firm of BALDWIN & BALDWIN, L.L.P. to execute his or her signature on any legal document and/or legal tender necessary to facilitate or prosecute his or her claim.

Revised: 12/1/98

WE HAVE READ AND UNDERSTAND THIS CONTRACT AND AGREE AS STATED ABOVE THIS _____ DAY OF _____, 199____.

_____
SIGNATURE

_____
NAME (please print)

_____
SIGNATURE (spouse)

_____
NAME (spouse) (please print)

_____
STREET ADDRESS

_____
CITY                STATE        ZIP CODE

_____
SOCIAL SECURITY NUMBER

_____
SOCIAL SECURITY NUMBER (spouse)

_____
TELEPHONE

BALDWIN & BALDWIN, L.L.P.

BY: _____
        "ATTORNEYS"

Revised 12/1/98