# EXHIBIT   A



# NELSON
Nelson Mullins Riley & Scarborough, L.L.P.
# MULLINS

Nelson Mullins Riley & Scarborough, L.L.P.
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070
Columbia, S.C. 29211

Telephone (803) 799-2000

W. R. Grace & Co.                               September 27, 2001
ATTN: Lydia Duff, Esq.                          Invoice 467882                     Page 1
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

Our Matter #          02399/06000                       For Services Through 08/31/01
Name of Matter:       General

---

| | | | | |
|---|---|---|---|---|
| 08/02/01 | Telephone conference with Mr. Obradovic regarding location of legal files. | | | |
| | K. BROWN | 0.30 hrs. | 125.00/hr | $37.50 |
| 08/06/01 | Telephone conference with Paralegal Thomas regarding status of the scanning and filing of documents from the Memphis office and the modification to the extranet. | | | |
| | K. BROWN | 0.20 hrs. | 125.00/hr | $25.00 |
| 08/07/01 | Review Director of Information Technology changes to the site home link on the extranet (1.0); edit same (2.9). | | | |
| | K. BROWN | 3.90 hrs. | 125.00/hr | $487.50 |
| 08/08/01 | Review documents with Paralegal Brown for extranet placement (0.1); review and rewrite letter to Ms. Duff concerning disposition of documents relating to unassigned matters (0.2). | | | |
| | D.M. CLEARY | 0.30 hrs. | 285.00/hr | $85.50 |

W. R. Grace & Co.

September 27, 2001
Invoice 467882

| 08/08/01 | Review and organize files and arrange folders for workstation using site home diagram as the structural guideline. | | | |
|---|---|---|---|---|
| | K. BROWN | 2.50 hrs. | 125.00/hr | $312.50 |

| 08/09/01 | Forward correspondence to Attorneys Cleary and Hawkins regarding site home link modifications on the extranet (0.4); review and discuss with Administrative Assistant the differences with the Docs Open profile sheet document types and the extranet document types (0.7); discuss with Attorney Cleary the status of the extranet modifications (0.4). | | | |
|---|---|---|---|---|
| | K. BROWN | 1.50 hrs. | 125.00/hr | $187.50 |

| 08/09/01 | Review site matters listing and site home link (0.4); telephone conference with Mr. Marriam regarding missing page to URS' Asbestos Abatement Report (0.4). | | | |
|---|---|---|---|---|
| | K. BROWN | 0.80 hrs. | 125.00/hr | $100.00 |

| 08/10/01 | Continue to work on document management (review, profile and organize files). | | | |
|---|---|---|---|---|
| | K. BROWN | 2.30 hrs. | 125.00/hr | $287.50 |

| 08/13/01 | Discuss with Attorney Cleary the status of the files and procedures of the document management. | | | |
|---|---|---|---|---|
| | K. BROWN | 1.60 hrs. | 125.00/hr | $200.00 |

| 08/15/01 | Telephone conference with Paralegal Thomas regarding status of extranet modifications. | | | |
|---|---|---|---|---|
| | K. BROWN | 0.50 hrs. | 125.00/hr | $62.50 |

| 08/16/01 | Search files for the Consent Decree for Woburn (0.3); telephone conference with Ms. Antar regarding same (0.4); discuss with Attorney Cleary the recent extranet modifications (2.4); e-mail in multiple parts the Consent Decree (0.4); review, profile and organize files (0.3). | | | |
|---|---|---|---|---|
| | K. BROWN | 3.80 hrs. | 125.00/hr | $475.00 |

| 08/24/01 | Telephone conference with Attorney Cleary regarding locating Lason's invoices (0.7); telephone conference with Mrs. Coggan requesting copies of all Lason's invoices (0.8). | | | |
|---|---|---|---|---|
| | K. BROWN | 1.50 hrs. | 125.00/hr | $187.50 |

## BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| D.M. CLEARY | 0.30 | 285.00 | 85.50 |
| K. BROWN | 18.90 | 125.00 | 2,362.50 |

W. R. Grace & Co.

September 27, 2001
Invoice 467882

Page 3

## BILLING SUMMARY

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| TOTAL | 19.20 | 127.50 | 2,448.00 |

**Fees for Legal Services** **$2,448.00**

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| | | |
|---|---|---|
| 08/01/2001 | Photocopies 75 Page(s) | 3.75 |
| 08/02/2001 | Photocopies 40 Page(s) | 2.00 |
| 08/03/2001 | Photocopies 40 Page(s) | 2.00 |
| 08/06/2001 | Photocopies 75 Page(s) | 3.75 |
| 08/07/2001 | Photocopies 25 Page(s) | 1.25 |
| 08/08/2001 | Photocopies 50 Page(s) | 2.50 |
| 08/08/2001 | 1-410-531-4210 | 0.18 |
| 08/09/2001 | Photocopies 50 Page(s) | 2.50 |
| 08/09/2001 | 1-901-820-2023 | 0.13 |
| 08/15/2001 | Photocopies 75 Page(s) | 3.75 |
| 08/16/2001 | Photocopies 50 Page(s) | 2.50 |
| 08/16/2001 | Photocopies 31 Page(s) | 1.55 |
| 08/16/2001 | Photocopies 75 Page(s) | 3.75 |
| 08/16/2001 | Photocopies 30 Page(s) | 1.50 |
| 08/17/2001 | Photocopies 75 Page(s) | 3.75 |
| 08/17/2001 | 1-410-531-4000 | 0.15 |
| 08/23/2001 | Photocopies 40 Page(s) | 2.00 |
| 08/24/2001 | 1-303-866-0408 | 1.52 |
| 08/28/2001 | Photocopies 50 Page(s) | 2.50 |
| 08/30/2001 | 1-617-876-1400 | 0.34 |

**Total Charges for Other Services Provided/Expenses Incurred** **$41.37**

## DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Photocopies | 39.05 |
| Telephone | 2.32 |
| TOTAL | 41.37 |

**NET CURRENT BILLING FOR THIS INVOICE** ....................................................... **$2,489.37**

W. R. Grace & Co.

September 27, 2001
Invoice 467882

Page 4

## ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 440677 | 04/09/2001 | 1,051.06 | 1,051.06 |
| 446321 | 06/10/2001 | 83.88 | 83.88 |
| 450536 | 06/29/2001 | 14,544.57 | 14,544.57 |
| 455435 | 07/25/2001 | 10,864.58 | 10,864.58 |
| 464910 | 09/13/2001 | 11,387.92 | 11,387.92 |
| 464914 | 09/13/2001 | 7,062.30 | 7,062.30 |
| | **TOTAL A/R BALANCE** | | **$44,994.31** |

W. R. Grace & Co.

September 27, 2001
Invoice 467882

Page 5

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN:  ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, S.C.  29211-2000

Telephone (803) 799-2000

For Services Through 08/31/01

Our Matter # 02399/06000
General

| | | |
|---|---|---|
| Fees for Professional Services | 2,448.00 | |
| Charges for Other Services Provided/Expenses Incurred | 41.37 | |
| **NET CURRENT BILLING FOR THIS INVOICE** ....................................................... | | **$2,489.37** |

## WIRING INSTRUCTIONS

**ACCOUNT NAME:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:**  053200666
**ACCOUNT #:** 04032 24077 01
**BANK:** National Bank of South Carolina (NBSC), Sumter, SC

# NELSON

Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

Nelson Mullins Riley & Scarborough, L.L.P.
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070
Columbia, S.C. 29211

Telephone (803) 799-2000

W. R. Grace & Co.                                  September 21, 2001
ATTN: Lydia Duff, Esq.                             Invoice 466678                    Page 1
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

Our Matter #        02399/06003                              For Services Through 08/31/01
Name of Matter:     Beaco Road Site

| | | | | |
|---|---|---|---|---|
| 08/01/01 | Receive and review correspondence regarding DHEC's opinion about groundwater extraction wells needed at site. | | | |
| | L.K. THOMAS | 0.20 hrs. | 85.00/hr | $17.00 |
| 08/13/01 | Sort and organize file documents for Paralegal Thomas. | | | |
| | M. WADDELL | 0.30 hrs. | 55.00/hr | $16.50 |

W. R. Grace & Co.

September 21, 2001
Invoice 466678

Page 2

| 08/16/01 | Discussion with Beaco Road Steering Committee concerning site activities, status of issues with DHEC and potential suit against Bill Groce and his insurance carriers (0.9); follow-up with Attorney Cleary regarding response to request for permission to participate in suit with PRP Group, against Mr. Groce and insurance carriers to protect interests and concerning attendance at meeting on August 24 with representatives of Owens Corning that are planning to outline their approach to bankruptcy at that time (0.6); notify Attorney Cleary that we may need quick response on whether Grace will authorize its name to be included in action against Mr. Groce and insurance carriers to protect potential PRP indemnity interest prior to running of statute of limitations (0.2). | | | |
|---|---|---|---|---|
| | B.F. HAWKINS | 1.70 hrs. | 220.00/hr | $374.00 |

| 08/20/01 | Review meeting announcement letter and transmit to Ms. Duff (0.2); discuss with Ms. Duff (0.3); transmit action items and discuss with Attorney Hawkins (0.3) | | | |
|---|---|---|---|---|
| | D.M. CLEARY | 0.80 hrs. | 285.00/hr | $228.00 |

| 08/20/01 | Review and forward information concerning proposed lawsuit against Mr. Gross to Attorney Cleary to review with bankruptcy and in-house attorneys for determination of Grace position (0.3); discussion with Attorney Cleary concerning obtaining position regarding same (0.2); discussion with Mr. English's office concerning attendance of meeting in Greenville concerning Owens Corning position on bankruptcy issue (0.2); review e-mail from Attorney Duff regarding position for Beaco Road potential suit against Mr. Gross (0.2). | | | |
|---|---|---|---|---|
| | B.F. HAWKINS | 0.90 hrs. | 220.00/hr | $198.00 |

| 08/20/01 | Sort and organize file documents for Paralegal Thomas. | | | |
|---|---|---|---|---|
| | M. WADDELL | 0.10 hrs. | 55.00/hr | $5.50 |

| 08/21/01 | Review information regarding statute of limitations defense of Mr. Gross and what impact that could have on Grace's claim if they do not participate in lawsuit filed by PRP Group. | | | |
|---|---|---|---|---|
| | B.F. HAWKINS | 0.40 hrs. | 220.00/hr | $88.00 |

| 08/22/01 | Review status of Beaco Road issues concerning possible suit against Mr. Gross with Attorney Duff (0.2); review communication from PRP Group with reference to options for filing suit against Mr. Gross and his insurance carriers (0.3). | | | |
|---|---|---|---|---|
| | B.F. HAWKINS | 0.50 hrs. | 220.00/hr | $110.00 |

W. R. Grace & Co.

September 21, 2001
Invoice 466678

Page 3

| | | | | |
|---|---|---|---|---|
| 08/23/01 | Discussion with Attorney Duff regarding proposed agreement forwarded from Beaco Road PRP Group and issues raised concerning claims and assignment of claims with reference to suit against Mr. Gross (0.4); work on possible language to reserve Grace's rights to recovery of Group if claims are assigned (0.6); discuss potential approaches to preserving recovery with Attorney Cleary (0.4); work on possible language (0.3); discussion with Attorney English of PRP Group concerning attendance at meeting tomorrow with Owens Corning and concerning issue of how to preserve Grace's rights to recovery if Grace would consider assignment of claims (0.5). | | | |
| | B.F. HAWKINS | 2.20 hrs. | 220.00/hr | $484.00 |
| 08/23/01 | Review possible options to preserve recovery for Grace if claims are assigned to PRP Group. | | | |
| | D.M. CLEARY | 0.40 hrs. | 285.00/hr | $114.00 |
| 08/24/01 | Telephone conference with Attorney Hawkins regarding PRP meeting held today, and approach of bankrupt Owens-Corning to PRP groups. | | | |
| | D.M. CLEARY | 0.50 hrs. | 285.00/hr | $142.50 |
| 08/24/01 | Travel to Greenville, attend meeting with PRP group to discuss the Group's filing a lawsuit against Mr. Groce, Groce Labs, et al. and to discuss Owens Corning approach to bankruptcy and return to Columbia (7.7); update Attorney Cleary (0.5). | | | |
| | B.F. HAWKINS | 8.20 hrs. | 220.00/hr | $1,804.00 |
| 08/29/01 | Review information on request for ballot vote on suing Bill Groce and insurance carriers. | | | |
| | B.F. HAWKINS | 0.40 hrs. | 220.00/hr | $88.00 |

### BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| B.F. HAWKINS | 14.30 | 220.00 | 3,146.00 |
| D.M. CLEARY | 1.70 | 285.00 | 484.50 |
| L.K. THOMAS | 0.20 | 85.00 | 17.00 |
| M. WADDELL | 0.40 | 55.00 | 22.00 |
| **TOTAL** | **16.60** | **221.05** | 3,669.50 |

**Fees for Legal Services**     **$3,669.50**

W. R. Grace & Co.

September 21, 2001
Invoice 466678

Page 4

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| 08/16/2001 | Photocopies 1 Page(s) | 0.05 |
| 08/28/2001 | Photocopies 3 Page(s) | 0.15 |
| | **Total Charges for Other Services Provided/Expenses Incurred** | **$0.20** |

### DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Photocopies | 0.20 |
| **TOTAL** | **0.20** |

**NET CURRENT BILLING FOR THIS INVOICE** ...................................................... **$3,669.70**

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 464158 | 09/11/2001 | 2,620.40 | 2,620.40 |
| 464163 | 09/11/2001 | 88.00 | 88.00 |
| 464911 | 09/13/2001 | 143.00 | 143.00 |
| 464915 | 09/13/2001 | 1,101.45 | 1,101.45 |
| | **TOTAL A/R BALANCE** | | **$3,952.85** |

W. R. Grace & Co.

September 21, 2001
Invoice 466678

Page 5

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN:  ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, S.C.  29211-2000

Telephone (803) 799-2000

For Services Through 08/31/01

Our Matter # 02399/06003
Beaco Road Site

---

| | |
|---|---:|
| Fees for Professional Services | 3,669.50 |
| Charges for Other Services Provided/Expenses Incurred | 0.20 |
| **NET CURRENT BILLING FOR THIS INVOICE** ...................................................... | **$3,669.70** |

## WIRING INSTRUCTIONS

**ACCOUNT NAME:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**ACCOUNT #:** 04032 24077 01
**BANK:** National Bank of South Carolina (NBSC), Sumter, SC

# NELSON

Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

Nelson Mullins Riley & Scarborough, L.L.P.
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070
Columbia, S.C.  29211

Telephone (803) 799-2000

W. R. Grace & Co.
ATTN: Robert A. Emmett, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD  21044

September 21, 2001
Invoice 466679                    Page 1

Our Matter #           02399/06009                        For Services Through 08/31/01
Name of Matter:        Refuse Hideaway Landfill

| Date | Description | | | Amount |
|---|---|---|---|---|
| 08/13/01 | Sort and organize file documents for Paralegal Thomas. M. WADDELL / Project Asst | 0.10 hrs. | 55.00/hr | $5.50 |

## BILLING SUMMARY

|  | **Hours** | **Rate/Hr** | **Dollars** |
|---|---|---|---|
| M. WADDELL | 0.10 | 55.00 | 5.50 |
| **TOTAL** | **0.10** | **55.00** | 5.50 |

**Fees for Legal Services**          **$5.50**

W. R. Grace & Co.

September 21, 2001
Invoice 466679

**NET CURRENT BILLING FOR THIS INVOICE** ...................................................... **$5.50**

---

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 446145 | 06/08/2001 | 575.83 | 575.83 |
| 450531 | 06/29/2001 | 2,441.96 | 2,441.96 |
| 455236 | 07/24/2001 | 1,563.67 | 1,563.67 |
| 464138 | 09/11/2001 | 132.00 | 132.00 |
| 464139 | 09/11/2001 | 127.55 | 127.55 |
| | **TOTAL A/R BALANCE** | | **$4,841.01** |

W. R. Grace & Co.

September 21, 2001
Invoice 466679

Page 3

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN:  ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, S.C.  29211-2000

Telephone (803) 799-2000

For Services Through 08/31/01

Our Matter # 02399/06009
Refuse Hideaway Landfill

| | |
|---|---|
| Fees for Professional Services | 5.50 |
| Charges for Other Services Provided/Expenses Incurred | 0.00 |
| **NET CURRENT BILLING FOR THIS INVOICE** ...................................................... | **$5.50** |

## WIRING INSTRUCTIONS

**ACCOUNT NAME:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**ACCOUNT #:** 04032 24077 01
**BANK:** National Bank of South Carolina (NBSC), Sumter, SC



# NELSON
Nelson Mullins Riley & Scarborough, L.L.P.
# MULLINS

Nelson Mullins Riley & Scarborough, L.L.P.
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070
Columbia, S.C. 29211

Telephone (803) 799-2000

W. R. Grace & Co.                                    September 21, 2001
ATTN: Robert A. Emmett, Esq.                         Invoice 466680              Page 1
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

Our Matter #          02399/06011                    For Services Through 08/31/01
Name of Matter:       Enoree Site Management

---

| 08/02/01 | Review issues with Mr. O'Connell concerning sampling plan at Enoree facility (0.4); review plans with Attorney Carlisle (0.4); leave message on review with Mr. O'Connell (0.2). | | | |
|---|---|---|---|---|
| | B.F. HAWKINS / Partner | 1.00 hrs. | 220.00/hr | $220.00 |
| 08/02/01 | Review plans for sampling at Enoree site with Attorney Hawkins. | | | |
| | R.T. CARLISLE / Of Counsel | 0.40 hrs. | 200.00/hr | $80.00 |
| 08/13/01 | Sort and organize file documents for Paralegal Thomas. | | | |
| | M. WADDELL / Project Asst | 0.20 hrs. | 55.00/hr | $11.00 |
| 08/29/01 | Review and organize file materials (0.1); update current index (0.1). | | | |
| | M.V. WADDELL / Other | 0.20 hrs. | 85.00/hr | $17.00 |

---

W. R. Grace & Co.

September 21, 2001
Invoice 466680

Page 2

## BILLING SUMMARY

|  | **Hours** | **Rate/Hr** | **Dollars** |
|---|---|---|---|
| B.F. HAWKINS | 1.00 | 220.00 | 220.00 |
| R.T. CARLISLE | 0.40 | 200.00 | 80.00 |
| M. WADDELL | 0.20 | 55.00 | 11.00 |
| M.V. WADDELL | 0.20 | 85.00 | 17.00 |
| **TOTAL** | **1.80** | **182.22** | 328.00 |

**Fees for Legal Services**      **$328.00**

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| 08/29/2001 | Photocopies 8 Page(s) | 0.40 |
|---|---|---|

**Total Charges for Other Services Provided/Expenses Incurred**      **$0.40**

## DISBURSEMENT SUMMARY

| **Description** | **Dollars** |
|---|---|
| Photocopies | 0.40 |
| **TOTAL** | **0.40** |

**NET CURRENT BILLING FOR THIS INVOICE** ...................................................... **$328.40**

### ACCOUNTS RECEIVABLE RECAP

| **Original Invoice Number** | **Invoice Date** | **Invoice Amt** | **A/R Balance** |
|---|---|---|---|
| 440679 | 04/09/2001 | 60.70 | 60.70 |
| 446111 | 06/11/2001 | 4,179.55 | 4,179.55 |
| 451120 | 07/09/2001 | 4,600.30 | 4,600.30 |
| 455237 | 07/24/2001 | 1,561.24 | 1,561.24 |
| 464913 | 09/13/2001 | 26.10 | 26.10 |
| 464916 | 09/13/2001 | 326.73 | 326.73 |
| | **TOTAL A/R BALANCE** | | **$10,754.62** |

W. R. Grace & Co.
September 21, 2001
Invoice 466680

Page 3

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN:  ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, S.C.  29211-2000

Telephone (803) 799-2000

For Services Through 08/31/01

Our Matter # 02399/06011
Enoree Site Management

| | | |
|---|---|---|
| Fees for Professional Services | 328.00 | |
| Charges for Other Services Provided/Expenses Incurred | 0.40 | |
| **NET CURRENT BILLING FOR THIS INVOICE** ...................................................... | | **$328.40** |

## WIRING INSTRUCTIONS

**ACCOUNT NAME:**  Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:**  053200666
**ACCOUNT #:**  04032 24077 01
**BANK:**  National Bank of South Carolina (NBSC), Sumter, SC



# NELSON
Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

Nelson Mullins Riley & Scarborough, L.L.P.
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070
Columbia, S.C.  29211

Telephone (803) 799-2000

W. R. Grace & Co.                                     September 21, 2001
ATTN: Lydia Duff, Esq.                                Invoice 466681            Page 1
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD  21044

Our Matter #          02399/06012                        For Services Through 08/31/01
Name of Matter:       Owensboro Site Management

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/13/01 | Sort and organize file documents for Paralegal Thomas. M. WADDELL / Project Asst | 0.10 hrs. | 55.00/hr | $5.50 |
| 08/16/01 | Look for update information on status of NESHAP regulation under Part 63, Subpart FFFF (0.4); forward e-mail to Ms. Duff,  Mr. O'Connell and Mr. Simeonidis concerning update (0.4) B.F. HAWKINS / Partner | 0.80 hrs. | 220.00/hr | $176.00 |
| 08/20/01 | Sort and organize file documents for Paralegal Thomas. M. WADDELL / Project Asst | 0.10 hrs. | 55.00/hr | $5.50 |

W. R. Grace & Co.

September 21, 2001
Invoice 466681

Page 2

## BILLING SUMMARY

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| B.F. HAWKINS | 0.80 | 220.00 | 176.00 |
| M. WADDELL | 0.20 | 55.00 | 11.00 |
| **TOTAL** | **1.00** | **187.00** | 187.00 |

**Fees for Legal Services**     **$187.00**

**NET CURRENT BILLING FOR THIS INVOICE** ....................................................... **$187.00**

---

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 446104 | 06/08/2001 | 702.65 | 702.65 |
| 450909 | 07/02/2001 | 941.20 | 941.20 |
| 455238 | 07/24/2001 | 5,091.37 | 5,091.37 |
| 464582 | 09/12/2001 | 0.10 | 0.10 |
| 464597 | 09/12/2001 | 84.20 | 84.20 |
| | **TOTAL A/R BALANCE** | | **$6,819.52** |

W. R. Grace & Co.

September 21, 2001
Invoice 466681

Page 3

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN:  ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, S.C.  29211-2000

Telephone (803) 799-2000

For Services Through 08/31/01

Our Matter # 02399/06012
Owensboro Site Management

---

| | |
|---|---|
| Fees for Professional Services | 187.00 |
| Charges for Other Services Provided/Expenses Incurred | 0.00 |
| **NET CURRENT BILLING FOR THIS INVOICE** ...................................................... | **$187.00** |

## WIRING INSTRUCTIONS

**ACCOUNT NAME:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**ACCOUNT #:** 04032 24077 01
**BANK:** National Bank of South Carolina (NBSC), Sumter, SC

# NELSON

Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

Nelson Mullins Riley & Scarborough, L.L.P.
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070
Columbia, S.C.  29211

Telephone (803) 799-2000

W. R. Grace & Co.
ATTN: Lydia Duff, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD  21044

September 21, 2001
Invoice 466645                                    Page 1

Our Matter #        02399/06013                     For Services Through 08/31/01
Name of Matter:     Owensboro Site Mgt Remediation

---

| 08/13/01 | Sort and organize file documents for Paralegal Thomas. | | | |
| | M. WADDELL | 0.10 hrs. | 55.00/hr | $5.50 |

---

### BILLING SUMMARY

| | **Hours** | **Rate/Hr** | **Dollars** |
|---|---|---|---|
| M. WADDELL | 0.10 | 55.00 | 5.50 |
| **TOTAL** | **0.10** | **55.00** | 5.50 |

**Fees for Legal Services**                                 **$5.50**

W. R. Grace & Co.                                     September 21, 2001
                                                      Invoice 466645            Page 2

**NET CURRENT BILLING FOR THIS INVOICE** ...................................................... **$5.50**

W. R. Grace & Co.                                    September 21, 2001
                                                     Invoice 466645                Page 3


## REMITTANCE COPY

Please Return With Your Payment To:

ATTN:  ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, S.C.  29211-2000

Telephone (803) 799-2000


For Services Through 08/31/01

Our Matter # 02399/06013
Owensboro Site Mgt Remediation

---

Fees for Professional Services                          5.50
Charges for Other Services Provided/Expenses Incurred   0.00
**NET CURRENT BILLING FOR THIS INVOICE**.......................................................   **$5.50**

## WIRING INSTRUCTIONS

**ACCOUNT NAME:**  Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:**  053200666
**ACCOUNT #:**  04032 24077 01
**BANK:**  National Bank of South Carolina (NBSC), Sumter, SC



# NELSON
Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

Nelson Mullins Riley & Scarborough, L.L.P.
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070
Columbia, S.C.  29211

Telephone (803) 799-2000

W. R. Grace & Co.                                    September 21, 2001
ATTN: Lydia Duff, Esq.                               Invoice 466682                  Page 1
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD  21044

Our Matter #          02399/06017                    For Services Through 08/31/01
Name of Matter:       Sierra Facility

---

| 08/01/01 | Conference call with Attorneys Hawkins, Cleary and Ms. Kalin to review issues on how to respond to Fuman's request concerning relocation of road on Grace's property. | | | |
|---|---|---|---|---|
| | E.D. BARNHILL | 0.90 hrs. | 250.00/hr | $225.00 |
| 08/01/01 | Read e-mail from Grace, discuss Grace position regarding land and coordinate availability of conference call times with Attorney Hawkins. | | | |
| | D.M. CLEARY | 0.20 hrs. | 285.00/hr | $57.00 |
| 08/01/01 | Review information on strategy for dealing with Furman University request from Ms. Kalin (0.4); arrange for conference call with Attorneys Barnhill, Cleary and Ms. Kalin (0.4). | | | |
| | B.F. HAWKINS | 0.80 hrs. | 220.00/hr | $176.00 |
| 08/02/01 | Attend conference call with Grace team regarding property donation to Furman University. | | | |
| | D.M. CLEARY | 1.00 hrs. | 285.00/hr | $285.00 |

W. R. Grace & Co.

September 21, 2001
Invoice 466682

Page 2

| 08/02/01 | Review materials in preparation for conference call on possible easement for Furman University (0.4); conference call with Attorneys Barnhill, Cleary and Ms. Kalin to review issues on how to respond to Furman's request concerning relocation of road on Grace property (0.9). | | | |
|---|---|---|---|---|
| | B.F. HAWKINS | 1.30 hrs. | 220.00/hr | $286.00 |
| 08/02/01 | Conference call with Attorneys Hawkins, Barnhill and Ms. Kalin to review issues concerning response to use parts of Grace property. | | | |
| | D.M. CLEARY | 0.90 hrs. | 285.00/hr | $256.50 |
| 08/13/01 | Sort and organize file documents for Paralegal Thomas. | | | |
| | M. WADDELL | 0.60 hrs. | 55.00/hr | $33.00 |
| 08/20/01 | Sort and organize file documents for Paralegal Thomas. | | | |
| | M. WADDELL | 0.10 hrs. | 55.00/hr | $5.50 |
| 08/23/01 | Review emails and respond. | | | |
| | E.D. BARNHILL | 0.50 hrs. | 250.00/hr | $125.00 |
| 08/30/01 | Dictation to Ms. Kalin regarding Furman property use request. | | | |
| | E.D. BARNHILL | 0.50 hrs. | 250.00/hr | $125.00 |

## BILLING SUMMARY

| | **Hours** | **Rate/Hr** | **Dollars** |
|---|---|---|---|
| B.F. HAWKINS | 2.10 | 220.00 | 462.00 |
| D.M. CLEARY | 2.10 | 285.00 | 598.50 |
| E.D. BARNHILL | 1.90 | 250.00 | 475.00 |
| M. WADDELL | 0.70 | 55.00 | 38.50 |
| **TOTAL** | **6.80** | **231.47** | 1,574.00 |

Fees for Legal Services      **$1,574.00**

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| 08/02/2001 | 1-617-498-4594 | 0.17 |
|---|---|---|
| 08/17/2001 | Photocopies 6 Page(s) | 0.30 |
| 08/17/2001 | Photocopies 1 Page(s) | 0.05 |
| 08/17/2001 | Photocopies 4 Page(s) | 0.20 |
| 08/17/2001 | Photocopies 3 Page(s) | 0.15 |

W. R. Grace & Co.

September 21, 2001
Invoice 466682

Page 3

**Total Charges for Other Services Provided/Expenses Incurred**        **$0.87**

### DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Photocopies | 0.70 |
| Telephone | 0.17 |
| **TOTAL** | **0.87** |

**NET CURRENT BILLING FOR THIS INVOICE** ..................................................... **$1,574.87**

---

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 464598 | 09/12/2001 | 1,758.28 | 1,758.28 |
| | **TOTAL A/R BALANCE** | | **$1,758.28** |

W. R. Grace & Co.

September 21, 2001
Invoice 466682          Page 4

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN:  ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, S.C.  29211-2000

Telephone (803) 799-2000

For Services Through 08/31/01

Our Matter # 02399/06017
Sierra Facility

| | |
|---|---|
| Fees for Professional Services | 1,574.00 |
| Charges for Other Services Provided/Expenses Incurred | 0.87 |
| **NET CURRENT BILLING FOR THIS INVOICE** ..................................................... | **$1,574.87** |

## WIRING INSTRUCTIONS

**ACCOUNT NAME:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**ACCOUNT #:** 04032 24077 01
**BANK:** National Bank of South Carolina (NBSC), Sumter, SC



# NELSON
Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

Nelson Mullins Riley & Scarborough, L.L.P.
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070
Columbia, S.C.  29211

Telephone (803) 799-2000

W. R. Grace & Co.                                     September 27, 2001
ATTN: Robert A. Emmett, Esq.                Invoice 466683              Page 1
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD  21044

Our Matter #          02399/06018                    For Services Through 08/31/01
Name of Matter:     Western Mineral Products Site

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 08/01/01 | Review, profile and organize files for document management project. K. BROWN | 1.30 hrs. | 125.00/hr | $162.50 |
| 08/03/01 | Review and profile documents for document management project. L.K. THOMAS | 4.30 hrs. | 85.00/hr | $365.50 |
| 08/03/01 | Review documents from Paralegal Brown in Charleston and fill out profile sheet for scanning of same to assist Paralegal Thomas. M. WADDELL | 3.10 hrs. | 55.00/hr | $170.50 |
| 08/06/01 | Make several attempts to contact EPA personnel to inform them about incorrect 104(e) request. D.M. CLEARY | 0.40 hrs. | 285.00/hr | $114.00 |
| 08/06/01 | Review and transmit EPA Notice of Responsibility to Grace team. D.M. CLEARY | 0.60 hrs. | 285.00/hr | $171.00 |
| 08/06/01 | Review and send EPA 104(e) request to Mr. Marriam. | | | |

W. R. Grace & Co.

September 27, 2001
Invoice 466683

Page 3

| 08/15/01 | Review documents from Paralegal Brown in Charleston and fill out profile sheet for scanning of same to assist Paralegal Thomas. | | | |
|---|---|---|---|---|
| | M. WADDELL | 3.40 hrs. | 55.00/hr | $187.00 |
| 08/16/01 | Review and profile archived documents for document management project. | | | |
| | L.K. THOMAS | 5.60 hrs. | 85.00/hr | $476.00 |
| 08/16/01 | Review documents from Paralegal Brown in Charleston and fill out profile sheet for scanning of same to assist Paralegal Thomas. | | | |
| | M. WADDELL | 5.30 hrs. | 55.00/hr | $291.50 |
| 08/20/01 | Review documents from Paralegal Brown in Charleston and fill out profile sheet for scanning of same to assist Paralegal Thomas. | | | |
| | M. WADDELL | 0.50 hrs. | 55.00/hr | $27.50 |
| 08/22/01 | Review and organize files. | | | |
| | K. BROWN | 1.90 hrs. | 125.00/hr | $237.50 |
| 08/22/01 | Review documents from Paralegal Brown in Charleston and fill out profile sheet for scanning purposes of same to assist Paralegal Thomas. | | | |
| | M. WADDELL | 0.40 hrs. | 55.00/hr | $22.00 |
| 08/23/01 | Review documents from Paralegal Brown in Charleston and fill out profile sheet for scanning of same to assist Paralegal Thomas. | | | |
| | M. WADDELL | 3.80 hrs. | 55.00/hr | $209.00 |
| 08/28/01 | Review file documents from Paralegal Brown in Charleston and prepare profile sheet of same. | | | |
| | M.V. WADDELL | 2.90 hrs. | 85.00/hr | $246.50 |
| 08/29/01 | Review and profile materials for document management project. | | | |
| | L.K. THOMAS | 1.60 hrs. | 85.00/hr | $136.00 |

## BILLING SUMMARY

| | **Hours** | **Rate/Hr** | **Dollars** |
|---|---|---|---|
| D.M. CLEARY | 5.10 | 285.00 | 1,453.50 |
| L.K. THOMAS | 22.80 | 85.00 | 1,938.00 |
| K. BROWN | 10.20 | 125.00 | 1,275.00 |
| M. WADDELL | 24.00 | 55.00 | 1,320.00 |
| M.V. WADDELL | 2.90 | 85.00 | 246.50 |
| **TOTAL** | **65.00** | **95.89** | 6,233.00 |

W. R. Grace & Co.

September 27, 2001
Invoice 466683

Page 4

**Fees for Legal Services**          **$6,233.00**

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| | | |
|---|---|---:|
| 08/06/2001 | 1-901-820-2023 | 0.64 |
| 08/06/2001 | 1-312-353-7647 | 0.34 |
| 08/06/2001 | 1-312-353-1057 | 0.27 |
| 08/06/2001 | 1-312-886-9749 | 0.49 |
| 08/07/2001 | 1-901-820-2023 | 0.13 |
| 08/07/2001 | 1-410-531-4000 | 2.10 |
| 08/08/2001 | Photocopies 1 Page(s) | 0.05 |
| 08/15/2001 | 1-312-353-9176 | 0.18 |
| 08/22/2001 | Photocopies 34 Page(s) | 1.70 |
| 08/23/2001 | 1-202-260-1015 | 0.12 |
| 08/23/2001 | 1-202-260-1015 | 6.87 |

**Total Charges for Other Services Provided/Expenses Incurred**          **$12.89**

## DISBURSEMENT SUMMARY

| **Description** | **Dollars** |
|---|---:|
| Photocopies | 1.75 |
| Telephone | 11.14 |
| **TOTAL** | **12.89** |

**NET CURRENT BILLING FOR THIS INVOICE** ......................................................    **$6,245.89**

## ACCOUNTS RECEIVABLE RECAP

| **Original Invoice Number** | **Invoice Date** | **Invoice Amt** | **A/R Balance** |
|---|---|---:|---:|
| 440680 | 04/09/2001 | 8,101.19 | 8,101.19 |
| 446217 | 06/09/2001 | 2,885.77 | 2,885.77 |
| 455332 | 07/25/2001 | 5,865.33 | 5,865.33 |
| 464169 | 09/11/2001 | 997.50 | 997.50 |
| 464171 | 09/11/2001 | 82.11 | 82.11 |
| | **TOTAL A/R BALANCE** | | **$17,931.90** |

W. R. Grace & Co.

September 27, 2001
Invoice 466683

Page 5

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN:  ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, S.C.  29211-2000

Telephone (803) 799-2000

For Services Through 08/31/01

Our Matter # 02399/06018
Western Mineral Products Site

| | | |
|---|---|---|
| Fees for Professional Services | 6,233.00 | |
| Charges for Other Services Provided/Expenses Incurred | 12.89 | |
| **NET CURRENT BILLING FOR THIS INVOICE** ..................................................... | | **$6,245.89** |

## WIRING INSTRUCTIONS

**ACCOUNT NAME:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**ACCOUNT #:** 04032 24077 01
**BANK:** National Bank of South Carolina (NBSC), Sumter, SC

# NELSON

Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

Nelson Mullins Riley & Scarborough, L.L.P.
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070
Columbia, S.C.  29211

Telephone (803) 799-2000

W. R. Grace & Co.                                   September 21, 2001
ATTN: Lydia Duff, Esq.                          Invoice 466684                      Page 1
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD  21044

Our Matter #          02399/06019                          For Services Through 08/31/01
Name of Matter:      Acton/Concord, MA

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/01/01 | Sort and organize file documents for Paralegal Thomas. M. WADDELL | 0.10 hrs. | 55.00/hr | $5.50 |
| 08/13/01 | Sort and organize file documents for Paralegal Thomas. M. WADDELL | 0.10 hrs. | 55.00/hr | $5.50 |
| 08/20/01 | Sort and organize file documents for Paralegal Thomas. M. WADDELL | 0.10 hrs. | 55.00/hr | $5.50 |

W. R. Grace & Co.

September 21, 2001
Invoice 466684

Page 2

## BILLING SUMMARY

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| M. WADDELL | 0.30 | 55.00 | 16.50 |
| **TOTAL** | **0.30** | **55.00** | 16.50 |

**Fees for Legal Services**          **$16.50**

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| | | |
|---|---|---|
| 07/26/2001 | Photocopies 1 Page(s) | 0.05 |
| 07/30/2001 | Photocopies 5 Page(s) | 0.25 |

**Total Charges for Other Services Provided/Expenses Incurred**          **$0.30**

## DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Photocopies | 0.30 |
| **TOTAL** | **0.30** |

**NET CURRENT BILLING FOR THIS INVOICE** ......................................................          **$16.80**

---

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 440681 | 04/09/2001 | 442.20 | 442.20 |
| 446102 | 06/08/2001 | 25.55 | 25.55 |
| 464125 | 09/11/2001 | 18.40 | 18.40 |
| 464126 | 09/11/2001 | 114.27 | 114.27 |
| | **TOTAL A/R BALANCE** | | **$600.42** |

W. R. Grace & Co.

September 21, 2001
Invoice 466684

Page 3

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, S.C. 29211-2000

Telephone (803) 799-2000

For Services Through 08/31/01

Our Matter # 02399/06019
Acton/Concord, MA

| | |
|---|---|
| Fees for Professional Services | 16.50 |
| Charges for Other Services Provided/Expenses Incurred | 0.30 |
| **NET CURRENT BILLING FOR THIS INVOICE** ...................................................... | **$16.80** |

## WIRING INSTRUCTIONS

**ACCOUNT NAME:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**ACCOUNT #:** 04032 24077 01
**BANK:** National Bank of South Carolina (NBSC), Sumter, SC

# NELSON
Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

Nelson Mullins Riley & Scarborough, L.L.P.
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070
Columbia, S.C. 29211

Telephone (803) 799-2000

W. R. Grace & Co.                                     September 21, 2001
ATTN: Lydia Duff, Esq.                                Invoice 466677                    Page 1
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD  21044

Our Matter #        02399/06021                       For Services Through 08/31/01
Name of Matter:     Coachmen

| | | | | | |
|---|---|---|---|---|---|
| 08/01/01 | Organize and update incoming file materials.<br>S. WEISSENSTEIN | | 0.10 hrs. | 55.00/hr | $5.50 |

### BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| S. WEISSENSTEIN | 0.10 | 55.00 | 5.50 |
| **TOTAL** | **0.10** | **55.00** | 5.50 |

**Fees for Legal Services**        **$5.50**

W. R. Grace & Co.

September 21, 2001
Invoice 466677                    Page 2

**NET CURRENT BILLING FOR THIS INVOICE** ....................................................... **$5.50**



# NELSON
Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

Nelson Mullins Riley & Scarborough, L.L.P.
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070
Columbia, S.C.  29211

Telephone (803) 799-2000

W. R. Grace & Co.
ATTN: Robert A. Emmett, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD  21044

September 27, 2001
Invoice 466685                    Page 1

Our Matter #          02399/06023                    For Services Through 08/31/01
Name of Matter:       Libby, MT -General Environmen

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/01/01 | Discussions with Mr. Stout and Mr. Stringer concerning EPA work (0.8); draft response letter to EPA (2.5).<br>D.M. CLEARY | 3.30 hrs. | 285.00/hr | $940.50 |
| 08/01/01 | Review action items for work to be performed with Mr. Stringer.<br>D.M. CLEARY | 1.00 hrs. | 285.00/hr | $285.00 |
| 08/01/01 | Discussion with Mr. Marriam concerning spreadsheet compilation, additional data needed from EPA and EPA reaction to Senate hearings held yesterday regarding expanding plants.<br>D.M. CLEARY | 0.40 hrs. | 285.00/hr | $114.00 |
| 08/01/01 | Review and profile archived documents for document management project.<br>L.K. THOMAS | 2.90 hrs. | 85.00/hr | $246.50 |
| 08/01/01 | Review, profile and organize files for document management project.<br>K. BROWN | 2.40 hrs. | 125.00/hr | $300.00 |

W. R. Grace & Co.

September 27, 2001
Invoice 466685

Page 2

| | | | | |
|---|---|---|---|---|
| 08/01/01 | Review and fill out scanning profile sheet on documents brought by Paralegal Brown to assist Paralegal Thomas. | | | |
| | M. WADDELL | 2.20 hrs. | 55.00/hr | $121.00 |
| 08/02/01 | Complete draft of response letter to EPA and transmit to Grace team. | | | |
| | D.M. CLEARY | 2.20 hrs. | 285.00/hr | $627.00 |
| 08/02/01 | Discussion with Remedium regarding URS availability for completion of Grace work in Libby. | | | |
| | D.M. CLEARY | 0.20 hrs. | 285.00/hr | $57.00 |
| 08/02/01 | Provide Paralegal Brown with instructions on completion of the methodology data spreadsheet. | | | |
| | D.M. CLEARY | 0.30 hrs. | 285.00/hr | $85.50 |
| 08/02/01 | Review correspondence from Attorney Cleary regarding methodology worksheet (0.3); discuss with Attorney Cleary the assignment of inputing additional information on the worksheet (0.5); edit the same (2.7); telephone conference with Mr. Marriam regarding laboratory used for testing bulk sampling at Wilder (0.4). | | | |
| | K. BROWN | 3.90 hrs. | 125.00/hr | $487.50 |
| 08/02/01 | Continue to revise methodology worksheet. | | | |
| | K. BROWN | 1.20 hrs. | 125.00/hr | $150.00 |
| 08/02/01 | Review and profile documents for document management project. | | | |
| | L.K. THOMAS | 6.40 hrs. | 85.00/hr | $544.00 |
| 08/02/01 | Review and organize files. | | | |
| | K. BROWN | 1.30 hrs. | 125.00/hr | $162.50 |
| 08/02/01 | Review Grace documents from Paralegal Brown in Charleston and fill out profile sheet for scanning of same to assist Paralegal Thomas. | | | |
| | M. WADDELL | 7.10 hrs. | 55.00/hr | $390.50 |
| 08/03/01 | Continue to revise methodology worksheet. | | | |
| | K. BROWN | 7.80 hrs. | 125.00/hr | $975.00 |
| 08/03/01 | Continue to revise methodology worksheet. | | | |
| | K. BROWN | 0.60 hrs. | 125.00/hr | $75.00 |
| 08/03/01 | Review incoming articles regarding Libby plant. | | | |
| | L.K. THOMAS | 1.10 hrs. | 85.00/hr | $93.50 |
| 08/04/01 | Continue to revise methodology worksheet. | | | |
| | K. BROWN | 2.90 hrs. | 125.00/hr | $362.50 |
| 08/06/01 | Discuss status of methodologies spreadsheet with Paralegal Brown. | | | |
| | D.M. CLEARY | 0.60 hrs. | 285.00/hr | $171.00 |

W. R. Grace & Co.

| 08/06/01 | Obtain and review several Libby articles sent via e-mail by Grace. | | | |
|---|---|---|---|---|
| | D.M. CLEARY | 1.30 hrs. | 285.00/hr | $370.50 |

| 08/06/01 | Contact Mr. Marriam regarding 104(e) request. | | | |
|---|---|---|---|---|
| | D.M. CLEARY | 0.20 hrs. | 285.00/hr | $57.00 |

| 08/06/01 | Complete response letter to EPA, make corrections, and transmit to EPA and Grace team. | | | |
|---|---|---|---|---|
| | D.M. CLEARY | 0.70 hrs. | 285.00/hr | $199.50 |

| 08/06/01 | Continue to revise methodology worksheet (2.7); prepare and sent e-mail to Messrs. Marriam, Medler, Emmett, and Obradovic, Ms. Duff, and Attorney Cleary requesting copies of methodology manuals highlighted on worksheet (0.3). | | | |
|---|---|---|---|---|
| | K. BROWN | 3.00 hrs. | 125.00/hr | $375.00 |

| 08/06/01 | Continue to hyperlink files to worksheet. | | | |
|---|---|---|---|---|
| | K. BROWN | 7.00 hrs. | 125.00/hr | $875.00 |

| 08/06/01 | Review and profile archived documents for document management project. | | | |
|---|---|---|---|---|
| | L.K. THOMAS | 4.30 hrs. | 85.00/hr | $365.50 |

| 08/06/01 | Review documents from Paralegal Brown in Charelston and fill out profile sheet for scanning of same to assist Paralegal Thomas. | | | |
|---|---|---|---|---|
| | M. WADDELL | 5.10 hrs. | 55.00/hr | $280.50 |

| 08/07/01 | Discuss methodology spreadsheet changes with Paralegal Brown. | | | |
|---|---|---|---|---|
| | D.M. CLEARY | 0.30 hrs. | 285.00/hr | $85.50 |

| 08/07/01 | Receive request from Remedium to complie offsite disposal data (0.2); assign project to Paralegal Brown (0.2). | | | |
|---|---|---|---|---|
| | D.M. CLEARY | 0.40 hrs. | 285.00/hr | $114.00 |

| 08/07/01 | Telephone conference with Attorney Cleary regarding the U.S. GAO response to FOIA request for Representative Rehberg's letter dated July 24, 2001 requesting the U.S. General Accounting Office to conduct a thorough audit of EPA actions at Libby (1.0); telephone Representative Rehberg's Helena office requesting a fax copy of the letter (0.7); telephone conference with Mr. Iverson (Representative Rehberg Washington Assistant) regarding same (0.7). | | | |
|---|---|---|---|---|
| | K. BROWN | 2.30 hrs. | 125.00/hr | $287.50 |

| 08/08/01 | Discussion with Mr. Stringer and Mr. Stout regarding meeting with Gov. Martz in Libby. | | | |
|---|---|---|---|---|
| | D.M. CLEARY | 0.60 hrs. | 285.00/hr | $171.00 |

| 08/08/01 | Commence review of EPA response to Grace comments on the Libby record. | | | |
|---|---|---|---|---|
| | D.M. CLEARY | 1.00 hrs. | 285.00/hr | $285.00 |

W. R. Grace & Co.                                September 27, 2001
                                                 Invoice 466685

                                                                    Page 4


| | | | | |
|---|---|---|---|---|
| 08/08/01 | Discuss with Attorney Cleary the waste disposal assignment (0.9); telephone conference with Mr. Smith regarding obtaining copies of all waste disposal records by URS (0.3); telephone conference with Mr. Stout regarding obtaining copies of all waste disposed by EPA at the site (0.4); review Draft Final Report Removal Activities at Export Plant for information regarding waste manifests (2.3). | | | |
| | K. BROWN | 3.90 hrs. | 125.00/hr | $487.50 |
| 08/08/01 | Review, organize and profile documents (0.7); discuss with Administrative Assistant the scanning and filing process for same (0.5). | | | |
| | K. BROWN | 1.20 hrs. | 125.00/hr | $150.00 |
| 08/08/01 | Review and profile archived documents for document management project. | | | |
| | L.K. THOMAS | 2.60 hrs. | 85.00/hr | $221.00 |
| 08/09/01 | Review Libby articles regarding Superfund designation and Gov. Martz town meeting (0.4); review EPA documents in preparation for conference call (1.4). | | | |
| | D.M. CLEARY | 1.80 hrs. | 285.00/hr | $513.00 |
| 08/09/01 | Review outstanding work plan issues with Mr. Stout and Mr. Stringer in preparation for meeting with EPA | | | |
| | D.M. CLEARY | 1.30 hrs. | 285.00/hr | $370.50 |
| 08/09/01 | Review special section articles from The Missoulian concerning Libby. | | | |
| | D.M. CLEARY | 1.10 hrs. | 285.00/hr | $313.50 |
| 08/09/01 | Attend conference call regarding response to EPA. | | | |
| | D.M. CLEARY | 1.00 hrs. | 285.00/hr | $285.00 |
| 08/09/01 | Several telephone conferences with Mr. Marriam regarding copies of various methodologies and Appendix K of the Final Report Removal Activities at the Export Plant which contains all the waste manifests for the export plant, request copies of same (0.4); review the Report (1.1); telephone conference with Mr. Smith's Assistant regarding distribution of Final Report (0.3). | | | |
| | K. BROWN | 1.80 hrs. | 125.00/hr | $225.00 |
| 08/09/01 | Review and profile archived documents for document management project. | | | |
| | L.K. THOMAS | 4.60 hrs. | 85.00/hr | $391.00 |
| 08/09/01 | Review and organize files. | | | |
| | K. BROWN | 4.10 hrs. | 125.00/hr | $512.50 |
| 08/10/01 | Review, profile and organize documents (3.9); telephone conference with Mr. Marriam regarding the Final Report Removal Activities and the copies of EPA's methodologies (0.3). | | | |
| | K. BROWN | 4.20 hrs. | 125.00/hr | $525.00 |
| 08/10/01 | Review and profile archived documents for document management project. | | | |

W. R. Grace & Co.                                September 27, 2001
                                                 Invoice 466685
                                                                    Page 5

|  |  |  |  |  |
|---|---|---|---|---|
|  | L.K. THOMAS | 3.40 hrs. | 85.00/hr | $289.00 |
| 08/10/01 | Review documents from Paralegal Brown in Charleston and fill out profile sheet for scanning of same to assist Paralegal Thomas. | | | |
|  | M. WADDELL | 2.50 hrs. | 55.00/hr | $137.50 |
| 08/11/01 | Review, organize, and profile files. | | | |
|  | K. BROWN | 2.10 hrs. | 125.00/hr | $262.50 |
| 08/13/01 | Review the day's articles regarding Libby. | | | |
|  | D.M. CLEARY | 0.50 hrs. | 285.00/hr | $142.50 |
| 08/13/01 | Discussion with Mr. Stout regarding the National Historic Preservation Act issues. | | | |
|  | D.M. CLEARY | 0.30 hrs. | 285.00/hr | $85.50 |
| 08/13/01 | Review request for EPA to mitigate under National Historic Preservation Act. | | | |
|  | D.M. CLEARY | 0.20 hrs. | 285.00/hr | $57.00 |
| 08/13/01 | Review additional methodology manuals and appendices E-J of Removal Activities Report (0.5); profile and organize documents (1.7). | | | |
|  | K. BROWN | 2.20 hrs. | 125.00/hr | $275.00 |
| 08/13/01 | Review and profile documents for document management project. | | | |
|  | L.K. THOMAS | 4.40 hrs. | 85.00/hr | $374.00 |
| 08/13/01 | Sort and organize file documents for Paralegal Thomas. | | | |
|  | M. WADDELL | 0.80 hrs. | 55.00/hr | $44.00 |
| 08/13/01 | Review documents from Paralegal Brown in Charleston and fill out profile sheet for scanning of same to assist Paralegal Thomas. | | | |
|  | M. WADDELL | 1.10 hrs. | 55.00/hr | $60.50 |
| 08/14/01 | Discussion with Mr. Stout concerning availability of a witness to discuss excavation of naturally-occurring material. | | | |
|  | D.M. CLEARY | 0.20 hrs. | 285.00/hr | $57.00 |
| 08/14/01 | Discussion with Mr. Stringer about status of work plan addenda, scope of work to be performed, and planer moving issues. | | | |
|  | D.M. CLEARY | 0.60 hrs. | 285.00/hr | $171.00 |
| 08/14/01 | Review new Libby articles and letter to IG from EPA. | | | |
|  | D.M. CLEARY | 0.90 hrs. | 285.00/hr | $256.50 |
| 08/14/01 | Attend conference call to discuss moving forward with EPA work in Phoenix. | | | |
|  | D.M. CLEARY | 0.50 hrs. | 285.00/hr | $142.50 |

W. R. Grace & Co.

September 27, 2001
Invoice 466685

Page 6

| | | | | |
|---|---|---|---|---|
| 08/14/01 | Review, profile and organize methodology manuals (2.2); edit methodologies worksheet (1.7); e-mail Messrs. Marriam, Medler, Emmett, Obradovic, Ms. Duff, and Attorney Cleary requesting copies of four additional methodologies (EPA 600/R-93/116; EPA Protocol for Screening Soil and Sediment Samples dated May 24, 2001 and January 28, 1994 and SOP-1988-02 Revision 3) (0.4). | | | |
| | K. BROWN | 4.30 hrs. | 125.00/hr | $537.50 |
| 08/15/01 | Review changes to the Export Plant work plan due to new EPA order regarding demolition (0.4); report and discuss changes with Mr. Stringer (0.1). | | | |
| | D.M. CLEARY | 0.50 hrs. | 285.00/hr | $142.50 |
| 08/15/01 | Review DOJ reply brief to motion to transfer venue (0.9); write e-mail to other counsel regarding Grace's 3rd circuit arbitrary and capricious finding and applicability to cost recovery case (0.3). | | | |
| | D.M. CLEARY | 1.20 hrs. | 285.00/hr | $342.00 |
| 08/15/01 | Review new Libby articles | | | |
| | D.M. CLEARY | 0.30 hrs. | 285.00/hr | $85.50 |
| 08/15/01 | Discussion with Mr. Stout regarding use of the KDC property (Bluffs) well by EPA. | | | |
| | D.M. CLEARY | 0.30 hrs. | 285.00/hr | $85.50 |
| 08/15/01 | Review URS proposal for oversight of demolition work. | | | |
| | D.M. CLEARY | 0.20 hrs. | 285.00/hr | $57.00 |
| 08/15/01 | Continue to edit methodologies worksheet (0.3); review, profile and organize files (1.1). | | | |
| | K. BROWN | 1.40 hrs. | 125.00/hr | $175.00 |
| 08/15/01 | Continue to revise methodology worksheet and review, profile and organize files. | | | |
| | K. BROWN | 1.50 hrs. | 125.00/hr | $187.50 |
| 08/15/01 | Review, profile and organize files. | | | |
| | K. BROWN | 1.10 hrs. | 125.00/hr | $137.50 |
| 08/16/01 | Telephone conferences with Mr. Stout concerning Libby work and communications with EPA. | | | |
| | D.M. CLEARY | 0.40 hrs. | 285.00/hr | $114.00 |
| 08/16/01 | Read e-mail from Grace confirming signature authority regarding URS contract. | | | |
| | D.M. CLEARY | 0.10 hrs. | 285.00/hr | $28.50 |
| 08/16/01 | Read Libby editorial regarding Superfund designation and Gov. Martz. | | | |
| | D.M. CLEARY | 0.10 hrs. | 285.00/hr | $28.50 |

W. R. Grace & Co.

September 27, 2001
Invoice 466685

Page 7

| | | | | |
|---|---|---|---|---|
| 08/16/01 | Review, profile and organize files (1.8); telephone conference with Messrs. Stringer and Stout regarding the waste manifests for the Export Plant (0.3); discuss with Attorney Cleary the waste disposal assignment (0.5); review waste shipment records (1.4). | | | |
| | K. BROWN | 4.00 hrs. | 125.00/hr | $500.00 |
| 08/17/01 | Research request for guidance regarding contractor indemnification question from Mr. Stringer (0.3); draft and send e-mail response to Mr. Stringer (0.3). | | | |
| | D.M. CLEARY | 0.60 hrs. | 285.00/hr | $171.00 |
| 08/17/01 | Telephone conference with Mr. McCarthy regarding facts in Libby access case. | | | |
| | D.M. CLEARY | 0.80 hrs. | 285.00/hr | $228.00 |
| 08/17/01 | Discuss with Attorney Cleary the waste disposal information and assignment (0.5); work on waste disposal worksheet (0.3); review, profile and organize files (3.4). | | | |
| | K. BROWN | 6.90 hrs. | 125.00/hr | $862.50 |
| 08/17/01 | Review and profile archived documents for document management project. | | | |
| | L.K. THOMAS | 6.50 hrs. | 85.00/hr | $552.50 |
| 08/17/01 | Review documents from Paralegal Brown in Charleston and fill out profile sheet for scanning of same to assist Paralegal Thomas. | | | |
| | M. WADDELL | 5.10 hrs. | 55.00/hr | $280.50 |
| 08/19/01 | Review daily field report for waste disposal information (1.2); prepare worksheet regarding same (1.8). | | | |
| | K. BROWN | 3.00 hrs. | 125.00/hr | $375.00 |
| 08/20/01 | Research issues identified by Mr. Grummer regarding venue transfer motions (1.0); respond by e-mail (0.8). | | | |
| | D.M. CLEARY | 1.80 hrs. | 285.00/hr | $513.00 |
| 08/21/01 | Continue to revise methodology worksheet (0.8); review, profile and organize files (1.3). | | | |
| | K. BROWN | 2.10 hrs. | 125.00/hr | $262.50 |
| 08/21/01 | Continue to revise methodology worksheet (0.8); review files (1.1). | | | |
| | K. BROWN | 1.90 hrs. | 125.00/hr | $237.50 |
| 08/21/01 | Review and profile archived documents for document management project. | | | |
| | L.K. THOMAS | 5.30 hrs. | 85.00/hr | $450.50 |
| 08/21/01 | Review documents from Paralegal Brown in Charleston and fill out profile sheet for scanning of same to assist Paralegal Thomas. | | | |
| | M. WADDELL | 0.70 hrs. | 55.00/hr | $38.50 |

W. R. Grace & Co.

September 27, 2001
Invoice 466685

Page 8

| | | | | |
|---|---|---|---|---|
| 08/22/01 | Continue to work on analytical methodologies worksheet. | | | |
| | K. BROWN | 3.10 hrs. | 125.00/hr | $387.50 |
| 08/22/01 | Review and profile archived documents for document management project. | | | |
| | L.K. THOMAS | 5.30 hrs. | 85.00/hr | $450.50 |
| 08/22/01 | Review and organize files. | | | |
| | K. BROWN | 1.80 hrs. | 125.00/hr | $225.00 |
| 08/23/01 | Telephone conference with Mr. Stringer concerning Sen. Crismore questions (0.8); review questions drafted by Mr. Stringer (0.2). | | | |
| | D.M. CLEARY | 1.00 hrs. | 285.00/hr | $285.00 |
| 08/23/01 | Review and record McNeil Lehrer Hour interview regarding Libby. | | | |
| | D.M. CLEARY | 0.60 hrs. | 285.00/hr | $171.00 |
| 08/23/01 | Continue to review waste manifests (Nos. 1-150) for information needed for waste disposal spreadsheet. | | | |
| | K. BROWN | 3.10 hrs. | 125.00/hr | $387.50 |
| 08/24/01 | Review the day's articles regarding Libby. | | | |
| | D.M. CLEARY | 0.30 hrs. | 285.00/hr | $85.50 |
| 08/24/01 | Redraft questions for Sen. Crismore for Mr. Stringer and send via e-mail. | | | |
| | D.M. CLEARY | 1.50 hrs. | 285.00/hr | $427.50 |
| 08/24/01 | Telephone conference with Mr. Corcoran regarding EPA access case settlement. | | | |
| | D.M. CLEARY | 0.30 hrs. | 285.00/hr | $85.50 |
| 08/24/01 | Continue to revise methodology worksheet and review files. | | | |
| | K. BROWN | 6.30 hrs. | 125.00/hr | $787.50 |
| 08/24/01 | Review documents from Paralegal Brown in Charleston and fill out profile sheet for scanning of same to assist Paralegal Thomas. | | | |
| | M. WADDELL | 1.80 hrs. | 55.00/hr | $99.00 |
| 08/25/01 | Review waste manifests for information needed on spreadsheet (2.9); e-mail Ms. Coggon and Attorney Cleary requesting copies of all Lason's invoices (0.3). | | | |
| | K. BROWN | 3.20 hrs. | 125.00/hr | $400.00 |
| 08/27/01 | Review story from California relating to Libby. | | | |
| | D.M. CLEARY | 0.20 hrs. | 285.00/hr | $57.00 |
| 08/27/01 | Review analytical methods spreadsheet and send corrected document to Paralegal Brown. | | | |
| | D.M. CLEARY | 0.40 hrs. | 285.00/hr | $114.00 |

W. R. Grace & Co.

September 27, 2001
Invoice 466685

Page 9

| | | | | |
|---|---|---|---|---|
| 08/27/01 | Discussion with Ms. Brown regarding status of Lason bills, and report stratus to Mr. Finke. | | | |
| | D.M. CLEARY | 0.20 hrs. | 285.00/hr | $57.00 |
| 08/27/01 | Continue work analytical methodologies worksheet by editing hyperlinks, copying and transferring files to server (2.8); telephone conference with Attorney Cleary regarding additional data regarding same (0.3);  telephone conference with Paralegal Thomas regarding document management (0.5); review waste manifests for information needed for waste summary worksheet (2.7); telephone conference with Mrs. Coggon regarding status of the Lason invoice request (0.3). | | | |
| | K. BROWN | 6.60 hrs. | 125.00/hr | $825.00 |
| 08/27/01 | Review and profile documents for document management project. | | | |
| | L.K. THOMAS | 4.60 hrs. | 85.00/hr | $391.00 |
| 08/28/01 | Continue review of waste manifests (2.7); continue work on waste summary worksheet (1.0). | | | |
| | K. BROWN | 3.70 hrs. | 125.00/hr | $462.50 |
| 08/28/01 | Final review and edit of analytical methodologies worksheet (methodologies hyperlink, contact information) (3.2); research using Lexis and internet to retrieve and review 40 CFR 763 for Appendix E to Subpart E revised July 1, 1997 - Interim Method of the Determination of Asbestos in Bulk Insulation Samples (0.5);  instruct Word Processing Specialist to prepare CD for Attorney Cleary review (0.4). | | | |
| | K. BROWN | 4.10 hrs. | 125.00/hr | $512.50 |
| 08/28/01 | Review and profile documents for document management project. | | | |
| | L.K. THOMAS | 6.70 hrs. | 85.00/hr | $569.50 |
| 08/29/01 | Review Libby articles received today. | | | |
| | D.M. CLEARY | 0.20 hrs. | 285.00/hr | $57.00 |
| 08/29/01 | Review and edit waste disposal summary spreadsheet (3.9); sent the final CD containing the analytical methodologies worksheet to Attorney Cleary for his review and approval (0.2); instruct Word Processing Specialists to create two CDs containing the analytical methodologies worksheet (0.2); continue to review and edit waste disposal summary spreadsheet (2.4); telephone and e-mail Mr. Smith of URS regarding obtaining copies of waste shipment record numbers 1949 (copy is incomplete) and 2045 (missing from set) of Appendix K-2 - Waste Manifest Logs (Nos. 1085-2127) to the Final Report Removal Activities at the Export Plant dated 3-16-01 (0.3); e-mail to Attorney Cleary, Messrs. Obradovic and Marriam same (0.2); telephone conference with Mr. Smith of URS regarding e-mail request (0.2); review  records numbers 1949 and 2045 and edit waste disposal summary (0.5); e-mail final waste disposal summary to Attorney Cleary for review and approval (0.4). | | | |
| | K. BROWN | 7.90 hrs. | 125.00/hr | $987.50 |

W. R. Grace & Co.

September 27, 2001
Invoice 466685

Page 10

08/29/01   Review file documents from Paralegal Brown in Charleston and prepare scanning sheet of same.
M.V. WADDELL   0.30 hrs.   85.00/hr   $25.50

08/30/01   Review NHPA e-mail and letter from Mr. Stringer.
D.M. CLEARY   0.20 hrs.   285.00/hr   $57.00

08/30/01   Review waste disposal generation summary from Paralegal Brown.  Make corrections and draft final summary sheet.
D.M. CLEARY   0.40 hrs.   285.00/hr   $114.00

08/30/01   Review correspondence from Attorney Cleary regarding additions to the waste disposal summary (0.2); discuss with Attorney Cleary the requested changes to the waste disposal summary and edit waste disposal summary (1.7).
K. BROWN   1.90 hrs.   125.00/hr   $237.50

08/30/01   Prepare correspondence  regarding Libby Waste Disposal Summary and e-mail to Messrs. Marriam, Medler, Obradovic, and Attorney Cleary (1.3); prepare correspondence regarding the Analytical Methodologies by Region spreadsheet (burned on a CD) & federal express same to Mr. Marriam (2.8); e-mail transmittal letter to Mr. Marriam regarding same (0.3).
K. BROWN   4.40 hrs.   125.00/hr   $550.00

08/30/01   Review file documents from Paralegal Brown in Charleston and prepare profile sheet for scanning of same.
M.V. WADDELL   0.80 hrs.   85.00/hr   $68.00

08/31/01   Review and discuss with Mr. Stringer his letter regarding National Historic Preservation Act work items.
D.M. CLEARY   0.30 hrs.   285.00/hr   $85.50

08/31/01   Review, profile, and organize files.
K. BROWN   1.90 hrs.   125.00/hr   $237.50

## BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| D.M. CLEARY | 32.80 | 285.00 | 9,348.00 |
| L.K. THOMAS | 58.10 | 85.00 | 4,938.50 |
| K. BROWN | 126.10 | 125.00 | 15,762.50 |
| M. WADDELL | 26.40 | 55.00 | 1,452.00 |
| M.V. WADDELL | 1.10 | 85.00 | 93.50 |
| **TOTAL** | **244.50** | **129.22** | 31,594.50 |

W. R. Grace & Co.

September 27, 2001
Invoice 466685

Page 11

**Fees for Legal Services**      **$31,594.50**

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| | | |
|---|---|---|
| 08/01/2001 | 1-901-820-2023 | 6.10 |
| 08/02/2001 | 1-856-858-4800 | 0.21 |
| 08/02/2001 | 1-406-293-3964 | 0.32 |
| 08/02/2001 | 1-901-820-2023 | 0.86 |
| 08/02/2001 | 1-612-941-5600 | 0.56 |
| 08/06/2001 | Lexis | 1.53 |
| 08/06/2001 | 1-303-312-6953 | 0.28 |
| 08/06/2001 | 1-303-312-6953 | 0.31 |
| 08/06/2001 | 1-901-820-2023 | 0.31 |
| 08/07/2001 | 1-406-443-7878 | 0.50 |
| 08/07/2001 | 1-202-225-3211 | 1.95 |
| 08/08/2001 | 1-303-292-0800 | 0.42 |
| 08/08/2001 | 1-303-292-0800 | 0.13 |
| 08/08/2001 | 1-303-279-6942 | 0.11 |
| 08/08/2001 | 1-303-882-5271 | 0.17 |
| 08/09/2001 | 1-410-531-4000 | 0.23 |
| 08/09/2001 | 1-901-820-2023 | 1.47 |
| 08/09/2001 | 1-303-675-2640 | 0.08 |
| 08/09/2001 | 1-303-292-0800 | 0.62 |
| 08/09/2001 | 1-303-740-2696 | 0.19 |
| 08/09/2001 | 1-303-740-2696 | 1.04 |
| 08/09/2001 | 1-406-293-3964 | 20.61 |
| 08/10/2001 | 1-901-820-2023 | 0.07 |
| 08/10/2001 | 1-303-866-0409 | 0.19 |
| 08/13/2001 | 1-410-531-4203 | 0.13 |
| 08/13/2001 | 1-901-820-2023 | 0.47 |
| 08/15/2001 | 1-901-820-2023 | 0.15 |
| 08/15/2001 | 1-406-293-3964 | 2.19 |
| 08/16/2001 | 1-406-293-3964 | 2.19 |
| 08/16/2001 | 1-406-293-3964 | 0.08 |
| 08/17/2001 | -3036 | 0.00 |
| 08/17/2001 | 1-303-292-0800 | 0.28 |
| 08/17/2001 | 1-303-796-4727 | 0.22 |
| 08/20/2001 | 1-901-820-2023 | 0.31 |
| 08/21/2001 | 1-901-820-2023 | 0.49 |
| 08/21/2001 | 1-901-820-2023 | 0.16 |
| 08/27/2001 | 1-415-744-1351 | 4.93 |
| 08/27/2001 | 1-303-866-0408 | 2.42 |
| 08/28/2001 | Lexis | 13.45 |
| 08/28/2001 | 1-901-820-2023 | 11.28 |
| 08/29/2001 | 1-303-675-2640 | 0.05 |

W. R. Grace & Co.

September 27, 2001
Invoice 466685

Page 12

| 08/29/2001 | 1-303-796-4727 | 0.83 |
| 08/30/2001 | 1-303-796-4727 | 0.16 |
| 08/30/2001 | 1-410-531-4000 | 0.28 |

**Total Charges for Other Services Provided/Expenses Incurred** **$78.33**

## DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Lexis | 14.98 |
| Telephone | 63.35 |
| **TOTAL** | **78.33** |

**NET CURRENT BILLING FOR THIS INVOICE** ..................................................... **$31,672.83**

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 440682 | 04/09/2001 | 7,951.50 | 7,951.50 |
| 447742 | 06/15/2001 | 7,191.82 | 7,191.82 |
| 455474 | 07/25/2001 | 10,157.43 | 10,157.43 |
| 464583 | 09/12/2001 | 3,268.37 | 3,268.37 |
| 464599 | 09/12/2001 | 13,070.10 | 13,070.10 |
| | | **TOTAL A/R BALANCE** | **$41,639.22** |

W. R. Grace & Co.

September 27, 2001
Invoice 466685

Page 13

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN:  ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, S.C.  29211-2000

Telephone (803) 799-2000

For Services Through 08/31/01

Our Matter # 02399/06023
Libby, MT -General Environmen

| | | |
|---|---|---|
| Fees for Professional Services | 31,594.50 | |
| Charges for Other Services Provided/Expenses Incurred | 78.33 | |
| **NET CURRENT BILLING FOR THIS INVOICE** ...................................................... | | **$31,672.83** |

## WIRING INSTRUCTIONS

**ACCOUNT NAME:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:**  053200666
**ACCOUNT #:**  04032 24077 01
**BANK:** National Bank of South Carolina (NBSC), Sumter, SC



# NELSON

Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

Nelson Mullins Riley & Scarborough, L.L.P.
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070
Columbia, S.C.  29211

Telephone (803) 799-2000

W. R. Grace & Co.                                    September 21, 2001
ATTN: Robert A. Emmett, Esq.                 Invoice 466686                Page 1
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD  21044

Our Matter #            02399/06025                        For Services Through 08/31/01
Name of Matter:      Motor Wheel, MI Env. Matters

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/10/01 | Review Motor Wheel decision and analyze for application in Libby.<br>D.M. CLEARY | 1.50 hrs. | 285.00/hr | $427.50 |
| 08/27/01 | Review Lansing article regarding 3rd circuit decision and progress of cleanup.<br>D.M. CLEARY | 0.20 hrs. | 285.00/hr | $57.00 |

W. R. Grace & Co.

September 21, 2001
Invoice 466686

Page 2

## BILLING SUMMARY

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| D.M. CLEARY | 1.70 | 285.00 | 484.50 |
| TOTAL | 1.70 | 285.00 | 484.50 |

**Fees for Legal Services** **$484.50**

**NET CURRENT BILLING FOR THIS INVOICE** ........................................................ **$484.50**

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 440683 | 04/09/2001 | 228.00 | 228.00 |
| 464584 | 09/12/2001 | 142.50 | 142.50 |
| 464600 | 09/12/2001 | 57.00 | 57.00 |
| 464612 | 09/12/2001 | 709.40 | 709.40 |
| | TOTAL A/R BALANCE | | $1,136.90 |

W. R. Grace & Co.

September 21, 2001
Invoice 466686

Page 3

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, S.C. 29211-2000

Telephone (803) 799-2000

For Services Through 08/31/01

Our Matter # 02399/06025
Motor Wheel, MI Env. Matters

| | |
|---|---:|
| Fees for Professional Services | 484.50 |
| Charges for Other Services Provided/Expenses Incurred | 0.00 |
| **NET CURRENT BILLING FOR THIS INVOICE** ..................................................... | **$484.50** |

## WIRING INSTRUCTIONS

**ACCOUNT NAME:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**ACCOUNT #:** 04032 24077 01
**BANK:** National Bank of South Carolina (NBSC), Sumter, SC



# NELSON
### Nelson Mullins Riley & Scarborough, L.L.P.
# MULLINS

Nelson Mullins Riley & Scarborough, L.L.P.
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070
Columbia, S.C. 29211

Telephone (803) 799-2000

W. R. Grace & Co.                                   September 27, 2001
ATTN: Lydia Duff, Esq.                              Invoice 467972          Page 1
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

Our Matter #          02399/06027                   For Services Through 08/31/01
Name of Matter:       Project Allen

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/06/01 | Advised Remedium about action items due in Cape Cod Pipeline and necessity for notice in advance of written notice to Samson and Hatco.<br>D.M. CLEARY | 0.40 hrs. | 285.00/hr | $114.00 |
| 08/08/01 | Provide historical information regarding Charleston and Fort Pierce to Mr. McFarland.<br>D.M. CLEARY | 0.30 hrs. | 285.00/hr | $85.50 |
| 08/08/01 | Read request for information from Mr. Grummer concerning missing EPA data (0.2); respond to Mr. Grummer requesting documentation (0.1).<br>D.M. CLEARY | 0.30 hrs. | 285.00/hr | $85.50 |
| 08/13/01 | Sort and organize file documents for Paralegal Thomas.<br>M. WADDELL | 0.40 hrs. | 55.00/hr | $22.00 |
| 08/15/01 | Check docket (0.1); memo on bills and U.S. Trustee guidelines (0.2).<br>G.B. CAUTHEN | 0.30 hrs. | 250.00/hr | $75.00 |

W. R. Grace & Co.

September 27, 2001
Invoice 467972

Page 2

| 08/15/01 | Assist on billing procedures (0.4); research on U.S. Trustee billing guidelines (0.4). | | | |
| | G.B. CAUTHEN | 0.80 hrs. | 250.00/hr | $200.00 |
| 08/15/01 | Respond to inquiries from Remedium for information relating to Libby and Phoenix. | | | |
| | D.M. CLEARY | 0.30 hrs. | 285.00/hr | $85.50 |
| 08/21/01 | Research complaint by DOJ of misstatements in case management order (0.9); respond to Mr. Grummer by e-mail with EPA statement and history of sampling activity and failure to obtain results (0.4). | | | |
| | D.M. CLEARY | 1.30 hrs. | 285.00/hr | $370.50 |
| 08/21/01 | Several telephone conferences with Mrs. Antar regarding location of documents in response to bankruptcy (SOFA) question 17 (0.7); review e-mails regarding same (0.4); review files for relevant documents (2.8). | | | |
| | K. BROWN | 3.90 hrs. | 125.00/hr | $487.50 |
| 08/22/01 | Review docket (0.1); memo to Attorney Heiser on setting up billing procedure (0.2). | | | |
| | G.B. CAUTHEN | 0.30 hrs. | 250.00/hr | $75.00 |
| 08/26/01 | Research regarding proper procedure for drafting and filing fee applications for special counsel. | | | |
| | K.J. HEISER | 0.80 hrs. | 170.00/hr | $136.00 |
| 08/28/01 | Data retrieval (0.1); memo to co-counsel (0.1). | | | |
| | G.B. CAUTHEN | 0.20 hrs. | 250.00/hr | $50.00 |
| 08/29/01 | Research on USA v. Hanson case (0.3); memo to Attorneys Cleary and Hawkins on same (0.2). | | | |
| | G.B. CAUTHEN | 0.50 hrs. | 250.00/hr | $125.00 |
| 08/29/01 | Review docket; follow up on compensation guidelines. | | | |
| | G.B. CAUTHEN | 0.30 hrs. | 250.00/hr | $75.00 |
| 08/29/01 | Review and organize file materials (0.3); update current index (0.1). | | | |
| | M.V. WADDELL | 0.40 hrs. | 85.00/hr | $34.00 |
| 08/30/01 | Research regarding proper procedure for drafting and filing of fee applications with bankruptcy court (1.2); draft memo regarding fee application procedure (0.6). | | | |
| | K.J. HEISER | 1.80 hrs. | 170.00/hr | $306.00 |
| 08/31/01 | Work on billing guidelines. | | | |
| | G.B. CAUTHEN | 0.40 hrs. | 250.00/hr | $100.00 |

W. R. Grace & Co.

September 27, 2001
Invoice 467972

Page 3

| 08/31/01 | Prepare and edit transmittal letter to Ms. Antar regarding documents showing liability at various sites (0.3); review CDs (0.1); send transmittal letter and two CDs of same to Ms. Antar (0.1). | | | |
|---|---|---|---|---|
| | K. BROWN | 0.50 hrs. | 125.00/hr | $62.50 |
| 08/31/01 | Phone Ms. Antar regarding the status of the CDs containing documents that show liability at various site. | | | |
| | K. BROWN | 0.50 hrs. | 125.00/hr | $62.50 |

## BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| D.M. CLEARY | 2.60 | 285.00 | 741.00 |
| G.B. CAUTHEN | 2.80 | 250.00 | 700.00 |
| K.J. HEISER | 2.60 | 170.00 | 442.00 |
| K. BROWN | 4.90 | 125.00 | 612.50 |
| M. WADDELL | 0.40 | 55.00 | 22.00 |
| M.V. WADDELL | 0.40 | 85.00 | 34.00 |
| **TOTAL** | **13.70** | **186.24** | 2,551.50 |

**Fees for Legal Services**    **$2,551.50**

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| 08/01/2001 | 1-302-658-9911 | 0.29 |
|---|---|---|
| 08/02/2001 | 1-215-814-3164 | 0.65 |
| 08/15/2001 | Photocopies | 0.95 |
| 08/15/2001 | 1-302-658-9911 | 0.17 |
| 08/16/2001 | 1-617-498-4968 | 0.73 |
| 08/17/2001 | 1-617-498-4968 | 0.07 |
| 08/21/2001 | 1-617-498-4968 | 0.21 |
| 08/22/2001 | Photocopies | 0.30 |
| 08/23/2001 | Photocopies | 0.20 |
| 08/30/2001 | 1-302-652-4100 | 0.16 |
| 08/31/2001 | Fed Ex | 13.10 |
| 08/31/2001 | Photocopies | 0.30 |
| 08/31/2001 | 1-781-324-1236 | 0.15 |

**Total Charges for Other Services Provided/Expenses Incurred**    **$17.28**

W. R. Grace & Co.                                     September 27, 2001
                                                      Invoice 467972          Page 4

## DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Photocopies | 1.75 |
| Fed Ex | 13.10 |
| Telephone | 2.43 |
| **TOTAL** | **17.28** |

**NET CURRENT BILLING FOR THIS INVOICE** ........................................................ **$2,568.78**

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 451147 | 07/09/2001 | 16,936.81 | 16,936.81 |
| 455362 | 07/25/2001 | 5,601.33 | 5,601.33 |
| 464090 | 09/10/2001 | 747.84 | 747.84 |
| 464091 | 09/10/2001 | 16,351.71 | 16,351.71 |
| 464585 | 09/12/2001 | 5,444.39 | 5,444.39 |
| 464601 | 09/12/2001 | 3,294.03 | 3,294.03 |
| | | **TOTAL A/R BALANCE** | **$48,376.11** |

W. R. Grace & Co.

September 27, 2001
Invoice 467972

Page 5

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN:  ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, S.C.  29211-2000

Telephone (803) 799-2000

For Services Through 08/31/01

Our Matter # 02399/06027
Project Allen

Fees for Professional Services                                       2,551.50
Charges for Other Services Provided/Expenses Incurred                17.28
**NET CURRENT BILLING FOR THIS INVOICE** ....................................................   **$2,568.78**

## WIRING INSTRUCTIONS

**ACCOUNT NAME:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**ACCOUNT #:** 04032 24077 01
**BANK:** National Bank of South Carolina (NBSC), Sumter, SC

# NELSON
Nelson Mullins Riley & Scarborough, L.L.P.
# MULLINS

Nelson Mullins Riley & Scarborough, L.L.P.
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070
Columbia, S.C. 29211

Telephone (803) 799-2000

W. R. Grace & Co.                                   September 21, 2001
ATTN: Lydia Duff, Esq.                              Invoice 466688                  Page 1
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

Our Matter #          02399/06030                        For Services Through 08/31/01
Name of Matter:       Aiken-Title V Permit App. Iss

| 08/13/01 | Sort and organize file documents for Paralegal Thomas. M. WADDELL | 1.00 hrs. | 55.00/hr | $55.00 |

## BILLING SUMMARY

|              | **Hours** | **Rate/Hr** | **Dollars** |
|--------------|-----------|-------------|-------------|
| M. WADDELL   | 1.00      | 55.00       | 55.00       |
| **TOTAL**    | **1.00**  | **55.00**   | 55.00       |

**Fees for Legal Services**          **$55.00**

W. R. Grace & Co.

September 21, 2001
Invoice 466688          Page 2

### CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| | | |
|---|---|---:|
| 08/29/2001 | Photocopies 6 Page(s) | 0.30 |
| | **Total Charges for Other Services Provided/Expenses Incurred** | **$0.30** |

### DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---:|
| Photocopies | 0.30 |
| **TOTAL** | **0.30** |

**NET CURRENT BILLING FOR THIS INVOICE** ....................................................... **$55.30**

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---:|---:|
| 455450 | 07/25/2001 | 5,714.35 | 5,714.35 |
| 464611 | 09/12/2001 | 2,621.98 | 2,621.98 |
| 464912 | 09/13/2001 | 3,298.40 | 3,298.40 |
| 464929 | 09/13/2001 | 0.65 | 0.65 |
| | **TOTAL A/R BALANCE** | | **$11,635.38** |

W. R. Grace & Co.

September 21, 2001
Invoice 466688                Page 3

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN:  ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, S.C.  29211-2000

Telephone (803) 799-2000

For Services Through 08/31/01

Our Matter # 02399/06030
Aiken-Title V Permit App. Iss

| | |
|---|---|
| Fees for Professional Services | 55.00 |
| Charges for Other Services Provided/Expenses Incurred | 0.30 |
| **NET CURRENT BILLING FOR THIS INVOICE** ..................................................... | **$55.30** |

## WIRING INSTRUCTIONS

**ACCOUNT NAME:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**ACCOUNT #:** 04032 24077 01
**BANK:** National Bank of South Carolina (NBSC), Sumter, SC



# NELSON

Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

Nelson Mullins Riley & Scarborough, L.L.P.
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070
Columbia, S.C. 29211

Telephone (803) 799-2000

W. R. Grace & Co.                               September 27, 2001
ATTN: Lydia Duff, Esq.                          Invoice 467973                    Page 1
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD  21044

Our Matter #        02399/06031                          For Services Through 08/31/01
Name of Matter:     Li Tungsten

| | | | | | |
|---|---|---|---|---|---|
| 08/06/01 | Review and organize files. | | | | |
| | K. BROWN / Paralegal | 0.20 hrs. | 125.00/hr | | $25.00 |
| 08/09/01 | Review EPA's letter regarding the Action Memorandum for a removal action restart related to certain dredge spoils from Glen Cove Creek. | | | | |
| | B.F. HAWKINS / Partner | 0.90 hrs. | 220.00/hr | | $198.00 |
| 08/13/01 | Organize and update file materials (1.0); create subfiles and purge duplicates (2.4). | | | | |
| | L.K. THOMAS / Paralegal | 3.40 hrs. | 85.00/hr | | $289.00 |
| 08/14/01 | Review information with Attorney Carlisle regarding activity in case and need to complete Affidavit for Herman Beckerfluegal. | | | | |
| | B.F. HAWKINS / Partner | 0.40 hrs. | 220.00/hr | | $88.00 |
| 08/14/01 | Review information in case with Attorney Hawkins regarding activity in case with reference to issuance of UAO and need for affidavit from Herman Beckerfluegal. | | | | |

W. R. Grace & Co.                                    September 27, 2001
                                                     Invoice 467973
                                                                        Page 2

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.T. CARLISLE / Of Counsel | 0.40 hrs. | 200.00/hr | $80.00 |
| 08/14/01 | Sort and organize file documents for Paralegal Thomas. | | | |
|  | M. WADDELL / Project Asst | 1.00 hrs. | 55.00/hr | $55.00 |
| 08/15/01 | Telephone conference with Mr. Grummer concerning information needs regarding new UAO | | | |
|  | D.M. CLEARY / Partner | 0.10 hrs. | 285.00/hr | $28.50 |
| 08/15/01 | Briefly review UAO from USEPA and send explanatory e-mail to Grace team for review and discussion. | | | |
|  | D.M. CLEARY / Partner | 0.50 hrs. | 285.00/hr | $142.50 |
| 08/15/01 | Attend Li Tungsten conference call concerning remedial design agreement and new UAO (0.8); telephone conference with client regarding new UAO - left voice message describing the UAO (0.2). | | | |
|  | D.M. CLEARY / Partner | 1.00 hrs. | 285.00/hr | $285.00 |
| 08/15/01 | Review Li Tungsten developments with Attorney Carlisle with reference to revised UAO. | | | |
|  | B.F. HAWKINS / Partner | 0.40 hrs. | 220.00/hr | $88.00 |
| 08/15/01 | Participate in conference call regarding draft agreement with federal agencies for funding of RD work that is consistent with the terms of the Remedial Design Group Agreement (0.4); confer with Attorney Cleary regarding same and regarding Unilateral Administrative Order issued yesterday (0.3); review Li Tungsten issues associated with issuance of UAO with Attorney Hawkins (0.4). | | | |
|  | R.T. CARLISLE / Of Counsel | 1.10 hrs. | 200.00/hr | $220.00 |
| 08/16/01 | Read UAO received from EPA Region 2 (2.0); discussion regarding Grace response with Attorney Hawkins (0.2); e-mail Attorney Carlisle requesting research on "sufficient cause" defenses under CERCLA 106 and 107 (0.2); review UAO for reportables due dates and upcoming action items required for Grace (0.4). | | | |
|  | D.M. CLEARY / Partner | 2.80 hrs. | 285.00/hr | $798.00 |
| 08/16/01 | Review UAO issued for additional activity at site (0.6); discussion of potential response with Attorney Cleary (0.2). | | | |
|  | B.F. HAWKINS / Partner | 0.80 hrs. | 220.00/hr | $176.00 |
| 08/20/01 | Review outstanding matters in UAO (0.6); discuss with Ms. Duff (0.5); transmit action items to Li Tungsten team (0.3). | | | |
|  | D.M. CLEARY / Partner | 1.40 hrs. | 285.00/hr | $399.00 |
| 08/20/01 | Review revised version of the Draft Remedial Design Agreement between the Federal PRPs and the Li Tungsten Remedial Design Group received today from Mr. Englert (0.4 ); forward information to Attorney Cleary (0.3). | | | |
|  | B.F. HAWKINS / Partner | 0.70 hrs. | 220.00/hr | $154.00 |

W. R. Grace & Co.                                    September 27, 2001
                                                     Invoice 467973
                                                                        Page 3

| | | | | |
|---|---|---|---|---|
| 08/20/01 | Review recent correspondence for pertinent information to transmit to Attorney Cleary. | | | |
| | M. WADDELL / Project Asst | 0.40 hrs. | 55.00/hr | $22.00 |
| 08/20/01 | Sort and organize file documents for Paralegal Thomas. | | | |
| | M. WADDELL / Project Asst | 0.20 hrs. | 55.00/hr | $11.00 |
| 08/21/01 | Review incoming correspondence from EPA regarding Unilateral Administrative Order (UAO) and forward (0.4); assignment concerning information on "sufficient cause defense" to Section 106 UAO (0.5). | | | |
| | B.F. HAWKINS / Partner | 0.90 hrs. | 220.00/hr | $198.00 |
| 08/21/01 | Confer with Attorneys Cleary and Hawkins regarding response to Section 106 Unilateral Administrative Order (0.2); confer with Legal Assistant Thomas regarding research file relating to same (0.1). | | | |
| | R.T. CARLISLE / Of Counsel | 0.30 hrs. | 200.00/hr | $60.00 |
| 08/21/01 | Locate research materials addressing sufficient cause defense. | | | |
| | L.K. THOMAS / Paralegal | 2.20 hrs. | 85.00/hr | $187.00 |
| 08/22/01 | Discussion with Attorney Duff concerning various evaluations of potential costs for remedial actions at Li Tungsten site. | | | |
| | B.F. HAWKINS / Partner | 0.30 hrs. | 220.00/hr | $66.00 |
| 08/22/01 | Research and update case law interpreting the term "sufficient cause" as contained within CERCLA Section 106(b)(1) (3.3); review and analyze said cases, law review articles and treatises (3.0). | | | |
| | J.C. MCELWAINE / Associate | 6.30 hrs. | 195.00/hr | $1,228.50 |
| 08/23/01 | Review status of discussions with EPA and cases relating to sufficient cause defense with the Li Tungsten team (2.7) and leave a voice mail for Ms. Duff informing her of our concerns about the Mattiace case (.1). | | | |
| | D.M. CLEARY / Partner | 2.80 hrs. | 285.00/hr | $798.00 |
| 08/23/01 | Preparation for conference call on 106 UAO issued by EPA to PRPs, including Grace (1.1); review site history issues with Attorney Duff (0.4); conference call with with PRP members and the EPA regarding 106 Order (2.1) follow-up discussion with Attorney Duff (0.5); review legal research on "sufficient cause defense" in light of bankruptcy filing (0.4). | | | |
| | B.F. HAWKINS / Partner | 4.50 hrs. | 220.00/hr | $990.00 |
| 08/23/01 | Participate in conference call regarding Li Tungsten Site and August 14th UAO; follow-up conference with Ms. Duff; review stop letter and begin outlining response setting forth sufficient cause defenses; review research from Attorney McElwaine regarding sufficient cause defense; confer with Attorney Cleary regarding same.. | | | |
| | R.T. CARLISLE / Of Counsel | 1.90 hrs. | 200.00/hr | $380.00 |

W. R. Grace & Co.                                      September 27, 2001
                                                       Invoice 467973

                                                                    Page 4

| 08/23/01 | Draft memorandum analyzing the "sufficient cause" defense (1.2); meeting with Attorney Cleary to discuss research memorandum and Mattiace case which discusses applicability of automatic stay (0.2); research via electronic databases cases and other materials discussing the applicability of the automatic stay with regard to enforcement of CERCLA 106 Unilateral Administrative Order (3.4); review and analyze said research (2.2). |  |  |  |
|---|---|---|---|---|
| | J.C. MCELWAINE / Associate | 7.00 hrs. | 195.00/hr | $1,365.00 |

| 08/24/01 | Discussion with Attorney McElwaine regarding Shephard's research on the Mattiace case and other cases relating to the issue of bankruptcy and 106 orders. |  |  |  |
|---|---|---|---|---|
| | D.M. CLEARY / Partner | 0.20 hrs. | 285.00/hr | $57.00 |

| 08/24/01 | Review additional cases relating to Mattiace (0.4); discuss status of case with Ms. Duff and e-mail Exxon excerpt and 3 Mattiace cases (0.5). |  |  |  |
|---|---|---|---|---|
| | D.M. CLEARY / Partner | 0.90 hrs. | 285.00/hr | $256.50 |

| 08/24/01 | Continue researching bankruptcy automatic stay's affect on 106 Unilateral Administrative Order concentrating on New York federal case law (0.6); review and analyze said research (0.3); discuss results of research with Attorney Cleary (0.2). |  |  |  |
|---|---|---|---|---|
| | J.C. MCELWAINE / Associate | 1.10 hrs. | 195.00/hr | $214.50 |

| 08/24/01 | Locate file materials per Attorney Cleary for use in responding to UAO issues. |  |  |  |
|---|---|---|---|---|
| | L.K. THOMAS / Paralegal | 0.40 hrs. | 85.00/hr | $34.00 |

| 08/27/01 | Instruction on preparingresponse to UAO. |  |  |  |
|---|---|---|---|---|
| | B.F. HAWKINS / Partner | 0.90 hrs. | 220.00/hr | $198.00 |

| 08/29/01 | Review and revise letter responding to 106 Order (2.0); finalize letter and forward to EPA (0.4). |  |  |  |
|---|---|---|---|---|
| | B.F. HAWKINS / Partner | 2.40 hrs. | 220.00/hr | $528.00 |

| 08/29/01 | Review and research draft response letter to EPA.(.8). Draft comments (.3). Discussion regarding comments with Attorney Carlisle (.4) and Attorney Hawkins (.2). Transmit additional comments to Attorney Carlisle (.2). |  |  |  |
|---|---|---|---|---|
| | D.M. CLEARY / Partner | 1.90 hrs. | 285.00/hr | $541.50 |

| 08/29/01 | Final review and discussion of response to 106 order with Attorney Carlisle. |  |  |  |
|---|---|---|---|---|
| | D.M. CLEARY / Partner | 0.30 hrs. | 285.00/hr | $85.50 |

| 08/29/01 | Review UAO and other information concerning removal of dredged material (0.3); draft letter to Mr. Doyle setting forth good faith defense to recent Unilateral Administrative Order under CERCLA Section 106 (1.1); conferences with Attorneys Hawkins and Cleary regarding their suggested revisions to draft letter (0.3); review cases to ensure that no cases affecting their rulings have been handed down since February (0.8); revisions to draft letter (0.2); review of final letter (0.2). |  |  |  |
|---|---|---|---|---|

W. R. Grace & Co.

September 27, 2001
Invoice 467973

Page 5

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.T. CARLISLE / Of Counsel | 2.90 hrs. | 200.00/hr | $580.00 |

08/29/01 Review, organize file materialsand update current index.

|  |  |  |  |  |
|---|---|---|---|---|
|  | M.V. WADDELL / Other | 1.30 hrs. | 85.00/hr | $110.50 |

08/30/01 Conference with Ms. Duff regarding contents of response to EPA's August 14, 2001 UAO.

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.T. CARLISLE / Of Counsel | 0.20 hrs. | 200.00/hr | $40.00 |

## BILLING SUMMARY

|  | **Hours** | **Rate/Hr** | **Dollars** |
|---|---|---|---|
| B.F. HAWKINS | 12.20 | 220.00 | 2,684.00 |
| D.M. CLEARY | 11.90 | 285.00 | 3,391.50 |
| R.T. CARLISLE | 6.80 | 200.00 | 1,360.00 |
| J.C. MCELWAINE | 14.40 | 195.00 | 2,808.00 |
| L.K. THOMAS | 6.00 | 85.00 | 510.00 |
| K. BROWN | 0.20 | 125.00 | 25.00 |
| M. WADDELL | 1.60 | 55.00 | 88.00 |
| M.V. WADDELL | 1.30 | 85.00 | 110.50 |
| **TOTAL** | **54.40** | **201.78** | 10,977.00 |

**Fees for Legal Services**     **$10,977.00**

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| | | |
|---|---|---|
| 08/06/2001 | PAYEE: Mike's Books; REQUEST#: 11464; DATE: 08/06/2001 - Research book:  Billing and Processing Tungsten | 15.50 |
| 08/06/2001 | Photocopies 1 Page(s) | 0.05 |
| 08/07/2001 | Photocopies 52 Page(s) | 2.60 |
| 08/15/2001 | Photocopies 68 Page(s) | 3.40 |
| 08/15/2001 | 1-410-531-4210 | 0.44 |
| 08/16/2001 | Photocopies 5 Page(s) | 0.25 |
| 08/17/2001 | Photocopies 20 Page(s) | 1.00 |
| 08/20/2001 | Photocopies 36 Page(s) | 1.80 |
| 08/20/2001 | 1-410-531-4210 | 0.07 |
| 08/20/2001 | 1-410-531-4210 | 10.20 |
| 08/21/2001 | Photocopies 8 Page(s) | 0.40 |
| 08/22/2001 | Westlaw | 641.00 |
| 08/23/2001 | Lexis | 9.84 |
| 08/23/2001 | Photocopies 43 Page(s) | 2.15 |

W. R. Grace & Co.

September 27, 2001
Invoice 467973

Page 6

| | | |
|---|---|---|
| 08/23/2001 | 1-410-531-4000 | 0.43 |
| 08/23/2001 | 1-410-531-4210 | 0.60 |
| 08/23/2001 | Westlaw | 205.04 |
| 08/29/2001 | Photocopies 4 Page(s) | 0.20 |
| 08/29/2001 | Photocopies 4 Page(s) | 0.20 |
| 08/29/2001 | Photocopies 1 Page(s) | 0.05 |
| 08/29/2001 | Photocopies 34 Page(s) | 1.70 |
| 08/29/2001 | Photocopies 40 Page(s) | 2.00 |
| 08/29/2001 | Photocopies 12 Page(s) | 0.60 |
| 08/29/2001 | Photocopies 14 Page(s) | 0.70 |
| 08/29/2001 | 1-410-531-4129 | 0.12 |
| 08/29/2001 | 1-410-531-4210 | 0.10 |
| 08/29/2001 | 1-410-531-4129 | 0.10 |
| 08/29/2001 | 1-516-609-2612 | 0.31 |
| 08/29/2001 | 1-516-609-2630 | 0.12 |
| 08/29/2001 | 1-516-609-2612 | 0.30 |
| 08/29/2001 | 1-415-531-4210 | 0.08 |
| 08/29/2001 | 1-410-531-4210 | 0.23 |
| 08/29/2001 | Westlaw | 51.98 |
| 08/30/2001 | 1-516-609-2612 | 0.28 |
| 08/30/2001 | 1-212-637-3165 | 0.17 |
| 08/30/2001 | 1-212-637-3104 | 0.19 |

**Total Charges for Other Services Provided/Expenses Incurred    $954.20**

### DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Photocopies | 17.10 |
| Lexis | 9.84 |
| Outside Services | 15.50 |
| Telephone | 13.74 |
| Westlaw | 898.02 |
| **TOTAL** | **954.20** |

**NET CURRENT BILLING FOR THIS INVOICE** ...................................................... **$11,931.20**

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 440686 | 04/09/2001 | 1,120.00 | 1,120.00 |

W. R. Grace & Co.                          September 27, 2001
                                           Invoice 467973        Page 7

| | | | |
|---|---|---|---|
| 446279 | 06/11/2001 | 1,517.42 | 1,517.42 |
| 450938 | 07/03/2001 | 599.59 | 599.59 |
| 455240 | 07/24/2001 | 308.25 | 308.25 |
| 464581 | 09/12/2001 | 337.09 | 337.09 |
| 464596 | 09/12/2001 | 229.55 | 229.55 |
| | **TOTAL A/R BALANCE** | | **$4,111.90** |

W. R. Grace & Co.                                    September 27, 2001
                                                     Invoice 467973
                                                                        Page 8

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN:  ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, S.C.  29211-2000

Telephone (803) 799-2000

For Services Through 08/31/01

Our Matter # 02399/06031
Li Tungsten

---

Fees for Professional Services                           10,977.00
Charges for Other Services Provided/Expenses Incurred       954.20
**NET CURRENT BILLING FOR THIS INVOICE** ....................................................    **$11,931.20**

## WIRING INSTRUCTIONS

**ACCOUNT NAME:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**ACCOUNT #:** 04032 24077 01
**BANK:** National Bank of South Carolina (NBSC), Sumter, SC



# NELSON
### Nelson Mullins Riley & Scarborough, L.L.P.
# MULLINS

Nelson Mullins Riley & Scarborough, L.L.P.
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070
Columbia, S.C.  29211

Telephone (803) 799-2000

W. R. Grace & Co.
ATTN: Lydia Duff, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD  21044

September 21, 2001
Invoice 466690                                    Page 1

Our Matter #          02399/06032                    For Services Through 08/31/01
Name of Matter:       Charleston

| Date | Description | | | |
|---|---|---|---|---|
| 08/06/01 | Conference call with Messrs. Bucens, Obradovic and Miesfeldt regarding draft letter to DHEC responding to the Target Area Investigation letter report and discussion of possible strategies for moving forward with response at site.<br>B.F. HAWKINS | 0.90 hrs. | 220.00/hr | $198.00 |
| 08/06/01 | Research regarding application of tap water standards to groundwater (1.0); research regarding groundwater mixing zones and reclassification of groundwater (0.5); confer with Attorney Hawkins regarding results of research; participate in telephone conference call with Messrs. Balcer, Miesfeldt, and Obradovic and Attorney Hawkins regarding options for dealing with water ARARs related to site (0.9).<br>R.T. CARLISLE | 2.40 hrs. | 200.00/hr | $480.00 |
| 08/13/01 | Sort and organize file documents for Paralegal Thomas.<br>M. WADDELL | 0.20 hrs. | 55.00/hr | $11.00 |
| 08/20/01 | Sort and organize file documents for Paralegal Thomas.<br>M. WADDELL | 0.20 hrs. | 55.00/hr | $11.00 |