**Exhibit A**

**WR Grace & Co., ET AL.,**
**Time Detail- Conway, Del Genio, Gries & Co., LLC**
**For the Period of April 27, 2001 through September 30, 2001**

**Summary of Services Rendered by Project Category**

| Category Code | Category Description | Hours |
|---|---|---|
| 1 | Review and analysis of Debtors' business and operations: | 360.0 |
| 2 | Analyzed, reviewed and monitored the Debtors' financial results and other relevant information: | 37.0 |
| 3 | Meetings and conference calls with the Debtors' management and Financial Advisor: | 64.0 |
| 4 | Review and analysis of asbestos related litigation and risk management: | 291.5 |
| 5 | Meetings and discussions with the Committee and/or its Counsel: | 184.5 |
| 6 | Review of acquisitions proposed by the Debtor: | 35.0 |
| 7 | Reviewed Debtors' employee retention and incentive plans: | 50.0 |
| 8 | Investigation of asset divestitures: | 87.0 |
| 9 | Planning, preparation and organization: | 32.0 |
| 10 | Fee application and statements: | 15.0 |
| 11 | Other: | 70.0 |
| | **TOTAL** | **1226.0** |

## Exhibit A

**WR Grace & Co., ET AL.,**
**Time Detail- Conway, Del Genio, Gries & Co., LLC**
**For the Period of April 27, 2001 through September 30, 2001**

### Summary of Services Rendered by Professional

| *Name* | *Hours* |
|---|---|
| Michael Gries, Member | 61.5 |
| Gregory Boyer, Managing Director | 391.5 |
| Brian Fox, Managing Director | 49.0 |
| Michael Meenan, Vice President | 69.0 |
| Daniel Katz, Associate | 534.0 |
| Sean Perkins, Analyst | 57.5 |
| Datesh Dalia, Analyst | 20.5 |
| Scott Sturdivant, Analyst | 20.0 |
| Other | 23.0 |
| **TOTAL** | **1226.0** |

*Bankruptcy Time Reporting Log*

Client Name: WR Grace
Professional: Consolidated
Date:

| Client Name | Professional | Date | Code | Hours | Description |
|---|---|---|---|---|---|
| WR Grace | Michael Gries | 04/17/01 | 11 | 0.5 | Conversation with SLB re: retention |
| WR Grace | Michael Gries | 04/23/01 | 11 | 0.5 | Conversation with SLB re: retention |
| WR Grace | Gregory Boyer | 04/24/01 | 5 | 0.5 | Conversation with JMS re: objections to DIP facility |
| WR Grace | Gregory Boyer | 04/25/01 | 5 | 0.5 | Conversation with JMS re: objections to DIP facility |
| WR Grace | Brian Fox | 04/27/01 | 5 | 2.0 | Conference call with Committee |
| WR Grace | Dan Katz | 04/27/01 | 5 | 2.0 | Conference call with Committee |
| WR Grace | Dan Katz | 04/27/01 | 1 | 4.5 | Researched WR Grace reviewing public filings and news articles |
| WR Grace | Gregory Boyer | 04/27/01 | 5 | 2.0 | Conference call with Committee |
| WR Grace | Michael Gries | 04/27/01 | 5 | 2.0 | Conference call with Committee |
| WR Grace | Michael Meenan | 04/27/01 | 5 | 2.0 | Conference call with Committee |
| WR Grace | Gregory Boyer | 05/01/01 | 1 | 0.5 | Research into activity in other Asbestos related cases |
| WR Grace | Gregory Boyer | 05/01/01 | 1 | 2.0 | Review of Debtors' informational brief |
| WR Grace | Michael Meenan | 05/01/01 | 1 | 2.0 | Review of Company information, 10K, etc. |
| WR Grace | Brian Fox | 05/02/01 | 1 | 2.0 | Review of Debtors' informational brief |
| WR Grace | Brian Fox | 05/02/01 | 1 | 1.5 | Review of public filings |
| WR Grace | Dan Katz | 05/02/01 | 5 | 1.0 | Conference call with Committee |
| WR Grace | Gregory Boyer | 05/02/01 | 1 | 0.5 | Call with Lazard re: trends in other asbestos cases |
| WR Grace | Gregory Boyer | 05/02/01 | 5 | 1.0 | Conference call with Committee |
| WR Grace | Gregory Boyer | 05/02/01 | 1 | 2.5 | Reviewed company information |
| WR Grace | Michael Gries | 05/02/01 | 5 | 1.0 | Conference call with Committee |
| WR Grace | Michael Gries | 05/02/01 | 11 | 0.5 | Conversation with SLB re: retention |
| WR Grace | Michael Meenan | 05/02/01 | 5 | 1.0 | Conference call with Committee |
| WR Grace | Michael Meenan | 05/02/01 | 11 | 1.0 | Review / preparation of retention documents |
| WR Grace | Dan Katz | 05/03/01 | 11 | 1.5 | Prepared firmwide conflict check |
| WR Grace | Dan Katz | 05/03/01 | 9 | 2.0 | Prepared preliminary information request list |
| WR Grace | Gregory Boyer | 05/03/01 | 11 | 0.5 | Discussions with MM re: retention documents |
| WR Grace | Gregory Boyer | 05/03/01 | 11 | 1.0 | Review of retention documents |
| WR Grace | Michael Gries | 05/03/01 | 11 | 0.5 | Conversation with SLB re: retention |
| WR Grace | Michael Meenan | 05/03/01 | 11 | 0.5 | Discussions with GB re: retention documents |
| WR Grace | Michael Meenan | 05/03/01 | 11 | 1.5 | Review / preparation of retention documents |
| WR Grace | Michael Meenan | 05/04/01 | 11 | 0.5 | Preparation of retention documents and delivery to counsel |
| WR Grace | Dan Katz | 05/07/01 | 1 | 2.0 | Prepared initial outline of presentation related to Company overview |
| WR Grace | Dan Katz | 05/07/01 | 1 | 3.5 | Reviewed documents and information regarding WR Grace |
| WR Grace | Dan Katz | 05/07/01 | 9 | 1.0 | Updated information request list |
| WR Grace | Gregory Boyer | 05/07/01 | 11 | 0.5 | Conversation with JMS re: retention |
| WR Grace | Gregory Boyer | 05/07/01 | 9 | 0.5 | Preparation / review of due diligence request |
| WR Grace | Michael Meenan | 05/07/01 | 9 | 1.0 | Preparation / review of preliminary information request list |
| WR Grace | Dan Katz | 05/08/01 | 5 | 1.5 | Conference call with Committee |
| WR Grace | Dan Katz | 05/08/01 | 1 | 5.0 | Reviewed documents and prepared initial summary and background review of WR Grace |
| WR Grace | Gregory Boyer | 05/08/01 | 5 | 1.5 | Conference call with Committee |
| WR Grace | Gregory Boyer | 05/08/01 | 11 | 0.5 | Conversation with JMS re: review and CDG application for retention |
| WR Grace | Gregory Boyer | 05/08/01 | 9 | 3.0 | Preparation of due diligence request |
| WR Grace | Gregory Boyer | 05/08/01 | 5 | 0.5 | Various correspondences with counsel re: conference call and requested information |
| WR Grace | Michael Gries | 05/08/01 | 5 | 1.5 | Conference call with Committee |
| WR Grace | Michael Meenan | 05/08/01 | 5 | 1.5 | Conference call with Committee |
| WR Grace | Michael Meenan | 05/08/01 | 9 | 1.0 | Preparation / review of preliminary information request list |
| WR Grace | Dan Katz | 05/09/01 | 1 | 1.5 | Prepared initial outline of presentation related to Company overview |
| WR Grace | Dan Katz | 05/09/01 | 1 | 3.5 | Reviewed documents and information regarding WR Grace |
| WR Grace | Michael Meenan | 05/09/01 | 11 | 0.5 | Preparation of retention documents including review of other retention documents |
| WR Grace | Dan Katz | 05/10/01 | 1 | 4.5 | Reviewed public filings related to WR Grace |
| WR Grace | Michael Meenan | 05/10/01 | 11 | 0.5 | Call with MAM re: retention application |
| WR Grace | Dan Katz | 05/11/01 | 1 | 3.5 | Prepared overview of WR Grace |
| WR Grace | Dan Katz | 05/11/01 | 1 | 3.5 | Reviewed public filings related to WR Grace |
| WR Grace | Gregory Boyer | 05/11/01 | 11 | 0.5 | Call with MAM re: retention documents |
| WR Grace | Gregory Boyer | 05/11/01 | 1 | 4.5 | Review public documents and other background information |
| WR Grace | Dan Katz | 05/14/01 | 1 | 7.0 | Prepared overview of WR Grace |
| WR Grace | Gregory Boyer | 05/14/01 | 5 | 0.5 | Call with JMS re: motion to extend period to assume/reject leases |
| WR Grace | Gregory Boyer | 05/14/01 | 11 | 0.5 | Call with MAM re: retention application |
| WR Grace | Gregory Boyer | 05/14/01 | 1 | 0.5 | Conversation with MG re: motion to extend period to assume / reject leases |
| WR Grace | Gregory Boyer | 05/14/01 | 11 | 1.0 | Review retention documents and discuss with MM |
| WR Grace | Michael Gries | 05/14/01 | 1 | 0.5 | Conversation with GB re: motion to extend period to assume / reject leases |
| WR Grace | Michael Meenan | 05/14/01 | 11 | 1.0 | Review retention documents and discuss with GB |
| WR Grace | Dan Katz | 05/15/01 | 1 | 7.5 | Prepared report overviewing WR Grace's it's operations, historical trends etc. |
| WR Grace | Gregory Boyer | 05/15/01 | 5 | 0.5 | Conversation with JMS re: Debtors' proposed motion to extend time for leases |
| WR Grace | Gregory Boyer | 05/15/01 | 11 | 0.5 | Discussion with MG re: retention documents and case status |
| WR Grace | Gregory Boyer | 05/15/01 | 1 | 0.5 | Review overview of WR Grace |
| WR Grace | Gregory Boyer | 05/15/01 | 11 | 1.0 | Review retention documents and discuss with MM |
| WR Grace | Michael Gries | 05/15/01 | 11 | 0.5 | Discussion with GB re: retention documents and case status |
| WR Grace | Michael Meenan | 05/15/01 | 1 | 1.5 | Review of public information on WR Grace |

| Client Name | Professional | Date | Code | Hours | Description |
|---|---|---|---|---|---|
| WR Grace | Michael Meenan | 05/15/01 | 11 | 1.0 | Review retention documents and discuss with GB |
| WR Grace | Dan Katz | 05/16/01 | 1 | 2.0 | Discussion with MM regarding presentation on WR Grace |
| WR Grace | Dan Katz | 05/16/01 | 1 | 11.5 | Prepared overview of WR Grace |
| WR Grace | Gregory Boyer | 05/16/01 | 5 | 0.5 | Conversation with MAM re: 341 meeting |
| WR Grace | Gregory Boyer | 05/16/01 | 11 | 1.0 | Discussion with MAM re: retention docs and presentation |
| WR Grace | Gregory Boyer | 05/16/01 | 9 | 3.0 | Preparation of due diligence request list |
| WR Grace | Gregory Boyer | 05/16/01 | 11 | 1.0 | Revisions to retention documents and review |
| WR Grace | Michael Meenan | 05/16/01 | 1 | 2.0 | Discussion with DK regarding presentation on WR Grace |
| WR Grace | Michael Meenan | 05/16/01 | 11 | 1.0 | Discussion with GB re: retention documents and presentation |
| WR Grace | Michael Meenan | 05/16/01 | 1 | 1.0 | Preparation and review of company overview presentation on WR Grace |
| WR Grace | Michael Meenan | 05/16/01 | 11 | 1.5 | Preparation of retention documents |
| WR Grace | Brian Fox | 05/17/01 | 1 | 1.0 | Review of preliminary presentation on WR Grace |
| WR Grace | Dan Katz | 05/17/01 | 1 | 1.5 | Meeting with GB and MM regarding presentation on WR Grace |
| WR Grace | Dan Katz | 05/17/01 | 4 | 8.5 | Updated overview of WR Grace |
| WR Grace | Gregory Boyer | 05/17/01 | 1 | 1.5 | Meeting with DK and MM regarding presentation on WR Grace |
| WR Grace | Gregory Boyer | 05/17/01 | 9 | 1.0 | Meeting with MG re: due diligence request list |
| WR Grace | Gregory Boyer | 05/17/01 | 9 | 3.0 | Preparation of due diligence request list |
| WR Grace | Gregory Boyer | 05/17/01 | 1 | 1.5 | Review overview of WR Grace |
| WR Grace | Gregory Boyer | 05/17/01 | 11 | 1.5 | Revisions to retention documents |
| WR Grace | Michael Gries | 05/17/01 | 9 | 1.0 | Meeting with GB re: due diligence request list |
| WR Grace | Michael Meenan | 05/17/01 | 1 | 1.5 | Meeting with DK and GB re: preparation of report overviewing WR Grace |
| WR Grace | Michael Meenan | 05/17/01 | 1 | 1.5 | Meeting with GB and DK regarding presentation of WR Grace Overview |
| WR Grace | Michael Meenan | 05/17/01 | 1 | 1.5 | Preparation and review of WR Grace overview presentation |
| WR Grace | Brian Fox | 05/18/01 | 1 | 1.5 | Review of preliminary presentation overviewing WR Grace |
| WR Grace | Dan Katz | 05/18/01 | 9 | 1.0 | Finalize and sent due diligence request to Blackstone |
| WR Grace | Dan Katz | 05/18/01 | 1 | 5.0 | Updated overview of WR Grace |
| WR Grace | Gregory Boyer | 05/18/01 | 5 | 7.0 | Trip to Delaware re: meeting of creditors |
| WR Grace | Michael Meenan | 05/18/01 | 11 | 0.5 | Preparation and delivery of retention documents |
| WR Grace | Gregory Boyer | 05/20/01 | 9 | 0.5 | Discussion with MG re: CDG workplan |
| WR Grace | Gregory Boyer | 05/20/01 | 9 | 2.0 | Preparation / review of CDG workplan |
| WR Grace | Michael Gries | 05/20/01 | 9 | 0.5 | Discussion with GB re: CDG workplan |
| WR Grace | Michael Meenan | 05/20/01 | 9 | 0.5 | Preparation / review of CDG workplan |
| WR Grace | Dan Katz | 05/21/01 | 1 | 3.5 | Analyzed bankruptcy filings of comparable asbestos related cases |
| WR Grace | Dan Katz | 05/21/01 | 3 | 2.5 | Meeting with GB and Blackstone re: initial information request |
| WR Grace | Gregory Boyer | 05/21/01 | 5 | 0.5 | Conversation with JMS re: Committee conference call and meeting |
| WR Grace | Gregory Boyer | 05/21/01 | 3 | 2.5 | Meeting with DK and Blackstone re: initial information request |
| WR Grace | Michael Gries | 05/21/01 | 11 | 0.5 | Conversation with SLB re: retention |
| WR Grace | Dan Katz | 05/22/01 | 1 | 4.0 | Analyzed bankruptcy filings of comparable asbestos related cases |
| WR Grace | Dan Katz | 05/22/01 | 11 | 0.5 | Review fee structures in comparable cases and discuss with GB |
| WR Grace | Dan Katz | 05/22/01 | 1 | 3.5 | Reviewed analyst reports and potential comparable companies |
| WR Grace | Gregory Boyer | 05/22/01 | 5 | 0.5 | Conversation with MG re: case status and upcoming Committee meeting |
| WR Grace | Gregory Boyer | 05/22/01 | 11 | 0.5 | Conversation with MG re: fee structures in other asbestos cases |
| WR Grace | Gregory Boyer | 05/22/01 | 9 | 3.5 | Development of a workplan |
| WR Grace | Gregory Boyer | 05/22/01 | 11 | 0.5 | Review fee structures in comparable cases and discuss with DK |
| WR Grace | Gregory Boyer | 05/22/01 | 5 | 4.0 | Travel to Dallas for Committee meeting |
| WR Grace | Michael Gries | 05/22/01 | 5 | 0.5 | Conversation with GB re: case status and upcoming Committee meeting |
| WR Grace | Michael Gries | 05/22/01 | 11 | 0.5 | Conversation with GB re: fee structures in other asbestos cases |
| WR Grace | Michael Gries | 05/22/01 | 5 | 4.0 | Travel to Dallas for Committee meeting |
| WR Grace | Dan Katz | 05/23/01 | 1 | 4.5 | Reviewed analyst reports and potential comparable companies |
| WR Grace | Gregory Boyer | 05/23/01 | 5 | 5.0 | Committee meeting |
| WR Grace | Gregory Boyer | 05/23/01 | 5 | 4.5 | Travel from Dallas for Committee meeting |
| WR Grace | Michael Gries | 05/23/01 | 5 | 5.0 | Committee meeting |
| WR Grace | Michael Gries | 05/23/01 | 5 | 4.5 | Travel from Dallas for Committee meeting |
| WR Grace | Brian Fox | 05/24/01 | 5 | 0.5 | Update with MG and GB re: Committee meeting |
| WR Grace | Dan Katz | 05/24/01 | 1 | 4.5 | Reviewed public filings and specific company statements of WR Grace |
| WR Grace | Dan Katz | 05/24/01 | 5 | 0.5 | Update with GB re: Committee meeting |
| WR Grace | Gregory Boyer | 05/24/01 | 5 | 0.5 | Update with DK re: Committee meeting |
| WR Grace | Gregory Boyer | 05/24/01 | 5 | 0.5 | Update with MG and BF re: Committee meeting |
| WR Grace | Gregory Boyer | 05/24/01 | 5 | 0.5 | Update with MM re: Committee meeting |
| WR Grace | Michael Gries | 05/24/01 | 5 | 0.5 | Update with GB and BF re: Committee meeting |
| WR Grace | Michael Meenan | 05/24/01 | 5 | 0.5 | Update with GB re: Committee meeting |
| WR Grace | Dan Katz | 05/25/01 | 1 | 4.5 | Reviewed public filings and specific company statements of WR Grace |
| WR Grace | Gregory Boyer | 05/25/01 | 1 | 1.5 | Review 10K for insurance information |
| WR Grace | Gregory Boyer | 05/28/01 | 7 | 0.5 | Conversation with JMS re: employee retention programs |
| WR Grace | Gregory Boyer | 05/28/01 | 7 | 3.0 | Preparation of memo to Committee re: employee retention programs |
| WR Grace | Dan Katz | 05/29/01 | 1 | 0.5 | Discussion with GB re: comparable companies for trading comps |
| WR Grace | Dan Katz | 05/29/01 | 1 | 5.0 | Reviewed public filings and specific company statements of WR Grace |
| WR Grace | Gregory Boyer | 05/29/01 | 7 | 0.5 | Conversation with JMS re: retention programs |
| WR Grace | Gregory Boyer | 05/29/01 | 1 | 0.5 | Discussion with DK re: comparable companies for trading comps |
| WR Grace | Gregory Boyer | 05/29/01 | 7 | 3.5 | Draft memo to Committee re: retention programs |
| WR Grace | Gregory Boyer | 05/29/01 | 4 | 2.0 | Review 10K for insurance information |
| WR Grace | Dan Katz | 05/30/01 | 4 | 3.5 | Analyzed historical outstanding claims and accruals related to asbestos litigation |
| WR Grace | Gregory Boyer | 05/30/01 | 4 | 0.5 | Analyzed historical outstanding claims and accruals related to asbestos litigation |
| WR Grace | Gregory Boyer | 05/30/01 | 7 | 2.0 | Draft memo to Committee re: retention programs |

| Client Name | Professional | Date | Code | Hours | Description |
|---|---|---|---|---|---|
| WR Grace | Gregory Boyer | 05/30/01 | 11 | 0.5 | Review motion on lease rejections |
| WR Grace | Gregory Boyer | 05/30/01 | 4 | 1.0 | Review WR Grace insurance information |
| WR Grace | Brian Fox | 05/31/01 | 5 | 1.0 | Committee conference call |
| WR Grace | Dan Katz | 05/31/01 | 4 | 3.5 | Analyzed historical outstanding claims and accruals related to asbestos litigation |
| WR Grace | Dan Katz | 05/31/01 | 5 | 1.0 | Committee conference call |
| WR Grace | Dan Katz | 05/31/01 | 3 | 0.5 | Conversation with Blackstone re: due diligence and site visit |
| WR Grace | Dan Katz | 05/31/01 | 7 | 1.0 | Conversation with JMS re: Key Employee issues |
| WR Grace | Gregory Boyer | 05/31/01 | 5 | 1.0 | Committee conference call |
| WR Grace | Gregory Boyer | 05/31/01 | 3 | 0.5 | Conversation with Blackstone re: due diligence and site visit |
| WR Grace | Gregory Boyer | 05/31/01 | 7 | 0.5 | Conversation with JMS re: case status and employee retention |
| WR Grace | Gregory Boyer | 05/31/01 | 7 | 1.0 | Conversation with JMS re: Key Employee issues |
| WR Grace | Michael Gries | 05/31/01 | 5 | 1.0 | Committee conference call |
| WR Grace | Dan Katz | 06/01/01 | 7 | 3.5 | Reviewed key employee retention plan, severance plan, and related documents |
| WR Grace | Gregory Boyer | 06/01/01 | 7 | 1.0 | Conversation with JMS re: employee retention programs and memo to the Committee |
| WR Grace | Gregory Boyer | 06/01/01 | 7 | 0.5 | Conversation with MG re: memo reviewing employee retention programs |
| WR Grace | Michael Gries | 06/01/01 | 7 | 0.5 | Conversation with GB re: memo reviewing employee retention programs |
| WR Grace | Dan Katz | 06/04/01 | 7 | 1.0 | Conversation with JMS re: Key Employee retention |
| WR Grace | Dan Katz | 06/04/01 | 7 | 6.5 | Reviewed key employee retention plan, severance plan, and related documents |
| WR Grace | Gregory Boyer | 06/04/01 | 7 | 1.0 | Conversation with JMS re: Key Employee retention |
| WR Grace | Gregory Boyer | 06/04/01 | 7 | 0.5 | Conversation with MG re: memo reviewing employee retention programs |
| WR Grace | Michael Gries | 06/04/01 | 7 | 0.5 | Conversation with GB re: memo reviewing employee retention programs |
| WR Grace | Dan Katz | 06/05/01 | 5 | 1.0 | Committee conference call re: fraudulent conveyance |
| WR Grace | Dan Katz | 06/05/01 | 1 | 0.5 | Discussion with SP re: comparable companies for trading comps |
| WR Grace | Dan Katz | 06/05/01 | 7 | 2.5 | Prepared analysis of key employee retention plan, severance plan, and related documents |
| WR Grace | Gregory Boyer | 06/05/01 | 5 | 1.0 | Committee conference call re: fraudulent conveyance |
| WR Grace | Gregory Boyer | 06/05/01 | 7 | 0.5 | Conversation with JMS re: Key Employee retention |
| WR Grace | Michael Gries | 06/05/01 | 5 | 1.0 | Committee conference call re: fraudulent conveyance |
| WR Grace | Sean Perkins | 06/05/01 | 1 | 0.5 | Discussion with DK re: comparable companies for trading comps |
| WR Grace | Dan Katz | 06/06/01 | 3 | 0.5 | Conversation with GB and Blackstone re: due diligence and site visit |
| WR Grace | Dan Katz | 06/06/01 | 7 | 3.5 | Prepared analysis of key employee retention plan, severance plan, and related documents |
| WR Grace | Gregory Boyer | 06/06/01 | 3 | 0.5 | Conversation with DK and Blackstone re: due diligence and site visit |
| WR Grace | Sean Perkins | 06/06/01 | 1 | 6.0 | Prepared comparable company analysis |
| WR Grace | Dan Katz | 06/07/01 | 5 | 1.0 | Committee conference call |
| WR Grace | Dan Katz | 06/07/01 | 7 | 3.0 | Prepared analysis of key employee retention plan, severance plan, and related documents |
| WR Grace | Gregory Boyer | 06/07/01 | 5 | 1.0 | Committee conference call |
| WR Grace | Gregory Boyer | 06/07/01 | 7 | 0.5 | Conversation with MG re: executive severance |
| WR Grace | Gregory Boyer | 06/07/01 | 5 | 0.5 | Preparation for Committee conference call |
| WR Grace | Michael Gries | 06/07/01 | 5 | 1.0 | Committee conference call |
| WR Grace | Michael Gries | 06/07/01 | 7 | 0.5 | Conversation with GB re: executive severance |
| WR Grace | Michael Gries | 06/07/01 | 7 | 1.0 | Review of Company proposal re: employee retention plans |
| WR Grace | Michael Meenan | 06/07/01 | 7 | 0.5 | Review of Company proposal re: employee retention plans |
| WR Grace | Sean Perkins | 06/07/01 | 1 | 7.5 | Prepared comparable company analysis |
| WR Grace | Brian Fox | 06/08/01 | 7 | 0.5 | Conversation with GB re: retention issues |
| WR Grace | Dan Katz | 06/08/01 | 11 | 1.0 | Conversation with GB re: case status, Confidentiality Agreement and trading comparables |
| WR Grace | Dan Katz | 06/08/01 | 1 | 3.5 | Reviewed comparable company analysis |
| WR Grace | Gregory Boyer | 06/08/01 | 7 | 0.5 | Conversation with BF re: retention issues |
| WR Grace | Gregory Boyer | 06/08/01 | 11 | 0.5 | Conversation with Blackstone re: Confidentiality Agreement |
| WR Grace | Gregory Boyer | 06/08/01 | 11 | 1.0 | Conversation with DK re: case status, Confidentiality Agreement and trading comparables |
| WR Grace | Gregory Boyer | 06/08/01 | 7 | 0.5 | Conversation with JMS re: employee retention and Confidentiality Agreement |
| WR Grace | Sean Perkins | 06/08/01 | 1 | 4.5 | Prepared comparable company analysis |
| WR Grace | Michael Meenan | 06/09/01 | 7 | 1.5 | Review of Company's employee retention plans |
| WR Grace | Gregory Boyer | 06/10/01 | 7 | 4.0 | Review employee retention documents |
| WR Grace | Dan Katz | 06/11/01 | 11 | 1.5 | Reviewed Confidentiality Agreement |
| WR Grace | Gregory Boyer | 06/11/01 | 7 | 0.5 | Conversation with JMS re: employee retention and Confidentiality Agreement |
| WR Grace | Dan Katz | 06/12/01 | 11 | 2.0 | Updated CDG retention documents |
| WR Grace | Gregory Boyer | 06/12/01 | 11 | 0.5 | Conversation with Blackstone re: Confidentiality Agreement |
| WR Grace | Gregory Boyer | 06/12/01 | 5 | 0.5 | Conversation with JMS re: Confidentiality Agreement |
| WR Grace | Gregory Boyer | 06/12/01 | 7 | 1.5 | Conversation with JMS re: Key Employee retention |
| WR Grace | Dan Katz | 06/13/01 | 11 | 0.5 | Conversation with Blackstone re: Confidentiality Agreement |
| WR Grace | Dan Katz | 06/13/01 | 1 | 1.0 | Review WR Grace information in advance of meeting |
| WR Grace | Dan Katz | 06/13/01 | 1 | 3.5 | Reviewed comparable company analysis |
| WR Grace | Dan Katz | 06/13/01 | 11 | 1.5 | Reviewed Confidentiality Agreement |
| WR Grace | Dan Katz | 06/13/01 | 3 | 3.0 | Travel to Company for meeting |
| WR Grace | Gregory Boyer | 06/13/01 | 11 | 0.5 | Conversation with Blackstone re: Confidentiality Agreement |
| WR Grace | Gregory Boyer | 06/13/01 | 7 | 1.0 | Conversation with JMS re: Key Employee retention issues |
| WR Grace | Gregory Boyer | 06/13/01 | 7 | 1.0 | Conversation with JMS re: retention program |
| WR Grace | Gregory Boyer | 06/13/01 | 1 | 1.0 | Review WR Grace information in advance of meeting |
| WR Grace | Gregory Boyer | 06/13/01 | 3 | 3.0 | Travel to Company for meeting |
| WR Grace | Michael Meenan | 06/13/01 | 1 | 1.5 | Review WR Grace information in advance of meeting |
| WR Grace | Michael Meenan | 06/13/01 | 3 | 3.0 | Travel to Company for meeting |
| WR Grace | Brian Fox | 06/14/01 | 11 | 1.0 | Review of Confidentiality Agreement |
| WR Grace | Dan Katz | 06/14/01 | 3 | 8.0 | Meeting with WR Grace management |
| WR Grace | Dan Katz | 06/14/01 | 3 | 3.0 | Travel from Company to NY |
| WR Grace | Gregory Boyer | 06/14/01 | 3 | 8.0 | Meeting with WR Grace management |

Page 5

| Client Name | Professional | Date | Code | Hours | Description |
|---|---|---|---|---|---|
| WR Grace | Gregory Boyer | 06/14/01 | 3 | 3.0 | Travel from Company to NY |
| WR Grace | Michael Meenan | 06/14/01 | 3 | 8.0 | Meeting with WR Grace management |
| WR Grace | Michael Meenan | 06/14/01 | 3 | 3.0 | Travel from Company to NY |
| WR Grace | Dan Katz | 06/15/01 | 1 | 5.5 | Reviewed documents presented at meeting with WR Grace |
| WR Grace | Gregory Boyer | 06/15/01 | 1 | 2.5 | Reviewed documents presented at meeting with WR Grace |
| WR Grace | Michael Meenan | 06/15/01 | 1 | 2.5 | Reviewed documents presented at meeting with WR Grace |
| WR Grace | Dan Katz | 06/18/01 | 11 | 0.5 | Fax Company correspondence to JMS |
| WR Grace | Dan Katz | 06/18/01 | 1 | 6.0 | Preparation of report for Committee |
| WR Grace | Gregory Boyer | 06/18/01 | 6 | 1.5 | Review of correspondence from Company concerning acquisition and telephone calls to JMS & Blackstone re: acquisition |
| WR Grace | Michael Meenan | 06/18/01 | 1 | 1.0 | Preparation of report for the Committee |
| WR Grace | Dan Katz | 06/19/01 | 1 | 0.5 | Conversation with GB re: preparation of report for the Committee |
| WR Grace | Dan Katz | 06/19/01 | 1 | 4.0 | Preparation of report for the Committee |
| WR Grace | Dan Katz | 06/19/01 | 1 | 2.5 | Researched European cement market |
| WR Grace | Gregory Boyer | 06/19/01 | 1 | 0.5 | Conversation with DK re: preparation of report for the Committee |
| WR Grace | Gregory Boyer | 06/19/01 | 1 | 2.0 | Preparation of report for the Committee |
| WR Grace | Michael Meenan | 06/19/01 | 1 | 3.5 | Preparation of report for the Committee |
| WR Grace | Omar Haynes | 06/19/01 | 1 | 2.5 | Assisted DK with preparation of report to Committee |
| WR Grace | Dan Katz | 06/20/01 | 1 | 3.0 | Preparation of report for the Committee |
| WR Grace | Gregory Boyer | 06/20/01 | 11 | 0.5 | Conversation with JMS re: Confidentiality Agreement amendment |
| WR Grace | Gregory Boyer | 06/20/01 | 6 | 3.0 | Draft memo to Committee re: Project Peter |
| WR Grace | Gregory Boyer | 06/20/01 | 1 | 4.0 | Preparation of report for the Committee |
| WR Grace | Gregory Boyer | 06/20/01 | 6 | 3.0 | Review of Project Peter financial model and related materials |
| WR Grace | Michael Meenan | 06/20/01 | 1 | 4.0 | Preparation of report for the Committee |
| WR Grace | Omar Haynes | 06/20/01 | 1 | 4.5 | Assisted GB with preparation of report to Committee |
| WR Grace | Gregory Boyer | 06/21/01 | 2 | 0.5 | Conversation with JMS re: Financial Statements |
| WR Grace | Gregory Boyer | 06/21/01 | 6 | 0.5 | Conversation with JMS re: Project Peter |
| WR Grace | Gregory Boyer | 06/21/01 | 1 | 3.0 | Conversation with MM re: preparation of report for the Committee |
| WR Grace | Gregory Boyer | 06/21/01 | 6 | 4.0 | Draft memo to Committee re: Project Peter |
| WR Grace | Gregory Boyer | 06/21/01 | 1 | 3.0 | Preparation of report for the Committee |
| WR Grace | Michael Meenan | 06/21/01 | 1 | 3.0 | Conversation with GB re: preparation of report for the Committee |
| WR Grace | Michael Meenan | 06/21/01 | 1 | 6.0 | Preparation of report for the Committee |
| WR Grace | Gregory Boyer | 06/22/01 | 1 | 0.5 | Conversation with MM re: preparation of report for the Committee |
| WR Grace | Gregory Boyer | 06/22/01 | 6 | 3.0 | Draft memo to Committee re: Project Peter |
| WR Grace | Gregory Boyer | 06/22/01 | 1 | 6.0 | Preparation of WR Grace overview |
| WR Grace | Gregory Boyer | 06/22/01 | 6 | 0.5 | Status Call with JMS re: Project Peter and related issues |
| WR Grace | Michael Meenan | 06/22/01 | 1 | 0.5 | Conversation with GB re: preparation of report for the Committee |
| WR Grace | Michael Meenan | 06/22/01 | 1 | 2.0 | Preparation of report for Committee |
| WR Grace | Gregory Boyer | 06/23/01 | 1 | 5.0 | Preparation of report for the Committee |
| WR Grace | Gregory Boyer | 06/23/01 | 1 | 6.0 | Preparation of WR Grace overview |
| WR Grace | Michael Meenan | 06/23/01 | 1 | 1.0 | Preparation of report for Committee |
| WR Grace | Gregory Boyer | 06/25/01 | 6 | 0.5 | Conversation with P&M re: Confidentiality Agreement and Project Peter |
| WR Grace | Gregory Boyer | 06/25/01 | 1 | 7.0 | Preparation of WR Grace overview |
| WR Grace | Gregory Boyer | 06/25/01 | 5 | 3.5 | Travel to Committee meeting |
| WR Grace | Gregory Boyer | 06/26/01 | 5 | 8.0 | Committee meeting |
| WR Grace | Gregory Boyer | 06/26/01 | 5 | 3.5 | Travel from Committee meeting |
| WR Grace | Michael Gries | 06/26/01 | 5 | 8.0 | Committee meeting |
| WR Grace | Michael Gries | 06/26/01 | 5 | 1.0 | Conference with SLB re: follow up on matters discussed at meeting |
| WR Grace | Gregory Boyer | 06/27/01 | 6 | 0.5 | Conversation with Blackstone re: Project Peter |
| WR Grace | Gregory Boyer | 06/27/01 | 6 | 1.0 | Conversation with MG re: Project Peter and Committee's position |
| WR Grace | Gregory Boyer | 06/27/01 | 6 | 0.5 | Correspondence with Committee re: Project Peter |
| WR Grace | Michael Gries | 06/27/01 | 6 | 1.0 | Conversation with GB re: Project Peter and Committee's position |
| WR Grace | Gregory Boyer | 06/28/01 | 11 | 0.5 | Conversation with P&M re: due diligence and requested information |
| WR Grace | Gregory Boyer | 06/28/01 | 5 | 0.5 | Email SP at Prudential |
| WR Grace | Gregory Boyer | 06/28/01 | 11 | 1.5 | Review motions and case documents |
| WR Grace | Dan Katz | 07/02/01 | 2 | 4.0 | Reviewed Statement of Financial affairs filings |
| WR Grace | Brian Fox | 07/03/01 | 11 | 0.5 | Discussion with GB re: case status |
| WR Grace | Dan Katz | 07/03/01 | 2 | 2.5 | Reviewed monthly operating report from WR Grace |
| WR Grace | Gregory Boyer | 07/03/01 | 11 | 0.5 | Discussion with BF re: case status |
| WR Grace | Gregory Boyer | 07/03/01 | 5 | 0.5 | Email SP at Prudential |
| WR Grace | Brian Fox | 07/05/01 | 2 | 1.0 | Review of monthly operating report |
| WR Grace | Dan Katz | 07/05/01 | 5 | 0.5 | Conference call with Committee |
| WR Grace | Gregory Boyer | 07/05/01 | 5 | 0.5 | Conference call with Committee |
| WR Grace | Michael Gries | 07/05/01 | 5 | 0.5 | Conference call with Committee |
| WR Grace | Dan Katz | 07/06/01 | 2 | 4.5 | Reviewed monthly operating report and prepared charts outlining financial information |
| WR Grace | Brian Fox | 07/09/01 | 11 | 2.5 | Conversation with GB re: Case status |
| WR Grace | Dan Katz | 07/09/01 | 11 | 2.5 | Conversation with GB re: Case status |
| WR Grace | Dan Katz | 07/09/01 | 2 | 5.0 | Reviewed monthly operating report and prepared charts outlining financial information |
| WR Grace | Gregory Boyer | 07/09/01 | 11 | 2.5 | Conversation with BF re: Case status |
| WR Grace | Gregory Boyer | 07/09/01 | 11 | 2.5 | Conversation with DK re: Case status |
| WR Grace | Gregory Boyer | 07/09/01 | 2 | 2.0 | Review current operating results |
| WR Grace | Dan Katz | 07/10/01 | 5 | 1.5 | Committee conference call |
| WR Grace | Dan Katz | 07/10/01 | 2 | 3.0 | Prepared analysis of current results to prior years results |
| WR Grace | Dan Katz | 07/10/01 | 1 | 2.0 | Updated comparable company results |

Page 6

| Client Name | Professional | Date | Code | Hours | Description |
|---|---|---|---|---|---|
| WR Grace | Gregory Boyer | 07/10/01 | 5 | 0.5 | Conversation with JMS re: case status |
| WR Grace | Gregory Boyer | 07/10/01 | 11 | 0.5 | Conversation with TT re: retention documents |
| WR Grace | Gregory Boyer | 07/10/01 | 5 | 0.5 | Review various correspondence from Committee members |
| WR Grace | Gregory Boyer | 07/10/01 | 6 | 0.5 | Various correspondence with Blackstone re: Project Peter and current operating results |
| WR Grace | Dan Katz | 07/11/01 | 1 | 4.5 | Prepared detailed divisional analysis of WR Grace |
| WR Grace | Dan Katz | 07/12/01 | 1 | 3.5 | Analyzed company by division |
| WR Grace | Dan Katz | 07/12/01 | 1 | 1.5 | Updated comparable company results |
| WR Grace | Gregory Boyer | 07/12/01 | 5 | 1.5 | Committee conference call |
| WR Grace | Michael Gries | 07/12/01 | 5 | 1.5 | Committee conference call |
| WR Grace | Gregory Boyer | 07/16/01 | 2 | 2.0 | Review May operating results package |
| WR Grace | Dan Katz | 07/17/01 | 1 | 0.5 | Discussion with SP re: comparable transactions analysis for specialty chemical industry |
| WR Grace | Dan Katz | 07/17/01 | 1 | 4.5 | Researched construction industry, reviewing analyst reports |
| WR Grace | Dan Katz | 07/17/01 | 1 | 4.0 | Researched specialty chemical industry, reviewing analyst reports |
| WR Grace | Gregory Boyer | 07/17/01 | 2 | 2.0 | Review financial analysis prepared on May operating results |
| WR Grace | Gregory Boyer | 07/17/01 | 1 | 3.0 | Review industry reports |
| WR Grace | Sean Perkins | 07/17/01 | 1 | 0.5 | Discussion with DK re: comparable transactions analysis for specialty chemical industry |
| WR Grace | Sean Perkins | 07/17/01 | 1 | 2.5 | Researched specialty chemical industry, reviewing analyst reports |
| WR Grace | Sean Perkins | 07/17/01 | 1 | 3.5 | Updated analysis of comparable transactions for specialty chemical industry |
| WR Grace | Dan Katz | 07/18/01 | 1 | 5.0 | Reviewed analyst reports of comparable companies |
| WR Grace | Dan Katz | 07/18/01 | 1 | 2.0 | Reviewed comparable transaction analysis |
| WR Grace | Gregory Boyer | 07/18/01 | 5 | 0.5 | Conversation with JMS re: court hearing |
| WR Grace | Sean Perkins | 07/18/01 | 1 | 3.0 | Updated analysis of comparable transactions for specialty chemical industry |
| WR Grace | Dan Katz | 07/19/01 | 1 | 3.0 | Analyzed trends within specialty chemical industry |
| WR Grace | Dan Katz | 07/19/01 | 1 | 3.5 | Researched key drivers of specialty chemical industry including overall economic outlook of global economies |
| WR Grace | Gregory Boyer | 07/19/01 | 5 | 3.0 | Attendance at court hearing |
| WR Grace | Gregory Boyer | 07/19/01 | 5 | 5.0 | Travel to and from Delaware for Court Hearing |
| WR Grace | Dan Katz | 07/20/01 | 1 | 3.5 | Researched historical and forecasted trends of raw material pricing |
| WR Grace | Brian Fox | 07/23/01 | 11 | 1.0 | Status call with GB |
| WR Grace | Dan Katz | 07/23/01 | 1 | 4.5 | Prepared presentation outlining industry drivers and trends for the specialty chemical and construction industries |
| WR Grace | Gregory Boyer | 07/23/01 | 11 | 1.0 | Status call with BF |
| WR Grace | Dan Katz | 07/24/01 | 1 | 5.5 | Prepared presentation outlining industry drivers and trends for the specialty chemical and construction industries |
| WR Grace | Dan Katz | 07/24/01 | 11 | 0.5 | Status call with GB |
| WR Grace | Gregory Boyer | 07/24/01 | 11 | 0.5 | Status call with DK |
| WR Grace | Brian Fox | 07/25/01 | 9 | 2.0 | Preparation of management questions prepared for the Committee |
| WR Grace | Dan Katz | 07/25/01 | 1 | 5.5 | Prepared presentation outlining industry drivers and trends for the specialty chemical and construction industries |
| WR Grace | Gregory Boyer | 07/25/01 | 1 | 6.0 | Review industry and analyst reports on industry conditions and trends |
| WR Grace | Gregory Boyer | 07/25/01 | 9 | 0.5 | Review list of Management questions prepared for Committee consideration |
| WR Grace | Gregory Boyer | 07/25/01 | 5 | 1.0 | Review various email correspondences between the Committee members and advisors |
| WR Grace | Brian Fox | 07/26/01 | 5 | 1.5 | PD Committee conference call |
| WR Grace | Dan Katz | 07/26/01 | 5 | 1.5 | PD Committee conference call |
| WR Grace | Dan Katz | 07/26/01 | 1 | 6.0 | Prepared presentation outlining industry drivers and trends for the specialty chemical and construction industries |
| WR Grace | Gregory Boyer | 07/26/01 | 5 | 1.5 | PD Committee conference call |
| WR Grace | Gregory Boyer | 07/26/01 | 1 | 4.0 | Preparation and review of summary report on industry trends and issues |
| WR Grace | Gregory Boyer | 07/26/01 | 2 | 1.0 | Review DIP report filed by the Debtors |
| WR Grace | Dan Katz | 07/27/01 | 1 | 5.0 | Prepared presentation outlines industry drivers and trends for the specialty chemical and construction industries |
| WR Grace | Gregory Boyer | 07/27/01 | 1 | 3.0 | Review materials prepared on industry trends and issues |
| WR Grace | Dan Katz | 07/30/01 | 1 | 3.0 | Reviewed industry reports |
| WR Grace | Gregory Boyer | 07/30/01 | 4 | 2.0 | Draft outline financial section of presentation to the Committee |
| WR Grace | Gregory Boyer | 07/30/01 | 11 | 2.0 | Review Debtors' motion to extend exclusivity and motion filed by Department of Justice |
| WR Grace | Gregory Boyer | 07/30/01 | 5 | 0.5 | Review various email correspondences between the committee members and advisors |
| WR Grace | Brian Fox | 08/02/01 | 5 | 1.5 | Conference call with PD Committee |
| WR Grace | Brian Fox | 08/02/01 | 4 | 1.0 | Meeting with DK regarding presentation and analysis for PD Committee |
| WR Grace | Dan Katz | 08/02/01 | 5 | 1.5 | Conference call with PD Committee |
| WR Grace | Dan Katz | 08/02/01 | 4 | 1.0 | Meeting with BF regarding presentation and analysis for PD Committee |
| WR Grace | Gregory Boyer | 08/02/01 | 5 | 1.5 | Conference call with PD Committee |
| WR Grace | Gregory Boyer | 08/02/01 | 4 | 4.0 | Preparation of financial history section of presentation for Committee meeting |
| WR Grace | Dan Katz | 08/03/01 | 4 | 5.0 | Review of five years of historical financial information for WR Grace |
| WR Grace | Gregory Boyer | 08/03/01 | 4 | 3.0 | Preparation of financial history section of presentation for Committee meeting |
| WR Grace | Brian Fox | 08/06/01 | 4 | 1.0 | Meeting with DK regarding presentation and analysis for PD Committee |
| WR Grace | Dan Katz | 08/06/01 | 4 | 1.0 | Meeting with BF regarding presentation and analysis for PD Committee |
| WR Grace | Dan Katz | 08/06/01 | 4 | 3.5 | Prepared outline of information related to the Company's discussion of liquidity within its public filings |
| WR Grace | Dan Katz | 08/06/01 | 4 | 6.0 | Review of five years of historical financial information for WR Grace |
| WR Grace | Gregory Boyer | 08/06/01 | 2 | 1.0 | Review Debtors' press release on 2nd quarter operating results |
| WR Grace | Gregory Boyer | 08/06/01 | 4 | 1.0 | Review memorandum prepared by TS |
| WR Grace | Dan Katz | 08/07/01 | 4 | 4.0 | Prepared outline and reviewed information related to the Company's stated financial condition in public filings |
| WR Grace | Dan Katz | 08/07/01 | 4 | 5.0 | Prepared outline and reviewed the Company's asbestos-related issues within their public filings |
| WR Grace | Dan Katz | 08/08/01 | 4 | 5.0 | Prepared outline and reviewed the Company's general discussion of asbestos related claims, as discussed in its public filings |

| Client Name | Professional | Date | Code | Hours | Description |
|---|---|---|---|---|---|
| WR Grace | Dan Katz | 08/08/01 | 4 | 2.5 | Prepared outline and reviewed the Company's general discussion of asbestos related claims, as discussed in its public filings |
| WR Grace | Dan Katz | 08/08/01 | 4 | 2.0 | Prepared outline and reviewed the Company's personal injury asbestos related claims within its public filings |
| WR Grace | Dan Katz | 08/08/01 | 4 | 1.5 | Prepared outline and reviewed the Company's property damage asbestos related claims within its public filings |
| WR Grace | Gregory Boyer | 08/08/01 | 4 | 3.0 | Preparation of presentation to the Committee |
| WR Grace | Gregory Boyer | 08/08/01 | 4 | 2.5 | Review FY 1999 and 2000 10Ks |
| WR Grace | Dan Katz | 08/09/01 | 4 | 0.5 | Conversation with DK re: presentation to the Committee |
| WR Grace | Dan Katz | 08/09/01 | 4 | 0.5 | Conversation with GB re: presentation to the Committee |
| WR Grace | Dan Katz | 08/09/01 | 5 | 1.5 | PD Committee conference call |
| WR Grace | Dan Katz | 08/09/01 | 4 | 3.0 | Prepared outline and reviewed the Company's asbestos related insurance discussion within its public filings |
| WR Grace | Dan Katz | 08/09/01 | 4 | 3.5 | Prepared outline and reviewed the Company's M&A transactions discussed within its public filings |
| WR Grace | Dan Katz | 08/09/01 | 4 | 1.5 | Prepared outline and reviewed the Company's property damage asbestos related claims within its public filings |
| WR Grace | Gregory Boyer | 08/09/01 | 5 | 1.5 | PD Committee conference call |
| WR Grace | Gregory Boyer | 08/09/01 | 4 | 1.0 | Preparation of presentation to the Committee |
| WR Grace | Gregory Boyer | 08/09/01 | 4 | 3.5 | Review FY 1998 and 1999 10Ks |
| WR Grace | Brian Fox | 08/10/01 | 4 | 1.5 | Meeting with GB, DK, DD and SS regarding claims presentation |
| WR Grace | Dan Katz | 08/10/01 | 4 | 1.5 | Meeting with BF, GB, DD and SS regarding claims presentation |
| WR Grace | Dan Katz | 08/10/01 | 4 | 1.5 | Prepared outline and reviewed Company's summary financial information |
| WR Grace | Dan Katz | 08/10/01 | 4 | 2.5 | Prepared outline and reviewed the Company's debt balances and fluctuations as discussed within its public filings |
| WR Grace | Dan Katz | 08/10/01 | 4 | 3.5 | Prepared outline of claims presentation for PD Committee |
| WR Grace | Datesh Dalia | 08/10/01 | 4 | 1.5 | Meeting with BF, GB, DK and SS regarding claims presentation |
| WR Grace | Datesh Dalia | 08/10/01 | 4 | 2.0 | Reviewed amendments to loan documents |
| WR Grace | Datesh Dalia | 08/10/01 | 4 | 1.5 | Reviewed debt covenants for Company's debt over the last five years |
| WR Grace | Gregory Boyer | 08/10/01 | 4 | 1.5 | Meeting with DK, BF, DD and SS regarding claims presentation |
| WR Grace | Gregory Boyer | 08/10/01 | 4 | 4.0 | Preparation of presentation to the Committee |
| WR Grace | Scott Sturdivant | 08/10/01 | 4 | 1.5 | Meeting with BF, GB, DK and DD regarding claims presentation |
| WR Grace | Scott Sturdivant | 08/10/01 | 4 | 3.5 | Prepared analysis of asbestos and insurance reserve recorded over the last five years |
| WR Grace | Brian Fox | 08/11/01 | 4 | 1.0 | Review of draft presentation |
| WR Grace | Dan Katz | 08/11/01 | 4 | 2.5 | Analyzed results and prepared charts on the Company's results from continuing operations over the last five years |
| WR Grace | Dan Katz | 08/11/01 | 4 | 2.0 | Meeting with SS and DD to discuss analyses prepared and needed |
| WR Grace | Dan Katz | 08/11/01 | 4 | 4.0 | Reviewed data from outline and prepared analyses of asbestos-related claims against Company |
| WR Grace | Datesh Dalia | 08/11/01 | 4 | 2.0 | Meeting with DK and SS to discuss analyses prepared and needed |
| WR Grace | Datesh Dalia | 08/11/01 | 4 | 1.5 | Researched and reviewed press releases related to Company's historical results over the past five years |
| WR Grace | Datesh Dalia | 08/11/01 | 4 | 2.5 | Reviewed loan document amendments |
| WR Grace | Datesh Dalia | 08/11/01 | 4 | 1.5 | Updated and revised presentation |
| WR Grace | Scott Sturdivant | 08/11/01 | 4 | 2.5 | Analyzed stock price trends of the Company and comparable companies vs. various indices |
| WR Grace | Scott Sturdivant | 08/11/01 | 4 | 2.0 | Meeting with DK and DD to discuss analyses prepared and needed |
| WR Grace | Scott Sturdivant | 08/11/01 | 4 | 2.5 | Prepared timeline of WR Grace M&A transactions |
| WR Grace | Brian Fox | 08/12/01 | 4 | 0.5 | Conversation with DK to discuss presentation |
| WR Grace | Dan Katz | 08/12/01 | 4 | 3.0 | Analyzed asbestos liability and insurance reserve |
| WR Grace | Dan Katz | 08/12/01 | 4 | 0.5 | Conversation with BF to discuss presentation |
| WR Grace | Dan Katz | 08/12/01 | 4 | 1.5 | Prepared analysis of historical and potential environmental liability |
| WR Grace | Dan Katz | 08/12/01 | 4 | 3.5 | Reviewed cash flow statements from 1996-2001 and prepared charts to highlight trends |
| WR Grace | Craig Cheng | 08/13/01 | 4 | 0.5 | Discussion with GB re: analysis of comparable companies, focusing on operating margins and ratios |
| WR Grace | Craig Cheng | 08/13/01 | 4 | 4.5 | Prepared analysis of comparable companies, focusing on operating margins and ratios |
| WR Grace | Dan Katz | 08/13/01 | 4 | 2.0 | Prepared charts analyzing the Company's historical financial performance |
| WR Grace | Dan Katz | 08/13/01 | 4 | 1.0 | Reviewed charts and information related to comparable companies |
| WR Grace | Dan Katz | 08/13/01 | 4 | 3.0 | Reviewed company statements pertaining to potential liability from asbestos related litigation |
| WR Grace | Dan Katz | 08/13/01 | 4 | 2.5 | Reviewed liquidity of Company and prepared an overview chart on historical liquidity |
| WR Grace | Gregory Boyer | 08/13/01 | 4 | 0.5 | Discussion with CC re: analysis of comparable companies, focusing on operating margins and ratios |
| WR Grace | Gregory Boyer | 08/13/01 | 4 | 4.0 | Preparation of financial review section of Committee report |
| WR Grace | Gregory Boyer | 08/13/01 | 4 | 4.0 | Review of comparable company analysis and analyze operating statistics of comparable companies relative to WR Grace's operating statistics |
| WR Grace | Brian Fox | 08/14/01 | 4 | 1.5 | Meeting with DK and GB to review presentation |
| WR Grace | Brian Fox | 08/14/01 | 4 | 1.5 | Review of draft presentation |
| WR Grace | Craig Cheng | 08/14/01 | 4 | 5.0 | Prepared analysis of comparable companies, focusing on operating margins and ratios |
| WR Grace | Dan Katz | 08/14/01 | 4 | 1.5 | Meeting with GB and BF to review presentation |
| WR Grace | Dan Katz | 08/14/01 | 4 | 5.0 | Reviewed and analyzed presentation and related charts |
| WR Grace | Dan Katz | 08/14/01 | 4 | 1.5 | Reviewed charts and information related to comparable companies |
| WR Grace | Gregory Boyer | 08/14/01 | 4 | 1.5 | Meeting with DK and BF to review presentation |
| WR Grace | Gregory Boyer | 08/14/01 | 4 | 4.0 | Reviewed historical SEC filings concerning asbestos litigation and insurance |
| WR Grace | Brian Fox | 08/15/01 | 4 | 1.5 | Call with MG, GB and DK re: Committee report |
| WR Grace | Brian Fox | 08/15/01 | 4 | 1.5 | Review of draft presentation |
| WR Grace | Dan Katz | 08/15/01 | 4 | 1.5 | Call with MG, BF and GB re: Committee report |
| WR Grace | Dan Katz | 08/15/01 | 4 | 8.5 | Updated and edited claims presentation |
| WR Grace | Gregory Boyer | 08/15/01 | 4 | 1.5 | Call with MG, BF and DK re: Committee report |
| WR Grace | Gregory Boyer | 08/15/01 | 4 | 3.5 | Preparation of financial review section of Committee report |
| WR Grace | Michael Gries | 08/15/01 | 4 | 1.5 | Call with GB, BF and DK re: Committee report |
| WR Grace | Brian Fox | 08/16/01 | 4 | 1.0 | Call with MG, GB and DK re: Committee report |
| WR Grace | Brian Fox | 08/16/01 | 4 | 1.0 | Conference call with DK, GB and TS |
| WR Grace | Brian Fox | 08/16/01 | 5 | 0.5 | Conference call with PD Committee |
| WR Grace | Dan Katz | 08/16/01 | 4 | 1.0 | Call with MG, BF and GB re: Committee report |

| Client Name | Professional | Date | Code | Hours | Description |
|---|---|---|---|---|---|
| WR Grace | Dan Katz | 08/16/01 | 4 | 1.0 | Conference call with BF, GB and TS |
| WR Grace | Dan Katz | 08/16/01 | 5 | 0.5 | Conference call with PD Committee |
| WR Grace | Dan Katz | 08/16/01 | 4 | 6.0 | Updated and edited claims presentation |
| WR Grace | Gregory Boyer | 08/16/01 | 4 | 1.0 | Call with MG, BF and DK re: Committee report |
| WR Grace | Gregory Boyer | 08/16/01 | 4 | 1.0 | Conference call with DK, BF and TS |
| WR Grace | Gregory Boyer | 08/16/01 | 5 | 0.5 | Conference call with PD Committee |
| WR Grace | Gregory Boyer | 08/16/01 | 5 | 0.5 | Conversation with JMS re: draft motion |
| WR Grace | Gregory Boyer | 08/16/01 | 4 | 3.0 | Preparation of presentation to the Committee |
| WR Grace | Michael Gries | 08/16/01 | 4 | 1.0 | Call with GB, BF and DK re: Committee report |
| WR Grace | Brian Fox | 08/17/01 | 4 | 1.0 | Meeting with DK and GB to review presentation |
| WR Grace | Dan Katz | 08/17/01 | 4 | 1.0 | Meeting with GB and BF to review presentation |
| WR Grace | Dan Katz | 08/17/01 | 4 | 5.0 | Updated and edited claims presentation |
| WR Grace | Gregory Boyer | 08/17/01 | 5 | 0.5 | Conversation with JMS re: CDG observations and presentation to the Committee |
| WR Grace | Gregory Boyer | 08/17/01 | 4 | 1.0 | Meeting with DK and BF to review presentation |
| WR Grace | Gregory Boyer | 08/17/01 | 4 | 3.0 | Preparation and review of presentation to the Committee |
| WR Grace | Gregory Boyer | 08/17/01 | 5 | 3.0 | Review draft motion to be filed by the PD Committee |
| WR Grace | Gregory Boyer | 08/18/01 | 5 | 0.5 | Review email from SLB and the attached document |
| WR Grace | Dan Katz | 08/20/01 | 4 | 1.0 | Prepared presentation and copies for meeting |
| WR Grace | Dan Katz | 08/20/01 | 4 | 3.5 | Updated and edited claims presentation |
| WR Grace | Gregory Boyer | 08/20/01 | 4 | 2.0 | Final review of presentation to the Committee |
| WR Grace | Gregory Boyer | 08/20/01 | 5 | 1.0 | Meeting with MG re: case status |
| WR Grace | Gregory Boyer | 08/20/01 | 5 | 3.5 | Travel to Atlanta |
| WR Grace | Michael Gries | 08/20/01 | 5 | 1.0 | Meeting with GB re: case status |
| WR Grace | Brian Fox | 08/21/01 | 5 | 4.5 | Committee meeting |
| WR Grace | Brian Fox | 08/21/01 | 5 | 0.5 | Meeting with MG and GB re: presentation of report to Committee |
| WR Grace | Brian Fox | 08/21/01 | 5 | 3.5 | Travel to Atlanta |
| WR Grace | Brian Fox | 08/21/01 | 5 | 3.5 | Travel to NY |
| WR Grace | Dan Katz | 08/21/01 | 8 | 0.5 | Discussion with SP re: historical comparable company analysis (1997) |
| WR Grace | Dan Katz | 08/21/01 | 4 | 2.5 | Review of discussion of insurance settlements from 1993-2000 within WR Grace's public filing |
| WR Grace | Dan Katz | 08/21/01 | 8 | 3.0 | Review of Sealed Air transaction |
| WR Grace | Gregory Boyer | 08/21/01 | 5 | 6.0 | Committee meeting |
| WR Grace | Gregory Boyer | 08/21/01 | 5 | 0.5 | Meeting with MG and BF re: presentation of report to Committee |
| WR Grace | Gregory Boyer | 08/21/01 | 5 | 3.5 | Travel to NY |
| WR Grace | Michael Gries | 08/21/01 | 5 | 6.0 | Committee meeting |
| WR Grace | Michael Gries | 08/21/01 | 5 | 0.5 | Meeting with GB and BF re: presentation of report to Committee |
| WR Grace | Michael Gries | 08/21/01 | 5 | 3.5 | Travel to NY |
| WR Grace | Sean Perkins | 08/21/01 | 8 | 0.5 | Discussion with DK re: historical comparable company analysis (1997) |
| WR Grace | Dan Katz | 08/22/01 | 4 | 3.0 | Review of discussion of insurance settlements from 1993-2000 within WR Grace's public filing |
| WR Grace | Sean Perkins | 08/22/01 | 8 | 6.0 | Prepared comparable company analysis |
| WR Grace | Dan Katz | 08/23/01 | 4 | 4.5 | Review of asbestos claims and trends from 1991-1995 |
| WR Grace | Dan Katz | 08/23/01 | 4 | 4.0 | Review of insurance and asbestos reserve from 1991-1995 |
| WR Grace | Dan Katz | 08/23/01 | 8 | 2.5 | Reviewed historical comparable company analysis |
| WR Grace | Gregory Boyer | 08/23/01 | 11 | 0.5 | Conversation with MAM re: CDG retention |
| WR Grace | Gregory Boyer | 08/23/01 | 11 | 0.5 | Review draft order for CDG retention and emailed Engagement Letter to MAM |
| WR Grace | Sean Perkins | 08/23/01 | 8 | 4.5 | Prepared historical comparable company analysis |
| WR Grace | Dan Katz | 08/24/01 | 4 | 3.5 | Review of asbestos claims and trends from 1991-1995 |
| WR Grace | Dan Katz | 08/24/01 | 4 | 2.5 | Review of insurance and asbestos reserve from 1991-1995 |
| WR Grace | Dan Katz | 08/24/01 | 8 | 1.5 | Reviewed historical comparable company analysis |
| WR Grace | Dan Katz | 08/27/01 | 8 | 3.5 | Researched and analyzed potential comparable companies for Sealed Air |
| WR Grace | Dan Katz | 08/27/01 | 4 | 2.0 | Review of asbestos claims and trends from 1991-1995 |
| WR Grace | Gregory Boyer | 08/27/01 | 4 | 2.0 | Reviewed historical financial statements re: disclosure on asbestos and insurance related issues |
| WR Grace | Dan Katz | 08/28/01 | 4 | 2.0 | Review of insurance and asbestos reserve from 1991-1995 |
| WR Grace | Gregory Boyer | 08/28/01 | 4 | 1.5 | Reviewed historical financial statements re: disclosure on asbestos and insurance related issues |
| WR Grace | Dan Katz | 08/29/01 | 4 | 2.0 | Review of insurance and asbestos reserve from 1991-1995 |
| WR Grace | Dan Katz | 08/30/01 | 5 | 1.0 | PD Committee conference call |
| WR Grace | Dan Katz | 08/30/01 | 4 | 2.0 | Review of asbestos claims and trends from 1991-1995 |
| WR Grace | Gregory Boyer | 08/30/01 | 11 | 0.5 | Conversation with MAM re: CDG retention |
| WR Grace | Gregory Boyer | 08/30/01 | 5 | 1.0 | PD Committee conference call |
| WR Grace | Michael Gries | 08/30/01 | 5 | 1.0 | PD Committee conference call |
| WR Grace | Gregory Boyer | 08/31/01 | 5 | 2.0 | Review motion on case management and related email correspondence |
| WR Grace | Dan Katz | 09/04/01 | 4 | 4.5 | Updated presentation of asbestos claims analysis for claims from 1991-1995 |
| WR Grace | Gregory Boyer | 09/04/01 | 11 | 0.5 | Conversation with JMS re: potential issue with the draft Confidentiality Agreement |
| WR Grace | Gregory Boyer | 09/04/01 | 11 | 1.0 | Numerous email correspondences with MAM re: CDG retention |
| WR Grace | Gregory Boyer | 09/04/01 | 11 | 1.0 | Review draft Confidentiality Agreement |
| WR Grace | Gregory Boyer | 09/04/01 | 4 | 2.0 | Review of presentation |
| WR Grace | Dan Katz | 09/05/01 | 11 | 0.5 | Reviewed Confidentiality Agreement |
| WR Grace | Dan Katz | 09/05/01 | 4 | 5.5 | Updated presentation of asbestos claims analysis for claims from 1991-1995 |
| WR Grace | Gregory Boyer | 09/05/01 | 11 | 0.5 | Conversation with JMS re: potential issue with the draft Confidentiality Agreement |
| WR Grace | Gregory Boyer | 09/05/01 | 11 | 0.5 | Conversation with JZJ re: CDG retention |
| WR Grace | Gregory Boyer | 09/05/01 | 11 | 0.5 | Conversation with MG re: CDG retention |
| WR Grace | Gregory Boyer | 09/05/01 | 11 | 0.5 | Draft language for revisions in CDG retention motion |
| WR Grace | Gregory Boyer | 09/05/01 | 11 | 0.5 | Execute draft Confidentiality Agreement |
| WR Grace | Gregory Boyer | 09/05/01 | 11 | 1.0 | Review draft retention motion distributed by counsel |

| Client Name | Professional | Date | Code | Hours | Description |
|---|---|---|---|---|---|
| WR Grace | Gregory Boyer | 09/05/01 | 5 | 0.5 | Review various email correspondences between the Committee members and advisors re: case management motion |
| WR Grace | Michael Gries | 09/05/01 | 11 | 0.5 | Conversation with GB re: CDG retention |
| WR Grace | Dan Katz | 09/06/01 | 5 | 1.0 | Committee conference call |
| WR Grace | Dan Katz | 09/06/01 | 3 | 6.0 | Meeting with Company management to review current operating results and business plan |
| WR Grace | Gregory Boyer | 09/06/01 | 5 | 1.0 | Committee conference call |
| WR Grace | Gregory Boyer | 09/06/01 | 3 | 6.0 | Meeting with Company management to review current operating results and business plan |
| WR Grace | Gregory Boyer | 09/06/01 | 11 | 1.0 | Review motion on case management and related email correspondence |
| WR Grace | Gregory Boyer | 09/06/01 | 5 | 0.5 | Review various email correspondence between Committee members and advisors |
| WR Grace | Michael Gries | 09/06/01 | 5 | 1.0 | Committee conference call |
| WR Grace | Dan Katz | 09/07/01 | 5 | 1.0 | PD Committee conference call |
| WR Grace | Dan Katz | 09/07/01 | 1 | 2.5 | Reviewed business plan provided by Company |
| WR Grace | Dan Katz | 09/07/01 | 4 | 2.0 | Reviewed claims analysis |
| WR Grace | Gregory Boyer | 09/07/01 | 5 | 1.0 | PD Committee conference call |
| WR Grace | Gregory Boyer | 09/07/01 | 4 | 2.0 | Review draft presentation to Committee re: disclosure on asbestos and insurance related issues |
| WR Grace | Dan Katz | 09/10/01 | 4 | 1.0 | Prepared research and claims analysis to be sent to Property Damage Committee Chairman |
| WR Grace | Dan Katz | 09/10/01 | 1 | 3.5 | Reviewed business plan provided by Company |
| WR Grace | Dan Katz | 09/10/01 | 1 | 2.5 | Reviewed information provided by Company from information request list |
| WR Grace | Gregory Boyer | 09/10/01 | 11 | 0.5 | Conversation with JZJ re: CDG retention |
| WR Grace | Gregory Boyer | 09/10/01 | 11 | 0.5 | Conversation with MG re: CDG retention |
| WR Grace | Gregory Boyer | 09/10/01 | 4 | 1.0 | Review draft presentation to Committee re: disclosure on asbestos and insurance related issues |
| WR Grace | Michael Gries | 09/10/01 | 11 | 0.5 | Conversation with GB re: CDG retention |
| WR Grace | Dan Katz | 09/12/01 | 1 | 0.5 | Review business plan materials |
| WR Grace | Gregory Boyer | 09/12/01 | 1 | 0.5 | Review business plan materials |
| WR Grace | Gregory Boyer | 09/13/01 | 11 | 0.5 | Call with JZJ re: order for CDG retention |
| WR Grace | Dan Katz | 09/17/01 | 8 | 0.5 | Discussion with SP re: comparable company analysis for packaging & container business |
| WR Grace | Dan Katz | 09/17/01 | 1 | 1.5 | Reviewed information provided by Company from information request list |
| WR Grace | Gregory Boyer | 09/17/01 | 11 | 1.0 | Meeting with MG re: case status and CDG retention |
| WR Grace | Gregory Boyer | 09/17/01 | 1 | 2.0 | Review business plan materials |
| WR Grace | Michael Gries | 09/17/01 | 11 | 1.0 | Meeting with GB re: case status and CDG retention |
| WR Grace | Sean Perkins | 09/17/01 | 8 | 0.5 | Discussion with DK re: comparable company analysis for packaging & container business |
| WR Grace | Sean Perkins | 09/17/01 | 8 | 5.0 | Researched and selected comparable packaging & container company group (as of 1997) |
| WR Grace | Dan Katz | 09/18/01 | 8 | 0.5 | Discussion with SP re: comparable company analysis for packaging & container business |
| WR Grace | Gregory Boyer | 09/18/01 | 9 | 2.5 | Draft revised information request list |
| WR Grace | Gregory Boyer | 09/18/01 | 3 | 3.0 | Review due diligence materials provided by Blackstone |
| WR Grace | Sean Perkins | 09/18/01 | 8 | 0.5 | Discussion with DK re: comparable company analysis for packaging & container business |
| WR Grace | Sean Perkins | 09/18/01 | 8 | 4.5 | Researched and selected comparable packaging & container company group (as of 1997) |
| WR Grace | Brian Fox | 09/19/01 | 9 | 0.5 | Conversation with GB re: revised information request list |
| WR Grace | Dan Katz | 09/19/01 | 10 | 0.5 | Conversation with GB re: case status, fee application, etc. |
| WR Grace | Dan Katz | 09/19/01 | 10 | 3.5 | Reviewed time detail |
| WR Grace | Gregory Boyer | 09/19/01 | 9 | 0.5 | Conversation with BF re: revised information request list |
| WR Grace | Gregory Boyer | 09/19/01 | 10 | 0.5 | Conversation with DK re: case status, fee application, etc. |
| WR Grace | Gregory Boyer | 09/19/01 | 11 | 0.5 | Conversation with JZJ re: CDG retention |
| WR Grace | Gregory Boyer | 09/19/01 | 9 | 1.5 | Draft revised information request list and prepared cover letter |
| WR Grace | Gregory Boyer | 09/19/01 | 2 | 1.5 | Review historical operating information provided by Blackstone |
| WR Grace | Gregory Boyer | 09/19/01 | 6 | 0.5 | Telephone call to RS re: information on potential acquisition |
| WR Grace | Dan Katz | 09/20/01 | 10 | 3.0 | Review fee application |
| WR Grace | Dan Katz | 09/20/01 | 1 | 1.0 | Reviewed comparable company analysis for various divisions |
| WR Grace | Dan Katz | 09/21/01 | 6 | 2.5 | Prepared memo to Committee on Project Chi |
| WR Grace | Dan Katz | 09/21/01 | 6 | 1.5 | Reviewed financial model related to Project Chi |
| WR Grace | Dan Katz | 09/21/01 | 6 | 3.0 | Reviewed Project Chi presentation from Company |
| WR Grace | Gregory Boyer | 09/21/01 | 2 | 0.5 | Conversation with JY re: setting up analysis |
| WR Grace | Gregory Boyer | 09/21/01 | 1 | 1.0 | Review historical information |
| WR Grace | Gregory Boyer | 09/21/01 | 2 | 0.5 | Review of historical trend analysis |
| WR Grace | Gregory Boyer | 09/21/01 | 6 | 0.5 | Review Project Chi information |
| WR Grace | Jeffrey Yanover | 09/21/01 | 2 | 5.5 | Analysis of historical trends of WR Grace's operating units |
| WR Grace | Jeffrey Yanover | 09/21/01 | 2 | 0.5 | Conversation with GB re: setting up analysis |
| WR Grace | Dan Katz | 09/23/01 | 6 | 3.5 | Prepared memo to Committee on Project Chi |
| WR Grace | Dan Katz | 09/23/01 | 10 | 1.5 | Review fee application |
| WR Grace | Dan Katz | 09/24/01 | 6 | 0.5 | Conversation with GB re: Project Chi memo and core case status |
| WR Grace | Dan Katz | 09/24/01 | 8 | 3.0 | Researched Sealed Air and Grace Packaging |
| WR Grace | Dan Katz | 09/24/01 | 10 | 2.5 | Review fee application |
| WR Grace | Gregory Boyer | 09/24/01 | 6 | 0.5 | Conversation with DK re: Project Chi memo and core case status |
| WR Grace | Gregory Boyer | 09/24/01 | 1 | 1.0 | Review historical financial information |
| WR Grace | Gregory Boyer | 09/24/01 | 6 | 2.0 | Review Project Chi information |
| W/R Grace | Brian Fox | 09/25/01 | 1 | 0.5 | Conversation with GB re: projections |
| W/R Grace | Dan Katz | 09/25/01 | 8 | 1.5 | Outlined presentation of Sealed Air transaction |
| W/R Grace | Dan Katz | 09/25/01 | 8 | 3.5 | Reviewed proxy related to Sealed Air transaction |
| W/R Grace | Gregory Boyer | 09/25/01 | 1 | 0.5 | Conversation with BF re: projections |
| W/R Grace | Gregory Boyer | 09/25/01 | 6 | 0.5 | Conversation with MG re: Project Chi |
| W/R Grace | Michael Gries | 09/25/01 | 6 | 0.5 | Conversation with GB re: Project Chi |
| W/R Grace | Brian Fox | 09/26/01 | 10 | 0.5 | Discussion with GB re: projects and findings for Committee |
| WR Grace | Dan Katz | 09/26/01 | 8 | 3.0 | Outlined and prepared presentation of Sealed Air transaction |
| WR Grace | Datesh Dalia | 09/26/01 | 8 | 0.5 | Discussion with SP re: comparable company analysis (packaging business) |

| Client Name | Professional | Date | Code | Hours | Description |
|---|---|---|---|---|---|
| WR Grace | Datesh Dalia | 09/26/01 | 8 | 7.5 | Prepared comparable company analysis (packaging business) |
| W/R Grace | Gregory Boyer | 09/26/01 | 11 | 0.5 | Conversation with JMS re: confidential issues and the Committee |
| W/R Grace | Gregory Boyer | 09/26/01 | 5 | 0.5 | Conversation with MG re: case status and upcoming conference call |
| W/R Grace | Gregory Boyer | 09/26/01 | 10 | 2.5 | Creation of report on CDG projects and findings for Committee |
| W/R Grace | Gregory Boyer | 09/26/01 | 10 | 0.5 | Discussion with BF re: projects and findings for Committee |
| W/R Grace | Michael Gries | 09/26/01 | 5 | 0.5 | Conversation with GB re: case status and upcoming conference call |
| WR Grace | Scott Sturdivant | 09/26/01 | 8 | 0.5 | Discussion with SP re: comparable company analysis (packaging business) |
| WR Grace | Scott Sturdivant | 09/26/01 | 8 | 7.5 | Prepared comparable company analysis (packaging business) |
| WR Grace | Sean Perkins | 09/26/01 | 8 | 0.5 | Discussion with DD re: comparable company analysis (packaging business) |
| WR Grace | Sean Perkins | 09/26/01 | 8 | 0.5 | Discussion with SS re: comparable company analysis (packaging business) |
| WR Grace | Dan Katz | 09/27/01 | 8 | 1.0 | Reviewed comparable company analysis (packaging business) |
| WR Grace | Gregory Boyer | 09/27/01 | 5 | 1.0 | Conference call with the Committee |
| WR Grace | Gregory Boyer | 09/27/01 | 8 | 4.0 | Preparation for conference call with the Committee |
| WR Grace | Gregory Boyer | 09/27/01 | 8 | 1.0 | Reviewed proxy related to Sealed Air transaction |
| WR Grace | Michael Gries | 09/27/01 | 5 | 1.0 | Conference call with the Committee |
| WR Grace | Sean Perkins | 09/27/01 | 8 | 3.5 | Prepared and reviewed comparable company analysis (packaging business) |
| WR Grace | Dan Katz | 09/28/01 | 8 | 1.5 | Analyzed financial results of Sealed Air and Grace Packaging |
| WR Grace | Dan Katz | 09/28/01 | 8 | 3.0 | Outlined and prepared presentation of Sealed Air transaction |
| WR Grace | Dan Katz | 09/28/01 | 8 | 4.0 | Reviewed proxy related to Sealed Air transaction |
| WR Grace | Dan Katz | 09/29/01 | 8 | 4.0 | Prepared presentation of Sealed Air transaction |
| WR Grace | Sean Perkins | 09/29/01 | 8 | 3.5 | Reviewed proxy related to Sealed Air transaction |
| | Total | | | 1,226.0 | |

**Key to Personel / Entity Codes In Time Detail**

| *Personnel* | | | *Entity* | |
|---|---|---|---|---|
| *MG* | Michael Gries | *Conway, Del Genio, Gries & Co., LLC* | | |
| *DK* | Daniel Katz | *Conway, Del Genio, Gries & Co., LLC* | *CDG* | *Conway, Del Genio, Gries & Co., LLC* |
| *GB* | Gregory Boyer | *Conway, Del Genio, Gries & Co., LLC* | | |
| *BF* | Brian Fox | *Conway, Del Genio, Gries & Co., LLC* | | |
| *MM* | Michael Meenan | *Conway, Del Genio, Gries & Co., LLC* | | |
| *SP* | Sean Perkins | *Conway, Del Genio, Gries & Co., LLC* | | |
| *CC* | Craig Cheng | *Conway, Del Genio, Gries & Co., LLC* | | |
| *JY* | Jeffrey Yanover | *Conway, Del Genio, Gries & Co., LLC* | | |
| *DD* | Datesh Dalia | *Conway, Del Genio, Gries & Co., LLC* | | |
| *SS* | Scott Sturdivant | *Conway, Del Genio, Gries & Co., LLC* | | |
| *JMS* | Jay Sakalo | *Bilzin Sumberg Dunn Baena Price and Axelrod, LLP* | | |
| *JZJ* | Jason Jones | *Bilzin Sumberg Dunn Baena Price and Axelrod, LLP* | | |
| *MAM* | Mindy Mora | *Bilzin Sumberg Dunn Baena Price and Axelrod, LLP* | | |
| *SLB* | Scott Baena | *Bilzin Sumberg Dunn Baena Price and Axelrod, LLP* | | |
| *TS* | Tom Sobel | *Lieff, Cabraser, Heimann and Bernstein, LLP* | | |
| *PD Committee* | | Property Damage Committee | | |
| *RS* | Richard Shinder | *The Blackstone Group* | | |