The Chase Manhattan Bank

**CHASE**

# Statement of Account

In US Dollars

| Account No: | 016-001257 |
| Statement Start Date: | 16 JUN 2001 |
| Statement End Date: | 29 JUN 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 012 |

Page 12 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | | | | A/C: GRACE DAVISON | | | |
| 22JUN | | 22JUN | USD | YOUR: SEE WIRE  OUR: 1350300173JB | 3,168,928.00 | REF: SALARIED PAYROLL/TIME/12:00  IMAD: 0622B1QGC02C002239  FEDWIRE DEBIT  VIA: FLEET NATL CONN  /011900445  A/C: HARTFORD FIRE INSURANCE  X | | | |
| 22JUN | | 22JUN | USD | YOUR: HOWT-FUCD  OUR: 1335300173JB | 5,500,000.00 | REF: PREMIUM  IMAD: 0622B1QGC07C004963  FEDWIRE DEBIT  VIA: FIRST UNION NC  /053000219  A/C: W.R. GRACE AND CO.  CHARLOTTE NC  REF: 0111 79 ATTN P. LAWING 704-374  -3448/TIME/17:12 | | | |
| 25JUN | | | USD | OUR: 003213011XF | 8,262.30 | IMAD: 0622B1QGC08C005309  AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00032381963 | | | |
| 25JUN | | 25JUN | USD | YOUR: ACH OF 01/06/25  OUR: 0013100176HP | 32,619.91 | BOOK TRANSFER DEBIT  A/C: CB/EFTS PRE-FUNDING CLEARING A  TAMPA FL 33634- | | | |
| 25JUN | | 25JUN | USD | YOUR: SEE WIRE  OUR: 1069700176JB | 97,246.87 | BOOK TRANSFER DEBIT  A/C: W R GRACE & CO CONN (UHC FUNDI  COLUMBIA MD 21044-  REF: UHC PAYMENTS | | | |
| 25JUN | | 25JUN | USD | YOUR: SUPP. PENSION  OUR: 1070300176JB | 378,475.38 | FEDWIRE DEBIT  VIA: NORTHERN CHGO  /071000152  A/C: W.R GRACE + CO. RETIREMENT PLA  ATTN MR BRUCE HENIKEN  REF: SUPPLEMENTAL PENSION PYMT FOR  JULY, 2001/TIME/15:10 | | | |
| 25JUN | | | USD | OUR: 001617011XF | 1,000,000.00 | IMAD: 0625B1QGC03C003415  AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00032313652 | | | |
| 25JUN | | 25JUN | USD | YOUR: HOWT-FUCD  OUR: 1071300176JB | 3,100,000.00 | FEDWIRE DEBIT  VIA: FIRST UNION NC  /053000219  A/C: W.R. GRACE AND CO.  CHARLOTTE NC  REF: 0111 79 ATTN P. LAWING 704-374 | | | |

The Chase Manhattan Bank

# CHASE

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 JUN 2001
Statement End Date: 29 JUN 2001
Statement Code: S00-USA-22
Statement No: 012

Page 13 of 17

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140
```

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 25JUN | 25JUN | USD | YOUR: SEE WIRE<br>OUR: 1159900176JB | 5,400,000.00 | -3448/TIME/15:10<br>IMAD: 0625B1QGC02C003576<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:47<br>IMAD: 0625B1QGC03C003706 |
| 26JUN | 26JUN | USD | YOUR: 240009<br>OUR: 0854900177JB | 2,000.00 | FEDWIRE DEBIT<br>VIA: WELLS FARGO IA<br>/073000228<br>A/C: ADP CORPORATE<br>X<br>REF: COBRA PMNT JUNE 2001 FEES/TIME<br>/14:23<br>IMAD: 0626B1QGC02C002706 |
| 26JUN | 26JUN | USD | YOUR: SEE WIRE<br>OUR: 0433700177JB | 42,677.33 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 26JUN | 26JUN | USD | YOUR: 240009<br>OUR: 0854800177JB | 312,250.46 | BOOK TRANSFER DEBIT<br>A/C: D0022436680<br>X<br>REF: MET LIFE PREM. APRIL - JUNE 20<br>01 |
| 26JUN | 26JUN | USD | YOUR: SEE WIRE<br>OUR: 0433600177JB | 820,375.15 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/11:44<br>IMAD: 0626B1QGC07C001773 |
| 26JUN | 26JUN | USD | YOUR: SEE WIRE<br>OUR: 1255200177JB | 2,000,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:41<br>IMAD: 0626B1QGC01C003927 |

The Chase Manhattan Bank

**CHASE**

# Statement of Account

In US Dollars

| | |
|---|---|
| | 016-001257 |
| Account No: | 16 JUN 2001 |
| Statement Start Date: | 29 JUN 2001 |
| Statement End Date: | S00-USA-22 |
| Statement Code: | 012 |
| Statement No: | Page 14 of 17 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | | Credit / Debit | Description |
|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | |
| 26JUN | | 26JUN | USD | YOUR: HOWT-FUCD<br>OUR: 1254000177JB | | 3,300,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:40<br>IMAD: 0626B1QGC04C003789 |
| 27JUN | | | USD | OUR: 0031370114XF | | 3,095.50 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 |
| 27JUN | | | USD | YOUR: SEE WIRE<br>OUR: 1440500178JB | | 44,269.20 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 27JUN | | | USD | YOUR: SEE WIRE<br>OUR: 1441100178JB | | 194,165.37 | FEDWIRE DEBIT<br>VIA: BANK ONE NA CHGO<br>/071000013<br>A/C: UNITED HEALTHCARE INSURANCE CO<br>X<br>REF: JUNE 2001 FEES/TIME/17:00<br>IMAD: 0627B1QGC02C004187 |
| 27JUN | | | USD | YOUR: ACH OF 01/06/27<br>OUR: 0057100178HP | | 713,733.27 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634-<br>FEDWIRE DEBIT |
| 27JUN | | | USD | YOUR: SEE WIRE<br>OUR: 1440300178JB | | 2,200,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:59<br>IMAD: 0627B1QGC04C004209 |
| 27JUN | | | USD | YOUR: HOWT-FUCD<br>OUR: 1440200178JB | | 5,200,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/17:02<br>IMAD: 0627B1QGC04C004211 |
| 28JUN | | | USD | OUR: 0038290114XF | | 500.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 |

The Chase Manhattan Bank

# CHASE

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 JUN 2001
Statement End Date: 29 JUN 2001
Statement Code: S00-USA-22
Statement No: 012
Page 15 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 28JUN | | 28JUN USD | | YOUR: SEE WIRE OUR: 0784900179JB | 38,472.91 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 28JUN | | 28JUN USD | | YOUR: SEE WIRE OUR: 0785000179JB | 164,603.65 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO ATTN FPRS (HOURLY) REF: WEEK ENDING 6/25/01 SSN: 0221076 | | |
| 28JUN | | 28JUN USD | | YOUR: SEE WIRE OUR: 0910100179JB | 200,000.00 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: THE BANK OF BERMUDA LTD ACCT NO. 10921671 BEN: AON (BERMUDA) LTD X REF: PREMIUM PAYMENTS ON INV NO 200 10692 SSN: 0231878 | | |
| 28JUN | | 28JUN USD | | YOUR: SEE WIRE OUR: 1018000179JB | 1,568,444.02 | CHIPS DEBIT VIA: THE BANK OF NOVA SCOTIA /0253 A/C: THE BANK OF NOVIA SCOTIA MISSISSAUGA, ONTARIO CANADA TRANSIT BEN: MONEY MOBILIZATION DIV. - CAMB ATTN TONY SKIFFINGTON REF: CAMBRIDGE PAYMENT FOR JUNE 200 1 SSN: 0234751 | | |
| 28JUN | | 28JUN USD | | YOUR: 0018225102003A OUR: 1018500179JB | 2,037,605.81 | CHIPS DEBIT VIA: THE BANK OF NOVA SCOTIA /0253 A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: MONEY MOBILIZATION DIVISION ATTENTION GEORGE SEYMOUR REF: DAVISON W.R. GRACE - VALLEYFIE LD SETTLEMENT SSN: 0234726 | | |

The Chase Manhattan Bank

🔷 CHASE

# Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 JUN 2001 |
| Statement End Date: | 29 JUN 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 012 |

Page 16 of 17

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140
```

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 28JUN | | 28JUN | USD | YOUR: 00182251O2203A OUR: 151650O179JB | 2,907,307.17 | CHIPS DEBIT VIA: THE BANK OF NOVA SCOTIA /0253 A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: MONEY MOBILIZATION DIVISION ATTENTION GEORGE SEYMOUR REF: DAVISON W.R. GRACE - VALLEYFIE LD SETTLEMENT SSN: 0253854 | | |
| 28JUN | | 28JUN | USD | YOUR: HOWT-FUCD OUR: 151660O179JB | 8,800,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:47 IMAD: 062B81QGC02C004470 | | |
| 29JUN | | | USD | OUR: 003397O114XF | 150.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00033381963 | | |
| 29JUN | | 29JUN | USD | YOUR: SEE WIRE OUR: 207970O180JB | 24,017.39 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044-- REF UHC PAYMENTS | | |
| 29JUN | | 29JUN | USD | YOUR: HOWT-CHASE OUR: 208100O180JB | 40,269.65 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 | | |
| 29JUN | | 29JUN | USD | YOUR: SEE WIRE OUR: 207930O180JB | 209,766.67 | FEDWIRE DEBIT VIA: FW121000358 /121000358 A/C: BANK AMERICA BUSINESS CREDIT, ATTN JOANN BASDEO 212-503-7642 REF: PAYMENT OF INTEREST ON 40M LOA X/TIME/15:57 IMAD: 0629B1QGC04C005886 | | |
| 29JUN | | 29JUN | USD | YOUR: SEE WIRE OUR: 208020O180JB | 315,588.00 | FEDWIRE DEBIT VIA: FW121000358 /121000358 A/C: GRACE ASIA PACIFIC INC X REF: GAPI PAYMENT MADE ON BEHALF OF GRACE KOREA/TIME/15:58 IMAD: 0629B1QGC05C005701 | | |

The Chase Manhattan Bank



CHASE

# Statement of Account

| | |
|---|---|
| **Account No:** | 016-001257 |
| **Statement Start Date:** | 16 JUN 2001 |
| **Statement End Date:** | 29 JUN 2001 |
| **Statement Code:** | S00-USA-22 |
| **Statement No:** | 012 |

In US Dollars

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140
```

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing/Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29JUN | | 29JUN | | | USD YOUR: FPRS DEPOSITORY OUR: 2079400180JB | 808,608.67 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE SALARIED 6/21/01 SSN: 0314096 | | |
| 29JUN | | 29JUN | | | USD YOUR: SEE WIRE OUR: 2327700180JB | 1,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /01000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:31 IMAD: 0629B1QGC06C005997 | | |

**CHECKS**

*No Activity*

The Chase Manhattan Bank

# CHASE

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JUN 2001
Statement End Date: 15 JUN 2001
Statement No: S00-USA-22
Statement No: 011

Page 1 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 37 |
| Total Debits (incl. checks) | 61 |
| Total Checks Paid | 0 |

### BALANCES

| | Opening (01 JUN 2001) | Closing (15 JUN 2001) |
|---|---|---|
| Ledger | 66,226,608.99 | 538,430.51 |
| | 66,143,026.51 | 454,848.03 |
| | 0.00 | |

### LEDGER BALANCES

| Date | Closing Balances Amount |
|---|---|
| 01JUN | 438,301.73 |
| 04JUN | 495,320.10 |
| 05JUN | 4,265,252.15 |
| 06JUN | 4,389,921.29 |
| 07JUN | 324,225.61 |
| 08JUN | 508,883.95 |
| 11JUN | 543,390.03 |
| 12JUN | 558,511.52 |
| 13JUN | 525,321.65 |
| 14JUN | 781,606.99 |
| 15JUN | 538,430.51 |

### CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 01JUN | | | | USD YOUR: 31Y9831053152  OUR: 152100110532A | 2,990.71 | NET AIP INTEREST EARNED CREDIT OF NET AIP INTEREST FOR CURRENT PERIOD AND ANY PRIOR PERIOD ADJUSTMENTS. SEE ENHANCED AIP STATEMENT FOR DETAILS. |
| 01JUN | | | | USD YOUR: O/B WACHOVIA WIN  OUR: 0201914152FF | 634,123.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:29 IMAD: 0601EAQFTI1A001320 |
| 01JUN | | | | USD YOUR: O/B BKAM IL CGO  OUR: 0077713152FF | 1,359,402.82 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/09:46 IMAD: 0601G1OFGY2C000156 |
| 01JUN | | | | USD YOUR: 010601150253  OUR: 0150109152FF | 4,555,962.88 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 |

FT CODE:
US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT
US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT
US5 - FIVE DAY FLOAT
USM - MIXED FLOAT
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK'S OBLIGATIONS WITH RESPECT TO ERRORS IN FUNDS AVAILABILITY OR THE CHARGE OF THE STATEMENT CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.



The Chase Manhattan Bank

# CHASE

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JUN 2001
Statement End Date: 15 JUN 2001
Statement Code: S00-USA-22
Statement No: 011
Page 2 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

### CREDITS CONTINUED

| Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 04JUN | 04JUN | USD YOUR: O/B BKAM IL CGO OUR: 0064613155FF | | 1,965,829.49 | B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=0106011150253 OBI =INTERNAL TRANSFER GRACE ACCOUNTS B IMAD: 0601F3QCAAIC000706 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 |
| 04JUN | 04JUN | USD YOUR: O/B WACHOVIA WIN OUR: 0102409155FF | | 2,136,603.00 | B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=0/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:14 IMAD: 0604G1QFGY2C000135 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 |
| 05JUN | 05JUN | USD YOUR: O/B WACHOVIA WIN OUR: 0225309156FF | | 180,000.00 | B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=0/B WACHOVIA WIN BBI=/TIME/11:09 IMAD: 0604EAQFTI1A000635 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 |
| 05JUN | 05JUN | USD YOUR: PUT-OPTION 3 YR OUR: 0091114156FF | | 866,875.00 | B/O: W R GRACE & COMPANY BOCA RATON FL 33486-1010 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=0/B WACHOVIA WIN BBI=/TIME/13:42 IMAD: 0605EAQFTI1A001084 FEDWIRE CREDIT VIA: ABN AMRO BANK N V /V2609580 B/O: ABN AMRO BANK N V 1000 EA AMSTERDAM, THE NETHERLANDS REF: CHASE NYC/BTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A |

CHASE

, The Chase Manhattan Bank

# Statement of Account

**In US Dollars**

Account No: 016-00125?
Statement Start Date: 01 JUN 2001
Statement End Date: 15 JUN 2001
Statement Code: S00-USA-22
Statement No: 011

Page 3 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F. t | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 05JUN | | 05JUN | | USD YOUR: O/B WACHOVIA WIN OUR: 0220813156FF | 1,534,035.00 | C-0001601257 RFB=PUT-OPTION 3 YR BBI=/REC/GRACE BRASIL SAO PAULO INT IMAD: 0605B1QFII1A001602 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/13:41 | | |
| 05JUN | | 05JUN | | USD YOUR: O/B BKAM IL CGO OUR: 0112301156FF | 3,456,969.50 | IMAD: 0605EAQFTI1A001081 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:25 IMAD: 0605G1QFGY2C000367 | | |
| 06JUN | | 06JUN | | USD YOUR: O/B WACHOVIA WIN OUR: 0177001157FF | 1,253,379.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:48 IMAD: 0606EAQFTI1A000947 | | |
| 06JUN | | 06JUN | | USD YOUR: O/B BKAM IL CGO OUR: 0055909157FF | 2,516,268.77 | IMAD: 0606EAQFTI1A000947 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/09:57 IMAD: 0606G1QFGY2C000157 | | |

CHASE

The Chase Manhattan Bank

# Statement of Account

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 JUN 2001 |
| Statement End Date: | 15 JUN 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 011 |

**In US Dollars**

Page 4 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 07JUN | | 07JUN | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 012990315BFF | 357,208.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=0/B WACHOVIA WIN<br>BBI=/TIME/11:43<br>IMAD: 0607EAQFTI1A000779 | | |
| 07JUN | | 07JUN | USD | YOUR: TEBC OF 01/06/07<br>OUR: 108410015BJB | 1,895,005.61 | BOOK TRANSFER CREDIT<br>B/O: GRACE RECEIVABLES PURCHASING I<br>CAMBRIDGE MA 02140- | | |
| 07JUN | | 07JUN | USD | YOUR: MAESTRO<br>OUR: 0351107158FF | 2,300,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=MAESTRO OBI=FUND<br>-318-P 1-S 1 ML PREMIER FUND BBI=/T<br>IMAD: 0607A1Q002CC001435 | | |
| 08JUN | | 08JUN | USD | YOUR: 20010680335 9NTN<br>OUR: 0231413159FF | 700,000.00 | FEDWIRE CREDIT<br>VIA: FLEET NATIONAL BANK<br>/011500010<br>B/O: AMERICAN RE-INSURANCE CO CLAIM<br>PRINCETON, NJ 08543-5241<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=200106080335 9NTN<br>OBI=5TH YR ANNIVERSARY PAYMENT FIL<br>IMAD: 0608A1QFI148C005180 | | |
| 08JUN | | 08JUN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0095507159FF | 860,065.00 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10:53<br>IMAD: 0608G1QFGY2C000347 | | |

The Chase M●attan Bank

◐ CHASE

# Statement ● Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JUN 2001
Statement End Date: 15 JUN 2001
Statement Code: S00-USA-22
Statement No: 011

Page 5 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 08JUN | 08JUN | USD YOUR: O/B WACHOVIA WIN OUR: 0163909159FF | 1,000,000.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /05310049A B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 7 RFB=0/B WACHOVIA WIN BBI=/TIME/12:14 IMAD: 0608EAQFII1A000974 |
| 08JUN | 08JUN | USD YOUR: 60081581252700001 OUR: 094160015 9FC | 3,659,743.27 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-00001600125 7 ORG=GRACE COLLECTION INC. OGB=BAN K OF AMERICA N.A. CROYDON UNITED KI NGDOM CR9 6BY SSN: 0046181 |
| 08JUN | 08JUN | USD YOUR: LOAN AGREEMENT OUR: 021400215 9FF | 10,000,000.00 | FEDWIRE CREDIT VIA: BANK OF AMERICA NA /12100035 8 B/0: BANK OF AMERICA ACCT # 51-430-00 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 7 RFB=LOAN AGREEMENT B BI=/TIME/13:13 IMAD: 0608LILFBF3C000787 |
| 11JUN | 11JUN | USD YOUR: O/B BANK ONE NA OUR: 033271316 2FF | 71,650.86 | FEDWIRE CREDIT VIA: BANK ONE CHICAGO /07100013 B/O: GODWINS BOOKE AND DICKENSON TP CHICAGO IL USA REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 7 RFB=0/B BANK ONE NA BBI=/TIME/15:46 IMAD: 0611GIQH05lC003l34 |
| 11JUN | 11JUN | USD YOUR: MAESTRO OUR: 030720116 2FF | 750,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/0: W R GRACE & CO - CONN |

# CHASE

. The Chase Manhattan Bank

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01-JUN 2001
Statement End Date: 15-JUN 2001
Statement Code: S00-USA-22
Statement No: 011

Page 6 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balances Date Amount |
|---|---|---|---|---|---|---|---|

### CREDITS (CONTINUED)

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 11JUN | 11JUN | USD YOUR: O/B BKAM IL CGO<br>OUR: 0075113162FF | 1,428,729.99 | COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=MAESTRO OBI=FUND<br>-318-P 1-S-1 ML PREMIER FUND BBI=T<br>IMAD: 0611AIQ002HC001081 |
| 11JUN | 11JUN | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0114314162FF | 2,086,576.72 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10:36<br>IMAD: 0611G1GF6Y2C000207 |
| 12JUN | 12JUN | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0121313163FF | 382,406.65 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:37<br>IMAD: 0611EAQFTI1A000700 |
| 12JUN | 12JUN | USD YOUR: O/B BKAM IL CGO<br>OUR: 0089001165FF | 3,540,251.51 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & COMPANY<br>BOCA RATON FL 33486-1010<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:50<br>IMAD: 0612EAQFTI1A000815<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=O/B BKAM IL CGO |

The Chase Manhattan Bank

⊙ CHASE

# Statement of Account

Account No: 016-001257
Statement Start Date: 01 JUN 2001
Statement End Date: 15 JUN 2001
Statement Code: S00-USA-22
Statement No: 011
Page 7 of 17

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 12JUN | 12JUN | USD | YOUR: O/B WACHOVIA WIN OUR: 012030316 3FF | 4,164,356.19 | OBI=HOWT BBI=/TIME/10:59 IMAD: 0612G1QFGY2C000291 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000160125 7 RFB=O/B WACHOVIA WIN BBI=/TIME/11:49 |
| 13JUN | 13JUN | USD | YOUR: 0106131502 72 OUR: 011261316 4FF | 400,000.00 | IMAD: 0612EAQFTI1A000812 FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA    MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000160125 7 RFB=010613150272 OBI =INTERNAL TRANSFER GRACE ACCOUNTS B IMAD: 0613F3QCAA1C000484 |
| 13JUN | 13JUN | USD | YOUR: O/B BKAM IL CGO OUR: 009970216 4FF | 483,544.94 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000160125 7 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:03 IMAD: 0613G1QFGY2C000394 |
| 13JUN | 13JUN | USD | YOUR: O/B WACHOVIA WIN OUR: 011630216 4FF | 712,935.02 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000160125 7 RFB=O/B WACHOVIA WIN BBI=/TIME/11:25 |
| 14JUN | 14JUN | USD | YOUR: O/B WACHOVIA WIN OUR: 014590116 5FF | 633,956.43 | IMAD: 0613EAQFTI1A000689 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO |

The Chase Manhattan Bank

CHASE

# Statement of Account

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 JUN 2001 |
| Statement End Date: | 15 JUN 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 011 |
| | Page 8 of 17 |

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 14JUN | | 14JUN | | USD YOUR: MAESTRO OUR: 0318203165FF | 1,000,000.00 | /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11.51 IMAD: 0614EAQFT11A000841 FEDWIRE CREDIT |
| 14JUN | | 14JUN | | USD YOUR: O/B BKAM IL CGO OUR: 0059008165FF | 3,897,804.85 | /01000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=MAESTRO DBI=FUND -318-P 1-S1 ML PREMIER FUND BBI=/T IMAD: 0614AIQOO2DC001209 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO |
| 15JUN | | 15JUN | | USD YOUR: 01061515O459 OUR: 0215001166FF | 364,000.00 | /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/09.44 IMAD: 0614B1QFGYZC000168 FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO |
| 15JUN | | 15JUN | | USD YOUR: O/B WACHOVIA WIN OUR: 0124407166FF | 1,009,341.47 | /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=0106151504S OBI =INTERNAL TRANSFER GRACE ACCOUNTS B IMAD: 0615F5QCAAIC001080 FEDWIRE CREDIT /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A |

. The Chase Manhattan Bank

 CHASE

# Statement of Account

Account No: 016-001257
Statement Start Date: 01 JUN 2001
Statement End Date: 15 JUN 2001
Statement Code: S00-USA-22
Statement No: 011

In US Dollars
Page 9 of 17

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140
```

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | 15JUN | | USD YOUR: CAP OF 01/06/15<br>OUR: 0949500166J0 | 1,954,211.95 | ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/10:56<br>IMAD: 0615EAQFTI1A000762<br>BOOK TRANSFER CREDIT<br>B/O. AMERADA HESS CORPORATION<br>WOODBRIDGE NJ 07095- |
| | | 15JUN | | USD YOUR: O/B BKAM IL C60<br>OUR: 016610716GFF | 2,112,381.36 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=O/B BKAM IL C60<br>OBI=HOWT BBI=/TIME/11:39<br>IMAD: 0615GIQFGY2C000709 |

## DEBITS

| | | 01JUN | | USD OUR: 0031710118XF | 36.80 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00052381963 |
| | | 01JUN | | USD YOUR: 2400-24<br>OUR: 1495300152JB | 2,535.62 | BOOK TRANSFER DEBIT<br>A/C: D002243068O<br>XKALLAY (708)820-7742, GRPGUL |
| | | 01JUN | | USD YOUR: SEE WIRE<br>OUR: 1495200152JB | 46,478.62 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| | | 01JUN | | USD YOUR: SEE WIRE<br>OUR: 1495700152JB | 80,302.50 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: AS HANSAPANK<br>SWIFT CODE HABA EE 2X<br>BEN: AS SILMET<br>X<br>REF: DAVISON PYMT INV 52164/52165/5<br>2211/52212<br>SSN: 0241620 |
| | | 01JUN | | USD YOUR: SEE WIRE<br>OUR: 1495400152JB | 130,262.96 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO |

. The Chase Manhattan Bank

# CHASE

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | | |
|---|---|---|
| | 016-001257 | |
| Account No: | 01 JUN 2001 | |
| Statement Start Date: | 15 JUN 2001 | |
| Statement End Date: | S00-USA-22 | |
| Statement Code: | 011 | |
| Statement No: | Page 10 of 17 | |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01JUN | | 01JUN | USD | YOUR: SEE WIRE  OUR: 16244001S2JB | 249,714.25 | ATTN  FPPS (HOURLY)  REF: WEEK ENDING 5/29/01  SSN: 0241614  FEDWIRE DEBIT  VIA:FW121000358  /121000358  A/C: BANK AMERICA BUSINESS CREDIT,  ATTN JOANN BASDEO 212-503-7642  REF: MONTHLY INTEREST + FEES FOR AP  RIL AND MAY 2001/TIME/17:38  IMAD: 0601B1QGC02C006607 | |
| 01JUN | | 01JUN | USD | YOUR: ACH OF 01/06/01  OUR: 000620015 2HP | 559,694.96 | BOOK TRANSFER DEBIT  A/C: CB/EFTS PRE-FUNDING CLEARING A  TAMPA FL 33634- | |
| 01JUN | | 01JUN | USD | YOUR: SEE WIRE  OUR: 149560015 2JB | 2,500,000.00 | FEDWIRE DEBIT  VIA: STATE ST BOS  /011000028  A/C: MERRILL LYNCH PREMIER INSTITUT  FUND  BEN: N/O W.R. GRACE + CO - CONN  ATTN MERRILL GROUP  REF: TRANSFER FUNDS/TIME/16:43  IMAD: 0601B1QGC06C006262 | |
| 01JUN | | 01JUN | USD | YOUR: HOWT-FUCD  OUR: 149550015 2JB | 3,000,000.00 | FEDWIRE DEBIT  VIA: FIRST UNION NC  /053000219  A/C: W.R. GRACE AND CO.  CHARLOTTE NC  REF: 0111/7? ATTN P. LAWING 704-374  -3448/TIME/16:41  IMAD: 0601B1QGC02C006179 | |
| 04JUN | | 04JUN | USD | YOUR: SEE WIRE  OUR: 163790015 2JB | 1,000.00 | FEDWIRE DEBIT  VIA: BKAM IL CGO  /071000039  A/C: ADVANCED REFINING TECHNOLOGIES  X  REF: CONN INVESTMENT IN MGMT/TIME/0  0:42  IMAD: 0604B1QGC06C00028 | |
| 04JUN | | 04JUN | USD | OUR: 003025011 4XF | 5,176.87 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 000323881963 | |
| 04JUN | | 04JUN | USD | YOUR: ACH OF 01/06/04  OUR: 001300015 5HP | 52,173.91 | BOOK TRANSFER DEBIT  A/C: CB/EFTS PRE-FUNDING CLEARING A  TAMPA FL 33634- | |

. The Chase Manhattan Bank

**C CHASE**

**Statement of Account**

**In US Dollars**

Account No: 016-001257
Statement Start Date: 01 JUN 2001
Statement End Date: 15 JUN 2001
Statement Code: S00-USA-22
Statement No: 011
Page 11 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | Credit/Debit | References | Description |
|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | F T | Credit/Debit | References | Description |
|---|---|---|---|---|---|
| 04JUN | 04JUN | USD | 80,302.50 | YOUR: SEE WIRE OUR: 1089500155JB | CHIPS DEBIT /0103 VIA: BANKERS TRUST COMPANY A/C: AS HANSAPANK SWIFT CODE HABA EE 2X BEN: AS SILMET X REF: INV 52614- 2046.50,52165- 2048 9.50 52211-19672.50,52212-19694.00 SSN: 0207552 |
| 04JUN | 04JUN | USD | 81,760.84 | YOUR: SEE WIRE OUR: 1089600155JB | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 04JUN | 04JUN | USD | 825,000.00 | YOUR: SEE WIRE OUR: 1089800155JB | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:11 IMAD: 0604B1QGC01C004376 |
| 04JUN | 04JUN | USD | 3,000,000.00 | YOUR: HOWT-FUCD OUR: 1089700155JB | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 79 ATTN P. LAWING 704-374 -3448/TIME/16:11 IMAD: 0604B1QGC04C004242 |
| 05JUN | 05JUN | USD | 27,825.15 | YOUR: SEE WIRE OUR: 0622100156JB | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 05JUN | | USD | 44,581.90 | OUR: 0030950114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 05JUN | 05JUN | USD | 110,192.41 | YOUR: SEE WIRE OUR: 0622700156JB | CHIPS DEBIT /0001 VIA: BANK OF NEW YORK A/C: FORTIS BANK (NEDERLAND),BV, HO SWIFT CODE MEESNL2A BEN: MECOMIN DEVELOPMENT LTD ATTN CAROLINE YATES |

Closing Balances
Date    Amount

. The Chase Manhattan Bank



**CHASE**

## Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 JUN 2001
Statement End Date: 15 JUN 2001
Statement Code: S00-USA-22
Statement No: 011
Page 12 of 17

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 05JUN | | 05JUN | USD | YOUR: SEE WIRE OUR: 0622600156JB | 885,347.99 | REF: DAVISON PMT INV 4391.99/4391.1 03/4391.111 SSN: 0205363 FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X | | |
| 05JUN | | 05JUN | USD | YOUR: SEE WIRE OUR: 1004900156JB | 1,200,000.00 | REF: HOURLY PAYROLL/TIME/13:04 IMAD: 0605B1QGC08C002855 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:08 | | |
| 06JUN | | | USD | OUR: 0030910114XF | 12,321.89 | IMAD: 0605B1QGC01C004190 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 06JUN | | 06JUN | USD | YOUR: HOWT-CHASE OUR: 0927700157JB | 59,738.52 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT | | |
| 06JUN | | 06JUN | USD | YOUR: SEE WIRE OUR: 0927300157JB | 72,918.22 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF:UHC PAYMENTS | | |
| 06JUN | | 06JUN | USD | YOUR: SEE WIRE OUR: 0928000157JB | 1,500,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:49 | | |
| 06JUN | | 06JUN | USD | YOUR: HOWT-FUCD OUR: 0928400157JB | 2,200,000.00 | IMAD: 0606B1QGC08C004285 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 | | |

- The Chase Manhattan Bank

**CHASE**

## Statement of Account

**In US Dollars**

Account No: 016-001257
Statement Start Date: 01 JUN 2001
Statement End Date: 15 JUN 2001
Statement Code: S00-USA-22
Statement No: 011
Page 13 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Description | Credit / Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 06JUN | | 06JUN | | | USD YOUR: HOWT-FUCD<br>OUR: 0073400157JB | -3448/TIME/15:49<br>IMAD: 0606B1QGC08C004286<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/09:05 | 3,800,000.00 | | |
| 07JUN | | | | | USD YOUR: SEE WIRE<br>OUR: 1083700158JB | IMAD: 0606B1QGC05C000700<br>CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: MCA ACCOUNT<br>X | 975.34 | | |
| 07JUN | | | | | USD OUR: 0030990114XF | REF: LC 0040430<br>SSN: 0230636<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 | 28,426.83 | | |
| 07JUN | | | | | USD YOUR: SEE WIRE<br>OUR: 1083500158JB | BOOK TRANSFER DEBIT<br>A/C: W R GRACE &CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>RELUHC PAYMENTS | 88,507.12 | | |
| 07JUN | | | | | USD YOUR: HOWT-FUCD<br>OUR: 1083900158JB | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:27 | 4,500,000.00 | | |
| 08JUN | | | | | USD OUR: 0031350114XF | IMAD: 0607B1QGC01C004384<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 | 4,736.68 | | |
| 08JUN | | | | | USD YOUR: SEE WIRE<br>OUR: 0953300159JB | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | 32,672.96 | | |
| 08JUN | | | | | USD YOUR: SEE WIRE<br>OUR: 0103600159JB | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO<br>ATTN FPRS (HOURLY) | 175,266.70 | | |

The Chase Manhattan Bank

**CHASE**

# Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JUN 2001
Statement End Date: 15 JUN 2001
Statement Code: S00-USA-22
Statement No: 011
Page 14 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 08JUN | 08JUN | USD YOUR: SEE WIRE OUR: 0398600159JB | | 2,622,463.59 | REF: WEEK ENDING 6/4/2001 CPD/DAVIS ON SSN: 015872 FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: SALARIED PAYROLL/TIME/11:54 IMAD: 0608B1QGC03C000279 |
| 08JUN | 08JUN | USD YOUR: HOWT-FUCD OUR: 0933700159JB | | 4,000,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:06 IMAD: 0608B1QGC08C004117 |
| 08JUN | 08JUN | USD YOUR: SEE WIRE OUR: 0935500159JB | | 9,200,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: W/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:07 IMAD: 0608B1QGC03C003745 |
| 11JUN | | USD OUR: 0030230114XF | | 1,622.20 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 11JUN | | USD YOUR: SEE WIRE OUR: 1220700162JB | | 50,839.29 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 11JUN | | USD YOUR: HOWT-FUCD OUR: 1221000162JB | | 4,250,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:22 IMAD: 0611B1QGC03C004231 |
| 12JUN | | USD OUR: 0030130114XF | | 17,181.57 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |

- The Chase Manhattan Bank

CHASE

# Statement of Account

## In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 JUN 2001 |
| Statement End Date: | 15 JUN 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 011 |
| | Page 15 of 17 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 12JUN | | 12JUN | USD | YOUR: SEE WIRE<br>OUR: 1054400163JB | 22,254.40 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: DEUTSCHE BANK AG, AMSTERDAM<br>SWIFT CODE DEUTNL2A<br>BEN: A+M MINERAL AND METALS LTD<br>X<br>REF: GRACE DAVISON PAYMENT OF INVOI<br>CE 10237 22,254.40<br>SSN: 0216059 | | |
| 12JUN | | 12JUN | USD | YOUR: SEE WIRE<br>OUR: 0720400163JB | 53,613.23 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO  CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 12JUN | | 12JUN | USD | YOUR: SEE WIRE<br>OUR: 0720300163JB | 778,843.66 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/13:41<br>IMAD: 0612B1QGC01C002673 | | |
| 12JUN | | 12JUN | USD | YOUR: HOWT-FUCD<br>OUR: 0985700163JB | 2,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111.79 ATTN P. LAWING 704-374<br>-3448/TIME/15:33<br>IMAD: 0612B1QGC03C003363 | | |
| 12JUN | | 12JUN | USD | YOUR: SEE WIRE<br>OUR: 0985800163JB | 5,200,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:33<br>IMAD: 0612B1QGC05C003556 | | |
| 13JUN | | 13JUN | USD | YOUR: ACH OF 01/06/13<br>OUR: 0059700164HP | 27,653.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 13JUN | | 13JUN | USD | YOUR: SEE WIRE<br>OUR: 1090500164JB | 41,525.12 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO  CONN (UHC FUNDI<br>COLUMBIA MD 21044- | | |

- The Chase Manhattan Bank

**CHASE**

# Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JUN 2001
Statement End Date: 15 JUN 2001
Statement Code: S00-USA-22
Statement No: 011

Page 16 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 13JUN | | 13JUN | | | USD OUR: 0030750114XF | 60,491.71 | REF: UHC PAYMENTS AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 13JUN | | 13JUN | | | USD YOUR: HOWT-FUCD OUR: 1090700164JB | 1,500,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C:W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:54 IMAD: 0613B1Q6C07C004425 | | |
| 14JUN | | 14JUN | | | USD OUR: 0030950114XF | 3,926.17 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 14JUN | | 14JUN | | | USD YOUR: ACH OF 01/06/14 OUR: 0015000165HP | 20,000.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634 | | |
| 14JUN | | 14JUN | | | USD YOUR: SEE WIRE OUR: 0997200165JB | 39,354.25 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 14JUN | | 14JUN | | | USD YOUR: HOWT-CHASE OUR: 0997000165JB | 50,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT | | |
| 14JUN | | 14JUN | | | USD YOUR: SEE WIRE OUR: 0285600165JB | 162,195.52 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO ATTN FPRS (HOURLY) REF: PLAN 89995/89994 WEEK ENDING 6 /11/01 CPD/DAVISON SSN: 0180964 | | |
| 14JUN | | 14JUN | | | USD YOUR: HOWT-FUCD OUR: 0997300165JB | 5,000,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:41 IMAD: 0614B1QGC03C003873 | | |
| 15JUN | | 15JUN | | | USD YOUR: SEE WIRE OUR: 1159900166JB | 36,321.28 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI | | |

- The Chase Manhattan Bank

**CHASE**

# Statement of Account

**In US Dollars**

| Account No: | 016-001257 |
| Statement Start Date: | 01 JUN 2001 |
| Statement End Date: | 15 JUN 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 011 |

Page 17 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj. Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 15JUN | | | | | USD YOUR: FPRS DEPOSITORY<br>OUR: 1159600166JB | 892,578.03 | COLUMBIA MD 21044-<br>REF: UHC PAYMENTS<br>CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE SALARIED 6/7/01<br>PAY PERIOD | | |
| 15JUN | | | | | USD YOUR: HOWT-FUCD<br>OUR: 1160200166JB | 1,000,000.00 | SSN: 0261153<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:16<br>IMAD: 0615B1QGC03C004124 | | |
| 15JUN | | | | | USD YOUR: SEE WIRE<br>OUR: 1159200166JB | 1,800,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:15<br>IMAD: 0615B1QGC07C004458 | | |
| 15JUN | | | | | USD YOUR: SEE WIRE<br>OUR: 1120400166JB | 1,954,211.95 | BOOK TRANSFER DEBIT<br>A/C: AMERADA HESS CORPORATION<br>WOODBRIDGE NJ 07095-<br>REF: GRACE DAVISON PREPAYMENT | | |

## CHECKS

*No Activity*

# ⌒ *Fleet*

### STATEMENT OF ACCOUNTS

PAGE   1 OF   1

004498-7004

STATEMENT DATE
06/29/01
Questions?  Call
our Small Business
Telephone Center
1-800-FLEET-BIZ
(1-800-353-3824)

156

*Cash Reserve Payment*

W R GRACE & CO
ATTN PAUL MILLIKEN
ATTN WILLIAMS PORCELLO
55 HAYDEN AVE
LEXINGTON MA   02421

CY

0 ENCLOSED ITEMS

Please remit to:
*FLEET BANK*
Cash Reserve
PO Box 150452
Hartford, CT. 06115-0452

*detach*

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 004498-7004 | 43922.91 | .00 | 43922.91 | .00 | .00 | .00 |

ACCOUNT NO.   004498-7004   COMMERCIAL CHECKING      PERIOD 06/01/01 THROUGH 06/29/01
SMALL BUSINESS TELEPHONE ACCESS CODE 4230

## - DEBITS AND CREDITS -

| DATE | DEBITS (-) | CREDITS (+) | DESCRIPTION |
|---|---|---|---|
| 06-28 | 15,838.23 | | PRE AUTHORIZED DDA DEBIT TELEPHONE TRANSFER FROM 0044987004 TO 0051217666 1414 MASSACHUSETTS AVENUE CAMBRIDGE MA |
| 06-28 | 28,084.68 | | PRE AUTHORIZED DDA DEBIT TELEPHONE TRANSFER FROM 0044987004 TO 0051217666 1414 MASSACHUSETTS AVENUE CAMBRIDGE MA |

## - DAILY BALANCE SUMMARY -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 06-28 | .00 | | | | |

*Notice:  See reverse side for important information*

011005

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS 75283-2406

Account Number 03750245235
19 01 143 01 M3100 E#      0
Last Statement: 05/31/2001
This Statement: 06/29/2001

Customer Service
1-800-657-9533

DEWEY & ALMAY CHEMICAL CO.
C/O W.R. GRACE & CO.-CONN
ATTN: TREASURY DEPARTMENT
7500 GRACE DRICE
COLUMBIA MD  21044

Page    1 of  1

## CUSTOMER CONNECTION ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 06/01/2001 - 06/29/2001 | Statement Beginning Balance | 60,681.90 |
| Number of Deposits/Credits            0 | Amount of Deposits/Credits | .00 |
| Number of Checks                      0 | Amount of Checks | .00 |
| Number of Other Debits                0 | Amount of Other Debits | .00 |
| | Statement Ending Balance | 60,681.90 |
| Number of Enclosures                  0 | | |
| Number of Days in Cycle              29 | Service Charge | .00 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | 60,681.90 | 60,681.90 | 06/29 | 60,681.90 | 60,681.90 |

To Darlene
PARLIN
The Statements are being mailed to Columbia Maryla
$\mathcal{J}.\mathcal{L}$

**Bank of America**

Corporate Deposit
Statement

```
CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697                ACCOUNT NUMBER:   8188-0-03115

                                ACCOUNT TYPE: BLOCKED/3RD PARTY

                                LAST STATEMENT 05/31/01
FOR STATEMENT INQUIRIES
CALL 800-262-2726               THIS STATEMENT 06/29/01


PARENT ID: 85273

0629011010-C        W.R. GRACE & CO.                        PAGE    1 OF 1
E 0                 DEWEY AND ALMY CHEMICAL DIVISION         ENCLOSURES 0
                    IMPREST ACCOUNT
                    ATTN: CHARLIE SEBESTYEN
                    62 WHITTEMORE AVENUE
                    CAMBRIDGE MA 02140
```

_____STATEMENT CYCLE SUMMARY_____

| | | |
|---|---:|---:|
| **06/01/01 OPENING LEDGER BALANCE** | | **8,154.01** |
| OPENING FLOAT | 0.00 | |
| OPENING COLLECTED BALANCE | 8,154.01 | |
| **TOTAL CREDITS** | | **0.00** |
| **TOTAL DEBITS** | | **0.00** |
| **06/29/01 CLOSING LEDGER BALANCE** | | **8,154.01** |
| TOTAL FLOAT | 0.00 | |
| CLOSING COLLECTED BALANCE | 8,154.01 | |

# Bank of America

Corporate Deposit
Statement

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

**ACCOUNT NUMBER:**  8188-2-03114

**ACCOUNT TYPE: BLOCKED/3RD PARTY**

**LAST STATEMENT 05/31/01**

FOR STATEMENT INQUIRIES
CALL 800-262-2726

**THIS STATEMENT 06/29/01**

PARENT ID: 85273

0629011010-C
E 0

W.R. GRACE & CO.
ATTN: CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE            MA 02140

PAGE    1 OF 7
ENCLOSURES 0

## STATEMENT CYCLE SUMMARY

| | | |
|---|---|---|
| 06/01/01 OPENING LEDGER BALANCE | | 1,499,008.82 |
| OPENING FLOAT | 139,606.00 | |
| OPENING COLLECTED BALANCE | 1,359,402.82 | |
| 42 COLLECTION/DISB TRF CREDIT(S) | | 42,635,376.95 |
| TOTAL CREDITS | | 42,635,376.95 |
| 6 ELECTRONIC DEBIT(S) | | 3,602,702.42 |
| 21 WIRE TRANSFER DEBIT(S) | | 39,513,782.64 |
| TOTAL DEBITS | | 43,116,485.06 |
| 06/29/01 CLOSING LEDGER BALANCE | | 1,017,900.71 |
| TOTAL FLOAT | 935,015.00 | |
| CLOSING COLLECTED BALANCE | 82,885.71 | |

## OTHER ELECTRONIC TRANSACTIONS

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 06/08 | FOREIGN EXCHANGE DR        REF# 628391790000034<br>FX DRAW DRFX370170 1113648.71 USD 0.0 ON 20010607 | 1,113,648.71 DB |
| 06/13 | FOREIGN EXCHANGE DR        REF# 628391790000010<br>FX DRAW DRFX819632 11112.00 DEM 2.315 ON 20010611 | 4,800.00 DB |
| 06/13 | FOREIGN EXCHANGE DR        REF# 628391790000090<br>FX DRAW DRFX819638 4545.60 CAD 1.5152 ON 20010611 | 3,000.00 DB |
| 06/13 | FOREIGN EXCHANGE DR        REF# 628391790000100<br>FX DRAW DRFX819612 3622.00 SGD 1.811 ON 20010611 | 2,000.00 DB |
| 06/13 | FOREIGN EXCHANGE DR        REF# 628391790000024<br>FX DRAW DRFX819618 2897.60 SGD 1.811 ON 20010611 | 1,600.00 DB |
| 06/22 | FOREIGN EXCHANGE DR        REF# 628391790000162<br>FX DRAW DRFX375442 2477653.71 USD 0.0 ON 20010621 | 2,477,653.71 DB |
| | TOTAL DEBITS | 3,602,702.42 |

## ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | WIRE TRANSFER DEBIT        REF# 641290370009350<br>MONEY TRANSFER-ILLINOIS TRN: 010601-009350 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,359,402.82 DB |
| 06/04 | WIRE TRANSFER DEBIT        REF# 641290370006758<br>MONEY TRANSFER-ILLINOIS TRN: 010604-006758 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,965,829.49 DB |

**Bank of America** 〰〰

Corporate Deposit
Statement

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE                    **ACCOUNT NUMBER:    8188-2-03114**
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0629011010

## ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 06/05 | WIRE TRANSFER DEBIT              REF# 641290370010710<br>MONEY TRANSFER-ILLINOIS TRN: 010605-010710 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 3,456,969.50 DB |
| 06/06 | WIRE TRANSFER DEBIT              REF# 641290370006365<br>MONEY TRANSFER-ILLINOIS TRN: 010606-006365 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,516,268.77 DB |
| 06/08 | WIRE TRANSFER DEBIT              REF# 641290370010018<br>MONEY TRANSFER-ILLINOIS TRN: 010608-010018 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 860,065.00 DB |
| 06/11 | WIRE TRANSFER DEBIT              REF# 641290370007928<br>MONEY TRANSFER-ILLINOIS TRN: 010611-007928 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,428,729.99 DB |
| 06/12 | WIRE TRANSFER DEBIT              REF# 641290370008599<br>MONEY TRANSFER-ILLINOIS TRN: 010612-008599 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 3,540,251.51 DB |
| 06/13 | WIRE TRANSFER DEBIT              REF# 641290370009768<br>MONEY TRANSFER-ILLINOIS TRN: 010613-009768 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 483,544.94 DB |
| 06/14 | WIRE TRANSFER DEBIT              REF# 641290370007055<br>MONEY TRANSFER-ILLINOIS TRN: 010614-007055 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 3,897,804.85 DB |
| 06/15 | WIRE TRANSFER DEBIT              REF# 641290370014332<br>MONEY TRANSFER-ILLINOIS TRN: 010615-014332 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,112,381.36 DB |
| 06/18 | WIRE TRANSFER DEBIT              REF# 641290370008699<br>MONEY TRANSFER-ILLINOIS TRN: 010618-008699 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,736,205.74 DB |
| 06/19 | WIRE TRANSFER DEBIT              REF# 641290370009370<br>MONEY TRANSFER-ILLINOIS TRN: 010619-009370 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,840,417.66 DB |
| 06/20 | WIRE TRANSFER DEBIT              REF# 641290370009229<br>MONEY TRANSFER-ILLINOIS TRN: 010620-009229 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 411,602.21 DB |
| 06/21 | WIRE TRANSFER DEBIT              REF# 641290370009468<br>MONEY TRANSFER-ILLINOIS TRN: 010621-009468 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,446,441.48 DB |
| 06/22 | WIRE TRANSFER DEBIT              REF# 641290370010095<br>MONEY TRANSFER-ILLINOIS TRN: 010622-010095 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,594,735.46 DB |

# Bank of America 🦅

**Corporate Deposit**
**Statement**

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE              **ACCOUNT NUMBER:**    8188-2-03114
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0629011010

**PAGE     3 OF 7**

## ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 06/25 | WIRE TRANSFER DEBIT              REF# 641290370006541<br>MONEY TRANSFER-ILLINOIS TRN: 010625-006541 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,541,489.71 DB |
| 06/25 | WIRE TRANSFER DEBIT              REF# 641290370007782<br>MONEY TRANSFER-ILLINOIS TRN: 010625-007782 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,231,425.94 DB |
| 06/26 | WIRE TRANSFER DEBIT              REF# 641290370008752<br>MONEY TRANSFER-ILLINOIS TRN: 010626-008752 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,251,735.40 DB |
| 06/27 | WIRE TRANSFER DEBIT              REF# 641290370013142<br>MONEY TRANSFER-ILLINOIS TRN: 010627-013142 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,563,271.18 DB |
| 06/28 | WIRE TRANSFER DEBIT              REF# 641290370011500<br>MONEY TRANSFER-ILLINOIS TRN: 010628-011500 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,208,077.11 DB |
| 06/29 | WIRE TRANSFER DEBIT              REF# 641290370015270<br>MONEY TRANSFER-ILLINOIS TRN: 010629-015270 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,067,132.52 DB |
| | **TOTAL DEBITS** | **39,513,782.64** |

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | COLLECTION/DISB TRF              REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,252,615.04 CR |
| 06/01 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 679,635.45 CR |
| 06/04 | COLLECTION/DISB TRF              REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 2,150,315.62 CR |
| 06/04 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 1,229,405.88 CR |
| 06/05 | COLLECTION/DISB TRF              REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 2,570,500.37 CR |
| 06/05 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 89,246.40 CR |
| 06/06 | COLLECTION/DISB TRF              REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 919,120.08 CR |
| 06/06 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 60,688.93 CR |
| 06/07 | COLLECTION/DISB TRF              REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 806,008.84 CR |
| 06/07 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 59,725.99 CR |
| 06/08 | COLLECTION/DISB TRF              REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,249,936.35 CR |

**Bank of America** ⬗

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE                         **ACCOUNT NUMBER:    8188-2-03114**
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0629011010

PAGE    4 OF 7

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 06/08 | COLLECTION/DISB TRF                REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 172,344.51 CR |
| 06/11 | COLLECTION/DISB TRF                REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 2,635,727.22 CR |
| 06/11 | COLLECTION/DISB TRF                REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 880,561.29 CR |
| 06/12 | COLLECTION/DISB TRF                REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 398,405.78 CR |
| 06/12 | COLLECTION/DISB TRF                REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 123,655.16 CR |
| 06/13 | COLLECTION/DISB TRF                REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 3,498,443.08 CR |
| 06/13 | COLLECTION/DISB TRF                REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 415,451.77 CR |
| 06/14 | COLLECTION/DISB TRF                REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 2,009,247.72 CR |
| 06/14 | COLLECTION/DISB TRF                REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 90,201.64 CR |
| 06/15 | COLLECTION/DISB TRF                REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,472,952.34 CR |
| 06/15 | COLLECTION/DISB TRF                REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 216,952.51 CR |
| 06/18 | COLLECTION/DISB TRF                REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 2,141,162.29 CR |
| 06/18 | COLLECTION/DISB TRF                REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 762,003.26 CR |
| 06/19 | COLLECTION/DISB TRF                REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 189,007.32 CR |
| 06/19 | COLLECTION/DISB TRF                REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 151,081.89 CR |
| 06/20 | COLLECTION/DISB TRF                REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 3,937,153.00 CR |
| 06/20 | COLLECTION/DISB TRF                REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 150,328.19 CR |
| 06/21 | COLLECTION/DISB TRF                REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 944,280.47 CR |
| 06/21 | COLLECTION/DISB TRF                REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 535,118.99 CR |
| 06/22 | COLLECTION/DISB TRF                REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,101,766.10 CR |
| 06/22 | COLLECTION/DISB TRF                REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 403,140.61 CR |
| 06/25 | COLLECTION/DISB TRF                REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 3,053,409.78 CR |
| 06/25 | COLLECTION/DISB TRF                REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 445,742.14 CR |
| 06/26 | COLLECTION/DISB TRF                REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 2,377,657.05 CR |
| 06/26 | COLLECTION/DISB TRF                REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 525,956.55 CR |
| 06/27 | COLLECTION/DISB TRF                REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 788,613.20 CR |
| 06/27 | COLLECTION/DISB TRF                REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 206,516.33 CR |

# Bank of America ➤➤➤

Corporate Deposit
Statement

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697               **ACCOUNT NUMBER:    8188-2-03114**

PHONE NUMBER 800-262-2726

0629011010

PAGE    5 OF 7

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 06/28 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | ✓1,015,288.84 CR |
| 06/28 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 144,405.26 CR |
| 06/29 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | ✓831,571.42 CR |
| 06/29 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 150,032.29 CR |
|  | **TOTAL CREDITS** | **42,635,376.95** |
| 06/01 | FLOAT TRANSFER (INCREASE)        REF#    8188-9-03106<br>1 DAY FLOAT    515,183.00 | 0.00 |
| 06/01 | FLOAT TRANSFER (INCREASE)        REF#    8188-7-03107<br>1 DAY FLOAT  1,136,834.00<br>2 DAY FLOAT    106,027.00 | 0.00 |
| 06/04 | FLOAT TRANSFER (INCREASE)        REF#    8188-9-03106<br>1 DAY FLOAT  1,132,287.00<br>2 DAY FLOAT     23,538.00 | 0.00 |
| 06/04 | FLOAT TRANSFER (INCREASE)        REF#    8188-7-03107<br>1 DAY FLOAT    795,772.00<br>2 DAY FLOAT      5,186.00<br>3 DAY FLOAT         55.00 | 0.00 |
| 06/05 | FLOAT TRANSFER (INCREASE)        REF#    8188-9-03106<br>1 DAY FLOAT     86,528.00<br>2 DAY FLOAT      2,540.00 | 0.00 |
| 06/05 | FLOAT TRANSFER (INCREASE)        REF#    8188-7-03107<br>1 DAY FLOAT  1,992,655.00<br>2 DAY FLOAT    169,662.00 | 0.00 |
| 06/06 | FLOAT TRANSFER (INCREASE)        REF#    8188-9-03106<br>1 DAY FLOAT     60,688.00 | 0.00 |
| 06/06 | FLOAT TRANSFER (INCREASE)        REF#    8188-7-03107<br>1 DAY FLOAT    875,041.00<br>2 DAY FLOAT     16,572.00 | 0.00 |
| 06/07 | FLOAT TRANSFER (INCREASE)        REF#    8188-9-03106<br>1 DAY FLOAT     59,724.00 | 0.00 |
| 06/07 | FLOAT TRANSFER (INCREASE)        REF#    8188-7-03107<br>1 DAY FLOAT    622,047.00<br>2 DAY FLOAT     30,912.00<br>3 DAY FLOAT     13,175.00 | 0.00 |
| 06/08 | FLOAT TRANSFER (INCREASE)        REF#    8188-9-03106<br>1 DAY FLOAT    132,409.00 | 0.00 |
| 06/08 | FLOAT TRANSFER (INCREASE)        REF#    8188-7-03107<br>1 DAY FLOAT  1,072,758.00<br>2 DAY FLOAT     24,463.00 | 0.00 |
| 06/11 | FLOAT TRANSFER (INCREASE)        REF#    8188-9-03106<br>1 DAY FLOAT    654,735.00<br>2 DAY FLOAT      1,859.00 | 0.00 |
| 06/11 | FLOAT TRANSFER (INCREASE)        REF#    8188-7-03107<br>1 DAY FLOAT  1,061,240.00<br>2 DAY FLOAT        416.00 | 0.00 |
| 06/12 | FLOAT TRANSFER (INCREASE)        REF#    8188-9-03106<br>1 DAY FLOAT    123,655.00 | 0.00 |

**Bank of America** 🦅

```
CDA USCG ILLINOIS NORTH #8188
231 LA SALLE                    ACCOUNT NUMBER:   8188-2-03114
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0629011010
```

PAGE    6 OF 7

| | (ZBA) COLLECTION/DISBURSEMENT-SUMMARY | |
|---|---|---|
| **POST DATE** | **CUSTOMER REFERENCE OR ITEM DESCRIPTION** | **AMOUNT** |
| 06/12 | FLOAT TRANSFER (INCREASE)          REF#   8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT     318,872.00 | |
|  | 2 DAY FLOAT      40,791.00 | |
| 06/13 | FLOAT TRANSFER (INCREASE)          REF#   8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT     413,200.00 | |
|  | 2 DAY FLOAT       2,251.00 | |
| 06/13 | FLOAT TRANSFER (INCREASE)          REF#   8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT   3,122,887.00 | |
|  | 2 DAY FLOAT      54,630.00 | |
| 06/14 | FLOAT TRANSFER (INCREASE)          REF#   8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT     112,042.00 | |
|  | 2 DAY FLOAT         755.00 | |
| 06/14 | FLOAT TRANSFER (INCREASE)          REF#   8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT   1,787,647.00 | |
|  | 2 DAY FLOAT      43,194.00 | |
| 06/15 | FLOAT TRANSFER (INCREASE)          REF#   8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT     216,952.00 | |
| 06/15 | FLOAT TRANSFER (INCREASE)          REF#   8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT   1,298,291.00 | |
|  | 2 DAY FLOAT      24,283.00 | |
| 06/18 | FLOAT TRANSFER (INCREASE)          REF#   8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT     519,463.00 | |
|  | 2 DAY FLOAT      53,567.00 | |
| 06/18 | FLOAT TRANSFER (INCREASE)          REF#   8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT   1,021,967.00 | |
|  | 2 DAY FLOAT       6,488.00 | |
|  | 3 DAY FLOAT         341.00 | |
| 06/19 | FLOAT TRANSFER (INCREASE)          REF#   8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT     139,859.00 | |
|  | 2 DAY FLOAT      11,221.00 | |
| 06/19 | FLOAT TRANSFER (INCREASE)          REF#   8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT     162,425.00 | |
|  | 2 DAY FLOAT      20,883.00 | |
| 06/20 | FLOAT TRANSFER (INCREASE)          REF#   8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      38,252.00 | |
| 06/20 | FLOAT TRANSFER (INCREASE)          REF#   8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT   3,161,924.00 | |
|  | 2 DAY FLOAT     152,269.00 | |
| 06/21 | FLOAT TRANSFER (INCREASE)          REF#   8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT     345,205.00 | |
|  | 2 DAY FLOAT       2,442.00 | |
| 06/21 | FLOAT TRANSFER (INCREASE)          REF#   8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT     883,974.00 | |
|  | 2 DAY FLOAT      34,491.00 | |
| 06/22 | FLOAT TRANSFER (INCREASE)          REF#   8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT     393,660.00 | |
| 06/22 | FLOAT TRANSFER (INCREASE)          REF#   8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT     882,032.00 | |
|  | 2 DAY FLOAT         350.00 | |
| 06/25 | FLOAT TRANSFER (INCREASE)          REF#   8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT     295,285.00 | |
|  | 2 DAY FLOAT      17,051.00 | |
| 06/25 | FLOAT TRANSFER (INCREASE)          REF#   8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT   1,694,332.00 | |
|  | 2 DAY FLOAT      20,850.00 | |

**Bank of America** 🦅

Corporate Deposit
Statement

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE          **ACCOUNT NUMBER:    8188-2-03114**
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0629011010

PAGE      7 OF 7

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | | AMOUNT |
|-----------|----------------------------------------|---|--------|
| 06/26 | FLOAT TRANSFER (INCREASE)        REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT    261,426.00 | | |
|       | 3 DAY FLOAT     16,298.00 | | |
| 06/26 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT  2,230,627.00 | | |
|       | 2 DAY FLOAT    140,385.00 | | |
| 06/27 | FLOAT TRANSFER (INCREASE)        REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT    140,001.00 | | |
| 06/27 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT    639,313.00 | | |
|       | 2 DAY FLOAT     25,791.00 | | |
| 06/28 | FLOAT TRANSFER (INCREASE)        REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT     64,372.00 | | |
| 06/28 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT    862,744.00 | | |
|       | 2 DAY FLOAT     36,297.00 | | |
| 06/29 | FLOAT TRANSFER (INCREASE)        REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT    124,386.00 | | |
| 06/29 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT    711,176.00 | | |
|       | 2 DAY FLOAT     63,156.00 | | |



# Commercial Checking

01       2000000282172  001  130           0    34           1,758    ▬▬▬   ▬▬▬
                                                                        ▬▬▬

|||...|.|..||.|..||.|.||.|...||.|
W.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN                           CB
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

---

# Commercial Checking                          6/01/2001 thru 6/29/2001

Account number:        2000000282172
Account holder(s):     W.R. GRACE & COMPANY

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $3,604,937.42 |
| Deposits and other credits | 72,004,123.64 + √ |
| Other withdrawals and service fees | 70,282,132.34 - |
| **Closing balance 6/29** | **$5,326,928.72** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 3,000,000.00 | FUNDS TRANSFER  (ADVICE 010601042717)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/06/01 OBI = 0111 79 ATTN P. LAWI<br>REF = 1495500152JB          04:41PM |
| 6/04 | 2.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 6/04 | 3,000,000.00 | FUNDS TRANSFER  (ADVICE 010604030062)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/06/04 OBI = 0111 79 ATTN P. LAWI<br>REF = 1089700155JB          04:11PM |
| 6/06 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 010606027444)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/06/06 OBI = 0111 79 ATTN P. LAWI<br>REF = 0928400157JB          03:49PM |
| 6/06 | 3,800,000.00 | FUNDS TRANSFER  (ADVICE 010606003747)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/06/06 OBI = 0111 79 ATTN P. LAWI<br>REF = 0073400157JB          09:05AM |
| 6/07 | 4,500,000.00 | FUNDS TRANSFER  (ADVICE 010607028753)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/06/07 OBI = 0111 79 ATTN P. LAWI<br>REF = 1083900158JB          04:27PM |
| 6/08 | 4,000,000.00 | FUNDS TRANSFER  (ADVICE 010608026128)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/06/08 OBI = 0111 79 ATTN P. LAWI<br>REF = 0933700159JB          03:06PM |

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking

02        20000 0280173  001  130        0   04        1 59

---

## Deposits and Other Credits continued

| No. | Amount | Description |
|---|---|---|
| | 17.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079990000520 GRACE DAVISON |
| | 4,250,000.00 | FUNDS TRANSFER (ADVICE 010611028750)<br>RCVD FROM CHASE MANHATTAN B<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01 06 11 OBI=0 11 79 ATTN P. LAWI<br>REF=2819001/52JB        (4:21PM |
| | 2,000,000.00 | FUNDS TRANSFER (ADVICE 010612025050)<br>RCVD FROM CHASE MANHATTAN B<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01 06 12 OBI=0 11 79 ATTN P. LAWI<br>REF=0615700163JB        (3:33PM |
| | 79.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900001671 W R GRACE & CO |
| | 1,500,000.00 | FUNDS TRANSFER (ADVICE 010613027853)<br>RCVD FROM CHASE MANHATTAN B<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01 06 13 OBI=0 11 79 ATTN P. LAWI<br>REF=0800700134JB        (3:54PM |
| | 5,000,000.00 | FUNDS TRANSFER (ADVICE 010614026858)<br>RCVD FROM CHASE MANHATTAN B<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01 06 14 OBI=0 11 79 ATTN P. LAWI<br>REF=0807300135JB        (3:43PM |
| | 53,569.2 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900001671 W R GRACE & CO |
| | 1,000,000.00 | FUNDS TRANSFER (ADVICE 010615031003)<br>RCVD FROM CHASE MANHATTAN B<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01 06 15 OBI=0 11 79 ATTN P. LAWI<br>REF=0020013 36JB        (3:15PM |
| | 19.9 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 20799000857554 WR GRACE & CO |
| | 400.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W R GRACE & CO |
| | 1,300,000.00 | FUNDS TRANSFER (ADVICE 010618028808)<br>RCVD FROM CHASE MANHATTAN B<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01 06 18 OBI=0 11 79 ATTN P. LAWI<br>REF=0489000139JB        (3:38PM |
| | 2,500,000.00 | FUNDS TRANSFER (ADVICE 010619028911)<br>RCVD FROM CHASE MANHATTAN B<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01 06 19 OBI=0 11 79 ATTN P. LAWI<br>REF=1046700170JB        (4:04PM |
| | 2,500,000.00 | FUNDS TRANSFER (ADVICE 010620026910)<br>RCVD FROM CHASE MANHATTAN B<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01 06 20 OBI=0 11 79 A TTN P. LAWI<br>REF=0904300171JB        (3:24PM |

Deposits and Other Credits continued on next page.



# Commercial Checking

03      2000000282172  001  130        0    34        1,760      ___  ___

___

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/21 | 5,200,000.00 | FUNDS TRANSFER (ADVICE 010621031483)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/06/21 OBI = 0111 79 ATTN P. LAWI<br>REF = 1301100172JB        05:05PM |
| 6/22 | 5,500,000.00 | FUNDS TRANSFER (ADVICE 010622033345)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/06/22 OBI = 0111 79 ATTN P. LAWI<br>REF = 1335300173JB        05:13PM |
| 6/25 | 3,100,000.00 | FUNDS TRANSFER (ADVICE 010625025538)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/06/25 OBI = 0111 79 ATTN P. LAWI<br>REF = 1071300176JB        03:10PM |
| 6/26 | 16.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 6/26 | 3,300,000.00 | FUNDS TRANSFER (ADVICE 010626030388)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/06/26 OBI = 0111 79 ATTN P. LAWI<br>REF = 1254000177JB        04:40PM |
| 6/27 | 2.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 6/27 | 5,200,000.00 | FUNDS TRANSFER (ADVICE 010627032314)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/06/27 OBI = 0111 79 ATTN P. LAWI<br>REF = 1440200178JB        04:59PM |
| 6/28 | 8.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 6/28 | 8,800,000.00 | FUNDS TRANSFER (ADVICE 010628035739)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/06/28 OBI = 0111 79 ATTN P. LAWI<br>REF = 1516600179JB        04:47PM |

| Total | $72,004,123.64 |
|-------|----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 242.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/01 | 1,899.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/01 | 2,922.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/01 | 13,151.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

04          2000000282172  001  130          0   34          1,761

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 6/01 | 24,659.69 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/01 | 401,847.49 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/01 | 570,241.13 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/01 | 2,665,780.88 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/01 | 2,730,357.48 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/04 | 760.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/04 | 948.81 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/04 | 2,555.53 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/04 | 28,542.18 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/04 | 29,570.93 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/04 | 64,314.33 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/04 | 164,705.52 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/04 | 316,475.47 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/05 | 5.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/05 | 840.03 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/05 | 343,892.51 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/05 | 842,140.53 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/05 | 1,399,086.78 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/06 | 171.74 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/06 | 203.41 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/06 | 1,021.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/06 | 2,956.38 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/06 | 14,934.32 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**          page 4 of 13



# Commercial Checking

| 05 | 2000000282172 001 130 | 0 34 | 1,762 |

---

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|------|--------|-------------|
| 6/06 | 16,147.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/06 | 17,524.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/06 | 118,540.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/06 | 181,388.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/06 | 330,184.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/06 | 748,292.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/06 | 819,228.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/06 | 1,847,639.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/07 | 68.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/07 | 757.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/07 | 1,858.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W.R GRACE & CO |
| 6/07 | 3,870.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/07 | 5,956.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/07 | 6,373.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/07 | 6,560.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/07 | 6,625.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/07 | 33,263.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/07 | 114,390.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/07 | 339,919.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/07 | 446,070.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/08 | 486.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/08 | 1,592.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/08 | 4,727.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

# Commercial Checking

06          20000202172  001  130          0   34          1 763

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|---|---|---|
| | 13,985.68 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900067554 WR GRACE & CO |
| | 92,157.41 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005260 GRACE DAVISON |
| | 114,767.77 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005260 GRACE DAVISON |
| | 221,774.89 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079920005761 W R GRACE AND C |
| | 1,852,518.77 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005231 W.R. GRACE & CO |
| | 3,218,904.91 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079920005761 W R GRACE AND C |
| | 404.57 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005600 W R GRACE & CO |
| | 67,667.68 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900067554 WR GRACE & CO. |
| | 131,505.85 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079920005761 W R GRACE AND C |
| | 281,519.71 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900003615 W R GRACE & CO- |
| | 477,789.01 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005260 GRACE DAVISON |
| | 705,361.96 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005231 W.R. GRACE & CO |
| | 1,098,652.91 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900016741 W R GRACE & CO |
| | 101.58 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005600 W R GRACE & CO |
| | 3,194.53 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900065006 W R GRACE & CO |
| | 6,292.35 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900003615 W R GRACE & CO- |
| | 11,535.56 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900016741 W R GRACE & CO |
| | 18,250.38 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900067554 WR GRACE & CO. |
| | 24,409.23 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005231 W.R. GRACE & CO |
| | 867,497.22 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079920005761 W R GRACE AND C |
| | 477,230.16 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005260 GRACE DAVISON |
| | 484,234.39 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900003615 W R GRACE & CO- |
| | 1,332,550.51 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079920005761 W R GRACE AND C |

Other Withdrawals and Service Fees continued on next page.

# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07 | 2000000282172 | 001 | 130 | 0 | 34 | 1,764 | |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|---|---|---|
| 6/12 | 1,763,643.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 6/13 | 180.28 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 6/13 | 238.73 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 6/13 | 282.90 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 GRACE DAVISON |
| 6/13 | 1,654.35 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 6/13 | 13,058.63 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 6/13 | 18,252.62 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO. |
| 6/13 | 115,672.58 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 6/13 | 615,591.14 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 GRACE DAVISON |
| 6/13 | 1,203,306.46 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 6/13 | 1,656,380.88 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 6/14 | 64.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 6/14 | 384.70 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 6/14 | 1,932.18 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 6/14 | 2,218.06 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 6/14 | 4,959.37 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 6/14 | 7,747.64 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 6/14 | 8,160.26 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 6/14 | 58,846.46 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 6/14 | 118,216.92 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 6/14 | 351,046.03 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 6/14 | 384,389.60 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 GRACE DAVISON |
| 6/15 | 450.96 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

08          2000000262172  001  130          0   34          1.765

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 6/15 | 636.18 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003619 W R GRACE & CO- |
| 6/15 | 9,154.30 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065008 W R GRACE & CO |
| 6/15 | 17,364.02 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/15 | 130,531.64 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/15 | 151,279.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/15 | 2,397,473.80 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005233 W.R. GRACE & CO |
| 6/15 | 2,540,371.82 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/18 | 474.03 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/18 | 1,100.53 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/18 | 2,159.64 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065008 W R GRACE & CO |
| 6/18 | 6,813.90 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003619 W R GRACE & CO- |
| 6/18 | 8,139.30 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/18 | 48,463.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R·GRACE & CO |
| 6/18 | 59,864.52 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/18 | 202,010.29 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/18 | 222,908.64 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/19 | 18.99 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/19 | 1,562.15 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003619 W R GRACE & CO- |
| 6/19 | 9,251.61 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/19 | 22,855.98 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/19 | 32,162.40 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/19 | 116,339.57 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/19 | 201,496.98 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

09    2000000282172  001  130        0    34        1,766    ___  ___

___

*1,461,698.30*

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/19 | 924,467.33 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/19 | 1,345,338.79 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/20 | 0.03 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/20 | 107.90 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/20 | 168.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/20 | 401.30 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/20 | 31,607.42 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/20 | 33,417.12 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/20 | 114,086.90 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/20 | 235,276.09 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/20 | 798,194.34 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/20 | 1,139,014.94 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/21 | 125.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/21 | 3,677.18 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/21 | 6,133.08 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/21 | 6,400.32 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/21 | 7,817.17 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/21 | 44,143.57 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/21 | 113,779.92 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/21 | 517,161.81 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 6/21 | 599,131.01 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/21 | 1,049,294.41 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/22 | 536.93 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |

*Handwritten annotations:*
114,086.93
114091.90
268693.21
117457.10
1395025
147,457.10
1,648,426.42
1648426.42

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

0    2000( 0 282172  001   130          0   34        1 767

---

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|------|--------|-------------|
| | 2,623.3: | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016'4  W R GRACE & CO |
| | 15,705.1º | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067054  WR GRACE & CO. |
| | 2/3,079.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005;8(  GRACE DAVISON |
| | 1,199,228.3? | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005'6'  W R GRACE AND C |
| | 1,099,697.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005;3'  W.R. GRACE & CO |
| | 2,504,264.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005'6: W R GRACE AND C |
| | 46.9² | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005;8(  GRACE DAVISON |
| | 557.4' | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005b0(  W R GRACE & CC |
| | 1,595.1: | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005'6: W R GRACE AND C |
| | 71,543.6² | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554  WR GRACE & CO. |
| | 172,104.2² | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005;3'  W.R. GRACE & CC |
| | 267,586.0² | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003015  W R GRACE & CO |
| | 646,090.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005;8(  GRACE DAVISON |
| | 812,087.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016'4'  W R GRACE & CO |
| | 1,148,520.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005'6: W R GRACE AND C |
| | 59.0( | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005b0(  W R GRACE & CO |
| | 748.0! | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554  WR GRACE & CO. |
| | 813.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615  W R GRACE & CO |
| | 13,071.5² | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016'41 W R GRACE & CO |
| | 19,124.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| | 300,000.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005;3' W.R. GRACE & CO |
| | 404,291.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005;8( GRACE DAVISON |
| | 450,145.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO |

Other Withdrawals and Service Fees continued on next page

---

# Commercial Checking

11      2000000282172  001  130          0   34          1,768   ___  ___

$= 1,559,634.42$      Ver.
                              $752.90$

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/26 | 653,961.00 | ZBA TRANSFER DEBIT TRANSFER  TO  2079920005761 W R GRACE AND C |
| 6/26 | 1,389,678.86 | ZBA TRANSFER DEBIT TRANSFER  TO  2079920005761 W R GRACE AND C |
| 6/26 | 1,546,562.90 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900016741 W R GRACE & CO |
| 6/27 | 180.00 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005260 GRACE DAVISON |
| 6/27 | 945.14 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005600 W R GRACE & CO |
| 6/27 | 1,514.90 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 6/27 | 11,705.85 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900016741 W R GRACE & CO |
| 6/27 | 33,032.19 | ZBA TRANSFER DEBIT TRANSFER  TO  2079920005761 W R GRACE AND C |
| 6/27 | 126,243.25 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 6/27 | 427,576.83 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005260 GRACE DAVISON |
| 6/27 | 700,408.93 | ZBA TRANSFER DEBIT TRANSFER  TO  2079920005761 W R GRACE AND C |
| 6/27 | 1,622,991.49 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 6/28 | 170.07 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005600 W R GRACE & CO |
| 6/28 | 1,138.92 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 6/28 | 2,907.28 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 6/28 | 4,778.44 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 6/28 | 34,540.19 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900016741 W R GRACE & CO |
| 6/28 | 115,674.15 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 6/28 | 307,991.82 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005260 GRACE DAVISON |
| 6/28 | 408,748.40 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 6/28 | 430,473.45 | ZBA TRANSFER DEBIT TRANSFER  TO  2079920005761 W R GRACE AND C |
| 6/29 | 25.00 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005260 GRACE DAVISON |
| 6/29 | 270.58 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

| 12 | 20000002822172 | 001 | 130 | 0 | 34 | 1,769 |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|---|---|---|
| /29 | 1,859.49 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| /29 | 16,142.97 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| /29 | 22,547.78 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| /29 | 114,185.32 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| /29 | 499,996.19 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| /29 | 3,127,619.57 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| /29 | 3,216,915.11 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| Total | $70,282,132.34 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6 0 | 193,834.89 | 6 12 | 2,913,602.77 | 6/21 | 4,551,652.76 |
| 6 0 | 2,585,964.95 | 6 13 | 789,063.59 | 6/22 | 4,056,516.96 |
| 6 0 | 0.10 | 6 14 | 4,851,098.37 | 6/25 | 4,036,380.82 |
| 6 0 | 1,901,737.40 | 6 15 | 657,405.89 | 6/26 | 2,557,500.96 |
| 6 0 | 5,436,052.23 | 6 18 | 1,706,205.05 | 6/27 | 4,832,904.90 |
| 6 0 | 3,915,426.97 | 6 19 | 1,551,590.27 | 6/28 | 12,326,490.73 |
| 6 | 5,402,542.65 | 6 20 | 1,699,316.23 | 6/29 | 5,326,928.72 |



# Commercial Checking

13      2000000282172  001  130           0   34            1,770      _____  _____

                                                                              _____

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts   1-800-566-3862     FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts            1-800-222-3862     CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)               1-800-835-7721

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE          008              ACCOUNT NUMBER:2079900016741

62 WITTEMORE AVE
ATTN: PAUL MILIKEN
CAMBRIDGE          MA 02140
------------------------------------------------------------------------
        RECONCILEMENT OF DEBITS          CUTOFF DATE:06/30/01
------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS         +          406,598.98
MISCELLANEOUS DEBITS                          +        5,452,053.79
CREDIT ADJUSTMENTS                            +                 .00
MISCELLANEOUS ADJUSTMENTS                    +/-                .00
DEBIT ADJUSTMENTS                             -                2.00
                                                   ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD        =        5,858,650.77
                                                   ==================
TOTAL DEBITS FROM BANK STATEMENT              =        5,858,650.77


------------------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                               201,265.81
   STOPS REMOVED             +              .00
   O/S AMOUNT CHANGES       +/-             .00
   O/S DELETIONS             -              .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING        +/-              .00

   NEW ISSUES RECEIVED       +        466,696.55
   MANUAL ISSUES             +              .00
   REJECTED ISSUES           -              .00
   NEXT PERIOD ISSUES        -              .00
TOTAL ISSUES                                     +        466,696.55

CANCELLED ISSUES                                 -               .00
STOPPED ISSUES                                   -            986.71
ADDITIONAL ADJUSTMENTS                           -               .00

   CHECKS PAID-NO-ISSUE      +         23,001.50
   CHECKS PAID THIS PERIOD   -        406,598.98
   ISSUES RC'D FOR PREV PNI  -              .00

TOTAL PAID CHECKS MATCHED TO ISSUES              -        383,597.48
                                                   ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD              283,378.17
                                                   ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS            283,378.17

            IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
         COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  008

VESTED in Quality

000153

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET


*********************** Debit adjustments ******************************
```
  Date        CHK NUM       Explanation                              Amount
061801        59127 ISSUED FOR 938.27; PAID FOR 936.27                 2.00
                                                             -------------------
Total adjustment to reconciliation ...............:                    2.00
                                                             ===================
```

VESTED in Quality

000153



# Commercial Checking

*Cert. # C5580822*

| 01 | 2079900016741 | 005 | 109 | 0 | 0 | 2,288 | | |

```
Illmulililulilililllmulild
W R GRACE & CO - CONN
ATTN PAUL MILLIKEN                    CB   008
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
```

---

# Commercial Checking                          6/01/2001 thru 6/29/2001

Account number:      2079900016741
Account holder(s):   W R GRACE & CO - CONN

Taxpayer ID Number:  135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 6/01 | $0.00 | |
| Deposits and other credits | 5,858,650.77 | + |
| Checks | 406,596.98 | - |
| Other withdrawals and service fees | 5,452,053.79 | - |
| Closing balance 6/29 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 24,659.69 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/04 | 28,542.18 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 16,147.25 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO *VAR* |
| 6/06 | 17,524.31 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/07 | 1,858.44 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/07 | 6,560.24 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/08 | 4,727.80 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/11 | 1,098,652.91 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/12 | 11,535.56 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/12 | 1,763,643.97 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/13 | 150.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN |
| | | CO. ID.      010613 PPD |
| | | MISC SETTL CHRETIRE |
| 6/13 | 18,252.62 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO *VAR* |
| 6/14 | 8,160.26 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Handwritten notations: 8,418.68 ; 1,751,1,1.59*

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking

02    2079 000 0741 005  109              2 289

## Credit and Other Credits (continued)

| | Amount | Description |
|---|---|---|
| | 58,846.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 20000002821 72 W.R. GRACE & CO |
| | 8,978.84 | AUTOMATED CREDIT W.R. GRACE    REVERSAL<br>CO. D.    010615 PPD<br>MISC SETTL NCVCDBATL |
| | 76,871.77 | AUTOMATED CREDIT W.R. GRACE    REVERSAL<br>CO. D.    010615 PPD<br>MISC SETTL NCVCDBATL |
| | 5.00 | POSTING EQUALS NOTIFICATION ADJUST |
| | 8,133.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 20000002821 72 W.R. GRACE & CO |
| | 48,163.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 20000002821 72 W.R. GRACE & CO |
| | 9,253.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 20000002821 72 W.R. GRACE & CO |
| | 32,162.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 20000002821 72 W.R. GRACE & CO |
| | 31,807.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 20000002821 72 W.R. GRACE & CO |
| | 6,133.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 20000002821 72 W.R. GRACE & CO |
| | 7,817.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 20000002821 72 W.R. GRACE & CO |
| | 2,623.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 20000002821 72 W.R. GRACE & CO |
| | 912,087.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 20000002821 72 W.R. GRACE & CO |
| | 756.90 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. D.    010626 PPD<br>MISC SETTL CHRETIRE |
| | 3,244.39 | AUTOMATED CREDIT W.R. GRACE    REVERSAL<br>CO. D.    010626 PPD<br>MISC SETTL NCVCDBATL |
| | 3,071.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 20000002821 72 W.R. GRACE & CO |
| | 1,546,562.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 20000002821 72 W.R. GRACE & CO |
| | 1,705.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 20000002821 72 W.R. GRACE & CO |
| | 15,596.69 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. D.    010627 PPD<br>MISC SETTL CHRETIRE |

*Details and Other Credits continued on next page.*