

# Commercial Checking

03 2079900016741 005 109 0 0 2,290

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 6/28 | 7,528.84 | AUTOMATED CREDIT RETURN SETTLE RETURN<br>CO. ID. 010628 PPD<br>MISC SETTL CHRETIRE |
| 6/28 | 34,540.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/29 | 22,547.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,858,650.77** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 57268 | 1,009.24 | 6/15 | 58839* | 901.23 | 6/04 | 58933* | 1,725.63 | 6/20 |
| 57699* | 430.87 | 6/15 | 58845* | 1,663.25 | 6/08 | 58934 | 1,767.48 | 6/04 |
| 57967* | 101.81 | 6/11 | 58848* | 1,310.52 | 6/06 | 58935 | 2,288.04 | 6/12 |
| 58412* | 1,026.19 | 6/11 | 58860* | 990.25 | 6/04 | 58936 | 1,560.63 | 6/06 |
| 58501* | 425.00 | 6/01 | 58861 | 1,924.44 | 6/01 | 58940* | 1,013.11 | 6/01 |
| 58502 | 1,131.28 | 6/01 | 58866* | 1,400.96 | 6/01 | 58941 | 966.75 | 6/06 |
| 58595* | 308.30 | 6/04 | 58869* | 658.43 | 6/01 | 58945* | 1,131.26 | 6/01 |
| 58596 | 2,359.28 | 6/04 | 58870 | 722.84 | 6/01 | 58955* | 1,002.80 | 6/06 |
| 58655* | 1,026.20 | 6/11 | 58871 | 1,434.33 | 6/06 | 58959* | 105.79 | 6/06 |
| 58660* | 258.54 | 6/01 | 58872 | 1,438.90 | 6/06 | 58960 | 284.10 | 6/04 |
| 58736* | 1,189.75 | 6/01 | 58875* | 854.00 | 6/08 | 58961 | 639.46 | 6/12 |
| 58783* | 267.86 | 6/01 | 58877* | 557.67 | 6/01 | 58962 | 210.32 | 6/06 |
| 58784 | 646.55 | 6/12 | 58880* | 1,519.15 | 6/12 | 58963 | 251.38 | 6/12 |
| 58789* | 66.68 | 6/01 | 58881 | 1,225.60 | 6/01 | 58964 | 70.61 | 6/13 |
| 58792* | 458.13 | 6/06 | 58884* | 1,272.52 | 6/01 | 58965 | 60.59 | 6/04 |
| 58794* | 98.58 | 6/06 | 58894* | 324.76 | 6/11 | 58966 | 458.13 | 6/06 |
| 58796* | 246.98 | 6/07 | 58900* | 1,794.83 | 6/15 | 58967 | 1,140.80 | 6/04 |
| 58803* | 70.36 | 6/01 | 58901 | 829.38 | 6/04 | 58968 | 98.57 | 6/06 |
| 58807* | 230.25 | 6/01 | 58907* | 1,892.33 | 6/06 | 58969 | 482.38 | 6/06 |
| 58808 | 5,564.27 | 6/04 | 58909* | 1,040.63 | 6/01 | 58970 | 246.98 | 6/14 |
| 58809 | 2,424.50 | 6/04 | 58911* | 877.93 | 6/01 | 58971 | 267.48 | 6/06 |
| 58810 | 1,429.57 | 6/01 | 58915* | 691.57 | 6/01 | 58972 | 499.21 | 6/06 |
| 58813* | 2,196.58 | 6/06 | 58916 | 2,667.54 | 6/04 | 58973 | 251.72 | 6/06 |
| 58819* | 1,650.34 | 6/01 | 58917 | 1,635.11 | 6/04 | 58974 | 86.23 | 6/11 |
| 58824* | 1,171.64 | 6/18 | 58918 | 1,597.46 | 6/04 | 58975 | 441.12 | 6/08 |
| 58825 | 2,107.52 | 6/06 | 58919 | 1,677.96 | 6/04 | 58976 | 268.55 | 6/01 |
| 58826 | 1,475.05 | 6/06 | 58921* | 1,664.24 | 6/04 | 58977 | 284.49 | 6/04 |
| 58832* | 2,087.83 | 6/06 | 58924* | 1,547.05 | 6/04 | 58978 | 266.75 | 6/04 |
| 58833 | 1,163.51 | 6/01 | 58929* | 2,093.27 | 6/06 | 58979 | 414.85 | 6/04 |
| 58834 | 2,058.05 | 6/14 | 58931* | 836.57 | 6/08 | 58980 | 47.19 | 6/01 |

* *Indicates a break in check number sequence*

*Checks continued on next page*

Commercial Checking

[illegible] 005 109 [illegible] 2 29

Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | 59024 | [illegible] | 6/18 | 59066 | 258.02 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59025 | [illegible] | 6/15 | 59067 | 1,405.50 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59026 | [illegible] | 6/19 | 59068 | 841.87 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59027 | [illegible] | 6/18 | 59069 | 1,220.27 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59028 | [illegible] | 6/14 | 59070 | 1,001.24 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59029 | [illegible] | 6/14 | 59071 | 1,692.30 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59030 | [illegible] | 6/15 | 59072 | 936.01 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59031 | [illegible] | 6/19 | 59073 | 916.09 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59032 | [illegible] | 6/14 | 59074 | 1,421.26 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59033 | [illegible] | 6/14 | 59075 | 1,874.96 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59034 | [illegible] | 6/15 | 59076 | 1,259.40 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59035 | [illegible] | 6/14 | 59077 | 1,043.16 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59036 | [illegible] | 6/18 | 59078 | 590.25 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59037 | [illegible] | 6/20 | 59079 | 1,924.43 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59038 | [illegible] | 6/14 | 59080 | 1,785.62 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59039 | [illegible] | 6/18 | 59081 | 1,879.9 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59040 | [illegible] | 6/14 | 59082 | 1,775.35 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59041 | [illegible] | 6/14 | 59083 | 1,535.80 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59042 | [illegible] | 6/18 | 59085* | 2,087.3 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59043 | [illegible] | 6/21 | 59086 | 2,946.72 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59044 | [illegible] | 6/19 | 59087 | 1,969.19 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59045 | [illegible] | 6/19 | 59088 | 1,400.95 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59046 | [illegible] | 6/14 | 59089 | 1,484.34 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59047 | [illegible] | 6/14 | 59090 | 966.0 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59048 | [illegible] | 6/15 | 59091 | 083.88 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59049 | [illegible] | 6/14 | 59093* | 1,450.23 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59050 | [illegible] | 6/19 | 59094 | 1,435.90 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59051 | [illegible] | 6/14 | 59095 | 535.70 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59052 | [illegible] | 6/14 | 59096 | 695.78 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59053 | [illegible] | 6/18 | 59097 | 874.57 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59054 | [illegible] | 6/14 | 59098 | 590.49 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59055 | [illegible] | 6/29 | 59099 | 554.50 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59056 | [illegible] | 6/18 | 59100 | 1,080.09 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59057 | [illegible] | 6/15 | 59101 | 1,219.04 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59058 | [illegible] | 6/14 | 59102 | 519.14 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59059 | [illegible] | 6/15 | 59103 | 1,208.51 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59060 | [illegible] | 6/13 | 59105* | 1,912.35 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59061 | [illegible] | 6/19 | 59106 | 1,665.06 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59062 | [illegible] | 6/14 | 59107 | 1,635.35 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59063 | [illegible] | 6/15 | 59108 | 2,583.39 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59064 | [illegible] | 6/13 | 59109 | 1,268.17 | [illegible] |
| [illegible] | [illegible] | [illegible] | 59065 | [illegible] | 6/18 | 59110 | 1,148.21 | [illegible] |

* [illegible] is a break in check number [illegible]

[illegible] continued on next page



# Commercial Checking

05 2079900016741 005 109 0 0 2,292

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 59111 | 1,221.10 | 6/14 | 59155 | 2,070.58 | 6/20 | 59201 | 525.00 | 6/19 |
| 59112 | 871.93 | 6/15 | 59156 | 1,811.30 | 6/20 | 59202 | 246.98 | 6/25 |
| 59113 | 891.93 | 6/18 | 59157 | 1,767.50 | 6/18 | 59203 | 382.97 | 6/19 |
| 59114 | 761.19 | 6/15 | 59159* | 2,600.02 | 6/18 | 59204 | 267.48 | 6/19 |
| 59115 | 743.55 | 6/15 | 59160 | 1,013.13 | 6/18 | 59205 | 499.20 | 6/19 |
| 59116 | 1,014.42 | 6/14 | 59161 | 1,628.45 | 6/18 | 59206 | 251.72 | 6/19 |
| 59117 | 323.85 | 6/15 | 59162 | 1,424.94 | 6/18 | 59207 | 354.10 | 6/19 |
| 59118 | 858.51 | 6/18 | 59163 | 966.77 | 6/26 | 59208 | 299.96 | 6/19 |
| 59119 | 1,518.79 | 6/15 | 59164 | 967.79 | 6/18 | 59209 | 187.90 | 6/20 |
| 59120 | 336.38 | 6/18 | 59165 | 1,168.80 | 6/18 | 59210 | 437.19 | 6/18 |
| 59121 | 1,482.87 | 6/14 | 59166 | 2,075.95 | 6/18 | 59211 | 30.68 | 6/27 |
| 59122 | 1,564.03 | 6/14 | 59168* | 2,219.91 | 6/20 | 59212 | 31.50 | 6/20 |
| 59123 | 1,576.53 | 6/14 | 59169 | 448.92 | 6/18 | 59213 | 200.95 | 6/19 |
| 59124 | 1,794.82 | 6/15 | 59170 | 1,127.39 | 6/14 | 59214 | 146.41 | 6/22 |
| 59125 | 829.39 | 6/14 | 59171 | 1,340.15 | 6/14 | 59216* | 618.67 | 6/26 |
| 59126 | 1,377.76 | 6/14 | 59172 | 1,590.51 | 6/18 | 59218* | 105.78 | 6/25 |
| 59127 | 936.27 | 6/18 | 59173 | 2,196.83 | 6/14 | 59219 | 156.34 | 6/25 |
| 59128 | 931.44 | 6/14 | 59174 | 2,106.44 | 6/14 | 59220 | 350.85 | 6/25 |
| 59129 | 1,717.58 | 6/22 | 59175 | 803.43 | 6/18 | 59223* | 160.30 | 6/25 |
| 59130 | 1,892.34 | 6/18 | 59176 | 1,325.66 | 6/14 | 59224 | 208.53 | 6/26 |
| 59131 | 1,236.43 | 6/19 | 59177 | 1,165.14 | 6/14 | 59226* | 416.70 | 6/26 |
| 59132 | 363.42 | 6/19 | 59178 | 703.26 | 6/28 | 59227 | 186.29 | 6/26 |
| 59133 | 1,117.29 | 6/19 | 59179 | 439.53 | 6/19 | 59228 | 63.85 | 6/25 |
| 59134 | 1,040.62 | 6/18 | 59180 | 439.53 | 6/19 | 59229 | 31.39 | 6/26 |
| 59135 | 1,095.65 | 6/25 | 59182* | 187.56 | 6/22 | 59230 | 598.83 | 6/26 |
| 59137* | 139.01 | 6/19 | 59183 | 223.25 | 6/18 | 59231 | 573.18 | 6/26 |
| 59138 | 691.56 | 6/19 | 59184 | 350.85 | 6/18 | 59232 | 458.13 | 6/26 |
| 59139 | 1,690.38 | 6/20 | 59185 | 202.91 | 6/19 | 59234* | 1,140.80 | 6/26 |
| 59140 | 1,677.97 | 6/18 | 59187* | 601.34 | 6/19 | 59235 | 454.23 | 6/29 |
| 59141 | 1,664.53 | 6/18 | 59188 | 121.21 | 6/20 | 59236 | 502.16 | 6/28 |
| 59142 | 1,664.25 | 6/21 | 59189 | 74.77 | 6/21 | 59237 | 525.00 | 6/26 |
| 59143 | 1,520.64 | 6/19 | 59190 | 60.04 | 6/19 | 59238 | 246.98 | 6/28 |
| 59144 | 1,743.19 | 6/18 | 59191 | 273.02 | 6/19 | 59240* | 253.17 | 6/26 |
| 59145 | 1,547.06 | 6/20 | 59192 | 67.08 | 6/18 | 59243* | 267.48 | 6/26 |
| 59146 | 1,788.50 | 6/19 | 59193 | 111.57 | 6/19 | 59244 | 499.20 | 6/26 |
| 59147 | 1,556.92 | 6/18 | 59194 | 371.25 | 6/19 | 59246* | 367.20 | 6/26 |
| 59148 | 1,704.85 | 6/18 | 59195 | 573.18 | 6/26 | 59247 | 402.83 | 6/27 |
| 59149 | 2,333.56 | 6/25 | 59196 | 458.13 | 6/25 | 59248 | 184.00 | 6/26 |
| 59151* | 2,281.52 | 6/21 | 59197 | 573.18 | 6/19 | 59249 | 151.50 | 6/22 |
| 59152 | 862.35 | 6/27 | 59198 | 1,140.80 | 6/19 | 59250 | 351.09 | 6/25 |
| 59153 | 836.55 | 6/18 | 59199 | 454.23 | 6/29 | 59251 | 12.65 | 6/27 |
| 59154 | 1,272.76 | 6/20 | 59200 | 502.16 | 6/20 | 59252 | 31.48 | 6/27 |

** Indicates a break in check number sequence*

*Checks continued on next page*

Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 925 | 30 .86 | 6 27 | 59303 | ,00 .84 | 6/27 | 59360* | 938.28 | 6/ |
| 925 | 21 .48 | 6 27 | 59306* | ,0 .43 | 6/27 | 59362* | 1 717.58 | 6/ |
| 925 | 15 .30 | 27 | 59307 | ,4 1 | 6/28 | 59381* | 968 52 | 6/ |
| 925 | 28 .09 | 28 | 59310* | 8 3 | 6/27 | 59399* | 474.84 | 6/ |
| 926 | 87 .10 | 6 28 | 59313* | ,2 9 | 6/27 | 59400 | 1,127.39 | 6/ |
| 926 | 61 .03 | 6 28 | 59314 | ,3 1 | 6/28 | 5940 | 1 383.6 | 6/ |
| 926 | 1 37 .94 | 27 | 59322* | 2,08 2 | 6/28 | 59403* | 2,196.83 | 6/ |
| 927 | 76 .51 | 2 | 59323 | ,40 5 | 6/29 | 59404 | 2,106.42 | 6/ |
| 927 | 1 08 .11 | 27 | 59324 | ,4 4 | 6/28 | 59406* | 325.65 | 6/ |
| 927 | 1 29 .45 | 28 | 59325 | 96 1 | 6/28 | 59407 | 165.12 | 6/ |
| 927 | 50 .62 | 28 | 59326 | 68 2 | 6/28 | 59439* | 122.9 | 6/ |
| 927 | 1 04 .03 | 27 | 59330* | 5 9 | 6/27 | 59444* | 115.44 | 6/ |
| 927 | 1 04 .55 | 2 | 59331 | 68 2 | 6/29 | 600410* | 464.64 | 6/ |
| 927 | 1 05 .33 | 28 | 59333* | 3 3 | 6/28 | 600441* | 2,853.16 | 6/ |
| 928 | 1 00 .63 | 28 | 59334 | 5 1 | 6/29 | 600442 | 2,216.05 | 6/ |
| 928 | 2 43 .91 | 29 | 59335 | ,08 0 | 6/28 | 600443 | 1 727.80 | 6/ |
| 928 | 1 20 .51 | 29 | 59336 | ,2 2 | 6/28 | 600444 | 3,467.08 | 6/ |
| 928 | 1 54 .64 | 28 | 59338* | ,2 2 | 6/29 | 600445 | 465.06 | 6/ |
| 929 | 1 08 .36 | 29 | 59343* | ,148.22 | 6/29 | 600446 | 986.7 | 6/ |
| 929 | 1 3 .90 | 29 | 59345* | 78 5 | 6/29 | 600447 | 1,985.35 | 6/ |
| 929 | 96 .51 | 2 | 59348* | 7 4 | 6/29 | 600448 | 3,266.57 | 6/ |
| 929 | 95 .06 | 2 | 59349 | ,02 3 | 6/28 | 600449 | 318.76 | 6/ |
| 929 | 18 .8 | 28 | 59350 | 29 5 | 6/29 | 600474* | 4,250.32 | 6/ |
| 929 | 97 .12 | 28 | 59352* | ,5 .78 | 6/29 | Total | $406,596.96 | |
| 930 | 1 87 .80 | 28 | 59355* | ,56 .03 | 6/28 | | | |
| 930 | 89 .18 | 2 | 59356 | ,57 3 | 6/28 | | | |

* There is a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|---|---|---|---|
| 6 | 1,26 .9 | AUTOMATED DEBIT BNF CTS<br>CO ID. 1902914 010606 CCD<br>MISC C4025 0792143/4 | PR TAXES |
| 6 | 7,99 .0 | AUTOMATED DEBIT BNF CTS<br>CO ID. 1411902914 010606 CCD<br>MISC C4025 109214377 | PR TAXES |
| 6 | 6,560.2 | AUTOMATED DEBIT W.R. GRACE<br>CO ID. 010607 PPD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 6 | 127,613.6 | AUTOMATED DEBIT BNF CTS<br>CO ID. 1411902914 010611 CCD<br>MISC C4025 069230516 | PR TAXES |

Other Withdrawals and Service Fees continued on next page.



# Commercial Checking

07 2079900016741 005 109 0 0 2,294

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description | |
|---|---|---|---|
| 6/11 | 966,682.43 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010611 CCD<br>MISC C4025-059230515 | PR TAXES |
| 6/12 | 1,763,643.97 | AUTOMATED DEBIT W.R. GRACE<br>CO. ID. 010612 PPD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 6/13 | 79.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO | |
| 6/13 | 1,546.20 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010613 CCD<br>MISC C4025-079234072 | PR TAXES |
| 6/13 | 7,804.44 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010613 CCD<br>MISC C4025-109234075 | PR TAXES |
| 6/14 | 8,160.26 | AUTOMATED DEBIT W.R. GRACE<br>CO. ID. 010614 PPD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 6/15 | 53,569.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO | |
| 6/18 | 8,138.30 | AUTOMATED DEBIT RETURN SETTLE RETURN<br>CO. ID. 010618 PPD<br>MISC SETTL CHRETIRE | |
| 6/19 | 5.00 | POSTING EQUAL NOTIFICATION REVERSAL | |
| 6/19 | 9,246.61 | AUTOMATED DEBIT RETURN SETTLE RETURN<br>CO. ID. 010619 PPD<br>MISC SETTL CHRETIRE | |
| 6/20 | 1,453.80 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010620 CCD<br>MISC C4025-079266811 | PR TAXES |
| 6/20 | 8,233.11 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010620 CCD<br>MISC C4025-109266814 | PR TAXES |
| 6/21 | 6,133.08 | AUTOMATED DEBIT W.R. GRACE<br>CO. ID. 010621 PPD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 6/25 | 120,655.38 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010625 CCD<br>MISC C4025-069283239 | PR TAXES |
| 6/25 | 786,109.26 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010625 CCD<br>MISC C4025-059283238 | PR TAXES |
| 6/26 | 1,550,564.14 | AUTOMATED DEBIT W.R. GRACE<br>CO. ID. 010626 PPD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 6/27 | 2.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO | |
| 6/27 | 1,458.80 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 010627 CCD<br>MISC C4025-079287150 | PR TAXES |

Handwritten notes: 2. 3. 4. 5. open open ZBA ZBA D.P. 1,742,506.75 1,538,651.15 224,992.82 Tax Total: 2,039,395.32 W

*Other Withdrawals and Service Fees continued on next page.*

[illegible]

[illegible] dra[illegible] s[illegible] [illegible] continued

A[illegible]

8 5[illegible] A[illegible] DEBIT BNF [illegible] [illegible]KES
C[illegible] [illegible]4 10627 [illegible]
[illegible] 09287 5[illegible]

Z[illegible] ER DEBIT
T[illegible] [illegible]000028 [illegible] 2 W[illegible] [illegible] & [illegible]

6 5[illegible] A[illegible] DEBIT W.R. GRACE [illegible]ROL
C[illegible] 01061 8 PPD
M[illegible] [illegible]CL BATL

[illegible] 52,0[illegible]

[illegible] Balances [illegible]

| Date | Amount | Date | Amount |
|---|---|---|---|
| [illegible] | 0.00 | [illegible] | [illegible] |
| [illegible] | 0.00 | [illegible] | [illegible] |
| [illegible] | 0.00 | [illegible] | [illegible] |
| [illegible] | 0.0[illegible] | [illegible] | [illegible] |
| [illegible] | 0.00 | [illegible] | [illegible] |
| [illegible] | 0.0[illegible] | [illegible] | [illegible] |
| [illegible] | 0.0[illegible] | | |

[illegible] MKTS INV BLG [illegible]

page [illegible]



# Commercial Checking

09 2079900016741 005 109 0 0 2,296

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

______ 2. Write in the closing balance shown on the front of account statement.

______ 3. Write in any deposits you have made since the date of this statement.

______

______

______

______ 4. Add together amounts listed above in steps 2 and 3.

______ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

______ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

SMS565- 32 PAGE 1

BANK NO. 0000001 TEAM NO. 008 RECAP OF POSTED ITEMS REPORT DATE 07/02/01

ACCOUNT NO. 2079900016741 WR GRACE CAMBRIDGE 008 AS OF 06-30-01

| DATE | PAID CHECKS ITEMS | PAID CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS PLACED ITEMS | STOPS PLACED AMOUNT | STOPS REMOVED ITEMS | STOPS REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIOR | | .00 | | .00 | | .00 | 7 | .00 | | .00 |
| 05-25-01 | | .00 | | .00 | | .00 | | .00 | 2 | .00 |
| 06-01-01 | 27 | 24,659.69 | | .00 | | .00 | | .00 | | .00 |
| 06-04-01 | 21 | 28,542.18 | | .00 | | .00 | | .00 | | .00 |
| 06-06-01 | 26 | 24,412.52 | | .00 | | .00 | | .00 | | .00 |
| 06-07-01 | 3 | 1,858.44 | 35 | 12,712.92 | 1 | 986.71 | | .00 | | .00 |
| 06-08-01 | 7 | 4,727.80 | | .00 | | .00 | | .00 | | .00 |
| 06-11-01 | 14 | 4,356.85 | | .00 | | .00 | | .00 | | .00 |
| 06-12-01 | 18 | 11,535.56 | 157 | 215,386.62 | | .00 | | .00 | | .00 |
| 06-13-01 | 12 | 8,972.59 | | .00 | | .00 | | .00 | | .00 |
| 06-14-01 | 48 | 58,846.46 | 37 | 12,369.09 | | .00 | | .00 | | .00 |
| 06-15-01 | 28 | 32,281.37 | | .00 | | .00 | | .00 | | .00 |
| 06-18-01 | 41 | 48,165.00 | | .00 | | .00 | | .00 | | .00 |
| 06-19-01 | 40 | 32,162.40 | | .00 | | .00 | | .00 | | .00 |
| 06-20-01 | 15 | 21,920.51 | | .00 | | .00 | | .00 | | .00 |
| 06-21-01 | 6 | 7,817.17 | 44 | 16,433.53 | | .00 | | .00 | | .00 |
| 06-22-01 | 5 | 2,623.31 | | .00 | | .00 | | .00 | | .00 |
| 06-25-01 | 10 | 5,322.53 | | .00 | | .00 | | .00 | | .00 |
| 06-26-01 | 20 | 13,071.52 | 148 | 193,245.78 | | .00 | | .00 | | .00 |
| 06-27-01 | 20 | 17,261.99 | | .00 | | .00 | | .00 | | .00 |
| 06-28-01 | 31 | 35,513.31 | 39 | 16,548.61 | | .00 | | .00 | | .00 |
| 06-29-01 | 25 | 22,547.78 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 417 | 406,598.98 | 460 | 466,696.55 | 1 | 986.71 | 7 | .00 | 2 | .00 |

SMS565- 35 PAGE 1

BANK NO. 0000001 TEAM NO. 008 DIAGNOSTIC SUMMARY REPORT DATE 07/02/01

ACCOUNT NO. 2079900016741 WR GRACE CAMBRIDGE 008 REPORT PAID ONLY AS OF 06-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 900410 | 464.64 | 06-08-01 | 000003512214559 | | | 5 | PAID, NO ISSUE |
| 900441 | 2,853.16 | 06-14-01 | 000003311823166 | | | 5 | PAID, NO ISSUE |
| 900442 | 2,216.05 | 06-01-01 | 000003510854787 | | | 5 | PAID, NO ISSUE |
| 900443 | 1,727.80 | 06-01-01 | 000003713447628 | | | 5 | PAID, NO ISSUE |
| 900444 | 3,467.08 | 06-20-01 | 000003313315090 | | | 5 | PAID, NO ISSUE |
| 900445 | 1,465.06 | 06-07-01 | 000003419742600 | | | 5 | PAID, NO ISSUE |
| 900446 | 986.71 | 06-13-01 | 000007816403793 | | | 5 | PAID, NO ISSUE |
| 900447 | 1,985.35 | 06-18-01 | 000003411230557 | | | 5 | PAID, NO ISSUE |
| 900448 | 3,266.57 | 06-15-01 | 000003716773620 | | | 5 | PAID, NO ISSUE |
| 900449 | 318.76 | 06-15-01 | 000003716773621 | | | 5 | PAID, NO ISSUE |
| 900474 | 4,250.32 | 06-27-01 | 000003516531632 | | | 5 | PAID, NO ISSUE |

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 11 | 23,001.50 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 0 | .00 |
| STOPPED, CHECK PRESENTED | 0 | .00 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP, ISSUED | 0 | .00 |

SMS565- 35 PAGE 2

BANK NO. 0000001 TEAM NO. 008 DIAGNOSTIC SUMMARY REPORT DATE 07/02/01

ACCOUNT NO. 2079900016741 WR GRACE CAMBRIDGE 008 REPORT UNPAID ONLY AS OF 06-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 4315 | 1,588.74 | 05-25-01 | | | | 1 | CANCELED ITEM, NOT ISSUED |
| 7902 | 908.80 | 02-15-01 | | 04-05-96 | L&N | 1 | STOPPED ITEM |
| 25082 | .00 | 05-25-01 | | | | 1 | CANCELED ITEM, NOT ISSUED |
| 36586 | 838.00 | 07-08-99 | | 05-07-99 | L&N | 1 | STOPPED ITEM |
| 38216 | 360.13 | 08-17-99 | | 07-22-99 | L&N | 1 | STOPPED ITEM |
| 38887 | 415.57 | 09-09-99 | | 08-26-99 | JZG | 1 | STOPPED ITEM |
| 39727 | 310.19 | 10-26-99 | | 10-21-99 | JZG | 1 | STOPPED, CHECK PRESENTED |
| 41535 | 1,127.27 | 02-01-00 | | 01-26-00 | L&N | 1 | STOPPED ITEM |
| 42202 | 649.94 | 03-16-00 | | | | 1 | STOPPED ITEM |
| 42203 | 961.31 | 03-16-00 | | | | 1 | STOPPED ITEM |
| 42204 | 490.11 | 03-16-00 | | | | 1 | STOPPED, CHECK PRESENTED |
| 42704 | 300.47 | 06-20-00 | | 06-14-00 | JZG | 1 | STOPPED ITEM |
| 43448 | 102.87 | 10-06-00 | | 10-04-00 | JZG | 2 | STOPPED ITEM |
| 43635 | 381.77 | 11-28-00 | | 11-22-00 | JZG | 2 | STOPPED ITEM |
| 51787 | 1,004.44 | 03-03-00 | | 02-25-00 | | 2 | STOPPED ITEM |
| 52382 | 9,694.18 | 03-24-00 | | 03-07-00 | | 2 | STOPPED ITEM |
| 52683 | 1,239.94 | 03-30-00 | | 03-07-00 | | 2 | STOPPED ITEM |
| 53189 | 547.54 | 04-11-00 | | | | 2 | STOPPED ITEM |
| 53202 | 1,520.07 | 03-30-00 | | | | 2 | STOPPED ITEM |
| 53688 | 1,716.50 | 04-27-00 | | 04-26-00 | | 2 | STOPPED ITEM |
| 55263 | 1,826.06 | 09-21-00 | | 09-12-00 | | 2 | STOPPED ITEM |
| 55842 | 1,096.15 | 10-31-00 | | 10-26-00 | | 2 | STOPPED ITEM |
| 55971 | 748.64 | 11-28-00 | | 11-10-00 | | 2 | STOPPED ITEM |
| 56010 | 1,462.83 | 11-13-00 | | 11-10-00 | | 2 | STOPPED ITEM |
| 56613 | 642.63 | 12-27-00 | | 12-22-00 | | 2 | STOPPED ITEM |
| 57318 | 1,272.78 | 02-21-01 | | 02-12-01 | | 2 | STOPPED ITEM |
| 57512 | 964.45 | 02-27-01 | | 02-26-01 | | 2 | STOPPED ITEM |
| 58285 | 1,173.68 | 04-24-01 | | 04-12-01 | | 2 | STOPPED, CHECK PRESENTED |
| 58311 | 2,453.75 | 04-24-01 | | 04-12-01 | | 2 | STOPPED ITEM |
| 58461 | 1,099.51 | 05-02-01 | | 04-26-01 | | 2 | STOPPED ITEM |
| 58465 | 1,173.68 | 05-11-01 | | 04-26-01 | | 2 | STOPPED ITEM |
| 58466 | 1,173.70 | 05-11-01 | | 04-26-01 | | 2 | STOPPED ITEM |
| 58753 | 1,828.21 | 05-14-01 | | 05-11-01 | | 2 | STOPPED ITEM |
| 58912 | 986.71 | 06-07-01 | | 05-25-01 | | 2 | STOPPED ITEM |
| 900064 | 497.86 | 03-20-00 | | | | 4 | STOPPED ITEM |
| 900327 | 979.50 | 01-23-01 | | | | 4 | STOPPED ITEM |

SMS565- 35 PAGE 3

BANK NO. 0000001 TEAM NO. 008 DIAGNOSTIC SUMMARY REPORT DATE 07/02/01

ACCOUNT NO. 2079900016741 WR GRACE CAMBRIDGE 008 REPORT UNPAID ONLY AS OF 06-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 31 | 39,975.26 |
| STOPPED, CHECK PRESENTED | 3 | 1,973.98 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 2 | 1,588.74 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP, ISSUED | 0 | .00 |

BANK NO. 0000001 TEAM NO. 008 DIAGNOSTIC SUMMARY REPORT DATE 07/02/01

ACCOUNT NO. 2079900016741 WR GRACE CAMBRIDGE 008 REPORT CONSOLIDATED AS OF 06-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 4315 | 1,588.74 | 05-25-01 | | | | 1 | CANCELED ITEM, NOT ISSUED |
| 7902 | 908.80 | 02-15-01 | | 04-05-96 | L&N | 1 | STOPPED ITEM |
| 25082 | .00 | 05-25-01 | | | | 1 | CANCELED ITEM, NOT ISSUED |
| 36586 | 838.00 | 07-08-99 | | 05-07-99 | L&N | 1 | STOPPED ITEM |
| 38216 | 360.13 | 08-17-99 | | 07-22-99 | L&N | 1 | STOPPED ITEM |
| 38887 | 415.57 | 09-09-99 | | 08-26-99 | JZG | 1 | STOPPED ITEM |
| 39727 | 310.19 | 10-26-99 | | 10-21-99 | JZG | 1 | STOPPED, CHECK PRESENTED |
| 41535 | 1,127.27 | 02-01-00 | | 01-26-00 | L&N | 1 | STOPPED ITEM |
| 42202 | 649.94 | 03-16-00 | | | | 1 | STOPPED ITEM |
| 42203 | 961.31 | 03-16-00 | | | | 1 | STOPPED ITEM |
| 42204 | 490.11 | 03-16-00 | | | | 1 | STOPPED, CHECK PRESENTED |
| 42704 | 300.47 | 06-20-00 | | 06-14-00 | JZG | 1 | STOPPED ITEM |
| 43448 | 102.87 | 10-06-00 | | 10-04-00 | JZG | 2 | STOPPED ITEM |
| 43635 | 381.77 | 11-28-00 | | 11-22-00 | JZG | 2 | STOPPED ITEM |
| 51787 | 1,004.44 | 03-03-00 | | 02-25-00 | | 2 | STOPPED ITEM |
| 52382 | 9,694.18 | 03-24-00 | | 03-07-00 | | 2 | STOPPED ITEM |
| 52683 | 1,239.94 | 03-30-00 | | 03-07-00 | | 2 | STOPPED ITEM |
| 53189 | 547.54 | 04-11-00 | | | | 2 | STOPPED ITEM |
| 53202 | 1,520.07 | 03-30-00 | | | | 2 | STOPPED ITEM |
| 53688 | 1,716.50 | 04-27-00 | | 04-26-00 | | 2 | STOPPED ITEM |
| 55263 | 1,826.06 | 09-21-00 | | 09-12-00 | | 2 | STOPPED ITEM |
| 55842 | 1,096.15 | 10-31-00 | | 10-26-00 | | 2 | STOPPED ITEM |
| 55971 | 748.64 | 11-28-00 | | 11-10-00 | | 2 | STOPPED ITEM |
| 56010 | 1,462.83 | 11-13-00 | | 11-10-00 | | 2 | STOPPED ITEM |
| 56613 | 642.63 | 12-27-00 | | 12-22-00 | | 2 | STOPPED ITEM |
| 57318 | 1,272.78 | 02-21-01 | | 02-12-01 | | 2 | STOPPED ITEM |
| 57512 | 964.45 | 02-27-01 | | 02-26-01 | | 2 | STOPPED ITEM |
| 58285 | 1,173.68 | 04-24-01 | | 04-12-01 | | 2 | STOPPED, CHECK PRESENTED |
| 58311 | 2,453.75 | 04-24-01 | | 04-12-01 | | 2 | STOPPED ITEM |
| 58461 | 1,099.51 | 05-02-01 | | 04-26-01 | | 2 | STOPPED ITEM |
| 58465 | 1,173.68 | 05-11-01 | | 04-26-01 | | 2 | STOPPED ITEM |
| 58466 | 1,173.70 | 05-11-01 | | 04-26-01 | | 2 | STOPPED ITEM |
| 58753 | 1,828.21 | 05-14-01 | | 05-11-01 | | 2 | STOPPED ITEM |
| 58912 | 986.71 | 06-07-01 | | 05-25-01 | | 3 | STOPPED ITEM |
| 900064 | 497.86 | 03-20-00 | | | | 8 | STOPPED ITEM |
| 900327 | 979.50 | 01-23-01 | | | | 8 | STOPPED ITEM |
| 900410 | 464.64 | 06-08-01 | 000003512214559 | | | 8 | PAID, NO ISSUE |
| 900441 | 2,853.16 | 06-14-01 | 000003311823166 | | | 8 | PAID, NO ISSUE |
| 900442 | 2,216.05 | 06-01-01 | 000003510854787 | | | 8 | PAID, NO ISSUE |
| 900443 | 1,727.80 | 06-01-01 | 000003713447628 | | | 8 | PAID, NO ISSUE |
| 900444 | 3,467.08 | 06-20-01 | 000003313315090 | | | 8 | PAID, NO ISSUE |
| 900445 | 1,465.06 | 06-07-01 | 000003419742600 | | | 8 | PAID, NO ISSUE |
| 900446 | 986.71 | 06-13-01 | 000007816403793 | | | 8 | PAID, NO ISSUE |
| 900447 | 1,985.35 | 06-18-01 | 000003411230557 | | | 8 | PAID, NO ISSUE |
| 900448 | 3,266.57 | 06-15-01 | 000003716773620 | | | 8 | PAID, NO ISSUE |
| 900449 | 318.76 | 06-15-01 | 000003716773621 | | | 8 | PAID, NO ISSUE |
| 900474 | 4,250.32 | 06-27-01 | 000003516531632 | | | 8 | PAID, NO ISSUE |

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST. ACCOUNT NO. | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|---|
| MISC-DEBITS | 1 | 2079900016741 | WR GRACE CAMBRIDGE 008 | 06-30-01 | 1 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 1411902914 | 1,261.98 | | 060601 | | 74601649 | AUTOMATED DEBIT |
| 1411902914 | 7,997.06 | | 060601 | | 74601652 | AUTOMATED DEBIT |
| | 6,560.24 | | 060701 | | 11560257 | AUTOMATED DEBIT |
| 1411902914 | 966,682.43 | | 061101 | | 26960878 | AUTOMATED DEBIT |
| 1411902914 | 127,613.63 | | 061101 | | 26960879 | AUTOMATED DEBIT |
| | 1763,643.97 | | 061201 | | 11590152 | AUTOMATED DEBIT |
| | 79.39 | | 061301 | | | ZBA TRANSFER DR |
| 1411902914 | 7,804.44 | | 061301 | | 40788621 | AUTOMATED DEBIT |
| 1411902914 | 1,546.20 | | 061301 | | 40788618 | AUTOMATED DEBIT |
| | 8,160.26 | | 061401 | | 11630499 | AUTOMATED DEBIT |
| | 53,569.24 | | 061501 | | | ZBA TRANSFER DR |
| | 8,138.30 | | 061801 | | 11590152 | AUTOMATED DEBIT |
| | 9,246.61 | | 061901 | | 11590152 | AUTOMATED DEBIT |
| | 5.00 | | 061901 | | 00000008 | POST EQ NOTIF RE |
| 1411902914 | 1,453.80 | | 062001 | | 15005686 | AUTOMATED DEBIT |
| 1411902914 | 8,233.11 | | 062001 | | 15005689 | AUTOMATED DEBIT |
| | 6,133.08 | | 062101 | | 11700247 | AUTOMATED DEBIT |
| 1411902914 | 120,655.38 | | 062501 | | 60247345 | AUTOMATED DEBIT |
| 1411902914 | 786,109.26 | | 062501 | | 60247344 | AUTOMATED DEBIT |
| | 1550,564.14 | | 062601 | | 11730251 | AUTOMATED DEBIT |
| | 2.52 | | 062701 | | | ZBA TRANSFER DR |
| 1411902914 | 1,458.80 | | 062701 | | 82274110 | AUTOMATED DEBIT |
| 1411902914 | 8,579.23 | | 062701 | | 82274113 | AUTOMATED DEBIT |
| | 8.55 | | 062801 | | | ZBA TRANSFER DR |
| | 6,547.17 | | 062801 | | 11770529 | AUTOMATED DEBIT |
| | | | MISC | | 5,452,053.79 | 25GT |

## TYPE OF REPORT

- UNPAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
- CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
- SPECIAL = OFF-CYCLE REPORT REQUEST

## EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED
2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED NOT ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY. NOT ADDED TO TOTALS
4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM,DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM.

SMS565- 35 PAGE 5

BANK NO. 0000001 TEAM NO. 008 DIAGNOSTIC SUMMARY REPORT DATE 07/02/01

ACCOUNT NO. 2079900016741 WR GRACE CAMBRIDGE 008 REPORT CONSOLIDATED AS OF 06-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 11 | 23,001.50 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 31 | 39,975.26 |
| STOPPED, CHECK PRESENTED | 3 | 1,973.98 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 2 | 1,588.74 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP, ISSUED | 0 | .00 |

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|---|
| MISC-CREDITS | 1 | 2079900016741 | WR GRACE CAMBRIDGE 008 | 06-30-01 | 1 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| | 24,659.69 | | | 060101 | | ZBA TRANSFER CRE |
| | 28,542.18 | | | 060401 | | ZBA TRANSFER CRE |
| | 17,524.31 | | | 060601 | | ZBA TRANSFER CRE |
| | 16,147.25 | | | 060601 | | ZBA TRANSFER CRE |
| | 1,858.44 | | | 060701 | | ZBA TRANSFER CRE |
| | 6,560.24 | | | 060701 | | ZBA TRANSFER CRE |
| | 4,727.80 | | | 060801 | | ZBA TRANSFER CRE |
| | 1098,652.91 | | | 061101 | | ZBA TRANSFER CRE |
| | 1763,643.97 | | | 061201 | | ZBA TRANSFER CRE |
| | 11,535.56 | | | 061201 | | ZBA TRANSFER CRE |
| | 150.00 | | | 061301 | 11590152 | AUTOMATED CR RET |
| | 18,252.62 | | | 061301 | | ZBA TRANSFER CRE |
| | 58,846.46 | | | 061401 | | ZBA TRANSFER CRE |
| | 8,160.26 | | | 061401 | | ZBA TRANSFER CRE |
| | 8,978.84 | | | 061501 | 11590152 | AUTOMATED CREDIT |
| | 76,871.77 | | | 061501 | 11590152 | AUTOMATED CREDIT |
| | 48,163.00 | | | 061801 | | ZBA TRANSFER CRE |
| | 8,133.30 | | | 061801 | | ZBA TRANSFER CRE |
| | 5.00 | | | 061801 | 00000008 | POST EQ NOTIF AD |
| | 9,251.61 | | | 061901 | | ZBA TRANSFER CRE |
| | 32,162.40 | | | 061901 | | ZBA TRANSFER CRE |
| | 31,607.42 | | | 062001 | | ZBA TRANSFER CRE |
| | 7,817.17 | | | 062101 | | ZBA TRANSFER CRE |
| | 6,133.08 | | | 062101 | | ZBA TRANSFER CRE |
| | 2,623.31 | | | 062201 | | ZBA TRANSFER CRE |
| | 912,087.17 | | | 062501 | | ZBA TRANSFER CRE |
| | 13,071.52 | | | 062601 | | ZBA TRANSFER CRE |
| | 3,244.34 | | | 062601 | 11730251 | AUTOMATED CREDIT |
| | 756.90 | | | 062601 | 11730251 | AUTOMATED CR RET |
| | 1546,562.90 | | | 062601 | | ZBA TRANSFER CRE |
| | 15,596.69 | | | 062701 | 11590152 | AUTOMATED CR RET |
| | 11,705.85 | | | 062701 | | ZBA TRANSFER CRE |
| | 34,540.19 | | | 062801 | | ZBA TRANSFER CRE |
| | 7,528.84 | | | 062801 | 11590152 | AUTOMATED CR RET |
| | 22,547.78 | | | 062901 | | ZBA TRANSFER CRE |
| MISC | 5,858,650.77 | 35GT | | | | |

## TYPE OF REPORT

- UNPAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
- CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
- SPECIAL = OFF-CYCLE REPORT REQUEST

## EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY. NOT ADDED TO TOTALS
4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM,DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM.

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST. ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|
| PAID ONLY | 1 | 2079900016741 | WR GRACE CAMBRIDGE | 008 | 06-30-01 | 1 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 57268 | 1,009.24 | | 061501 | 021201 | 16866964 | |
| 57699 | 430.87 | | 061501 | 031201 | 16866963 | |
| 57967 | 101.81 | | 061101 | 032601 | 12629918 | |
| 58412 | 1,026.19 | | 061101 | 042601 | 12629917 | |
| 58501 | 425.00 | | 060101 | 042601 | 13346982 | |
| 58502 | 1,131.28 | | 060101 | 042601 | 13346983 | |
| 58595 | 308.30 | | 060401 | 051101 | 11800037 | |
| 58596 | 2,359.28 | | 060401 | 051101 | 11800035 | |
| 58655 | 1,026.20 | | 061101 | 051101 | 15285274 | |
| 58660 | 258.54 | | 060101 | 051101 | 10805915 | |
| 58736 | 1,189.75 | | 060101 | 051101 | 13346985 | |
| 58783 | 267.86 | | 060101 | 052401 | 13449741 | |
| 58784 | 646.55 | | 061201 | 052401 | 13506845 | |
| 58789 | 66.68 | | 060101 | 052401 | 13346525 | |
| 58792 | 458.13 | | 060601 | 052401 | 00000266 | |
| 58794 | 98.58 | | 060601 | 052401 | 00000260 | |
| 58796 | 246.98 | | 060701 | 052401 | 19741881 | |
| 58803 | 70.36 | | 060101 | 052401 | 10858904 | |
| 58807 | 230.25 | | 060101 | 052401 | 13363158 | |
| 58808 | 5,564.27 | | 060401 | 052501 | 11800036 | |
| 58809 | 2,424.50 | | 060401 | 052501 | 11800038 | |
| 58810 | 1,429.57 | | 060101 | 052501 | 13443499 | |
| 58813 | 2,196.58 | | 060601 | 052501 | 00000276 | |
| 58819 | 1,650.34 | | 060101 | 052501 | 13347121 | |
| 58824 | 1,171.64 | | 061801 | 052501 | 12539951 | |
| 58825 | 2,107.52 | | 060601 | 052501 | 11504902 | |
| 58826 | 1,475.05 | | 060601 | 052501 | 11505361 | |
| 58832 | 2,087.83 | | 060601 | 052501 | 00000274 | |
| 58833 | 1,163.51 | | 060101 | 052501 | 13346958 | |
| 58834 | 2,058.05 | | 061401 | 052501 | 11822787 | |
| 58839 | 901.23 | | 060401 | 052501 | 13994255 | |
| 58845 | 1,663.25 | | 060801 | 052501 | 14902100 | |
| 58848 | 1,310.52 | | 060601 | 052501 | 00000271 | |
| 58860 | 990.25 | | 060401 | 052501 | 13994372 | |
| 58861 | 1,924.44 | | 060101 | 052501 | 13346545 | |
| 58866 | 1,400.96 | | 060101 | 052501 | 13346566 | |
| 58869 | 658.43 | | 060101 | 052501 | 10858920 | |
| 58870 | 722.84 | | 060101 | 052501 | 10859718 | |
| 58871 | 1,434.33 | | 060601 | 052501 | 00000272 | |
| 58872 | 1,438.90 | | 060601 | 052501 | 12336645 | |
| 58875 | 854.00 | | 060801 | 052501 | 10338029 | |
| 58877 | 557.67 | | 060101 | 052501 | 13353016 | |
| 58880 | 1,519.15 | | 061201 | 052501 | 11072270 | |
| 58881 | 1,225.60 | | 060101 | 052501 | 13383671 | |
| 58884 | 1,272.52 | | 060101 | 052501 | 18434059 | |
| 58894 | 324.76 | | 061101 | 052501 | 10636534 | |
| 58900 | 1,794.83 | | 061501 | 052501 | 11203501 | |
| 58901 | 829.38 | | 060401 | 052501 | 13946402 | |
| 58907 | 1,892.33 | | 060601 | 052501 | 00000258 | |
| 58909 | 1,040.63 | | 060101 | 052501 | 10810402 | |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 58911 | 877.93 | | 060101 | 052501 | 13355118 | |
| 58915 | 691.57 | | 060101 | 052501 | 13441079 | |
| 58916 | 2,667.54 | | 060401 | 052501 | 13995207 | |
| 58917 | 1,635.11 | | 060401 | 052501 | 13995206 | |
| 58918 | 1,597.46 | | 060401 | 052501 | 13994443 | |
| 58919 | 1,677.96 | | 060401 | 052501 | 13994201 | |
| 58921 | 1,664.24 | | 060401 | 052501 | 13946494 | |
| 58924 | 1,547.05 | | 060401 | 052501 | 14018940 | |
| 58929 | 2,093.27 | | 060601 | 052501 | 00000275 | |
| 58931 | 836.57 | | 060801 | 052501 | 10353240 | |
| 58933 | 1,725.63 | | 062001 | 052501 | 13344657 | |
| 58934 | 1,767.48 | | 060401 | 052501 | 13987724 | |
| 58935 | 2,288.04 | | 061201 | 052501 | 13177023 | |
| 58936 | 1,560.63 | | 060601 | 052501 | 00000273 | |
| 58940 | 1,013.11 | | 060101 | 052501 | 13374674 | |
| 58941 | 966.75 | | 060601 | 052501 | 00000270 | |
| 58945 | 1,131.26 | | 060101 | 052501 | 13346984 | |
| 58955 | 1,002.80 | | 060601 | 052501 | 19301825 | |
| 58959 | 105.79 | | 060601 | 053101 | 19301023 | |
| 58960 | 284.10 | | 060401 | 053101 | 13976559 | |
| 58961 | 639.46 | | 061201 | 053101 | 13506844 | |
| 58962 | 210.32 | | 060601 | 053101 | 00000261 | |
| 58963 | 251.38 | | 061201 | 053101 | 13506863 | |
| 58964 | 70.61 | | 061301 | 053101 | 11433366 | |
| 58965 | 60.59 | | 060401 | 053101 | 13994914 | |
| 58966 | 458.13 | | 060601 | 053101 | 00000265 | |
| 58967 | 1,140.80 | | 060401 | 053101 | 11830981 | |
| 58968 | 98.57 | | 060601 | 053101 | 00000259 | |
| 58969 | 482.38 | | 060601 | 053101 | 00000267 | |
| 58970 | 246.98 | | 061401 | 053101 | 16463988 | |
| 58971 | 267.48 | | 060601 | 053101 | 00000263 | |
| 58972 | 499.21 | | 060601 | 053101 | 11450665 | |
| 58973 | 251.72 | | 060601 | 053101 | 00000262 | |
| 58974 | 86.23 | | 061101 | 053101 | 15303430 | |
| 58975 | 441.12 | | 060801 | 053101 | 14851650 | |
| 58976 | 268.55 | | 060101 | 053101 | 10858914 | |
| 58977 | 284.49 | | 060401 | 053101 | 13969937 | |
| 58978 | 266.75 | | 060401 | 053101 | 11779144 | |
| 58979 | 414.85 | | 060401 | 053101 | 11779127 | |
| 58980 | 47.19 | | 060101 | 053101 | 10858903 | |
| 58981 | 156.55 | | 060401 | 053101 | 13989195 | |
| 58982 | 301.14 | | 060601 | 053101 | 00000264 | |
| 58983 | 258.94 | | 060601 | 053101 | 11568227 | |
| 58984 | 146.40 | | 060701 | 053101 | 19742052 | |
| 58985 | 699.52 | | 060601 | 053101 | 00000269 | |
| 58986 | 656.10 | | 060601 | 053101 | 00000268 | |
| 58988 | 350.85 | | 061101 | 060701 | 15309791 | |
| 58989 | 227.21 | | 061101 | 060701 | 15288904 | |
| 58990 | 547.14 | | 061201 | 060701 | 13506843 | |
| 58991 | 530.33 | | 061201 | 060701 | 13507255 | |

TYPE OF REPORT

UNPAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL = OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED
2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED. NOT ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD. OUTSTANDING MASTER STILL NOT RECEIVED MEMO ONLY NOT ADDED TO TOTALS
4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM,DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|---|
| PAID ONLY | 1 | 2079900016741 | WR GRACE CAMBRIDGE 008 | 06-30-01 | 2 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 58992 | 519.67 | | 061201 | 060701 | 13507254 | |
| 58993 | 256.77 | | 061201 | 060701 | 13506858 | |
| 58994 | 212.59 | | 061201 | 060701 | 13506862 | |
| 58995 | 119.94 | | 061901 | 060701 | 11787134 | |
| 58996 | 60.59 | | 061101 | 060701 | 15303180 | |
| 58997 | 573.18 | | 061201 | 060701 | 13506209 | |
| 58998 | 573.18 | | 061201 | 060701 | 13506210 | |
| 58999 | 420.26 | | 062201 | 060701 | 18683800 | |
| 59000 | 251.72 | | 061901 | 060701 | 11785856 | |
| 59001 | 1,140.80 | | 061201 | 060701 | 15862412 | |
| 59002 | 375.68 | | 062901 | 060701 | 10642405 | |
| 59003 | 502.16 | | 061401 | 060701 | 16469480 | |
| 59004 | 502.16 | | 061401 | 060701 | 16469479 | |
| 59005 | 525.00 | | 061201 | 060701 | 13507025 | |
| 59006 | 246.98 | | 061401 | 060701 | 16463987 | |
| 59007 | 215.51 | | 061101 | 060701 | 12630007 | |
| 59008 | 499.20 | | 061201 | 060701 | 13506856 | |
| 59009 | 410.51 | | 061501 | 060701 | 12205163 | |
| 59010 | 136.23 | | 061101 | 060701 | 15303429 | |
| 59011 | 195.73 | | 061101 | 060701 | 15502805 | |
| 59012 | 194.14 | | 061101 | 060701 | 10627169 | |
| 59013 | 161.55 | | 060801 | 060701 | 14910972 | |
| 59014 | 306.67 | | 060801 | 060701 | 11433104 | |
| 59015 | 182.23 | | 061301 | 060701 | 11332978 | |
| 59016 | 272.88 | | 061101 | 060701 | 10636748 | |
| 59017 | 203.94 | | 061201 | 060701 | 15829048 | |
| 59018 | 532.37 | | 061201 | 060701 | 13516569 | |
| 59019 | 138.52 | | 061101 | 060701 | 15303312 | |
| 59020 | 873.22 | | 061301 | 060701 | 11433360 | |
| 59021 | 76.81 | | 061201 | 060701 | 13509805 | |
| 59022 | 405.10 | | 061401 | 061201 | 16507679 | |
| 59023 | 1,383.60 | | 061401 | 061201 | 16507678 | |
| 59024 | 756.63 | | 061801 | 061201 | 12539918 | |
| 59025 | 968.53 | | 061501 | 061201 | 16866613 | |
| 59026 | 2,196.58 | | 061901 | 061201 | 17652596 | |
| 59027 | 555.36 | | 061801 | 061201 | 12538551 | |
| 59028 | 672.11 | | 061401 | 061201 | 16469371 | |
| 59029 | 654.02 | | 061401 | 061201 | 16463635 | |
| 59030 | 698.17 | | 061501 | 061201 | 12205126 | |
| 59031 | 1,227.51 | | 061901 | 061201 | 11786383 | |
| 59032 | 760.50 | | 061401 | 061201 | 16507536 | |
| 59033 | 1,094.21 | | 061401 | 061201 | 11822784 | |
| 59034 | 1,294.45 | | 061501 | 061201 | 16868165 | |
| 59035 | 1,045.56 | | 061401 | 061201 | 16507666 | |
| 59036 | 1,171.63 | | 061801 | 061201 | 12539952 | |
| 59037 | 2,107.51 | | 062001 | 061201 | 17936113 | |
| 59038 | 1,475.07 | | 061401 | 061201 | 11823314 | |
| 59039 | 1,078.25 | | 061801 | 061201 | 12539555 | |
| 59040 | 956.46 | | 061401 | 061201 | 16463750 | |
| 59041 | 1,180.17 | | 061401 | 061201 | 11823218 | |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 59042 | 939.12 | | 061801 | 061201 | 12539260 | |
| 59043 | 1,811.31 | | 062101 | 061201 | 18255272 | |
| 59044 | 2,087.84 | | 061901 | 061201 | 11786537 | |
| 59045 | 972.77 | | 061901 | 061201 | 11786528 | |
| 59046 | 2,058.05 | | 061401 | 061201 | 11822788 | |
| 59047 | 1,524.47 | | 061401 | 061201 | 16463889 | |
| 59048 | 963.66 | | 061501 | 061201 | 16810718 | |
| 59049 | 1,075.68 | | 061401 | 061201 | 16463915 | |
| 59050 | 1,110.40 | | 061901 | 061201 | 14634672 | |
| 59051 | 1,127.70 | | 061401 | 061201 | 16507462 | |
| 59052 | 962.35 | | 061401 | 061201 | 16507463 | |
| 59053 | 1,111.11 | | 061801 | 061201 | 12539862 | |
| 59054 | 1,106.05 | | 061401 | 061201 | 16463886 | |
| 59055 | 901.23 | | 062901 | 061201 | 10642487 | |
| 59056 | 877.63 | | 061801 | 061201 | 12539151 | |
| 59057 | 1,291.91 | | 061501 | 061201 | 12205041 | |
| 59058 | 1,304.06 | | 061401 | 061201 | 16501281 | |
| 59059 | 316.20 | | 061501 | 061201 | 12204790 | |
| 59060 | 585.68 | | 061301 | 061201 | 11433387 | |
| 59061 | 1,065.09 | | 061901 | 061201 | 11787111 | |
| 59062 | 1,388.38 | | 061401 | 061201 | 11078661 | |
| 59063 | 880.83 | | 061501 | 061201 | 12204938 | |
| 59064 | 1,001.47 | | 061301 | 061201 | 16211711 | |
| 59065 | 1,136.79 | | 061801 | 061201 | 11277943 | |
| 59066 | 293.02 | | 062101 | 061201 | 18284725 | |
| 59067 | 1,405.50 | | 061901 | 061201 | 14634810 | |
| 59068 | 841.87 | | 061401 | 061201 | 16463685 | |
| 59069 | 1,220.27 | | 061401 | 061201 | 16463887 | |
| 59070 | 1,001.24 | | 061401 | 061201 | 16463885 | |
| 59071 | 1,692.30 | | 062101 | 061201 | 18311538 | |
| 59072 | 936.01 | | 061901 | 061201 | 11220608 | |
| 59073 | 816.09 | | 061401 | 061201 | 16463531 | |
| 59074 | 1,421.25 | | 061901 | 061201 | 17612477 | |
| 59075 | 1,674.96 | | 061901 | 061201 | 14634784 | |
| 59076 | 1,239.40 | | 061301 | 061201 | 11432344 | |
| 59077 | 1,343.16 | | 061401 | 061201 | 16463888 | |
| 59078 | 990.25 | | 061901 | 061201 | 14634775 | |
| 59079 | 1,924.43 | | 061501 | 061201 | 16774096 | |
| 59080 | 1,785.62 | | 062001 | 061201 | 17935177 | |
| 59081 | 1,379.91 | | 062001 | 061201 | 17935176 | |
| 59082 | 1,775.35 | | 061501 | 061201 | 16773614 | |
| 59083 | 1,335.80 | | 061501 | 061201 | 16773615 | |
| 59085 | 2,087.31 | | 061501 | 061201 | 16810636 | |
| 59086 | 2,946.72 | | 062601 | 061201 | 15010535 | |
| 59087 | 1,969.19 | | 062601 | 061201 | 15010536 | |
| 59088 | 1,400.95 | | 061901 | 061201 | 17612594 | |
| 59089 | 1,464.64 | | 061401 | 061201 | 16506664 | |
| 59090 | 966.01 | | 061401 | 061201 | 11789441 | |
| 59091 | 663.88 | | 061501 | 061201 | 11470317 | |
| 59093 | 1,450.23 | | 061901 | 061201 | 17663168 | |

TYPE OF REPORT

- UNPAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
- CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
- SPECIAL = OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED. NOT ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY NOT ADDED TO TOTALS
4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM,DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM

L536 02

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|
| PAID ONLY | 1 | 207990016741 | WR GRACE CAMBRIDGE | 008 | 06-30-01 | 3 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59094 | 1,438.90 | | 061501 | 061201 | 12148384 | | 59146 | 1,788.50 | | 061901 | 061201 | 17651833 | |
| 59095 | 538.70 | | 061301 | 061201 | 11445319 | | 59147 | 1,556.92 | | 061801 | 061201 | 14143453 | |
| 59096 | 695.78 | | 061301 | 061201 | 11426953 | | 59148 | 1,704.85 | | 061801 | 061201 | 12542300 | |
| 59097 | 874.57 | | 061801 | 061201 | 12478842 | | 59149 | 2,333.56 | | 062501 | 061201 | 15732254 | |
| 59098 | 590.49 | | 061301 | 061201 | 11426952 | | 59151 | 2,281.52 | | 062101 | 061201 | 15108252 | |
| 59099 | 554.60 | | 061501 | 061201 | 16862490 | | 59152 | 862.35 | | 062701 | 061201 | 18939299 | |
| 59100 | 1,060.09 | | 061301 | 061201 | 11452146 | | 59153 | 836.55 | | 061801 | 061201 | 11233563 | |
| 59101 | 1,219.04 | | 061801 | 061201 | 11174378 | | 59154 | 1,272.76 | | 062001 | 061201 | 11106899 | |
| 59102 | 1,519.14 | | 061401 | 061201 | 13568779 | | 59155 | 2,070.58 | | 062001 | 061201 | 13344659 | |
| 59103 | 1,206.51 | | 061501 | 061201 | 12196413 | | 59156 | 1,811.30 | | 062001 | 061201 | 13344658 | |
| 59105 | 1,912.95 | | 061801 | 061201 | 12564875 | | 59157 | 1,767.50 | | 061801 | 061201 | 12541541 | |
| 59106 | 1,665.06 | | 061801 | 061201 | 12564876 | | 59159 | 2,600.02 | | 061801 | 061201 | 12553676 | |
| 59107 | 1,635.93 | | 061501 | 061201 | 16798249 | | 59160 | 1,013.13 | | 061801 | 061201 | 12574362 | |
| 59108 | 2,563.69 | | 061401 | 061201 | 16504183 | | 59161 | 1,628.45 | | 061801 | 061201 | 11480149 | |
| 59109 | 1,268.17 | | 061401 | 061201 | 16506144 | | 59162 | 1,424.94 | | 061801 | 061201 | 11203430 | |
| 59110 | 1,148.21 | | 061301 | 061201 | 13442673 | | 59163 | 966.77 | | 062601 | 061201 | 14941574 | |
| 59111 | 1,221.10 | | 061401 | 061201 | 16504162 | | 59164 | 967.79 | | 061801 | 061201 | 12556635 | |
| 59112 | 871.93 | | 061501 | 061201 | 12198344 | | 59165 | 1,168.80 | | 061801 | 061201 | 11206060 | |
| 59113 | 891.93 | | 061801 | 061201 | 12576607 | | 59166 | 2,075.95 | | 061801 | 061201 | 14148543 | |
| 59114 | 761.19 | | 061501 | 061201 | 16862560 | | 59168 | 2,219.91 | | 062001 | 061201 | 17935955 | |
| 59115 | 743.55 | | 061501 | 061201 | 16862497 | | 59169 | 448.92 | | 061801 | 061201 | 11277810 | |
| 59116 | 1,014.42 | | 061401 | 061201 | 16504801 | | 59170 | 1,127.39 | | 061401 | 061201 | 16447719 | |
| 59117 | 323.85 | | 061501 | 061201 | 16862503 | | 59171 | 1,340.15 | | 061401 | 061201 | 16447244 | |
| 59118 | 858.51 | | 061801 | 061201 | 12576489 | | 59172 | 1,590.51 | | 061801 | 061201 | 14124330 | |
| 59119 | 1,518.79 | | 061501 | 061201 | 16862805 | | 59173 | 2,196.83 | | 061401 | 061201 | 16451746 | |
| 59120 | 336.38 | | 061801 | 061201 | 11237896 | | 59174 | 2,106.44 | | 061401 | 061201 | 11192559 | |
| 59121 | 1,482.87 | | 061401 | 061201 | 16449110 | | 59175 | 803.43 | | 061801 | 061201 | 14138318 | |
| 59122 | 1,564.03 | | 061401 | 061201 | 13550299 | | 59176 | 1,325.66 | | 061401 | 061201 | 11780389 | |
| 59123 | 1,576.53 | | 061401 | 061201 | 13550153 | | 59177 | 1,165.14 | | 061401 | 061201 | 11780299 | |
| 59124 | 1,794.82 | | 061501 | 061201 | 16862528 | | 59178 | 703.26 | | 062801 | 061201 | 16774494 | |
| 59125 | 829.39 | | 061401 | 061201 | 16508658 | | 59179 | 439.53 | | 061901 | 061401 | 17609094 | |
| 59126 | 1,377.76 | | 061401 | 061201 | 16504687 | | 59180 | 439.53 | | 061901 | 061401 | 17609095 | |
| 59127 | 938.27 | | 061801 | 061201 | 14136236 | | 59182 | 187.56 | | 062201 | 061401 | 18718519 | |
| 59128 | 931.44 | | 061401 | 061201 | 13550094 | | 59183 | 223.25 | | 061801 | 061401 | 11237932 | |
| 59129 | 1,717.58 | | 062201 | 061201 | 18718610 | | 59184 | 350.85 | | 061801 | 061401 | 11237931 | |
| 59130 | 1,892.34 | | 061801 | 061201 | 11234579 | | 59185 | 202.91 | | 061901 | 061401 | 14639209 | |
| 59131 | 1,236.43 | | 061901 | 061201 | 17661962 | | 59187 | 601.34 | | 061901 | 061401 | 11785483 | |
| 59132 | 363.42 | | 061901 | 061201 | 17387716 | | 59188 | 121.21 | | 062001 | 061401 | 17935529 | |
| 59133 | 1,117.29 | | 061901 | 061201 | 17387715 | | 59189 | 74.77 | | 062101 | 061401 | 18281697 | |
| 59134 | 1,040.62 | | 061801 | 061201 | 14106835 | | 59190 | 60.04 | | 061901 | 061401 | 11786520 | |
| 59135 | 1,095.65 | | 062501 | 061201 | 15729824 | | 59191 | 273.02 | | 061901 | 061401 | 17612739 | |
| 59137 | 139.01 | | 061901 | 061201 | 11795678 | | 59192 | 67.08 | | 061801 | 061401 | 12538554 | |
| 59138 | 691.56 | | 061901 | 061201 | 17647213 | | 59193 | 111.57 | | 061901 | 061401 | 14634767 | |
| 59139 | 1,690.38 | | 062001 | 061201 | 17925071 | | 59194 | 371.25 | | 061901 | 061401 | 11786720 | |
| 59140 | 1,677.97 | | 061801 | 061201 | 12539727 | | 59195 | 573.18 | | 062601 | 061401 | 14948011 | |
| 59141 | 1,664.53 | | 061801 | 061201 | 14135300 | | 59196 | 458.13 | | 062501 | 061401 | 11126314 | |
| 59142 | 1,664.25 | | 062101 | 061201 | 13738101 | | 59197 | 573.18 | | 061901 | 061401 | 11785855 | |
| 59143 | 1,520.64 | | 061901 | 061201 | 11774855 | | 59198 | 1,140.80 | | 061901 | 061401 | 17652609 | |
| 59144 | 1,743.19 | | 061801 | 061201 | 14136715 | | 59199 | 454.23 | | 062901 | 061401 | 10642406 | |
| 59145 | 1,547.06 | | 062001 | 061201 | 17821123 | | 59200 | 502.16 | | 062001 | 061401 | 17935531 | |

TYPE OF REPORT

UNPAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL = OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED NOT ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY. NOT ADDED TO TOTALS
4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM,DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM.

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO | CUST ACCOUNT NO | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|---|
| PAID ONLY | 1 | 2079900016741 | WR GRACE CAMBRIDGE 008 | 06-30-01 | 4 |

| CHECK NUMBER | PAID O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|
| 59201 | 525.00 | 061901 | 061401 | 17612710 | |
| 59202 | 246.98 | 062501 | 061401 | 14441503 | |
| 59203 | 382.97 | 061901 | 061401 | 11687839 | |
| 59204 | 267.48 | 061901 | 061401 | 17652579 | |
| 59205 | 499.20 | 061901 | 061401 | 11785011 | |
| 59206 | 251.72 | 061901 | 061401 | 11786515 | |
| 59207 | 354.10 | 061901 | 061401 | 11785859 | |
| 59208 | 299.96 | 061901 | 061401 | 11785860 | |
| 59209 | 187.90 | 062001 | 061401 | 17636550 | |
| 59210 | 437.19 | 061801 | 061401 | 11461991 | |
| 59211 | 30.68 | 062701 | 061401 | 19707534 | |
| 59212 | 31.50 | 062001 | 061401 | 17712075 | |
| 59213 | 200.95 | 061901 | 061401 | 14642865 | |
| 59214 | 146.41 | 062201 | 061401 | 18710732 | |
| 59216 | 618.67 | 062601 | 062101 | 14927081 | |
| 59218 | 105.78 | 062501 | 062101 | 15760205 | |
| 59219 | 156.34 | 062501 | 062101 | 15759903 | |
| 59220 | 350.85 | 062501 | 062101 | 15760153 | |
| 59223 | 160.30 | 062501 | 062101 | 14442347 | |
| 59224 | 208.53 | 062601 | 062101 | 14947462 | |
| 59226 | 416.70 | 062601 | 062101 | 14927150 | |
| 59227 | 186.29 | 062601 | 062101 | 14927149 | |
| 59228 | 63.85 | 062501 | 062101 | 14442327 | |
| 59229 | 31.39 | 062601 | 062101 | 15097570 | |
| 59230 | 598.83 | 062601 | 062101 | 14928302 | |
| 59231 | 573.18 | 062601 | 062101 | 14948012 | |
| 59232 | 458.13 | 062601 | 062101 | 14948449 | |
| 59234 | 1,140.80 | 062601 | 062101 | 15012369 | |
| 59235 | 454.23 | 062901 | 062101 | 10642407 | |
| 59236 | 502.16 | 062801 | 062101 | 16860469 | |
| 59237 | 525.00 | 062601 | 062101 | 14947939 | |
| 59238 | 246.98 | 062801 | 062101 | 16874037 | |
| 59240 | 253.17 | 062601 | 062101 | 14927152 | |
| 59243 | 267.48 | 062601 | 062101 | 15020165 | |
| 59244 | 499.20 | 062601 | 062101 | 14948901 | |
| 59246 | 367.20 | 062601 | 062101 | 14928330 | |
| 59247 | 402.83 | 062701 | 062101 | 16516153 | |
| 59248 | 184.00 | 062601 | 062101 | 15021699 | |
| 59249 | 151.50 | 062201 | 062101 | 18705824 | |
| 59250 | 351.09 | 062501 | 062101 | 15748292 | |
| 59251 | 12.65 | 062701 | 062101 | 19707535 | |
| 59252 | 31.48 | 062701 | 062101 | 11267791 | |
| 59253 | 303.86 | 062701 | 062101 | 15229721 | |
| 59254 | 216.48 | 062701 | 062101 | 15229720 | |
| 59256 | 157.30 | 062701 | 062101 | 19708522 | |
| 59259 | 287.09 | 062601 | 062101 | 14932433 | |
| 59263 | 672.10 | 062801 | 062601 | 16863845 | |
| 59264 | 614.03 | 062801 | 062601 | 16875754 | |
| 59269 | 1,378.94 | 062701 | 062601 | 19749958 | |
| 59270 | 780.51 | 062701 | 062601 | 19749959 | |

| CHECK NUMBER | PAID O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|
| 59271 | 1,081.11 | 062701 | 062601 | 19754328 | |
| 59272 | 1,294.45 | 062801 | 062601 | 16928593 | |
| 59273 | 508.62 | 062801 | 062601 | 16860511 | |
| 59274 | 1,043.03 | 062701 | 062601 | 19754369 | |
| 59275 | 1,045.55 | 062701 | 062601 | 19749967 | |
| 59279 | 1,055.33 | 062801 | 062601 | 16875699 | |
| 59281 | 1,006.63 | 062801 | 062601 | 11153889 | |
| 59285 | 2,431.91 | 062901 | 062601 | 10626904 | |
| 59286 | 1,207.51 | 062901 | 062601 | 10627821 | |
| 59288 | 1,545.64 | 062801 | 062601 | 16860642 | |
| 59290 | 1,087.36 | 062901 | 062601 | 10708161 | |
| 59292 | 1,130.90 | 062801 | 062601 | 16860643 | |
| 59295 | 961.51 | 062901 | 062601 | 10642486 | |
| 59296 | 958.06 | 062901 | 062601 | 10642581 | |
| 59298 | 188.81 | 062801 | 062601 | 16860640 | |
| 59299 | 973.12 | 062801 | 062601 | 16860635 | |
| 59301 | 1,876.80 | 062801 | 062601 | 16860716 | |
| 59302 | 899.18 | 062901 | 062601 | 10708101 | |
| 59303 | 1,006.84 | 062701 | 062601 | 19754368 | |
| 59306 | 1,051.43 | 062701 | 062601 | 19754370 | |
| 59307 | 1,436.21 | 062801 | 062601 | 16860641 | |
| 59310 | 893.53 | 062701 | 062601 | 19708465 | |
| 59313 | 1,239.39 | 062701 | 062601 | 16516061 | |
| 59314 | 1,334.31 | 062801 | 062601 | 16875740 | |
| 59322 | 2,087.32 | 062801 | 062601 | 16928617 | |
| 59323 | 1,400.95 | 062901 | 062601 | 10627722 | |
| 59324 | 1,464.64 | 062801 | 062601 | 16929028 | |
| 59325 | 966.01 | 062801 | 062601 | 16786246 | |
| 59326 | 680.22 | 062801 | 062601 | 16865531 | |
| 59330 | 525.19 | 062701 | 062601 | 19703111 | |
| 59331 | 684.72 | 062901 | 062601 | 10648599 | |
| 59333 | 605.23 | 062801 | 062601 | 16853141 | |
| 59334 | 545.51 | 062901 | 062601 | 10648600 | |
| 59335 | 1,060.10 | 062801 | 062601 | 16860266 | |
| 59336 | 1,219.02 | 062801 | 062601 | 16798248 | |
| 59338 | 1,206.52 | 062901 | 062601 | 10640520 | |
| 59343 | 1,148.22 | 062901 | 062601 | 13916658 | |
| 59345 | 780.65 | 062901 | 062601 | 10655694 | |
| 59348 | 743.54 | 062901 | 062601 | 10648542 | |
| 59349 | 1,023.23 | 062801 | 062601 | 16930548 | |
| 59350 | 291.55 | 062901 | 062601 | 10648633 | |
| 59352 | 1,518.78 | 062901 | 062601 | 10648269 | |
| 59355 | 1,564.03 | 062801 | 062601 | 16859802 | |
| 59356 | 1,576.53 | 062801 | 062601 | 16860142 | |
| 59360 | 938.28 | 062901 | 062601 | 10648373 | |
| 59362 | 1,717.58 | 062901 | 062601 | 10648272 | |
| 59381 | 968.52 | 062701 | 062601 | 19749962 | |
| 59399 | 474.84 | 062901 | 062601 | 10699739 | |
| 59400 | 1,127.39 | 062901 | 062601 | 10627283 | |
| 59401 | 1,383.61 | 062801 | 062601 | 16839414 | |

TYPE OF REPORT

- UNPAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
- CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
- SPECIAL = OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED. NOT ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY. NOT ADDED TO TOTALS
4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM,DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM.