# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST. ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|
| CONSOLIDATED | 1 | 2079900016741 | WR GRACE CAMBRIDGE | 008 | 06-30-01 | 5 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 59122 | 1,564.03 | | 061401 | 061201 | 13550299 | |
| 59123 | 1,576.53 | | 061401 | 061201 | 13550153 | |
| 59124 | 1,794.82 | | 061501 | 061201 | 16862528 | |
| 59125 | 829.39 | | 061401 | 061201 | 16508658 | |
| 59126 | 1,377.76 | | 061401 | 061201 | 16504687 | |
| 59127 | 938.27 | | 061801 | 061201 | 14136236 | |
| 59128 | 931.44 | | 061401 | 061201 | 13550094 | |
| 59129 | 1,717.58 | | 062201 | 061201 | 18718610 | |
| 59130 | 1,892.34 | | 061801 | 061201 | 11234579 | |
| 59131 | 1,236.43 | | 061901 | 061201 | 17661962 | |
| 59132 | 363.42 | | 061901 | 061201 | 17387716 | |
| 59133 | 1,117.29 | | 061901 | 061201 | 17387715 | |
| 59134 | 1,040.62 | | 061801 | 061201 | 14106835 | |
| 59135 | 1,095.65 | | 062501 | 061201 | 15729824 | |
| 59136 | | 723.01 | | 061201 | | |
| 59137 | 139.01 | | 061901 | 061201 | 11795678 | |
| 59138 | 691.56 | | 061901 | 061201 | 17647213 | |
| 59139 | 1,690.38 | | 062001 | 061201 | 17925071 | |
| 59140 | 1,677.97 | | 061801 | 061201 | 12539727 | |
| 59141 | 1,664.53 | | 061801 | 061201 | 14135300 | |
| 59142 | 1,664.25 | | 062101 | 061201 | 13738101 | |
| 59143 | 1,520.64 | | 061901 | 061201 | 11774855 | |
| 59144 | 1,743.19 | | 061801 | 061201 | 14136715 | |
| 59145 | 1,547.06 | | 062001 | 061201 | 17821123 | |
| 59146 | 1,788.50 | | 061901 | 061201 | 17651833 | |
| 59147 | 1,556.92 | | 061801 | 061201 | 14143453 | |
| 59148 | 1,704.85 | | 061801 | 061201 | 12542300 | |
| 59149 | 2,333.56 | | 062501 | 061201 | 15732254 | |
| 59150 | | 16,840.40 | | 061201 | | |
| 59151 | 2,281.52 | | 062101 | 061201 | 15108252 | |
| 59152 | 862.35 | | 062701 | 061201 | 18939299 | |
| 59153 | 836.55 | | 061801 | 061201 | 11233563 | |
| 59154 | 1,272.76 | | 062001 | 061201 | 11106899 | |
| 59155 | 2,070.58 | | 062001 | 061201 | 13344659 | |
| 59156 | 1,811.30 | | 062001 | 061201 | 13344658 | |
| 59157 | 1,767.50 | | 061801 | 061201 | 12541541 | |
| 59158 | | 2,288.02 | | 061201 | | |
| 59159 | 2,600.02 | | 061801 | 061201 | 12553676 | |
| 59160 | 1,013.13 | | 061801 | 061201 | 12574362 | |
| 59161 | 1,628.45 | | 061801 | 061201 | 11480149 | |
| 59162 | 1,424.94 | | 061801 | 061201 | 11203430 | |
| 59163 | 966.77 | | 062601 | 061201 | 14941574 | |
| 59164 | 967.79 | | 061801 | 061201 | 12556635 | |
| 59165 | 1,168.80 | | 061801 | 061201 | 11206060 | |
| 59166 | 2,075.95 | | 061801 | 061201 | 14148543 | |
| 59167 | | 1,189.75 | | 061201 | | |
| 59168 | 2,219.91 | | 062001 | 061201 | 17935955 | |
| 59169 | 448.92 | | 061801 | 061201 | 11277810 | |
| 59170 | 1,127.39 | | 061401 | 061201 | 16447719 | |
| 59171 | 1,340.15 | | 061401 | 061201 | 16447244 | |
| 59172 | 1,590.51 | | 061801 | 061201 | 14124330 | |
| 59173 | 2,196.83 | | 061401 | 061201 | 16451746 | |
| 59174 | 2,106.44 | | 061401 | 061201 | 11192559 | |
| 59175 | 803.43 | | 061801 | 061201 | 14138318 | |
| 59176 | 1,325.66 | | 061401 | 061201 | 11780389 | |
| 59177 | 1,165.14 | | 061401 | 061201 | 11780299 | |
| 59178 | 703.26 | | 062801 | 061201 | 16774494 | |
| 59179 | 439.53 | | 061901 | 061401 | 17609094 | |
| 59180 | 439.53 | | 061901 | 061401 | 17609095 | |
| 59181 | | 377.18 | | 061401 | | |
| 59182 | 187.56 | | 062201 | 061401 | 18718519 | |
| 59183 | 223.25 | | 061801 | 061401 | 11237932 | |
| 59184 | 350.85 | | 061801 | 061401 | 11237931 | |
| 59185 | 202.91 | | 061901 | 061401 | 14639209 | |
| 59186 | | 646.55 | | 061401 | | |
| 59187 | 601.34 | | 061901 | 061401 | 11785483 | |
| 59188 | 121.21 | | 062001 | 061401 | 17935529 | |
| 59189 | 74.77 | | 062101 | 061401 | 18281697 | |
| 59190 | 60.04 | | 061901 | 061401 | 11786520 | |
| 59191 | 273.02 | | 061901 | 061401 | 17612739 | |
| 59192 | 67.08 | | 061801 | 061401 | 12538554 | |
| 59193 | 111.57 | | 061901 | 061401 | 14634767 | |
| 59194 | 371.25 | | 061901 | 061401 | 11786720 | |
| 59195 | 573.18 | | 062601 | 061401 | 14948011 | |
| 59196 | 458.13 | | 062501 | 061401 | 11126314 | |
| 59197 | 573.18 | | 061901 | 061401 | 11785855 | |
| 59198 | 1,140.80 | | 061901 | 061401 | 17652609 | |
| 59199 | 454.23 | | 062901 | 061401 | 10642406 | |
| 59200 | 502.16 | | 062001 | 061401 | 17935531 | |
| 59201 | 525.00 | | 061901 | 061401 | 17612710 | |
| 59202 | 246.98 | | 062501 | 061401 | 14441503 | |
| 59203 | 382.97 | | 061901 | 061401 | 11687839 | |
| 59204 | 267.48 | | 061901 | 061401 | 17652579 | |
| 59205 | 499.20 | | 061901 | 061401 | 11785011 | |
| 59206 | 251.72 | | 061901 | 061401 | 11786515 | |
| 59207 | 354.10 | | 061901 | 061401 | 11785859 | |
| 59208 | 299.96 | | 061901 | 061401 | 11785860 | |
| 59209 | 187.90 | | 062001 | 061401 | 17636550 | |
| 59210 | 437.19 | | 061801 | 061401 | 11461991 | |
| 59211 | 30.68 | | 062701 | 061401 | 19707534 | |
| 59212 | 31.50 | | 062001 | 061401 | 17712075 | |
| 59213 | 200.95 | | 061901 | 061401 | 14642865 | |
| 59214 | 146.41 | | 062201 | 061401 | 18710732 | |
| 59215 | | 257.73 | | 061401 | | |
| 59216 | 618.67 | | 062601 | 062101 | 14927081 | |
| 59217 | | 458.13 | | 062101 | | |
| 59218 | 105.78 | | 062501 | 062101 | 15760205 | |
| 59219 | 156.34 | | 062501 | 062101 | 15759903 | |
| 59220 | 350.85 | | 062501 | 062101 | 15760153 | |
| 59221 | | 483.22 | | 062101 | | |

TYPE OF REPORT

UNPAID ONLY : OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY : PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED : PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL : OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED
2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED NOT ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY. NOT ADDED TO TOTALS
4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM, DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM.

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST. ACCOUNT NO. | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|---|
| CONSOLIDATED | 1 | 2079900016741 | WR GRACE CAMBRIDGE 008 | 06-30-01 | 6 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 59222 | | 154.88 | | 062101 | | |
| 59223 | 160.30 | | 062501 | 062101 | 14442347 | |
| 59224 | 208.53 | | 062601 | 062101 | 14947462 | |
| 59225 | | 273.04 | | 062101 | | |
| 59226 | 416.70 | | 062601 | 062101 | 14927150 | |
| 59227 | 186.29 | | 062601 | 062101 | 14927149 | |
| 59228 | 63.85 | | 062501 | 062101 | 14442327 | |
| 59229 | 31.39 | | 062601 | 062101 | 15097570 | |
| 59230 | 598.83 | | 062601 | 062101 | 14928302 | |
| 59231 | 573.18 | | 062601 | 062101 | 14948012 | |
| 59232 | 458.13 | | 062601 | 062101 | 14948449 | |
| 59233 | | 573.18 | | 062101 | | |
| 59234 | 1,140.80 | | 062601 | 062101 | 15012369 | |
| 59235 | 454.23 | | 062901 | 062101 | 10642407 | |
| 59236 | 502.16 | | 062801 | 062101 | 16860469 | |
| 59237 | 525.00 | | 062601 | 062101 | 14947939 | |
| 59238 | 246.98 | | 062801 | 062101 | 16874037 | |
| 59239 | | 552.82 | | 062101 | | |
| 59240 | 253.17 | | 062601 | 062101 | 14927152 | |
| 59241 | | 565.98 | | 062101 | | |
| 59242 | | 565.98 | | 062101 | | |
| 59243 | 267.48 | | 062601 | 062101 | 15020165 | |
| 59244 | 499.20 | | 062601 | 062101 | 14948901 | |
| 59245 | | 525.83 | | 062101 | | |
| 59246 | 367.20 | | 062601 | 062101 | 14928330 | |
| 59247 | 402.83 | | 062701 | 062101 | 16516153 | |
| 59248 | 184.00 | | 062601 | 062101 | 15021699 | |
| 59249 | 151.50 | | 062201 | 062101 | 18705824 | |
| 59250 | 351.09 | | 062501 | 062101 | 15748292 | |
| 59251 | 12.65 | | 062701 | 062101 | 19707535 | |
| 59252 | 31.48 | | 062701 | 062101 | 11267791 | |
| 59253 | 303.86 | | 062701 | 062101 | 15229721 | |
| 59254 | 216.48 | | 062701 | 062101 | 15229720 | |
| 59255 | | 254.47 | | 062101 | | |
| 59256 | 157.30 | | 062701 | 062101 | 19708522 | |
| 59257 | | 729.73 | | 062101 | | |
| 59258 | | 1,012.93 | | 062101 | | |
| 59259 | 287.09 | | 062601 | 062101 | 14932433 | |
| 59260 | | 756.63 | | 062601 | | |
| 59261 | | 2,196.58 | | 062601 | | |
| 59262 | | 555.34 | | 062601 | | |
| 59263 | 672.10 | | 062801 | 062601 | 16863845 | |
| 59264 | 614.03 | | 062801 | 062601 | 16875754 | |
| 59265 | | 698.17 | | 062601 | | |
| 59266 | | 1,227.51 | | 062601 | | |
| 59267 | | 1,243.98 | | 062601 | | |
| 59268 | | 2,295.92 | | 062601 | | |
| 59269 | 1,378.94 | | 062701 | 062601 | 19749958 | |
| 59270 | 760.51 | | 062701 | 062601 | 19749959 | |
| 59271 | 1,081.11 | | 062701 | 062601 | 19754328 | |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 59272 | 1,294.45 | | 062801 | 062601 | 16928593 | |
| 59273 | 508.62 | | 062801 | 062601 | 16860511 | |
| 59274 | 1,043.03 | | 062701 | 062601 | 19754369 | |
| 59275 | 1,045.55 | | 062701 | 062601 | 19749967 | |
| 59276 | | 1,171.64 | | 062601 | | |
| 59277 | | 2,107.52 | | 062601 | | |
| 59278 | | 1,465.45 | | 062601 | | |
| 59279 | 1,055.33 | | 062801 | 062601 | 16875699 | |
| 59280 | | 956.47 | | 062601 | | |
| 59281 | 1,006.63 | | 062801 | 062601 | 11153889 | |
| 59282 | | 939.11 | | 062601 | | |
| 59283 | | 1,811.31 | | 062601 | | |
| 59284 | | 2,087.83 | | 062601 | | |
| 59285 | 2,431.91 | | 062901 | 062601 | 10626904 | |
| 59286 | 1,207.51 | | 062901 | 062601 | 10627821 | |
| 59287 | | 2,058.05 | | 062601 | | |
| 59288 | 1,545.64 | | 062801 | 062601 | 16860642 | |
| 59289 | | 1,109.81 | | 062601 | | |
| 59290 | 1,087.36 | | 062901 | 062601 | 10708161 | |
| 59291 | | 1,071.98 | | 062601 | | |
| 59292 | 1,130.90 | | 062801 | 062601 | 16860643 | |
| 59293 | | 1,414.39 | | 062601 | | |
| 59294 | | 2,744.87 | | 062601 | | |
| 59295 | 961.51 | | 062901 | 062601 | 10642486 | |
| 59296 | 958.06 | | 062901 | 062601 | 10642581 | |
| 59297 | | 1,291.84 | | 062601 | | |
| 59298 | 188.81 | | 062801 | 062601 | 16860640 | |
| 59299 | 973.12 | | 062801 | 062601 | 16860635 | |
| 59300 | | 1,399.83 | | 062601 | | |
| 59301 | 1,876.80 | | 062801 | 062601 | 16860716 | |
| 59302 | 899.18 | | 062901 | 062601 | 10708101 | |
| 59303 | 1,006.84 | | 062701 | 062601 | 19754368 | |
| 59304 | | 1,250.09 | | 062601 | | |
| 59305 | | 1,405.50 | | 062601 | | |
| 59306 | 1,051.43 | | 062701 | 062601 | 19754370 | |
| 59307 | 1,436.21 | | 062801 | 062601 | 16860641 | |
| 59308 | | 1,186.68 | | 062601 | | |
| 59309 | | 1,107.25 | | 062601 | | |
| 59310 | 893.53 | | 062701 | 062601 | 19708465 | |
| 59311 | | 1,598.90 | | 062601 | | |
| 59312 | | 1,669.71 | | 062601 | | |
| 59313 | 1,239.39 | | 062701 | 062601 | 16516061 | |
| 59314 | 1,334.31 | | 062801 | 062601 | 16875740 | |
| 59315 | | 990.25 | | 062601 | | |
| 59316 | | 1,924.44 | | 062601 | | |
| 59317 | | 1,498.29 | | 062601 | | |
| 59318 | | 738.34 | | 062601 | | |
| 59319 | | 1,775.35 | | 062601 | | |
| 59320 | | 1,454.16 | | 062601 | | |
| 59321 | | 1,026.20 | | 062601 | | |

TYPE OF REPORT

- UNPAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
- CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
- SPECIAL = OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

- 1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
- 2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED. NOT ADDED TO TOTALS.
- 3 = CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY. NOT ADDED TO TOTALS
- 4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
- 5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
- 6 = FORCED POSTED ITEM,DUPLICATE OR NO SERIAL #.
- M = MISSING (OUTSTANDING) ITEM.

L338 02

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO | CUST ACCOUNT NO | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|---|
| CONSOLIDATED | 1 | 2079900016741 | WR GRACE CAMBRIDGE 008 | 06-30-01 | 7 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 59322 | 2,087.32 | | 062801 | 062601 | 16928617 | |
| 59323 | 1,400.95 | | 062901 | 062601 | 10627722 | |
| 59324 | 1,464.64 | | 062801 | 062601 | 16929028 | |
| 59325 | 966.01 | | 062801 | 062601 | 16786246 | |
| 59326 | 680.22 | | 062801 | 062601 | 16865531 | |
| 59327 | | 722.83 | | 062601 | | |
| 59328 | | 1,450.21 | | 062601 | | |
| 59329 | | 1,438.90 | | 062601 | | |
| 59330 | 525.19 | | 062701 | 062601 | 19703111 | |
| 59331 | 684.72 | | 062901 | 062601 | 10648599 | |
| 59332 | | 797.33 | | 062601 | | |
| 59333 | 605.23 | | 062801 | 062601 | 16853141 | |
| 59334 | 545.51 | | 062901 | 062601 | 10648600 | |
| 59335 | 1,060.10 | | 062801 | 062601 | 16860266 | |
| 59336 | 1,219.02 | | 062801 | 062601 | 16798248 | |
| 59337 | | 1,519.14 | | 062601 | | |
| 59338 | 1,206.52 | | 062901 | 062601 | 10640520 | |
| 59339 | | 2,429.59 | | 062601 | | |
| 59340 | | 1,640.46 | | 062601 | | |
| 59341 | | 2,563.69 | | 062601 | | |
| 59342 | | 1,268.16 | | 062601 | | |
| 59343 | 1,148.22 | | 062901 | 062601 | 13916658 | |
| 59344 | | 1,221.09 | | 062601 | | |
| 59345 | 780.65 | | 062901 | 062601 | 10655694 | |
| 59346 | | 723.27 | | 062601 | | |
| 59347 | | 866.27 | | 062601 | | |
| 59348 | 743.54 | | 062901 | 062601 | 10648542 | |
| 59349 | 1,023.23 | | 062801 | 062601 | 16930548 | |
| 59350 | 291.55 | | 062901 | 062601 | 10648633 | |
| 59351 | | 869.29 | | 062601 | | |
| 59352 | 1,518.78 | | 062901 | 062601 | 10648269 | |
| 59353 | | 321.46 | | 062601 | | |
| 59354 | | 1,482.87 | | 062601 | | |
| 59355 | 1,564.03 | | 062801 | 062601 | 16859802 | |
| 59356 | 1,576.53 | | 062801 | 062601 | 16860142 | |
| 59357 | | 1,794.83 | | 062601 | | |
| 59358 | | 829.38 | | 062601 | | |
| 59359 | | 1,377.76 | | 062601 | | |
| 59360 | 938.28 | | 062901 | 062601 | 10648373 | |
| 59361 | | 924.59 | | 062601 | | |
| 59362 | 1,717.58 | | 062901 | 062601 | 10648272 | |
| 59363 | | 1,892.32 | | 062601 | | |
| 59364 | | 1,236.41 | | 062601 | | |
| 59365 | | 1,064.69 | | 062601 | | |
| 59366 | | 1,040.62 | | 062601 | | |
| 59367 | | 1,095.67 | | 062601 | | |
| 59368 | | 691.56 | | 062601 | | |
| 59369 | | 1,690.38 | | 062601 | | |
| 59370 | | 1,677.97 | | 062601 | | |
| 59371 | | 1,664.52 | | 062601 | | |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 59372 | | 1,664.23 | | 062601 | | |
| 59373 | | 1,520.64 | | 062601 | | |
| 59374 | | 1,743.20 | | 062601 | | |
| 59375 | | 1,547.05 | | 062601 | | |
| 59376 | | 1,788.50 | | 062601 | | |
| 59377 | | 1,556.90 | | 062601 | | |
| 59378 | | 1,704.86 | | 062601 | | |
| 59379 | | 2,333.54 | | 062601 | | |
| 59380 | | 2,281.52 | | 062601 | | |
| 59381 | 968.52 | | 062701 | 062601 | 19749962 | |
| 59382 | | 862.36 | | 062601 | | |
| 59383 | | 836.56 | | 062601 | | |
| 59384 | | 1,272.78 | | 062601 | | |
| 59385 | | 1,742.68 | | 062601 | | |
| 59386 | | 1,767.48 | | 062601 | | |
| 59387 | | 2,288.04 | | 062601 | | |
| 59388 | | 2,600.02 | | 062601 | | |
| 59389 | | 1,013.12 | | 062601 | | |
| 59390 | | 966.75 | | 062601 | | |
| 59391 | | 1,688.21 | | 062601 | | |
| 59392 | | 1,424.94 | | 062601 | | |
| 59393 | | 934.68 | | 062601 | | |
| 59394 | | 1,168.81 | | 062601 | | |
| 59395 | | 2,075.94 | | 062601 | | |
| 59396 | | 1,000.56 | | 062601 | | |
| 59397 | | 1,131.27 | | 062601 | | |
| 59398 | | 2,219.92 | | 062601 | | |
| 59399 | 474.84 | | 062901 | 062601 | 10699739 | |
| 59400 | 1,127.39 | | 062901 | 062601 | 10627283 | |
| 59401 | 1,383.61 | | 062801 | 062601 | 16839414 | |
| 59402 | | 1,590.51 | | 062601 | | |
| 59403 | 2,196.83 | | 062801 | 062601 | 16843813 | |
| 59404 | 2,106.42 | | 062801 | 062601 | 16829047 | |
| 59405 | | 817.05 | | 062601 | | |
| 59406 | 1,325.65 | | 062801 | 062601 | 16801322 | |
| 59407 | 1,165.12 | | 062801 | 062601 | 16799008 | |
| 59408 | | 658.26 | | 062801 | | |
| 59409 | | 458.13 | | 062801 | | |
| 59410 | | 73.07 | | 062801 | | |
| 59411 | | 156.34 | | 062801 | | |
| 59412 | | 350.84 | | 062801 | | |
| 59413 | | 322.97 | | 062801 | | |
| 59414 | | 436.59 | | 062801 | | |
| 59415 | | 702.33 | | 062801 | | |
| 59416 | | 284.80 | | 062801 | | |
| 59417 | | 800.17 | | 062801 | | |
| 59418 | | 804.27 | | 062801 | | |
| 59419 | | 56.71 | | 062801 | | |
| 59420 | | 254.48 | | 062801 | | |
| 59421 | | 256.55 | | 062801 | | |

TYPE OF REPORT

UNPAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL = OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED NOT ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD. OUTSTANDING MASTER STILL NOT RECEIVED MEMO ONLY NOT ADDED TO TOTALS
4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM,DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST. ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|
| CONSOLIDATED | 1 | 2079900016741 | WR GRACE CAMBRIDGE | 008 | 06-30-01 | 8 |

| * | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|
| | 59422 | | 247.59 | | 062801 | | |
| | 59423 | | 425.58 | | 062801 | | |
| | 59424 | | 106.06 | | 062801 | | |
| | 59425 | | 472.46 | | 062801 | | |
| | 59426 | | 573.18 | | 062801 | | |
| | 59427 | | 1,140.80 | | 062801 | | |
| | 59428 | | 454.23 | | 062801 | | |
| | 59429 | | 469.02 | | 062801 | | |
| | 59430 | | 434.38 | | 062801 | | |
| | 59431 | | 552.82 | | 062801 | | |
| | 59432 | | 424.95 | | 062801 | | |
| | 59433 | | 565.98 | | 062801 | | |
| | 59434 | | 267.48 | | 062801 | | |
| | 59435 | | 478.49 | | 062801 | | |
| | 59436 | | 499.21 | | 062801 | | |
| | 59437 | | 762.55 | | 062801 | | |
| | 59438 | | 276.58 | | 062801 | | |
| | 59439 | 122.91 | | 062901 | 062801 | 10652834 | |
| | 59440 | | 297.89 | | 062801 | | |
| | 59441 | | 119.54 | | 062801 | | |
| | 59442 | | 214.85 | | 062801 | | |
| | 59443 | | 773.64 | | 062801 | | |
| | 59444 | 115.44 | | 062901 | 062801 | 10642400 | |
| | 59445 | | 638.27 | | 062801 | | |
| | 59446 | | 499.20 | | 062801 | | |
| | 276970 | | 1,061.18 | | 063098 | | |
| | 900004 | | 2,095.73 | | 022400 | | |
| | 900010 | | 1,717.23 | | 022400 | | |
| | 900014 | | 845.11 | | 022500 | | |
| | 900046 | | 12,465.29 | | 030500 | | |
| | 900059 | | 1,410.19 | | 030700 | | |
| 4 | 900064 | | 497.86 | 032000 | | | |
| | 900114 | | 2,706.33 | | 032300 | | |
| | 900299 | | 1,456.00 | | 112800 | | |
| 4 | 900327 | | 979.50 | 012301 | | | |
| 1 | 900410 | 464.64 | | 060801 | | 12214559 | |
| 1 | 900441 | 2,853.16 | | 061401 | | 11823166 | |
| 1 | 900442 | 2,216.05 | | 060101 | | 10854787 | |
| 1 | 900443 | 1,727.80 | | 060101 | | 13447628 | |
| 1 | 900444 | 3,467.08 | | 062001 | | 13315090 | |
| 1 | 900445 | 1,465.06 | | 060701 | | 19742600 | |
| 1 | 900446 | 986.71 | | 061301 | | 16403793 | |
| 1 | 900447 | 1,985.35 | | 061801 | | 11230557 | |
| 1 | 900448 | 3,266.57 | | 061501 | | 16773620 | |
| 1 | 900449 | 318.76 | | 061501 | | 16773621 | |
| 1 | 900474 | 4,250.32 | | 062701 | | 16531632 | |
| | O/S 283,378.17 | | 293GT | PAID | | 406,598.98 | 417GT |

TYPE OF REPORT

UNPAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL = OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED. NOT ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY. NOT ADDED TO TOTALS
4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM,DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM.

1338 02/

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|---|
| PD NO ISSUE | 1 | 2079900016741 | WR GRACE CAMBRIDGE 008 | 06-30-01 | 1 |

| * | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|
| 1 | 900410 | 464.64 | | 060801 | | 12214559 | |
| 1 | 900441 | 2,853.16 | | 061401 | | 11823166 | |
| 1 | 900442 | 2,216.05 | | 060101 | | 10854787 | |
| 1 | 900443 | 1,727.80 | | 060101 | | 13447628 | |
| 1 | 900444 | 3,467.08 | | 062001 | | 13315090 | |
| 1 | 900445 | 1,465.06 | | 060701 | | 19742600 | |
| 1 | 900446 | 986.71 | | 061301 | | 16403793 | |
| 1 | 900447 | 1,985.35 | | 061801 | | 11230557 | |
| 1 | 900448 | 3,266.57 | | 061501 | | 16773620 | |
| 1 | 900449 | 318.76 | | 061501 | | 16773621 | |
| 1 | 900474 | 4,250.32 | | 062701 | | 16531632 | |
| | PREV | 0.00 | OGT | CURR | | 23,001.50 | 11GT |

| TYPE OF REPORT | |
|---|---|
| UNPAID ONLY | = OUTSTANDING ITEMS ONLY ON THIS REPORT |
| PAID ONLY | = PAID ITEMS ONLY ON THIS REPORT |
| CONSOLIDATED | = PAID & OUTSTANDING CHECKS ON SAME REPORT |
| SPECIAL | = OFF-CYCLE REPORT REQUEST |

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED *NOT ADDED TO TOTALS*
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY, NOT ADDED TO TOTALS
4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 = *STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED*
6 = FORCED POSTED ITEM,DUPLICATE OR NO SERIAL #
M = MISSING (OUTSTANDING) ITEM.

# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE & CO. - CONN. 025 ACCT NO.: 0001 2079900005600

62 WHITTEMORE DR

CAMBRIDGE MA 02140

RECONCILEMENT OF DEBITS CUTOFF DATE: 06/30/2001

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 8,357.18 |
| MISCELLANEOUS DEBITS | + | .00 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 8,357.18 |
| TOTAL DEBITS FROM BANK STATEMENT | | 8,357.18 |

IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 025

6300.11

(7138.27)

VESTED in Quality



# Commercial Checking

01 2079900005600 005 108 0 184 16,372

W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS
ATTEN: JIM HANSON
P O BOX 464
DUNCAN SC 28334

CB 025

# Commercial Checking

6/01/2001 thru 6/29/2001

Account number: 2079900005600
Account holder(s): W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number: 135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $0.00 |
| Deposits and other credits | 8,357.18 + |
| Other withdrawals and service fees | 8,357.18 - |
| **Closing balance 6/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 242.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/04 | 948.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 171.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 203.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/07 | 757.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/08 | 196.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/11 | 404.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/12 | 101.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/13 | 180.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/14 | 384.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/15 | 450.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/18 | 1,100.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/20 | 107.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

Commer[illegible] [illegible]hecking

[illegible] 207[illegible] 065 108 [illegible] 4 ,37[illegible]

[illegible]s and Other C[illegible]ances

| Amount | Description |
|---|---|
| 125.[illegible] | ZB[illegible]ER CREDIT TR[illegible]ROM 2000000282 72 W.R.[illegible]ACE & CO |
| 53[illegible] | ZB[illegible]ER CREDIT TR[illegible]ROM 2000000282 72 W.R.[illegible]ACE & CO |
| 55[illegible] | ZB[illegible]ER CREDIT TR[illegible]ROM 2000000282 72 W.R.[illegible]ACE & CO |
| 50[illegible] | ZB[illegible]ER CREDIT TR[illegible]ROM 2000000282 72 W.R.[illegible]ACE & CO |
| 94[illegible] | ZB[illegible]ER CREDIT TR[illegible]ROM 2000000282 72 W.R.[illegible]ACE & CO |
| 17[illegible] | ZB[illegible]ER CREDIT TR[illegible]ROM 2000000282 72 W.R.[illegible]ACE & CO |
| 27[illegible] | ZB[illegible]ER CREDIT TR[illegible]ROM 2000000282 72 W.R.[illegible]ACE & CO |
| [illegible]8,35[illegible] | |

[illegible]ithdrawals and [illegible] Fees

| Amount | Description |
|---|---|
| 24[illegible] | [illegible]TS POSTED |
| 94[illegible] | [illegible]TS POSTED |
| 17[illegible] | [illegible]TS POSTED |
| 20[illegible] | [illegible]TS POSTED |
| 75[illegible] | [illegible]TS POSTED |
| 19[illegible] | [illegible]TS POSTED |
| 40[illegible] | [illegible]TS POSTED |
| 10[illegible] | [illegible]TS POSTED |
| 18[illegible] | [illegible]TS POSTED |
| 38[illegible] | [illegible]TS POSTED |
| 45[illegible] | [illegible]TS POSTED |
| [illegible],10[illegible] | [illegible]TS POSTED |
| 10[illegible] | [illegible]TS POSTED |
| 12[illegible] | [illegible]TS POSTED |
| 53[illegible] | [illegible]TS POSTED |
| 55[illegible] | [illegible]TS POSTED |
| 50[illegible] | [illegible]TS POSTED |
| 94[illegible] | [illegible]TS POSTED |
| 17[illegible] | [illegible]TS POSTED |
| 27[illegible] | [illegible]TS POSTED |
| [illegible]8,35[illegible] | |


# Commercial Checking

03 2079900005600 005 108 0 184 16,374

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6/01 | 0.00 | 6/13 | 0.00 | 6/25 | 0.00 |
| 6/04 | 0.00 | 6/14 | 0.00 | 6/26 | 0.00 |
| 6/06 | 0.00 | 6/15 | 0.00 | 6/27 | 0.00 |
| 6/07 | 0.00 | 6/18 | 0.00 | 6/28 | 0.00 |
| 6/08 | 0.00 | 6/20 | 0.00 | 6/29 | 0.00 |
| 6/11 | 0.00 | 6/21 | 0.00 | | |
| 6/12 | 0.00 | 6/22 | 0.00 | | |

# Commer :ia Checking

04 207 900005600 005 108 0 134 15,375

## C s on er Service Information

F q est ons about your state nen
c ll i g errors, contac us at:

| | Phone nu mber | Address |
|---|---|---|
| B s n ss Checking, Chec Card & Loan Accounts | 1-800-566 3862 | FIRST UNION NATIO NAL BANK |
| C m ercial Checking & Loan Ac ounts | 1-800-222 3862 | CHARLOTTE NC 28 83-0851 |
| T (For the Hearing Im paired) | 1-800-835 7721 | |

## To Bala nce Your Account

1. Compare your accoun register to your account stateme t or unrecorded transactions (suc as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

___ 2. Write in the closing balance shown on the front of account statemen .

___ 3. Write in any deposits you have made since the date of this statement

___

___

___

___ 4. Add together amounts listed above in steps 2 and 3.

___ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here

___ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



SMS565- 32 PAGE 1

BANK NO. 0000001 TEAM NO. 025 RECAP OF POSTED ITEMS REPORT DATE 06/29/01

ACCOUNT NO. 2079900005600 W.R. GRACE & CO. - CONN. 025 AS OF 06-30-01

| DATE | PAID CHECKS ITEMS | PAID CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS PLACED ITEMS | STOPS PLACED AMOUNT | STOPS REMOVED ITEMS | STOPS REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-01-01 | 6 | 242.79 | | .00 | | .00 | | .00 | | .00 |
| 06-04-01 | 9 | 948.81 | | .00 | | .00 | | .00 | | .00 |
| 06-06-01 | 4 | 375.15 | | .00 | | .00 | | .00 | | .00 |
| 06-07-01 | 8 | 757.77 | | .00 | | .00 | | .00 | | .00 |
| 06-08-01 | 3 | 196.01 | | .00 | | .00 | | .00 | | .00 |
| 06-11-01 | 5 | 404.57 | | .00 | | .00 | | .00 | | .00 |
| 06-12-01 | 2 | 101.58 | | .00 | | .00 | | .00 | | .00 |
| 06-13-01 | 3 | 180.28 | | .00 | | .00 | | .00 | | .00 |
| 06-14-01 | 4 | 384.70 | | .00 | | .00 | | .00 | | .00 |
| 06-15-01 | 6 | 450.96 | | .00 | 1 | .00 | | .00 | | .00 |
| 06-18-01 | 12 | 1,100.53 | | .00 | | .00 | | .00 | | .00 |
| 06-20-01 | 4 | 107.90 | | .00 | | .00 | | .00 | | .00 |
| 06-21-01 | 2 | 125.00 | | .00 | | .00 | | .00 | | .00 |
| 06-22-01 | 6 | 536.93 | | .00 | | .00 | | .00 | | .00 |
| 06-25-01 | 9 | 557.41 | | .00 | | .00 | | .00 | | .00 |
| 06-26-01 | 1 | 501.00 | | .00 | | .00 | | .00 | | .00 |
| 06-27-01 | 14 | 945.14 | | .00 | | .00 | | .00 | | .00 |
| 06-28-01 | 5 | 170.07 | | .00 | | .00 | | .00 | | .00 |
| 06-29-01 | 4 | 270.58 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 107 | 8,357.18 | | .00 | 1 | .00 | | .00 | | .00 |

SMS565- 35 PAGE 1

BANK NO. 0000001 TEAM NO. 025 DIAGNOSTIC SUMMARY REPORT DATE 06/29/01

ACCOUNT NO. 2079900005600 W.R. GRACE & CO. - CONN. 025 REPORT PAID ONLY AS OF 06-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1430 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1431 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1432 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1433 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1434 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1435 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1436 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1437 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1438 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1439 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1441 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1442 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1443 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1444 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1445 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1446 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1447 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1448 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1449 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 1450 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2010 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2011 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2012 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2013 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2014 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2015 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2016 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2017 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2018 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2019 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2020 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2021 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2022 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2023 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2027 | .00 | 04-03-01 | | | | 1 | STOPPED, CHECK PRESENTED |
| 2028 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2029 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 2030 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3760 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3761 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3762 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3763 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3764 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3765 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3766 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3767 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3768 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3769 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3770 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3771 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3772 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |

BANK NO. 0000001 TEAM NO. 025 DIAGNOSTIC SUMMARY REPORT DATE 06/29/01

ACCOUNT NO. 2079900005600 W.R. GRACE & CO. - CONN. 025 REPORT PAID ONLY AS OF 06-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 3773 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3774 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3775 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3784 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3785 | .00 | 04-03-01 | | | | 1 | STOPPED, CHECK PRESENTED |
| 3786 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3787 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3788 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3789 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 3790 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4720 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4721 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4722 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4723 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4724 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4725 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4726 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4727 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4728 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4729 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4730 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4731 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4732 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4734 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4735 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4736 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4737 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4738 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4744 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4745 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4748 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4749 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 4750 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 5205 | 58.42 | 07-13-99 | | | | 1 | STOPPED ITEM |
| 5600 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 5601 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 5602 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 5603 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 5604 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 5605 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 5613 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 5614 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 5615 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 5616 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 5617 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 5618 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 5619 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 5620 | .00 | 04-03-01 | | | | 1 | STOPPED ITEM |
| 6940 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6941 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6942 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |

BANK NO. 0000001 TEAM NO. 025 DIAGNOSTIC SUMMARY REPORT DATE 06/29/01

ACCOUNT NO. 2079900005600 W.R. GRACE & CO. - CONN. 025 REPORT PAID ONLY AS OF 06-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 6943 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6944 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6945 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6946 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6947 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6948 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6949 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6950 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6951 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6953 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6954 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6955 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6956 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6957 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6958 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6959 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6960 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6962 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6963 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6964 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6965 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6966 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6969 | .00 | 04-03-01 | | | | 2 | STOPPED, CHECK PRESENTED |
| 6996 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6997 | .00 | 04-03-01 | | | | 2 | STOPPED, CHECK PRESENTED |
| 6998 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 6999 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 7000 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 7001 | .00 | 04-03-01 | | | | 2 | STOPPED, CHECK PRESENTED |
| 7002 | .00 | 04-03-01 | | | | 2 | STOPPED, CHECK PRESENTED |
| 7003 | .00 | 04-03-01 | | | | 2 | STOPPED, CHECK PRESENTED |
| 7004 | .00 | 04-03-01 | | | | 2 | STOPPED, CHECK PRESENTED |
| 7005 | .00 | 04-03-01 | | | | 2 | STOPPED, CHECK PRESENTED |
| 7006 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 7007 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 7008 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 7009 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 7010 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 8070 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 8071 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 8072 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 8073 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 8074 | .00 | 04-03-01 | | | | 2 | STOPPED, CHECK PRESENTED |
| 8075 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 8076 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 8077 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 8079 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 8091 | .00 | 04-03-01 | | | | 2 | STOPPED, CHECK PRESENTED |
| 8092 | .00 | 04-03-01 | | | | 2 | STOPPED, CHECK PRESENTED |
| 8095 | .00 | 04-03-01 | | | | 2 | STOPPED, CHECK PRESENTED |
| 8096 | .00 | 04-03-01 | | | | 2 | STOPPED, CHECK PRESENTED |

BANK NO. 0000001 TEAM NO. 025 DIAGNOSTIC SUMMARY REPORT DATE 06/29/01

ACCOUNT NO. 2079900005600 W.R. GRACE & CO. - CONN. 025 REPORT PAID ONLY AS OF 06-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 8097 | .00 | 04-03-01 | | | | 2 | STOPPED, CHECK PRESENTED |
| 8098 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 8099 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 8100 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10370 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10371 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10372 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10373 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10374 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10375 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10376 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10377 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10378 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10383 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10384 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10385 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10386 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10387 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10388 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10389 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 10390 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 12410 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 12411 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 12412 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 12413 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 12414 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 12415 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 12416 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 12425 | .00 | 04-03-01 | | | | 2 | STOPPED, CHECK PRESENTED |
| 12426 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 12427 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 12428 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 12429 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 12430 | .00 | 04-03-01 | | | | 2 | STOPPED ITEM |
| 14430 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 14431 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 14432 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 14433 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 14434 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 14435 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 14436 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 14437 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 14438 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 14440 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 14451 | .00 | 04-03-01 | | | | 3 | STOPPED, CHECK PRESENTED |
| 14452 | .00 | 04-03-01 | | | | 3 | STOPPED, CHECK PRESENTED |
| 14453 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 14454 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 14455 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 14456 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 14457 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |

BANK NO. 0000001 TEAM NO. 025 DIAGNOSTIC SUMMARY REPORT DATE 06/29/01

ACCOUNT NO. 2079900005600 W.R. GRACE & CO. - CONN. 025 REPORT PAID ONLY AS OF 06-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 14458 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 14459 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 14460 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15570 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15571 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15572 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15573 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15575 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15577 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15578 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15579 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15580 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15581 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15582 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15583 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15584 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15585 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15586 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15587 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15588 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15589 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 15590 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17342 | 79.25 | 11-18-99 | | | | 3 | STOPPED ITEM |
| 17730 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17731 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17732 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17733 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17734 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17735 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17736 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17737 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17738 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17740 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17741 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17742 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17743 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17744 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17745 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17746 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17747 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17748 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17749 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17750 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17751 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17752 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17753 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17754 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17755 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17764 | .00 | 04-03-01 | | | | 3 | STOPPED, CHECK PRESENTED |
| 17765 | .00 | 04-03-01 | | | | 3 | STOPPED, CHECK PRESENTED |
| 17776 | .00 | 04-03-01 | | | | 3 | STOPPED, CHECK PRESENTED |

BANK NO. 0000001 TEAM NO. 025 DIAGNOSTIC SUMMARY REPORT DATE 06/29/01

ACCOUNT NO. 2079900005600 W.R. GRACE & CO. - CONN. 025 REPORT PAID ONLY AS OF 06-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 17778 | .00 | 04-03-01 | | | | 3 | STOPPED, CHECK PRESENTED |
| 17779 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17780 | .00 | 04-03-01 | | | | 3 | STOPPED, CHECK PRESENTED |
| 17781 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17782 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17783 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17784 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17785 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17786 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17787 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17788 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17789 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 17790 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 18420 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 18421 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 18422 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 18423 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 18424 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 18425 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 18426 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 18427 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 18428 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 18429 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 18434 | .00 | 04-03-01 | | | | 3 | STOPPED, CHECK PRESENTED |
| 18435 | .00 | 04-03-01 | | | | 3 | STOPPED, CHECK PRESENTED |
| 18436 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 18437 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 18438 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 18439 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 18440 | .00 | 04-03-01 | | | | 3 | STOPPED ITEM |
| 21370 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 21371 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 21372 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 21373 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 21374 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 21375 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 21376 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 21377 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 21378 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 21380 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 21381 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 21382 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 21383 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 21384 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 21386 | .00 | 04-03-01 | | | | 4 | STOPPED, CHECK PRESENTED |
| 21389 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 22840 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 22841 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 22842 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 22843 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 22844 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |

SMS565- 35 PAGE 7

BANK NO. 0000001 TEAM NO. 025 DIAGNOSTIC SUMMARY REPORT DATE 06/29/01

ACCOUNT NO. 207990005600 W.R. GRACE & CO. - CONN. 025 REPORT PAID ONLY AS OF 06-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 22845 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 22846 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 22847 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 22848 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 22849 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 22850 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 22856 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 22857 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 22858 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 22859 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 22860 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23200 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23201 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23202 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23203 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23204 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23212 | .00 | 04-03-01 | | | | 4 | STOPPED, CHECK PRESENTED |
| 23213 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23214 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23215 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23216 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23217 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23218 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23219 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23220 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23221 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23222 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23223 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23224 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23225 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23226 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23227 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23228 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23229 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23230 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23231 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23232 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23233 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23234 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23235 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23236 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23237 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23238 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23239 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23240 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23241 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23242 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23243 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23244 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23245 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23246 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |

BANK NO. 0000001 TEAM NO. 025 DIAGNOSTIC SUMMARY REPORT DATE 06/29/01

ACCOUNT NO. 2079900005600 W.R. GRACE & CO. - CONN. 025 REPORT PAID ONLY AS OF 06-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 23247 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23248 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23249 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23250 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23251 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23252 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23253 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23254 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23255 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23256 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23257 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23258 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23259 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23260 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23261 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23262 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23263 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23264 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23267 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23272 | .00 | 04-03-01 | | | | 4 | STOPPED, CHECK PRESENTED |
| 23273 | .00 | 04-03-01 | | | | 4 | STOPPED, CHECK PRESENTED |
| 23274 | .00 | 04-03-01 | | | | 4 | STOPPED, CHECK PRESENTED |
| 23275 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23276 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23277 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23278 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23279 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23280 | .00 | 04-03-01 | | | | 4 | STOPPED ITEM |
| 23285 | 100.00 | 06-15-01 | | | | 4 | STOPPED ITEM |
| 28000 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28001 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28002 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28003 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28004 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28005 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28006 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28007 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28008 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28009 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28010 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28011 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28012 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28013 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28014 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28015 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28016 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28017 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28018 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28019 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28020 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28021 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |

BANK NO. 0000001 TEAM NO. 025 DIAGNOSTIC SUMMARY REPORT DATE 06/29/01

ACCOUNT NO. 2079900005600 W.R. GRACE & CO. - CONN. 025 REPORT PAID ONLY AS OF 06-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 28022 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28023 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28024 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28025 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28026 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28027 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28028 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28029 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28030 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28031 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28032 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28033 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28034 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28035 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28036 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28037 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28038 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28039 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28040 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28041 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28042 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28043 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28044 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28045 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28046 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28047 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28048 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28049 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28050 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28051 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28052 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28053 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28054 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28055 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28056 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28057 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28058 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28059 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28060 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28061 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28062 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28063 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28064 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28065 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28066 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28067 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28068 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28069 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28070 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28071 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28072 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |