SMS565- 35

BANK NO. 00000001    TEAM NO. 025

ACCOUNT NO. 207990005600

PAGE    10

DATE 06/29/01

DIAGNOSTIC  SUMMARY  REPORT

W.R. GRACE & CO. - CONN. 025    REPORT    PAID ONLY

AS OF 06-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 28073 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28074 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28075 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28076 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28077 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28078 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28079 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28080 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28081 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28082 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28083 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28084 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28085 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28086 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28087 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28088 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28089 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28090 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28091 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28092 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28093 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28094 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28095 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28096 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28097 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28098 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28099 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28100 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28101 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28102 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28103 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28104 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28105 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28106 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28107 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28108 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28109 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28110 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28111 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28112 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28113 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28114 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28115 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28116 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28117 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28118 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28119 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28120 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28121 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28122 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28123 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |

SMS565- 35

PAGE 11

BANK NO. 00000001   TEAM NO.   025   W.R. GRACE & CO. - CONN. - DIAGNOSTIC SUMMARY REPORT   PAID ONLY

DATE 06/29/01

ACCOUNT NO. 20799000005600

AS OF 06-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA (REPORT) | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 28124 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28125 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28126 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28127 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28128 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28129 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28130 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28131 | .00 | 04-03-01 | | | | 5 | STOPPED ITEM |
| 28132 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28133 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28134 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28135 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28136 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28137 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28138 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28139 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28140 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28141 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28142 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28143 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28144 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28145 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28146 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28147 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28148 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28149 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28150 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28151 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |
| 28152 | .00 | 04-03-01 | | | | 6 | STOPPED ITEM |

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 509 | 237.67 |
| STOPPED, CHECK PRESENTED | 30 | .00 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP, ISSUED | 0 | .00 |

# ACCOUNT RECONCILIATION PLAN

CUSTOMER NAME: W.R. GRACE & CO. - CONN.
CUST ACCOUNT NO.: 207990005600
BANK NO.: 1
DATE: 06-30-01
025
PAGE: 1

TYPE OF REPORT: MISC-CREDITS

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| | 242.79 | 060101 | |
| | 948.81 | 060401 | |
| | 203.41 | 060601 | |
| | 171.74 | 060601 | |
| | 757.77 | 060701 | |
| | 196.01 | 060801 | |
| | 404.57 | 061101 | |
| | 101.58 | 061201 | |
| | 180.28 | 061301 | |
| | 384.70 | 061401 | |
| | 450.96 | 061501 | |
| | 1,100.53 | 061801 | |
| | 107.90 | 062001 | |
| | 125.00 | 062101 | |
| | 536.93 | 062201 | |
| | 557.41 | 062501 | |
| | 501.00 | 062601 | |
| | 945.14 | 062701 | |
| | 170.07 | 062801 | |
| | 270.58 | 062901 | |

CREDITS 8,357.18

DEBITS

20    GT

EXPLANATION OF CODES

1 : STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED
5 : CHECK VOIDED; OUTSTANDING MASTER REMOVED, NOT RETURNED
6 : FORCED POSTED ITEM-DUPLICATE OR NO SERIAL #.
M : MISSING OUTSTANDING ITEM.

1 : CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED
2 : CHECK VOIDED; OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
3 : CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY, NOT ADDED TO TOTALS

TYPE OF REPORT
UNPAID ONLY : OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY : PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED : PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL : OFF-CYCLE REPORT REQUEST

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | CONN. | DATE | PAGE |
|---|---|---|---|---|---|---|
| PAID ONLY | 1 | 2079900005600 | W. R. GRACE & CO. - CONN. | 025 | 06-30-01 | 1 |

## Left group

| | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|
| 4 | 1430 | .00 | 040301 | |
| 4 | 1431 | .00 | 040301 | |
| 4 | 1432 | .00 | 040301 | |
| 4 | 1433 | .00 | 040301 | |
| 4 | 1434 | .00 | 040301 | |
| 4 | 1435 | .00 | 040301 | |
| 4 | 1436 | .00 | 040301 | |
| 4 | 1437 | .00 | 040301 | |
| 4 | 1438 | .00 | 040301 | |
| 4 | 1439 | .00 | 040301 | |
| 4 | 1441 | .00 | 040301 | |
| 4 | 1442 | .00 | 040301 | |
| 4 | 1443 | .00 | 040301 | |
| 4 | 1444 | .00 | 040301 | |
| 4 | 1445 | .00 | 040301 | |
| 4 | 1446 | .00 | 040301 | |
| 4 | 1447 | .00 | 040301 | |
| 4 | 1448 | .00 | 040301 | |
| 4 | 1449 | .00 | 040301 | |
| M | 1450 | .00 | 040301 | |
| | TOTAL D/S | TOTAL PAID .00 | | OS1 |
| 4 | 2010 | .00 | 040301 | |
| 4 | 2011 | .00 | 040301 | |
| 4 | 2012 | .00 | 040301 | |
| 4 | 2013 | .00 | 040301 | |
| 4 | 2014 | .00 | 040301 | |
| 4 | 2015 | .00 | 040301 | |
| 4 | 2016 | .00 | 040301 | |
| 4 | 2017 | .00 | 040301 | |
| 4 | 2018 | .00 | 040301 | |
| 4 | 2019 | .00 | 040301 | |
| M | 2020 | .00 | 040301 | |
| 4 | 2021 | .00 | 040301 | |
| 4 | 2022 | .00 | 040301 | |
| 4 | 2023 | .00 | 040301 | |
| 5 | 2027 | .00 | 040301 | |
| 4 | 2028 | .00 | 040301 | |
| 4 | 2029 | .00 | 040301 | |
| 4 | 2030 | .00 | 040301 | |
| | TOTAL D/S | TOTAL PAID .00 | | OS1 |
| 4 | 3760 | .00 | 040301 | |
| M | 3761 | .00 | 040301 | |
| 4 | 3762 | .00 | 040301 | |
| 4 | 3763 | .00 | 040301 | |

## Middle group

| | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|
| 4 | 3764 | .00 | 040301 | |
| 4 | 3765 | .00 | 040301 | |
| 4 | 3766 | .00 | 040301 | |
| 4 | 3767 | .00 | 040301 | |
| 4 | 3768 | .00 | 040301 | |
| 4 | 3769 | .00 | 040301 | |
| 4 | 3770 | .00 | 040301 | |
| 4 | 3771 | .00 | 040301 | |
| 4 | 3772 | .00 | 040301 | |
| 4 | 3773 | .00 | 040301 | |
| 4 | 3774 | .00 | 040301 | |
| 5 | 3775 | .00 | 040301 | |
| 4 | 3784 | .00 | 040301 | |
| 4 | 3785 | .00 | 040301 | |
| 4 | 3786 | .00 | 040301 | |
| 4 | 3787 | .00 | 040301 | |
| 4 | 3788 | .00 | 040301 | |
| 4 | 3789 | .00 | 040301 | |
| 4 | 3790 | .00 | 040301 | |
| M | 3791 TO 3810 | .00 | 040301 | |
| 4 | 3811 | 171.74 | 080601 | 19304674 |
| 4 | 3812 | 127.60 | 060701 | 12873720 |
| 4 | 3813 | 100.00 | 062801 | 16873675 |
| 4 | 3814 | 100.00 | 062301 | 19766512 |
| 4 | 3815 | 78.24 | 062701 | 19722046 |
| 4 | 3816 | 65.00 | 062701 | 16518483 |
| 4 | 3817 | | | |
| M | 3818 | 32.78 | 062801 | 16873893 |
| 4 | 3819 | 98.04 | 062801 | 17233996 |
| | TOTAL D/S | TOTAL PAID 773.40 | | BS1 |
| M | 3820 TO 4719 | .00 | 040301 | |
| 4 | 4720 | .00 | 040301 | |
| 4 | 4721 | .00 | 040301 | |
| 4 | 4722 | .00 | 040301 | |
| 4 | 4723 | .00 | 040301 | |
| 4 | 4724 | .00 | 040301 | |
| 4 | 4725 | .00 | 040301 | |
| 4 | 4726 | .00 | 040301 | |
| 4 | 4727 | .00 | 040301 | |
| 4 | 4728 | .00 | 040301 | |
| 4 | 4729 | .00 | 040301 | |
| 4 | 4730 | .00 | 040301 | |
| 4 | 4731 | .00 | 040301 | |
| 4 | 4732 | .00 | 040301 | |
| M | 4733 | .00 | 040301 | |
| 4 | 4734 | .00 | 040301 | |
| 4 | 4735 | .00 | 040301 | |

## Right group

| | CHECK NUMBER | SEQUENCE NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|---|
| 4 | 4736 | | .00 | 040301 | |
| 4 | 4737 | | .00 | 040301 | |
| 4 | 4738 | | .00 | 040301 | |
| M | 4739 TO 4743 | | .00 | 040301 | |
| 4 | 4744 | | .00 | 040301 | |
| 4 | 4745 | | .00 | 040301 | |
| M | 4746 TO 4747 | | .00 | 040301 | |
| 4 | 4748 | | .00 | 040301 | |
| 4 | 4749 | | .00 | 040301 | |
| 4 | 4750 | | .00 | 040301 | |
| M | 4751 TO 4754 | | .00 | 040301 | |
| | 4755 | | 164.90 | 062401 | 13990873 |
| | 4756 TO 4759 | | .00 | 040301 | |
| M | 4760 | | 115.10 | 062201 | 18703653 |
| | TOTAL D/S | TOTAL PAID 280.00 | | | 2S1 |
| M | 4761 TO 5204 | | .00 | 040301 | |
| 4 | 5205 | 5599 | 58.42 | 071399 | |
| M | 5206 TO 5600 | | .00 | 040301 | |
| 4 | 5601 | | .00 | 040301 | |
| 4 | 5602 | | .00 | 040301 | |
| 4 | 5603 | | .00 | 040301 | |
| 4 | 5604 | | .00 | 040301 | |
| 4 | 5605 | | .00 | 040301 | |
| M | 5606 TO 5612 | | .00 | 040301 | |
| 4 | 5613 | | .00 | 040301 | |
| 4 | 5614 | | .00 | 040301 | |
| 4 | 5615 | | .00 | 040301 | |
| 4 | 5616 | | .00 | 040301 | |
| 4 | 5617 | | .00 | 040301 | |
| 4 | 5618 | | .00 | 040301 | |
| 4 | 5619 | | .00 | 040301 | |
| M | 5620 | | .00 | 040301 | |
| 4 | 5621 TO 5625 | | .00 | 040301 | |
| 4 | 5626 | | 18.28 | 060201 | 10856705 |
| 4 | 5627 | | 36.53 | 060401 | 18917215 |
| 4 | 5628 | | 97.96 | 060101 | 11333033 |
| 4 | 5629 | | 189.18 | 060701 | 19740007 |
| 4 | 5630 | | 54.17 | 062201 | 14000407 |
| 4 | 5631 | | 100.00 | 062201 | 18710952 |
| 4 | 5632 | | 3.64 | 062801 | 19052052 |
| M | 5633 | | 9.14 | 062901 | 10659784 |
| | TOTAL D/S | | TOTAL PAID 141.33 | | BS1 |
| M | 5634 TO 6639 | | .00 | 040301 | |

## EXPLANATION OF CODES

TYPE OF REPORT
* OUTSTANDING ITEMS ONLY ON THIS REPORT
* PAID ITEMS ONLY ON THIS REPORT
* PAID & OUTSTANDING CHECKS ON SAME REPORT
* OFF-CYCLE REPORT REQUEST

UNPAID ONLY
PAID ONLY
CONSOLIDATED
SPECIAL

1 = CHECK THIS PERIOD; NO OUTSTANDING MASTER RECEIVED
2 = CHECK VOIDED, OUTSTANDING MASTER NOT ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY, NOT ADDED TO TOTALS

4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED
5 = CHECK VOIDED, OUTSTANDING MASTER ITEM HAS BEEN RETURNED
6 = FORCED POSTED ITEM-DUPLICATE OR NO SERIAL #
M = MISSING OUTSTANDING ITEM

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT: | BANK NO. | CUST ACCOUNT NO | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|---|
| PAID ONLY | 1 | 20790000056600 | W.R. GRACE & CO. - CONN. 025 | 06-30-01 | 2 |

## Panel 1

| CHECK NUMBER | | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|
| 6940 | 4 | .00 | 040301 | |
| 6941 | 4 | .00 | 040301 | |
| 6942 | 4 | .00 | 040301 | |
| 6943 | M | .00 | 040301 | |
| 6944 | 4 | .00 | 040301 | |
| 6945 | 4 | .00 | 040301 | |
| 6946 | 4 | .00 | 040301 | |
| 6947 | 4 | .00 | 040301 | |
| 6948 | 4 | .00 | 040301 | |
| 6949 | 4 | .00 | 040301 | |
| 6950 | 4 | .00 | 040301 | |
| 6951 | 4 | .00 | 040301 | |
| 6952 | 4 | .00 | 040301 | |
| 6953 | 4 | .00 | 040301 | |
| 6954 | 4 | .00 | 040301 | |
| 6955 | M | .00 | 040301 | |
| 6956 | 4 | .00 | 040301 | |
| 6957 | M | .00 | 040301 | |
| 6958 | 4 | .00 | 040301 | |
| 6959 | 4 | .00 | 040301 | |
| 6960 | 4 | .00 | 040301 | |
| 6961 | 4 | .00 | 040301 | |
| 6962 | 4 | .00 | 040301 | |
| 6963 | 4 | .00 | 040301 | |
| 6964 | 4 | .00 | 040301 | |
| 6965 | M | .00 | 040301 | |
| 6966 | 4 | .00 | 040301 | |
| 6967 TO .868 | | | | |
| 6969 TO .6895 | | | | |
| 6996 | 4 | .00 | 040301 | |
| 6997 | 4 | .00 | 040301 | |
| 6998 | 4 | .00 | 040301 | |
| 6999 | 4 | .00 | 040301 | |
| TOTAL O/S | | TOTAL PAID .00 | | OS1 |
| 7000 | 4 | .00 | 040301 | |
| 7001 | 5 | .00 | 040301 | |
| 7002 | 4 | .00 | 040301 | |
| 7003 | 4 | .00 | 040301 | |
| 7004 | 4 | .00 | 040301 | |
| 7005 | 4 | .00 | 040301 | |
| 7006 | 4 | .00 | 040301 | |
| 7007 | 4 | .00 | 040301 | |
| 7008 | 4 | .00 | 040301 | |
| 7009 | 4 | .00 | 040301 | |
| 7010 | 4 | .00 | 040301 | |
| 7011 M TO .7038 | | | | |

## Panel 2

| CHECK NUMBER | | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|
| 7039 | | 81.17 | 060701 | 13378336 |
| 7040 | | 50.00 | 060101 | 13379671 |
| 7041 | M | | | |
| 7042 | | 59.41 | 060401 | 13918583 |
| 7043 | | 122.14 | 060401 | 13916458 |
| 7044 | | 250.00 | 060301 | 16506208 |
| 7045 | | 100.00 | 060501 | 14435620 |
| 7046 | M | 52.92 | 060301 | 14458068 |
| 7047 | 4 | 70.00 | 061101 | 13220239 |
| 7048 | 4 | 78.00 | 060601 | 10355094 |
| 7049 | 4 | 59.54 | 061101 | 15279908 |
| 7050 | 4 | 57.66 | 060201 | 18723534 |
| 7051 | 4 | 18.00 | 060001 | 13345541 |
| 7052 | 4 | 23.40 | 060201 | 13245678 |
| 7053 | 4 | 57.25 | 061801 | 13950313 |
| 7054 TO .7055 | | | | |
| 7056 | M | 30.50 | 062501 | 19122493 |
| 7058 | 4 | 100.00 | 062501 | 14409769 |
| 7059 | 4 | 53.42 | 062501 | 14429979 |
| TOTAL O/S | | TOTAL PAID 1,269.44 | | 1751 |
| 7060 TO .8069 | | | | |
| 8070 | | .00 | 040301 | |
| 8071 | | .00 | 040301 | |
| 8072 | 4 | .00 | 040301 | |
| 8073 | 4 | .00 | 040301 | |
| 8074 | 5 | .00 | 040301 | |
| 8075 | 4 | .00 | 040301 | |
| 8076 | M | .00 | 040301 | |
| 8077 | 4 | .00 | 040301 | |
| 8079 | 4 | .00 | 040301 | |
| 8080 TO .8090 | M | | | |
| 8091 | 5 | .00 | 040301 | |
| 8092 TO .8094 | 5 | | | |
| 8095 | 5 | .00 | 040301 | |
| 8096 | 5 | .00 | 040301 | |
| 8097 | 5 | .00 | 040301 | |
| 8098 | 4 | .00 | 040301 | |
| 8099 | 4 | .00 | 040301 | |
| 8100 | 4 | .00 | 040301 | |
| 8101 TO .8120 | M | | | |
| 8121 | | 17.68 | 060601 | 00000250 |
| 8122 | M | 36.00 | 060301 | 14716770 |
| 8123 | | 75.00 | 062101 | 13725137 |
| 8124 | M | 50.00 | 062101 | 13725138 |

## Panel 3

| CHECK NUMBER | | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|
| 8125 | | 59.40 | 061401 | 11766289 |
| 8126 | | 7.29 | 062501 | 12677802 |
| 8127 | | 89.10 | 062901 | 10662308 |
| TOTAL O/S | | TOTAL PAID 334.47 | | 751 |
| 8128 TO .10369 | | | | |
| 10370 | | .00 | 040301 | |
| 10371 | | .00 | 040301 | |
| 10372 | | .00 | 040301 | |
| 10373 | | .00 | 040301 | |
| 10374 | | .00 | 040301 | |
| 10375 | | .00 | 040301 | |
| 10376 | | .00 | 040301 | |
| 10377 | | .00 | 040301 | |
| 10378 | | .00 | 040301 | |
| 10379 TO .10382 | | | | |
| 10383 | | .00 | 040301 | |
| 10384 | | .00 | 040301 | |
| 10385 | | .00 | 040301 | |
| 10386 | | .00 | 040301 | |
| 10387 | | .00 | 040301 | |
| 10388 | | .00 | 040301 | |
| 10389 | | .00 | 040301 | |
| 10390 | | .00 | 040301 | |
| TOTAL O/S | | TOTAL PAID .00 | | OS1 |
| 10391 TO .12409 | | | | |
| 12410 | | .00 | 040301 | |
| 12411 | | .00 | 040301 | |
| 12412 | | .00 | 040301 | |
| 12413 | | .00 | 040301 | |
| 12414 | | .00 | 040301 | |
| 12415 | | .00 | 040301 | |
| 12416 | | .00 | 040301 | |
| 12417 TO .12424 | | | | |
| 12425 | | .00 | 040301 | |
| 12426 | | .00 | 040301 | |
| 12427 | | .00 | 040301 | |
| 12428 | | .00 | 040301 | |
| 12429 | | .00 | 040301 | |
| 12430 | | .00 | 040301 | |
| 12431 TO .12436 | | | | |
| 12437 | | 501.00 | 062601 | 14954904 |
| 12438 TO .12446 | | | | |
| 12447 | | 90.00 | 061501 | 16795356 |
| 12448 | | 60.00 | 061501 | 16798605 |

## EXPLANATION OF CODES

1 : CHECK PAID THIS PERIOD. NO OUTSTANDING MASTER RECEIVED
2 : VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
3 : CHECK PAID PREVIOUS PERIOD. OUTSTANDING MASTER STILL NOT RECEIVED
M : MEMO ONLY. NOT ADDED TO TOTALS

4 : STOP PAYMENT IN EFFECT. CHECK HAS NOT BEEN PRESENTED
5 : STOP PAYMENT IN EFFECT. CHECK PRESENTED AND RETURNED.
6 : VOIDED OUTSTANDING ITEM. ADD OR NO SERIAL #.
M : MISSING OUTSTANDING ITEM.

## TYPE OF REPORT

UNPAID ONLY : OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY : PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED : PAID AND OUTSTANDING CHECKS ON SAME REPORT
SPECIAL : OFF-CYCLE REPORT. REQUEST

L338 02



# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|
| PAID ONLY | 1 | 20799000056600 | W.R. GRACE & CO. - CONN. | 025 | 06-30-01 | 3 |

**Left panel**

| Code | Check Number | Paid | Date Paid | Sequence Number |
|---|---|---|---|---|
| | 12449 | 18.50 O/S TO | 062001 | 17827282 |
| | TOTAL O/S | 669.50 | TOTAL PAID | 4S1 |
| M | 12450 TO | .00 | 040301 | |
| 4 | 14430 | 14429 | 040301 | |
| 4 | 14431 | .00 | 040301 | |
| 4 | 14432 | .00 | 040301 | |
| 4 | 14433 | .00 | 040301 | |
| 4 | 14434 | .00 | 040301 | |
| 4 | 14435 | .00 | 040301 | |
| M | 14436 | .00 | 040301 | |
| 4 | 14437 | .00 | 040301 | |
| 4 | 14438 | .00 | 040301 | |
| 4 | 14439 | .00 | 040301 | |
| 4 | 14440 | .00 | 040301 | |
| M | 14441 TO | .00 | 040301 | |
| 4 | 14451 | 1450 | 040301 | |
| 5 | 14452 | .00 | 040301 | |
| 5 | 14453 | .00 | 040301 | |
| 4 | 14454 | .00 | 040301 | |
| 4 | 14455 | .00 | 040301 | |
| 4 | 14456 | .00 | 040301 | |
| 4 | 14457 | .00 | 040301 | |
| 4 | 14458 | .00 | 040301 | |
| 4 | 14459 | .00 | 040301 | |
| M | 14460 | .00 | 040301 | |
| M | 14461 TO | 14464 | | |
| 4 | 14465 | 20.06 | 060601 | 00000248 |
| 4 | 14466 | 17.22 | 060401 | 18940430 |
| 4 | 14467 | 127.50 | 061901 | 12193336 |
| | TOTAL PAID | 164.78 | | 3S1 |
| M | 14468 TO | 15569 | | |
| 4 | 15570 | .00 | 040301 | |
| 4 | 15571 | .00 | 040301 | |
| 4 | 15572 | .00 | 040301 | |
| 4 | 15573 | .00 | 040301 | |
| 4 | 15574 | .00 | 040301 | |
| M | 15575 | .00 | 040301 | |
| 5 | 15576 | .00 | 040301 | |
| M | 15577 | .00 | 040301 | |
| 5 | 15578 | .00 | 040301 | |
| M | 15579 | .00 | 040301 | |
| 5 | 15580 | .00 | 040301 | |
| 4 | 15581 | .00 | 040301 | |
| 5 | 15582 | .00 | 040301 | |

**Middle panel**

| Code | Check Number | Paid | Date Paid | Sequence Number |
|---|---|---|---|---|
| | 15583 | .00 | 040301 | |
| | 15584 | .00 | 040301 | |
| | 15585 | .00 | 040301 | |
| | 15586 | .00 | 040301 | |
| | 15587 | .00 | 040301 | |
| | 15588 | .00 | 040301 | |
| | 15589 | .00 | 040301 | |
| | 15590 | .00 | 040301 | |
| | TOTAL O/S | | TOTAL PAID .00 | OS1 |
| | 15591 TO | | | |
| M | 17342 | 79.25 | 040301 | 11899 |
| | 17343 TO | | | 17729 |
| | 17730 | .00 | 040301 | |
| | 17731 | .00 | 040301 | |
| | 17732 | .00 | 040301 | |
| | 17733 | .00 | 040301 | |
| | 17734 | .00 | 040301 | |
| | 17735 | .00 | 040301 | |
| | 17736 | .00 | 040301 | |
| | 17737 | .00 | 040301 | |
| | 17738 | .00 | 040301 | |
| | 17739 | .00 | 040301 | |
| | 17740 | .00 | 040301 | |
| | 17741 | .00 | 040301 | |
| | 17742 | .00 | 040301 | |
| | 17743 | .00 | 040301 | |
| | 17744 | .00 | 040301 | |
| | 17745 | .00 | 040301 | |
| | 17746 | .00 | 040301 | |
| | 17747 | .00 | 040301 | |
| | 17748 | .00 | 040301 | |
| | 17749 | .00 | 040301 | |
| | 17750 | .00 | 040301 | |
| | 17751 | .00 | 040301 | |
| | 17752 | .00 | 040301 | |
| | 17753 | .00 | 040301 | |
| | 17754 | .00 | 040301 | |
| | 17755 | .00 | 040301 | |
| M | 17756 TO | | | 17763 |
| | 17764 | .00 | 040301 | |
| | 17765 | .00 | 040301 | |
| M | 17766 TO | | | 1775 |
| | 17776 | .00 | 040301 | |
| | 17777 | .00 | 040301 | |
| M | 17778 | .00 | 040301 | |
| | 17779 | .00 | 040301 | |
| | 17780 | .00 | 040301 | |

**Right panel**

| Code | Check Number | Paid | Date Paid | Sequence Number |
|---|---|---|---|---|
| | 17781 | .00 | 040301 | 97734677 |
| | 17782 | .00 | 040301 | 00000249 |
| | 17783 | .00 | 040301 | 19734678 |
| | 17784 | .00 | 040301 | 14849365 |
| | 17785 | .00 | 040301 | 10664336 |
| | 17786 | .00 | 040301 | 12840875 |
| | 17787 | .00 | 040301 | 12840874 |
| | 17788 | .00 | 040301 | 12840876 |
| | 17789 | .00 | 040301 | 16442976 |
| | 17790 | .00 | 040301 | 16442976 |
| M | 17791 TO | | | 139507746 |
| | 17809 | 93.28 | 060401 | 17819 |
| | 17810 TO | | | |
| | 17820 | 100.81 | 060701 | 97734677 |
| | 17821 | 165.67 | 060601 | 00000249 |
| | 17822 | 37.06 | 060701 | 19734678 |
| | 17823 | 70.01 | 060801 | 14849365 |
| | 17824 | 75.00 | 061101 | 10664336 |
| | 17825 | 100.00 | 060701 | 12840875 |
| | 17826 | 100.00 | 060701 | 12840874 |
| | 17827 | 67.12 | 060701 | 12840876 |
| | 17828 | 24.00 | 061401 | 16442976 |
| | 17829 | 51.30 | 061401 | 16442976 |
| | 17830 | 100.00 | 061101 | 10663985 |
| | 17831 | 75.48 | 062501 | 15736094 |
| | 17832 | 100.00 | 062201 | 14002652 |
| | TOTAL O/S | 1,159.73 | TOTAL PAID | 14S1 |
| | 17833 TO | | | 18419 |
| M | 18420 | .00 | 040301 | |
| 4 | 18421 | .00 | 040301 | |
| 4 | 18422 | .00 | 040301 | |
| 4 | 18423 | .00 | 040301 | |
| 4 | 18424 | .00 | 040301 | |
| 4 | 18425 | .00 | 040301 | |
| 4 | 18426 | .00 | 040301 | |
| 4 | 18427 | .00 | 040301 | |
| 4 | 18428 | .00 | 040301 | |
| 4 | 18429 | .00 | 040301 | |
| M | 18430 TO | | | 18433 |
| 5 | 18434 | .00 | 040301 | |
| 5 | 18435 | .00 | 040301 | |
| 4 | 18436 | .00 | 040301 | |
| 4 | 18437 | .00 | 040301 | |
| 4 | 18438 | .00 | 040301 | |
| 4 | 18439 | .00 | 040301 | |
| 4 | 18440 | .00 | 040301 | |
| M | 18441 TO | | | 18447 |

## EXPLANATION OF CODES

1 : CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 : CHECK VOIDED, SUSPENSE AND MASTER REMOVED, ADDED TO TOTALS
3 : CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
    MEMO ONLY, NOT ADDED TO TOTALS

4 : STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 : STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 : PAID, BUT STOP TEMPORARILY OUT-OF-DATE OR NO SERIAL #
M : MISSING OUTSTANDING ITEM.

## TYPE OF REPORT

UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL - OFF-CYCLE REPORT REQUEST

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|---|
| PAID ONLY | 1 | 2079900005600 | W.R. GRACE & CO. - CONN.  025 | 06-30-01 | 4 |

## Column Group 1

| CHECK NUMBER | PAID | SEQUENCE NUMBER | DATE PAID |
|---|---|---|---|
| 18448 | 100.00 | 15613464 | 062501 |
| 18449 | 36.58 | 13190829 | 061201 |
| 18450 | 50.00 | 13339943 | 062001 |
| TOTAL O/S | TOTAL PAID 186.58 | 351 | |
| 18451 TO 21369 | | | |
| 2370 | .00 | | 040301 |
| 2371 | .00 | | 040301 |
| 2372 | .00 | | 040301 |
| 2373 | .00 | | 040301 |
| 2374 | .00 | | 040301 |
| 2375 | .00 | | 040301 |
| 2376 | .00 | | 040301 |
| 2377 | .00 | | 040301 |
| 2378 | .00 | | 040301 |
| 2379 | .00 | | 040301 |
| 2380 | .00 | | 040301 |
| 2381 | .00 | | 040301 |
| 2382 | .00 | | 040301 |
| 2383 | .00 | | 040301 |
| 2384 | .00 | | 040301 |
| 2385 | .00 | | 040301 |
| 2386 | .00 | | 040301 |
| 2387 TO 21388 | | | |
| 2388 | 42.54 | 16153699 | 061301 |
| 2389 | | | |
| 2390 TO 21398 | | | |
| 2399 | 84.82 | 16153698 | 061301 |
| 1400 | 72.93 | 16800636 | 061501 |
| 1401 | 100.00 | 18721192 | 062201 |
| 1402 | 9.59 | 16480750 | 062701 |
| 1403 | | | |
| TOTAL O/S | TOTAL PAID 309.88 | 551 | |
| 21404 TO 22839 | | | |
| 2840 | .00 | | 040301 |
| 2841 | .00 | | 040301 |
| 2842 | .00 | | 040301 |
| 2843 | .00 | | 040301 |
| 2844 | .00 | | 040301 |
| 2845 | .00 | | 040301 |
| 2846 | .00 | | 040301 |
| 2847 | .00 | | 040301 |
| 2848 | .00 | | 040301 |
| 2849 | .00 | | 040301 |
| 2850 | .00 | | 040301 |
| 2851 TO 22855 | | | |

## Column Group 2

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 22856 | .00 | 040301 | |
| 22857 | .00 | 040301 | |
| 22858 | .00 | 040301 | |
| 22859 | .00 | 040301 | |
| 22860 | .00 | 040301 | |
| 22861 TO 22870 | | | |
| 22871 | 380.00 | 080401 | 13982737 |
| 22872 | 50.00 | 060801 | 10398655 |
| 22873 | 65.00 | 061201 | 15831246 |
| 22874 | 56.00 | 062501 | 15757104 |
| 22875 TO 22876 | | | |
| 22877 | 74.30 | 062901 | 17184896 |
| 22878 | 28.62 | 062701 | 19716673 |
| 22879 | 34.72 | 062501 | 19123534 |
| 22880 | 15.71 | 062801 | 16881976 |
| 22881 | 81.24 | 062701 | 16532073 |
| 22882 | 17.50 | 062701 | 16548896 |
| TOTAL O/S | TOTAL PAID 803.09 | 1051 | |
| 22883 TO 23200 | | | |
| 23201 | .00 | 040301 | |
| 23202 | .00 | 040301 | |
| 23203 | .00 | 040301 | |
| 23204 | .00 | 040301 | |
| 23205 TO 23211 | | | |
| 23212 | .00 | 040301 | |
| 23213 | .00 | 040301 | |
| 23214 | .00 | 040301 | |
| 23215 | .00 | 040301 | |
| 23216 | .00 | 040301 | |
| 23217 | .00 | 040301 | |
| 23218 | .00 | 040301 | |
| 23219 | .00 | 040301 | |
| 23220 | .00 | 040301 | |
| 23221 | .00 | 040301 | |
| 23222 | .00 | 040301 | |
| 23223 | .00 | 040301 | |
| 23224 | .00 | 040301 | |
| 23225 | .00 | 040301 | |
| 23226 | .00 | 040301 | |
| 23227 | .00 | 040301 | |
| 23228 | .00 | 040301 | |
| 23229 | .00 | 040301 | |
| 23230 | .00 | 040301 | |
| 23231 | .00 | 040301 | |
| 23232 | .00 | 040301 | |
| 23233 | .00 | 040301 | |

## Column Group 3

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 23234 | .00 | 040301 | |
| 23235 | .00 | 040301 | |
| 23236 | .00 | 040301 | |
| 23237 | .00 | 040301 | |
| 23238 | .00 | 040301 | |
| 23239 | .00 | 040301 | |
| 23240 | .00 | 040301 | |
| 23241 | .00 | 040301 | |
| 23242 | .00 | 040301 | |
| 23243 | .00 | 040301 | |
| 23244 | .00 | 040301 | |
| 23245 | .00 | 040301 | |
| 23246 | .00 | 040301 | |
| 23247 | .00 | 040301 | |
| 23248 | .00 | 040301 | |
| 23249 | .00 | 040301 | |
| 23250 | .00 | 040301 | |
| 23251 | .00 | 040301 | |
| 23252 | .00 | 040301 | |
| 23253 | .00 | 040301 | |
| 23254 | .00 | 040301 | |
| 23255 | .00 | 040301 | |
| 23256 | .00 | 040301 | |
| 23257 | .00 | 040301 | |
| 23258 | .00 | 040301 | |
| 23259 | .00 | 040301 | |
| 23260 | .00 | 040301 | |
| 23261 | .00 | 040301 | |
| 23262 | .00 | 040301 | |
| 23263 | .00 | 040301 | |
| 23264 | .00 | 040301 | |
| 23265 TO 23266 | | | |
| 23267 | .00 | 040301 | |
| 23268 TO 23271 | | | |
| 23272 | .00 | 040301 | |
| 23273 | .00 | 040301 | |
| 23274 | .00 | 040301 | |
| 23275 | .00 | 040301 | |
| 23276 | .00 | 040301 | |
| 23277 | .00 | 040301 | |
| 23278 | .00 | 040301 | |
| 23279 | .00 | 040301 | |
| 23280 | .00 | 040301 | |
| 23281 TO 23284 | | | |
| 23285 | 100.00 | 061501 | 11053644 |
| 23286 | 100.00 | 061301 | 12187625 |
| 23287 | 75.00 | 061801 | 16546880 |
| 23288 | 100.00 | 062701 | 16546831 |
| 23289 | 100.00 | 062701 | 16548829 |
| 23290 | | | |

## TYPE OF REPORT

UNPAID ONLY
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED
SPECIAL

- OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ITEMS ONLY ON THIS REPORT
- PAID ITEMS AND OUTSTANDING ITEMS ON SAME REPORT
- OFF-CYCLE REPORT REQUEST

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED. NOT ADDED TO TOTALS
3 = PAID W/REVERSAL. PERIOD OUTSTANDING MASTER STILL NOT RECEIVED.
MEMO ONLY, NOT ADDED TO TOTALS

## EXPLANATION OF CODES

1 = STOP PAYMENT IN EFFECT. CHECK HAS NOT BEEN PRESENTED
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT RETURNED
3 = FORCED PAID, OUTSTANDING MASTER STILL NOT RECEIVED.
4 = FORCED POSTED ITEM-DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM

L338 02/

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | BANK NO. | CUST ACCOUNT NO. | | CUSTOMER NAME | | | DATE | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| PAID ONLY | | 1 | 20799000560O | | W.R. GRACE & CO. - CONN. | | 025 | 06-30-01 | 5 |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 23291 | 100.00 | 062701 | 16546328 4 |
| 23292 | 100.00 | 062701 | 16546329 4 |
| 23293 | 37.96 | 062701 | 16546327 4 |
| 23294 | 100.00 | 061801 | 14124082 4 |
| 23295 | 100.00 | 061801 | 14124081 4 |
| 23296 | 100.00 | 061801 | 14124064 4 |
| 23297 | 100.00 | 061801 | 14124080 4 |
| 23298 | 100.00 | 061801 | 14124079 4 |
| 23299 | 100.00 | 061801 | 14124078 4 |
| 23300 | 100.00 | 061801 | 14124077 4 |
| 23301 | 100.00 | 061801 | 14124083 4 |
| 23302 | 100.00 | 061801 | 14124066 4 |
| 23303 | 100.00 | 061801 | 14124085 4 |

TOTAL PAID  1,712.96    185

TOTAL O/S    27999

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 23304 TO | .00 | 040301 | 4 |
| 28000 | .00 | 040301 | 4 |
| 28001 | .00 | 040301 | 4 |
| 28002 | .00 | 040301 | 4 |
| 28003 | .00 | 040301 | 4 |
| 28004 | .00 | 040301 | 4 |
| 28005 | .00 | 040301 | 4 |
| 28006 | .00 | 040301 | 4 |
| 28007 | .00 | 040301 | 4 |
| 28008 | .00 | 040301 | 4 |
| 28009 | .00 | 040301 | 4 |
| 28010 | .00 | 040301 | 4 |
| 28011 | .00 | 040301 | 4 |
| 28012 | .00 | 040301 | 4 |
| 28013 | .00 | 040301 | 4 |
| 28014 | .00 | 040301 | 4 |
| 28015 | .00 | 040301 | 4 |
| 28016 | .00 | 040301 | 4 |
| 28017 | .00 | 040301 | 4 |
| 28018 | .00 | 040301 | 4 |
| 28019 | .00 | 040301 | 4 |
| 28020 | .00 | 040301 | 4 |
| 28021 | .00 | 040301 | 4 |
| 28022 | .00 | 040301 | 4 |
| 28023 | .00 | 040301 | 4 |
| 28024 | .00 | 040301 | 4 |
| 28025 | .00 | 040301 | 4 |
| 28026 | .00 | 040301 | 4 |
| 28027 | .00 | 040301 | 4 |
| 28028 | .00 | 040301 | 4 |
| 28029 | .00 | 040301 | 4 |
| 28030 | .00 | 040301 | 4 |
| 28031 | .00 | 040301 | 4 |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 28032 | .00 | 040301 | 4 |
| 28033 | .00 | 040301 | 4 |
| 28034 | .00 | 040301 | 4 |
| 28035 | .00 | 040301 | 4 |
| 28036 | .00 | 040301 | 4 |
| 28037 | .00 | 040301 | 4 |
| 28038 | .00 | 040301 | 4 |
| 28039 | .00 | 040301 | 4 |
| 28040 | .00 | 040301 | 4 |
| 28041 | .00 | 040301 | 4 |
| 28042 | .00 | 040301 | 4 |
| 28043 | .00 | 040301 | 4 |
| 28044 | .00 | 040301 | 4 |
| 28045 | .00 | 040301 | 4 |
| 28046 | .00 | 040301 | 4 |
| 28047 | .00 | 040301 | 4 |
| 28048 | .00 | 040301 | 4 |
| 28049 | .00 | 040301 | 4 |
| 28050 | .00 | 040301 | 4 |
| 28051 | .00 | 040301 | 4 |
| 28052 | .00 | 040301 | 4 |
| 28053 | .00 | 040301 | 4 |
| 28054 | .00 | 040301 | 4 |
| 28055 | .00 | 040301 | 4 |
| 28056 | .00 | 040301 | 4 |
| 28057 | .00 | 040301 | 4 |
| 28058 | .00 | 040301 | 4 |
| 28059 | .00 | 040301 | 4 |
| 28060 | .00 | 040301 | 4 |
| 28061 | .00 | 040301 | 4 |
| 28062 | .00 | 040301 | 4 |
| 28063 | .00 | 040301 | 4 |
| 28064 | .00 | 040301 | 4 |
| 28065 | .00 | 040301 | 4 |
| 28066 | .00 | 040301 | 4 |
| 28067 | .00 | 040301 | 4 |
| 28068 | .00 | 040301 | 4 |
| 28069 | .00 | 040301 | 4 |
| 28070 | .00 | 040301 | 4 |
| 28071 | .00 | 040301 | 4 |
| 28072 | .00 | 040301 | 4 |
| 28073 | .00 | 040301 | 4 |
| 28074 | .00 | 040301 | 4 |
| 28075 | .00 | 040301 | 4 |
| 28076 | .00 | 040301 | 4 |
| 28077 | .00 | 040301 | 4 |
| 28078 | .00 | 040301 | 4 |
| 28079 | .00 | 040301 | 4 |
| 28080 | .00 | 040301 | 4 |
| 28081 | .00 | 040301 | 4 |

| CHECK NUMBER | SEQUENCE NUMBER | PAID | DATE PAID |
|---|---|---|---|
| 28082 | 4 | .00 | 040301 |
| 28083 | 4 | .00 | 040301 |
| 28084 | 4 | .00 | 040301 |
| 28085 | 4 | .00 | 040301 |
| 28086 | 4 | .00 | 040301 |
| 28087 | 4 | .00 | 040301 |
| 28088 | 4 | .00 | 040301 |
| 28089 | 4 | .00 | 040301 |
| 28090 | 4 | .00 | 040301 |
| 28091 | 4 | .00 | 040301 |
| 28092 | 4 | .00 | 040301 |
| 28093 | 4 | .00 | 040301 |
| 28094 | 4 | .00 | 040301 |
| 28095 | 4 | .00 | 040301 |
| 28096 | 4 | .00 | 040301 |
| 28097 | 4 | .00 | 040301 |
| 28098 | 4 | .00 | 040301 |
| 28099 | 4 | .00 | 040301 |
| 28100 | 4 | .00 | 040301 |
| 28101 | 4 | .00 | 040301 |
| 28102 | 4 | .00 | 040301 |
| 28103 | 4 | .00 | 040301 |
| 28104 | 4 | .00 | 040301 |
| 28105 | 4 | .00 | 040301 |
| 28106 | 4 | .00 | 040301 |
| 28107 | 4 | .00 | 040301 |
| 28108 | 4 | .00 | 040301 |
| 28109 | 4 | .00 | 040301 |
| 28110 | 4 | .00 | 040301 |
| 28111 | 4 | .00 | 040301 |
| 28112 | 4 | .00 | 040301 |
| 28113 | 4 | .00 | 040301 |
| 28114 | 4 | .00 | 040301 |
| 28115 | 4 | .00 | 040301 |
| 28116 | 4 | .00 | 040301 |
| 28117 | 4 | .00 | 040301 |
| 28118 | 4 | .00 | 040301 |
| 28119 | 4 | .00 | 040301 |
| 28120 | 4 | .00 | 040301 |
| 28121 | 4 | .00 | 040301 |
| 28122 | 4 | .00 | 040301 |
| 28123 | 4 | .00 | 040301 |
| 28124 | 4 | .00 | 040301 |
| 28125 | 4 | .00 | 040301 |
| 28126 | 4 | .00 | 040301 |
| 28127 | 4 | .00 | 040301 |
| 28128 | 4 | .00 | 040301 |
| 28129 | 4 | .00 | 040301 |
| 28130 | 4 | .00 | 040301 |
| 28131 | 4 | .00 | 040301 |

## TYPE OF REPORT

UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - A OUTSTANDING DURING CURRENT PERIOD - CONSOLIDATING MASTER ON SAME REPORT
SPECIAL - OFF-CYCLE REPORT REQUEST

1 : CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER REMOVED
2 : CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
3 : CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY - NOT ADDED TO TOTALS

## EXPLANATION OF CODES

4 : STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 : STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 : STOP PAYMENT POSTED TO RESERVE, DUPLICATE OR NO SERIAL #
M : MISSING OUTSTANDING ITEM.

# ACCOUNT RECONCILIATION PLAN

PAGE: 6
DATE: 06-30-01
CONN. 025

CUSTOMER NAME: W.R. GRACE & CO. - CONN.
CUST ACCOUNT NO: 20799000005600
BANK NO: 1

TYPE OF REPORT: PAID ONLY

| CHECK NUMBER | DATE PAID | PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 28132 | .00 | 040301 | |
| 28133 | .00 | 040301 | |
| 28134 | .00 | 040301 | |
| 28135 | .00 | 040301 | |
| 28136 | .00 | 040301 | |
| 28137 | .00 | 040301 | |
| 28138 | .00 | 040301 | |
| 28139 | .00 | 040301 | |
| 28140 | .00 | 040301 | |
| 28141 | .00 | 040301 | |
| 28142 | .00 | 040301 | |
| 28143 | .00 | 040301 | |
| 28144 | .00 | 040301 | |
| 28145 | .00 | 040301 | |
| 28146 | .00 | 040301 | |
| 28147 | .00 | 040301 | |
| 28148 | .00 | 040301 | |
| 28149 | .00 | 040301 | |
| 28150 | .00 | 040301 | |
| 28151 | .00 | 040301 | |
| 28152 | .00 | 040301 | |
| TOTAL O/S | .00 | | 031 |
| TOTAL PAID | .00 | | |
| 28153 TO | .00 | 30000 | 1 |
| 30001 TO | 33.79 | 060401 | 13929494 |
| 30002 TO | .00 | 30003 | |
| 30004 | 41.54 | 060401 | 18933023 |
| 30005 | 50.00 | 060101 | 10791015 |
| 30006 | 42.37 | 060101 | 10854261 |
| 30007 | 43.28 | 061801 | 12544765 |
| 30008 | 25.53 | 061501 | 13713075 |
| 30009 | 26.99 | 062701 | 15238545 |
| 30010 | 17.94 | 062801 | 16869418 |
| TOTAL O/S | 281.44 | | 851 |
| TOTAL PAID | 8,397.18 | | 107GT |

TYPE OF REPORT
UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - PAID & OUTSTANDING ITEMS ON THE SAME REPORT
SPECIAL - OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 : CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 : CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
3 : CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY, NOT ADDED TO TOTALS

4 : STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED.
5 : STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED.
6 : STORD POSTED IN DUPLICATE OR NO SERIAL #
M : MISSING OUTSTANDING ITEM.

L338 02



**CivicBank**
of Commerce

PAGE    1

ACCOUNT #                                    1550205736
STATEMENT PERIOD    5-31-01  TO   6-30-01
ENCLOSURES

W R GRACE & COMPANY
ATTN:PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

PROTECTING YOUR PRIVACY: AT CIVICBANK OF COMMERCE, WE
DO NOT SHARE YOUR PERSONAL INFORMATION WITH ANY
NONAFFILIATED THIRD PARTY, EXCEPT AS PERMITTED BY LAW.
WE MAINTAIN ITS SAFEKEEPING TO OUR HIGHEST STANDARDS.

COMMERCE ANALYZED

PREVIOUS BALANCE        5-31-01        20,162.62
+DEPOSITS/CREDITS                           .00
-CHECKS/DEBITS                              .00
-SERVICE CHARGE                                    .00
CURRENT BALANCE                        20,162.62

AVERAGE COLLECTED BALANCE              20,162.62

*- - - - - - - - - - -DAILY BALANCE SUMMARY- - - - - - - - - - -*
DATE        BALANCE          DATE      BALANCE        DATE        BALANCE
5-31        20162.62

END OF STATEMENT

Corporate Office    2101 Webster Street, 14th Floor    Oakland, CA 94612-3043    Telephone: 510 836-6500    FAX: 510 835-1072
Helping the Environment by using Recycled Paper                                                                    Member FDIC

# Fleet

| STATEMENT OF ACCOUNTS | PAGE 1 OF 1 |
|---|---|

005121-7666

*STATEMENT DATE*
**06/29/01**
**Questions?  Call
our Small Business
Telephone Center
1-800-FLEET-BIZ
(1-800-353-3824)**

156

W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
ATTN WILLIAMS PORCELLO
55 HAYDEN AVE
LEXINGTON MA  02421

CY

3 ENCLOSED ITEMS

*Cash Reserve Payment*

Please remit to:
*FLEET BANK*
*Cash Reserve*
*PO Box 150452*
*Hartford, CT. 06115-0452*

*detach*

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 005121-7666 | 1866.69 | 53265.93 | 34399.56 | .00 | .00 | 20733.06 |

**ACCOUNT NO.    005121-7666    COMMERCIAL CHECKING          PERIOD 06/01/01 THROUGH 06/29/01**
**SMALL BUSINESS TELEPHONE ACCESS CODE 4230**

## - DEBITS AND CREDITS -

| DATE | DEBITS (-) | CREDITS (+) | DESCRIPTION |
|---|---|---|---|
| 06-26 | 9,421.12 | | LIST POST DEBITS |
| 06-27 | 20,530.25 | | LIST POST DEBITS |
| 06-28 | | 15,838.23 | PRE AUTHORIZED DDA CREDIT |
| | | | TELEPHONE TRANSFER |
| | | | FROM 0044987004 TO 0051217666 |
| | | | 1414 MASSACHUSETTS AVENUE |
| | | | CAMBRIDGE MA |
| 06-28 | | 28,084.68 | PRE AUTHORIZED DDA CREDIT |
| | | | TELEPHONE TRANSFER |
| | | | FROM 0044987004 TO 0051217666 |
| | | | 1414 MASSACHUSETTS AVENUE |
| | | | CAMBRIDGE MA |
| 06-29 | | 9,343.02 | W.R. GRACE & CO. EDIPAYMENT |
| | | | 000000000111330 |
| | | | BANK OF BOSTON/5 |
| | | | 020011805300325          PPD |
| 06-29 | 4,448.19 | | LIST POST DEBITS |

## - DAILY BALANCE SUMMARY -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 06-26 | 7,554.430D | 06-28 | 15,838.23 | 06-29 | 20,733.06 |
| 06-27 | 28,084.680D | | | | |

*Notice:  See reverse side for important information*

CRP920. 51

BANK NO.   156   TEAM NO.   000

ACCOUNT NO.   0051217666

W R GRACE & CO.

RECONCILIATION   REPORT

B501P   PAID ONLY   REPORT

PAGE   1

DATE   07/02/01

AS OF 06-29-01

| C D | SERIAL NUMBER | CHECK AMOUNT PAID | O/S | DATE PAID | DATE ISSUED | SEQ NO. | PAYEE IDENTIFICATION | C D | SERIAL NUMBER | CHECK AMOUNT PAID | O/S | DATE PAID | DATE ISSUED | SEQ NO. | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 900000 | | | 010501 | | 35224276 | | | | | | | | | |
| 3 | 900001 | | | 010901 | | 32641676 | | | | | | | | | |
| 3 | 900002 | | | 010901 | | 36192384 | | | | | | | | | |
| 3 | 900003 | | | 012201 | | 54501348 | | | | | | | | | |
| 3 | 900004 | | | 012301 | | 34175253 | | | | | | | | | |
| 3 | 900005 | | | 011101 | | 34736335 | | | | | | | | | |
| 1 | 900006 | 5,385.54 | | 062601 | | 32106999 | | | | | | | | | |
| 1 | 900009 | 4,448.19 | | 062901 | | 35082988 | | | | | | | | | |
| 1 | 900011 | 2,431.17 | | 062701 | | 41601616 | | | | | | | | | |
| 1 | 900012 | 3,865.38 | | 062701 | | 36643836 | | | | | | | | | |
| 1 | 900014 | 4,035.58 | | 062601 | | 32077674 | | | | | | | | | |
| 1 | 900016 | 8,797.92 | | 062701 | | 34236583 | | | | | | | | | |
| 1 | 900017 | 3,816.21 | | 062701 | | 32509356 | | | | | | | | | |
| 1 | 900019 | 1,619.57 | | 062701 | | 67517615 | | | | | | | | | |

PAID   34,399.56   8GT

BANK NO. 156 TEAM NO. 000

ACCOUNT NO. 0051217666    W R GRACE & CO.    DIAGNOSTIC SUMMARY REPORT    B501P REPORT CONSOLIDATED

AS OF 06-29-01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | CONSOLIDATED | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|---|
| 900000 | 903.22 | 010501 | 35224276 | | | | 1 | PAID, NO ISSUE, LAST PERIOD |
| 900001 | 427.04 | 010901 | 32641676 | | | | 1 | PAID, NO ISSUE, LAST PERIOD |
| 900002 | 805.02 | 010901 | 36192384 | | | | 1 | PAID, NO ISSUE, LAST PERIOD |
| 900003 | 489.26 | 012201 | 54501348 | | | | 1 | PAID, NO ISSUE, LAST PERIOD |
| 900004 | 305.86 | 012301 | 34175253 | | | | 1 | PAID, NO ISSUE, LAST PERIOD |
| 900005 | 172.13 | 011101 | 34236335 | | | | 1 | PAID, NO ISSUE, LAST PERIOD |
| 900006 | 5,385.54 | 062601 | 32106999 | | | | 1 | PAID, NO ISSUE |
| 900009 | 4,448.19 | 062901 | 35082988 | | | | 1 | PAID, NO ISSUE |
| 900011 | 2,431.17 | 062701 | 41601616 | | | | 1 | PAID, NO ISSUE |
| 900012 | 3,865.38 | 062701 | 36643836 | | | | 1 | PAID, NO ISSUE |
| 900014 | 4,035.58 | 062601 | 32077674 | | | | 1 | PAID, NO ISSUE |
| 900016 | 8,297.92 | 062701 | 34285883 | | | | 1 | PAID, NO ISSUE |
| 900017 | 3,816.21 | 062701 | 32309356 | | | | 1 | PAID, NO ISSUE |
| 900019 | 1,619.57 | 062701 | 67517615 | | | | 1 | PAID, NO ISSUE |

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 8 | 34,399.56 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 6 | 3,102.53 |
| STOPPED ITEM | 0 | .00 |
| STOPPED, CHECK PRESENTED | 0 | .00 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| STOP, ISS/OUT CHK NOT PAID | 0 | .00 |
| STOP, ISS/OUT CHK PRESENTED | 0 | .00 |
| STOP, ISS/CNC CHK NOT PAID | 0 | .00 |
| STOP, ISS/CNC CHK PRESENTED | 0 | .00 |

CRP9200b-31

PAGE 1
DATE 07/02/01

BANK NO.   156   TEAM NO.   000                                   RECONCILIATION REPORT          AS OF 06-29-01

ACCOUNT NO. 0051217666              W R GRACE & CO.                B501P                          PAYEE
                                                                                                 IDENTIFICATION

UNPAID ONLY

| C D | SERIAL NUMBER | CHECK AMOUNT PAID | AMOUNT O/S | DATE ISSUED | SEQ NO. | PAYEE IDENTIFICATION | C D | SERIAL NUMBER | CHECK AMOUNT PAID | AMOUNT O/S | DATE PAID | DATE ISSUED | SEQ NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 348391 | | 393.75 | 061898 | | YH2 | | | | | | | |
| | 353843 | | 4.43 | 111298 | | YH2 | | | | | | | |
| | 353846 | | 12.77 | 111298 | | YH2 | | | | | | | |
| | 356366 | | 2.46 | 011499 | | YH2 | | | | | | | |
| | 356728 | | 7.33 | 012899 | | YH2 | | | | | | | |
| | 358216 | | 102.65 | 030599 | | YH2 | | | | | | | |
| | 358284 | | 102.65 | 030599 | | YH2 | | | | | | | |
| | 358290 | | 102.65 | 030599 | | YH2 | | | | | | | |
| | 358302 | | 102.66 | 030599 | | YH2 | | | | | | | |
| | 360444 | | .65 | 050699 | | YH2 | | | | | | | |
| | 360590 | | .01 | 050699 | | YH2,INGRAM,ODIS | | | | | | | |
| | 361187 | | 5.75 | 052799 | | YLES,GERALD L | | | | | | | |
| | 361694 | | 80.55 | 061099 | | DMAN,MAURICE | | | | | | | |
| | 363223 | | 6.13 | 071599 | | EEKS,MICHAEL W | | | | | | | |
| | 363459 | | 493.85 | 072299 | | OSBY,RUSSELL D | | | | | | | |
| | 365831 | | 1.29 | 080599 | | TES,KENNETH H | | | | | | | |
| | 364767 | | 25.08 | 090299 | | WERS,MARK A | | | | | | | |
| | 366082 | | 402.98 | 090999 | | EDER,RICKIE O | | | | | | | |
| | 365213 | | 483.20 | 090999 | | CKER,CRAIG WALT | | | | | | | |
| | 365569 | | .88 | 092359 | | TES,KENNETH H | | | | | | | |
| | 367966 | | 1.36 | 120299 | | YLES,GERALD L | | | | | | | |
| | 368201 | | 20.14 | 120999 | | DMAN,MAURICE | | | | | | | |
| | 369447 | | .19 | 011300 | | ANKLIN,TIMOTHY | | | | | | | |
| | 371663 | | 535.89 | 031600 | | AHFORD,FLOYD R | | | | | | | |
| | 373470 | | .32 | 051800 | | ERBERT,JAMES | | | | | | | |
| | 377776 | | 74.91 | 100500 | | DMAN,MAURICE | | | | | | | |

O/S   2,964.48        266T

```
CRP920.. 51

BANK NO.   156  TEAM NO.  000                           RECONCILIATION REPORT            PAGE    1
                                                                                         DATE 07/02/01
           ACCOUNT NO. 0051217666          W R GRACE & CO.          B501P  REPORT        AS OF 06-29-01
                                                                   CONSOLIDATED
```

| C D | SERIAL NUMBER | CHECK PAID | AMOUNT O/S | DATE PAID | DATE ISSUED | SEQ NO. | PAYEE IDENTIFICATION |
|-----|---------------|------------|-----------|-----------|-------------|---------|----------------------|
|     | 348391 |        | 393.75 |        | 061898 |          |                    |
|     | 553843 |        | 4.43   |        | 111298 |          |                    |
|     | 553646 |        | 12.77  |        | 111298 |          |                    |
|     | 556366 |        | 2.45   |        | 011499 |          |                    |
|     | 556728 |        | 7.33   |        | 012899 |          |                    |
|     | 558216 |        | 102.65 |        | 030599 |          | YH2                |
|     | 558284 |        | 102.65 |        | 030599 |          | YH2                |
|     | 558290 |        | 102.65 |        | 030599 |          | YH2                |
|     | 558302 |        | 102.66 |        | 030599 |          | YH2                |
|     | 560444 |        | .63    |        | 050699 |          | YH2                |
|     | 560590 |        | .01    |        | 050699 |          | YH2                |
|     | 561187 |        | 5.75   |        | 052799 |          | YH2                |
|     | 561694 |        | 80.15  |        | 051999 |          | YH2                |
|     | 565223 |        | 6.13   |        | 071599 |          | TES,KENNETH W      |
|     | 563459 |        | 493.85 |        | 072299 |          | YH2 INGRAM,ODIS    |
|     | 563831 |        | 1.29   |        | 080599 |          | YLES,GERALD L      |
|     | 564767 |        | 25.08  |        | 090299 |          | DMAN,MAURICE       |
|     | 565082 |        | 402.98 |        | 090999 |          | EEKS,MICHAEL W     |
|     | 565213 |        | 483.20 |        | 090999 |          | OSBY,RUSSELL D     |
|     | 565569 |        | .88    |        | 092399 |          | TES,KENNETH W      |
|     | 567966 |        | 1.36   |        | 120299 |          | NERS,MARK A        |
|     | 568201 |        | 20.14  |        | 120999 |          | EDER,RICKIE O      |
|     | 569447 |        | .19    |        | 011300 |          | CKER,CRAIG WALT    |
|     | 571663 |        | 535.89 |        | 031600 |          | TES,KENNETH W      |
|     | 573470 |        | .32    |        | 051800 |          | YLES,GERALD L      |
|     | 577776 |        | 74.91  |        | 100500 |          | DMAN,MAURICE       |
| 5   | 900000 |          |        | 010501 |        | 35224276 | ANKLIN,TIMOTHY     |
| 5   | 900001 |          |        | 010901 |        | 32641676 | AWFORD,FLOYD R     |
| 5   | 900002 |          |        | 010901 |        | 36192384 | ERBERT,JAMES       |
| 5   | 900003 |          |        | 012201 |        | 54501348 | DMAN,MAURICE       |
| 5   | 900004 |          |        | 013001 |        | 34175235 |                    |
| 1   | 900005 |          |        | 011101 |        | 34575355 |                    |
| 1   | 900006 | 5,385.54 |        | 062601 |        | 32106999 |                    |
| 1   | 900009 | 4,448.19 |        | 062901 |        | 35082988 |                    |
| 1   | 900011 | 2,431.17 |        | 062701 |        | 41601616 |                    |
| 1   | 900012 | 5,865.58 |        | 062601 |        | 36643836 |                    |
| 1   | 900014 | 4,035.58 |        | 062701 |        | 32077674 |                    |
| 1   | 900016 | 8,797.92 |        | 062701 |        | 34238585 |                    |
| 1   | 900017 | 3,816.21 |        | 062701 |        | 32309356 |                    |
| 1   | 900019 | 1,619.57 |        | 062701 |        | 67517615 |                    |

```
O/S   2,964.48      26GT  PAID      34,399.56                        8GT
```

CRP920&  52

BANK NO.   156  TEAM NO.   000

PAGE     1

DATE   07/02/01

ACCOUNT NO.  0051217666

AS  OF  06-29-01

W R GRACE & CO.

RECAP  OF  POSTED  ITEMS  REPORT

B501P

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | AMOUNT |
|------|-----------|---------------|--------------|--------|-------------|---------------|-------------|----------------|-----------------|--------|
| 06-26-01 | 2 | 9,421.12 | | .00 | | .00 | | .00 | | .00 |
| 06-27-01 | 5 | 20,530.25 | | .00 | | .00 | | .00 | | .00 |
| 06-29-01 | 1 | 4,448.19 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 8 | 34,399.56 | | .00 | | .00 | | .00 | | .00 |

CRP9200S-35

BANK NO.   156 TEAM NO.   000              DIAGNOSTIC   SUMMARY   REPORT

           ACCOUNT NO. 0051217666          W R GRACE & CO.          B501P      REPORT     CONSOLIDATED

PAGE        4
DATE    07/02/01
AS OF  06-29-01

TYPE OF REPORT

UNPAID ONLY    -   OUTSTANDING ITEMS, STOPS, AND CANCELS ARE ON THIS REPORT

PAID ONLY      -   PAID ITEMS ONLY ON THIS REPORT

CONSOLIDATED   -   PAID, OUTSTANDING, STOP, AND CANCELLED ITEMS ARE ON REPORT

SPECIAL        -   OFF-CYCLE REPORT PER REQUEST

EXPLANATION OF CODES

1   =   CHECK PAID THIS PERIOD.  NO ISSUE RECEIVED (PNI)

2   =   CURRENT ITEM CANCELLED THIS PERIOD

3   =   CHECK PAID IN PREVIOUS PERIOD.  ISSUE STILL NOT RECEIVED.  MEMO ONLY.  NOT ADDED INTO TOTALS

4   =   STOP PAYMENT IN EFFECT.  CHECK HAS NOT BEEN PRESENTED

5   =   STOP PAYMENT IN EFFECT.  CHECK HAS BEEN PRESENTED AND RETURNED

6   =   FORCED PAID ITEM - DUPLICATE

7   =   STOP PAYMENT IN EFFECT.  OUTSTANDING CANCELLED.  CHECK HAS NOT BEEN PRESENTED

8   =   STOP PAYMENT IN EFFECT.  OUTSTANDING CANCELLED.  CHECK HAS BEEN PRESENTED AND RETURNED

*** =   RANGE ACCOUNT ONLY.  CHECK OUTSTANDING FOR THIS PERIOD



# Commercial Checking

01        2079900065006  005  145          31    0              846

llıldıılllıılllıııldıldıldıl
W R GRACE & CO - CONN
ATTN:  DEBBIE DAVIES                        CB
7500 GRACE DRIVE
COLUMBIA, MD  21044

---

# Commercial Checking

6/01/2001 thru 6/29/2001

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $0.00 |
| Deposits and other credits | 50,506.64 + |
| Checks | 50,506.64 - |
| **Closing balance 6/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 29,570.93 | ZBA TRANSFER CREDIT TRANSFER FROM 20000002E2172 W.R. GRACE & CO |
| 6/06 | 1,021.00 | ZBA TRANSFER CREDIT TRANSFER FROM 20000002E2172 W.R. GRACE & CO |
| 6/07 | 68.40 | ZBA TRANSFER CREDIT TRANSFER FROM 20000002E2172 W.R. GRACE & CO |
| 6/08 | 1,592.00 | ZBA TRANSFER CREDIT TRANSFER FROM 20000002E2172 W.R. GRACE & CO |
| 6/12 | 3,194.53 | ZBA TRANSFER CREDIT TRANSFER FROM 20000002E2172 W.R. GRACE & CO |
| 6/13 | 1,654.35 | ZBA TRANSFER CREDIT TRANSFER FROM 20000002E2172 W.R. GRACE & CO |
| 6/14 | 64.00 | ZBA TRANSFER CREDIT TRANSFER FROM 20000002E2172 W.R. GRACE & CO |
| 6/15 | 9,154.30 | ZBA TRANSFER CREDIT TRANSFER FROM 20000002E2172 W.R. GRACE & CO |
| 6/18 | 2,159.64 | ZBA TRANSFER CREDIT TRANSFER FROM 20000002E2172 W.R. GRACE & CO |
| 6/20 | 168.00 | ZBA TRANSFER CREDIT TRANSFER FROM 20000002E2172 W.R. GRACE & CO |
| 6/29 | 1,859.49 | ZBA TRANSFER CREDIT TRANSFER FROM 20000002E2172 W.R. GRACE & CO |
| **Total** | **$50,506.64** | |



# Commercial Checking

02    20799 006 002    005   145         3        3 47

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 0168 | 23 91 | 6 04 | 0175 | 692 50 | 6/08 | 0192 | 1,042.35 | 6 13 |
| 0169 | 1,054 00 | 6 04 | 0176 | 77 52 | 6/04 | 0193 | 1,102.00 | 6 18 |
| 0171 | 2,686 00 | 6 04 | 0179* | 1,021 00 | 6/06 | 0194 | 3,105.94 | 6 12 |
| 0184 | 96 55 | 6 04 | 0181* | 900 00 | 6/08 | 0195 | 152.00 | 6 15 |
| 0187 | 1,003 00 | 6 05 | 0183* | 50 40 | 6/04 | 0196 | 200.00 | 6 13 |
| 0189 | 15,018 35 | 6 04 | 0185* | 59 00 | 6/04 | 0197 | 6,884.05 | 6 15 |
| 0190 | 50 28 | 6 07 | 0187* | 2,289 07 | 6/04 | 0198 | 872.64 | 6 18 |
| 0191 | 88 69 | 6 02 | 0188 | 1 115 95 | 6/15 | 0199 | 64.00 | 6 14 |
| 0192 | 7,073 25 | 6 04 | 0189 | 412 00 | 6/13 | 0208* | 1,859.49 | 6 29 |
| 0193 | 313 00 | 6 04 | 0190 | 185 00 | 6/18 | Total | $50,506.64 | |
| 0194 | 68 00 | 6 07 | 0191 | 168 00 | 6/20 | | | |

* Indicates a break in check number sequence

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 6 01 | 0.00 | 6 12 | 0.00 | 6 13 | 0.00 |
| 6 01 | 0.00 | 6 13 | 0.00 | 6 20 | 0.00 |
| 6 01 | 0.00 | 6 14 | 0.00 | 6 29 | 0.00 |
| 6 01 | 0.00 | 6 15 | 0.00 | | |



# Commercial Checking

| 03 | 2079900065006 | 005 | 145 | 31 | 0 | 848 | ___ | ___ |

●

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the *adjusted balance in line 6 below.* | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| ● _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

●

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

```
                              FIRST UNION
                   FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN          004           ACCOUNT NUMBER:2079920005761
ATTN: MARY BOUCHARD
62 WHITTEMORE AVE

CAMBRIDGE            MA 02140
-----------------------------------------------------------------------
          RECONCILEMENT OF DEBITS        CUTOFF DATE:06/30/01
-----------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS         +      10,620,128.31
MISCELLANEOUS DEBITS                          +      20,810,917.13
CREDIT ADJUSTMENTS                            +             225.00
MISCELLANEOUS ADJUSTMENTS                   +/-                .00
DEBIT ADJUSTMENTS                             -               1.63
                                                  ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD        =      31,431,268.81
                                                  ==================
TOTAL DEBITS FROM BANK STATEMENT              =      31,431,268.81


-----------------------------------------------------------------------
                   OUTSTANDING SETTLEMENT
-----------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                          4,911,376.44
  STOPS REMOVED          +          .00
  O/S AMOUNT CHANGES   +/-          .00
  O/S DELETIONS          -          .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING    +/-              .00

  NEW ISSUES RECEIVED    +    10,699,058.60
  MANUAL ISSUES          +             .00
  REJECTED ISSUES        -             .00
  NEXT PERIOD ISSUES     -             .00
TOTAL ISSUES                                  +      10,699,058.60

CANCELLED ISSUES                              -          50,319.89
STOPPED ISSUES                                -          57,478.91
ADDITIONAL ADJUSTMENTS                        -               .00

  CHECKS PAID-NO-ISSUE   +             .00
  CHECKS PAID THIS PERIOD -   10,620,128.31
  ISSUES RC'D FOR PREV PNI -          .00

TOTAL PAID CHECKS MATCHED TO ISSUES           -      10,620,128.31
                                                  ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD          4,882,507.93
                                                  ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS        4,882,507.93

              IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
          COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  004
```

VESTED-in-Quality

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
************************** Credit adjustments ******************************
  Date         CHK NUM         Explanation                          Amount
 061901       307112 RETURN UNAUTHORIZED/DEFAULT                     225.00
                                                                -----------------
Total adjustment to reconciliation ...............:                 225.00
                                                                ==================
************************** Debit adjustments *******************************
  Date         CHK NUM         Explanation                          Amount
 060401       305661 ISSUED FOR 300.33; PAID FOR 300.00                 .33
 061501       306730 ISSUED FOR 126.85; PAID FOR 125.85               1.00
 062201       307470 ISSUED FOR 41.42; PAID FOR 41.12                  .30
                                                                -----------------
Total adjustment to reconciliation ...............:                   1.63
                                                                ==================
```

VESTED in Quality



# Commercial Checking

01        2079920005761    005    109        3101        0            1,139

IIl....I..I.I.I.III....II.I
W R GRACE AND CO
ATTN MARY BOUCHARD                              CB    004
62 WHITTEMORE AVE
CAMBRIDGE MA    02140

---

# Commercial Checking                                       6/01/2001 thru 6/29/2001

Account number:          2079920005761
Account holder(s):       W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $0.00 |
| Deposits and other credits | 31,431,268.81 + |
| Checks | 10,620,351.68 - |
| Other withdrawals and service fees | 20,810,917.13 - |
| **Closing balance 6/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 570,241.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/01 | 2,665,780.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/04 | 240.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 6/04 | 760.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/04 | 316,475.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/05 | 5.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/05 | 1,399,086.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 330,184.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 748,292.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/07 | 862.50 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.        010607 PPD MISC SETTL CHRETIRE |
| 6/07 | 6,625.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/07 | 446,070.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/08 | 221,774.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

# Commercial Checking

02        2079920005761   005   109        3101    0            ~.40

## Deposit and Other Credits continued

| Date | Amount | Description |
|---|---|---|
| | 3,218,904.91 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 131,505.85 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 367,497.22 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 1,332,550.59 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 1,265.67 | POST = NOTIF STOP HIT REVERSAL |
| | 13,058.63 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 1,203,306.46 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 1,932.18 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 351,046.03 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 1,932.18 | POST = NOTIF STOP HIT REVERSAL |
| | 151,279.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 2,540,371.87 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 25.92 | POST = NOTIF STOP HIT REVERSAL |
| | 474.03 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 222,908.64 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 500.00 | POST = NOTIF STOP HIT REVERSAL |
| | 116,339.5 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 1,345,358.79 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 33,417.12 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 235,276.05 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 225.00 | CHECK RETURNED - CHECK NUMBER: 307112 |
| | | DATE PRESENTED: 06/19 |
| | | PAYEE: CASHIER DEPT OF COMMUN |
| | | REASON: REFER TO MAKER |
| | 599,131.01 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 1,049,294.41 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 1,595.11 | POSTING EQUALS NOTIFICATION ADJUST |

Deposits and Other Credits continued on next page.

# Commercial Checking

03      2079920005761   005  109      3101     0      1,141

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/22 | 25,119.42 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.   010622 PPD MISC SETTL CHRETIRE |
| 6/22 | 1,199,228.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/22 | 2,504,264.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/25 | 1,595.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/25 | 1,148,523.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/26 | 2,475.97 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.   010626 PPD MISC SETTL CHRETIRE |
| 6/26 | 653,961.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/26 | 1,389,678.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/27 | 33,032.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/27 | 700,408.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/28 | 430,473.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/29 | 499,996.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/29 | 3,216,915.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

**Total   $31,431,268.81**

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 300716 | 19,550.80 | 6/08 | 301999* | 214.83 | 6/12 | 302071 | 85.00 | 6/26 |
| 300832* | 2,765.60 | 6/06 | 302004* | 85.00 | 6/21 | 302072 | 85.00 | 6/26 |
| 301847* | 1,250.00 | 6/13 | 302048* | 50.00 | 6/15 | 302073 | 85.00 | 6/26 |
| 301864* | 26,790.00 | 6/20 | 302049 | 50.00 | 6/15 | 302074 | 85.00 | 6/26 |
| 301867* | 2,739.31 | 6/12 | 302050 | 50.00 | 6/27 | 302083* | 200.00 | 6/07 |
| 301869* | 11,977.00 | 6/08 | 302053* | 19,970.00 | 6/14 | 302088* | 14,585.00 | 6/06 |
| 301918* | 25.97 | 6/15 | 302063* | 50.00 | 6/11 | 302098* | 4,486.00 | 6/22 |
| 301942* | 25.00 | 6/06 | 302067* | 456.00 | 6/26 | 302111* | 1,277.00 | 6/25 |
| 301951* | 6,400.29 | 6/12 | 302068 | 85.00 | 6/26 | 302113* | 1,168.00 | 6/13 |
| 301952 | 13,124.91 | 6/29 | 302069 | 85.00 | 6/26 | 302118* | 1,179.00 | 6/26 |
| 301990* | 100.00 | 6/20 | 302070 | 85.00 | 6/26 | 302121* | 536.00 | 6/06 |

* *Indicates a break in check number sequence*

*Checks continued on next page*