# Commercial Checking

04        2079920005761  005  109        3101    0        1,142

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 302122 | 1,779.00 | 6/01 | 303612* | 1,327.00 | 6/06 | 304377* | 4.00 | 6/20 |
| 302129* | 6,111.00 | 6/21 | 303624* | 591.00 | 6/04 | 304386* | 300.00 | 6/29 |
| 302139* | 4,725.10 | 6/15 | 303648* | 138.00 | 6/29 | 304395* | 21,801.00 | 6/08 |
| 302152* | 372.40 | 6/11 | 303663* | 5,155.00 | 6/06 | 304401* | 121.64 | 6/04 |
| 302192* | 105.00 | 6/01 | 303873* | 2,079.28 | 6/01 | 304406* | 10,533.33 | 6/07 |
| 302212* | 20,950.00 | 6/29 | 303677* | 18,329.00 | 6/14 | 304418* | 9,122.33 | 6/08 |
| 302239* | 14,826.10 | 6/01 | 303798* | 4,315.50 | 6/08 | 304428* | 9,020.00 | 6/18 |
| 302241* | 1,506.80 | 6/15 | 303806* | 1,882.70 | 6/04 | 304433* | 54.50 | 6/20 |
| 302267* | 159.65 | 6/01 | 303821* | 10,727.12 | 6/29 | 304437* | 2,278.00 | 6/01 |
| 302289* | 1,133.70 | 6/07 | 303873* | 445.00 | 6/01 | 304439* | 9,585.00 | 6/01 |
| 302303* | 725.62 | 6/13 | 303888* | 230.00 | 6/14 | 304469* | 1,327.50 | 6/01 |
| 302308* | 265.35 | 6/18 | 303924* | 563.20 | 6/06 | 304488* | 40.00 | 6/01 |
| 302310* | 95.00 | 6/06 | 303931* | 318.25 | 6/06 | 304496* | 5,808.00 | 6/01 |
| 302311 | 95.00 | 6/06 | 303954* | 28.59 | 6/06 | 304521* | 1,600.00 | 6/01 |
| 302373* | 57.00 | 6/01 | 303956* | 1,515.74 | 6/06 | 304596* | 4,500.00 | 6/13 |
| 302352* | 57.23 | 6/13 | 304014* | 200.92 | 6/04 | 304598* | 540.00 | 6/04 |
| 302592* | 68.48 | 6/01 | 304054* | 441.37 | 6/06 | 304617* | 1,600.00 | 6/06 |
| 302722* | 225.00 | 6/08 | 304067* | 98.00 | 6/04 | 304618 | 705.00 | 6/07 |
| 302733* | 500.00 | 6/04 | 304078* | 462.36 | 6/01 | 304629* | 85.00 | 6/04 |
| 302770* | 500.00 | 6/07 | 304079 | 119.85 | 6/25 | 304654* | 250.00 | 6/06 |
| 302808* | 625.00 | 6/01 | 304116* | 800.00 | 6/14 | 304663* | 358.12 | 6/01 |
| 302849* | 8,194.52 | 6/04 | 304148* | 45.00 | 6/14 | 304679* | 168.10 | 6/08 |
| 302893* | 2,015.00 | 6/06 | 304157* | 625.18 | 6/06 | 304683* | 850.00 | 6/01 |
| 302910* | 2,253.80 | 6/18 | 304171* | 125.00 | 6/14 | 304691* | 704.00 | 6/08 |
| 302918* | 250.00 | 6/15 | 304232* | 132.00 | 6/04 | 304692 | 1,471.19 | 6/01 |
| 302923* | 750.00 | 6/06 | 304238* | 29,014.32 | 6/04 | 304696* | 185.00 | 6/01 |
| 302923* | 500.00 | 6/06 | 304243* | 650.00 | 6/11 | 304702* | 888.62 | 6/06 |
| 302924 | 200.00 | 6/14 | 304252* | 539.00 | 6/06 | 304717* | 350.00 | 6/04 |
| 302940* | 295.00 | 6/06 | 304271* | 49,510.62 | 6/01 | 304726* | 50.00 | 6/11 |
| 302952* | 72.00 | 6/01 | 304273* | 250.00 | 6/14 | 304730* | 474.79 | 6/04 |
| 302980* | 132.00 | 6/08 | 304281* | 95.00 | 6/01 | 304736* | 56.81 | 6/18 |
| 302981* | 886.00 | 6/06 | 304286* | 185.00 | 6/04 | 304776* | 2,000.00 | 6/04 |
| 302999* | 30.00 | 6/01 | 304288* | 185.00 | 6/04 | 304783* | 743.84 | 6/04 |
| 303022* | 770.00 | 6/04 | 304301* | 220.00 | 6/20 | 304790* | 3,051.00 | 6/04 |
| 303320* | 27,318.14 | 6/01 | 304302 | 569.00 | 6/01 | 304797* | 3,765.75 | 6/12 |
| 303349* | 12.00 | 6/01 | 304313* | 353.00 | 6/06 | 304799* | 10,000.00 | 6/01 |
| 303499* | 10,555.20 | 6/21 | 304316* | 23.41 | 6/06 | 304802* | 134.25 | 6/01 |
| 303353* | 15.00 | 6/08 | 304322* | 183.00 | 6/01 | 304827* | 3,143.00 | 6/04 |
| 303357* | 50.00 | 6/08 | 304336* | 50.00 | 6/06 | 304843* | 185.14 | 6/01 |
| 303579* | 600.00 | 6/01 | 304337 | 73.00 | 6/06 | 304848* | 301.00 | 6/04 |
| 303586* | 1,731.73 | 6/11 | 304363* | 258.00 | 6/19 | 304853* | 700.00 | 6/01 |
| 303600* | 138.00 | 6/01 | 304371* | 300.00 | 6/18 | 304865* | 2,350.00 | 6/08 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

05     2079920005761   005   109        3101      0          1,143  _____  _____

_____

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 304867* | 2,895.79 | 6/08 | 305142 | 327.18 | 6/04 | 305231* | 287.66 | 6/04 |
| 304877* | 196.71 | 6/04 | 305145* | 24.69 | 6/01 | 305234* | 945.00 | 6/11 |
| 304880* | 116.82 | 6/01 | 305146 | 698.35 | 6/01 | 305235 | 697.27 | 6/04 |
| 304915* | 798.40 | 6/27 | 305149* | 837.00 | 6/01 | 305237* | 175.00 | 6/01 |
| 304920* | 3,039.36 | 6/01 | 305151* | 178.21 | 6/01 | 305240* | 666.50 | 6/01 |
| 304931* | 24.15 | 6/01 | 305153* | 382.93 | 6/04 | 305245* | 594.63 | 6/01 |
| 304932 | 157.78 | 6/22 | 305154 | 316.85 | 6/01 | 305249* | 196.00 | 6/01 |
| 304942* | 1,035.00 | 6/06 | 305155 | 166.05 | 6/04 | 305251* | 1,300.00 | 6/04 |
| 304946* | 8,975.00 | 6/06 | 305157* | 325.49 | 6/01 | 305255* | 162.00 | 6/01 |
| 304949* | 30.00 | 6/01 | 305158 | 2,419.31 | 6/04 | 305258* | 220.00 | 6/01 |
| 304951* | 178.00 | 6/01 | 305160* | 1,611.63 | 6/01 | 305267* | 7,544.97 | 6/04 |
| 304954* | 16,392.00 | 6/19 | 305162* | 6,293.34 | 6/04 | 305270* | 781.72 | 6/04 |
| 304955 | 4,632.00 | 6/04 | 305166* | 191.84 | 6/06 | 305274* | 17,000.00 | 6/01 |
| 304958* | 6,207.00 | 6/01 | 305167 | 177.80 | 6/01 | 305275 | 435.00 | 6/04 |
| 304961* | 46,104.00 | 6/01 | 305168 | 1,712.74 | 6/01 | 305282* | 240.75 | 6/01 |
| 304963* | 1,316.00 | 6/08 | 305170* | 410.37 | 6/04 | 305284* | 498.24 | 6/01 |
| 304970* | 611.00 | 6/06 | 305171 | 83.35 | 6/01 | 305293* | 205.74 | 6/28 |
| 305009* | 132.00 | 6/04 | 305172 | 230.20 | 6/01 | 305294 | 702.33 | 6/04 |
| 305033* | 117.47 | 6/01 | 305175* | 673.93 | 6/04 | 305296* | 5,395.82 | 6/06 |
| 305041* | 95.00 | 6/06 | 305176 | 1,650.00 | 6/11 | 305298* | 3,281.98 | 6/04 |
| 305044* | 2,000.00 | 6/15 | 305179* | 295.25 | 6/01 | 305300* | 451.27 | 6/04 |
| 305050* | 73.33 | 6/11 | 305181* | 140.24 | 6/06 | 305303* | 125.00 | 6/04 |
| 305053* | 136.69 | 6/11 | 305183* | 502.03 | 6/01 | 305306* | 254.05 | 6/01 |
| 305054 | 990.00 | 6/06 | 305185* | 18,996.00 | 6/01 | 305307 | 1,270.61 | 6/04 |
| 305059* | 16.16 | 6/06 | 305189* | 6,837.50 | 6/01 | 305309* | 42.83 | 6/01 |
| 305060 | 10.00 | 6/07 | 305191* | 1,937.72 | 6/01 | 305311* | 72.28 | 6/01 |
| 305067* | 724.00 | 6/04 | 305196* | 1,339.54 | 6/06 | 305313* | 1,073.00 | 6/01 |
| 305072* | 885.00 | 6/01 | 305198* | 50.00 | 6/01 | 305314 | 22.86 | 6/08 |
| 305075* | 270.00 | 6/12 | 305200* | 11,032.10 | 6/01 | 305315 | 522.63 | 6/01 |
| 305084* | 4.00 | 6/01 | 305201 | 744.35 | 6/01 | 305317* | 455.59 | 6/01 |
| 305085 | 2.93 | 6/11 | 305203* | 135.39 | 6/11 | 305320* | 14,859.43 | 6/06 |
| 305086 | 5.00 | 6/06 | 305204 | 47.45 | 6/04 | 305321 | 1,199.94 | 6/04 |
| 305089* | 267.18 | 6/04 | 305205 | 359.25 | 6/06 | 305325* | 303.60 | 6/01 |
| 305097* | 265.00 | 6/06 | 305211* | 14,491.69 | 6/01 | 305326 | 175.00 | 6/08 |
| 305106* | 1,482.00 | 6/13 | 305216* | 146.35 | 6/01 | 305328* | 2,144.34 | 6/01 |
| 305111* | 1,176.00 | 6/06 | 305217 | 798.20 | 6/04 | 305331* | 2,825.33 | 6/06 |
| 305125* | 400.00 | 6/06 | 305220* | 434.48 | 6/01 | 305335* | 847.38 | 6/01 |
| 305130* | 4,078.02 | 6/04 | 305221 | 5,808.00 | 6/01 | 305337* | 153.43 | 6/04 |
| 305134* | 30.00 | 6/01 | 305223* | 106.00 | 6/04 | 305338 | 11,148.38 | 6/04 |
| 305135 | 4,901.01 | 6/04 | 305224 | 669.39 | 6/04 | 305339 | 58.86 | 6/01 |
| 305137* | 344.72 | 6/11 | 305227* | 3,352.46 | 6/04 | 305340 | 573.78 | 6/01 |
| 305141* | 8.00 | 6/04 | 305228 | 5,262.65 | 6/01 | 305341 | 537.46 | 6/04 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06      2079920005761  005  109      3101    0      1,144



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 305343* | 216.00 | 6/06 | 305415 | 2,925.00 | 6/04 | 305493 | 25,415.04 | 6/01 |
| 305345* | 4,069.88 | 6/01 | 305416 | 863.95 | 6/11 | 305495* | 582.95 | 6/04 |
| 305346 | 56.82 | 6/08 | 305422* | 456.00 | 6/04 | 305496 | 1,362.61 | 6/04 |
| 305351* | 188.90 | 6/01 | 305423 | 305.00 | 6/01 | 305497 | 324.17 | 6/07 |
| 305352 | 232.50 | 6/04 | 305424 | 1,451.32 | 6/07 | 305498 | 364.71 | 6/04 |
| 305353 | 259.01 | 6/04 | 305428* | 2,846.63 | 6/06 | 305499 | 735.00 | 6/06 |
| 305355* | 1,070.64 | 6/01 | 305431* | 1,862.24 | 6/08 | 305503* | 67.00 | 6/04 |
| 305357* | 169.25 | 6/04 | 305433* | 103,850.84 | 6/06 | 305504 | 1,190.00 | 6/01 |
| 305358 | 205.91 | 6/01 | 305436* | 580.18 | 6/01 | 305505 | 99.00 | 6/01 |
| 305359 | 393.12 | 6/01 | 305437 | 720.00 | 6/04 | 305506 | 203.75 | 6/04 |
| 305360 | 63.64 | 6/07 | 305438 | 900.00 | 6/07 | 305507 | 274.85 | 6/06 |
| 305361 | 287.36 | 6/01 | 305439 | 163.99 | 6/01 | 305508 | 84.33 | 6/04 |
| 305362 | 2,624.66 | 6/06 | 305440 | 691.00 | 6/01 | 305509 | 4,302.00 | 6/01 |
| 305363 | 4,905.00 | 6/01 | 305441 | 2,240.00 | 6/19 | 305511* | 231.77 | 6/06 |
| 305365* | 337.58 | 6/01 | 305443* | 500.00 | 6/01 | 305512 | 51.36 | 6/04 |
| 305367* | 4.36 | 6/01 | 305444 | 24.00 | 6/01 | 305513 | 40.79 | 6/01 |
| 305368 | 365.00 | 6/04 | 305445 | 220.00 | 6/06 | 305515* | 1,667.28 | 6/01 |
| 305369 | 240.00 | 6/04 | 305446 | 220.00 | 6/06 | 305517* | 355.66 | 6/01 |
| 305370 | 661.01 | 6/04 | 305448* | 1,591.80 | 6/06 | 305518 | 275.00 | 6/01 |
| 305371 | 1,358.71 | 6/04 | 305450* | 175.00 | 6/08 | 305519 | 242.80 | 6/01 |
| 305372 | 382.50 | 6/06 | 305451 | 437.75 | 6/01 | 305520 | 384.36 | 6/04 |
| 305373 | 2,917.95 | 6/04 | 305452 | 327.51 | 6/01 | 305521 | 877.91 | 6/06 |
| 305374 | 233.22 | 6/04 | 305453 | 456.32 | 6/11 | 305524* | 3,874.44 | 6/07 |
| 305375 | 1,144.40 | 6/07 | 305454 | 14.00 | 6/01 | 305525 | 1,125.00 | 6/06 |
| 305376 | 264.00 | 6/01 | 305455 | 972.58 | 6/04 | 305526 | 10,485.00 | 6/01 |
| 305380* | 141.96 | 6/01 | 305458* | 195.45 | 6/04 | 305532* | 338.85 | 6/01 |
| 305381 | 265.36 | 6/01 | 305463* | 180.00 | 6/01 | 305534* | 3,485.00 | 6/06 |
| 305383* | 400.00 | 6/01 | 305464 | 76.39 | 6/01 | 305536* | 367.35 | 6/01 |
| 305385* | 127.32 | 6/01 | 305467* | 62.00 | 6/06 | 305538* | 29.87 | 6/01 |
| 305388* | 129.60 | 6/08 | 305468 | 2,886.60 | 6/06 | 305543* | 236.80 | 6/06 |
| 305392* | 73.88 | 6/18 | 305469 | 12,013.26 | 6/06 | 305545* | 330.74 | 6/01 |
| 305393 | 420.00 | 6/01 | 305470 | 76.10 | 6/04 | 305546 | 97.00 | 6/04 |
| 305397* | 589.66 | 6/04 | 305471 | 250.80 | 6/06 | 305547 | 72.40 | 6/01 |
| 305398 | 1,400.00 | 6/04 | 305472 | 61.67 | 6/01 | 305548 | 289.00 | 6/01 |
| 305399 | 1,458.41 | 6/07 | 305476* | 525.00 | 6/04 | 305551* | 2,444.40 | 6/01 |
| 305404* | 9,614.66 | 6/06 | 305481* | 391.70 | 6/01 | 305554* | 120.04 | 6/07 |
| 305405 | 85.06 | 6/04 | 305482 | 149.42 | 6/04 | 305555 | 2,197.58 | 6/01 |
| 305406 | 938.64 | 6/01 | 305483 | 3,909.75 | 6/04 | 305556 | 62.54 | 6/04 |
| 305409* | 315.00 | 6/01 | 305484 | 1,710.30 | 6/04 | 305558* | 528.26 | 6/04 |
| 305412* | 784.22 | 6/01 | 305488* | 22.24 | 6/01 | 305559 | 3,158.75 | 6/04 |
| 305413 | 704.00 | 6/15 | 305489 | 315.65 | 6/04 | 305562* | 61.66 | 6/04 |
| 305414 | 192.92 | 6/01 | 305492* | 57,430.49 | 6/01 | 305564* | 802.50 | 6/01 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

07    2079920005761 005 109    3101    0    1,145

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 305569* | 1,905.00 | 6/01 | 305659 | 950.00 | 6/04 | 305727 | 69.23 | 6/08 |
| 305572* | 30.00 | 6/04 | 305660 | 429.41 | 6/01 | 305729* | 1,250.00 | 6/20 |
| 305573 | 54.88 | 6/04 | 305661 | 300.00 | 6/04 | 305730 | 164.50 | 6/08 |
| 305576* | 81.39 | 6/01 | 305663* | 232.08 | 6/01 | 305731 | 500.00 | 6/06 |
| 305580* | 1,118.16 | 6/01 | 305664 | 846.66 | 6/18 | 305732 | 200.00 | 6/07 |
| 305583* | 12,066.05 | 6/01 | 305665 | 412.70 | 6/07 | 305733 | 90.00 | 6/06 |
| 305584 | 951.30 | 6/06 | 305668* | 1,300.00 | 6/06 | 305734 | 5.00 | 6/05 |
| 305587* | 11.97 | 6/01 | 305669 | 321.65 | 6/04 | 305735 | 106.55 | 6/06 |
| 305590* | 2,413.42 | 6/01 | 305671* | 73.60 | 6/01 | 305736 | 134.95 | 6/01 |
| 305591 | 16,667.00 | 6/06 | 305672 | 95.40 | 6/04 | 305737 | 277.14 | 6/01 |
| 305592 | 1,090.80 | 6/06 | 305673 | 15.00 | 6/04 | 305738 | 136.37 | 6/11 |
| 305593 | 485.20 | 6/06 | 305675* | 118.03 | 6/01 | 305739 | 421.50 | 6/06 |
| 305598* | 28.62 | 6/01 | 305677* | 179.35 | 6/04 | 305740 | 629.00 | 6/11 |
| 305600* | 115.80 | 6/01 | 305679* | 2,648.60 | 6/06 | 305741 | 92.09 | 6/08 |
| 305603* | 63.50 | 6/08 | 305681* | 452.56 | 6/04 | 305743* | 352.50 | 6/06 |
| 305605* | 922.00 | 6/01 | 305682 | 1,700.00 | 6/11 | 305744 | 60.00 | 6/11 |
| 305608* | 100.00 | 6/01 | 305683 | 325.00 | 6/06 | 305745 | 488.25 | 6/06 |
| 305609 | 79.70 | 6/08 | 305684 | 100.00 | 6/06 | 305746 | 650.00 | 6/11 |
| 305614* | 114.42 | 6/01 | 305685 | 3,750.00 | 6/07 | 305747 | 31.25 | 6/01 |
| 305616* | 208.25 | 6/01 | 305686 | 1,202.93 | 6/04 | 305748 | 40.00 | 6/01 |
| 305617 | 1,037.34 | 6/01 | 305689* | 2,354.00 | 6/01 | 305749 | 182.50 | 6/06 |
| 305618 | 3,870.00 | 6/01 | 305690 | 443.00 | 6/06 | 305750 | 180.00 | 6/04 |
| 305620* | 363.26 | 6/11 | 305691 | 1,184.00 | 6/04 | 305751 | 50.77 | 6/01 |
| 305622* | 400.50 | 6/11 | 305692 | 5,020.00 | 6/04 | 305752 | 350.00 | 6/04 |
| 305625* | 26.81 | 6/04 | 305693 | 7,145.00 | 6/01 | 305755* | 32.02 | 6/01 |
| 305627* | 1,505.55 | 6/04 | 305695* | 359,616.00 | 6/13 | 305756 | 295.75 | 6/07 |
| 305628 | 732.89 | 6/01 | 305697* | 216.66 | 6/04 | 305757 | 159.65 | 6/01 |
| 305629 | 3,790.00 | 6/06 | 305698 | 200.00 | 6/04 | 305760* | 156.00 | 6/01 |
| 305631* | 900.00 | 6/18 | 305699 | 50.00 | 6/01 | 305761 | 196.80 | 6/06 |
| 305634* | 1,234.24 | 6/04 | 305700 | 500.00 | 6/04 | 305762 | 7.20 | 6/04 |
| 305636* | 5,250.00 | 6/01 | 305702* | 42.00 | 6/06 | 305763 | 47.77 | 6/04 |
| 305638* | 316.94 | 6/01 | 305703 | 126.54 | 6/01 | 305764 | 50.00 | 6/04 |
| 305642* | 409.38 | 6/01 | 305704 | 290.00 | 6/04 | 305765 | 1,637.50 | 6/04 |
| 305643 | 17.00 | 6/06 | 305705 | 202.96 | 6/01 | 305766 | 250.00 | 6/06 |
| 305648* | 84.00 | 6/04 | 305707* | 175.00 | 6/06 | 305768* | 160.00 | 6/01 |
| 305649 | 49,736.25 | 6/04 | 305708 | 706.34 | 6/12 | 305774* | 86.54 | 6/01 |
| 305650 | 3,956.98 | 6/04 | 305710* | 180.00 | 6/07 | 305775 | 56.25 | 6/01 |
| 305651 | 198.76 | 6/04 | 305711 | 216.16 | 6/04 | 305776 | 68.68 | 6/01 |
| 305652 | 2,875.44 | 6/06 | 305722* | 85.00 | 6/06 | 305777 | 26.25 | 6/01 |
| 305653 | 12,500.00 | 6/06 | 305723 | 86.67 | 6/04 | 305778 | 41.54 | 6/01 |
| 305657* | 526.50 | 6/01 | 305726* | 51.50 | 6/04 | 305779 | 159.23 | 6/01 |
| 305658 | 45.00 | 6/08 | 305726 | 134.95 | 6/04 | 305780 | 192.50 | 6/04 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

08        2079920005761  005  109        3101      0        1,146

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 305781 | 95.00 | 6/06 | 305853* | 297.56 | 6/01 | 305903 | 8.85 | 6/08 |
| 305783* | 1,539.43 | 6/04 | 305854 | 202.00 | 6/07 | 305904 | 101.85 | 6/08 |
| 305785* | 881.62 | 6/19 | 305856* | 1,600.00 | 6/01 | 305905 | 133.43 | 6/08 |
| 305786 | 100.00 | 6/07 | 305858* | 2,173.00 | 6/06 | 305906 | 495.09 | 6/07 |
| 305787 | 40,750.00 | 6/13 | 305859 | 12,500.00 | 6/04 | 305907 | 11,461.31 | 6/08 |
| 305792* | 1,857.00 | 6/01 | 305860 | 12,500.00 | 6/06 | 305908 | 208.09 | 6/07 |
| 305793 | 86.14 | 6/01 | 305862* | 1,362.00 | 6/01 | 305909 | 99.51 | 6/13 |
| 305795* | 869.00 | 6/01 | 305863 | 1,685.00 | 6/04 | 305910 | 1,384.46 | 6/07 |
| 305796 | 176.16 | 6/06 | 305864 | 958.00 | 6/04 | 305911 | 27.39 | 6/06 |
| 305797 | 324.53 | 6/04 | 305865 | 39.26 | 6/07 | 305912 | 250.26 | 6/07 |
| 305798 | 317.77 | 6/06 | 305867* | 218,333.32 | 6/22 | 305913 | 15,604.22 | 6/07 |
| 305799 | 267.65 | 6/04 | 305869* | 815.00 | 6/01 | 305914 | 213.33 | 6/11 |
| 305801* | 15.21 | 6/06 | 305870 | 250.00 | 6/06 | 305915 | 1,971.23 | 6/06 |
| 305802 | 35.66 | 6/06 | 305873* | 2,328.90 | 6/14 | 305916 | 4,889.48 | 6/12 |
| 305803 | 113.42 | 6/01 | 305875* | 3,078.21 | 6/07 | 305917 | 7,483.92 | 6/06 |
| 305805* | 61.00 | 6/04 | 305876 | 710.11 | 6/06 | 305918 | 226.63 | 6/06 |
| 305806 | 122.81 | 6/04 | 305877 | 6,700.21 | 6/07 | 305919 | 120.14 | 6/07 |
| 305807 | 263.44 | 6/08 | 305878 | 435.02 | 6/06 | 305920 | 9,399.15 | 6/06 |
| 305809* | 207.00 | 6/04 | 305879 | 1,550.21 | 6/06 | 305921 | 14.93 | 6/06 |
| 305811* | 231.00 | 6/04 | 305880 | 364.20 | 6/07 | 305922 | 1,414.34 | 6/07 |
| 305812 | 795.00 | 6/08 | 305881 | 510.92 | 6/08 | 305923 | 120.00 | 6/26 |
| 305815* | 218.00 | 6/04 | 305882 | 154.77 | 6/08 | 305924 | 435.78 | 6/06 |
| 305818* | 162.00 | 6/13 | 305883 | 134.65 | 6/07 | 305925 | 411.67 | 6/07 |
| 305819 | 339.90 | 6/01 | 305884 | 894.66 | 6/06 | 305926 | 3,082.25 | 6/06 |
| 305821* | 183.00 | 6/08 | 305885 | 12.32 | 6/11 | 305927 | 122.08 | 6/08 |
| 305822 | 231.92 | 6/11 | 305886 | 652.15 | 6/06 | 305928 | 502.16 | 6/11 |
| 305826* | 436.00 | 6/06 | 305887 | 512.13 | 6/07 | 305929 | 343.45 | 6/06 |
| 305827 | 167.76 | 6/06 | 305888 | 1,817.00 | 6/07 | 305930 | 291.17 | 6/07 |
| 305828 | 254.69 | 6/20 | 305889 | 985.30 | 6/06 | 305931 | 3,145.74 | 6/07 |
| 305829 | 1,418.00 | 6/06 | 305890 | 120.00 | 6/07 | 305932 | 8,834.08 | 6/08 |
| 305832* | 357.00 | 6/06 | 305891 | 278.45 | 6/07 | 305933 | 289.79 | 6/06 |
| 305833 | 120.50 | 6/08 | 305892 | 692.10 | 6/07 | 305934 | 7,827.06 | 6/06 |
| 305834 | 185.00 | 6/08 | 305893 | 1,110.05 | 6/06 | 305935 | 32.07 | 6/07 |
| 305836* | 76.05 | 6/01 | 305894 | 84.07 | 6/06 | 305936 | 2,053.13 | 6/06 |
| 305837 | 981.00 | 6/06 | 305895 | 197.99 | 6/07 | 305937 | 1,680.00 | 6/06 |
| 305838 | 400.00 | 6/01 | 305896 | 2,047.33 | 6/06 | 305938 | 11,013.63 | 6/11 |
| 305839 | 195.00 | 6/04 | 305897 | 239.96 | 6/06 | 305939 | 6,603.62 | 6/11 |
| 305843* | 1,240.00 | 6/04 | 305898 | 408.51 | 6/06 | 305940 | 905.65 | 6/06 |
| 305846* | 601.00 | 6/08 | 305899 | 600.00 | 6/06 | 305941 | 51,909.94 | 6/01 |
| 305848* | 1,018.00 | 6/19 | 305900 | 299.00 | 6/07 | 305942 | 15.00 | 6/07 |
| 305849 | 150.00 | 6/04 | 305901 | 751.63 | 6/08 | 305943 | 290.81 | 6/13 |
| 305850 | 1,037.00 | 6/01 | 305902 | 17.53 | 6/18 | 305944 | 852.62 | 6/06 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

09      2079920005761   005   109      3101   0      1,147   _____  _____

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 305945 | 3,374.40 | 6/06 | 305987 | 558.50 | 6/06 | 306029 | 8,400.00 | 6/01 |
| 305946 | 7,120.00 | 6/07 | 305988 | 242.66 | 6/12 | 306030 | 6,466.51 | 6/06 |
| 305947 | 5,132.16 | 6/06 | 305989 | 11,901.60 | 6/06 | 306031 | 20.95 | 6/07 |
| 305948 | 838.75 | 6/08 | 305990 | 520.04 | 6/06 | 306032 | 12,538.89 | 6/06 |
| 305949 | 267.16 | 6/08 | 305991 | 1,125.00 | 6/06 | 306033 | 541.86 | 6/06 |
| 305950 | 1,086.12 | 6/12 | 305992 | 17.33 | 6/07 | 306034 | 3,656.25 | 6/08 |
| 305951 | 683.66 | 6/06 | 305993 | 2,034.46 | 6/08 | 306035 | 95.25 | 6/06 |
| 305952 | 579.59 | 6/06 | 305994 | 14,005.16 | 6/06 | 306036 | 9,385.87 | 6/12 |
| 305953 | 3,608.00 | 6/06 | 305995 | 483.60 | 6/06 | 306037 | 6,197.80 | 6/06 |
| 305954 | 872.26 | 6/07 | 305996 | 256.23 | 6/06 | 306038 | 4,811.54 | 6/06 |
| 305955 | 28.17 | 6/15 | 305997 | 11,802.00 | 6/07 | 306039 | 109.70 | 6/06 |
| 305956 | 1,323.00 | 6/06 | 305998 | 558.00 | 6/13 | 306040 | 456.00 | 6/07 |
| 305957 | 5,808.00 | 6/07 | 305999 | 605.01 | 6/06 | 306041 | 31.61 | 6/06 |
| 305958 | 32,719.35 | 6/12 | 306000 | 1,650.00 | 6/27 | 306042 | 1,831.54 | 6/06 |
| 305959 | 4,832.93 | 6/07 | 306001 | 481.52 | 6/06 | 306043 | 215.09 | 6/06 |
| 305960 | 995.00 | 6/06 | 306002 | 147.22 | 6/06 | 306045* | 42.75 | 6/07 |
| 305961 | 1,310.00 | 6/06 | 306003 | 5,144.13 | 6/06 | 306046 | 683.60 | 6/06 |
| 305962 | 5,476.00 | 6/04 | 306004 | 37.00 | 6/13 | 306047 | 440.00 | 6/22 |
| 305963 | 87.17 | 6/06 | 306005 | 270.00 | 6/11 | 306048 | 9,412.30 | 6/06 |
| 305964 | 3,344.96 | 6/08 | 306006 | 544.00 | 6/06 | 306049 | 794.00 | 6/11 |
| 305965 | 3,522.88 | 6/07 | 306007 | 341.60 | 6/08 | 306050 | 398.04 | 6/06 |
| 305966 | 3,726.00 | 6/06 | 306008 | 1,989.00 | 6/06 | 306051 | 600.00 | 6/07 |
| 305967 | 562.02 | 6/07 | 306009 | 1,954.86 | 6/07 | 306052 | 2,500.00 | 6/06 |
| 305968 | 158.50 | 6/06 | 306010 | 2,325.27 | 6/06 | 306053 | 1,125.00 | 6/06 |
| 305969 | 339.00 | 6/07 | 306011 | 2,164.70 | 6/07 | 306054 | 2,076.00 | 6/06 |
| 305970 | 155.00 | 6/07 | 306012 | 918.00 | 6/06 | 306055 | 276.75 | 6/06 |
| 305971 | 494.42 | 6/07 | 306013 | 91.87 | 6/06 | 306056 | 281.53 | 6/06 |
| 305972 | 51.18 | 6/11 | 306014 | 3,824.23 | 6/06 | 306057 | 2,048.62 | 6/04 |
| 305973 | 210.56 | 6/06 | 306015 | 1,264.98 | 6/07 | 306058 | 8.51 | 6/06 |
| 305974 | 32,754.72 | 6/06 | 306016 | 774.01 | 6/06 | 306059 | 4,552.80 | 6/06 |
| 305975 | 245.48 | 6/06 | 306017 | 7,555.00 | 6/11 | 306060 | 402.97 | 6/01 |
| 305976 | 176.00 | 6/07 | 306018 | 8,380.00 | 6/07 | 306061 | 1,437.02 | 6/06 |
| 305977 | 250.00 | 6/11 | 306019 | 4,957.25 | 6/07 | 306062 | 16,803.06 | 6/08 |
| 305978 | 24,554.38 | 6/11 | 306020 | 1,766.95 | 6/07 | 306063 | 588.13 | 6/06 |
| 305979 | 840.00 | 6/06 | 306021 | 2,170.00 | 6/07 | 306064 | 2,121.42 | 6/06 |
| 305980 | 506.61 | 6/07 | 306022 | 2,797.91 | 6/08 | 306065 | 222.15 | 6/14 |
| 305981 | 362.28 | 6/13 | 306023 | 595.40 | 6/06 | 306066 | 1,386.76 | 6/07 |
| 305982 | 3,677.00 | 6/07 | 306024 | 39.92 | 6/14 | 306067 | 211.26 | 6/15 |
| 305983 | 11,071.11 | 6/07 | 306025 | 16,042.50 | 6/06 | 306068 | 1,020.00 | 6/06 |
| 305984 | 503.85 | 6/07 | 306026 | 969.00 | 6/11 | 306069 | 148.26 | 6/06 |
| 305985 | 189.63 | 6/07 | 306027 | 6,681.00 | 6/06 | 306070 | 265.01 | 6/06 |
| 305986 | 2,027.83 | 6/13 | 306028 | 11,692.97 | 6/07 | 306071 | 740.00 | 6/11 |

* Indicates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

10    2079 2000 5760  005  109       310     48

Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 306072 | 1,494.00 | 6/08 | 306115 | 3,333.90 | 6/08 | 306158 | 84.49 | 6/14 |
| 306073 | 51.35 | 6/08 | 306116 | 4,920.00 | 6/07 | 306160* | 5,631.52 | 6/06 |
| 306074 | 4,095.10 | 6/07 | 306117 | 65.00 | 6/07 | 306161 | 95,242.50 | 6/06 |
| 306075 | 7,240.37 | 6/15 | 306118 | 59.36 | 6/11 | 306162 | 1,818.88 | 6/06 |
| 306076 | 1,000.00 | 6/11 | 306119 | 165.00 | 6/06 | 306163 | 37,870.38 | 6/06 |
| 306077 | 378.93 | 6/08 | 306120 | 70.00 | 6/19 | 306164 | 102.61 | 6/07 |
| 306078 | 834.75 | 6/06 | 306121 | 20.12 | 6/08 | 306165 | 1,896.30 | 6/06 |
| 306079 | 22.97 | 6/08 | 306122 | 532.83 | 6/12 | 306166 | 356.90 | 6/06 |
| 306080 | 225.16 | 6/08 | 306123 | 2,500.00 | 6/06 | 306167 | 56.00 | 6/07 |
| 306081 | 56.82 | 6/08 | 306124 | 1,800.00 | 6/14 | 306168 | 965.93 | 6/06 |
| 306082 | 13.88 | 6/11 | 306125 | 51.89 | 6/08 | 306169 | 173.19 | 6/06 |
| 306084* | 1,097.50 | 6/08 | 306126 | 693.20 | 6/06 | 306170 | 392.00 | 6/06 |
| 306085 | 3,468.00 | 6/08 | 306127 | 19,790.50 | 6/08 | 306171 | 28.25 | 6/06 |
| 306086 | 25.00 | 6/11 | 306128 | 1,200.00 | 6/06 | 306172 | 2,563.32 | 6/07 |
| 306087 | 3,432.00 | 6/11 | 306129 | 469.00 | 6/06 | 306173 | 128.00 | 6/06 |
| 306088 | 405.65 | 6/07 | 306130 | 870.32 | 6/07 | 306174 | 898.30 | 6/08 |
| 306089 | 50.47 | 6/13 | 306131 | 1,359.13 | 6/08 | 306175 | 628.65 | 6/06 |
| 306090 | 58.43 | 6/08 | 306132 | 866.03 | 6/06 | 306176 | 1,095.92 | 6/06 |
| 306091 | 56,449.41 | 6/13 | 306133 | 13.20 | 6/06 | 306177 | 292.97 | 6/07 |
| 306092 | 250.00 | 6/08 | 306134 | 53,596.26 | 6/06 | 306178 | 182.00 | 6/08 |
| 306093 | 600.17 | 6/14 | 306135 | 5,030.49 | 6/18 | 306179 | 29,149.60 | 6/07 |
| 306094 | 39,300.64 | 6/06 | 306136 | 1,455.50 | 6/06 | 306180 | 35,185.87 | 6/0 |
| 306095 | 7.00 | 6/08 | 306137 | 19,825.04 | 6/06 | 306181 | 19,206.75 | 6/11 |
| 306096 | 1,954.44 | 6/08 | 306138 | 75.71 | 6/19 | 306182 | 5,512.14 | 6/06 |
| 306097 | 82.50 | 6/08 | 306139 | 545.92 | 6/13 | 306183 | 105.35 | 6/11 |
| 306098 | 225.80 | 6/07 | 306140 | 825.00 | 6/07 | 306184 | 1,203.16 | 6/07 |
| 306099 | 795.00 | 6/08 | 306141 | 5,650.00 | 6/07 | 306185 | 5,759.87 | 6/20 |
| 306100 | 848.80 | 6/07 | 306142 | 105.26 | 6/15 | 306186 | 67.00 | 6/08 |
| 306101 | 1,810.00 | 6/25 | 306143 | 2,665.53 | 6/13 | 306187 | 45,813.65 | 6/07 |
| 306102 | 50.60 | 6/18 | 306145* | 1,915.25 | 6/06 | 306188 | 610.00 | 6/08 |
| 306103 | 6,149.20 | 6/06 | 306146 | 713.95 | 6/07 | 306189 | 3,248.26 | 6/06 |
| 306104 | 2,249.95 | 6/07 | 306147 | 300.00 | 6/07 | 306190 | 450.00 | 6/13 |
| 306105 | 261.11 | 6/06 | 306148 | 695.09 | 6/14 | 306191 | 2,812.59 | 6/06 |
| 306106 | 1,705.72 | 6/06 | 306149 | 689.78 | 6/08 | 306192 | 1,584.00 | 6/06 |
| 306107 | 9.60 | 6/11 | 306150 | 460.00 | 6/06 | 306193 | 3,412.98 | 6/06 |
| 306108 | 1,099.99 | 6/07 | 306151 | 91.50 | 6/06 | 306194 | 857.71 | 6/11 |
| 306109 | 219.73 | 6/07 | 306152 | 711.50 | 6/08 | 306195 | 3,189.32 | 6/06 |
| 306110 | 17.01 | 6/08 | 306153 | 730.28 | 6/08 | 306196 | 9,683.00 | 6/08 |
| 306111 | 93.93 | 6/07 | 306154 | 13.50 | 6/06 | 306197 | 510.60 | 6/11 |
| 306112 | 20.00 | 6/08 | 306155 | 359.36 | 6/07 | 306199* | 40.79 | 6/11 |
| 306113 | 1,884.52 | 6/07 | 306156 | 359.00 | 6/07 | 306200 | 1,609.28 | 6/11 |
| 306114 | 7.56 | 6/08 | 306157 | 188.50 | 6/08 | 306201 | 4,156.20 | 6/11 |

* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

11      2079920005761  005  109        3101      0        1,149

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 306202 | 45.00 | 6/11 | 306244 | 847.50 | 6/06 | 306287 | 9,540.00 | 6/08 |
| 306203 | 1,715.12 | 6/08 | 306245 | 27.00 | 6/08 | 306288 | 135.00 | 6/08 |
| 306204 | 164.30 | 6/06 | 306246 | 448.78 | 6/08 | 306289 | 47.39 | 6/06 |
| 306205 | 4,898.10 | 6/06 | 306247 | 800.00 | 6/13 | 306290 | 4,408.76 | 6/07 |
| 306206 | 300.00 | 6/07 | 306248 | 1,353.44 | 6/06 | 306291 | 165.00 | 6/12 |
| 306207 | 490.75 | 6/06 | 306249 | 1,300.00 | 6/07 | 306292 | 802.92 | 6/06 |
| 306208 | 7,169.44 | 6/13 | 306250 | 640.25 | 6/06 | 306293 | 13,360.15 | 6/07 |
| 306209 | 12,038.32 | 6/06 | 306251 | 550.00 | 6/12 | 306294 | 320.00 | 6/06 |
| 306210 | 3,571.42 | 6/06 | 306252 | 31,048.60 | 6/07 | 306295 | 7,659.88 | 6/07 |
| 306211 | 5,147.79 | 6/04 | 306253 | 54.32 | 6/11 | 306296 | 443.50 | 6/06 |
| 306212 | 3,473.28 | 6/06 | 306254 | 679.00 | 6/06 | 306297 | 910.00 | 6/06 |
| 306213 | 832.00 | 6/06 | 306255 | 13,920.00 | 6/06 | 306298 | 1,626.84 | 6/06 |
| 306214 | 125.42 | 6/07 | 306257* | 695.36 | 6/07 | 306299 | 1,759.38 | 6/06 |
| 306215 | 6,916.50 | 6/08 | 306258 | 840.00 | 6/11 | 306300 | 566.25 | 6/06 |
| 306216 | 9,963.87 | 6/04 | 306259 | 247.44 | 6/07 | 306301 | 698.00 | 6/07 |
| 306217 | 2,908.35 | 6/11 | 306260 | 84.00 | 6/08 | 306302 | 992.50 | 6/06 |
| 306218 | 3,459.90 | 6/06 | 306261 | 723.15 | 6/06 | 306303 | 334.43 | 6/07 |
| 306219 | 476.50 | 6/06 | 306262 | 85.84 | 6/07 | 306304 | 135.14 | 6/06 |
| 306220 | 56,383.90 | 6/06 | 306263 | 709.46 | 6/12 | 306305 | 1,251.36 | 6/06 |
| 306221 | 8,646.88 | 6/06 | 306264 | 550.00 | 6/06 | 306306 | 14,350.00 | 6/07 |
| 306222 | 543.00 | 6/07 | 306265 | 150.00 | 6/11 | 306307 | 31.80 | 6/08 |
| 306223 | 4.20 | 6/11 | 306266 | 336.50 | 6/08 | 306308 | 31,533.78 | 6/07 |
| 306224 | 1,113.75 | 6/07 | 306267 | 600.00 | 6/07 | 306309 | 750.00 | 6/07 |
| 306225 | 328.86 | 6/06 | 306268 | 982.70 | 6/06 | 306310 | 1,135.08 | 6/14 |
| 306226 | 300.90 | 6/06 | 306269 | 90.00 | 6/11 | 306311 | 6,615.86 | 6/06 |
| 306227 | 159.18 | 6/08 | 306270 | 419.75 | 6/07 | 306312 | 657.80 | 6/12 |
| 306228 | 112.50 | 6/07 | 306271 | 2,350.00 | 6/11 | 306313 | 2,445.36 | 6/06 |
| 306229 | 71.00 | 6/06 | 306272 | 64.45 | 6/07 | 306314 | 12,762.96 | 6/07 |
| 306230 | 50.00 | 6/07 | 306273 | 730.52 | 6/06 | 306315 | 778.00 | 6/07 |
| 306231 | 225.72 | 6/07 | 306274 | 37.50 | 6/11 | 306316 | 540.00 | 6/07 |
| 306232 | 1,323.72 | 6/06 | 306275 | 760.00 | 6/07 | 306317 | 258.40 | 6/07 |
| 306233 | 107.98 | 6/07 | 306276 | 495.00 | 6/07 | 306318 | 38.23 | 6/12 |
| 306234 | 720.00 | 6/15 | 306277 | 562.14 | 6/06 | 306319 | 49.99 | 6/08 |
| 306235 | 1,504.82 | 6/07 | 306278 | 320.00 | 6/08 | 306320 | 1,820.49 | 6/06 |
| 306236 | 502.10 | 6/06 | 306279 | 3,178.61 | 6/06 | 306321 | 490.00 | 6/06 |
| 306237 | 2,246.54 | 6/07 | 306280 | 360.00 | 6/11 | 306322 | 1,364.17 | 6/07 |
| 306238 | 4,200.00 | 6/06 | 306281 | 150.00 | 6/15 | 306323 | 18.02 | 6/06 |
| 306239 | 860.00 | 6/06 | 306282 | 17,986.00 | 6/06 | 306324 | 103.75 | 6/06 |
| 306240 | 96.75 | 6/07 | 306283 | 2,340.00 | 6/06 | 306326* | 385.00 | 6/11 |
| 306241 | 90.10 | 6/06 | 306284 | 191.67 | 6/07 | 306327 | 1,197.74 | 6/08 |
| 306242 | 16,872.00 | 6/06 | 306285 | 470.64 | 6/07 | 306328 | 1,304.00 | 6/06 |
| 306243 | 327.00 | 6/06 | 306286 | 150.00 | 6/06 | 306329 | 62.06 | 6/06 |

* Indicates a break in check number sequence

Checks continued on next page

---

# Commercial Checking

| 12 | 2079920005761 | 005 | 109 | 3101 | 0 | 1,150 |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 306330 | 844.82 | 6/06 | 306377 | 123.60 | 6/12 | 306425 | 2,599.00 | 6/07 |
| 306331 | 670.76 | 6/06 | 306378 | 1,700.35 | 6/11 | 306426 | 196.67 | 6/07 |
| 306332 | 1,450.00 | 6/08 | 306379 | 119.77 | 6/08 | 306427 | 2,345.00 | 6/08 |
| 306333 | 3,083.44 | 6/08 | 306380 | 48.00 | 6/08 | 306428 | 114.02 | 6/11 |
| 306334 | 217.00 | 6/08 | 306381 | 32.02 | 6/13 | 306429 | 726.00 | 6/06 |
| 306335 | 25.76 | 6/13 | 306382 | 159.65 | 6/08 | 306430 | 173.00 | 6/07 |
| 306336 | 172.70 | 6/06 | 306383 | 78.05 | 6/08 | 306431 | 98.00 | 6/04 |
| 306337 | 200.00 | 6/07 | 306384 | 109.48 | 6/08 | 306432 | 434.00 | 6/07 |
| 306338 | 280.00 | 6/06 | 306385 | 50.00 | 6/11 | 306433 | 2,794.00 | 6/06 |
| 306340 * | 196.00 | 6/07 | 306386 | 7.20 | 6/11 | 306434 | 146.36 | 6/08 |
| 306341 | 413.00 | 6/13 | 306387 | 47.77 | 6/11 | 306435 | 186.20 | 6/13 |
| 306342 | 54.75 | 6/08 | 306388 | 50.77 | 6/07 | 306436 | 324.68 | 6/13 |
| 306343 | 447.92 | 6/07 | 306389 | 70.00 | 6/07 | 306437 | 880.00 | 6/28 |
| 306346 * | 95.41 | 6/11 | 306390 | 160.00 | 6/11 | 306438 | 4,637.00 | 6/07 |
| 306347 | 126.54 | 6/12 | 306392* | 82.82 | 6/07 | 306439 | 3,546.00 | 6/14 |
| 306348 | 42.00 | 6/11 | 306393 | 117.47 | 6/12 | 306441* | 186.66 | 6/07 |
| 306349 | 130.00 | 6/11 | 306394 | 157.80 | 6/12 | 306442 | 297.00 | 6/06 |
| 306350 | 34,095.60 | 6/04 | 306395 | 121.15 | 6/12 | 306443 | 704.00 | 6/07 |
| 306351 | 34,095.60 | 6/04 | 306396 | 159.23 | 6/11 | 306444 | 124.38 | 6/13 |
| 306352 | 218.16 | 6/11 | 306397 | 26.25 | 6/11 | 306445 | 343.00 | 6/06 |
| 306353 | 66.95 | 6/08 | 306398 | 41.54 | 6/11 | 306446 | 2,843.00 | 6/14 |
| 306354 | 99.90 | 6/08 | 306399 | 58.25 | 6/11 | 306448* | 450.00 | 6/12 |
| 306355 | 149.31 | 6/08 | 306400 | 68.68 | 6/11 | 306450* | 1,028.00 | 6/08 |
| 306356 | 61.80 | 6/08 | 306401 | 86.54 | 6/11 | 306451 | 173.00 | 6/07 |
| 306357 | 123.60 | 6/08 | 306402 | 52.19 | 6/20 | 306452 | 66.00 | 6/14 |
| 306358 | 30.90 | 6/08 | 306403 | 95.00 | 6/20 | 306453 | 428.00 | 6/08 |
| 306359 | 35.65 | 6/08 | 306404 | 100.00 | 6/08 | 306454 | 2,056.00 | 6/07 |
| 306360 | 87.55 | 6/08 | 306405 | 135.00 | 6/08 | 306455 | 441.00 | 6/06 |
| 306361 | 117.18 | 6/08 | 306407* | 26,507.25 | 6/04 | 306456 | 2,350.00 | 6/07 |
| 306362 | 58.65 | 6/08 | 306408 | 840.00 | 6/06 | 306457 | 443.95 | 6/11 |
| 306363 | 85.00 | 6/11 | 306409 | 337.18 | 6/07 | 306458 | 981.00 | 6/18 |
| 306364 | 260.21 | 6/08 | 306411* | 170.00 | 6/14 | 306459 | 2,749.00 | 6/15 |
| 306365 | 51.50 | 6/11 | 306412 | 415.00 | 6/22 | 306460 | 167.00 | 6/29 |
| 306366 | 13.95 | 6/11 | 306414* | 500.00 | 6/06 | 306461 | 480.00 | 6/08 |
| 306368* | 69.23 | 6/14 | 306415 | 290.00 | 6/08 | 306462 | 115.00 | 6/07 |
| 306370* | 277.14 | 6/12 | 306416 | 75.00 | 6/18 | 306463 | 287.70 | 6/13 |
| 306371 | 13.95 | 6/12 | 306417 | 321.00 | 6/11 | 306464 | 7,025.00 | 6/08 |
| 306372 | 132.00 | 6/18 | 306420* | 193,406.79 | 6/13 | 306465 | 2,764.50 | 6/13 |
| 306373 | 77.25 | 6/08 | 306421 | 1,380.00 | 6/12 | 306466 | 1,157.00 | 6/07 |
| 306374 | 376.00 | 6/13 | 306422 | 27,074.92 | 6/08 | 306467 | 117.50 | 6/06 |
| 306375 | 31.25 | 6/21 | 306423 | 433.00 | 6/08 | 306468 | 207.21 | 6/08 |
| 306376 | 40.00 | 6/21 | 306424 | 347.00 | 6/07 | 306469 | 264.00 | 6/12 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

13        2079920005761 005 109         3101        0         1,151

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 306470 | 2,020.00 | 6/07 | 306515 | 43,838.47 | 6/21 | 306558 | 328.11 | 6/14 |
| 306471 | 110.00 | 6/11 | 306516 | 12,164.64 | 6/19 | 306559 | 11,459.23 | 6/12 |
| 306472 | 381.00 | 6/08 | 306517 | 156.57 | 6/20 | 306560 | 14.93 | 6/12 |
| 306473 | 8,750.00 | 6/06 | 306518 | 2,091.64 | 6/12 | 306561 | 8,327.55 | 6/12 |
| 306474 | 405.00 | 6/08 | 306519 | 34.04 | 6/18 | 306562 | 132.97 | 6/14 |
| 306475 | 1,896.00 | 6/06 | 306520 | 911.71 | 6/15 | 306563 | 71.81 | 6/13 |
| 306476 | 30.00 | 6/11 | 306521 | 74.32 | 6/15 | 306564 | 6,885.00 | 6/12 |
| 306477 | 789.00 | 6/12 | 306522 | 8,391.36 | 6/13 | 306565 | 531.50 | 6/12 |
| 306478 | 1,528.00 | 6/26 | 306523 | 1,914.01 | 6/13 | 306566 | 3,085.02 | 6/13 |
| 306479 | 149.60 | 6/06 | 306524 | 3,800.48 | 6/13 | 306567 | 112.38 | 6/13 |
| 306480 | 139.57 | 6/06 | 306525 | 831.99 | 6/12 | 306568 | 4,513.50 | 6/13 |
| 306481 | 2,503.00 | 6/06 | 306526 | 482.53 | 6/13 | 306569 | 161.93 | 6/19 |
| 306482 | 4,378.00 | 6/06 | 306527 | 1,169.51 | 6/15 | 306570 | 279.78 | 6/14 |
| 306483 | 417.00 | 6/08 | 306528 | 127.25 | 6/12 | 306571 | 60.00 | 6/14 |
| 306484 | 455.95 | 6/07 | 306529 | 200.60 | 6/13 | 306572 | 4,593.22 | 6/12 |
| 306485 | 142.00 | 6/15 | 306530 | 2,987.50 | 6/14 | 306573 | 1,485.45 | 6/22 |
| 306486 | 1,909.00 | 6/06 | 306531 | 44.04 | 6/25 | 306574 | 3,600.00 | 6/25 |
| 306487 | 4,603.00 | 6/12 | 306532 | 4,400.00 | 6/20 | 306575 | 5,609.64 | 6/13 |
| 306488 | 1,060.00 | 6/19 | 306533 | 190.26 | 6/13 | 306576 | 22,021.25 | 6/13 |
| 306489 | 313.00 | 6/14 | 306534 | 21.31 | 6/15 | 306577 | 1,280.00 | 6/14 |
| 306490 | 293.00 | 6/07 | 306536* | 6,845.81 | 6/14 | 306578 | 6,603.62 | 6/14 |
| 306491 | 674.00 | 6/12 | 306537 | 1,597.50 | 6/13 | 306579 | 111.77 | 6/14 |
| 306492 | 376.00 | 6/28 | 306538 | 29.68 | 6/14 | 306580 | 2,227.52 | 6/14 |
| 306493 | 1,016.00 | 6/06 | 306539 | 211.25 | 6/14 | 306581 | 860.00 | 6/15 |
| 306494 | 202.00 | 6/18 | 306540 | 1,073.94 | 6/13 | 306582 | 376.96 | 6/12 |
| 306496* | 1,326.00 | 6/14 | 306541 | 493.00 | 6/14 | 306583 | 41,182.50 | 6/21 |
| 306497 | 822.00 | 6/06 | 306542 | 65.00 | 6/18 | 306584 | 6,998.40 | 6/12 |
| 306498 | 507.00 | 6/07 | 306543 | 229.25 | 6/15 | 306585 | 695.63 | 6/12 |
| 306499 | 1,654.00 | 6/07 | 306544 | 160.81 | 6/14 | 306586 | 11,269.18 | 6/12 |
| 306500 | 528.00 | 6/12 | 306545 | 83.75 | 6/13 | 306587 | 1,000.00 | 6/25 |
| 306501 | 8,514.00 | 6/04 | 306546 | 9.25 | 6/19 | 306588 | 1,059.00 | 6/13 |
| 306503* | 855.60 | 6/06 | 306547 | 15,073.00 | 6/12 | 306589 | 14,531.39 | 6/13 |
| 306505* | 135.46 | 6/14 | 306548 | 1,505.00 | 6/13 | 306590 | 21,850.24 | 6/14 |
| 306506 | 2,239.23 | 6/15 | 306549 | 201.30 | 6/15 | 306591 | 10,824.00 | 6/12 |
| 306507 | 30.20 | 6/14 | 306550 | 13,690.56 | 6/13 | 306592 | 4,621.39 | 6/14 |
| 306508 | 1,234.10 | 6/13 | 306551 | 170.63 | 6/20 | 306593 | 4,011.00 | 6/13 |
| 306509 | 4,235.21 | 6/13 | 306552 | 26,816.00 | 6/25 | 306594 | 4,412.52 | 6/13 |
| 306510 | 282.70 | 6/14 | 306553 | 1,179.50 | 6/13 | 306595 | 10,779.35 | 6/18 |
| 306511 | 499.68 | 6/15 | 306554 | 1,780.15 | 6/25 | 306596 | 1,050.00 | 6/13 |
| 306512 | 13,877.75 | 6/13 | 306555 | 39.72 | 6/20 | 306597 | 5,476.00 | 6/12 |
| 306513 | 452.85 | 6/18 | 306556 | 5,296.63 | 6/12 | 306598 | 1,714.00 | 6/14 |
| 306514 | 143.00 | 6/18 | 306557 | 1,115.01 | 6/13 | 306599 | 10,119.93 | 6/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking



14      20799 0005761  005  109      3101    0      1,152

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 306300 | 6,125.58 | 6/14 | 306642 | 234.85 | 6/15 | 306686 | 48.21 | 6/15 |
| 306301 | 109.15 | 6/12 | 306643 | 788.37 | 6/13 | 306687 | 1,507.00 | 6/15 |
| 306302 | 172.75 | 6/14 | 306644 | 2,966.80 | 6/13 | 306688 | 1,351.99 | 6/12 |
| 306303 | 19,125.00 | 6/12 | 306645 | 154.74 | 6/18 | 306690* | 288.77 | 6/15 |
| 306304 | 49.50 | 6/15 | 306646 | 596.00 | 6/13 | 306691 | 653.42 | 6/13 |
| 306305 | 36.00 | 6/22 | 306647 | 3,324.00 | 6/12 | 306692 | 955.52 | 6/14 |
| 306306 | 580.00 | 6/14 | 306648 | 737.19 | 6/15 | 306693 | 8.00 | 6/19 |
| 306307 | 7,291.50 | 6/15 | 306649 | 23.40 | 6/15 | 306694 | 2,331.50 | 6/13 |
| 306308 | 857.50 | 6/12 | 306650 | 46.61 | 6/13 | 306695 | 57.24 | 6/14 |
| 306309 | 80.00 | 6/13 | 306651 | 1,300.00 | 6/12 | 306696 | 4,354.12 | 6/12 |
| 306310 | 1,039.20 | 6/12 | 306652 | 225.00 | 6/14 | 306697 | 688.50 | 6/14 |
| 306311 | 354.90 | 6/18 | 306653 | 796.49 | 3/14 | 306698 | 220.00 | 6/25 |
| 306312 | 288.00 | 6/19 | 306654 | 85.00 | 3/12 | 306699 | 882.08 | 6/18 |
| 306313 | 1,780.00 | 6/18 | 306656* | 2,516.60 | 6/15 | 306700 | 617.50 | 6/18 |
| 306314 | 18,018.08 | 6/14 | 306657 | 17,019.26 | 6/12 | 306702* | 1,485.90 | 6/13 |
| 306315 | 1,745.54 | 6/14 | 306658 | 267.28 | 6/12 | 306703 | 24.65 | 6/14 |
| 306316 | 122.00 | 6/13 | 306659 | 31,768.38 | 6/22 | 306704 | 1,038.00 | 6/13 |
| 306317 | 356.63 | 6/20 | 306660 | 545.67 | 6/14 | 306705 | 1,412.66 | 6/20 |
| 306318 | 3,455.00 | 6/12 | 306661 | 5,650.25 | 6/13 | 306706 | 170.66 | 6/15 |
| 306319 | 56.45 | 6/12 | 306662 | 4,420.88 | 6/12 | 306707 | 523.20 | 6/12 |
| 306320 | 572.60 | 6/13 | 306663 | 774.53 | 6/12 | 306708 | 2,079.25 | 6/13 |
| 306321 | 450.36 | 6/13 | 306664 | 10,478.00 | 6/13 | 306709 | 167.69 | 6/13 |
| 306322 | 2,671.00 | 6/14 | 306665 | 4,624.60 | 6/12 | 306710 | 4,552.80 | 6/12 |
| 306323 | 615.00 | 6/13 | 306666 | 285.00 | 6/14 | 306711 | 14.53 | 6/15 |
| 306324 | 669.35 | 6/15 | 306667 | 161.20 | 6/13 | 306712 | 392.94 | 6/18 |
| 306325 | 406.43 | 6/12 | 306668 | 250.00 | 6/12 | 306713 | 818.11 | 6/18 |
| 306326 | 243.73 | 6/13 | 306669 | 70.20 | 6/20 | 306714 | 10,872.00 | 6/14 |
| 306327 | 108.31 | 6/18 | 306670 | 422.10 | 6/15 | 306715 | 5,545.08 | 6/18 |
| 306328 | 21.00 | 6/13 | 306671 | 236.40 | 6/14 | 306716 | 1,140.30 | 6/15 |
| 306329 | 4,147.36 | 6/12 | 306672 | 88.30 | 6/12 | 306717 | 173.94 | 6/13 |
| 306330 | 1,621.46 | 6/12 | 306673 | 466.13 | 6/14 | 306719* | 14,889.00 | 6/13 |
| 306331 | 12.00 | 6/13 | 306675* | 695.00 | 6/12 | 306720 | 695.70 | 6/18 |
| 306332 | 3.88 | 6/18 | 306676 | 5,424.00 | 6/14 | 306721 | 1,801.88 | 6/12 |
| 306333 | 280.00 | 6/12 | 306677 | 62.12 | 6/13 | 306722 | 125.00 | 6/18 |
| 306334 | 364.00 | 6/13 | 306678 | 1,497.00 | 6/12 | 306723 | 830.64 | 6/13 |
| 306335 | 672.44 | 6/13 | 306679 | 222.82 | 6/12 | 306724 | 767.26 | 6/12 |
| 306336 | 391.06 | 6/18 | 306680 | 160.24 | 6/14 | 306725 | 150.00 | 6/12 |
| 306337 | 437.84 | 6/13 | 306681 | 28,081.46 | 6/18 | 306726 | 194.13 | 6/13 |
| 306338 | 262.31 | 6/12 | 306682 | 6,532.72 | 6/13 | 306727 | 1,602.62 | 6/13 |
| 306339 | 1,109.80 | 6/20 | 306683 | 135.77 | 6/15 | 306728 | 665.16 | 6/25 |
| 306340 | 12,615.09 | 6/13 | 306684 | 116.29 | 6/12 | 306729 | 56.00 | 6/12 |
| 306341 | 6,183.50 | 6/12 | 306685 | 355.10 | 6/13 | 306730 | 125.85 | 6/15 |

* Indicates a break in check number sequence

Check continued on next page



# Commercial Checking

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 306731 | 336.00 | 6/13 | 306776 | 18,612.00 | 6/13 | 306821 | 1,237.22 | 6/22 |
| 306733* | 2,312.00 | 6/20 | 306777 | 127.00 | 6/20 | 306822 | 9.00 | 6/18 |
| 306734 | 1,190.00 | 6/14 | 306779* | 4,727.40 | 6/12 | 306823 | 1,879.20 | 6/21 |
| 306735 | 367.91 | 6/14 | 306780 | 507.89 | 6/15 | 306824 | 346.07 | 6/18 |
| 306736 | 1,389.55 | 6/12 | 306781 | 288.84 | 6/12 | 306825 | 714.65 | 6/14 |
| 306737 | 272.01 | 6/20 | 306782 | 87.50 | 6/13 | 306826 | 826.00 | 6/14 |
| 306738 | 405.94 | 6/18 | 306783 | 2,481.00 | 6/28 | 306827 | 223.49 | 6/22 |
| 306739 | 318.20 | 6/13 | 306784 | 788.59 | 6/13 | 306828 | 1,211.48 | 6/12 |
| 306740 | 2,492.30 | 6/29 | 306786* | 1,957.33 | 6/11 | 306829 | 727.50 | 6/15 |
| 306741 | 1,111.50 | 6/12 | 306788* | 800.00 | 6/13 | 306830 | 1,200.00 | 6/13 |
| 306742 | 4,600.00 | 6/14 | 306789 | 349.38 | 6/12 | 306831 | 10,540.00 | 6/13 |
| 306743 | 2,255.75 | 6/18 | 306790 | 165.53 | 6/20 | 306832 | 441.00 | 6/13 |
| 306744 | 1,057.50 | 6/13 | 306791 | 388.08 | 6/13 | 306833 | 169.02 | 6/12 |
| 306745 | 5.14 | 6/18 | 306792 | 18.73 | 6/14 | 306834 | 500.89 | 6/19 |
| 306746 | 35.03 | 6/18 | 306793 | 8,000.00 | 6/13 | 306835 | 12,037.00 | 6/20 |
| 306747 | 86.41 | 6/15 | 306794 | 1,565.22 | 6/18 | 306836 | 346.00 | 6/13 |
| 306748 | 7,535.29 | 6/14 | 306795 | 1,227.78 | 6/14 | 306837 | 1,259.98 | 6/19 |
| 306749 | 551.70 | 6/18 | 306796 | 3,411.00 | 6/21 | 306838 | 540.00 | 6/14 |
| 306751* | 743.73 | 6/19 | 306797 | 1,343.75 | 6/13 | 306839 | 1,805.00 | 6/12 |
| 306752 | 295.04 | 6/14 | 306798 | 6,388.55 | 6/15 | 306840 | 90.00 | 6/13 |
| 306754* | 6,174.00 | 6/08 | 306799 | 255.00 | 6/12 | 306841 | 4,692.63 | 6/14 |
| 306755 | 365.00 | 6/18 | 306800 | 910.33 | 6/18 | 306842 | 122.74 | 6/18 |
| 306756 | 433.00 | 6/22 | 306801 | 3,900.00 | 6/13 | 306843 | 2,568.00 | 6/12 |
| 306757 | 373.35 | 6/25 | 306802 | 1,000.00 | 6/14 | 306844 | 37.50 | 6/14 |
| 306758 | 87.06 | 6/13 | 306803 | 1,652.70 | 6/14 | 306845 | 26.80 | 6/14 |
| 306759 | 137.88 | 6/18 | 306804 | 337.00 | 6/14 | 306846 | 545.29 | 6/15 |
| 306760 | 564.09 | 6/13 | 306805 | 363.64 | 6/13 | 306847 | 287.00 | 6/14 |
| 306761 | 2,086.50 | 6/20 | 306806 | 5,097.07 | 6/20 | 306848 | 850.00 | 6/14 |
| 306762 | 650.00 | 6/14 | 306807 | 134.82 | 6/21 | 306850* | 83.15 | 6/14 |
| 306763 | 184.80 | 6/22 | 306808 | 226.56 | 6/18 | 306851 | 169.74 | 6/13 |
| 306764 | 1,487.00 | 6/19 | 306809 | 74.89 | 6/13 | 306852 | 64.41 | 6/15 |
| 306765 | 900.00 | 6/25 | 306810 | 32.50 | 6/14 | 306853 | 14,041.10 | 6/13 |
| 306766 | 5,200.00 | 6/14 | 306811 | 994.00 | 6/14 | 306854 | 2,000.00 | 6/12 |
| 306767 | 582.04 | 6/13 | 306812 | 1,506.21 | 6/13 | 306855 | 3,721.76 | 6/13 |
| 306768 | 131.82 | 6/12 | 306813 | 2,295.00 | 6/18 | 306856 | 139.00 | 6/12 |
| 306769 | 15.00 | 6/13 | 306814 | 1,650.92 | 6/13 | 306857 | 542.59 | 6/15 |
| 306770 | 123.62 | 6/20 | 306815 | 39.18 | 6/13 | 306858 | 777.72 | 6/19 |
| 306771 | 1,725.01 | 6/12 | 306816 | 1,761.65 | 6/22 | 306859 | 402.28 | 6/13 |
| 306772 | 340.88 | 6/13 | 306817 | 4,288.44 | 6/12 | 306860 | 724.80 | 6/14 |
| 306773 | 1,260.93 | 6/13 | 306818 | 100.68 | 6/13 | 306861 | 138.44 | 6/15 |
| 306774 | 25.00 | 6/18 | 306819 | 387.22 | 6/18 | 306862 | 3,357.00 | 6/14 |
| 306775 | 63.97 | 6/18 | 306820 | 1,372.40 | 6/13 | 306863 | 2,150.00 | 6/18 |

*Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

16      20799 20005761  005  109      310      0           1, 54

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 306864 | 769.07 | 6/18 | 306907 | 15,762.94 | 6/13 | 306949 | 1,570.00 | 6/14 |
| 306865 | 384.55 | 6/18 | 306908 | 124,321.20 | 6/13 | 306950 | 45.95 | 6/15 |
| 306866 | 3,424.17 | 6/12 | 306909 | 21.40 | 6/12 | 306951 | 180.65 | 6/18 |
| 306867 | 451.10 | 6/14 | 306910 | 50.00 | 6/13 | 306953* | 3,001.46 | 6/14 |
| 306868 | 429.70 | 6/14 | 306911 | 3,771.48 | 6/12 | 306955* | 2,285.87 | 6/12 |
| 306869 | 80.00 | 6/13 | 306912 | 828.00 | 6/15 | 306956 | 5,083.06 | 6/15 |
| 306870 | 159.37 | 6/14 | 306913 | 101.73 | 6/20 | 306957 | 85.86 | 6/22 |
| 306871 | 2,527.14 | 6/14 | 306914 | 279.70 | 6/13 | 306958 | 586.55 | 6/18 |
| 306872 | 12,600.00 | 6/19 | 306915 | 1,000.00 | 6/15 | 306959 | 874.46 | 6/13 |
| 306873 | 44,777.54 | 6/25 | 306916 | 600.00 | 6/15 | 306960 | 1,039.17 | 6/15 |
| 306874 | 1,432.78 | 6/13 | 306917 | 139.10 | 6/13 | 306961 | 724.92 | 6/15 |
| 306875 | 268.08 | 6/18 | 306918 | 78.00 | 6/13 | 306962 | 371.45 | 6/14 |
| 306876 | 433.15 | 6/12 | 306919 | 16,581.77 | 6/12 | 306963 | 630.92 | 6/14 |
| 306877 | 150.00 | 6/15 | 306920 | 356.40 | 6/18 | 306964 | 1,080.88 | 6/18 |
| 306878 | 24.81 | 6/14 | 306921 | 251.20 | 6/18 | 306966* | 37.56 | 6/18 |
| 306879 | 338.75 | 6/15 | 306922 | 191.61 | 6/19 | 306967 | 436.26 | 6/18 |
| 306880 | 15.72 | 6/14 | 306923 | 600.00 | 6/13 | 306968 | 240.13 | 6/14 |
| 306881 | 6.29 | 6/15 | 306924 | 6,140.88 | 6/18 | 306969 | 552.91 | 6/18 |
| 306882 | 424.58 | 6/14 | 306925 | 6,277.50 | 6/12 | 306970 | 142.38 | 6/20 |
| 306883 | 701.00 | 6/26 | 306926 | 4,163.79 | 6/19 | 306971 | 908.27 | 6/20 |
| 306884 | 1,043.01 | 6/21 | 306927 | 129.34 | 6/15 | 306972 | 1,506.87 | 6/15 |
| 306885 | 659.91 | 6/20 | 306928 | 1,059.20 | 6/20 | 306973 | 3,298.08 | 6/14 |
| 306886 | 249.43 | 6/18 | 306929 | 306.18 | 6/12 | 306974 | 336.60 | 6/15 |
| 306887 | 3,028.14 | 6/15 | 306930 | 113.76 | 6/14 | 306975 | 6,301.05 | 6/18 |
| 306888 | 52.16 | 6/14 | 306931 | 2,535.26 | 6/14 | 306976 | 390.73 | 6/19 |
| 306889 | 220.00 | 6/25 | 306932 | 362.04 | 6/13 | 306978* | 222.95 | 6/25 |
| 306890 | 114.31 | 6/15 | 306933 | 191.82 | 6/14 | 306979 | 132.93 | 6/14 |
| 306891 | 343.87 | 6/15 | 306934 | 248.65 | 6/18 | 306980 | 198.98 | 6/18 |
| 306893* | 440.00 | 6/14 | 306935 | 304.50 | 6/14 | 306981 | 252.00 | 6/13 |
| 306894 | 170.00 | 6/18 | 306936 | 2,909.40 | 6/14 | 306982 | 371.00 | 6/22 |
| 306895 | 1,559.69 | 6/12 | 306937 | 152.64 | 6/14 | 306983 | 2,543.10 | 6/12 |
| 306896 | 460.83 | 6/14 | 306938 | 1,548.40 | 6/12 | 306984 | 37.56 | 6/14 |
| 306897 | 105.01 | 6/12 | 306939 | 88.15 | 6/14 | 306985 | 102.60 | 6/13 |
| 306898 | 7,182.50 | 6/12 | 306940 | 207.00 | 6/20 | 306986 | 271.87 | 6/14 |
| 306899 | 648.00 | 6/12 | 306941 | 187.20 | 6/12 | 306987 | 2,685.23 | 6/13 |
| 306900 | 2,613.50 | 6/13 | 306942 | 225.15 | 6/14 | 306988 | 3,000.00 | 6/13 |
| 306901 | 10,000.00 | 6/14 | 306943 | 335.08 | 6/15 | 306989 | 996.65 | 6/11 |
| 306902 | 5,333.33 | 6/13 | 306944 | 1,295.94 | 6/14 | 306990 | 852.00 | 6/25 |
| 306903 | 535.27 | 6/13 | 306945 | 7,511.00 | 6/14 | 306991 | 6,630.00 | 6/12 |
| 306904 | 111.00 | 6/14 | 306946 | 5,873.01 | 6/12 | 306992 | 6,055.24 | 6/12 |
| 306905 | 5,361.92 | 6/15 | 306947 | 1,710.00 | 6/19 | 306994* | 85.02 | 6/15 |
| 306906 | 1,286.38 | 6/13 | 306948 | 6,843.75 | 6/14 | 306995 | 23,341.20 | 6/14 |

* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

17        2079920005761  005  109        3101     0        1,155

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 306996 | 450.90 | 6/12 | 307038 | 1,775.75 | 6/12 | 307084 | 15.00 | 6/21 |
| 306997 | 27,949.60 | 6/22 | 307039 | 85.86 | 6/13 | 307085 | 20.00 | 6/18 |
| 306998 | 2,186.40 | 6/12 | 307040 | 11.70 | 6/13 | 307088* | 300.00 | 6/21 |
| 306999 | 1,495.00 | 6/14 | 307041 | 109.46 | 6/14 | 307090* | 405.00 | 6/13 |
| 307000 | 1,163.74 | 6/15 | 307042 | 132.00 | 6/18 | 307091 | 405.00 | 6/13 |
| 307001 | 425.00 | 6/18 | 307043 | 28,061.34 | 6/25 | 307092 | 2,230.00 | 6/15 |
| 307002 | 2,192.00 | 6/25 | 307044 | 45.00 | 6/13 | 307093 | 3,600.00 | 6/15 |
| 307003 | 1,797.60 | 6/14 | 307045 | 12,319.56 | 6/14 | 307094 | 3,832.43 | 6/12 |
| 307004 | 88.30 | 6/14 | 307046 | 5,396.16 | 6/14 | 307095 | 551.88 | 6/12 |
| 307005 | 113.25 | 6/15 | 307047 | 511.00 | 6/13 | 307096 | 1,000.00 | 6/18 |
| 307006 | 151.64 | 6/14 | 307048 | 6,955.07 | 6/18 | 307097 | 95.41 | 6/14 |
| 307007 | 25.32 | 6/14 | 307049 | 8,392.00 | 6/13 | 307098 | 126.54 | 6/15 |
| 307008 | 4,251.25 | 6/18 | 307050 | 882.00 | 6/13 | 307099 | 42.00 | 6/15 |
| 307009 | 427.30 | 6/13 | 307051 | 6,968.58 | 6/13 | 307100 | 8,688.84 | 6/15 |
| 307010 | 2,634.50 | 6/12 | 307052 | 575.36 | 6/18 | 307101 | 130.00 | 6/13 |
| 307011 | 64.20 | 6/13 | 307053 | 593.25 | 6/13 | 307102 | 3,086.04 | 6/25 |
| 307012 | 1,464.60 | 6/15 | 307054 | 1,595.00 | 6/14 | 307103 | 710.00 | 6/14 |
| 307013 | 3,590.00 | 6/13 | 307055 | 33,300.00 | 6/25 | 307104 | 347.89 | 6/19 |
| 307014 | 5,950.00 | 6/13 | 307056 | 1,360.00 | 6/12 | 307105 | 103.02 | 6/19 |
| 307015 | 15,183.25 | 6/13 | 307057 | 1,471.26 | 6/12 | 307106 | 216.16 | 6/18 |
| 307016 | 1,346.20 | 6/13 | 307058 | 1,694.25 | 6/13 | 307107 | 93.83 | 6/18 |
| 307017 | 685.80 | 6/14 | 307059 | 6,333.33 | 6/14 | 307108 | 66.95 | 6/12 |
| 307018 | 350.00 | 6/14 | 307060 | 259.70 | 6/13 | 307109 | 61.80 | 6/12 |
| 307019 | 171.63 | 6/14 | 307061 | 1,137.92 | 6/14 | 307110 | 149.31 | 6/12 |
| 307020 | 1,468.74 | 6/13 | 307063* | 300.00 | 6/18 | 307111 | 99.90 | 6/12 |
| 307021 | 469.20 | 6/14 | 307064 | 162.50 | 6/19 | 307112 | 225.00 | 6/19 |
| 307022 | 125.40 | 6/13 | 307065 | 312.38 | 6/14 | 307113 | 925.00 | 6/13 |
| 307023 | 13,410.00 | 6/18 | 307066 | 172.00 | 6/14 | 307114 | 123.60 | 6/13 |
| 307024 | 6,328.00 | 6/14 | 307067 | 388.00 | 6/15 | 307115 | 30.90 | 6/13 |
| 307025 | 275.00 | 6/14 | 307068 | 241.58 | 6/18 | 307116 | 87.55 | 6/13 |
| 307026 | 82.24 | 6/15 | 307070* | 186.00 | 6/20 | 307117 | 117.18 | 6/13 |
| 307027 | 4,382.69 | 6/22 | 307071 | 97.00 | 6/14 | 307118 | 35.65 | 6/13 |
| 307028 | 7,809.50 | 6/13 | 307072 | 5,674.54 | 6/28 | 307119 | 56.65 | 6/13 |
| 307029 | 18,000.00 | 6/15 | 307073 | 25.00 | 6/14 | 307120 | 85.00 | 6/18 |
| 307030 | 5,960.00 | 6/21 | 307074 | 12.00 | 6/12 | 307121 | 260.21 | 6/12 |
| 307031 | 44.00 | 6/13 | 307075 | 1,052.34 | 6/18 | 307122 | 108.71 | 6/14 |
| 307032 | 76.00 | 6/14 | 307076 | 360.00 | 6/22 | 307123 | 134.95 | 6/14 |
| 307033 | 1,674.30 | 6/13 | 307077 | 185.00 | 6/18 | 307124 | 51.50 | 6/14 |
| 307034 | 85.02 | 6/13 | 307078 | 1,167.90 | 6/15 | 307125 | 69.23 | 6/18 |
| 307035 | 1,311.38 | 6/15 | 307079 | 461.00 | 6/12 | 307126 | 350.00 | 6/14 |
| 307036 | 15,522.00 | 6/14 | 307081* | 619.45 | 6/15 | 307127 | 548.40 | 6/12 |
| 307037 | 782.70 | 6/13 | 307083* | 78.00 | 6/13 | 307128 | 445.57 | 6/13 |

* Indicates a break in check number sequence

*Checks continued on next page*




# Commercial Checking

18          2079920005761   005  109        3101     0             1,156

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 307129 | 277.14 | 6/15 | 307173 | 135.00 | 6/13 | 307227 | 402.76 | 6/27 |
| 307130 | 134.95 | 6/15 | 307174 | 100.00 | 6/13 | 307228 | 4,342.00 | 6/18 |
| 307131 | 132.00 | 6/15 | 307177* | 200.00 | 6/20 | 307229 | 2,999.00 | 6/26 |
| 307132 | 700.00 | 6/19 | 307178 | 550.00 | 6/20 | 307230 | 49.00 | 6/29 |
| 307133 | 77.25 | 6/13 | 307179 | 334.09 | 6/21 | 307231 | 34.00 | 6/25 |
| 307134 | 6,199.00 | 6/12 | 307180 | 529.00 | 6/18 | 307232 | 237.00 | 6/14 |
| 307135 | 800.00 | 6/15 | 307181 | 5,103.00 | 6/18 | 307233 | 2,649.00 | 6/27 |
| 307136 | 8,778.72 | 6/20 | 307182 | 220.00 | 6/20 | 307234 | 248.92 | 6/28 |
| 307137 | 31.25 | 6/21 | 307183 | 250.00 | 6/21 | 307235 | 413.50 | 6/15 |
| 307138 | 40.00 | 6/21 | 307186* | 1,120.69 | 6/15 | 307236 | 987.00 | 6/19 |
| 307139 | 123.60 | 6/20 | 307187 | 1,100.00 | 6/22 | 307237 | 822.00 | 6/13 |
| 307140 | 48.00 | 6/12 | 307188 | 26,732.00 | 6/11 | 307238 | 850.00 | 6/12 |
| 307141 | 119.77 | 6/12 | 307189 | 400.00 | 6/15 | 307239 | 76.41 | 6/14 |
| 307142 | 100.00 | 6/15 | 307192* | 15.00 | 6/25 | 307240 | 235.76 | 6/22 |
| 307143 | 307.50 | 6/13 | 307195* | 280.00 | 6/21 | 307241 | 346.00 | 6/18 |
| 307144 | 32.02 | 6/18 | 307197* | 1,137.15 | 6/22 | 307242 | 129.50 | 6/18 |
| 307145 | 200.00 | 6/14 | 307198 | 8,050.00 | 6/13 | 307243 | 1,968.00 | 6/14 |
| 307146 | 159.65 | 6/15 | 307199 | 20,180.75 | 6/22 | 307245* | 362.00 | 6/13 |
| 307147 | 76.05 | 6/12 | 307201* | 675.00 | 6/13 | 307246 | 50.50 | 6/13 |
| 307148 | 109.48 | 6/13 | 307202 | 805.00 | 6/15 | 307247 | 2,679.00 | 6/12 |
| 307149 | 50.00 | 6/14 | 307203 | 70.62 | 6/14 | 307248 | 751.00 | 6/12 |
| 307150 | 57.32 | 6/14 | 307204 | 181.53 | 6/14 | 307250* | 130.85 | 6/15 |
| 307151 | 7.20 | 6/14 | 307205 | 101.06 | 6/18 | 307251 | 2,106.00 | 6/14 |
| 307152 | 705.00 | 6/13 | 307206 | 4,416.00 | 6/14 | 307252 | 4,235.00 | 6/14 |
| 307153 | 50.77 | 6/14 | 307207 | 97.93 | 6/15 | 307253 | 59.00 | 6/18 |
| 307154 | 160.00 | 6/15 | 307208 | 222.72 | 6/27 | 307254 | 433.00 | 6/14 |
| 307155 | 900.47 | 6/13 | 307209 | 310.27 | 6/20 | 307255 | 400.00 | 6/13 |
| 307157* | 82.82 | 6/13 | 307210 | 81.00 | 6/28 | 307256 | 239.00 | 6/20 |
| 307158 | 1,344.00 | 6/14 | 307211 | 115.00 | 6/20 | 307257 | 1,394.32 | 6/20 |
| 307159 | 88.00 | 6/21 | 307212 | 1,094.00 | 6/14 | 307258 | 180.00 | 6/14 |
| 307160 | 157.80 | 6/14 | 307214* | 116.31 | 6/14 | 307259 | 2,858.00 | 6/19 |
| 307161 | 117.47 | 6/14 | 307215 | 162.00 | 6/13 | 307260 | 1,412.00 | 6/14 |
| 307162 | 121.15 | 6/14 | 307216 | 197.00 | 6/18 | 307261 | 1,900.00 | 6/13 |
| 307163 | 159.23 | 6/13 | 307217 | 156.61 | 6/18 | 307262 | 824.00 | 6/12 |
| 307164 | 26.25 | 6/13 | 307218 | 275.00 | 6/28 | 307263 | 918.00 | 6/14 |
| 307165 | 41.54 | 6/13 | 307220* | 202.00 | 6/15 | 307264 | 576.00 | 6/18 |
| 307166 | 56.25 | 6/13 | 307221 | 280.00 | 6/13 | 307265 | 2,167.20 | 6/13 |
| 307167 | 68.68 | 6/13 | 307222 | 85.00 | 6/14 | 307266 | 722.85 | 6/12 |
| 307168 | 86.54 | 6/13 | 307223 | 217.00 | 6/15 | 307268* | 153.00 | 6/14 |
| 307170* | 450.00 | 6/21 | 307224 | 146.00 | 6/14 | 307269 | 193.00 | 6/18 |
| 307171 | 60.74 | 6/20 | 307225 | 2,158.00 | 6/13 | 307270 | 89.00 | 6/15 |
| 307172 | 95.00 | 6/20 | 307226 | 402.00 | 6/20 | 307272* | 19,677.00 | 6/13 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

19          2079920005761  005  109              3101        0                    1,157

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 307276* | 216.66 | 6/19 | 307325 | 396.17 | 6/25 | 307368 | 14,260.34 | 6/22 |
| 307277 | 200.00 | 6/18 | 307326 | 800.30 | 6/22 | 307369 | 6,282.00 | 6/22 |
| 307278 | 50.00 | 6/25 | 307327 | 228,516.90 | 6/22 | 307370 | 1,529.23 | 6/27 |
| 307279 | 290.00 | 6/19 | 307328 | 751.84 | 6/21 | 307371 | 35.48 | 6/27 |
| 307280 | 182.50 | 6/19 | 307329 | 396.00 | 6/29 | 307372 | 400.00 | 6/27 |
| 307282* | 175.00 | 6/21 | 307330 | 41,638.70 | 6/25 | 307373 | 9,152.64 | 6/25 |
| 307283 | 706.34 | 6/20 | 307331 | 1,759.50 | 6/21 | 307374 | 2,967.90 | 6/20 |
| 307284 | 420.00 | 6/20 | 307332 | 12,427.95 | 6/29 | 307375 | 2,601.34 | 6/25 |
| 307285 | 180.00 | 6/22 | 307333 | 3,099.97 | 6/22 | 307376 | 112.61 | 6/29 |
| 307286 | 3,093.04 | 6/18 | 307334 | 19.44 | 6/28 | 307377 | 641.30 | 6/28 |
| 307287 | 150.88 | 6/18 | 307335 | 4,123.74 | 6/22 | 307378 | 455.49 | 6/26 |
| 307288 | 121.44 | 6/18 | 307336 | 12,663.22 | 6/21 | 307379 | 4,102.09 | 6/25 |
| 307289 | 2,932.32 | 6/18 | 307337 | 992.79 | 6/21 | 307380 | 6,964.38 | 6/22 |
| 307291* | 86.67 | 6/21 | 307338 | 7,107.96 | 6/19 | 307381 | 11,500.00 | 6/25 |
| 307292 | 477.75 | 6/20 | 307339 | 200.64 | 6/21 | 307382 | 45.15 | 6/21 |
| 307293 | 164.50 | 6/26 | 307340 | 1,267.45 | 6/20 | 307383 | 21,996.39 | 6/26 |
| 307294 | 200.00 | 6/25 | 307341 | 10,036.14 | 6/20 | 307384 | 2,755.00 | 6/25 |
| 307295 | 100.27 | 6/19 | 307342 | 6,044.05 | 6/18 | 307385 | 5,974.46 | 6/22 |
| 307296 | 5.00 | 6/19 | 307343 | 2,200.00 | 6/20 | 307386 | 755.21 | 6/22 |
| 307297 | 421.50 | 6/19 | 307344 | 64.05 | 6/20 | 307387 | 5,716.71 | 6/15 |
| 307298 | 92.09 | 6/19 | 307345 | 112.30 | 6/22 | 307388 | 454.41 | 6/25 |
| 307299 | 352.50 | 6/19 | 307346 | 5,270.16 | 6/25 | 307389 | 5,913.08 | 6/22 |
| 307300 | 488.25 | 6/19 | 307347 | 105.81 | 6/21 | 307390 | 862.50 | 6/18 |
| 307302* | 182.50 | 6/20 | 307348 | 402.68 | 6/29 | 307391 | 8,317.05 | 6/22 |
| 307303 | 180.00 | 6/20 | 307349 | 9,529.49 | 6/22 | 307392 | 5,132.16 | 6/21 |
| 307304 | 350.00 | 6/20 | 307350 | 33.00 | 6/21 | 307393 | 13,614.44 | 6/22 |
| 307306* | 156.00 | 6/18 | 307351 | 23,248.61 | 6/25 | 307394 | 60.00 | 6/27 |
| 307307 | 196.80 | 6/18 | 307353* | 70.00 | 6/22 | 307395 | 1,635.12 | 6/26 |
| 307308 | 1,637.50 | 6/21 | 307354 | 91.80 | 6/21 | 307396 | 230,342.97 | 6/22 |
| 307309 | 250.00 | 6/21 | 307355 | 84.80 | 6/25 | 307397 | 341.70 | 6/22 |
| 307310 | 192.50 | 6/21 | 307356 | 2,116.05 | 6/22 | 307398 | 7,216.00 | 6/21 |
| 307312* | 11,400.00 | 6/14 | 307357 | 503.80 | 6/26 | 307399 | 138.73 | 6/25 |
| 307313 | 3,800.00 | 6/13 | 307358 | 683.48 | 6/25 | 307400 | 1,226.92 | 6/26 |
| 307316* | 327.05 | 6/25 | 307359 | 100.00 | 6/21 | 307401 | 9,694.98 | 6/25 |
| 307317 | 11,390.80 | 6/25 | 307360 | 59.55 | 6/22 | 307402 | 3,590.50 | 6/25 |
| 307318 | 1,074.52 | 6/21 | 307361 | 97.03 | 6/25 | 307403 | 4,326.00 | 6/25 |
| 307319 | 97.50 | 6/25 | 307362 | 92.27 | 6/22 | 307404 | 3,523.50 | 6/25 |
| 307320 | 3,055.00 | 6/18 | 307363 | 6,778.20 | 6/25 | 307405 | 4,495.36 | 6/22 |
| 307321 | 180.00 | 6/25 | 307364 | 3,496.30 | 6/22 | 307406 | 3,969.45 | 6/21 |
| 307322 | 15.00 | 6/25 | 307365 | 491.14 | 6/22 | 307407 | 813.00 | 6/22 |
| 307323 | 12,135.59 | 6/20 | 307366 | 3,121.99 | 6/22 | 307408 | 120.89 | 6/28 |
| 307324 | 161.82 | 6/28 | 307367 | 2,775.85 | 6/21 | 307409 | 7,329.92 | 6/25 |

*  Indicates a break in check number sequence

*Checks continued on next page*

# Commercial Checking



20        2079920005761  005  109        3101        0        1,158

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 307410 | 1,440.00 | 6/25 | 307454 | 223.11 | 6/25 | 307498 | 19,951.55 | 6/25 |
| 307411 | 252.00 | 6/25 | 307455 | 426.45 | 6/22 | 307499 | 4,442.54 | 6/25 |
| 307412 | 850.00 | 6/25 | 307456 | 33,279.35 | 6/22 | 307500 | 2,478.30 | 6/21 |
| 307413 | 12,600.00 | 6/21 | 307457 | 5,758.00 | 6/22 | 307501 | 90.30 | 6/25 |
| 307414 | 386.56 | 6/21 | 307458 | 359.88 | 6/22 | 307502 | 2,137.67 | 6/22 |
| 307415 | 84.00 | 6/25 | 307459 | 91.15 | 6/25 | 307503 | 309.10 | 6/26 |
| 307416 | 107.48 | 6/25 | 307460 | 31,923.19 | 6/25 | 307504 | 15,569.77 | 6/21 |
| 307417 | 340.95 | 6/22 | 307461 | 3,964.80 | 6/25 | 307505 | 14,470.35 | 6/25 |
| 307418 | 255.50 | 6/22 | 307462 | 473.74 | 6/26 | 307506 | 2,308.50 | 6/22 |
| 307420 * | 1,226.49 | 6/29 | 307463 | 11,860.00 | 6/21 | 307507 | 398.00 | 6/22 |
| 307421 | 211.67 | 6/25 | 307464 | 844.89 | 6/25 | 307508 | 12.00 | 6/26 |
| 307422 | 1,194.25 | 6/25 | 307465 | 355.00 | 6/26 | 307509 | 125.41 | 6/25 |
| 307423 | 506.61 | 6/25 | 307466 | 5,068.51 | 6/22 | 307510 | 1,206.00 | 6/22 |
| 307424 | 150.95 | 6/25 | 307467 | 834.00 | 6/22 | 307511 | 514.15 | 6/26 |
| 307425 | 765.50 | 6/21 | 307468 | 10,866.77 | 6/22 | 307512 | 637.00 | 6/25 |
| 307426 | 7,582.80 | 6/25 | 307469 | 3,087.00 | 6/25 | 307513 | 698.40 | 6/21 |
| 307427 | 985.00 | 6/25 | 307470 | 41.12 | 6/22 | 307514 | 238.00 | 6/27 |
| 307428 | 1,529.61 | 6/25 | 307471 | 4,189.05 | 6/25 | 307515 | 3,024.70 | 6/26 |
| 307429 | 404.98 | 6/20 | 307472 | 4,170.00 | 6/21 | 307516 | 1,235.00 | 6/25 |
| 307430 | 74.00 | 6/25 | 307473 | 140.11 | 6/25 | 307517 | 1,573.00 | 6/22 |
| 307432 * | 5,162.17 | 6/22 | 307475 * | 8,501.00 | 6/25 | 307518 | 220.69 | 6/27 |
| 307433 | 10,345.00 | 6/22 | 307476 | 3,297.00 | 6/22 | 307519 | 150.00 | 6/25 |
| 307434 | 209.27 | 6/22 | 307477 | 2,964.00 | 6/26 | 307520 | 1,841.71 | 6/22 |
| 307435 | 114.76 | 6/26 | 307478 | 2,376.00 | 6/22 | 307521 | 456.99 | 6/25 |
| 307436 | 596.15 | 6/21 | 307479 | 1,646.94 | 6/21 | 307522 | 472.00 | 6/25 |
| 307437 | 354.43 | 6/25 | 307480 | 55,690.11 | 6/22 | 307523 | 177.72 | 6/22 |
| 307438 | 376.60 | 6/26 | 307481 | 583.20 | 6/22 | 307524 | 69.06 | 6/26 |
| 307439 | 75.86 | 6/25 | 307482 | 5,410.00 | 6/21 | 307525 | 77.70 | 6/25 |
| 307440 | 1,125.00 | 6/25 | 307483 | 57.00 | 6/25 | 307526 | 9,194.40 | 6/21 |
| 307441 | 106.68 | 6/25 | 307484 | 456.73 | 6/22 | 307527 | 218.15 | 6/25 |
| 307442 | 64.63 | 6/25 | 307485 | 49.00 | 6/25 | 307528 | 882.12 | 6/18 |
| 307443 | 1,113.93 | 6/22 | 307487 * | 255.25 | 6/25 | 307529 | 11,179.20 | 6/22 |
| 307444 | 7,965.17 | 6/25 | 307488 | 322.66 | 6/21 | 307530 | 1,046.89 | 6/26 |
| 307445 | 130.99 | 6/21 | 307489 | 736.00 | 6/21 | 307531 | 236.84 | 6/22 |
| 307446 | 2,800.78 | 6/22 | 307490 | 4,354.80 | 6/21 | 307532 | 413.67 | 6/28 |
| 307447 | 1,850.00 | 6/28 | 307491 | 21,330.00 | 6/21 | 307533 | 754.29 | 6/25 |
| 307448 | 365.15 | 6/21 | 307492 | 11,692.97 | 6/25 | 307534 | 1,481.71 | 6/22 |
| 307449 | 911.30 | 6/26 | 307493 | 168.07 | 6/20 | 307535 | 53.90 | 6/22 |
| 307450 | 245.37 | 6/25 | 307494 | 1,129.47 | 6/25 | 307536 | 1,227.88 | 6/25 |
| 307451 | 1,544.80 | 6/21 | 307495 | 925.95 | 6/25 | 307537 | 1,098.58 | 6/21 |
| 307452 | 2,090.00 | 6/21 | 307496 | 10.24 | 6/27 | 307538 | 916.45 | 6/25 |
| 307453 | 227.60 | 6/22 | 307497 | 6,015.07 | 6/25 | 307539 | 755.00 | 6/26 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

21      2079920005761  005  109        3101      0        1,159

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 307540 | 1,685.90 | 6/22 | 307602* | 256.48 | 6/26 | 307649 | 470.69 | 6/25 |
| 307542* | 4,156.74 | 6/25 | 307604* | 325.30 | 6/21 | 307652* | 375.71 | 6/28 |
| 307543 | 4,290.20 | 6/27 | 307605 | 34,842.44 | 6/25 | 307653 | 2,357.02 | 6/20 |
| 307545* | 45.10 | 6/27 | 307606 | 339.44 | 6/21 | 307654 | 360.40 | 6/22 |
| 307546 | 218.40 | 6/26 | 307607 | 1,016.12 | 6/25 | 307655 | 2,970.71 | 6/22 |
| 307549* | 5,105.75 | 6/15 | 307609* | 89.13 | 6/25 | 307656 | 2,205.39 | 6/21 |
| 307551* | 948.27 | 6/25 | 307610 | 834.00 | 6/22 | 307657 | 74.95 | 6/25 |
| 307552 | 45.11 | 6/25 | 307611 | 332.27 | 6/22 | 307660* | 469.65 | 6/25 |
| 307553 | 503.36 | 6/25 | 307612 | 225.09 | 6/25 | 307661 | 646.36 | 6/25 |
| 307554 | 271.50 | 6/25 | 307613 | 80.60 | 6/22 | 307662 | 1,418.00 | 6/25 |
| 307556* | 54.45 | 6/22 | 307615* | 2,147.10 | 6/22 | 307663 | 825.54 | 6/22 |
| 307558* | 62,841.26 | 6/29 | 307616 | 262.78 | 6/21 | 307665* | 12,444.68 | 6/20 |
| 307560* | 589.47 | 6/26 | 307617 | 85.06 | 6/27 | 307666 | 110.00 | 6/18 |
| 307561 | 14.85 | 6/25 | 307618 | 600.00 | 6/27 | 307667 | 83.15 | 6/25 |
| 307562 | 214.57 | 6/28 | 307619 | 938.64 | 6/22 | 307668 | 550.00 | 6/19 |
| 307563 | 378.16 | 6/25 | 307620 | 8,305.00 | 6/26 | 307669 | 1,711.95 | 6/22 |
| 307564 | 1,409.42 | 6/25 | 307621 | 141.68 | 6/27 | 307670 | 31,421.25 | 6/20 |
| 307565 | 2,896.66 | 6/25 | 307622 | 704.00 | 6/29 | 307671 | 310.94 | 6/25 |
| 307566 | 7,648.11 | 6/28 | 307623 | 230.90 | 6/21 | 307672 | 441.45 | 6/26 |
| 307567 | 540.59 | 6/22 | 307624 | 35.43 | 6/28 | 307673 | 316.85 | 6/27 |
| 307569* | 512.63 | 6/22 | 307625 | 79.61 | 6/25 | 307674 | 11.66 | 6/27 |
| 307570 | 184.65 | 6/25 | 307626 | 513.00 | 6/25 | 307675 | 1,686.79 | 6/25 |
| 307571 | 1,617.00 | 6/21 | 307627 | 1,007.20 | 6/21 | 307676 | 39.90 | 6/22 |
| 307572 | 531.93 | 6/19 | 307628 | 666.50 | 6/22 | 307677 | 60.20 | 6/25 |
| 307573 | 3,005.10 | 6/19 | 307630* | 574.13 | 6/25 | 307678 | 965.93 | 6/25 |
| 307574 | 1,188.64 | 6/25 | 307631 | 750.01 | 6/29 | 307680* | 75.05 | 6/22 |
| 307576* | 4,506.14 | 6/25 | 307632 | 97.45 | 6/22 | 307681 | 107.31 | 6/28 |
| 307579* | 354.39 | 6/22 | 307633 | 3,040.00 | 6/25 | 307682 | 4,522.96 | 6/22 |
| 307583* | 5,900.00 | 6/22 | 307634 | 19,762.50 | 6/15 | 307683 | 210.60 | 6/21 |
| 307587* | 321.00 | 6/22 | 307635 | 129.53 | 6/26 | 307684 | 782.30 | 6/27 |
| 307588 | 771.88 | 6/22 | 307637* | 225.55 | 6/29 | 307685 | 569.57 | 6/26 |
| 307589 | 25.00 | 6/21 | 307638 | 136.50 | 6/21 | 307686 | 7,855.28 | 6/22 |
| 307590 | 147.73 | 6/25 | 307639 | 1,209.60 | 6/28 | 307687 | 142.58 | 6/25 |
| 307591 | 1,921.01 | 6/21 | 307640 | 89.70 | 6/26 | 307688 | 391.06 | 6/22 |
| 307592 | 334.62 | 6/25 | 307641 | 1,376.23 | 6/25 | 307689 | 4,933.47 | 6/26 |
| 307593 | 535.84 | 6/22 | 307642 | 19,365.00 | 6/25 | 307691* | 32,544.22 | 6/25 |
| 307595* | 42,348.00 | 6/28 | 307643 | 2,381.31 | 6/28 | 307692 | 21,719.00 | 6/25 |
| 307596 | 986.69 | 6/25 | 307644 | 1,552.20 | 6/21 | 307693 | 725.16 | 6/25 |
| 307597 | 273.80 | 6/22 | 307645 | 500.00 | 6/25 | 307694 | 564.63 | 6/21 |
| 307598 | 45.00 | 6/25 | 307646 | 2,926.50 | 6/25 | 307695 | 83.04 | 6/25 |
| 307599 | 136.65 | 6/22 | 307647 | 12,801.73 | 6/25 | 307696 | 3,000.00 | 6/25 |
| 307600 | 1,657.43 | 6/21 | 307648 | 1,488.83 | 6/25 | 307697 | 921.75 | 6/21 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking



22     2079920005761  005  109        3101      0        1,160

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 307698 | 2,626.68 | 6/22 | 307743 | 153.11 | 6/21 | 307789 | 78,530.57 | 6/22 |
| 307699 | 28,198.80 | 6/26 | 307744 | 466.56 | 6/22 | 307790 | 1,395.00 | 6/22 |
| 307700 | 67.00 | 6/25 | 307746* | 62.03 | 6/25 | 307791 | 338.87 | 6/26 |
| 307701 | 2,867.10 | 6/22 | 307747 | 1,708.86 | 6/25 | 307792 | 600.00 | 6/25 |
| 307702 | 475.00 | 6/22 | 307748 | 5.25 | 6/27 | 307794* | 3,525.00 | 6/25 |
| 307703 | 6,024.09 | 6/26 | 307749 | 7,553.50 | 6/21 | 307795 | 2,297.38 | 6/28 |
| 307704 | 43.80 | 6/25 | 307750 | 456.75 | 6/27 | 307796 | 1,097.83 | 6/26 |
| 307705 | 139.32 | 6/28 | 307751 | 1,271.80 | 6/22 | 307797 | 3,516.00 | 6/22 |
| 307706 | 1,565.75 | 6/25 | 307752 | 2,728.60 | 6/26 | 307798 | 340.00 | 6/26 |
| 307707 | 48.04 | 6/27 | 307753 | 90.10 | 6/22 | 307799 | 105.00 | 6/27 |
| 307708 | 109.65 | 6/28 | 307754 | 198.78 | 6/25 | 307800 | 33.83 | 6/25 |
| 307709 | 119.66 | 6/28 | 307755 | 1,510.74 | 6/22 | 307801 | 158.22 | 6/22 |
| 307710 | 159.12 | 6/22 | 307756 | 105.56 | 6/26 | 307802 | 238.90 | 6/22 |
| 307711 | 11,000.00 | 6/22 | 307757 | 952.95 | 6/20 | 307803 | 237.50 | 6/22 |
| 307712 | 331.23 | 6/27 | 307758 | 375.53 | 6/26 | 307805* | 12,031.30 | 6/19 |
| 307713 | 26.12 | 6/25 | 307759 | 1,191.70 | 6/22 | 307806 | 97.65 | 6/22 |
| 307714 | 162.03 | 6/27 | 307760 | 1,710.00 | 6/25 | 307807 | 12,880.02 | 6/22 |
| 307715 | 187.09 | 6/25 | 307761 | 1,024.49 | 6/26 | 307808 | 24,000.00 | 6/18 |
| 307717* | 734.72 | 6/25 | 307762 | 2,302.00 | 6/22 | 307809 | 521.69 | 6/25 |
| 307718 | 979.13 | 6/27 | 307763 | 1,742.33 | 6/25 | 307810 | 95.87 | 6/25 |
| 307719 | 250.00 | 6/28 | 307764 | 267.75 | 6/21 | 307811 | 1,341.11 | 6/22 |
| 307721* | 2,020.28 | 6/21 | 307765 | 369.75 | 6/26 | 307812 | 21,150.00 | 6/25 |
| 307722 | 2,036.13 | 6/22 | 307766 | 2,780.00 | 6/22 | 307813 | 8,329.20 | 6/21 |
| 307723 | 1,356.00 | 6/22 | 307767 | 2,470.00 | 6/27 | 307815* | 105.99 | 6/25 |
| 307724 | 75.12 | 6/25 | 307768 | 65.00 | 6/21 | 307816 | 742.50 | 6/25 |
| 307725 | 1,565.75 | 6/25 | 307769 | 19,890.00 | 6/25 | 307817 | 37,596.51 | 6/27 |
| 307726 | 311,762.75 | 6/25 | 307770 | 92.89 | 6/25 | 307818 | 9,662.40 | 6/21 |
| 307727 | 281.00 | 6/21 | 307771 | 113.40 | 6/22 | 307820* | 1,397.00 | 6/25 |
| 307728 | 5,544.70 | 6/22 | 307772 | 22.00 | 6/22 | 307821 | 850.00 | 6/21 |
| 307729 | 199.90 | 6/26 | 307774* | 1,624.32 | 6/22 | 307822 | 9,078.92 | 6/22 |
| 307730 | 270.36 | 6/22 | 307776* | 2,062.00 | 6/22 | 307824* | 800.00 | 6/25 |
| 307731 | 5,843.25 | 6/22 | 307777 | 192.50 | 6/18 | 307825 | 7,054.35 | 6/25 |
| 307732 | 56,575.00 | 6/22 | 307778 | 6,808.67 | 6/25 | 307826 | 632.44 | 6/22 |
| 307733 | 13,436.67 | 6/22 | 307779 | 5,900.00 | 6/21 | 307827 | 462.84 | 6/25 |
| 307734 | 512.93 | 6/22 | 307780 | 2,069.22 | 6/25 | 307828 | 4,725.00 | 6/22 |
| 307735 | 70.40 | 6/26 | 307781 | 600.54 | 6/22 | 307829 | 8,408.34 | 6/25 |
| 307736 | 1,050.00 | 6/21 | 307782 | 6,630.00 | 6/22 | 307831* | 591.17 | 6/28 |
| 307737 | 699.80 | 6/25 | 307783 | 186.31 | 6/25 | 307832 | 558.58 | 6/21 |
| 307738 | 424.00 | 6/25 | 307785* | 485.18 | 6/26 | 307834* | 750.00 | 6/27 |
| 307739 | 2,753.24 | 6/25 | 307786 | 662.40 | 6/22 | 307835 | 33,300.00 | 6/29 |
| 307741* | 994.54 | 6/25 | 307787 | 19,193.25 | 6/22 | 307836 | 362.80 | 6/25 |
| 307742 | 159.39 | 6/25 | 307788 | 5,060.93 | 6/20 | 307837 | 65.00 | 6/25 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

23       2079920005761   005   109       3101     0       1,161   _____   _____

_____

_____

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 307838 | 5,396.16 | 6/25 | 307890 | 869.00 | 6/21 | 307938 | 123.60 | 6/28 |
| 307839 | 1,088.88 | 6/25 | 307892* | 1,550.00 | 6/19 | 307940* | 48.00 | 6/21 |
| 307840 | 906.00 | 6/25 | 307894* | 176.93 | 6/21 | 307941 | 119.77 | 6/21 |
| 307841 | 3,805.56 | 6/27 | 307896* | 220.00 | 6/25 | 307942 | 32.02 | 6/25 |
| 307842 | 11,400.00 | 6/26 | 307898* | 2,000.00 | 6/25 | 307943 | 159.65 | 6/22 |
| 307843 | 233.06 | 6/27 | 307899 | 2,003.00 | 6/25 | 307944 | 76.05 | 6/21 |
| 307844 | 1,002.38 | 6/26 | 307900 | 286.23 | 6/28 | 307945 | 109.48 | 6/21 |
| 307846* | 2,299.83 | 6/27 | 307901 | 42.00 | 6/28 | 307946 | 75.00 | 6/21 |
| 307847 | 664.44 | 6/21 | 307902 | 126.54 | 6/28 | 307947 | 1,779.94 | 6/22 |
| 307848 | 806.60 | 6/22 | 307903 | 1,389.70 | 6/22 | 307948 | 7.20 | 6/25 |
| 307849 | 2,997.00 | 6/21 | 307904 | 610.00 | 6/20 | 307949 | 50.00 | 6/25 |
| 307850 | 400.00 | 6/25 | 307905 | 36,040.60 | 6/22 | 307950 | 57.32 | 6/25 |
| 307851 | 377.40 | 6/25 | 307906 | 4,798.86 | 6/21 | 307951 | 50.77 | 6/22 |
| 307852 | 8,765.00 | 6/21 | 307907 | 4,862.39 | 6/21 | 307952 | 350.00 | 6/26 |
| 307854* | 15,000.00 | 6/29 | 307908 | 130.00 | 6/25 | 307954* | 70.00 | 6/21 |
| 307855 | 3,611.00 | 6/25 | 307909 | 216.16 | 6/25 | 307955 | 160.00 | 6/22 |
| 307856 | 174.41 | 6/26 | 307910 | 100.00 | 6/27 | 307958* | 82.82 | 6/21 |
| 307858* | 172.95 | 6/25 | 307911 | 200.00 | 6/27 | 307959 | 15,858.28 | 6/18 |
| 307860* | 280.00 | 6/26 | 307912 | 61.80 | 6/22 | 307960 | 195.00 | 6/29 |
| 307861 | 1,457.70 | 6/26 | 307913 | 149.31 | 6/22 | 307961 | 11,021.29 | 6/21 |
| 307862 | 35.00 | 6/29 | 307914 | 99.90 | 6/22 | 307962 | 121.15 | 6/27 |
| 307863 | 215.00 | 6/25 | 307915 | 66.95 | 6/22 | 307963 | 117.47 | 6/27 |
| 307864 | 350.59 | 6/22 | 307916 | 35.65 | 6/21 | 307964 | 157.80 | 6/27 |
| 307865 | 80,637.50 | 6/22 | 307917 | 117.18 | 6/21 | 307965 | 86.54 | 6/25 |
| 307866 | 17.51 | 6/22 | 307918 | 87.55 | 6/21 | 307966 | 68.68 | 6/25 |
| 307868* | 176.00 | 6/22 | 307919 | 30.90 | 6/21 | 307967 | 41.54 | 6/25 |
| 307869 | 230.32 | 6/21 | 307920 | 56.65 | 6/21 | 307968 | 26.25 | 6/25 |
| 307870 | 1,210.43 | 6/25 | 307921 | 170.00 | 6/27 | 307969 | 159.23 | 6/25 |
| 307871 | 179.03 | 6/20 | 307922 | 260.21 | 6/22 | 307970 | 56.25 | 6/25 |
| 307872 | 19.95 | 6/22 | 307923 | 51.50 | 6/25 | 307971 | 112.93 | 6/27 |
| 307873 | 19,568.02 | 6/22 | 307924 | 108.71 | 6/25 | 307972 | 95.00 | 6/27 |
| 307874 | 182.40 | 6/22 | 307925 | 134.95 | 6/25 | 307973 | 135.00 | 6/26 |
| 307875 | 210.19 | 6/22 | 307927* | 69.23 | 6/29 | 307974 | 100.00 | 6/26 |
| 307877* | 137.20 | 6/22 | 307928 | 7,577.72 | 6/18 | 307975 | 49,646.84 | 6/20 |
| 307878 | 100.00 | 6/21 | 307930* | 134.95 | 6/25 | 307976 | 2,000.00 | 6/27 |
| 307879 | 135.00 | 6/25 | 307931 | 277.14 | 6/25 | 307977 | 113.97 | 6/27 |
| 307882* | 286.75 | 6/25 | 307932 | 120.35 | 6/29 | 307978 | 250.00 | 6/20 |
| 307883 | 432.00 | 6/22 | 307933 | 77.25 | 6/22 | 307980* | 250.00 | 6/27 |
| 307885* | 493.24 | 6/21 | 307934 | 40.00 | 6/26 | 307983* | 20.00 | 6/25 |
| 307887* | 3,825.00 | 6/20 | 307935 | 31.25 | 6/26 | 307985* | 1,775.75 | 6/20 |
| 307888 | 158.00 | 6/25 | 307936 | 6,575.06 | 6/27 | 307987* | 15,928.00 | 6/19 |
| 307889 | 14,270.00 | 6/22 | 307937 | 8,667.16 | 6/25 | 307988 | 4,675.97 | 6/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

24        2079 2000573   005   109        3101   )        1 182

CHECKS continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 307089 | 3,250.00 | 6/25 | 308045* | 101.00 | 6/25 | 308103 | 3,482.82 | 6/28 |
| 307090 | 180.00 | 6/25 | 308046 | 1,221.00 | 6/19 | 308105* | 599.20 | 6/25 |
| 307091 | 61.00 | 6/21 | 308047 | 413.00 | 6/22 | 308106 | 1,582.00 | 6/27 |
| 307092 | 149.00 | 6/19 | 308050* | 4,800.00 | 6/21 | 308107 | 483.55 | 6/25 |
| 307093 | 10.59 | 6/21 | 308051 | 550.00 | 6/22 | 308108 | 856.65 | 6/26 |
| 307094 | 187.00 | 6/25 | 308052 | 261.00 | 6/26 | 308111* | 2,928.15 | 6/25 |
| 307096* | 3,044.87 | 6/21 | 308053 | 1,200.00 | 6/19 | 308113* | 156.57 | 6/25 |
| 307098* | 11.37 | 6/22 | 308054 | 2,880.00 | 6/20 | 308114 | 1,364.86 | 6/2 |
| 307099 | 15.11 | 6/27 | 308055 | 335.00 | 6/21 | 308115 | 1,690.99 | 6/28 |
| 307900 | 1,811.33 | 6/25 | 308056 | 400.00 | 6/28 | 308116 | 355.59 | 6/26 |
| 307901 | 78.00 | 6/20 | 308057 | 228.00 | 6/20 | 308117 | 14,998.97 | 6/2 |
| 307902 | 85.00 | 6/20 | 308059* | 6,574.00 | 6/21 | 308118 | 23,349.58 | 6/2 |
| 307903 | 34.00 | 6/22 | 308060 | 51.92 | 6/22 | 308120* | 210.39 | 6/25 |
| 307905* | 16.25 | 6/20 | 308061 | 38.56 | 6/26 | 308121 | 814.59 | 6/27 |
| 307906 | 53.00 | 6/21 | 308063* | 512.50 | 6/19 | 308122 | 301.72 | 6/27 |
| 307907 | 230.00 | 6/21 | 308065* | 2,187.43 | 6/20 | 308124* | 9,248.35 | 6/26 |
| 307908 | 30.10 | 6/25 | 308068* | 7,077.00 | 6/25 | 308125 | 550.98 | 6/26 |
| 307909 | 9.00 | 6/19 | 308069 | 3,805.00 | 6/25 | 308126 | 255.60 | 6/25 |
| 307911* | 5.00 | 6/28 | 308071* | 1,743.00 | 6/25 | 308127 | 178.50 | 6/25 |
| 307913* | 32.00 | 6/27 | 308072 | 2,552.67 | 6/26 | 308129* | 1,391.22 | 6/28 |
| 307915* | 12.00 | 6/25 | 308073 | 882.00 | 6/28 | 308130 | 18.79 | 6/28 |
| 307916 | 2,141.00 | 6/28 | 308074 | 9,880.00 | 6/29 | 308131 | 9,587.12 | 6/26 |
| 307917 | 325.00 | 6/20 | 308075 | 6,375.00 | 6/29 | 308132 | 1,086.67 | 6/20 |
| 307919* | 13.00 | 6/25 | 308076 | 413.00 | 6/25 | 308133 | 197.00 | 6/25 |
| 307922* | 22.00 | 6/28 | 308077 | 285.00 | 6/29 | 308134 | 742.67 | 6/2 |
| 307923 | 47.00 | 6/21 | 308078 | 1,825.00 | 6/27 | 308135 | 5.00 | 6/2 |
| 307925 | 75.00 | 6/20 | 308079 | 253.00 | 6/27 | 308136 | 1.84 | 6/25 |
| 307924 | 244.10 | 6/28 | 308080 | 303.00 | 6/25 | 308138* | 15.84 | 6/2 |
| 307925 | 7.00 | 6/27 | 308081 | 4,484.00 | 6/28 | 308139 | 27.00 | 6/28 |
| 307927* | 1,911.00 | 6/28 | 308083* | 3,049.00 | 6/28 | 308142* | 14,156.85 | 6/28 |
| 307929* | 277.70 | 6/26 | 308084 | 6,058.00 | 6/27 | 308145* | 5,139.09 | 6/27 |
| 307930 | 30.36 | 6/22 | 308085 | 2,632.00 | 6/28 | 308146 | 812.88 | 6/26 |
| 307933 | 73.00 | 6/21 | 308086 | 5,278.00 | 6/22 | 308147 | 12,607.58 | 6/26 |
| 307933* | 14.00 | 6/20 | 308087 | 9,263.00 | 6/28 | 308148 | 8,327.55 | 6/26 |
| 307935* | 14.35 | 6/21 | 308088 | 11,654.00 | 6/27 | 308149 | 5,415.00 | 6/2 |
| 307936 | 98.00 | 6/28 | 308089 | 17,668.00 | 6/28 | 308150 | 1,183.00 | 6/28 |
| 307937 | 155.05 | 6/20 | 308091* | 1,863.00 | 6/22 | 308151 | 620.91 | 6/28 |
| 307938 | 19.00 | 6/19 | 308093* | 8.00 | 6/25 | 308152 | 13.40 | 6/28 |
| 307940* | 33.00 | 6/20 | 308094 | 2,887.00 | 6/29 | 308155* | 5,404.71 | 6/28 |
| 307941 | 38.00 | 6/20 | 308095 | 18.00 | 6/25 | 308156 | 213.45 | 6/27 |
| 307942 | 1,865.00 | 6/21 | 308101* | 800.60 | 6/27 | 308157 | 2,765.30 | 6/2 |
| 307943 | 3,735.00 | 6/19 | 308102 | 450.72 | 6/25 | 308158 | 1,235.80 | 6/25 |

* Indicates a break in check number sequence

CHECKS continued on next page



# Commercial Checking

25      2079920005761  005  109       3101      0        1,163    ———   ———

                                                                        ———

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 308159 | 4,050.00 | 6/26 | 308208 | 290.00 | 6/27 | 308258* | 13,530.34 | 6/27 |
| 308160 | 253.85 | 6/26 | 308209 | 308.23 | 6/28 | 308259 | 5,720.00 | 6/27 |
| 308161 | 3,981.89 | 6/27 | 308210 | 753.33 | 6/27 | 308261* | 17,154.62 | 6/28 |
| 308162 | 51,244.00 | 6/26 | 308211 | 1,125.00 | 6/27 | 308262 | 138.68 | 6/28 |
| 308163 | 22,101.63 | 6/27 | 308212 | 16,625.42 | 6/26 | 308263 | 4,717.86 | 6/27 |
| 308164 | 4,453.29 | 6/28 | 308213 | 2,648.22 | 6/29 | 308264 | 43.65 | 6/26 |
| 308165 | 981.40 | 6/26 | 308214 | 3,864.51 | 6/27 | 308265 | 3,815.91 | 6/28 |
| 308166 | 3,409.36 | 6/28 | 308216* | 1,389.90 | 6/28 | 308266 | 22,704.00 | 6/29 |
| 308167 | 3,627.36 | 6/29 | 308217 | 2,412.16 | 6/29 | 308267 | 269.97 | 6/28 |
| 308169* | 6,714.50 | 6/26 | 308218 | 114.50 | 6/26 | 308268 | 4,016.00 | 6/26 |
| 308170 | 50.88 | 6/27 | 308219 | 15,138.75 | 6/26 | 308269 | 2,491.44 | 6/28 |
| 308171 | 5,023.64 | 6/26 | 308220 | 1,933.84 | 6/28 | 308270 | 601.02 | 6/28 |
| 308172 | 22,565.06 | 6/27 | 308222* | 671.56 | 6/26 | 308271 | 7,770.00 | 6/29 |
| 308173 | 7,159.20 | 6/26 | 308223 | 2,920.08 | 6/28 | 308272 | 1,868.06 | 6/27 |
| 308174 | 2,000.00 | 6/27 | 308224 | 12,087.72 | 6/27 | 308274* | 2,381.80 | 6/29 |
| 308175 | 10,540.60 | 6/28 | 308225 | 2,811.00 | 6/27 | 308275 | 2,076.00 | 6/28 |
| 308176 | 2,536.06 | 6/27 | 308226 | 11,381.20 | 6/27 | 308277* | 412.80 | 6/28 |
| 308177 | 777.08 | 6/29 | 308227 | 610.00 | 6/27 | 308278 | 793.94 | 6/27 |
| 308178 | 409.92 | 6/27 | 308228 | 240.75 | 6/27 | 308279 | 546.69 | 6/26 |
| 308179 | 3,608.00 | 6/27 | 308229 | 596.66 | 6/26 | 308280 | 24,592.98 | 6/27 |
| 308180 | 7,383.80 | 6/26 | 308230 | 96.49 | 6/28 | 308281 | 6,890.40 | 6/22 |
| 308182* | 1,076.00 | 6/26 | 308231 | 796.49 | 6/28 | 308282 | 5,386.14 | 6/26 |
| 308183 | 1,714.00 | 6/28 | 308232 | 5,100.75 | 6/27 | 308283 | 301.68 | 6/27 |
| 308185* | 7,131.32 | 6/27 | 308233 | 318.42 | 6/27 | 308284 | 117.07 | 6/28 |
| 308186 | 3,009.00 | 6/27 | 308234 | 2,410.00 | 6/27 | 308285 | 115.00 | 6/27 |
| 308187 | 526.05 | 6/26 | 308235 | 2,700.00 | 6/26 | 308286 | 597.12 | 6/27 |
| 308188 | 220.40 | 6/26 | 308236 | 63.16 | 6/26 | 308287 | 276.98 | 6/29 |
| 308189 | 470.00 | 6/28 | 308237 | 159.21 | 6/28 | 308289* | 100.49 | 6/28 |
| 308190 | 12,600.00 | 6/26 | 308239* | 7,800.00 | 6/28 | 308290 | 23,416.74 | 6/27 |
| 308193* | 4,327.47 | 6/28 | 308240 | 239.00 | 6/28 | 308291 | 58.86 | 6/28 |
| 308196* | 376.71 | 6/26 | 308242* | 1,266.09 | 6/28 | 308292 | 40.79 | 6/27 |
| 308197 | 6,454.51 | 6/28 | 308243 | 4,049.99 | 6/27 | 308293 | 1,288.10 | 6/28 |
| 308198 | 12,263.12 | 6/29 | 308244 | 2,845.19 | 6/28 | 308295* | 971.31 | 6/26 |
| 308199 | 8,665.92 | 6/29 | 308245 | 10,575.00 | 6/26 | 308296 | 31.09 | 6/27 |
| 308200 | 22.01 | 6/27 | 308246 | 3,762.00 | 6/27 | 308297 | 952.52 | 6/27 |
| 308201 | 452.00 | 6/26 | 308247 | 500.19 | 6/27 | 308298 | 491.87 | 6/27 |
| 308202 | 1,937.00 | 6/26 | 308250* | 6,444.44 | 6/27 | 308299 | 153.99 | 6/27 |
| 308203 | 63.03 | 6/29 | 308251 | 222.45 | 6/26 | 308300 | 102.53 | 6/29 |
| 308204 | 455.00 | 6/28 | 308252 | 166.00 | 6/27 | 308301 | 5,168.23 | 6/26 |
| 308205 | 18,000.00 | 6/26 | 308253 | 1,333.80 | 6/27 | 308302 | 148.00 | 6/26 |
| 308206 | 615.00 | 6/27 | 308254 | 1,342.75 | 6/27 | 308303 | 2,432.65 | 6/26 |
| 308207 | 1,250.00 | 6/27 | 308256* | 51.97 | 6/26 | 308304 | 1,300.38 | 6/26 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

26       2079920005761  005  109       3101     0        1,164

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 303305 | 2,465.53 | 6/26 | 308367 | 202.86 | 6/26 | 308424 | 60.00 | 6/26 |
| 303308* | 7,305.00 | 6/26 | 308369* | 200.00 | 6/26 | 308426* | 20,610.84 | 6/27 |
| 303309 | 348.99 | 6/28 | 308370 | 1,118.75 | 6/28 | 308427 | 9,506.99 | 6/26 |
| 303311* | 50.39 | 6/28 | 308373* | 1,322.91 | 6/26 | 308428 | 467.24 | 6/27 |
| 303314* | 877.18 | 6/27 | 308376* | 66.75 | 6/27 | 308429 | 67.93 | 6/27 |
| 303317* | 880.28 | 6/29 | 308377 | 79.61 | 6/27 | 308430 | 435.00 | 6/29 |
| 303318 | 51.30 | 6/28 | 308379* | 171.42 | 6/29 | 308431 | 174.02 | 6/27 |
| 303319 | 50.00 | 6/27 | 308380 | 387.07 | 6/27 | 308432 | 2,306.94 | 6/28 |
| 303320 | 1,867.58 | 6/28 | 308381 | 2,115.66 | 6/26 | 308433 | 2,916.57 | 6/27 |
| 303323* | 392.95 | 6/28 | 308383* | 1,820.00 | 6/29 | 308435* | 17,582.67 | 6/27 |
| 303324 | 2,376.01 | 6/27 | 308384 | 672.00 | 6/27 | 308436 | 91.10 | 6/29 |
| 303326* | 3,300.00 | 6/26 | 308386* | 475.00 | 6/27 | 308437 | 403.00 | 6/28 |
| 303327 | 2,019.69 | 6/27 | 308387 | 4,918.52 | 6/28 | 308438 | 304.00 | 6/28 |
| 303328 | 65.28 | 6/27 | 308388 | 6,301.77 | 6/28 | 308440* | 136.00 | 6/28 |
| 303329 | 257.00 | 6/29 | 308390* | 1,099.15 | 6/26 | 308441 | 19.50 | 6/26 |
| 303330 | 1,697.25 | 6/27 | 308391 | 6,199.00 | 6/27 | 308442 | 2,252.00 | 6/27 |
| 303331 | 3,039.28 | 6/27 | 308392 | 29,941.30 | 6/28 | 308443 | 404.17 | 6/27 |
| 303334* | 1,648.40 | 6/26 | 308393 | 2,076.49 | 6/27 | 308444 | 13,206.00 | 6/27 |
| 303335 | 319.80 | 6/28 | 308394 | 998.42 | 6/26 | 308445 | 490.00 | 6/29 |
| 303338* | 46.79 | 6/28 | 308395 | 1,070.00 | 6/29 | 308446 | 1,234.03 | 6/28 |
| 303339 | 2,172.73 | 6/27 | 308397* | 6,290.00 | 6/27 | 308448* | 400.00 | 6/27 |
| 303342* | 33.50 | 6/26 | 308398 | 294.50 | 6/27 | 308454* | 151.59 | 6/27 |
| 303343 | 574.01 | 6/28 | 308400* | 2,603.41 | 6/28 | 308455 | 1,000.00 | 6/28 |
| 303344 | 299.12 | 6/28 | 308401 | 75.84 | 6/26 | 308458* | 8,896.20 | 6/27 |
| 303346* | 2,816.69 | 6/27 | 308402 | 628.50 | 6/28 | 308460* | 114.95 | 6/29 |
| 303347 | 4,455.18 | 6/28 | 308403 | 138.40 | 6/27 | 308461 | 150.85 | 6/27 |
| 303349* | 41,400.00 | 6/28 | 308404 | 497.32 | 6/29 | 308462 | 225.00 | 6/27 |
| 303350 | 8,400.00 | 6/26 | 308405 | 50.85 | 6/27 | 308463 | 3,023.66 | 6/26 |
| 303351 | 464.48 | 6/27 | 308406 | 3,975.34 | 6/28 | 308464 | 1,565.75 | 6/28 |
| 303352 | 2,763.81 | 6/27 | 308407 | 2,388.35 | 6/27 | 308465 | 1,814.82 | 6/27 |
| 303353 | 50.00 | 6/28 | 308408 | 267.10 | 6/28 | 308466 | 99.38 | 6/27 |
| 303354 | 3,857.00 | 6/29 | 308410* | 26.80 | 6/29 | 308467 | 253.26 | 6/28 |
| 303355 | 400.00 | 6/29 | 308412* | 179.74 | 6/27 | 308468 | 435.00 | 6/27 |
| 303356 | 657.66 | 6/27 | 308413 | 6,889.55 | 6/26 | 308469 | 89,120.55 | 6/26 |
| 303357 | 556.50 | 6/27 | 308414 | 84.87 | 6/29 | 308470 | 1,638.30 | 6/27 |
| 303358 | 157.50 | 6/27 | 308415 | 7,370.00 | 6/27 | 308472* | 152.58 | 6/27 |
| 303360* | 12,909.00 | 6/28 | 308416 | 37,690.00 | 6/26 | 308473 | 69,732.36 | 6/27 |
| 303361 | 433.37 | 6/29 | 308417 | 4,209.57 | 6/27 | 308474 | 69.45 | 6/27 |
| 303363* | 407.00 | 6/27 | 308419* | 56.52 | 6/28 | 308475 | 656.00 | 6/27 |
| 303364 | 329.40 | 6/26 | 308420 | 573.52 | 6/26 | 308476 | 27,813.46 | 6/29 |
| 303365 | 845.00 | 6/27 | 308422* | 10,997.54 | 6/26 | 308477 | 10,014.04 | 6/27 |
| 303366 | 1,318.99 | 6/27 | 308423 | 212.00 | 6/29 | 308478 | 3,950.00 | 6/26 |

*indicates a break in check number sequence

Checks continued on next page

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

27          2079920005761  005  109          3101     0          1,165      ——      ——

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 308479 | 1,070.48 | 6/26 | 308540 | 524.85 | 6/27 | 308616* | 1,795.00 | 6/28 |
| 308481* | 195.08 | 6/28 | 308541 | 353.10 | 6/28 | 308647* | 472.50 | 6/27 |
| 308482 | 21.40 | 6/26 | 308543* | 344.17 | 6/26 | 308648 | 1,077.50 | 6/22 |
| 308484* | 861.88 | 6/27 | 308544 | 140.85 | 6/27 | 308660* | 150.00 | 6/25 |
| 308486* | 1,330.00 | 6/26 | 308546* | 2,493.22 | 6/27 | 308662* | 14,000.24 | 6/25 |
| 308487 | 471.60 | 6/27 | 308547 | 4,835.36 | 6/26 | 308663 | 4,000.00 | 6/25 |
| 308488 | 2,615.76 | 6/27 | 308548 | 125.94 | 6/28 | 308673* | 250.00 | 6/27 |
| 308490* | 6,283.36 | 6/27 | 308549 | 135.80 | 6/28 | 308680* | 3,500.00 | 6/26 |
| 308491 | 466.56 | 6/27 | 308551* | 653.50 | 6/29 | 308682* | 167.98 | 6/29 |
| 308494* | 62.54 | 6/29 | 308553* | 84.00 | 6/29 | 308683 | 30.00 | 6/27 |
| 308495 | 144.69 | 6/27 | 308554 | 375.00 | 6/28 | 308684 | 360.00 | 6/29 |
| 308497* | 459.70 | 6/29 | 308555 | 5,396.16 | 6/29 | 308689* | 20,028.58 | 6/28 |
| 308498 | 677.40 | 6/27 | 308556 | 2,956.95 | 6/26 | 308691* | 34,270.84 | 6/29 |
| 308499 | 198.22 | 6/28 | 308557 | 1,781.90 | 6/29 | 308692 | 10,888.00 | 6/28 |
| 308500 | 75.22 | 6/29 | 308558 | 1,765.00 | 6/27 | 308696* | 10,825.00 | 6/28 |
| 308501 | 204.37 | 6/27 | 308559 | 5,654.53 | 6/27 | 308697 | 224.94 | 6/26 |
| 308502 | 191.70 | 6/28 | 308560 | 83.33 | 6/26 | 308699* | 453.20 | 6/28 |
| 308503 | 5,483.16 | 6/27 | 308561 | 1,190.26 | 6/26 | 308700 | 3,000.00 | 6/29 |
| 308504 | 1,102.11 | 6/27 | 308562 | 160.16 | 6/29 | 308701 | 4,163.00 | 6/27 |
| 308509* | 24,095.25 | 6/28 | 308563 | 14,344.56 | 6/27 | 308702 | 7,968.33 | 6/29 |
| 308510 | 71.10 | 6/27 | 308564 | 1,470.00 | 6/26 | 308704* | 10,788.53 | 6/27 |
| 308511 | 75.00 | 6/29 | 308565 | 482.63 | 6/28 | 308705 | 10,450.00 | 6/27 |
| 308512 | 494.05 | 6/28 | 308566 | 315.00 | 6/26 | 308707* | 8,410.52 | 6/27 |
| 308513 | 557.40 | 6/29 | 308569* | 6,833.65 | 6/27 | 308710* | 2,220.00 | 6/29 |
| 308514 | 1,653.75 | 6/26 | 308570 | 362.90 | 6/28 | 308713* | 13,011.87 | 6/29 |
| 308515 | 4,616.46 | 6/27 | 308571 | 624.00 | 6/27 | 308716* | 2,742.22 | 6/28 |
| 308516 | 1,906.38 | 6/27 | 308572 | 346.13 | 6/26 | 308718* | 2,304.00 | 6/29 |
| 308519* | 1,567.50 | 6/28 | 308573 | 1,002.12 | 6/28 | 308722* | 320.00 | 6/28 |
| 308521* | 13.62 | 6/27 | 308575* | 154.88 | 6/26 | 308723 | 9,946.35 | 6/26 |
| 308523* | 1,097.83 | 6/27 | 308577* | 70.00 | 6/28 | 308724 | 10,129.19 | 6/26 |
| 308524 | 569.12 | 6/27 | 308581* | 31,091.00 | 6/26 | 308726* | 2,898.43 | 6/27 |
| 308525 | 190.94 | 6/28 | 308582 | 22,000.00 | 6/27 | 308727 | 15,107.13 | 6/28 |
| 308526 | 588.33 | 6/27 | 308583 | 25.00 | 6/27 | 308728 | 720.00 | 6/27 |
| 308527 | 4,248.30 | 6/28 | 308584 | 348.50 | 6/28 | 308730* | 1,275.75 | 6/27 |
| 308528 | 1,730.00 | 6/26 | 308587* | 980.19 | 6/28 | 308737* | 5,425.97 | 6/28 |
| 308529 | 966.18 | 6/26 | 308588 | 624.63 | 6/28 | 308738 | 2,180.22 | 6/28 |
| 308530 | 1,259.92 | 6/26 | 308590* | 50.84 | 6/26 | 308741* | 600.00 | 6/28 |
| 308534* | 54.29 | 6/27 | 308591 | 633.95 | 6/27 | 308742 | 258.59 | 6/28 |
| 308535 | 57.21 | 6/28 | 308592 | 11,006.00 | 6/25 | 308743 | 500.00 | 6/29 |
| 308536 | 1,620.91 | 6/27 | 308593 | 791.63 | 6/27 | 308745* | 1,085.31 | 6/28 |
| 308537 | 195.00 | 6/27 | 308596* | 10.00 | 6/28 | 308747* | 1,100.00 | 6/26 |
| 308539* | 2,927.20 | 6/26 | 308597 | 100.00 | 6/27 | 308748 | 2,368.03 | 6/27 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

28      2079 2005731 005  109      3101  )        .68

... s continued

| Date | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|------|--------|------|--------|--------|------|--------|--------|------|
| 6/49 | 2,730.62 | 6/27 | 308783 | 25.00 | 6/28 | 308811* | 1,205.00 | 6/29 |
| 6/55* | 399.56 | 6/29 | 308784 | 349.00 | 6/28 | 308812 | 673.00 | 6/28 |
| 6/56 | 780.00 | 6/29 | 308785 | 18.00 | 6/28 | 308814* | 613.00 | 6/28 |
| 6/52* | 380.00 | 6/27 | 308788* | 531.70 | 6/29 | 308819* | 1,180.00 | 6/29 |
| 6/53 | 167.00 | 6/28 | 308789 | 323.80 | 6/29 | 308820 | 1,218.00 | 6/28 |
| 6/58* | 85.00 | 6/28 | 308791* | 38.00 | 6/29 | 308821 | 8,142.00 | 6/29 |
| 6/58* | 50.00 | 6/28 | 308793* | 70.00 | 6/27 | 308822 | 270.00 | 6/28 |
| 6/59 | 60.23 | 6/28 | 308794 | 805.00 | 6/27 | 308835* | 8,225.76 | 6/29 |
| 6/73* | 370.00 | 6/28 | 308796* | 70.00 | 6/29 | 308842* | 60,375.61 | 6/29 |
| 6/74 | 248.00 | 6/28 | 308798* | 155.96 | 6/28 | 309243* | 1,347.50 | 6/29 |
| 6/78* | 535.00 | 6/28 | 308800* | 1,862.00 | 6/27 | 309251* | 6,384.63 | 6/29 |
| 6/79* | 417.00 | 6/27 | 308801 | 760.00 | 6/26 | 309489* | 32,328.00 | 6/29 |
| 6/80 | 37.00 | 6/28 | 308802 | 225.90 | 6/27 | 309490 | 2,733.20 | 6/29 |
| 6/81 | 192.00 | 6/28 | 308805* | 1,260.00 | 6/28 | 309569* | 6,370.00 | 6/29 |
| 6/82 | 4,149.00 | 6/28 | 308809* | 3,829.00 | 6/26 | Total | $10,620,351.68 | |

* indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| | 693.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| | 2,865,087.86 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      010601 PPD MISC SETTL NCSEDI |
| | 1,000.00 | CHECK ADJUSTMENT - CHECK NUMBER: 304806 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 05.31 2001 POSTED AS $470.93 SHOULD HAVE BEEN $1470.93 |
| | 240.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| | 1,398,846.78 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      010605 PPD MISC SETTL NCSEDI |
| | 0.35 | CHECK ADJUSTMENT - CHECK NUMBER: 305668 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 06.04.2001 POSTED AS $300.00 SHOULD HAVE BEEN $300.35 |
| | 23,573.58 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      010606 PPD MISC SETTL NCSEDI |
| | 7,488.00 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      010607 PPD MISC SETTL NCSEDI |

Other Withdrawals and Service Fees continued on next page.