

# Commercial Checking

| 29 | 2079920005761 | 005 | 109 | 3101 | 0 | 1,167 | | |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/08 | 323,287.72 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010608 PPD<br>MISC SETTL NCSEDI |
| 6/08 | 2,895,617.19 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010608 PPD<br>MISC SETTL NCSEDI |
| 6/12 | 1,265.67 | POST = NOTIF STOP HIT ADJUSTMENT |
| 6/12 | 1,331,284.84 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010612 PPD<br>MISC SETTL NCSEDI |
| 6/13 | 14,324.30 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010613 PPD<br>MISC SETTL NCSEDI |
| 6/14 | 1,932.18 | POST = NOTIF STOP HIT ADJUSTMENT |
| 6/15 | 25.97 | POST = NOTIF STOP HIT ADJUSTMENT |
| 6/15 | 311,762.50 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010615 PPD<br>MISC SETTL NCSEDI |
| 6/15 | 2,230,515.53 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010615 PPD<br>MISC SETTL NCSEDI |
| 6/18 | 500.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 6/19 | 1.00 | CHECK ADJUSTMENT - CHECK NUMBER: 306730<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 06/15/2001<br>POSTED AS $125.85<br>SHOULD HAVE BEEN $126.85 |
| 6/19 | 1,345,857.79 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010619 PPD<br>MISC SETTL NCSEDI |
| 6/20 | 33,417.12 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010620 PPD<br>MISC SETTL NCSEDI |
| 6/21 | 1,049,519.41 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010621 PPD<br>MISC SETTL NCSEDI |
| 6/22 | 2,530,979.18 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010622 PPD<br>MISC SETTL NCSEDI |
| 6/25 | 1,595.11 | POSTING EQUAL NOTIFICATION REVERSAL |
| 6/26 | 1,392,154.83 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010626 PPD<br>MISC SETTL NCSEDI |
| 6/27 | 33,032.19 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010627 PPD<br>MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

30    2079920005761  005  109        3101    0        .168

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|---|---|---|
| 6 29 | 387,873.59 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010629 PPD<br>MISC SETTL NCSEDI |
| 6 29 | 2,829,041.72 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010629 PPD<br>MISC SETTL NCSEDI |
| Total | $20,810,917.13 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6 01 | 0.00 | 6/12 | 0.00 | 6 21 | 0.00 |
| 6 04 | 0.00 | 6/13 | 0.00 | 6 22 | 0.00 |
| 6 05 | 0.00 | 6/14 | 0.00 | 6 25 | 0.00 |
| 6 06 | 0.00 | 6/15 | 0.00 | 6 26 | 0.00 |
| 6 07 | 0.00 | 6/18 | 0.00 | 6 27 | 0.00 |
| 6 08 | 0.00 | 6/19 | 0.00 | 6 28 | 0.00 |
| 6 11 | 0.00 | 6/20 | 0.00 | 6 29 | 0.00 |



# Commercial Checking

31        2079920005761  005  109        3101    0        1,169

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          Phone number        Address

Business Checking, CheckCard & Loan Accounts    1-800-566-3862        FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts            1-800-222-3862        CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)               1-800-835-7721

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE          009                    ACCOUNT NUMBER:2079900067554
ATTN: PAUL MILIKEN
62 WITTEMORE AVE

CAMBRIDGE              MA 02140
------------------------------------------------------------------------------
          RECONCILEMENT OF DEBITS              CUTOFF DATE:06/30/01
------------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS                +        463,941.52
MISCELLANEOUS DEBITS                                 +        908,120.92
CREDIT ADJUSTMENTS                                   +               .00
MISCELLANEOUS ADJUSTMENTS                          +/-               .00
DEBIT ADJUSTMENTS                                    -               .03
                                                          =================
TOTAL DEBITS THIS RECONCILEMENT PERIOD               =      1,372,062.41
                                                          =================
TOTAL DEBITS FROM BANK STATEMENT                     =      1,372,062.41

------------------------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
------------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                                  134,780.44
  STOPS REMOVED              +              .00
  O/S AMOUNT CHANGES       +/-              .00
  O/S DELETIONS              -              .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING          +/-               .00

  NEW ISSUES RECEIVED        +       454,353.74
  MANUAL ISSUES              +              .00
  REJECTED ISSUES            -              .00
  NEXT PERIOD ISSUES         -              .00
TOTAL ISSUES                                         +        454,353.74

CANCELLED ISSUES                                     -               .00
STOPPED ISSUES                                       -               .00
ADDITIONAL ADJUSTMENTS                               -               .00

  CHECKS PAID-NO-ISSUE       +         2,837.70
  CHECKS PAID THIS PERIOD    -       463,941.52
  ISSUES RC'D FOR PREV PNI   -              .00

TOTAL PAID CHECKS MATCHED TO ISSUES                  -        461,103.82
                                                          =================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD                  128,030.36
                                                          =================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS                128,030.36

              IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
           COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.   009

VESTED-in-Quality

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
*********************** Debit adjustments ******************************
 Date        CHK NUM       Explanation                           Amount
061801        7014 ISSUE FOR 527.06; PD FOR 527.03                  .03
                                                      --------------------
Total adjustment to reconciliation ................:                .03
                                                      ====================
```

VESTED in Quality ——≫



# Commercial Checking

| 01 | 2079900067554 005 109 | 22 | 0 | 3,380 | —— —— |
|----|----|----|----|----|----|

Ill..l.l..ll.l.lll..lll
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT            CB   009              —— ——
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

# Commercial Checking

6/01/2001 thru 6/29/2001

Account number:        2079900067554
Account holder(s):     WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| Opening balance 6/01 | $0.00 |
|---|---|
| Deposits and other credits | 1,372,062.41 + |
| Other withdrawals and service fees | 1,372,062.41 - |
| **Closing balance 6/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/ | 13,151.16 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/04 | 64,314.33 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 14,934.32 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 118,540.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO   VAR |
| 6/07 | 6,373.60 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/07 | 114,390.48 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/08 | 13,985.68 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/11 | 67,667.68 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/12 | 18,250.38 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/13 | 115,672.58 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/14 | 4,959.37 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/14 | 118,216.92 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/15 | 17,364.02 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/ | 19.97 ✓✓ | POSTING EQUALS NOTIFICATION ADJUST |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 02 | 2079900067554 | 005 | 109 | 22 | 0 | 3,381 |
|----|---------------|-----|-----|----|----|-------|

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/18 | 59,864.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/19 | 19.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/19 | 23,955.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/20 | 0.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/20 | 114,086.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/21 | 3,677.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/21 | 113,779.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/22 | 15,705.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/25 | 748.05 | POSTING EQUALS NOTIFICATION ADJUST |
| 6/25 | 71,543.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/26 | 748.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/26 | 19,124.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/27 | 126,243.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/28 | 2,907.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/28 | 115,674.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/29 | 16,142.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| Total | $1,372,062.41 |
|-------|---------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 6/01 | 13,151.16 | LIST OF DEBITS POSTED | |
| 6/04 | 64,314.33 | LIST OF DEBITS POSTED | |
| 6/06 | 7,603.90 | LIST OF DEBITS POSTED | |
| 6/06 | 14,934.32 | LIST OF DEBITS POSTED | |
| 6/06 | 41,987.89 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 010606 CCD MISC C4025-089214375 | PR TAXES |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| | 03 | 2079900067554 | 005 | 109 | 22 | 0 | 3,382 | | |

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description | |
|------|--------|-------------|--|
| 6/06 | 68,948.32 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010606 CCD<br>MISC C4025-099214376 | PR TAXES |
| 6/07 | 6,373.60 | LIST OF DEBITS POSTED | |
| 6/07 | 114,390.48 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        010607 PPD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 6/08 | 13,985.68 | LIST OF DEBITS POSTED | |
| 6/11 | 67,667.68 | LIST OF DEBITS POSTED | |
| 6/12 | 18,250.38 | LIST OF DEBITS POSTED | |
| 6/13 | 4,907.15 | LIST OF DEBITS POSTED | |
| 6/13 | 41,848.15 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010613 CCD<br>MISC C4025-089234073 | PR TAXES |
| 6/13 | 68,917.28 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010613 CCD<br>MISC C4025-099234074 | PR TAXES |
| 6/14 | 4,959.37 | LIST OF DEBITS POSTED | |
| 6/ | 118,216.92 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        010614 PPD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 6/15 | 17,364.02 | LIST OF DEBITS POSTED | |
| 6/18 | 19.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO | |
| 6/18 | 59,864.52 | LIST OF DEBITS POSTED | |
| 6/19 | 19.97 | POSTING EQUAL NOTIFICATION REVERSAL | |
| 6/19 | 23,955.98 | LIST OF DEBITS POSTED | |
| 6/20 | 0.03 | CHECK ADJUSTMENT - CHECK NUMBER: 7014<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 06/18/2001<br>POSTED AS $527.03<br>SHOULD HAVE BEEN $527.06 | |
| 6/20 | 7,074.20 | LIST OF DEBITS POSTED | |
| 6/20 | 39,483.31 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010620 CCD<br>MISC C4025-089266812 | PR TAXES |
| 6/20 | 67,529.39 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010620 CCD<br>MISC C4025-099266813 | PR TAXES |
| 6/21 | 3,677.18 | LIST OF DEBITS POSTED | |
| 6/21 | 113,779.92 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        010621 PPD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 6/22 | 15,705.19 | LIST OF DEBITS POSTED | |
| 6/25 | 748.05 | LIST OF DEBITS POSTED | |
| 6/ | 71,543.62 | LIST OF DEBITS POSTED | |

*Other Withdrawals and Service Fees continued on next page.*

PR Taxes
$ 445,271.43

---



# Commercial Checking

| 04 | 2079900067554 | 005 | 109 | 22 | 0 | 3,383 |
|----|---------------|-----|-----|----|----|-------|

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 6/26 | 748.05 | POSTING EQUAL NOTIFICATION REVERSAL | |
| 6/26 | 19,124.75 | LIST OF DEBITS POSTED | |
| 6/27 | 9,686.16 | LIST OF DEBITS POSTED | |
| 6/27 | 38,985.87 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 010627 CCD MISC C4025-089287151 | PR TAXES |
| 6/27 | 77,571.22 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 010627 CCD MISC C4025-099287152 | PR TAXES |
| 6/28 | 2,907.28 | LIST OF DEBITS POSTED | |
| 6/28 | 115,674.15 | AUTOMATED DEBIT  W.R. GRACE CO. ID.        010628 PPD MISC SETTL NCVCDBATL | PAYROLL |
| 6/29 | 16,142.97 | LIST OF DEBITS POSTED | |
| **Total** | **$1,372,062.41** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 0.00 | 6/13 | 0.00 | 6/22 | 0.00 |
| 6/04 | 0.00 | 6/14 | 0.00 | 6/25 | 0.00 |
| 6/06 | 0.00 | 6/15 | 0.00 | 6/26 | 0.00 |
| 6/07 | 0.00 | 6/18 | 0.00 | 6/27 | 0.00 |
| 6/08 | 0.00 | 6/19 | 0.00 | 6/28 | 0.00 |
| 6/11 | 0.00 | 6/20 | 0.00 | 6/29 | 0.00 |
| 6/12 | 0.00 | 6/21 | 0.00 | | |





# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ◆ 05 | 2079900067554 005 | 109 | 22 | 0 | 3,384 | ____ | ____ |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) *Your new account register total should match the adjusted balance in line 6 below.* | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



191 Peachtree ST
Atlanta    GA  30303

03    **TAXPAYER ID**    13-5114230

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

# Checking Statement
### June 1, 2001 - June 30, 2001 ( 30 days)

No Enclosures
c    0

Page 1 of 5

| FOR INFORMATION OR ASSISTANCE CONTACT: |
| --- |
| **Your Wachovia Banker** |
| **Visit our web site at www.wachovia.com** |

## Commercial Checking Account Summary

**Account Number 1866-082535**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
| --- | --- | --- | --- | --- | --- |
| | Deposits | Other Credits | Checks | Other Debits | |
| $131,931.82 | $.00 | $32,348,494.87 | $.00 | $31,699,710.83 | $780,715.86 |

Average Ledger Balance    $960,327.93

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
| --- | --- | --- | --- | --- | --- |
| | Qty | Amount | Qty | Amount | |
| 06-01 | 8 | 1,332,256.18 | 1 | 634,123.00 | 830,065.00 |
| 06-04 | 9 | 1,867,630.27 | 1 | 2,136,603.00 | 561,092.27 |
| 06-05 | 6 | 1,545,104.07 | 1 | 1,534,035.00 | 572,161.34 |
| 06-06 | 4 | 776,874.34 | 1 | 1,253,379.00 | 95,656.68 |
| 06-07 | 4 | 303,272.85 | 1 | 357,208.00 | 41,721.53 |
| 06-08 | 8 | 2,273,910.19 | 1 | 1,000,000.00 | 1,315,631.72 |
| 06-11 | 9 | 4,169,410.19 | 1 | 2,086,576.72 | 3,398,465.19 |
| 06-12 | 6 | 1,498,180.02 | 1 | 4,164,356.19 | 732,289.02 |
| 06-13 | 3 | 636,558.43 | 1 | 712,935.02 | 655,912.43 |
| 06-14 | 5 | 754,982.47 | 1 | 633,956.43 | 776,938.47 |
| 06-15 | 4 | 409,793.87 | 1 | 1,009,341.47 | 177,390.87 |
| 06-18 | 7 | 3,451,606.83 | 1 | 435,399.00 | 3,193,598.70 |
| 06-19 | 8 | 1,905,515.88 | 1 | 3,102,408.00 | 1,996,706.58 |
| 06-20 | 3 | 264,408.44 | 1 | 1,979,956.00 | 281,159.02 |
| 06-21 | 7 | 825,987.94 | 1 | 271,051.00 | 836,095.96 |
| 06-22 | 3 | 400,236.69 | 1 | 1,047,320.00 | 189,012.65 |
| 06-25 | 11 | 6,628,449.78 | 1 | 2,430,913.00 | 4,386,549.43 |
| 06-26 | 2 | 492,052.49 | 1 | 4,126,120.00 | 752,481.92 |
| 06-27 | 6 | 553,724.38 | 1 | 972,170.00 | 334,036.30 |
| 06-28 | 3 | 1,240,712.56 | 1 | 477,508.00 | 1,097,240.86 |
| 06-29 | 5 | 1,017,827.00 | 1 | 1,334,352.00 | 780,715.86 |

## Other Credits

| Date | Amount | Description | | |
| --- | --- | --- | --- | --- |
| 06-01 | 213,848.05 | EDI Pmts CITGO PETROLEUM 053120011131 | 053120011131 | 020011521198422 |
| 06-01 | 16,200.00 | Wire Ref#G0011 Seq#00626: Citibank Na | | |
| 06-01 | 56,675.72 | Wire Ref#LCK11 Seq#06392: Citibank Na | | |
| 06-01 | 142,122.30 | Wire Ref#10457 Seq#07863: Chase NYC | | |
| 06-01 | 60,582.72 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-01 | 627,085.03 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

# Checking Statement
### June 1, 2001 - June 30, 2001 ( 30 days)                                    Page 2 of 5

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 06-01 | 83,707.88 | IP965-0257717 Origin Energy Resources Limite | | |
| 06-01 | 132,034.48 | IP965-0257424 Sa Reilly Chemicals | | |
| 06-04 | 19,423.54 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020011521991437 |
| 06-04 | 33,681.99 | EDI Pmts CITGO PETROLEUM 060120011131 | 060120011131 | 020011553136193 |
| 06-04 | 48,870.00 | EDI Paymnt Chevron Phillips 010604 2200061379 | 2200061379 | 020011553117655 |
| 06-04 | 61,012.37 | PO/Remit HOECHST DALLAS JUN 01 | | 020011521996692 |
| 06-04 | 104,400.00 | EDI Paymnt Chevron Phillips 010604 2200059754 | 2200059754 | 020011553117647 |
| 06-04 | 135,744.00 | EDI Paymnt Chevron Phillips 010604 2200055134 | 2200055134 | 020011553117629 |
| 06-04 | 55,477.60 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-04 | 316,860.94 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-04 | 1092,159.83 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-05 | 118,618.99 | EDI Pmts CITGO PETROLEUM 060420011130 | 060420011130 | 020011554973367 |
| 06-05 | 66,609.19 | Wire Ref#01060 Seq#08906: Bk Amer NYC | | |
| 06-05 | 138,245.76 | Wire Ref#S0711 Seq#00662: Citibank Na | | |
| 06-05 | 263,467.20 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-05 | 800,103.28 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-05 | 158,059.65 | IP965-0256120 Shell C A P S A | | |
| 06-06 | 22,400.00 | PO/Remit CHEVRON USA JUN 06 | | 020011565219911 |
| 06-06 | 246,976.74 | EDI Pmts CITGO PETROLEUM 060520011131 | 060520011131 | 020011565913403 |
| 06-06 | 3,466.04 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-06 | 504,031.56 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-07 | 35,193.48 | EDI Pmts CITGO PETROLEUM 060620011130 | 060620011130 | 020011577024006 |
| 06-07 | 108,930.00 | PO/Remit CHEVRON USA JUN 07 | | 020011576154857 |
| 06-07 | 62,504.19 | Wire Ref#01060 Seq#00433: Standard Chart | | |
| 06-07 | 96,645.23 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-08 | 6,414.00 | PO/Remit CHEVRON USA JUN 08 | | 020011587517440 |
| 06-08 | 69,092.16 | EDI Pmts CITGO PETROLEUM 060720011130 | 060720011130 | 020011587963966 |
| 06-08 | 108,930.00 | PO/Remit CHEVRON USA JUN 08 | | 020011587517448 |
| 06-08 | 11,793.00 | Wire Ref#LCK11 Seq#03629: Citibank Na | | |
| 06-08 | 181,889.99 | Wire Ref#20010 Seq#09536: Commercebk | | |
| 06-08 | 294,760.98 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-08 | 503,860.57 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-08 | 1097,169.49 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-11 | 191,266.61 | EDI Pmts CITGO PETROLEUM 060820011130 | 060820011130 | 020011620838205 |
| 06-11 | 258,072.14 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020011590574298 |
| 06-11 | 2,571.40 | Wire Ref#24977 Seq#00537: Chase NYC | | |
| 06-11 | 141,948.86 | Wire Ref#08784 Seq#04484: Chase NYC | | |
| 06-11 | 187,289.00 | Wire Ref#42650 Seq#00694: Chase NYC | | |
| 06-11 | 412,646.45 | Wire Ref#LCK11 Seq#08001: Citibank Na | | |
| 06-11 | 867,842.16 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-11 | 2054,799.06 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-11 | 52,974.51 | IP965-0258468 Sa Reilly Chemicals | | 020011621742494 |
| 06-12 | 16,384.00 | PO/Remit HOECHST DALLAS JUN 11 | | 020011621906448 |
| 06-12 | 69,276.42 | EDI Pmts CITGO PETROLEUM 061120011130 | 061120011130 | 020011632208715 |
| 06-12 | 240,093.61 | EDI Paymnt Chevron Phillips 010611 2200067176 | 2200067176 | |
| 06-12 | 43,902.85 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-12 | 104,135.14 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-12 | 1024,388.00 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-13 | 12,846.95 | Wire Ref#01232 Seq#01096: Chase NYC | | |
| 06-13 | 54,272.78 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-13 | 569,438.70 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-14 | 21,844.95 | Wire Ref#45380 Seq#01808: Chase NYC | | |

191 Peachtree ST
Atlanta     GA  30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

# Checking Statement
June 1, 2001 - June 30, 2001 ( 30 days)

Page 3 of 5

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 06-14 | 124,079.50 | Wire Ref#PAYA1 Seq#04297: Bqe Nat Paris | | |
| 06-14 | 136,931.91 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-14 | 312,523.31 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-14 | 159,602.80 | IP965-0258311 Shell C A P S A | | |
| 06-15 | 242,393.28 | EDI Pmts CITGO PETROLEUM 061420011131 | 061420011131 | 020011655049875 |
| 06-15 | 17,510.12 | Wire Ref#45690 Seq#02281: Chase NYC | | |
| 06-15 | 44,668.18 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-15 | 105,222.29 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-18 | 96,144.00 | EDI Paymnt Chevron Phillips 010618 2200067802 | 2200067802 | 020011696403433 |
| 06-18 | 108,600.00 | EDI Paymnt Chevron Phillips 010618 2200067700 | 2200067700 | 020011696403408 |
| 06-18 | 2,843.00 | Wire Ref#01061 Seq#00477: Standard Chart | | |
| 06-18 | 13,339.08 | Wire Ref#LCK11 Seq#05361: Citibank Na | | |
| 06-18 | 25,045.00 | Wire Ref#04240 Seq#00936: Societe Genera | | |
| 06-18 | 1391,404.99 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-18 | 1814,230.76 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-19 | 1,293.00 | Wire Ref#01061 Seq#08359: Fleet NYC, Lon | | |
| 06-19 | 66,470.66 | Wire Ref#01061 Seq#02597: Bk Amer NYC | | |
| 06-19 | 89,755.00 | Wire Ref#12323 Seq#00791: Chase NYC | | |
| 06-19 | 199,348.00 | Wire Ref#13646 Seq#00792: Chase NYC | | |
| 06-19 | 32,379.40 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-19 | 53,803.86 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-19 | 432,113.87 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-19 | 1030,352.09 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-20 | 3,550.00 | PO/Remit CHEVRON USA JUN 20 | | 020011710421707 |
| 06-20 | 160,000.00 | Payment PDVSA SERVICES,I 010620 350010312 | 350010312 | 020011697095992 |
| 06-20 | 100,858.44 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-21 | 3,080.00 | Wire Ref#LCT11 Seq#06650: Citibank Wilm | | |
| 06-21 | 10,132.87 | Wire Ref#LCK11 Seq#08797: Citibank Na | | |
| 06-21 | 103,295.62 | Wire Ref#01572 Seq#08915: Banco Santande | | |
| 06-21 | 51,617.34 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-21 | 245,637.53 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-21 | 247,862.25 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-21 | 164,362.33 | IP965-0259713 Sa Reilly Chemicals | | |
| 06-22 | 16,758.00 | Vendor DOW CORNING CORP 010621 1500128179 | 1500128179 | 020011732539852 |
| 06-22 | 239,767.84 | EDI Pmts CITGO PETROLEUM 062120011130 | 062120011130 | 020011722240176 |
| 06-22 | 143,710.85 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-25 | 627.00 | EDI Paymnt PHILLIPS PETROLE 010625 2200027967 | 2200027967 | 020011763188680 |
| 06-25 | 124,592.79 | EDI Pmts CITGO PETROLEUM 062220011130 | 062220011130 | 020011763191466 |
| 06-25 | 459,720.00 | EDI Paymnt Chevron Phillips 010625 2200071079 | 2200071079 | 020011763186284 |
| 06-25 | 1532,201.22 | EDI Paymnt PHILLIPS PETROLE 010625 2200015274 | 2200015274 | 020011763188709 |
| 06-25 | 50.00 | Wire Ref#01062 Seq#07659: Fleet NYC, Lon | | |
| 06-25 | 5,903.70 | Wire Ref#09582 Seq#08953: Abn Amro NYC | | |
| 06-25 | 65,406.38 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-25 | 686,776.21 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-25 | 908,910.26 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-25 | 1416,368.81 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-25 | 1427,893.41 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-26 | 110,171.63 | EDI Pmts CITGO PETROLEUM 062520011131 | 062520011131 | 020011764256988 |
| 06-26 | 381,880.86 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-27 | 2,110.00 | Payment PDVSA SERVICES,I 010627 350010858 | 350010858 | 020011764246052 |
| 06-27 | 217,200.00 | EDI Paymnt Chevron Phillips 010627 2200071078 | 2200071078 | 020011785567404 |
| 06-27 | 66,888.23 | Wire Ref#01062 Seq#05578: Bk Amer NYC | | |



# Checking Statement
### June 1, 2001 - June 30, 2001 ( 30 days)

**Page 4 of 5**

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 06-27 | 25,279.25 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-27 | 94,682.98 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-27 | 147,563.92 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-28 | 227,072.50 | Wire Ref#LCT11 Seq#00499: Citibank Na | | |
| 06-28 | 232,839.68 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-28 | 780,800.38 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-29 | 33,480.00 | Vendor DOW CORNING CORP 010628 1500129468 | 1500129468 | 020011800235295 |
| 06-29 | 152,037.51 | EDI Pmts CITGO PETROLEUM 062820011131 | 062820011131 | 020011797767464 |
| 06-29 | 192,994.69 | PO/Remit ARCO PROD PAY JUN 29 | | 020011800216931 |
| 06-29 | 309,836.82 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 06-29 | 329,477.98 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

## Other Debits

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 06-01 | 634,123.00 | Wire Ref#04261 Seq#04261: Chase NYC | | |
| 06-04 | 2136,603.00 | Wire Ref#02752 Seq#02752: Chase NYC | | |
| 06-05 | 1534,035.00 | Wire Ref#05682 Seq#05682: Chase NYC | | |
| 06-06 | 1253,379.00 | Wire Ref#04401 Seq#04401: Chase NYC | | |
| 06-07 | 357,208.00 | Wire Ref#03546 Seq#03546: Chase NYC | | |
| 06-08 | 1000,000.00 | Wire Ref#04609 Seq#04609: Chase NYC | | |
| 06-11 | 0.00 | Corp Pymnt EXXON ACCT PAYBL 060805P00000004 | 060805P00000004 | 020011590595806 |
| 06-11 | 2086,576.72 | Wire Ref#03133 Seq#03133: Chase NYC | | |
| 06-12 | 4164,356.19 | Wire Ref#03444 Seq#03444: Chase NYC | | |
| 06-13 | 712,935.02 | Wire Ref#03422 Seq#03422: Chase NYC | | |
| 06-14 | 633,956.43 | Wire Ref#03939 Seq#03939: Chase NYC | | |
| 06-15 | 1009,341.47 | Wire Ref#03352 Seq#03352: Chase NYC | | |
| 06-18 | 435,399.00 | Wire Ref#02995 Seq#02995: Chase NYC | | |
| 06-19 | 3102,408.00 | Wire Ref#03129 Seq#03129: Chase NYC | | |
| 06-20 | 1979,956.00 | Wire Ref#01915 Seq#01915: Chase NYC | | |
| 06-21 | 271,051.00 | Wire Ref#03658 Seq#03658: Chase NYC | | |
| 06-22 | 1047,320.00 | Wire Ref#05014 Seq#05014: Chase NYC | | |
| 06-25 | 2430,913.00 | Wire Ref#02840 Seq#02840: Chase NYC | | |
| 06-26 | 4126,120.00 | Wire Ref#04204 Seq#04204: Chase NYC | | |
| 06-27 | 972,170.00 | Wire Ref#04813 Seq#04813: Chase NYC | | |
| 06-28 | 477,508.00 | Wire Ref#03947 Seq#03947: Chase NYC | | |
| 06-29 | 1334,352.00 | Wire Ref#05579 Seq#05579: Chase NYC | | |

FIRST UNION
PARTIAL / RANGE RECONCILEMENT BALANCE SHEET


W.R. GRACE                 024              ACCOUNT NUMBER:2079900005260

ATTN: BILL WILLIS
7500 GRACE DRIVE
BLDG. 25
COLUMBIA              MD 21044
-------------------------------------------------------------------

          RECONCILEMENT OF DEBITS          CUTOFF DATE: 06/30/01

-------------------------------------------------------------------

CHECKS PAID ON RECONCILIATION REPORTS                  9,065,370.14

MISCELLANEOUS DEBITS                          +         102,589.16

CREDIT ADJUSTMENTS                            +                .00

MISCELLANEOUS ADJUSTMENTS                    +/-               .00

DEBIT ADJUSTMENTS                             -               .00
                                                   ==================

TOTAL DEBITS THIS RECONCILEMENT PERIOD        =        9,167,959.30

                                                   ==================


TOTAL DEBITS FROM BANK STATEMENT              =                .00




              IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT

                  COMMERCIAL CUSTOMER SERVICE

                     AT 1-800-222-3862.


TEAM NO.  024

VESTED in Quality



Commercial Checking

01    2079900005260 005 108         0 180        SAFEKEPT      Replacement Statement


GRACE DAVISON
CURTIS BAY WORKS                    CB   024
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA  70602-3247

Commercial Checking                                      6/01/2001 thru 6/29/200

Account number:          2079900005260
Account holder(s):       GRACE DAVISON
                         CURTIS BAY WORKS

Taxpayer ID Number:      135114230


Account Summary

Opening balance 6/01                    $0.00

Deposits and other credits          9,167,959.30 +

Other withdrawals and service fees  9,167,959.30 −

Closing balance 6/29                    $0.00


Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 2,922.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/01 | 401,847.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/04 | 2,538.00 | POST=NOTIF STOP HIT REVERSAL |
| 6/04 | 164,705.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/05 | 343,892.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 802.67 | POSTING EQUALS NOTIFICATION ADJUST |
| 6/06 | 181,388.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 819,228.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/07 | 3,870.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/07 | 339,919.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/08 | 3,067.47 | POST=NOTIF STOP HIT REVERSAL |
| 6/08 | 92,157.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/08 | 114,767.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



Commercial Checking

02   2079900005260 005 108      0 180      SAFEKEPT    Replacement Statement

Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 6/11 | 95,224.88 | POST=NOTIF STOP HIT REVERSAL |
| 6/11 | 477,789.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/12 | 282.90 | POSTING EQUALS NOTIFICATION ADJUST |
| 6/12 | 477,230.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/13 | 282.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/13 | 615,591.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/14 | 384,389.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/15 | 130,531.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/18 | 202,010.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/19 | 924,467.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/20 | 798,194.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/21 | 517,161.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/22 | 46.92 | POSTING EQUALS NOTIFICATION ADJUST |
| 6/22 | 273,079.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/25 | 46.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/25 | 546,090.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/26 | 180.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 6/26 | 404,291.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/27 | 180.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/27 | 427,576.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/28 | 307,991.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



Commercial Checking

03    2079900005260 005 108        0 180        SAFEKEPT        Replacement Statement

Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 6/29 | 25.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/29 | 114,185.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $9,167,959.30 | |

Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 384.39 | POSTING EQUAL NOTIFICATION REVERSAL |
| 6/01 | 2,538.00 | POST=NOTIF STOP HIT ADJUSTMENT |
| 6/01 | 401,847.49 | LIST OF DEBITS POSTED |
| 6/04 | 2.83 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 6/04 | 2,535.17 | LIST OF DEBITS POSTED |
| 6/04 | 164,705.52 | LIST OF DEBITS POSTED |
| 6/05 | 343,892.51 | LIST OF DEBITS POSTED |
| 6/06 | 181,388.89 | LIST OF DEBITS POSTED |
| 6/06 | 820,031.19 | LIST OF DEBITS POSTED |
| 6/07 | 802.67 | POSTING EQUAL NOTIFICATION REVERSAL |
| 6/07 | 3,067.47 | POST=NOTIF STOP HIT ADJUSTMENT |
| 6/07 | 339,919.90 | LIST OF DEBITS POSTED |
| 6/08 | 95,224.88 | POST=NOTIF STOP HIT ADJUSTMENT |
| 6/08 | 114,767.77 | LIST OF DEBITS POSTED |
| 6/11 | 17.37 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 6/11 | 95,207.51 | LIST OF DEBITS POSTED |
| 6/11 | 477,789.01 | LIST OF DEBITS POSTED |
| 6/12 | 282.90 | LIST OF DEBITS POSTED |
| 6/12 | 477,230.16 | LIST OF DEBITS POSTED |
| 6/13 | 282.90 | POSTING EQUAL NOTIFICATION REVERSAL |
| 6/13 | 615,591.14 | LIST OF DEBITS POSTED |
| 6/14 | 384,389.60 | LIST OF DEBITS POSTED |
| 6/15 | 130,531.64 | LIST OF DEBITS POSTED |

Other Withdrawals and Service Fees continued on next page.

FIRST UNION NATIONAL BANK .  CAP MKTS INV BKG DIV MFG FRANCHI          page 3 of



Commercial Checking

04    2079900005260 005 108    0 180    SAFEKEPT    Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|---|---|---|
| 6/18 | 202,010.29 | LIST OF DEBITS POSTED |
| 6/19 | 924,467.33 | LIST OF DEBITS POSTED |
| 6/20 | 798,194.34 | LIST OF DEBITS POSTED |
| 6/21 | 517,161.81 | LIST OF DEBITS POSTED |
| 6/22 | 46.92 | LIST OF DEBITS POSTED |
| 6/22 | 273,079.65 | LIST OF DEBITS POSTED |
| 6/25 | 46.92 | POSTING EQUAL NOTIFICATION REVERSAL |
| 6/25 | 546,090.59 | LIST OF DEBITS POSTED |
| 6/26 | 16.73 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 6/26 | 163.27 | LIST OF DEBITS POSTED |
| 6/26 | 404,291.57 | LIST OF DEBITS POSTED |
| 6/27 | 180.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 6/27 | 427,576.83 | LIST OF DEBITS POSTED |
| 6/28 | 307,991.82 | LIST OF DEBITS POSTED |
| 6/29 | 25.00 | DEPOSITED ITEM RETURNED<br>ADV # 319527 |
| 6/29 | 114,185.32 | LIST OF DEBITS POSTED |
| Total | $9,167,959.30 | |

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 06/01 | 0.00 | 06/12 | 0.00 | 06/21 | 0.00 |
| 06/04 | 0.00 | 06/13 | 0.00 | 06/22 | 0.00 |
| 06/05 | 0.00 | 06/14 | 0.00 | 06/25 | 0.00 |
| 06/06 | 0.00 | 06/15 | 0.00 | 06/26 | 0.00 |
| 06/07 | 0.00 | 06/18 | 0.00 | 06/27 | 0.00 |
| 06/08 | 0.00 | 06/19 | 0.00 | 06/28 | 0.00 |
| 06/11 | 0.00 | 06/20 | 0.00 | 06/29 | 0.00 |



# Commercial Checking

| 01 | 2079900005231 005 108 | 0 180 | 12,916 | | |

Lludludllhludlululullul
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                                    CB    024
ATTN:   BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

---

## Commercial Checking

6/01/2001 thru 6/29/2001

Account number:        2079900005231
Account holder(s):     W.R. GRACE & CO. CONN: DAVISON-
                       BALTIMORE

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $0.00 |
| Deposits and other credits | 21,140,051.55 + |
| Other withdrawals and service fees | 21,140,051.55 - |
| **Closing balance 6/29** | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 2,730,357.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/05 | 176.38 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      010605 PPD MISC SETTL CHRETIRE |
| 6/05 | 842,140.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/06 | 557.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      010606 PPD MISC SETTL CHRETIRE |
| 6/06 | 1,847,639.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/07 | 33,263.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/08 | 1,852,518.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/11 | 737.76 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      010611 PPD MISC SETTL CHRETIRE |
| 6/11 | 705,361.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/12 | 24,409.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/13 | 1,656,380.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 6/15 | 2,397,473.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 03 | 2079900005231 005 108 | 0 180 | 12,918 |
|---|---|---|---|

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description | |
|---|---|---|---|
| 6/12 | 24,409.23 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010612 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 6/13 | 1,656,380.88 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010613 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 6/15 | 2,397,473.80 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010615 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 6/18 | 407.04 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO | |
| 6/19 | 234,308.08 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010619 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 6/20 | 1,139,014.94 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010620 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 6/21 | 44,143.57 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010621 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 6/22 | 1,999,697.70 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010622 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 6/25 | 172,104.22 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010625 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 6/26 | 300,000.00 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010626 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 6/27 | 1,622,991.49 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010627 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 6/28 | 408,748.40 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010628 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 6/29 | 3,127,619.57 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.          010629 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| **Total** | **$21,140,051.55** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6/01 | 0.00 | 6/11 | 0.00 | 6/19 | 0.00 |
| 6/05 | 0.00 | 6/12 | 0.00 | 6/20 | 0.00 |
| 6/06 | 0.00 | 6/13 | 0.00 | 6/21 | 0.00 |
| 6/07 | 0.00 | 6/15 | 0.00 | 6/22 | 0.00 |
| 6/08 | 0.00 | 6/18 | 0.00 | 6/25 | 0.00 |

*Daily Balance Summary continued on next page*


# Commercial Checking

05      2079900005231  005  108        0  180        12,920

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

STATEMENT OF RECONCILEMENT
COVERSHEET

================================================================

ALLFIRST
110 SOUTH PACA STREET
BALTIMORE          MD 21201

================================================================

W R GRACE COMPANY INC                    ACCOUNT NUMBER: 16298631
DAVISON CHEMICAL DIVISION
5500 CHEMICAL DRIVE
BALTIMORE          MD 21226              CUTOFF DATE:    06/30/01

================================================================

**** RECONCILEMENT OF DEBITS ****

BALANCE FORWARD FROM PREVIOUS STATEMENT: 05/31/01        730,765.75

ADD TOTAL CREDITS, THIS STATEMENT PERIOD:              3,282,475.52

   CHECKS PAID ON RECONCILEMENT:      1,215,288.53

   MISCELLANEOUS DEBITS POSTED:       2,320,814.47

TOTAL DEBITS, THIS STATEMENT:              -          3,536,103.00


ADJUSTMENT TO RECONCILEMENT:                                  .00
ENDING RECONCILEMENT BALANCE:              =            477,138.27
                                              =======================

CHECKING STATEMENT ENDING BALANCE:                     477,138.27
================================================================



W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

Iılılıllıllıllılllıllılıllılllılıllılılllllıllılıllıllıllll

*Page   1 of   4*

# Corporate Checking

*June 1, 2001 thru June 29, 2001*

| | |
|---|---|
| **W R GRACE & CO INC** | Account Number |
| **DAVISON CHEMICAL DIVISION** | 00182-9863-1 |
| **CURTIS BAY HOURLY PAYROLL/EARL HIBBARD** | |

**For assistance call
The Financial Center
1-800-220-6004**

Beginning in August, service charges will be debited on the seventh (7th) business day.

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $592,093.51 | Balance on 05/31 | $730,765.75 |
| | | 000021 checks/list post | -1,215,288.53 |
| | | Funds transfers (net) | 961,661.05 |
| | | **Balance on 06/29** | **$477,138.27** |

## Checks/List Post

* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 23 | $14,698.32 | 06/01 | | LP items | 241 | $137,374.24 | 06/18 | |
| LP items | 147 | 91,667.11 | 06/04 | | LP items | 86 | 47,610.86 | 06/19 | |
| LP items | 238 | 136,695.27 | 06/05 | | LP items | 26 | 13,618.24 | 06/20 | |
| LP items | 66 | 34,275.71 | 06/06 | | LP items | 19 | 8,272.70 | 06/21 | |
| LP items | 29 | 18,946.83 | 06/07 | | LP items | 91 | 52,511.13 | 06/22 | |
| LP items | 114 | 79,568.62 | 06/08 | | LP items | 230 | 132,062.51 | 06/25 | |
| LP items | 219 | 135,158.94 | 06/11 | | LP items | 86 | 46,661.72 | 06/26 | |
| LP items | 138 | 90,238.72 | 06/12 | | LP items | 93 | 52,840.90 | 06/27 | |
| LP items | 27 | 12,355.63 | 06/13 | | LP items | 8 | 4,487.37 | 06/28 | |
| LP items | 21 | 9,352.35 | 06/14 | | LP items | 83 | 48,090.51 | 06/29 | |
| LP items | 85 | 48,800.85 | 06/15 | | | | $1,215,288.53 | **Checks Total** | |

*Continued on back*

## Funds Transfers

| Date | Description | Amount |
|------|-------------|--------|
| 06/01 | ACH DEBIT 100036029 | -189,579.92 |
| | W.R. GRACE        PAYROLL      E97        01 | |
| | 1135114230W.R. GRACE              20011501702127 | |
| 06/05 | WIRE TRANSFER CREDIT 605001713 500064115 | 885,347.99 |
| | ALB SEQ = 010605001713;FED REF = 002855;SEND | |
| | ING BANK = 021000021;REF FOR BEN = TEBC OF 0 | |
| | 1/06/05;ORIGINATOR = W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY | |
| | ROLL | |
| 06/06 | WIRE TRANSFER DEBIT 606002017 500093353 | -347,769.95 |
| | ALB SEQ = 010606002017;FED REF = 000749;RECE | |
| | IVING BANK = 071000039;REF FOR BEN = C4025-1 | |
| | 29216925;ORIGINATOR = WR GRACE AND CO INC | |
| | ATTN: EARL HIBBARD CURTIS | |
| 06/07 | ACH DEBIT 100009854 | -224,384.15 |
| | W.R. GRACE        PAYROLL      E97        01 | |
| | 1135114230W.R. GRACE              20011563524742 | |
| 06/12 | WIRE TRANSFER CREDIT 612001922 500046964 | 778,843.66 |
| | ALB SEQ = 010612001922;FED REF = 002673;SEND | |
| | ING BANK = 021000021;REF FOR BEN = TEBC OF 0 | |
| | 1/06/12;ORIGINATOR = W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY | |
| | ROLL | |
| 06/13 | WIRE TRANSFER DEBIT 613001926 500093004 | -303,395.34 |
| | ALB SEQ = 010613001926;FED REF = 000674;RECE | |
| | IVING BANK = 071000039;REF FOR BEN = C4025-1 | |
| | 29236751;ORIGINATOR = WR GRACE AND CO INC | |
| | ATTN: EARL HIBBARD CURTIS | |
| 06/14 | ACH DEBIT 100010333 | -199,781.30 |
| | W.R. GRACE        PAYROLL      E97        01 | |
| | 1135114230W.R. GRACE              20011635723736 | |
| 06/19 | WIRE TRANSFER CREDIT 619001746 500055960 | 797,908.72 |
| | ALB SEQ = 010619001746;FED REF = 002489;SEND | |
| | ING BANK = 021000021;REF FOR BEN = TEBC OF 0 | |
| | 1/06/19;ORIGINATOR = W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY | |

*Continued on next page*



**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

For assistance call
The Financial Center
1-800-220-6004

## Funds Transfers - continued

| Date | Description | Amount |
|------|-------------|--------|
| | ROLL | .00 |
| 06/20 | WIRE TRANSFER DEBIT 620001956 500009930 ALB SEQ = 010620001956;FED REF = 000695;RECE IVING BANK = 071000039;REF FOR BEN = C4025-1 29269554;ORIGINATOR = WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -309,479.98 |
| 06/21 | ACH DEBIT 100009969 W.R. GRACE       PAYROLL     E97       01 1135114230W.R. GRACE     20011708009237 | -209,643.68 |
| 06/26 | WIRE TRANSFER CREDIT 626001038 500045320 ALB SEQ = 010626001038;FED REF = 001773;SEND ING BANK = 021000021;REF FOR BEN = TEBC OF 0 1/06/26;ORIGINATOR = W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY ROLL | 820,375.15 |
| 06/27 | WIRE TRANSFER DEBIT 627001906 500093730 ALB SEQ = 010627001906;FED REF = 000651;RECE IVING BANK = 071000039;REF FOR BEN = C4025-1 29289706;ORIGINATOR = WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -318,037.12 |
| 06/28 | ACH DEBIT 100010040 W.R. GRACE       PAYROLL     E97       01 1135114230W.R. GRACE     20011771082935 | -218,743.03 |

**Funds Transfers Total (net)**                                **$961,661.05**

### End of Day Ledger Balance
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/31 | $730,765.75 | 06/07 | $558,096.48 | 06/14 | $507,089.24 |
| 06/01 | 526,487.51 | 06/08 | 478,527.86 | 06/15 | 458,288.39 |
| 06/04 | 434,820.40 | 06/11 | 343,368.92 | 06/18 | 320,914.15 |
| 06/05 | 1,183,473.12 | 06/12 | 1,031,973.86 | 06/19 | 1,071,212.01 |
| 06/06 | 801,427.46 | 06/13 | 716,222.89 | 06/20 | 748,113.79 |

**End of Day Ledger Balance - continued**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/21 | $530,197.41 | 06/26 | $1,119,337.20 | 06/28 | $525,228.78 |
| 06/22 | 477,686.28 | 06/27 | 748,459.18 | 06/29 | 477,138.27 |
| 06/23 | 345,623.77 | | | | |

**Average daily ledger balance**          $592,093.51

SUNTRUST BANK, CHATTANOOGA
PO BOX 622227
ORLANDO, FL 32862-2227

Page 1 of 1
66/E00/0680/0 /00
0000000141309
06/30/2001

# SUNTRUST

### Account Statement

Ilulluulululluulluulullluulululllulluuldll
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
4000 N HAWTHORNE ST
CHATTANOOGA TN 37406-1313

Questions? Please call
1-800-786-8787

SUNTRUST HAS MADE A PROPOSAL TO JOIN WITH WACHOVIA CORPORATION. AS THIS
SITUATION UNFOLDS, SUNTRUST'S NUMBER-ONE PRIORITY, OUR CUSTOMERS, IS UNCHANGED.
OUR 28,000 ASSOCIATES ARE COMMITTED TO YOUR SUCCESS. REGARDLESS OF THE OUTCOME
OF THIS PROPOSAL, SUNTRUST WILL REMAIN STRONG, VIBRANT AND FOCUSED ON YOU.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | BUSINESS REGULAR CHECKING | 0000141309 | 06/01/2001 - 06/30/2001 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.46 | Average Balance | $45,245.46 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,245.46 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.46 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 06/30 | 45,245.46 | 45,245.46 | | | |

Member FDIC

TOTAL P.03

# Corporate Business Account Statement

**PNCBANK**

For the period **06/01/2001 to 06/29/2001**

CHECK SORT      1735

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

Account number:      40-0264-1380

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

🖳 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 25,000.00 | 0.00 | 0.00 | 25,000.00 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 06/01 | 25,000.00 |

no activity
G/L acct 010 8006


**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1                    (    0)

## Account Summary - Commercial Checking Account  101391210

|   |   |   |   |   |
|---|---|---:|---|---:|
| | Previous balance | $9,830.49 | Statement cycle began | June 1, 2001 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | June 30, 2001 |
| - | 0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| - | Service charges | $0.00 | Minimum balance this cycle | $9,830.49 |
| + | Interest paid | $0.00 | Average collected balance | $9,830.00 |
| | Ending balance | $9,830.49 | Interest paid YTD | $0.00 |

## Service Charges

| Date | Service Description | Number of items | Fee per item | Total |
|---|---|---|---|---:|
| 06/30 | Maintenance charge | | | $7.50 |
| 06/30 | Earnings credit | | | $7.50- |
| | Monthly cycle service charge | | | $0.00 |
| | Average investable balance | | | $8,847.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | $9,830.49 | 06/30 | $9,830.49 | | |

HNSTLA IR 9/99



# Bank of America

Bank of America, N.A.
NC1-003-05-01
P.O. Box 1091
Charlotte, N.C. 28264-3489

**Account Reference Information**
Account Number: 0000 0002 2137
Tax ID Number: 13-5114230
E 0   0 C Enclosures 0                  54.
Statement Period                  0018003
06/01/01 through 06/30/01

88811849   1 AT   U.249 12   30088 001 3CH999 I  54
NTL KAOLIN PROD CO W R GRACE
CO DAVISON CHEM PAYROLL ACCT
213 KAOLIN RD
AIKEN SC 29801-9016

**Customer Service:**
Bank of America, N.A.
P.O. Box 1091
Charlotte, N.C. 28254-3489
1.800.766.8686 Express Service

Page 1 of 1

## Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 06/01/01 through 06/30/01 | Statement Beginning Balance | 30,610.02 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 30,610.02 |
| Number of Enclosures | 0 | Average Ledger Balance | 30,610.01 |
| Number of Days in Cycle | 30 | Service Charge | 0.00 |

## Daily Ledger Balances

| | |
|---|---|
| 06/01 | 30,610.02 |

## Message Center

*Giving your customers more ways to pay, increases your sales. Fitting the needs of your business is our business with Merchant Payment Solutions.*



W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

IdIdIdIIIIIoodIdIdIdIdIIIoIIIooIIodIIdIIIoodIIoI

*Page    1 of   4*

# Corporate Checking

June 1, 2001 thru June 30, 2001

| | | |
|---|---|---|
| **W R GRACE COMPANY INC** | Account Number | For assistance call |
| **DAVISON CHEMICAL DIV** | 00162-9865-7 | The Financial Center |
| **BALT SALARIED PAYROLL/BILLIE GARDNER** | | *1-800-220-6004* |

Beginning in August, service charges will be debited on the seventh (7th) business day.

### Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $1,281,829.88 | Balance on 05/31 | $603,927.56 |
| Enclosures | 31 | 000031 checks/list post | -49,938.83 |
| | | Funds transfers (net) | 135,352.87 |
| | | **Balance on 06/30** | **$689,341.60** |

### Checks/List Post
* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004574 | | 06/25 | 012638034 | 0000004617 | | 06/14 | 016628754 |
| 0000004600 * | | 06/14 | 018012786 | 0000004618 | | 06/14 | 016614430 |
| 0000004601 | | 06/13 | 032387974 | 0000004619 | | 06/29 | 032507591 |
| 0000004602 | | 06/18 | 014677404 | 0000004622 * | | 06/28 | 032385903 |
| 0000004603 | | 06/19 | 012654028 | 0000004625 * | | 06/28 | 014791341 |
| 0000004604 | | 06/12 | 032303848 | 0000004628 | | 06/29 | 014048370 |
| 0000004606 * | | 06/13 | 032405194 | 0000004629 * | | 06/29 | 014044258 |
| 0000004607 | | 06/13 | 012204760 | 0000004630 | | 06/28 | 018480692 |
| 0000004608 | | 06/14 | 012389470 | 0000004632 * | | 06/28 | 095372170 |
| 0000004609 | | 06/18 | 014703349 | 0000004635 * | | 06/28 | 018472044 |
| 0000004610 | | 06/18 | 038651619 | 0000004637 * | | 06/28 | 016224066 |
| 0000004611 | | 06/13 | 012189269 | 0000100334 * | | 06/04 | 012217915 |
| 0000004612 | | 06/15 | 018246710 | 0000100335 | | 06/14 | 038160645 |
| 0000004614 * | | 06/14 | 018002018 | 0000100336 | | 06/19 | 012698125 |
| 0000004615 | | 06/15 | 018191270 | 0000100337 | | 06/26 | 014599070 |
| 0000004616 | | 06/14 | 016614307 | | $49,938.83 | **Checks Total** | |

## Funds Transfers

| Date | Description | Amount |
|------|-------------|--------|
| 06/01 | ACH INTERNAL CREDIT 100036031<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000     20011522581984 | $189,579.92 |
| | ACH INTERNAL DEBIT 100036033<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000     20011522581985 | -189,579.92 |
| 06/07 | ACH INTERNAL CREDIT 100009856<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000     20011584810674 | 224,384.15 |
| | ACH INTERNAL DEBIT 100009858<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000     20011584810675 | -224,384.15 |
| 06/08 | WIRE TRANSFER CREDIT 608001294 500019330<br>ALB SEQ = 010608001294;FED REF = 002079;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>1/06/08;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = SALARIED P<br>AYROLL | 2,622,463.59 |
| 06/11 | WIRE TRANSFER DEBIT 611001769 500052894<br>ALB SEQ = 010611001769;FED REF = 000714;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>19231143;ORIGINATOR = WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -960,889.54 |
| 06/12 | ACH INTERNAL CREDIT 100009448<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000     20011635706754 | 1,557,204.40 |
| | ACH INTERNAL DEBIT 100009450<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000     20011635706755 | -1,557,204.40 |
| | ACH DEBIT 100009452<br>W.R. GRACE     PAYROLL     E96         01<br>1135114230W.R. GRACE       20011595092145 | -1,557,204.40 |

Continued on next page

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 06/26 | ACH INTERNAL CREDIT 100009167 | $2,717.33 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAT | |
| | 030597000      20011771070759 | |
| | ACH INTERNAL DEBIT 100009165 | -1,581,058.39 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20011771070758 | |
| | ACH DEBIT 100009169 | -1,582,383.94 |
| | W.R. GRACE      PAYROLL    E96       01 | |
| | 1135114230W.R. GRACE      20011730346071 | |
| 06/28 | ACH INTERNAL CREDIT 100010042 | 218,743.03 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20011792348048 | |
| | ACH INTERNAL DEBIT 100010044 | -218,743.03 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20011792348049 | |

**Funds Transfers Total (net)**                                          $135,352.87

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/31 | $603,927.56 | 06/12 | $706,307.74 | 06/21 | $677,285.69 |
| 06/01 | 603,927.56 | 06/13 | 700,598.45 | 06/22 | 3,222,594.94 |
| 06/04 | 603,379.31 | 06/14 | 688,609.80 | 06/25 | 2,281,876.47 |
| 06/07 | 603,379.31 | 06/15 | 684,149.09 | 06/26 | 702,305.20 |
| 06/08 | 3,225,842.90 | 06/18 | 680,803.35 | 06/28 | 693,535.93 |
| 06/11 | 2,264,953.36 | 06/19 | 677,285.69 | 06/29 | 689,341.60 |

**Average daily ledger balance**          $1,281,829.88

 **allfirst**

| | |
|---|---|
| **W R GRACE COMPANY INC** | Account Number |
| **DAVISON CHEMICAL DIV** | 00162-9865-7 |
| **BALT SALARIED PAYROLL/BILLIE GARDNER** | |

**❓ For assistance call**
**The Financial Center**
*1-800-220-6004*

## Funds Transfers - continued

| Date | Description | Amount |
|---|---|---|
| 06/14 | ACH INTERNAL CREDIT 100010337 | $199,781.30 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000       20011656938043 | |
| | ACH INTERNAL CREDIT 100010335 | 150.00 |
| | RETURN SETTLE   RETURN    -SETT-PEP + | |
| | RETIRE       20011656937942 | |
| | ACH INTERNAL DEBIT 100010339 | -199,781.30 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000       20011656938044 | |
| 06/21 | ACH INTERNAL CREDIT 100009971 | 209,643.68 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000       20011720042843 | |
| | ACH INTERNAL DEBIT 100009973 | -209,643.68 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000       20011720042844 | |
| 06/22 | WIRE TRANSFER CREDIT 622001407 500017733 | 2,545,309.25 |
| | ALB SEQ = 010622001407;FED REF = 002239;SEND | |
| | ING BANK = 021000021;REF FOR BEN = TEBC OF 0 | |
| | 1/06/22;ORIGINATOR = W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI = SALARIED P | |
| | AYROLL | |
| 06/25 | WIRE TRANSFER DEBIT 625001924 500050802 | -936,134.97 |
| | ALB SEQ = 010625001924;FED REF = 000734;RECE | |
| | IVING BANK = 071000039;REF FOR BEN = C4025-1 | |
| | 19284245;ORIGINATOR = WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| 06/26 | ACH INTERNAL CREDIT 100009163 | 1,582,383.94 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000       20011771070757 | |

*Continued on back*



# Commercial Checking

W R GRACE & CO - CONN
7500 GRACE DR                          CB
COLUMBIA MD  21044
ATTN: LISA WILLIAMS

---

# Commercial Checking

6/01/2001 thru 6/29/2001

Account number:        2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 6/01 | $38,242.53 | |
| Deposits and other credits | 25,049.72 | + |
| Other withdrawals and service fees | 22,822.79 | - |
| Closing balance 6/29 | $40,469.46 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6 | 100.00 | DEPOSIT |
| 6/13 | 214.96 | DEPOSIT |
| 6/20 | 620.00 | DEPOSIT |
| 6/22 | 22,002.79 | AUTOMATED CREDIT GRACE DAVISON   EDIPAYMENT CO. ID. 1135114230 010622 CCD MISC 000000000110328 |
| 6/28 | 2,111.97 | DEPOSIT |
| **Total** | **$25,049.72** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 6/05 | 4,253.57 | CURRENCY COIN ORDER |
| 6/13 | 5,070.23 | CURRENCY COIN ORDER |
| 6/19 | 5,034.34 | CURRENCY COIN ORDER |
| 6/26 | 8,464.65 | CURRENCY COIN ORDER |
| **Total** | **$22,822.79** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6/05 | 33,988.96 | 6/20 | 24,819.35 | 6/28 | 40,469.46 |
| 6/13 | 29,233.69 | 6/22 | 46,822.14 | | |
| 6/19 | 24,199.35 | 6/26 | 38,357.49 | | |





# Commercial Checking

02          2040000016900  072  140          4   33          27,566

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | POST OFFICE BOX 13327 |
| TDD   (For the Hearing Impaired) | 1-800-388-2234 | ROANOKE VA  24040-7314 |

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

# BANCO DE CRÉDITO
R.U.C. 20100047218

| ESTADO DE CUENTA CORRIENTE  JUNIO  2001 | | PAGINA | 1 DE  2 |
|---|---|---|---|

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| | CODIGO DE CUENTA | MONEDA |
|---|---|---|
| | 193-1115122-0-50 | SOLES |

**800   88888   (QQF"K3**
**3845**

EJECUTIVO DE NEGOCIOS: CALLE M. ALFREDO
OFICINA: SUC SAN ISIDRO
TELEFONO 4428642 CELULAR
E-MAIL: ACALLE@BCP.COM.PE

## AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CXT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/06/2001 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/06/2001 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 12,116.07 | 0.00 | 294,000.00 | 161,290.45 | 141,004.27 | 0.00 | 0.00 | 3,821.35 | 64,899.77 |
| A | + B | + C | D | - E | + F | - G | = H | |

| A | + B | + C | D | - E | + F | - G | = H |
|---|---|---|---|---|---|---|---|

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-06 | | LUZ SUR 0488031 | INT | | 000-000 | | 02:21 | | 4611 | 567.20- | 11,548.87 |
| 04-06 | | CHEQUE 02626289 | VEN | AG.SALAMANCA | 191-090 | 000027 | 09:36 | E84724 | 3081 | 1,500.00- | 10,048.87 |
| 04-06 | | CHEQUE 02626290 | VEN | AG.BELEN | 191-001 | 000164 | 13:36 | E82787 | 3001 | 2,040.00- | 8,008.87 |
| 05-06 | | CHEQUE 02626287 | VEN | AG.MINKA | 192-016 | 000228 | 13:44 | E6470Z | 3001 | 1,000.00- | 7,008.87 |
| 05-06 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 125625 | 15:13 | TLC005 | 2601 | 120,000.00 | 127,008.87 |
| 05-06 | | ADU118120585350100 | BIN | | 111-031 | 131302 | 15:41 | CICSDF | 4706 | 46,241.80- | 80,767.07 |
| 05-06 | 04-06 | PORTES AUTOSOBRE | INT | | 193-000 | 836652 | | | 4981 | 3.50- | 80,764.57 |
| 08-06 | | PAGO CREDIBANK | INT | | 111-007 | 825296 | | | 4929 | 3,117.85- | 77,646.52 |
| 08-06 | | PAGO CREDIBANK | INT | | 111-007 | 825295 | | | 4929 | 3,853.22- | 73,793.30 |
| 12-06 | | CHEQUE 02626299 | VEN | AG.CAMACHO | 193-003 | 000195 | 11:38 | E70763 | 3081 | 2,000.00- | 71,793.30 |
| 12-06 | 11-06 | PORTES AUTOSOBRE | INT | | 193-000 | 826637 | | | 4981 | 3.50- | 71,789.80 |
| 13-06 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 079255 | 15:06 | TLC001 | 2601 | 152,000.00 | 223,789.80 |
| 13-06 | | ADU118100614960100 | BIN | | 111-031 | 081247 | 15:15 | CICSDF | 4706 | 49,977.00- | 173,812.80 |
| 14-06 | | CHEQUE 02626290 | INT | | 191-000 | 808758 | | | 3901 | 648.00- | 173,164.80 |
| 14-06 | | CHEQUE 02626291 | INT | | 191-000 | 808759 | | | 3901 | 5,540.00- | 167,624.80 |
| 14-06 | | CHEQUE 02626293 | INT | | 191-000 | 808760 | | | 3901 | 6,336.00- | 161,288.80 |
| 14-06 | | CHEQUE 02626294 | INT | | 191-000 | 808761 | | | 3901 | 9,236.00- | 152,054.80 |
| 14-06 | | CHEQUE 02626296 | INT | | 191-000 | 808762 | | | 3901 | 129,863.00- | 22,191.80 |
| 14-06 | | CERT. CHQ. 02626298 | INT | SUC SAN ISIDRO | 193-000 | 000051 | 00:00 | E71354 | 4009 | 1,200.00- | 20,991.80 |
| 14-06 | | COM CHEQ CERT 02626298 | INT | | 193-000 | 815869 | | | 4986 | 7.00- | 20,984.80 |
| 19-06 | 18-06 | PORTES AUTOSOBRE | INT | | 193-000 | 825201 | | | 4981 | 3.50- | 20,981.30 |
| 20-06 | | CHEQUE 02626299 | VEN | AG.MERCADO CENTRA | 191-002 | 000151 | 13:38 | E70914 | 3081 | 300.00- | 20,681.30 |
| 26-06 | | CHEQUE 02626301 | VEN | AG.PARQUE NANCO C | 192-032 | 000055 | 14:30 | E82808 | 3081 | 165.00- | 20,516.30 |
| 2 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 121528 | 16:07 | TLC013 | 2601 | 22,000.00 | 42,516.30 |
| 2..6 | | ADU118100662720100 | BIN | | 111-031 | 123469 | 16:15 | CICSDF | 4706 | 743.00- | 41,773.30 |
| 26-06 | | ADU118100662750100 | BIN | | 111-031 | 123476 | 16:15 | CICSDF | 4706 | 35,876.00- | 6,697.30 |
| 26-06 | | CHQ.DEP.02626300 BCP | INT | | 000-000 | 603713 | | | 3902 | 730.00- | 5,967.30 |
| 28-06 | | SEDAPAL-60703234 | INT | | 000-000 | | 04:16 | | 4611 | 179.50- | 5,787.80 |
| 28-06 | | CHEQUE 02626304 | VEN | AG.ROSA TORO | 193-022 | 000191 | 13:49 | E71461 | 3081 | 1,253.80- | 4,534.00 |
| 28-06 | | CHEQUE 02626302 | VEN | AG.EL PINO | 191-007 | 000158 | 14:54 | E85033 | 3001 | 681.45- | 3,853.55 |
| 28-06 | | PORTES CREDIBANK | INT | | 111-007 | 826599 | | | 4903 | 5.00- | 3,848.55 |
| 30-06 | | PORTE ESTADO CUENTA | INT | | 193-000 | 838002 | | | 4991 | 3.50- | 3,844.85 |
| 30-06 | | MANTENIMIENTO | INT | | | | | | 0101 | 17.50- | 3,827.35 |
| 30-06 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0101 | 6.00- | 3,821.35 |

## DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4005 4004 4005 4006 4012 | 5 | | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 6007 | 6 | | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2905 3001 3002 3003 3004 3005 3011 3901 3902 | 3 | 4 | 6.00 |
| | TOTAL COMISION | | | 6.00 |

DE : W.R. GRACE & CO          NO. DE TEL :          29 AGO. 2001 03:39PM P2



**BANCO DE CREDITO**
R.U.C. 20100047218

| ESTADO DE CUENTA CORRIENTE | JUNIO | 2001 | PAGINA | 2 DE 2 |
|---|---|---|---|---|

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1116122-0-68 | SOLES |

EJECUTIVO DE NEGOCIOS: CALLE M. ALFREDO
OFICINA: SUC SAN ISIDRO
TELEFONO:4428642   CELULAR
E-MAIL: ACALLE@BCP.COM.PE

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |

LINEA DE CREDITO VIGENTE                         20,000

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02626287 | 1,000.00 | 02626289 | 1,500.00 | 02626290 | 2,040.00 | 02626291 | 5,540.00 |
| 02626292 | 648.00 | 02626293 | 6,336.00 | 02626294 | 9,234.00 | 02626296 | 129,863.00 |
| 02626297 | 2,000.00 | 02626299 | 300.00 | 02626300 | 750.00 | 02626301 | 165.00 |
| 02626302 | 681.45 | 02626304 | 1,253.00 | | | | |

DE : W.R. GRACE & CO       NO. DE TEL :       29 AGO. 2001 03:42PM P3

# BANCO DE CREDITO

R.U.C. 20100047218

---

| ESTADO DE CUENTA CORRIENTE  JUNIO  2001 | PAGINA | 1 DE 2 |

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
    500      55555      (QQF*K3
    5846

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125063-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: CALLE N. ALFREDO
OFICINA: SUC SAN ISIDRO
TELEFONO:4428642  CELULAR
E-MAIL:ACALLES@BCP.COM.PE

## AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE SIM:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

## RESUMEN DEL MES

| SALDO CONTABLE AL 06/2001 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/06/2001 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 25,019.25 | 3,027.73 | 262,776.32 | 7,007.10 | 287,485.05 | 0.00 | 0.00 | 294,331.15 | 186,408.51 |
| A | + B | + C | - D | - E | + F | - G | = H | |

## ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED AT* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-06 | | LETRAS COBRANZA | INT | | 193-000 | 837949 | | | 2912 | 6,791.23 | 329,810.48 |
| 04-06 | | ENTR.EFEC. 000026 | VEN | AG.SALAMANCA | 191-090 | 000026 | 09:35 | E84724 | 1001 | 85.00 | 329,895.48 |
| 04-06 | | LETRAS COBRANZA | INT | | 193-000 | 817496 | | | 2912 | 1,310.25 | 331,205.73 |
| 05-06 | | LETRAS COBRANZA | TLC | | 111-008 | 125625 | 15:13 | TLC003 | 4404 | 33,994.33- | 297,211.40 |
| | | IMP.DM S/. 120,000.00 | | | | | | | | | |
| 05-06 | 04-06 | PORTES AUTOSOBRE | INT | | 193-000 | 861853 | | | 6981 | 1.00- | 297,210.40 |
| 05-06 | | LETRAS COBRANZA | INT | | 193-000 | 866540 | | | 2912 | 3,655.59 | 300,865.99 |
| 06-06 | | CHEQUE 09068802 | INT | | 193-000 | 000120 | 11:29 | E82527 | 3002 | 537.79- | 300,328.46 |
| 06-06 | | LETRAS COBRANZA | INT | SUC SAN ISIDRO | 193-000 | 818582 | | | 2912 | 2,692.56 | 303,251.22 |
| 07-06 | | CHEQUE 09068800 | INT | | 191-008 | 811041 | | | 3901 | 55.62- | 303,195.60 |
| 07-06 | | CHEQUE 09068801 | INT | | 191-008 | 811042 | | | 3901 | 229.05- | 302,966.55 |
| 08-06 | | ENTR.EFEC. 000207 | VEN | AG.BOLOGNESI | 510-002 | 000207 | 13:06 | E85993 | 1001 | 2,250.73 | 303,217.28 |
| 08-06 | | COM.DEP.EFE.O/P 000207 | INT | | 510-002 | 867681 | | | 4925 | 2.25- | 303,215.03 |
| 08-06 | | LETRAS COBRANZA | INT | | 193-000 | 834951 | | | 2912 | 5,484.95 | 310,699.98 |
| 11-06 | | LETRAS COBRANZA | INT | | 193-000 | 818948 | | | 2912 | 2,846.30 | 313,546.28 |
| 12-06 | | CHEQUE 09068803 | VEN | AG.CAMACHO | 193-003 | 000196 | 11:38 | E70763 | 3001 | 500.00- | 313,046.28 |
| 12-06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000194 | | | 2903 | 1,006.35 | 314,052.63 |
| 12-06 | 13-06 | O/B Local   1,006.35 | | | | | | | | | |
| 12-06 | | LETRAS COBRANZA | INT | | 193-000 | 835006 | | | 2912 | 4,825.21 | 318,877.84 |
| 13-06 | | CHEQUE 09068804 | INT | | 191-008 | 812213 | | | 3901 | 1,094.33- | 317,783.51 |
| 13-06 | | A 193 1115122 0 | TLC | | 111-008 | 079255 | 13:06 | TLC001 | 4404 | 43,678.16- | 274,105.35 |
| | | IMP.DM S/. 152,000.00 | | | | | | | | | |
| 13 | | LETRAS COBRANZA | INT | | 193-000 | 818823 | | | 2912 | 4,516.79 | 278,622.14 |
| 14-06 | | CHEQUE 09068805 | VEN | AG.SALAMANCA | 191-090 | 000133 | 15:17 | E84724 | 3001 | 60.00- | 278,562.14 |
| 14-06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000132 | | | 2903 | 746.67 | 279,308.81 |
| 14-06 | 15-06 | O/B Local   746.67 | | | | | | | | | |
| 14-06 | | LETRAS COBRANZA | INT | | 193-000 | 817848 | | | 2912 | 5,565.34 | 284,873.95 |
| 15-06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000412 | | | 2903 | 619.50 | 285,493.45 |
| 15-06 | 18-06 | O/B Local   619.50 | | | | | | | | | |
| 15-06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000221 | | | 2903 | 1,000.00 | 286,493.45 |
| | | Credito   1,000.00 | | | | | | | | | |
| 15-06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000413 | | | 2903 | 1,888.00 | 288,381.45 |
| 15-06 | 18-06 | O/B Local   1,888.00 | | | | | | | | | |
| 15-06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000410 | | | 2903 | 3,327.68 | 291,709.05 |
| 15-06 | 18-06 | O/B Local   3,327.68 | | | | | | | | | |
| 15-06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000411 | | | 2903 | 14,315.76 | 306,024.81 |
| 15-06 | 18-06 | O/B Local   14,315.76 | | | | | | | | | |
| 15-06 | | LETRAS COBRANZA | INT | | 193-000 | 820611 | | | 2912 | 2,741.25 | 308,766.06 |
| 18-06 | | TELEFO  000028648 | INT | | 000-000 | | 02:45 | | 4611 | 2,492.16- | 306,273.90 |
| 18-06 | | TESORERIA DEP. PLAZO | INT | | 111-020 | 000659 | 17:16 | U19579 | 4002 | 200,000.00- | 106,273.90 |
| 18-06 | | CHEQUE 09068806 | VEN | AG.JOCKEY PLAZA | 193-011 | 000366 | 18:10 | E82985 | 3001 | 1,500.00- | 104,773.90 |
| 18-06 | | PORTE NOTA CARGO | INT | | 193-000 | 812031 | | | 6991 | 1.00- | 104,772.90 |
| 18-06 | | LETRAS COBRANZA | INT | | 193-000 | 817496 | | | 2912 | 3,409.10 | 108,182.00 |
| 19-06 | | CHEQUE 09068808 | VEN | SUC SAN ISIDRO | 193-000 | 000116 | 15:03 | E70861 | 3001 | 26.47- | 108,155.53 |
| 19-06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000115 | | | 2903 | 660.80 | 108,816.33 |
| 19-06 | | Credito   660.80 | | | | | | | | | |
| 19-06 | | LETRAS COBRANZA | INT | | 193-000 | 834142 | | | 2912 | 2,162.76 | 110,979.09 |
| 20-06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000158 | | | 2903 | 802.40 | 111,781.49 |
| 20-06 | 21-06 | O/B Local   802.40 | | | | | | | | | |
| 20-06 | | CHQ.DEP.09068807 BCP | INT | | 000-000 | 801120 | | | 3903 | 715.01- | 111,066.48 |
| 20-06 | | LETRAS COBRANZA | INT | | 193-000 | 818651 | | | 2912 | 4,869.22 | 115,935.70 |

DE : W.R. GRACE & CO                    NO. DE TEL :                    29 AGO. 2001 03:45PM P4



# BANCO DE CREDITO
R U C 2010064/218

| ESTADO DE CUENTA CORRIENTE | JUNIO | 2001 | PAGINA | 2 DE 2 |

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| | | | | CODIGO DE CUENTA | MONEDA |
|---|---|---|---|---|---|
| | | | | 193-1129863-1-72 | DOLARES |

```
800      18888     (QQPK3
3846
```

EJECUTIVO DE NEGOCIOS:CALLE M. ALFREDO
OFICINA: SUC SAN ISIDRO
TELEFONO:4428642  CELULAR
E-MAIL ACALLE@BCP.COM.PE

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21-06 | | NEXTEL 110105121 | INT | | 000-000 | | 03:59 | | 4611 | 905.51- | 115,030.19 |
| 21-06 | | LETRAS COBRANZA | INT | | 193-000 | 817398 | | | 2912 | 8.528.75 | 123,558.94 |
| 22-06 | | LETRAS COBRANZA | INT | | 193-000 | 820530 | | | 2912 | 5,986.90 | 129,545.84 |
| 25-06 | | CHEQUE 09068809 | VEN | AG.EL PINO | 191-087 | 000039 | 10:12 | E84745 | 3001 | 1,000.00- | 128,543.84 |
| 25-06 | | LETRAS COBRANZA | INT | | 193-000 | 817521 | | | 2912 | 1,796.13 | 130,339.97 |
| 26-06 | | CHEQUE 09068810 | INT | | 191-000 | 814449 | | | 5901 | 1,094.33- | 129,245.64 |
| 26-06 | | ENTR.EFEC. 000054 | VEN | AG.PARQUE BANCO C | 191-052 | 000054 | 14:29 | E82800 | 1001 | 222.00 | 129,467.64 |
| 26-06 | | A 193 1115122 0 | TLC | | 111-008 | 121528 | 16:07 | TLC013 | 4406 | 6,312.76- | 123,154.88 |
| 26-06 | 25-06 | IMP.OP.S/.   22,000.00 | | | | | | | | |
| 26-06 | | PORTES AUTOSOBRE | INT | | 193-000 | 826287 | | | 4981 | 1.00- | 123,153.88 |
| 27-06 | | CHEQUE 09068811 | VEN | SUC SAN ISIDRO | 193-000 | 000203 | 12:12 | E82560 | 3001 | 425.00- | 122,728.88 |
| 27-06 | | LETRAS COBRANZA | INT | | 193-000 | 818025 | | | 2912 | 5,765.05 | 128,493.93 |
| 2 | | TLC-JUN SHL | INT | | 000-000 | | 04:16 | | 4611 | 80.00- | 128,413.93 |
| 28-06 | | ENTR.EFEC. 000190 | VEN | AG.ROSA TORO | 193-022 | 000190 | 13:48 | E71451 | 1001 | 470.00 | 128,883.93 |
| 28-06 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000189 | | | 2903 | 400.00 | 129,283.95 |
| 28-06 | | Credito      400.00 | | | | | | | | |
| 28-06 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000102 | | | 2903 | 1,109.20 | 130,393.15 |
| 28-06 | 02-07 | O/B Local      1,109.20 | | | | | | | | |
| 28-06 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000103 | | | 2903 | 2,501.41 | 132,694.54 |
| 28-06 | 02-07 | O/B Local      2,301.41 | | | | | | | | |
| 28-06 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000104 | | | 2903 | 2,803.68 | 135,498.22 |
| 28-06 | 02-07 | O/B Local      2,803.68 | | | | | | | | |
| 28-06 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000101 | | | 2903 | 4,205.52 | 139,703.76 |
| 28-06 | 02-07 | O/B Local      4,205.52 | | | | | | | | |
| 28-06 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000105 | | | 2903 | 5,546.00 | 145,249.74 |
| 28-06 | | O/B Local      5,546.00 | | | | | | | | |
| 28-06 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000108 | | | 2903 | 9,402.24 | 154,651.98 |
| 28-06 | 02-07 | O/B Local      9,402.24 | | | | | | | | |
| 28-06 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000109 | | | 2903 | 130,054.18 | 284,706.16 |
| 28-06 | 02-07 | O/B Local  130,054.18 | | | | | | | | |
| 28-06 | | LETRAS COBRANZA | INT | | 193-000 | 821139 | | | 2912 | 9,641.87 | 294,348.03 |
| 30-06 | | PORTE ESTADO CUENTA | INT | | 193-000 | 895346 | | | 4991 | 1.00- | 294,347.03 |
| 30-06 | | MANTENIMIENTO | INT | | - | | | | 0101 | 10.00- | 294,337.03 |
| 30-06 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0181 | 5.88- | 294,331.15 |

## DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4003 4004 4005 4006 4012 | 8 | | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2903 3001 3002 3003 3004 3005 3011 3901 3902 | 8 | 21 | 5.88 |
| | TOTAL COMISION | | | 5.88 |

LINEA DE CREDITO VIGENTE           15,888

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 09068800 | 55.62 | 09068801 | 229.05 | 09068802 | 307.29 | 09068803 | 500.00 |
| 09068804 | 1,094.33 | 09068805 | 60.00 | 09068806 | 1,500.00 | 09068807 | 715.01 |
| 09068808 | 26.47 | 09068809 | 1,000.00 | 09068810 | 1,094.33 | 09068811 | 425.00 |

29 AGO. 2001 03:36PM P1

DE : W.R. GRACE & CO                    NO. DE TEL :

## BANCO DE CREDITO
R.U.C. 10004721

SR(S)

| CODIGO | | FECHA |
|---|---|---|
| 193-1129963-1-72 | W.R.GRACE & CO.CORP. | 16/06/2001 |
| | SUF.SUC SAN ISIDRO (AV. N. 18 | |
| NOTA DE | SAN ISIDRO-LIMA | Nº OPER |
| PC A R G DE LIMA-27 | (GOP)43    /00 | 0000469 |
| 111-TESA-A-015072 VALU- | | |

SIRVASE TOMAR NOTA DE QUE EN LA
FECHA POR EL MOTIVO EXPLICADO EN
LA REFERENCIA, HEMOS REGISTRADO
EN SU ESTIMADA CTA. CORRIENTE EL
IMPORTE INDICADO.

IMPORTE
US$ ***********200,000.00

CONCEPTO
TESORERIA DEP. PLAZO

ATENTAMENTE.

Este comprobante no será válido si presenta enmendaduras en la fecha, nombre o importe

FP 4:67-TPF (FAJ. 1C0(2) MOD. 03.00 rentas

---

**Post-it™ Transmisión por Fax 7671**

| PARA/TO MARIA UY. | FECHA/DATE 29/08 | Nº DE PAGINAS/# OF PAGES 11 |
|---|---|---|
| COMPAÑIA/CO. GRACE | DE/FROM HUMBERTO CARDIO | |
| DEPARTAMENTO/DEPT. | COMPAÑIA/CO. GRACE - | |
| FAX | TELEFONO/PHONE # | |
| | FAX | |

---



## BANCO DE CREDITO
R.U.C. 20100047218

DE : W. R. GRACE & CO          NO. DE TEL :          29 AGO. 2001 03:47PM P5



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

| Cuenta N° | 154519 | Moneda | S/. | Del | 01 | al | 28 JUN 2001 | N° Cliente | 15787 | Página | 1 / 1 |

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.:  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 9,022.77 |
| 5JUN01 | | PAGO CHEQUE 00000488 | 696.08 | | 8,326.69 |
| 5JUN01 | | PAGO CHEQUE 00000487 | 1,635.00 | | 6,691.69 |
| 5JUN01 | | PAGO CHEQUE 00000485 | 144.00 | | 6,547.69 |
| 5JUN01 | | PAGO CHEQUE 00000486 | 66.06 | | 6,481.63 |
| 7JUN01 | | COM CASH MGT PORTES | 4.00 | | 6,477.63 |
| 20 01 | | DEB. VARIOS BRENDA VINCE | 1,664.47 | | 4,813.16 |
| 20JUN01 | | DEB. VARIOS EDUARDO POSA | 5,385.64 | | -572.48 |
| 20JUN01 | | DEB. VARIOS GUILLERMO ES | 410.00 | | -982.48 |
| 20JUN01 | | DEB. VARIOS GUSTAVO HERR | 1,511.65 | | -2,494.13 |
| 20JUN01 | | DEB. VARIOS HUMBERTO CAR | 5,323.82 | | -7,817.95 |
| 20JUN01 | | DEB. VARIOS IRIS MARTINE | 1,492.44 | | -9,310.39 |
| 20JUN01 | | DEB. VARIOS ERNESTO CHAV | 410.00 | | -9,720.39 |
| 20JUN01 | | DEB. VARIOS ANGEL HERNAN | 410.00 | | -10,130.39 |
| 20JUN01 | | TRANS INT DE 0154424 | | 24,290.00 | 14,159.61 |
| 22JUN01 | | CH DE GEREN DAVID ERNEST | 610.00 | | 13,549.61 |
| 22JUN01 | | CH DE GEREN ENRIQUE LEON | 1,188.00 | | 12,361.61 |
| 22JUN01 | | CH DE GEREN ESTUDIO BELL | 385.10 | | 11,976.51 |
| 22JUN01 | | CH DE GEREN CORPORACION | 4,089.17 | | 7,887.34 |
| 5JUN01 | | GASTO MANT. CTA. | 17.53 | | 7,869.81 |
| | | SALDO CIERRE | | | 7,869.81 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 9,022.77 | 18 | 25,442.96 | 1 | 24,290.00 | 7,869.81 | 7,750.54 |

Les deseamos unas
Felices Fiestas Patrias

DE : W.R. GRACE & CO                NO. DE TEL :                    29 AGO. 2001 03:49PM P6



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US D | Del | 01 | al | 28 JUN 2001 | N° Cliente | 15787 | Página | 1 / 5 |

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.:  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 266,484.52 |
| 01JUN01 | | COM CASH MGT BOSTON FAX | 20.00 | | 266,464.52 |
| 01JUN01 | | COM CASH MGT COM.MPAY | 94.00 | | 266,370.52 |
| 01JUN01 | 05JUN01 | DEP CH O/BCO | | 584.07 | 266,954.59 |
| 01JUN01 | 05JUN01 | DEP CH O/BCO | | 136.29 | 267,090.88 |
| 05JUN01 | | COB LETRA  5393 | | 196.93 | 267,287.81 |
| 05JUN01 | | COM.COB/DESC 5393 | 17.72 | | 267,270.09 |
| 05JUN01 | | COB LETRA  5598 | | 182.31 | 267,452.40 |
| 05JUN01 | | COM.COB/DESC 5598 | 17.32 | | 267,435.08 |
| 05JUN01 | | COB LETRA  5421 | | 208.76 | 267,643.84 |
| 05JUN01 | | COM.COB/DESC 5421 | 18.79 | | 267,625.05 |
| 05JUN01 | | COB LETRA  5435 | | 103.51 | 267,728.56 |
| 05JUN01 | | COM.COB/DESC 5435 | 10.00 | | 267,718.56 |
| 05JUN01 | | COB LETRA  5599 | | 182.31 | 267,900.87 |
| 05JUN01 | | COM.COB/DESC 5599 | 17.32 | | 267,883.55 |
| 05JUN01 | | COB LETRA  5394 | | 196.93 | 268,080.48 |
| 05JUN01 | | COM.COB/DESC 5394 | 17.72 | | 268,062.76 |
| 05JUN01 | | COB LETRA  5361 | | 264.74 | 268,327.50 |
| 05JUN01 | | COM.COB/DESC 5361 | 18.53 | | 268,308.97 |
| 05JUN01 | | COB LETRA  5387 | | 1,151.21 | 269,460.18 |
| 05JUN01 | | COB LETRA  5387 | | 10.21 | 269,470.39 |
| 06JUN01 | | COM.COB/DESC 5387 | 13.43 | | 269,456.96 |
| 07JUN01 | | COM CASH MGT PORTES | 9.22 | | 269,447.74 |
| 08JUN01 | | COB LETRA  0005593 | | 3,186.00 | 272,633.74 |
| 08JUN01 | | COB LETRA  0005593 | | 2.03 | 272,635.77 |
| 08JUN01 | | COM.COB/DESC 0005593 | 15.93 | | 272,619.84 |
| 08JUN01 | | COB LETRA  0005559 | | 2,446.53 | 275,066.37 |
| 08JUN01 | | COB LETRA  0005559 | | 9.30 | 275,075.67 |
| 08JUN01 | | COM.COB/DESC 0005559 | 24.47 | | 275,051.20 |
| 08JUN01 | 12JUN01 | DEP CH O/BCO | | 1,361.25 | 276,412.45 |
| 08JUN01 | 12JUN01 | DEP CH O/BCO | | 2,617.24 | 279,029.69 |
| 08JUN01 | 12JUN01 | DEP CH O/BCO | | 38,760.64 | 317,790.33 |
| 11JUN01 | | COB LETRA  5388 | | 1,151.21 | 318,941.54 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 266,484.52 | | | | | | |

Les deseamos unas
Felices Fiestas Patrias



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

| Cuenta Nº 154424 | Moneda US.D | Del 01 al 28 JUN 2001 | Nº Cliente 15787 | Página 2 / 5 |
|---|---|---|---|---|

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 1JUN01 | | COB LETRA  5388 | | 10.21 | 318,951.75 |
| 1JUN01 | | COM.COB/DESC 5388 | 13.43 | | 318,938.32 |
| 2JUN01 | | COB LETRA  0005560 | | 2,446.53 | 321,384.85 |
| 2JUN01 | | COB LETRA  0005560 | | 7.83 | 321,392.68 |
| 2JUN01 | | COM.COB/DESC 0005560 | 24.47 | | 321,368.21 |
| 2JUN01 | | COB LETRA  5402 | | 1,577.83 | 322,946.04 |
| 2JUN01 | | COB LETRA  5402 | | 2.05 | 322,948.09 |
| 2JUN01 | | COM.COB/DESC 5402 | 10.00 | | 322,938.09 |
| 2JUN01 | | COB LETRA  5471 | | 2,669.16 | 325,607.25 |
| 2JUN01 | | COB LETRA  5471 | | 3.47 | 325,610.72 |
| 2JUN01 | | COM.COB/DESC 5471 | 13.35 | | 325,597.37 |
| 2JUN01 | | COB LETRA  5477 | | 1,784.16 | 327,381.53 |
| 2JUN01 | | COB LETRA  5477 | | 1.74 | 327,383.27 |
| 2JUN01 | | COM.COB/DESC 5477 | 10.00 | | 327,373.27 |
| 2JUN01 | | COB LETRA  5554 | | 2,446.54 | 329,819.81 |
| 2JUN01 | | COB LETRA  5554 | | 3.98 | 329,823.79 |
| 2JUN01 | | COM.COB/DESC 5554 | 12.23 | | 329,811.56 |
| 3JUN01 | | DEB. VARIOS  VENTA FRF W. | 1,187.98 | | 328,623.58 |
| 3JUN01 | | DEB. VARIOS  VENTA DEM W. | 125,822.21 | | 202,801.37 |
| 4JUN01 | | COB LETRA  5389 | | 1,918.68 | 204,720.05 |
| 4JUN01 | | COB LETRA  5389 | | 8.60 | 204,728.65 |
| 4JUN01 | | COM.COB/DESC 5389 | 13.43 | | 204,715.22 |
| 4JUN01 | | COB LETRA  5362 | | 361.28 | 205,076.50 |
| 4JUN01 | | COM.COB/DESC 5362 | 30.71 | | 205,045.79 |
| 4JUN01 | | COB LETRA  5384 | | 303.60 | 205,349.39 |
| 4JUN01 | | COM.COB/DESC 5384 | 25.81 | | 205,323.58 |
| 9JUN01 | | COB LETRA  5406 | | 1,534.00 | 206,857.58 |
| 9JUN01 | | COB LETRA  5406 | | 2.98 | 206,860.56 |
| 9JUN01 | | COM.COB/DESC 5406 | 10.00 | | 206,850.56 |
| 9JUN01 | | COB LETRA  5478 | | 1,764.16 | 208,614.72 |
| 9JUN01 | | COB LETRA  5478 | | 2.85 | 208,617.57 |
| 9JUN01 | | COM.COB/DESC 5478 | 10.00 | | 208,607.57 |
| 9JUN01 | | COB LETRA  5472 | | 2,669.16 | 211,276.73 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 266,484.52 | | | | | | |

Les deseamos unas
Felices Fiestas Patrias


**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

| Cuenta Nº | 154424 | Moneda | US.D | Del | 01 | al | 28 JUN 2001 | Nº Cliente | 15787 | Página | 3 / 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 19JUN01 | | COB LETRA  5472 | | 5.18 | 211,281.91 |
| 19JUN01 | | COM.COB/DESC 5472 | 13.35 | | 211,268.56 |
| 19JUN01 | | COB LETRA  5403 | | 1,577.82 | 212,846.38 |
| 19JUN01 | | COB LETRA  5403 | | 3.06 | 212,849.44 |
| 19JUN01 | | COM.COB/DESC 5403 | 10.00 | | 212,839.44 |
| 19JUN01 | | COB LETRA  5555 | | 2,446.54 | 215,285.98 |
| 19JUN01 | | COB LETRA  5555 | | 5.54 | 215,291.52 |
| 19JUN01 | | COM.COB/DESC 5555 | 12.23 | | 215,279.29 |
| 19JUN01 | | COB LETRA  0005561 | | 2,446.53 | 217,725.82 |
| 19JUN01 | | COB LETRA  0005561 | | 10.76 | 217,736.58 |
| 19JUN01 | | COM.COB/DESC 0005561 | 24.47 | | 217,712.11 |
| 20JUN01 | | COB LETRA  5390 | | 1,918.68 | 219,630.79 |
| 20JUN01 | | COB LETRA  5390 | | 9.40 | 219,640.19 |
| 20JUN01 | | COM.COB/DESC 5390 | 13.43 | | 219,626.76 |
| 20JUN01 | | TRASF INT A 0154519 | 7,000.00 | | 212,626.76 |
| 20JUN01 | | COB LETRA  5418 | | 3,757.76 | 216,384.52 |
| 20JUN01 | | COM.COB/DESC 5418 | 18.79 | | 216,365.73 |
| 22JUN01 | | COB LETRA  5473 | | 2,669.16 | 219,034.89 |
| 22JUN01 | | COB LETRA  5473 | | 3.43 | 219,038.32 |
| 22JUN01 | | COM.COB/DESC 5473 | 13.35 | | 219,024.97 |
| 22JUN01 | | COB LETRA  5430 | | 1,562.50 | 220,587.47 |
| 22JUN01 | | COB LETRA  5430 | | 1.50 | 220,588.97 |
| 22JUN01 | | COM.COB/DESC 5430 | 10.00 | | 220,578.97 |
| 22JUN01 | | COB LETRA  5479 | | 1,784.16 | 222,363.13 |
| 22JUN01 | | COB LETRA  5479 | | 1.72 | 222,364.85 |
| 22JUN01 | | COM.COB/DESC 5479 | 10.00 | | 222,354.85 |
| 22JUN01 | | COB LETRA  0005594 | | 3,186.00 | 225,540.85 |
| 22JUN01 | | COB LETRA  0005594 | | 6.12 | 225,546.97 |
| 22JUN01 | | COM.COB/DESC 0005594 | 15.93 | | 225,531.04 |
| 22JUN01 | | COB LETRA  5556 | | 2,446.54 | 227,977.58 |
| 22JUN01 | | COB LETRA  5556 | | 3.94 | 227,981.52 |
| 22JUN01 | | COM.COB/DESC 5556 | 12.23 | | 227,969.29 |
| 22JUN01 | | COB LETRA  0005552 | | 2,446.52 | 230,415.81 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 266,484.52 | | | | | | |

Les deseamos unas
Felices Fiestas Patrias



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

| Cuenta Nº | 154424 | Moneda | US.D | Del | 01 | al | 28 JUN 2001 | Nº Cliente | 15787 | Página | 4 / 5 |

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.:   20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 22JUN01 | | COB LETRA   0005562 | | 7.83 | 230,423.64 |
| 22JUN01 | | COM.COB/DESC 0005562 | 24.47 | | 230,399.17 |
| 22JUN01 | | CH DE GEREN COTECNA INSP | 250.00 | | 230,149.17 |
| 22JUN01 | | CH DE GEREN VINCES ARRIE | 2,562.96 | | 227,586.21 |
| 22JUN01 | | CH DE GEREN TELECOMUNICA | 70.80 | | 227,515.41 |
| 22JUN01 | | CH DE GEREN LFE MULTIMOD | 2,731.23 | | 224,784.18 |
| 22JUN01 | | CH DE GEREN EPRISERVI E. | 1,025.42 | | 223,758.76 |
| 22JUN01 | | CH DE GEREN ESTUDIO BELL | 2,007.78 | | 221,750.98 |
| 22JUN01 | | CH DE GEREN CLIENTES NAC | 553.42 | | 221,197.56 |
| 22JUN01 | | CH DE GEREN POLO SERVICE | 98.55 | | 221,099.01 |
| 22JUN01 | | CH DE GEREN SUITES EL GO | 1,087.65 | | 220,011.36 |
| 22JUN01 | | CH DE GEREN CORPORACION | 1,809.25 | | 218,202.11 |
| 22JUN01 | | CH DE GEREN ADVISE CONS | 118.00 | | 218,084.11 |
| 22JUN01 | | CH DE GEREN TRIDECON S.R | 82.00 | | 218,002.11 |
| 22JUN01 | 26JUN01 | DEP CH O/BCO | | 18,318.20 | 236,320.31 |
| 25JUN01 | | COB LETRA   0005695 | | 11,901.48 | 248,221.79 |
| 25JUN01 | | COM.COB/DESC 0005695 | 50.00 | | 248,171.79 |
| 26JUN01 | | COB LETRA   5391 | | 3,544.71 | 251,716.50 |
| 26JUN01 | | COB LETRA   5391 | | 2.26 | 251,718.76 |
| 26JUN01 | | COM.COB/DESC 5391 | 17.72 | | 251,701.04 |
| 26JUN01 | | COB LETRA   0005761 | | 743.40 | 252,444.44 |
| 26JUN01 | | COB LETRA   0005761 | | 0.24 | 252,444.68 |
| 26JUN01 | | COM.COB/DESC 0005761 | 10.00 | | 252,434.68 |
| 26JUN01 | | COB LETRA   5020 | | 208.76 | 252,643.44 |
| 26JUN01 | | COM.COB/DESC 5020 | 18.79 | | 252,624.65 |
| 26JUN01 | | COB LETRA   5419 | | 208.76 | 252,833.41 |
| 26JUN01 | | COB LETRA   5419 | | 1.13 | 252,834.54 |
| 26JUN01 | | COM.COB/DESC 5419 | 18.79 | | 252,815.75 |
| 26JUN01 | | COB LETRA   5392 | | 196.93 | 253,012.68 |
| 26JUN01 | | COM.COB/DESC 5392 | 17.72 | | 252,994.96 |
| 26JUN01 | | COB LETRA   5395 | | 218.09 | 253,213.05 |
| 26JUN01 | | COB LETRA   5395 | | 2.36 | 253,215.41 |
| 26JUN01 | | COM.COB/DESC 5395 | 19.63 | | 253,195.78 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 266,484.52 | 58 | 147,206.03 | 73 | 133,917.29 | 253,195.78 | 244,452.05 |

Les deseamos unas
Felices Fiestas Patrias

DE : W.R.GRACE & CO          NO. DE TEL :                    29 AGO. 2001 03:57PM P10



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

| Cuenta Nº | 154424 | Moneda | US.D | Del | 01 | al | 28 JUN 2001 | Nº Cliente | 15787 | Página | 5 | / | 5 |

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.:   20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO CIERRE | | | 253,195.78 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 266,484.52 | 58 | 147,206.03 | 73 | 133,917.29 | 253,195.78 | 244,452.05 |

Les deseamos unas
Felices Fiestas Patrias

The Chase Manhattan Bank

# CHASE



# Statement of Account

**In US Dollars**

Account No: 323-883842
Statement Start Date: 01 JUN 2001
Statement End Date: 29 JUN 2001
Statement Code: 000-USA-22
Statement No: 006
Page 1 of 1

```
REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140
```

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 1 |
| Total Debits (incl. checks) | 1 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (01 JUN 2001) | | Closing (29 JUN 2001) | |
|---|---|---|---|---|
| Ledger | 40,184.77 | Ledger | .00 | Ledger |
| | 40,184.77 | | | |
| | 0.00 | | | |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | .00 |

Closing Balances
Date LEDGER BALANCES
26JUN 0.00

| Ledger Date | Adj Ledger Date | Value Date | F.T | References | Credit / Debit | Description | Amount |
|---|---|---|---|---|---|---|---|

## CREDITS

26JUN * USM DEP REF # 520 40,184.77 UN-ENCODED DEPOSIT
DEPOSIT REFERENCE NUMBER 0000000520
*VALUE DATE: 06/27 39,884
06/28 297
06/29 3

## DEBITS

26JUN USD OUR: 0013420114XF 40,184.77 AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00323881963

## CHECKS

*No Activity*

FT CODE:   USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
           USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR
AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT
YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

Statement of Account

In US Dollars

Account No: 601-831985
Statement Start Date: 01 JUN 2001
Statement End Date: 29 JUN 2001
Statement Code: 000-USA-12
Statement No: 006    131
Page 1 of 3

W. R. GRACE & CO.
MARY BOUCHARD
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 17 | 243,211.48 |
| Total Debits (incl. checks) | 76 | 243,211.48 |
| Total Checks Paid | 76 | 243,211.48 |

## BALANCES

| | Opening (01 JUN 2001) | | Closing (29 JUN 2001) | |
|---|---|---|---|---|
| | Ledger | | Ledger | |
| | .00 | | .00 | |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | .00 |

| Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 01 JUN | | | | **** *Balance* **** | 0.00 | OPENING LEDGER BALANCE |
| 01 JUN | | USD | OUR: 0106011985WC | | 36.80 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 01 JUN | | USD | OUR: 0111000999PP | 36.80 | | PACKAGE LISTING |
| 01 JUN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 04 JUN | | USD | OUR: 0106041985WC | | 5,176.87 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 04 JUN | | USD | OUR: 0411001040PP | 5,176.87 | | PACKAGE LISTING |
| 04 JUN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 05 JUN | | USD | OUR: 0106051985WC | | 44,581.90 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 05 JUN | | USD | OUR: 0511000995PP | 44,581.90 | | PACKAGE LISTING |
| 05 JUN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 06 JUN | | USD | OUR: 0106061985WC | | 12,321.89 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 06 JUN | | USD | OUR: 0611000990PP | 12,321.89 | | PACKAGE LISTING |
| 06 JUN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 07 JUN | | USD | OUR: 0106071985WC | | 28,426.83 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 07 JUN | | USD | OUR: 0711000985PP | 28,426.83 | | PACKAGE LISTING |
| 07 JUN | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |

FT CODE:
USD - SAME DAY FUNDS    US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS    US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS.