H-G COAL COMPANY                                                                    84-1188108
SCH K-1 SUPPORTING SCHEDULES PARTNER #     1 COALGRACE, INC.
==================================================================================================
LINE 4A - INTEREST
==================
INTEREST INCOME ON OBLIGATIONS OF U.S.                                                1,008.
                                                                                 ----------------
   TOTAL INTEREST                                                                     1,008.
                                                                                 ================


LINE 6 - NET SECTION 1231 GAIN (LOSS)
=====================================
OTHER (GENERAL BUSINESS)                                                              1,094.
                                                                                 ----------------
   TOTAL NET SECTION 1231 GAIN (LOSS)                                                 1,094.
                                                                                 ================


LINE 16E - OTHER ADJUSTMENTS AND TAX PREFERENCE ITEMS
=====================================================
ADJUSTED GAIN (LOSS) FROM INSTALLMENT SALES                                          -1,094.
                                                                                 ----------------
   TOTAL OTHER ADJUSTMENTS AND TAX PREFERENCE ITEMS                                  -1,094.
                                                                                 ================


PARTNER FOOTNOTES
=================
LINE 16E: (1,094)
     ADJUSTMENT FOR INSTALLMENT SALE INCOME
     ENTER ON FORM 4626, ACE WORKSHEET, LINE 5E.


                                                                          STATEMENT #1

0P9000 1.000
    9MH1PN   1642   08/10/2001 14:58:27 V0.08.01 H-G                           19

| SCHEDULE K-1 (Form 1065) | Partner's Share of Income, Credits, Deductions, etc. | OMB No. 1545-0099 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ See separate instructions. | **2000** |

For calendar year 2000 or tax year beginning _____, 2000, and ending _____

| Partner's identifying number ▶ 58-1969355 | Partnership's identifying number ▶ 84-1188108 |
|---|---|
| Partner's name, address, and ZIP code  **PARTNER #  2**<br><br>COALGRACE II, INC.<br>5400 BROKEN SOUND BLVD. NW, SUITE 300<br>BOCA RATON, FL 33487 | Partnership's name, address, and ZIP code<br><br>H-G COAL COMPANY<br>5400 BROKEN SOUND BLVD. NW, SUITE 300<br>BOCA RATON, FL  33487 |

A  This partner is a [X] general partner [ ] limited partner
   [ ] limited liability company member

B  What type of entity is this partner? ▶ CORPORATION

C  Is this partner a [X] domestic or a [ ] foreign partner?

D  Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 50.000000 % |
| Loss sharing | % | 50.000000 % |
| Ownership of capital | % | 50.000000 % |

E  IRS Center where partnership filed return: ATLANTA

F  Partner's share of liabilities (see instructions):
   Nonrecourse _____
   Qualified nonrecourse financing _____
   Other . . . . . . . . . . . . 85 _____

G  Tax shelter registration number ▶ _____

H  Check here if this partnership is a publicly traded
   partnership as defined in section 469(k)(2) . . . . . . . . . [ ]

I  Check applicable boxes: (1) [ ] Final K-1  (2) [ ] Amended K-1

J  Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| -291,708. | 26,050. | | ( 26,050.) | -291,708. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities . . . . . | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities . . . . . . . . | 2 | | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest . . . . . . . . . . . . . . . . . STMT. 1 . . | 4a | 1,008. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . . . . . . . . . . . . . | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year . . . . . . . . . . . . . . . . . | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) . . . . . . . . | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner . . . . . . . . . . | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) . . . . | 6 | 1,093. | |
| | 7 | Other income (loss) (attach schedule) . . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| **Deduc- tions** | 8 | Charitable contributions (see instructions) (attach schedule) . . . | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction . . . . . . . . . . . . . . . | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) . . . . | 10 | | |
| | 11 | Other deductions (attach schedule) . . . . . . . . . . | 11 | | |
| **Credits** | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . . | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . . . | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | d | Credits related to other rental activities . . . . . . . . . | 12d | | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2000

JSA
0P1200 3 000

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **Investment Interest** | 14 | a | Interest expense on investment debts . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| | | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f . | b(1) | 1,008. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | | (2) Investment expenses included on line 10 . . . . . . . | b(2) | | |
| **Self-employment** | 15 | a | Net earnings (loss) from self-employment . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | | b | Gross farming or fishing income . . . . . . . . . . . . . . | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | c | Gross nonfarm income . . . . . . . . . . . . . . . . . . | 15c | | |
| **Adjustments and Tax Preference Items** | 16 | a | Depreciation adjustment on property placed in service after 1986 | 16a | | |
| | | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . | 16b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | | c | Depletion (other than oil and gas) . . . . . . . . . . . . | 16c | | |
| | | d | (1) Gross income from oil, gas, and geothermal properties . . | d(1) | | |
| | | | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | | e | Other adjustments and tax preference items (attach schedule) | 16e | -1,093. | |
| **Foreign Taxes** | 17 | a | Name of foreign country or U.S. possession ▶ _____ | | | |
| | | b | Gross income sourced at partner level . . . . . . . . . . | 17b | | |
| | | c | Foreign gross income sourced at partnership level: | | | |
| | | | (1) Passive . . . . . . . . . . . . . . . . . . . . . | 17c(1) | | |
| | | | (2) Listed categories (attach schedule) . . . . . . . . . . | 17c(2) | | |
| | | | (3) General limitation . . . . . . . . . . . . . . . . | 17c(3) | | Form 1116, Part I |
| | | d | Deductions allocated and apportioned at partner level: | | | |
| | | | (1) Interest expense . . . . . . . . . . . . . . . . . | 17d(1) | | |
| | | | (2) Other . . . . . . . . . . . . . . . . . . . . . | 17d(2) | | |
| | | e | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | | (1) Passive . . . . . . . . . . . . . . . . . . . . . | 17e(1) | | |
| | | | (2) Listed categories (attach schedule) . . . . . . . . . . | 17e(2) | | |
| | | | (3) General limitation . . . . . . . . . . . . . . . . | 17e(3) | | |
| | | f | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . | 17f | | Form 1116, Part II |
| | | g | Reduction in taxes available for credit and gross income from all sources (attach schedule) . . . . . . . . . . . . . . | 17g | | See Instructions for Form 1116. |
| **Other** | 18 | | Section 59(e)(2) expenditures: a Type ▶ _____ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | b | Amount . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | 19 | | Tax-exempt interest income . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20 | | Other tax-exempt income . . . . . . . . . . . . . . . . | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | | Nondeductible expenses . . . . . . . . . . . . . . . . | 21 | | |
| | 22 | | Distributions of money (cash and marketable securities) . . . . | 22 | 26,050. | |
| | 23 | | Distributions of property other than money . . . . . . . . . . | 23 | | |
| | 24 | | Recapture of low-income housing credit: | | | |
| | | a | From section 42(j)(5) partnerships . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | | b | Other than on line 24a . . . . . . . . . . . . . . . . | 24b | | |
| **Supplemental Information** | 25 | | Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |
| | | | SEE PARTNER FOOTNOTES SCHEDULE | | | |

# PARTNER'S SCHEDULE OF ACTIVITIES

**PARTNER #   2  COALGRACE II, INC.**

| Activity Name(s) and Type of Income: | Disposed Activity | Qualified Low-Income Housing | Publicly Traded Partnership | Pass-through Activity |
|---|---|---|---|---|
| A  H-G COAL COMPANY | NO | NO | NO | NO |
| B  H-G COAL COMPANY | NO | NO | NO | NO |
| C | | | | |
| | | | | |
| C | | | | |

| Schedule K-1 Line References | Activity A PORTFOLIO | Activity B GEN. T\B | Activity C | Activity D | Activity E |
|---|---|---|---|---|---|
| 1.   Ordinary income | | | | | |
| 2.   Rental real estate income | | | | | |
| 3.   Other rental income | | | | | |
| 4a.   Interest income | 1,008. | | | | |
| 4b.   Ordinary dividends | | | | | |
| 4c.   Royalties | | | | | |
| 4d.   Short-term capital gain/loss | | | | | |
| 4e.(1) 28% Rate Long-term capital gain/loss | | | | | |
| 4e.(2) Total Long-term capital gain/loss | | | | | |
| 4f.   Other portfolio income/loss | | | | | |
| 5.   Guaranteed payments | | | | | |
| 6.   Net Section 1231 gain/loss | | 1,093. | | | |
| 7.   Other income | | | | | |
| 8.   Charitable contributions | | | | | |
| 9.   Section 179 expense | | | | | |
| 10.   Deductions for portfolio income | | | | | |
| 11.   Other deductions | | | | | |
| 12a.(1) Elec. pre-90 low-inc. housing cr. | | | | | |
| 12a.(2) Other pre-90 low-inc. housing cr. | | | | | |
| 12a.(3) Elec. post-89 low-inc. housing cr. | | | | | |
| 12a.(4) Other post-89 low-inc. housing cr. | | | | | |
| Qualified rehab. expenditures | | | | | |
| Rental real estate credits | | | | | |
| 12d.   Other rental credits | | | | | |
| 13.   Other credits | | | | | |
| 14a.   Interest expense on inv. debts | | | | | |
| 14b.(1) Investment income | 1,008. | | | | |
| 14b.(2) Investment expense | | | | | |
| 16a.   Depr. adj. on post-86 property | | | | | |
| 16b.   Adjusted gain/loss | | | | | |
| 16c.   Depletion | | | | | |
| 16d.(1) Gross income oil/gas/geoth. | | | | | |
| 16d.(2) Deductions alloc. to oil/gas prop. | | | | | |
| 16e.   Other tax preference | | -1,093. | | | |
| 17b.   Total gross income (ptr level) | | | | | |
| 17c.(1) Passive (ptrshp level) | | | | | |
| 17c.(2) Listed categories (ptrshp level) | | | | | |
| 17c.(3) General limitation (ptrshp level) | | | | | |
| 17d.(1) Interest exp. allo. & appt. (ptr level) | | | | | |
| 17d.(2) Other deductions allo. & appt. (ptr level) | | | | | |
| 17e.(1) Passive deductions (ptrshp level) | | | | | |
| 17e.(2) Listed categories (ptrshp level) | | | | | |
| 17e.(3) General limitation (ptrshp level) | | | | | |
| 17f.   Total foreign taxes | | | | | |
| 17g.   Reduction in taxes avail. for credit | | | | | |
| 18b.   Section 59(e) expenditures | | | | | |
| 19.   Tax-exempt interest income | | | | | |
| Other tax-exempt income | | | | | |
| Nondeductible expenses | | | | | |
| 24a.   Low-inc. housing credit recap. | | | | | |
| 24b.   Other than Sec. 42(j)(5) | | | | | |
| 25.   Supplemental Information | | | | | |

JSA 0P9010 2.000 9MH1PN   1642   08/10/2001  14:58:27 V0.08.01 H-G

SCH K-1 SUPPORTING SCHEDULES PARTNER #    2 COALGRACE II, INC.
================================================================================

LINE 4A - INTEREST
==================
INTEREST INCOME ON OBLIGATIONS OF U.S.                              1,008.
                                                              ---------------
    TOTAL INTEREST                                                  1,008.
                                                              ===============


LINE 6 - NET SECTION 1231 GAIN (LOSS)
=====================================
OTHER (GENERAL BUSINESS)                                            1,093.
                                                              ---------------
    TOTAL NET SECTION 1231 GAIN (LOSS)                              1,093.
                                                              ===============


LINE 16E - OTHER ADJUSTMENTS AND TAX PREFERENCE ITEMS
=====================================================
ADJUSTED GAIN (LOSS) FROM INSTALLMENT SALES                        -1,093.
                                                              ---------------
    TOTAL OTHER ADJUSTMENTS AND TAX PREFERENCE ITEMS               -1,093.
                                                              ===============


PARTNER FOOTNOTES
=================
LINE 16E: (1,094)
ACE ADJUSTMENT FOR INSTALLMENT SALE INCOME
    ER ON FORM 4626, ACE WORKSHEET, LINE 5E.


                                                         STATEMENT #1

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2000, or tax year beginning _____, 2000, and ending _____
▶ See separate instructions.

OMB No. 1545-0099

**2000**

| | | |
|---|---|---|
| A Principal business activity | Name of partnership | D Employer identification number |
| REAL ESTATE | AXIAL BASIN RANCH COMPANY | 84-1188107 |
| B Principal product or service | Number, street, and room or suite no. If a P.O. box, see page 13 of the instructions. | E Date business started |
| HOLDING | 5400 BROKEN SOUND BLVD. NW, SUITE 300 | 10/19/1991 |
| C Business code number | City or town, state, and ZIP code | F Total assets (see page 13 of the instructions) |
| 6748 | BOCA RATON        FL        33487 | $   2,436,114. |

G Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☒ Change in address  (4) ☐ Amended return

H Check accounting method: (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify) ▶ _____

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ _____ 2 _____

Caution: *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| | | | | |
|---|---|---|---:|---|
| **Income** | 1 a Gross receipts or sales | 1a | | |
| | b Less returns and allowances | 1b | | 1c |
| | 2 Cost of goods sold (Schedule A, line 8) | | | 2 |
| | 3 Gross profit. Subtract line 2 from line 1c | | | 3 |
| | 4 Ordinary income (loss) from other partnerships, estates, and trusts *(attach schedule)* | | | 4 |
| | 5 Net farm profit (loss) *(attach Schedule F (Form 1040))* | | | 5 |
| | 6 Net gain (loss) from Form 4797, Part II, line 18 | | | 6 |
| | 7 Other income (loss) *(attach schedule)* | | | 7 |
| | 8 **Total income (loss).** Combine lines 3 through 7 | | | 8 |
| **Deductions (see page 14 of the instructions for limitations)** | 9 Salaries and wages (other than to partners) (less employment credits) | | | 9 |
| | 10 Guaranteed payments to partners | | | 10 |
| | 11 Repairs and maintenance | | | 11 |
| | 12 Bad debts | | | 12 |
| | 13 Rent | | | 13 |
| | 14 Taxes and licenses | | | 14 |
| | 15 Interest | | | 15 |
| | 16 a Depreciation (if required, attach Form 4562) | 16a | | |
| | b Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c |
| | 17 Depletion (Do not deduct oil and gas depletion.) | | | 17 |
| | 18 Retirement plans, etc. | | | 18 |
| | 19 Employee benefit programs | | | 19 |
| | 20 Other deductions *(attach schedule)* | | | 20 |
| | 21 **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 |
| | 22 **Ordinary income (loss)** from trade or business activities. Subtract line 21 from line 8 | | | 22 |

| | |
|---|---|
| **Please Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge. |
| | *[signature]*                                                              8/16/01 |
| | Signature of general partner or limited liability company member          Date |

| | | | | |
|---|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature | *Jacquelin Zremba* | Date 8/10/01 | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN |
| | Firm's name (or yours if self-employed), address, and ZIP code | PRICEWATERHOUSECOOPERS LLP | | EIN ▶ 13-4008324 |
| | | 200 S. BISCAYNE BLVD., STE. 1900 | | Phone no. |
| | | MIAMI, FL 33131-2330 | | 305-375-7400 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2000)

JSA
0P1010 4 000

Form **8736**
(Rev. October 2000)

Department of the Treasury
Internal Revenue Service

# Application for Automatic Extension of Time To File U.S. Return for a Partnership, REMIC, or for Certain Trusts

▶ File a separate application for each return.

OMB No. 1545-1054

**Please type or print.**

File by the due date for filing the return for which an extension is requested. See instructions.

| Name | Employer identification number |
|---|---|
| AXIAL BASIN RANCH CO. | 84 – 1188107 |

Number, street, and room or suite no. If a P.O. box, see instructions.

5400 BROKEN SOUND BLVD. NW, STE. 300

City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code.

BOCA RATON FL 33487

1   I request an automatic 3-month extension of time to file (check only one):

☐ Form 1041   ☐ Form 1041-QFT   ☒ Form 1065   ☐ Form 1065-B   ☐ Form 1066

2   If the entity does not have an office or place of business in the United States, check this box . . . . . . . . . . . . . . . . . . . ▶ ☐

3a   For calendar year 20 00 , or other tax year beginning _____ , 20 _____ , and ending _____ , 20 _____ .

 b   If this tax year is for less than 12 months, check reason:

☐ Initial return          ☐ Final return          ☐ Change in accounting period

4   If this extension is requested for Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066, enter the following amounts:

 a   Tentative total tax from Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066 (see instructions) . . . $ _____

 b   Refundable credits and estimated tax payments, including any prior year overpayment allowed as a credit, from Form 1041, Form 1041-QFT, or Form 1065-B (see instructions). REMICs, enter -0-. . . . . . . $ _____

 c   Balance due. Subtract line 4b from line 4a. If zero or less, enter -0-. Enclose payment, if any, with Form 8736 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $     NONE

**Caution:** *Interest will be charged on any tax not paid by the regular due date of Forms 1041, 1041-QFT, 1065-B, and 1066 from the due date until the tax is paid.*

## General Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

### Purpose of Form

Use Form 8736 to request an automatic 3-month extension of time to file a return for:

- Trusts filing Form 1041, U.S. Income Tax Return for Estates and Trusts, or Form 1041-QFT, U.S. Income Tax Return for Qualified Funeral Trusts.

- Partnerships filing Form 1065, U.S. Return of Partnership Income, or Form 1065-B, U.S. Return of Income for Electing Large Partnerships.

- Real estate mortgage investment conduits filing Form 1066, U.S. Real Estate Mortgage Investment Conduit (REMIC) Income Tax Return.

If allowed, the automatic extension will extend the due date of the return to the 15th day of the 3rd month following the month in which the regular due date falls. The automatic 3-month extension period includes any 2-month extension granted under Regulations section 1.6081-5 to certain foreign partnerships.

**Note:** *An estate filing Form 1041 should not file this form. Instead, it should request an extension using Form 2758, Application for Extension of*

*Time To File Certain Excise, Income, Information, and Other Returns.*

The extension will be allowed if you complete Form 8736 properly, make a proper estimate of the tax on line 4a (if applicable), and file the form on time. We will notify you only if your request for an extension is not allowed.

For most partnerships, trusts, and REMICs, an automatic extension will extend the due date of the return to July 15th of the year following the close of the calendar year.

### When To File

File Form 8736 by the regular due date of the return for which an extension is requested (or, in the case of certain foreign partnerships, the expiration date of any extension of time to file granted under Regulations section 1.6081-5). The regular due date is generally the 15th day of the 4th month following the close of the entity's tax year.

### Additional Extension of Time To File

If Form 8736 has already been filed but more time is needed, file Form 8800, Application for Additional Extension of Time To File U.S. Return for a Partnership, REMIC, or for Certain Trusts.

Except in cases of undue hardship, do not file Form 8800 unless Form 8736 has already been filed. Before an additional extension can be granted, the entity must show reasonable cause for the additional time needed to file.

Ask for the additional extension early so that if it is denied the return can still be filed on time.

### Where To File

File Form 8736 with the Internal Revenue Service Center where the entity will file its return.

### No Blanket Requests

File a separate Form 8736 for each return for which you are requesting an extension of time to file. This extension will apply only to the specific return checked on line 1. It does not extend the time for filing any related returns. For example, an automatic extension of time to file Form 1065 will not apply to the income tax returns of the partners of the partnership.

Form **8800**
(Rev. September 2000)

Department of the Treasury
Internal Revenue Service

## Application for Additional Extension of Time To File U.S. Return for a Partnership, REMIC, or for Certain Trusts

▶ File a separate application for each return.

OMB No. 1545-1057

| Please type or print. File the original and one copy by the due date for filing the return for which an extension is requested. See instructions. | Name AXIAL BASIN RANCH CO. | Employer identification number 84 - 1188107 |
| | Number, street, and room or suite no. (If a P.O. box, see instructions.) 5400 BROKEN SOUND BLVD. NW, STE. 300 | |
| | City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code. BOCA RATON FL 33487 | |

1    I request an additional extension of time until _____October 15_____, __2001__, to file (check only one):
☐ Form 1041    ☐ Form 1041-QFT    ☒ Form 1065    ☐ Form 1065-B    ☐ Form 1066

2    If the entity does not have an office or place of business in the United States, check this box . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3a  For calendar year 20 __00__ , or other tax year beginning _____, 20 ____, and ending _____, 20 ____

b   If this tax year is for less than 12 months, check reason:    ☐ Initial return    ☐ Final return    ☐ Change in accounting period

4    Explain why the entity needs an extension. All entities filing this form must give an adequate explanation.
_Additional time is needed to prepare a complete and accurate tax_
_return._

5    Has the entity filed Form 8736 to request an extension of time to file for this tax year?    ☒ Yes  ☐ No
If you checked "No," we will grant an extension only for undue hardship. Fully explain the hardship on line 4.

### Signature and Verification

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete; and that I am authorized to prepare this form.

Signature ▶ *Jacquelene Gremli*    Title ▶ *Pricewaterhouse Coopers 13-4008324*    Date ▶ *6/28/01*

File original and one copy. The IRS will show below whether or not your application is approved and will return the copy.

Notice to Applicant -- To Be Completed by the IRS.

☐ We HAVE approved this application. Please attach this form to the entity's return.

☐ We HAVE NOT approved this application.
However, we have granted a 10-day grace period to _____ . This grace period is considered a valid extension of time for elections otherwise required to be made on a timely return. Please attach this form to the entity's return.

☐ We HAVE NOT approved this application. After considering the reasons stated in item 4 above, we cannot grant this request for an extension of time to file. We are not granting a 10-day grace period.

☐ We cannot consider this application because it was filed after the due date of the return for which an extension was requested.

☐ Other: _____

By _____

Director _____    Date _____

If you want a copy of this form to be returned to an address other than that shown above, please enter the address to which the copy should be sent.

| Please Type or Print | Name | |
| | Number, street, and room or suite no. (If a P.O. box, see instructions.) | |
| | City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code. | |

For Paperwork Reduction Act Notice, see back of form.

ISA
STF FED7035F

Form **8800** (Rev 9-2000)

Form 1065 (2000)    AXIAL BASIN RANCH COMPANY                                    84-1188107    Page **2**

**Schedule A**    Cost of Goods Sold (see page 17 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach schedule)* | 4 | |
| 5 | Other costs *(attach schedule)* | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9 a  Check all methods used for valuing closing inventory:
  (i) ☐ Cost as described in Regulations section 1.471-3
  (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
  (iii) ☐ Other (specify method used and attach explanation) ▶
  b  Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . . . ▶ ☐
  c  Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* . . ▶ ☐
  d  Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? . . . . . . ☐ Yes ☐ No
  e  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . . ☐ Yes ☐ No
     If "Yes," attach explanation.

**Schedule B**    Other Information

| | | | Yes | No |
|---|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | | |
| a | ☒ Domestic general partnership    b ☐ Domestic limited partnership | | | |
| c | ☐ Domestic limited liability company    d ☐ Domestic limited liability partnership | | | |
| e | ☐ Foreign partnership    f ☐ Other ▶ _____ | | | |
| 2 | Are any partners in this partnership also partnerships? | | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | | X |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," see **Designation of Tax Matters Partner** below | | | X |
| 5 | Does this partnership meet **all three** of the following requirements? | | | |
| a | The partnership's total receipts for the tax year were less than $250,000; | | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000; **and** | | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) *for the partnership return.* | | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; *or Item J on Schedule K-1.* | | | X |
| 6 | Does this partnership have any foreign partners? | | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | | X |
| 8 | Has this partnership filed, or is it required to file, **Form 8264,** Application for Registration of a Tax Shelter? | | | X |
| 9 | At any time during calendar year 2000, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 19 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ _____ | | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. *See page 19 of the instructions* | | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year?  If "Yes," *you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under* **Elections Made By the Partnership** *on page 7 of the instructions.* | | | X |
| 12 | Enter the number of Forms 8865 attached to this return ▶ _____ | | | |

**Designation of Tax Matters Partner** (see page 19 of the instructions)
Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of
designated TMP ▶ _____    Identifying
number of TMP ▶ _____

Address of
designated TMP ▶ _____

JSA
0P1020 3 000                                                                    Form **1065** (2000)

Form 1065 (2000)    AXIAL BASIN RANCH COMPANY                    84-1188107  Page 3

## Schedule K    Partners' Shares of Income, Credits, Deductions, etc.

| | (a) Distributive share items | | (b) Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities (page 1, line 22) | 1 | |
| | 2 Net income (loss) from rental real estate activities *(attach Form 8825)* | 2 | |
| | 3 a Gross income from other rental activities ... 3a | | |
| | b Expenses from other rental activities *(attach schedule)* ... 3b | | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | |
| | 4 Portfolio income (loss): a Interest income .......... SEE STATEMENT 1 | 4a | 17,329. |
| | b Ordinary dividends | 4b | |
| | c Royalty income | 4c | |
| | d Net short-term capital gain (loss) *(attach Schedule D (Form 1065))* | 4d | |
| | e Net long-term capital gain (loss) *(attach Schedule D (Form 1065))*: | | |
| | (1) 28% rate gain (loss) ▶ _____ (2) Total for year ▶ | 4e(2) | |
| | f Other portfolio income (loss) *(attach schedule)* | 4f | |
| | 5 Guaranteed payments to partners | 5 | |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) *(attach Form 4797)* | 6 | 153,617. |
| | 7 Other income (loss) *(attach schedule)* | 7 | |
| **Deductions** | 8 Charitable contributions *(attach schedule)* | 8 | |
| | 9 Section 179 expense deduction *(attach Form 4562)* | 9 | |
| | 10 Deductions related to portfolio income (itemize) | 10 | |
| | 11 Other deductions *(attach schedule)* | 11 | |
| **Credits** | 12a Low-income housing credit: | | |
| | (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | 12a(1) | |
| | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | |
| | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | 12a(3) | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | |
| | b Qualified rehabilitation expenditures related to rental real estate activities *(attach Form 3468)* | 12b | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | |
| | d Credits related to other rental activities | 12d | |
| | 13 Other credits | 13 | |
| **Invest-ment Interest** | 14a Interest expense on investment debts | 14a | |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f above ... STMT 1 | 14b(1) | 17,329. |
| | (2) Investment expenses included on line 10 above | 14b(2) | |
| **Self-Employ-ment** | 15a Net earnings (loss) from self-employment | 15a | |
| | b Gross farming or fishing income | 15b | |
| | c Gross nonfarm income | 15c | |
| **Adjustments and Tax Preference Items** | 16a Depreciation adjustment on property placed in service after 1986 | 16a | |
| | b Adjusted gain or loss | 16b | |
| | c Depletion (other than oil and gas) | 16c | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | |
| | e Other adjustments and tax preference items *(attach schedule)* | 16e | |
| **Foreign Taxes** | 17a Name of foreign country or U.S. possession ▶ _____ | | |
| | b Gross income sourced at partner level | 17b | |
| | c Foreign gross income sourced at partnership level: | | |
| | (1) Passive ▶ _____ (2) Listed categories *(attach schedule)* ▶ _____ (3) General limitation ▶ | 17c(3) | |
| | d Deductions allocated and apportioned at partner level: | | |
| | (1) Interest expense ▶ _____ (2) Other ▶ | 17d(2) | |
| | e Deductions allocated and apportioned at partnership level to foreign source income: | | |
| | (1) Passive ▶ _____ (2) Listed categories *(attach schedule)* ▶ _____ (3) General limitation ▶ | 17e(3) | |
| | f Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17f | |
| | g Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 17g | |
| **Other** | 18 Section 59(e)(2) expenditures: a Type ▶ _____ b Amount ▶ | 18b | |
| | 19 Tax-exempt interest income | 19 | |
| | 20 Other tax-exempt income | 20 | |
| | 21 Nondeductible expenses | 21 | |
| | 22 Distributions of money (cash and marketable securities) | 22 | 447,900. |
| | 23 Distributions of property other than money | 23 | |
| | 24 Other items and amounts required to be reported separately to partners *(attach schedule)* | | |

JSA
0P1030 2 000                                                                   Form **1065** (2000)

Form 1065 (2000)   AXIAL BASIN RANCH COMPANY

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 7 in column (b). From the result, subtract the sum of Schedule K, lines 8 through 11, 14a, 17f, and 18b | | | | 1 | 170,946. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | 170,946. | | | | | |
| b | Limited partners | | | | | | |

## Schedule L — Balance Sheets per Books (Not required if Question 5 on Schedule B is answered "Yes.")

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | 1,992. | | 1,990. | |
| b | Less allowance for bad debts | | 1,992. | | 1,990. |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach schedule) | STMT 2 | 500,000. | | |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach schedule) | | | | |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach schedule) | STMT 2 | 1,968,467. | | 2,434,124. |
| 14 | Total assets | | 2,470,459. | | 2,436,114. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach schedule) | STMT 2 | 15,262. | | 262. |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | 19,345. | | |
| 20 | Other liabilities (attach schedule) | | | | |
| 21 | Partners' capital accounts | | 2,435,852. | | 2,435,852. |
| 22 | Total liabilities and capital | | 2,470,459. | | 2,436,114. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return
(Not required if Question 5 on Schedule B is answered "Yes." See page 30 of the instructions.)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): | |
| 2 | Income included on Schedule K, lines 1 through 4, 6, and 7, not recorded on books this year (itemize): STMT 2 | 170,946. | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 11, 14a, 17f, and 18b, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17f, and 18b (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $ | | 8 | Add lines 6 and 7 | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |
| 5 | Add lines 1 through 4 | 170,946. | | | 170,946. |

## Schedule M-2 — Analysis of Partners' Capital Accounts (Not required if Question 5 on Schedule B is answered "Yes.")

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 2,435,852. | 6 | Distributions: a Cash  STMT 2 | 447,900. |
| 2 | Capital contributed during year | 447,900. | | b Property | |
| 3 | Net income (loss) per books | | 7 | Other decreases (itemize): | |
| 4 | Other increases (itemize): | | | | |
| | | | 8 | Add lines 6 and 7 | 447,900. |
| 5 | Add lines 1 through 4 | 2,883,752. | 9 | Balance at end of year. Subtract line 8 from line 5 | 2,435,852. |

JSA
0P1035 2.000

Form 1065 (2000)

Form **4797**

Department of the Treasury
Internal Revenue Service (99)

## Sales of Business Property
### (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))
▶ Attach to your tax return.      ▶ See separate instructions.

OMB No. 1545-0184

**2000**

Attachment
Sequence No. **27**

Name(s) shown on return

AXIAL BASIN RANCH COMPANY

Identifying number

84-1188107

1  Enter the gross proceeds from sales or exchanges reported to you for 2000 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . . . . . . . . . . . . | 1 |

**Part I**  **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year** (See instructions.)

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 3  Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | |
| 4  Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . | 4 | 153,617. | |
| 5  Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | 5 | | |
| 6  Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . | 6 | | |
| 7  Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | 7 | 153,617. | |

Partnerships (except electing large partnerships). Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

S corporations. Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

All others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| | | |
|---|---|---|
| 8  Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . | 8 | |
| 9  Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see instructions): . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |

S corporations. Enter any gain from line 9 on Schedule D (Form 1120S), line 15, and skip lines 11 and 12 below.

All others. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

**Part II**  **Ordinary Gains and Losses**

10  Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 11  Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | ( | ) |
| 12  Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . | 12 | | |
| 13  Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |
| 14  Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . | 14 | | |
| 15  Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . | 15 | | |
| 16  Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . | 16 | | |
| 17  Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) . . . . . . . . . . . . . . | 17 | | |
| 18  Combine lines 10 through 17. Enter the gain or (loss) here and on the appropriate line as follows: . . . . | 18 | | |

a  For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

b  For individual returns:

(1)  If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions . . . . . . . . . . . . . . . . . . | 18b(1) |

(2)  Redetermine the gain or (loss) on line 18 excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 . . . . . . . . . . . . . . . . . . . . . . . | 18b(2) |

For Paperwork Reduction Act Notice, see page 7 of the instructions.

Form **4797** (2000)

Form 4797 (2000)   AXIAL BASIN RANCH COMPANY                                04-1166107   Page 2

**Part III**   Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 19   (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20   Gross sales price (Note: See line 1 before completing.) | 20 | | | | |
| 21   Cost or other basis plus expense of sale . . . . . | 21 | | | | |
| 22   Depreciation (or depletion) allowed or allowable . . | 22 | | | | |
| 23   Adjusted basis. Subtract line 22 from line 21 . . . | 23 | | | | |
| 24   Total gain. Subtract line 23 from line 20. . . . . . | 24 | | | | |
| 25   If section 1245 property: | | | | | |
| a   Depreciation allowed or allowable from line 22 . . | 25a | | | | |
| b   Enter the smaller of line 24 or 25a . . . . . . . . | 25b | | | | |
| 26   If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a   Additional depreciation after 1975 (see instructions) | 26a | | | | |
| b   Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) . . . . . . . | 26b | | | | |
| c   Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d   Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e   Enter the smaller of line 26c or 26d . . . . . . . | 26e | | | | |
| f   Section 291 amount (corporations only) . . . . . | 26f | | | | |
| g   Add lines 26b, 26e, and 26f . . . . . . . . . . | 26g | | | | |
| 27   If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a   Soil, water, and land clearing expenses . . . . | 27a | | | | |
| b   Line 27a multiplied by applicable percentage (see instructions) . . | 27b | | | | |
| c   Enter the smaller of line 24 or 27b . . . . . . . . | 27c | | | | |
| 28   If section 1254 property: | | | | | |
| a   Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) . . . . . . | 28a | | | | |
| b   Enter the smaller of line 24 or 28a . . . . . . . . | 28b | | | | |
| 29   If section 1255 property: | | | | | |
| a   Applicable percentage of payments excluded from income under section 126 (see instructions) . . | 29a | | | | |
| b   Enter the smaller of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30   Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . . . . . . . | 30 | |
| 31   Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . . . . . . | 31 | |
| 32   Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | |

**Part IV**   Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (See instructions.)

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33   Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . . | 33 | | |
| 34   Recomputed depreciation. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | | |
| 35   Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . | 35 | | |

Form **4797** (2000)

JSA
0X2620 1.000

Form **4797**

Department of the Treasury
Internal Revenue Service (99)

## Sales of Business Property
**(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))**
▶ Attach to your tax return.     ▶ See separate instructions.

OMB No. 1545-0184

**2000**

Attachment
Sequence No. 27

Name(s) shown on return                                    ALTERNATIVE MINIMUM TAX

Identifying number

AXIAL BASIN RANCH COMPANY                                                         84-1188107

| 1 | Enter the gross proceeds from sales or exchanges reported to you for 2000 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) | 1 | |
|---|---|---|---|

**Part I**   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (See instructions.)

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| 3 | Gain, if any, from Form 4684, line 39 | 3 | |
|---|---|---|---|
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | 153,617. |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | 6 | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | 7 | 153,617. |

Partnerships (except electing large partnerships). Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

S corporations. Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

All others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| 8 | Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | |
|---|---|---|---|
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see instructions): | 9 | |

S corporations. Enter any gain from line 9 on Schedule D (Form 1120S), line 15, and skip lines 11 and 12 below.

All others. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

**Part II**   Ordinary Gains and Losses

| 10 | Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less): | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| 11 | Loss, if any, from line 7 | 11 | ( ) |
|---|---|---|---|
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | 12 | |
| 13 | Gain, if any, from line 31 | 13 | |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 | Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) | 17 | |
| 18 | Combine lines 10 through 17. Enter the gain or (loss) here and on the appropriate line as follows: | 18 | |
| a | For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed. | | |
| b | For individual returns: | | |
| | (1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions | 18b(1) | |
| | (2) Redetermine the gain or (loss) on line 18 excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 | 18b(2) | |

For Paperwork Reduction Act Notice, see page 7 of the instructions.                                        Form **4797** (2000)

JSA
0X2610 1.000

Form 4797 (2000)         ALTERNATIVE MINIMUM TAX         Page 2

**Part III**    Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 19   (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20   Gross sales price (Note: See line 1 before completing.) | 20 | | | | |
| 21   Cost or other basis plus expense of sale . . . . . | 21 | | | | |
| 22   Depreciation (or depletion) allowed or allowable . . | 22 | | | | |
| 23   Adjusted basis. Subtract line 22 from line 21 . . . | 23 | | | | |
| 24   Total gain. Subtract line 23 from line 20. . . . . . | 24 | | | | |
| 25   If section 1245 property: | | | | | |
|    a Depreciation allowed or allowable from line 22 . . | 25a | | | | |
|    b Enter the smaller of line 24 or 25a . . . . . . . . | 25b | | | | |
| 26   If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
|    a Additional depreciation after 1975 (see instructions) | 26a | | | | |
|    b Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) . . . . . . . | 26b | | | | |
|    c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
|    d Additional depreciation after 1969 and before 1976 | 26d | | | | |
|    e Enter the smaller of line 26c or 26d . . . . . . . | 26e | | | | |
|    f Section 291 amount (corporations only) . . . . . | 26f | | | | |
|    g Add lines 26b, 26e, and 26f · · · · · · · · · · · | 26g | | | | |
| 27   If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
|    a Soil, water, and land clearing expenses   . . . . | 27a | | | | |
|    b Line 27a multiplied by applicable percentage (see instructions) . . | 27b | | | | |
|    c Enter the smaller of line 24 or 27b · · · · · · · · | 27c | | | | |
| 28   If section 1254 property: | | | | | |
|    a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) . . . . . . | 28a | | | | |
|    b Enter the smaller of line 24 or 28a · · · · · · · · | 28b | | | | |
| 29   If section 1255 property: | | | | | |
|    a Applicable percentage of payments excluded from income under section 126 (see instructions) . . . | 29a | | | | |
|    b Enter the smaller of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30   Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . . | 30 | |
| 31   Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . . . . . . | 31 | |
| 32   Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . . . . . . . | 32 | |

**Part IV**    Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (See instructions.)

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33   Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . . | 33 | | |
| 34   Recomputed depreciation. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | | |
| 35   Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . | 35 | | |

Form **4797** (2000)

JSA
0X2620 1.000       AXIAL BASIN RANCH COMPANY            84-1188107
     9MH1PM   1642   08/10/2001 15:09:01 V0.08.01 AXIAL         10

Form **6252**

Department of the Treasury
Internal Revenue Service

**Installment Sale Income**

▶ See separate instructions. ▶ Attach to your tax return.
▶ Use a separate form for each sale or other disposition of
property on the installment method.

**2000**

Attachment
Sequence No **79**

| Name(s) shown on return ALTERNATIVE MINIMUM TAX | Identifying number |
|---|---|
| AXIAL BASIN RANCH COMPANY | 84-1188107 |

1 Description of property ▶ VACANT LAND – ROUTT COUNTY COLORADO

2a Date acquired (month, day, year) ▶ 01/01/1981    b Date sold (month, day, year) ▶ 10/02/1995

3 Was the property sold to a related party after May 14, 1980? See instructions. If "No," skip line 4 . . . . . . . . ☐ Yes ☒ No

4 Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No,"
complete Part III for the year of sale and the 2 years after the year of sale . . . . . . . . . ☐ Yes ☐ No

**Part I** Gross Profit and Contract Price. Complete this part for the year of sale only.

| | | |
|---|---|---|
| 5 Selling price including mortgages and other debts. Do not include interest whether stated or unstated | 5 | |
| 6 Mortgages and other debts the buyer assumed or took the property subject to, but not new mortgages the buyer got from a bank or other source . . . . . | 6 | |
| 7 Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 Cost or other basis of property sold . . . . . . . . . . . . . . . . . | 8 | |
| 9 Depreciation allowed or allowable . . . . . . . . . . . . . . . . . | 9 | |
| 10 Adjusted basis. Subtract line 9 from line 8 . . . . . . . . . . . . | 10 | |
| 11 Commissions and other expenses of sale . . . . . . . . . . . . | 11 | |
| 12 Income recapture from Form 4797, Part III. See instructions . . . . . . | 12 | |
| 13 Add lines 10, 11, and 12 . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 Subtract line 13 from line 5. If zero or less, **stop here. Do not** complete the rest of this form . . . . . . | 14 | |
| 15 If the property described on line 1 above was your main home, enter the amount of your excluded gain. Otherwise, enter -0-. See instructions . . . . . . . . . . . . . . . . . . . . . | 15 | |
| 16 Gross profit. Subtract line 15 from line 14 . . . . . . . . . . . . . . . . | 16 | |
| 17 Subtract line 13 from line 6. If zero or less, enter -0- . . . . . . . . . . . . | 17 | |
| 18 Contract price. Add line 7 and line 17 . . . . . . . . . . . . . . . . | 18 | |

**Part II** Installment Sale Income. Complete this part for the year of sale **and** any year you receive a payment or have certain debts you must treat as a payment on installment obligations.

| | | |
|---|---|---|
| 19 Gross profit percentage. Divide line 16 by line 18. For years after the year of sale, see instructions . . . | 19 | 35.677590 |
| 20 For year of sale only: Enter amount from line 17 above; otherwise, enter -0- . . . . . . . . | 20 | |
| 21 Payments received during year. See instructions. **Do not** include interest, whether stated or unstated . | 21 | 430,571. |
| 22 Add lines 20 and 21 . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | 430,571. |
| 23 Payments received in prior years. See instructions. Do not include interest, whether stated or unstated . . . . . . . . . . . . | 23 | 2,728,902. | | |
| 24 Installment sale income. Multiply line 22 by line 19 . . . . . . . . . . . . | 24 | 153,617. |
| 25 Part of line 24 that is ordinary income under recapture rules. See instructions . . . . . . . . | 25 | |
| 26 Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797. See instructions . . . . . | 26 | 153,617. |

**Part III** Related Party Installment Sale Income. Do not complete if you received the final payment this tax year.

27 Name, address, and taxpayer identifying number of related party

28 Did the related party resell or dispose of the property ("second disposition") during this tax year? . . . . . . . ☐ Yes ☐ No

29 If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies.

a ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (month, day, year) ▶

b ☐ The first disposition was a sale or exchange of stock to the issuing corporation.

c ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition.

d ☐ The second disposition occurred after the death of the original seller or buyer.

e ☐ It can be established to the satisfaction of the Internal Revenue Service that tax avoidance was not a principal purpose for either of the dispositions. If this box is checked, attach an explanation. See instructions.

| | | |
|---|---|---|
| 30 Selling price of property sold by related party . . . . . . . . . . . . . . . . | 30 | |
| 31 Enter contract price from line 18 for year of first sale . . . . . . . . . . . . | 31 | |
| 32 Enter the smaller of line 30 or line 31 . . . . . . . . . . . . . . . . . . | 32 | |
| 33 Total payments received by the end of your 2000 tax year. See instructions . . . . . . | 33 | |
| 34 Subtract line 33 from line 32. If zero or less, enter -0- . . . . . . . . . . . . | 34 | |
| 35 Multiply line 34 by the gross profit percentage on line 19 for year of first sale . . . . . . | 35 | |
| 36 Part of line 35 that is ordinary income under recapture rules. See instructions . . . . . . | 36 | |
| 37 Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797. See instructions . . . . . | 37 | |

For Paperwork Reduction Act Notice, see back of form.

JSA
0X4900 1.000

Form **6252** (2000)

FORM 1065 SUPPORTING SCHEDULES
=================================================================================

SCHEDULE K - LINE 4A - INTEREST INCOME
======================================

INTEREST INCOME                                                             17,329.
                                                                   -----------------
    TOTAL INTEREST INCOME                                                   17,329.
                                                                   =================


SCHEDULE K LINE 6 - NET GAIN/LOSS UNDER SECTION 1231
====================================================

TRADE/BUSINESS ACTIVITIES                                                  153,617.
                                                                   -----------------
    TOTAL NET GAIN/LOSS UNDER SECTION 1231                                 153,617.
                                                                   =================


SCHEDULE K - LINE 14B(1) - INVESTMENT INCOME
============================================

INTEREST INCOME                                                             17,329.
                                                                   -----------------
    TOTAL INVESTMENT INCOME, SCHEDULE K, LINE 14B(1)                        17,329.
                                                                   =================

STATEMENT #1

FORM 1065, SUPPORTING SCHEDULES

```
===========================================================================
SCHEDULE L - LINE 6 - OTHER CURRENT ASSETS       BEGINNING        ENDING
===========================================       ----------      ---------
'TE RECEIVABLE - SHORT TERM                       500,000.
                                                  ----------      ---------
   TOTAL OTHER CURRENT ASSETS                      500,000.
                                                  ==========      =========


SCHEDULE L - LINE 13 - OTHER ASSETS              BEGINNING        ENDING
===================================               ----------      ---------
NOTE RECEIVABLE-LONG TERM                             NONE
INTERCO RECEIVABLE-WR GRACE                       1,968,467.      2,434,124.
                                                  ----------      ---------
   TOTAL OTHER ASSETS                             1,968,467.      2,434,124.
                                                  ==========      =========


SCHEDULE L - LINE 17 - OTHER CURRENT LIABILITIES  BEGINNING       ENDING
================================================   ----------      ---------
ACCRUED LIABILITIES                                     262.           262.
COMMISSION PAYABLE                                   15,000.
                                                   ----------      ---------
   TOTAL OTHER CURRENT LIABILITIES                   15,262.           262.
                                                   ==========      =========


SCHEDULE M-1 - LINE 2 - INCOME SUBJ. TO TAX NOT RECORDED ON BOOKS
===========================================================================
 STALLMENT SALE INCOME                                            153,617.
 ..TEREST INCOME                                                   17,329.
                                                                  ---------
TOTAL INCOME SUBJECT TO TAX NOT RECORDED ON BOOKS                 170,946.
                                                                  =========


SCHEDULE M-2 - LINE 2 - CAPITAL CONTRIBUTED DURING YEAR
===========================================================================
CAPITAL CONTRIBUTED DURING THE YEAR                               447,900.
                                                                  ---------
TOTAL CAPITAL CONTRIBUTED DURING THE YEAR                         447,900.
                                                                  =========


SCHEDULE M-2 - LINE 6A - CASH DISTRIBUTIONS
============================================
CASH DISTRIBUTIONS                                                447,900.
                                                                  ---------
TOTAL CASH DISTRIBUTIONS                                          447,900.
                                                                  =========
```

STATEMENT #2

AXIAL BASIN RANCH COMPANY                                         84-1188107
   FORM 6252 SUPPORTING SCHEDULES
=================================================================================

                              INSTALLMENT SALE
                              ----------------


_SCRIPTION:VACANT LAND - ROUTT COUNTY COLORADO
DATE OF ACQUISITION:  01/01/1981
DATE OF SALE:  10/02/1995

   1.   GROSS SALES PRICE.............................................
   2.   MORTGAGE ASSUMED..............................................
   3.   NET SALES PRICE...............................................
   4.   ORIGINAL COST.................................................
   5.   DEPRECIATION ALLOWED..........................................
   6.   ADJUSTED BASIS - LINE 4 LESS LINE 5...........................
   7.   COMMISSIONS AND OTHER EXPENSES OF SALE........................
   8.   INCOME RECAPTURE IN YEAR OF SALE..............................
   9.   SUM OF LINES 6,7 AND 8........................................
  10.   SUBTRACT LINE 9 FROM LINE 1...................................
  11.   GROSS PROFIT..................................................
  12.   EXCESS OF MORTGAGE OVER COST BASIS............................
  13.   CONTRACT PRICE................................................
  14.   GROSS PROFIT PERCENTAGE.......................................      35.677590
  15.   COLLECTED AND REPORTED IN PREVIOUS YEARS -

              TAXABLE YEAR     AMOUNT COLLECTED     PROFIT REPORTED
              ------------     ----------------     --------------
                 1999              430,571.             153,617.
                 1998              489,438.             174,620.
                 1997              489,438.             174,620.
                 1996              460,103.             164,154.
                 1995              859,352.             306,596.


                        AMOUNT UNCOLLECTED        PROFIT UNCOLLECTED
                        -----------------         -----------------
  17.   BEGINNING OF YEAR    -2,728,902.              -973,607.
  18.   END OF YEAR          -3,159,473.            -1,127,224.

  16.   AMOUNT COLLECTED IN CURRENT YEAR...............................    430,571.
  17.   PROFIT TO BE REPORTED FOR CURRENT YEAR.........................    153,617.


                                                            STATEMENT #3

FORM 6252 SUPPORTING SCHEDULES – ALTERNATIVE MINIMUM TAX
========================================================================

INSTALLMENT SALE
----------------

CRIPTION: VACANT LAND - ROUTT COUNTY COLORADO
DATE OF ACQUISITION:  01/01/1981
DATE OF SALE:  10/02/1995

| | | |
|---|---|---|
| 1. | GROSS SALES PRICE................................................ | |
| 2. | MORTGAGE ASSUMED................................................. | |
| 3. | NET SALES PRICE.................................................. | |
| 4. | ORIGINAL COST.................................................... | |
| 5. | DEPRECIATION ALLOWED............................................. | |
| 6. | ADJUSTED BASIS - LINE 5 LESS LINE 4.............................. | |
| 7. | COMMISSIONS AND OTHER EXPENSES OF SALE........................... | |
| 8. | INCOME RECAPTURE IN YEAR OF SALE................................. | |
| 9. | SUM OF LINES 6,7 AND 8........................................... | |
| 10. | SUBTRACT LINE 9 FROM LINE 1...................................... | |
| 12. | GROSS PROFIT..................................................... | |
| 13. | EXCESS OF MORTGAGE OVER COST BASIS............................... | |
| 14. | CONTRACT PRICE................................................... | |
| 15. | GROSS PROFIT PERCENTAGE.......................................... | 35.677590 |

# Schedule K-1, Item J - Analysis of Partners Capital Accounts

| Partner Number | A. Capital Account at Beginning of Year | B. Capital Contributed During Year | C. Partners' Shares of Sch. M-2, Lines 3, 4, and 7 | D. Withdrawals and Distributions | E. Capital Account at End of Year |
|---|---|---|---|---|---|
| 1 | 1,529,156. | 223,950. | | 223,950. | 1,529,156. |
| 2 | 906,696. | 223,950. | | 223,950. | 906,696. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTALS | 2,435,852. | 447,900. | | 447,900. | 2,435,852. |

AXIAL B-SIP    ^CH COMPANY

84-1188107

# Partner Address Listing

| Partner Number | Partner I.D. Number | Partner Name | Street Address | City, State and Zip |
|---|---|---|---|---|
| 1 | 22-2355544 | GRACE A-B, INC. | 5400 BROKEN SOUND BLVD. NW, SUITE 300 | BOCA RATON    FL 33487 |
| 2 | 58-1969353 | GRACE A-B II, INC. | 5400 BROKEN SOUND BLVD. NW, SUITE 300 | BOCA RATON    FL 33487 |

JSA

0P9049 2.000

9M51RM  1642  08/10/2001  15:09:01  V0.08.01  AXIAL

17

# SCHEDULE K-1
## (Form 1065)
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.
▶ See separate instructions.

For calendar year 2000 or tax year beginning _____ , 2000, and ending _____

OMB No. 1545-0099

**2000**

| Partner's identifying number ▶ 22-2355544 | Partnership's identifying number ▶ 84-1188107 |
|---|---|
| Partner's name, address, and ZIP code **PARTNER # 1**<br>GRACE A-B, INC.<br>5400 BROKEN SOUND BLVD. NW, SUITE 300<br>BOCA RATON, FL 33487 | Partnership's name, address, and ZIP code<br>AXIAL BASIN RANCH COMPANY<br>5400 BROKEN SOUND BLVD. NW, SUITE 300<br>BOCA RATON, FL 33487 |

A  This partner is a [X] general partner [ ] limited partner
    [ ] limited liability company member

B  What type of entity is this partner? ▶ CORPORATION

C  Is this partner a [X] domestic or a [ ] foreign partner?

D  Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | _____ % | 50.000000 % |
| Loss sharing | _____ % | 50.000000 % |
| Ownership of capital | _____ % | 50.000000 % |

E  IRS Center where partnership filed return: ATLANTA

F  Partner's share of liabilities (see instructions):
    Nonrecourse _____
    Qualified nonrecourse financing _____
    Other _____ 131.

G  Tax shelter registration number ▶ _____

H  Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ... [ ]

J  Check applicable boxes: (1) [ ] Final K-1  (2) [ ] Amended K-1

**J  Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 1,529,156. | 223,950. | | ( 223,950.) | 1,529,156. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 8,665. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 76,809. | |
| | 7 | Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| Credits | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | Form 8586, line 5 |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2000

JSA
0P1200 3.000

Schedule K-1 (Form 1065) 2000      PARTNER # 1  GRACE A B, INC.                                                Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | 14 a  Interest expense on investment debts . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| | b  (1) Investment income included on lines 4a, 4b, 4c, and 4f | b(1) | 8,665. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | b(2) | | |
| **Self-employment** | 15 a  Net earnings (loss) from self-employment . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | b  Gross farming or fishing income . . . . . . . . . . . . | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c  Gross nonfarm income . . . . . . . . . . . . . . . | 15c | | |
| **Adjustments and Tax Preference Items** | 16 a  Depreciation adjustment on property placed in service after 1986 . . . | 16a | | |
| | b  Adjusted gain or loss . . . . . . . . . . . . . . . | 16b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | c  Depletion (other than oil and gas) . . . . . . . . . . | 16c | | |
| | d  (1) Gross income from oil, gas, and geothermal properties . . | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e  Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** | 17 a  Name of foreign country or U.S. possession ▶ _____ | | | |
| | b  Gross income sourced at partner level . . . . . . . . . . | 17b | | |
| | c  Foreign gross income sourced at partnership level: | | | |
| | (1) Passive . . . . . . . . . . . . . . . . . | 17c(1) | | |
| | (2) Listed categories (attach schedule) . . . . . . . . . . | 17c(2) | | |
| | (3) General limitation . . . . . . . . . . . . . . | 17c(3) | | |
| | d  Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense . . . . . . . . . . . . | 17d(1) | | Form 1116, Part I |
| | (2) Other . . . . . . . . . . . . . . . . | 17d(2) | | |
| | e  Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive . . . . . . . . . . . . . . . . | 17e(1) | | |
| | (2) Listed categories (attach schedule) . . . . . . . . . . | 17e(2) | | |
| | (3) General limitation . . . . . . . . . . . . . . | 17e(3) | | |
| | f  Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . | 17f | | Form 1116, Part II |
| | g  Reduction in taxes available for credit and gross income from all sources (attach schedule) . . . . . . . . . . . . | 17g | | See Instructions for Form 1116. |
| **Other** | 18  Section 59(e)(2) expenditures: a Type ▶ _____ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b  Amount . . . . . . . . . . . . . . . . . . | 18b | | |
| | 19  Tax-exempt interest income . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20  Other tax-exempt income . . . . . . . . . . . . . | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21  Nondeductible expenses . . . . . . . . . . . . . | 21 | | |
| | 22  Distributions of money (cash and marketable securities) . . . . | 22 | 223,950. | |
| | 23  Distributions of property other than money . . . . . . . . | 23 | | |
| | 24  Recapture of low-income housing credit: | | | |
| | a  From section 42(j)(5) partnerships . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | b  Other than on line 24a . . . . . . . . . . . . . | 24b | | |
| **Supplemental Information** | 25  Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |
| | ------------------------------------------------------ | | | |
| | ------------------------------------------------------ | | | |
| | ------------------------------------------------------ | | | |
| | ------------------------------------------------------ | | | |
| | ------------------------------------------------------ | | | |
| | ------------------------------------------------------ | | | |
| | ------------------------------------------------------ | | | |

JSA
0P1300 2.000

AXIAL BASIN RANCH COMPANY                                                Schedule K-1 (Form 1065) 2000

PARTNER'S SCHEDULE OF ACTIVITIES                    04-1100107

| PARTNER #    1   GRACE A-B, INC. | | | Disposed Activity | Qualified Low-Income Housing | Publicly Traded Partnership | Pass-through Activity |
|---|---|---|---|---|---|---|
| **Activity Name(s) and Type of Income:** | | | | | | |
| A AXIAL BASIN RANCH COMPANY | | | NO | NO | NO | NO |
| B AXIAL BASIN RANCH COMPANY | | | NO | NO | NO | NO |
| | | | | | | |
| | | | | | | |
| E | | | | | | |

| Schedule K-1 Line References | Activity A PORTFOLIO | Activity B GEN. T\B | Activity C | Activity D | Activity E |
|---|---|---|---|---|---|
| 1.   Ordinary income . . . . . . | | | | | |
| 2.   Rental real estate income . . | | | | | |
| 3.   Other rental income . . . . . | | | | | |
| 4a.   Interest income . . . . . . . | 8,665. | | | | |
| 4b.   Ordinary dividends . . . . . | | | | | |
| 4c.   Royalties . . . . . . . . . | | | | | |
| 4d.   Short-term capital gain/loss . | | | | | |
| 4e.(1) 28% Rate Long-term capital gain/loss | | | | | |
| 4e.(2) Total Long-term capital gain/loss . | | | | | |
| 4f.   Other portfolio income/loss . . | | | | | |
| 5.   Guaranteed payments . . . . | | | | | |
| 6.   Net Section 1231 gain/loss . . | | 76,809. | | | |
| 7.   Other income . . . . . . . | | | | | |
| 8.   Charitable contributions . . . . | | | | | |
| 9.   Section 179 expense . . . . . | | | | | |
| 10.   Deductions for portfolio income | | | | | |
| 11.   Other deductions . . . . . . | | | | | |
| 12a.(1) Elec. pre-90 low-inc. housing cr. | | | | | |
| 12a.(2) Other pre-90 low-inc. housing cr. | | | | | |
| 12a.(3) Elec. post-89 low-inc. housing cr. | | | | | |
| 12a.(4) Other post-89 low-inc. housing cr. . | | | | | |
|       Qualified rehab. expenditures . | | | | | |
| 12c.   Rental real estate credits . . . | | | | | |
| 12d.   Other rental credits . . . . . . | | | | | |
| 13.   Other credits . . . . . . . | | | | | |
| 14a.   Interest expense on inv. debts . | | | | | |
| 14b.(1) Investment income . . . . . | 8,665. | | | | |
| 14b.(2) Investment expense . . . . . | | | | | |
| 16a.   Depr. adj. on post-86 property . | | | | | |
| 16b.   Adjusted gain/loss . . . . . . | | | | | |
| 16c.   Depletion . . . . . . . . . | | | | | |
| 16d.(1) Gross income oil/gas/geoth . . | | | | | |
| 16d.(2) Deductions alloc. to oil/gas prop . | | | | | |
| 16e.   Other tax preference . . . . . | | | | | |
| 17b.   Total gross income (ptr level) . | | | | | |
| 17c.(1) Passive (ptrshp level) . . . . | | | | | |
| 17c.(2) Listed categories (ptrshp level) . | | | | | |
| 17c.(3) General limitation (ptrshp level) . | | | | | |
| 17d.(1) Interest exp. allo. & appt. (ptr level) . | | | | | |
| 17d.(2) Other deductions allo. & appt. (ptr level) . | | | | | |
| 17e.(1) Passive deductions (ptrshp level) | | | | | |
| 17e.(2) Listed categories (ptrshp level) . | | | | | |
| 17e.(3) General limitation (ptrshp level) | | | | | |
| 17f.   Total foreign taxes . . . . . . | | | | | |
| 17g.   Reduction in taxes avail. for credit . | | | | | |
| 18b.   Section 59(e) expenditures . . | | | | | |
|       Tax-exempt interest income . . | | | | | |
|       Other tax-exempt income . . . | | | | | |
| 21.   Nondeductible expenses . . . . | | | | | |
| 24a.   Low-inc. housing credit recap. . | | | | | |
| 24b.   Other than Sec. 42(j)(5) . . . . | | | | | |
| 25.   Supplemental Information . . | | | | | |

SCH K-1 SUPPORTING SCHEDULES PARTNER #     1 GRACE A-B, INC.

=====================================================================================

ITEM F, OTHER LIABILITIES
==========================

  ꓩER CURRENT LIABILITIES                                                       131.
                                                                          ----------------
    TOTAL OTHER LIABILITIES                                                  131.
                                                                          ================


LINE 6 - NET SECTION 1231 GAIN (LOSS)
======================================

OTHER (GENERAL BUSINESS)                                                     76,809.
                                                                          ----------------
    TOTAL NET SECTION 1231 GAIN (LOSS)                                    76,809.
                                                                          ================

STATEMENT #1

| SCHEDULE K-1 | **Partner's Share of Income, Credits, Deductions, etc.** | OMB No. 1545-0099 |
|---|---|---|
| (Form 1065) | ▶ See separate instructions. | **2000** |
| Department of the Treasury Internal Revenue Service | For calendar year 2000 or tax year beginning _____ , 2000, and ending _____ | |

Partner's identifying number ▶ 58-1969353    Partnership's identifying number ▶ 84-1188107

Partner's name, address, and ZIP code  PARTNER # 2
GRACE A-B II, INC.
5400 BROKEN SOUND BLVD. NW, SUITE 300
BOCA RATON, FL 33487

Partnership's name, address, and ZIP code
AXIAL BASIN RANCH COMPANY
5400 BROKEN SOUND BLVD. NW, SUITE 300
BOCA RATON, FL  33487

A This partner is a [X] general partner [ ] limited partner [ ] limited liability company member

B What type of entity is this partner? ▶ CORPORATION

C Is this partner a [X] domestic or a [ ] foreign partner?

D Enter partner's percentage of:
Profit sharing ... (i) Before change or termination _____ % (ii) End of year 50.000000 %
Loss sharing ... _____ % 50.000000 %
Ownership of capital ... _____ % 50.000000 %

E IRS Center where partnership filed return: ATLANTA

F Partner's share of liabilities (see instructions):
Nonrecourse ...
Qualified nonrecourse financing
Other ... 131.

G Tax shelter registration number ▶
H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ... [ ]

I Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 906,696. | 223,950. | | ( 223,950.) | 906,696. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities | 1 | | See page 6 of Partners Instructions for Schedule K-1 (Form 1065) |
| | 2 Net income (loss) from rental real estate activities | 2 | | |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest | 4a | 8,664. | Sch. B, Part I, line 1 |
| | b Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c Royalties | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e Net long-term capital gain (loss): | | | |
| | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return. |
| | 5 Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 76,808. | |
| | 7 Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return. |
| Deductions | 8 Charitable contributions (see instructions) (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 Other deductions (attach schedule) | 11 | | |
| Credits | 12a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    Schedule K-1 (Form 1065) 2000

JSA
0P1200 3.000

Schedule K-1 (Form 1065) 2000   PARTNER # 2 GRACE A-B II, INC.   Page 2

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Investment Interest** 14 a | Interest expense on investment debts . . . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| b | (1) Investment income included on lines 4a, 4b, 4c, and 4f . . | b(1) | 8,664. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 . . . . . . . . . | b(2) | | |
| **Self-employment** 15 a | Net earnings (loss) from self-employment . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| b | Gross farming or fishing income . . . . . . . . . . . . . . . | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| c | Gross nonfarm income . . . . . . . . . . . . . . . . . . . | 15c | | |
| **Adjustments and Tax Preference Items** 16 a | Depreciation adjustment on property placed in service after 1986 . | 16a | | |
| b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . | 16b | | See page 9 of Partner's Instructions |
| c | Depletion (other than oil and gas) . . . . . . . . . . . . . | 16c | | for Schedule K-1 |
| d | (1) Gross income from oil, gas, and geothermal properties . . . | d(1) | | (Form 1065) and Instructions for Form 6251. |
| | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| e | Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** 17 a | Name of foreign country or U.S. possession ▶ _____ | | | |
| b | Gross income sourced at partner level . . . . . . . . . . | 17b | | |
| c | Foreign gross income sourced at partnership level: | | | |
| | (1) Passive . . . . . . . . . . . . . . . . . . . . . . | 17c(1) | | |
| | (2) Listed categories (attach schedule) . . . . . . . . . . | 17c(2) | | |
| | (3) General limitation . . . . . . . . . . . . . . . . . | 17c(3) | | |
| d | Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | (1) Interest expense . . . . . . . . . . . . . . . . . . | 17d(1) | | |
| | (2) Other . . . . . . . . . . . . . . . . . . . . . . . | 17d(2) | | |
| e | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive . . . . . . . . . . . . . . . . . . . . . . | 17e(1) | | |
| | (2) Listed categories (attach schedule) . . . . . . . . . | 17e(2) | | |
| | (3) General limitation . . . . . . . . . . . . . . . . . | 17e(3) | | |
| f | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . | 17f | | Form 1116, Part II |
| g | Reduction in taxes available for credit and gross income from all sources (attach schedule) . . . . . . . . . . . . . | 17g | | See Instructions for Form 1116. |
| **Other** 18 | Section 59(e)(2) expenditures: a Type ▶ _____ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| b | Amount . . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| 19 | Tax-exempt interest income . . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| 20 | Other tax-exempt income . . . . . . . . . . . . . . . . . | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| 21 | Nondeductible expenses . . . . . . . . . . . . . . . . . | 21 | | |
| 22 | Distributions of money (cash and marketable securities) . . . . | 22 | 223,950. | |
| 23 | Distributions of property other than money . . . . . . . . . | 23 | | |
| 24 | Recapture of low-income housing credit: | | | |
| a | From section 42(j)(5) partnerships . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| b | Other than on line 24a . . . . . . . . . . . . . . . . . | 24b | | |
| **Supplemental Information** 25 | Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

AXIAL BASIN RANCH COMPANY

# PARTNER'S SCHEDULE OF ACTIVITIES

84-1188107

| PARTNER # 2 GRACE A-B II, INC. Activity Name(s) and Type of Income: | Disposed Activity | Qualified Low-Income Housing | Publicly Traded Partnership | Pass-through Activity |
|---|---|---|---|---|
| A AXIAL BASIN RANCH COMPANY | NO | NO | NO | NO |
| B AXIAL BASIN RANCH COMPANY | NO | NO | NO | NO |
| | | | | |
| E | | | | |

| Schedule K-1 Line References | Activity A PORTFOLIO | Activity B GEN. T\B | Activity C | Activity D | Activity E |
|---|---|---|---|---|---|
| 1. Ordinary income | | | | | |
| 2. Rental real estate income | | | | | |
| 3. Other rental income | | | | | |
| 4a. Interest income | 8,664. | | | | |
| 4b. Ordinary dividends | | | | | |
| 4c. Royalties | | | | | |
| 4d. Short-term capital gain/loss | | | | | |
| 4e.(1) 28% Rate Long-term capital gain/loss | | | | | |
| 4e.(2) Total Long-term capital gain/loss | | | | | |
| 4f. Other portfolio income/loss | | | | | |
| 5. Guaranteed payments | | | | | |
| 6. Net Section 1231 gain/loss | | 76,808. | | | |
| 7. Other income | | | | | |
| 8. Charitable contributions | | | | | |
| 9. Section 179 expense | | | | | |
| 10. Deductions for portfolio income | | | | | |
| 11. Other deductions | | | | | |
| 12a.(1) Elec. pre-90 low-inc. housing cr. | | | | | |
| 12a.(2) Other pre-90 low-inc. housing cr. | | | | | |
| 12a.(3) Elec. post-89 low-inc. housing cr. | | | | | |
| 12a.(4) Other post-89 low-inc. housing cr. | | | | | |
| Qualified rehab. expenditures | | | | | |
| Rental real estate credits | | | | | |
| 12d. Other rental credits | | | | | |
| 13. Other credits | | | | | |
| 14a. Interest expense on inv. debts | | | | | |
| 14b.(1) Investment income | 8,664. | | | | |
| 14b.(2) Investment expense | | | | | |
| 16a. Depr. adj. on post-86 property | | | | | |
| 16b. Adjusted gain/loss | | | | | |
| 16c. Depletion | | | | | |
| 16d.(1) Gross income oil/gas/geoth | | | | | |
| 16d.(2) Deductions alloc. to oil/gas prop | | | | | |
| 16e. Other tax preference | | | | | |
| 17b. Total gross income (ptr level) | | | | | |
| 17c.(1) Passive (ptrshp level) | | | | | |
| 17c.(2) Listed categories (ptrshp level) | | | | | |
| 17c.(3) General limitation (ptrshp level) | | | | | |
| 17d.(1) Interest exp. allo. & appt. (ptr level) | | | | | |
| 17d.(2) Other deductions allo. & appt. (ptr level) | | | | | |
| 17e.(1) Passive deductions (ptrshp level) | | | | | |
| 17e.(2) Listed categories (ptrshp level) | | | | | |
| 17e.(3) General limitation (ptrshp level) | | | | | |
| 17f. Total foreign taxes | | | | | |
| 17g. Reduction in taxes avail. for credit | | | | | |
| 18b. Section 59(e) expenditures | | | | | |
| Tax-exempt interest income | | | | | |
| Other tax-exempt income | | | | | |
| 21. Nondeductible expenses | | | | | |
| 24a. Low-inc. housing credit recap. | | | | | |
| 24b. Other than Sec. 42(j)(5) | | | | | |
| 25. Supplemental Information | | | | | |

SCH K-1 SUPPORTING SCHEDULES PARTNER #      2 GRACE A-B II, INC.
========================================================================================

ITEM F, OTHER LIABILITIES
==========================
  ˥HER CURRENT LIABILITIES                                                        131.
                                                                         ----------------
     TOTAL OTHER LIABILITIES                                                      131.
                                                                         ================


LINE 6 - NET SECTION 1231 GAIN (LOSS)
======================================
OTHER (GENERAL BUSINESS)                                                      76,808.
                                                                         ----------------
     TOTAL NET SECTION 1231 GAIN (LOSS)                                       76,808.
                                                                         ================

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2000, or tax year beginning _ _ _ _ _, 2000, and ending _ _ _ _ _ _ _ _ _ _
► See separate instructions.

OMB No. 1545-0099

**2000**

| A  Principal business activity | Name of partnership | D  Employer identification number |
|---|---|---|
| LICENSE TECHNOLOGY | CARBON DIOXIDE SLURRY SYSTEMS, LP | 75-1830401 |
| B  Principal product or service | Number, street, and room or suite no. If a P.O. box, see page 13 of the instructions. | E  Date business started |
| COAL TRANSPORT | 5400 BROKEN SOUND BLVD. NW, SUITE 300 | 10/25/1982 |
| C  Business code number | City or town, state, and ZIP code | F  Total assets (see page 13 of the instructions) |
| 484200 | BOCA RATON        FL            33487 | $  1,838. |

G  Check applicable boxes:  (1) ☐ Initial return  (2) ☐ Final return  (3) ☒ Change in address  (4) ☐ Amended return

H  Check accounting method:  (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify) _ _ _ _ _ _ _ _ _ _ _

I  Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year  ►  _ _ _ _ _ 2 _ _ _ _

**Caution:** Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

**Income**

| | | | |
|---|---|---|---|
| 1 a | Gross receipts or sales . . . . . . . . . . . . . . . . . . 1a | | |
| b | Less returns and allowances . . . . . . . . . . . . . . 1b | 1c | |
| 2 | Cost of goods sold (Schedule A, line 8). . . . . . . . . . . . . . . | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . | 3 | |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach schedule) . . . . . . | 4 | |
| 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . | 5 | |
| 6 | Net gain (loss) from Form 4797, Part II, line 18 . . . . . . . . . . | 6 | |
| 7 | Other income (loss) (attach schedule) . . . . . . . . . . . . . . | 7 | |
| 8 | Total income (loss). Combine lines 3 through 7 . . . . . . . . . . | 8 | |

**Deductions** (see page 14 of the instructions for limitations)

| | | | |
|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) . . . . . . . . . . . . | 9 | |
| 10 | Guaranteed payments to partners. . . . . . . . . . . . . . . . . | 10 | |
| 11 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Taxes and licenses. . . . . . . . . . . . . . . . . . . . . . | 14 | |
| 15 | Interest. . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| 16 a | Depreciation (if required, attach Form 4562) . . . . . 16a | | |
| b | Less depreciation reported on Schedule A and elsewhere on return 16b | 16c | |
| 17 | Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . | 17 | |
| 18 | Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Employee benefit programs . . . . . . . . . . . . . . . . . . | 19 | |
| 20 | Other deductions (attach schedule) . . . . . . . . . . . . . . . | 20 | |
| 21 | Total deductions. Add the amounts shown in the far right column for lines 9 through 20. . . . | 21 | |
| 22 | Ordinary income (loss) from trade or business activities. Subtract line 21 from line 8. . . . . . | 22 | |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge

*[signature]*
► Signature of general partner or limited liability company member

► 8/16/01
Date

**Paid Preparer's Use Only**

| Preparer's signature | *[signature]* | Date 8/9/01 | Check if self-employed ► ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | PRICEWATERHOUSECOOPERS LLP 200 S. BISCAYNE BLVD., STE. 1900 MIAMI, FL 33131-2330 | | | EIN ► 13-4008324 Phone no. 305-375-7400 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2000)

JSA
0P1010 4 000

Form **8736**
(Rev. October 2000)

Department of the Treasury
Internal Revenue Service

## Appli(...)ion for Automatic Extensio(...) f Time To File U.S. Return for a Partnership, REMIC, or for Certain Trusts

▶ File a separate application for each return.

OMB No. 1545-1054

**Please type or print.**

*File by the due date for filing the return for which an extension is requested. See instructions.*

| Name | Employer identification number |
|---|---|
| CARBON DIOXIDE SLURRY SYSTEMS, LP | 75-1830401 |

Number, street, and room or suite no. If a P.O. box, see instructions.

5400 BROKEN SOUND BLVD. NW, STE. 300

City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code.

BOCA RATON FL 33487

1  I request an automatic **3-month** extension of time to file (check only one):

☐ Form 1041    ☐ Form 1041-QFT    ☒ Form 1065    ☐ Form 1065-B    ☐ Form 1066

2  If the entity does not have an office or place of business in the United States, check this box . . . . . . . . . . . . . . . . . . . ▶ ☐

3a  For calendar year 20 _00_ , or other tax year beginning _____ , 20 ____ , and ending _____ , 20 ____.
  b  If this tax year is for less than 12 months, check reason:
    ☐ Initial return              ☐ Final return              ☐ Change in accounting period

4  If this extension is requested for Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066, enter the following amounts:

  a  Tentative total tax from Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066 (see instructions) . . . $ _____

  b  Refundable credits and estimated tax payments, including any prior year overpayment allowed as a credit, from Form 1041, Form 1041-QFT, or Form 1065-B (see instructions). REMICs, enter -0-. . . . . . . $ _____

  c  **Balance due.** Subtract line 4b from line 4a. If zero or less, enter -0-. Enclose payment, if any, with Form 8736 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $          NONE

Caution: *Interest will be charged on any tax not paid by the regular due date of Forms 1041, 1041-QFT, 1065-B, and 1066 from the due date until the tax is paid.*

## General Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

### Purpose of Form

Use Form 8736 to request an automatic 3-month extension of time to file a return for:

• Trusts filing **Form 1041**, U.S. Income Tax Return for Estates and Trusts, or **Form 1041-QFT**, U.S. Income Tax Return for Qualified Funeral Trusts.

• Partnerships filing **Form 1065**, U.S. Return of Partnership Income, or **Form 1065-B**, U.S. Return of Income for Electing Large Partnerships.

• Real estate mortgage investment conduits filing **Form 1066**, U.S. Real Estate Mortgage Investment Conduit (REMIC) Income Tax Return.

If allowed, the automatic extension will extend the due date of the return to the 15th day of the 3rd month following the month in which the regular due date falls. The automatic 3-month extension period includes any 2-month extension granted under Regulations section 1.6081-5 to certain foreign partnerships.

Note: *An estate filing Form 1041 should not file this form. Instead, it should request an extension using Form 2758, Application for Extension of*

*Time To File Certain Excise, Income, Information, and Other Returns.*

The extension will be allowed if you complete Form 8736 properly, make a proper estimate of the tax on line 4a (if applicable), and file the form on time. We will notify you only if your request for an extension is not allowed.

For most partnerships, trusts, and REMICs, an automatic extension will extend the due date of the return to July 15th of the year following the close of the calendar year.

### When To File

File Form 8736 by the regular due date of the return for which an extension is requested (or, in the case of certain foreign partnerships, by the expiration date of any extension of time to file granted under Regulations section 1.6081-5). The regular due date is generally the 15th day of the 4th month following the close of the entity's tax year.

### Additional Extension of Time To File

If Form 8736 has already been filed but more time is needed, file **Form 8800**, Application for Additional Extension of Time To File U.S. Return for a Partnership, REMIC, or for Certain Trusts.

Except in cases of undue hardship, do not file Form 8800 unless Form 8736 has already been filed. Before an additional extension can be granted, the entity must show reasonable cause for the additional time needed to file.

Ask for the additional extension early so that if it is denied the return can still be filed on time.

### Where To File

File Form 8736 with the Internal Revenue Service Center where the entity will file its return.

### No Blanket Requests

File a separate Form 8736 for each return for which you are requesting an extension of time to file. This extension will apply only to the specific return checked on line 1. It does not extend the time for filing any related returns. For example, an automatic extension of time to file Form 1065 will not apply to the income tax returns of the partners of the partnership.

Form **8800**
(Rev. September 2000)

Department of the Treasury
Internal Revenue Service

## Application for Additional Extension of Time To File U.S. Return for a Partnership, REMIC, or for Certain Trusts

▶ File a separate application for each return.

OMB No. 1545-1057

| Please type or print. File the original and one copy by the due date for filing the return for which an extension is requested. See instructions. | Name<br>CARBON DIOXIDE SLURRY SYSTEMS, LP | Employer identification number<br>75-1830401 |
|---|---|---|
| | Number, street, and room or suite no. (If a P.O. box, see instructions.)<br>5400 BROKEN SOUND BLVD. NW, STE. 300 | |
| | City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code.<br>BOCA RATON FL 33487 | |

1   I request an additional extension of time until ____October 15____, ____2001____, to file (check only one):
☐ Form 1041     ☐ Form 1041-QFT     ☒ Form 1065     ☐ Form 1065-B     ☐ Form 1066

2   If the entity does not have an office or place of business in the United States, check this box . . . . . . . . . . . . . . . . . . . ▶ ☐

3a  For calendar year 20 _00_ , or other tax year beginning _____, 20 ____ , and ending _____, 20 ____

b   If this tax year is for less than 12 months, check reason:   ☐ Initial return   ☐ Final return   ☐ Change in accounting period

4   Explain why the entity needs an extension. All entities filing this form must give an adequate explanation. _____
    _Additional time is needed to prepare a complete and accurate tax_
    _return._
    _____
    _____
    _____
    _____
    _____
    _____
    _____

5   Has the entity filed Form 8736 to request an extension of time to file for this tax year?   ☒ Yes   ☐ No
    If you checked "No," we will grant an extension only for undue hardship. Fully explain the hardship on line 4.

### Signature and Verification

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete; and that I am authorized to prepare this form.

Signature ▶ _Jacqueline Banta_     Title ▶ _Pricewaterhouse Coopers_ _13-4008324_     Date ▶ _6/29/01_

File original and one copy. The IRS will show below whether or not your application is approved and will return the copy.

### Notice to Applicant — To Be Completed by the IRS.

☐   We HAVE approved this application. Please attach this form to the entity's return.

☐   We HAVE NOT approved this application.
    However, we have granted a 10-day grace period to _____ . This grace period is considered a
    valid extension of time for elections otherwise required to be made on a timely return. Please attach this form to the entity's
    return.

☐   We HAVE NOT approved this application. After considering the reasons stated in item 4 above, we cannot grant this request for
    an extension of time to file. We are not granting a 10-day grace period.

☐   We cannot consider this application because it was filed after the due date of the return for which an extension was requested.

☐   Other: _____

_____ By: _____

Director _____     Date _____

If you want a copy of this form to be returned to an address other than that shown above, please enter the address to which the copy should be sent.

| Please Type or Print | Name |
|---|---|
| | Number, street, and room or suite no. (If a P.O. box, see instructions.) |
| | City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code. |

For Paperwork Reduction Act Notice, see back of form.

ISA
STF FED7039F

Form **8800** (Rev. 9-2000)

Form 1065 (2000)   CARBON DIOXIDE SLURRY SYSTEMS, LP          75-1830401      Page **2**

## Schedule A    Cost of Goods Sold (see page 17 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn *for personal use* | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach schedule)* | 4 | |
| 5 | Other costs *(attach schedule)* | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9 a  Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (specify method used and attach explanation) ▶ _____

b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . ▶ ☐
c Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* . . ▶ ☐
d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? . . . . . . ☐ Yes ☒ No
e Was there any change in determining quantities, *cost*, or valuations between opening and closing inventory? . . ☐ Yes ☐ No
If "Yes," attach explanation.

## Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| a | ☐ Domestic general partnership  b ☒ Domestic limited partnership | | |
| c | ☐ Domestic limited liability company  d ☐ Domestic limited liability partnership | | |
| e | ☐ Foreign partnership  f ☐ Other ▶ _____ | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," see **Designation of Tax Matters Partner** below | | X |
| 5 | Does this partnership meet *all three* of the following requirements? | | |
| a | The partnership's total receipts for the tax year were less than $250,000; | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000; **and** | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item J on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, **Form 8264**, Application for Registration of a Tax Shelter? | | X |
| 9 | At any time during calendar year 2000, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 19 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ _____ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 19 of the instructions | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under **Elections Made By the Partnership** on page 7 of the instructions. | | X |
| 12 | Enter the number of Forms 8865 attached to this return ▶ _____ | | |

**Designation of Tax Matters Partner** (see page 19 of the instructions)
Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶

Identifying number of TMP ▶

Address of designated TMP ▶

JSA
0P1020 3.000

Form **1065** (2000)

Form 1065 (2000)   CARBON DIOXIDE SLURRY SYSTEMS, LP   75-1830401   Page 3

## Schedule K   Partners' Shares of Income, Credits, Deductions, etc.

| | (a) Distributive share items | | (b) Total amount |
|---|---|---|---|
| **Income (Loss)** | 1  Ordinary income (loss) from trade or business activities (page 1, line 22) | 1 | |
| | 2  Net income (loss) from rental real estate activities  *(attach Form 8825)* | 2 | |
| | 3 a  Gross income from other rental activities . . . . . . . . . . | 3a | |
| | b  Expenses *from other rental activities (attach schedule)* . . . | 3b | |
| | c  Net income (loss) from other rental activities. Subtract line 3b from line 3a . . . . . . . . | 3c | |
| | 4  Portfolio income (loss):  a  Interest income . . . . . . . . . | 4a | |
| | b  Ordinary dividends . . . . . . . . . . . . . . . . . . . . | 4b | |
| | c  Royalty income . . . . . . . . . . . . . . . . . . . . . | 4c | |
| | d  Net short-term capital gain (loss) *(attach Schedule D (Form 1065))* | 4d | |
| | e  Net long-term capital gain (loss) *(attach Schedule D (Form 1065))*: | | |
| | (1) 28% rate gain (loss) ▶ _ _ _ _ _ _ _ _ _ _ (2) Total for year . . . . . . . . . . ▶ | 4e(2) | |
| | f  Other portfolio income (loss) *(attach schedule)* . . . . . . | 4f | |
| | 5  Guaranteed payments to partners . . . . . . . . . . . . . . | 5 | |
| | 6  Net section 1231 gain (loss) (other than due to casualty or theft) *(attach Form 4797)* . . . . | 6 | |
| | 7  Other income (loss) *(attach schedule)* . . . . . . . . . . . | 7 | |
| **Deduc-tions** | 8  Charitable contributions *(attach schedule)* . . . . . . . . . | 8 | |
| | 9  Section 179 expense deduction *(attach Form 4562)* . . . . . . . | 9 | |
| | 10  Deductions related to portfolio income (itemize) . . . . . . . | 10 | |
| | 11  Other deductions *(attach schedule)* . . . . . . . . . . . . | 11 | |
| **Credits** | 12 a  Low-income housing credit: | | |
| | (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | 12a(1) | |
| | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | |
| | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | 12a(3) | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | |
| | b  Qualified rehabilitation expenditures related to rental real estate activities *(attach Form 3468)* | 12b | |
| | c  Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | |
| | d  Credits related to other rental activities . . . . . . . . . . | 12d | |
| | 13  Other credits . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| **Invest-ment Interest** | 14 a  Interest expense on investment debts . . . . . . . . . . . | 14a | |
| | b  (1)  Investment income included on lines 4a, 4b, 4c, and 4f above . . . | 14b(1) | |
| | (2)  Investment expenses included on line 10 above . . . . . . . . | 14b(2) | |
| **Self-Employ-ment** | 15 a  Net earnings (loss) from self-employment . . . . . . . . . | 15a | |
| | b  Gross farming or fishing income . . . . . . . . . . . . . . | 15b | |
| | c  Gross nonfarm income . . . . . . . . . . . . . . . . . . | 15c | |
| **Adjustments and Tax Preference Items** | 16 a  Depreciation adjustment on property placed in service after 1986 . . . . . . | 16a | |
| | b  Adjusted gain or loss . . . . . . . . . . . . . . . . . . | 16b | |
| | c  Depletion (other than oil and gas) . . . . . . . . . . . . . | 16c | |
| | d  (1)  Gross income from oil, gas, and geothermal properties . . . . | 16d(1) | |
| | (2)  Deductions allocable to oil, gas, and geothermal properties | 16d(2) | |
| | e  Other adjustments and tax preference items *(attach schedule)* . . | 16e | |
| **Foreign Taxes** | 17 a  Name of foreign country or U.S. possession ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | b  Gross income sourced at partner level . . . . . . . . . . . | 17b | |
| | c  Foreign gross income sourced at partnership level: | | |
| | (1) Passive ▶ _ _ _ _ _ _ _ (2) Listed categories (attach schedule) ▶ _ _ _ _ _ (3) General limitation ▶ | 17c(3) | |
| | d  Deductions allocated and apportioned at partner level: | | |
| | (1)  Interest expense ▶ _ _ _ _ _ _ _ _ _ _ _ _ (2)  Other . . . . . ▶ | 17d(2) | |
| | e  Deductions allocated and apportioned at partnership level to foreign source income: | | |
| | (1) Passive ▶ _ _ _ _ _ _ _ (2) Listed categories (attach schedule) ▶ _ _ _ _ _ (3) General limitation ▶ | 17e(3) | |
| | f  Total foreign taxes (check one); ▶ ☐ Paid ☐ Accrued . . . . . . . . | 17f | |
| | g  Reduction in taxes available for credit and gross income from all sources *(attach schedule)* . | 17g | |
| **Other** | 18  Section 59(e)(2) expenditures: a Type ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ b Amount ▶ | 18b | |
| | 19  Tax-exempt interest income . . . . . . . . . . . . . . . . | 19 | |
| | 20  Other tax-exempt income . . . . . . . . . . . . . . . . . | 20 | |
| | 21  Nondeductible expenses . . . . . . . . . . . . . . . . . | 21 | |
| | 22  Distributions of money (cash and marketable securities) . . . . | 22 | |
| | 23  Distributions of property other than money . . . . . . . . . | 23 | |
| | 24  Other items and amounts required to be reported separately to partners *(attach schedule)* | | |

JSA
GP1030 2 000

Form 1065 (2000)

Form 1065 (2000)  CARBON DIOXIDE SLURRY SYSTEMS, LP          73-1850401  Page 4

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 7 in column (b). From the result, subtract the sum of Schedule K, lines 8 through 11, 14a, 17f, and 18b . . . . . . . . . . . . . . . . . . . . | | | | | **1** | |
| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
| a | General partners | | | | | | |
| b | Limited partners | | | | | | |

## Schedule L    Balance Sheets per Books (Not required if Question 5 on Schedule B is answered "Yes.")

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash . . . . . . . . . . . . . . | | 1,838. | | 1,838. |
| 2a Trade notes and accounts receivable . . . . | | | | |
| b Less allowance for bad debts . . . . . | | | | |
| 3 Inventories . . . . . . . . . . | | | | |
| 4 U.S. government obligations . . . . . | | | | |
| 5 Tax-exempt securities . . . . . | | | | |
| 6 Other current assets (attach schedule) . . . . | | | | |
| 7 Mortgage and real estate loans . . . . | | | | |
| 8 Other investments (attach schedule) . . . . | | | | |
| 9a Buildings and other depreciable assets . . . . | | | | |
| b Less accumulated depreciation . . . . | | | | |
| 10a Depletable assets . . . . . . . | 2,190,000. | | 2,190,000. | |
| b Less accumulated depletion . . . . | 2,190,000. | | 2,190,000. | |
| 11 Land (net of any amortization) . . . . . | | | | |
| 12a Intangible assets (amortizable only) . . . . | | | | |
| b Less accumulated amortization . . . . | | | | |
| 13 Other assets (attach schedule) . . . . . | | | | |
| 14 Total assets . . . . . . . . . | | 1,838. | | 1,838. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable . . . . . . . | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach schedule) . . . . | | | | |
| 18 All nonrecourse loans . . . . . . | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach schedule) . . . . | | | | |
| 21 Partners' capital accounts . . . . . | | 1,838. | | 1,838. |
| 22 Total liabilities and capital . . . . . | | 1,838. | | 1,838. |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return
(Not required if Question 5 on Schedule B is answered "Yes." See page 30 of the instructions.)

| | | | |
|---|---|---|---|
| 1 | Net income (loss) per books . . . . | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): |
| 2 | Income included on Schedule K, lines 1 through 4, 6, and 7, not recorded on books this year (itemize): | a | Tax-exempt interest $ _ _ _ _ _ _ _ _ _ _ _ _ |
| 3 | Guaranteed payments (other than health insurance) . . . . . | 7 | Deductions included on Schedule K, lines 1 through 11, 14a, 17f, and 18b, not charged against book income this year (itemize): |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17f, and 18b (itemize): | a | Depreciation $ _ _ _ _ _ _ _ _ _ _ _ _ |
| a | Depreciation $ _ _ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |
| b | Travel and entertainment $ _ _ _ _ _ _ | 8 | Add lines 6 and 7 . . . . . . . . |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . . . |
| 5 | Add lines 1 through 4 . . . . . | | |

## Schedule M-2  Analysis of Partners' Capital Accounts (Not required if Question 5 on Schedule B is answered "Yes.")

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . | 1,838. | 6 | Distributions: a Cash . . . . . | |
| 2 | Capital contributed during year . . . . | | | b Property . . . . . . . | |
| 3 | Net income (loss) per books . . . . | | 7 | Other decreases (itemize): _ _ _ _ _ _ _ _ | |
| 4 | Other increases (itemize): _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 8 | Add lines 6 and 7 . . . . . . . . | |
| 5 | Add lines 1 through 4 . . . . . | 1,838. | 9 | Balance at end of year. Subtract line 8 from line 5 | 1,838. |

JSA
0P1035 2.000

Form 1065 (2000)

# Schedule K-1, Item J - Analysis of Partners Capital Accounts

| Partner Number | A. Capital Account at Beginning of Year | B. Capital Contributed During Year | C. Partners' Shares of Sch. M-2, Lines 3, 4, and 7 | D. Withdrawals and Distributions | E. Capital Account at End of Year |
|---|---|---|---|---|---|
| 1 | 919. | | | | 919. |
| 2 | 919. | | | | 919. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTALS | 1,838. | | | | 1,838. |

CARBON DIOY    SLURRY SYSTEMS, LP

75-1830401

# Partner Address Listing

| Partner Number | Partner I.D. Number | Partner Name | Street Address | City, State and Zip |
|---|---|---|---|---|
| 1 | 01-1549700 | ARTHUR D. LITTLE, INC. | 25 ACORN PARK | CAMBRIDGE MA 02140 |
| 2 | 13-5114230 | W.R. GRACE & CO.-CONN. | 5400 BROKEN SOUND BLVD. NW, SUITE 300 | BOCA RATON FL 33487 |

8

JSA

9V051PF  1642  08/01/2001  13:00:06  V0.08.01  CARBON

0P9249 2.000

| SCHEDULE K-1 (Form 1065) Department of the Treasury Internal Revenue Service | **Partner's Share of Income, Credits, Deductions, etc.** ▶ See separate instructions. For calendar year 2000 or tax year beginning _____ , 2000, and ending _____ | OMB No. 1545-0099 **2000** |
|---|---|---|

| Partner's identifying number ▶ 04-1549700 | Partnership's identifying number ▶ 75-1830401 |
|---|---|
| Partner's name, address, and ZIP code  PARTNER # 1<br><br>ARTHUR D. LITTLE, INC.<br>25 ACORN PARK<br>CAMBRIDGE, MA 02140 | Partnership's name, address, and ZIP code<br><br>CARBON DIOXIDE SLURRY SYSTEMS, LP<br>5400 BROKEN SOUND BLVD. NW, SUITE 300<br>BOCA RATON, FL 33487 |

**A** This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member
**B** What type of entity is this partner? ▶ CORPORATION
**C** Is this partner a ☒ domestic or a ☐ foreign partner?
**D** Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | _____ % | 50.000000 % |
| Loss sharing | _____ % | 50.000000 % |
| Ownership of capital | _____ % | 50.000000 % |

**E** IRS Center where partnership filed return: ATLANTA

**F** Partner's share of liabilities (see instructions):
Nonrecourse _____
Qualified nonrecourse financing _____
Other _____
**G** Tax shelter registration number ▶ _____
**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . . . . ☐
**I** Check applicable boxes: **(1)** ☐ Final K-1  **(2)** ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 919. | | | ( ) | 919. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities . . . . . | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities . . . . . . . . | 2 | | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) . . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . . . . . . . . . . . . . . . . | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year . . . . . . . . . . . . . . . . . . . . . | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) . . . . . . . . | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner . . . . . . . . . . . . . . | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) . . . | 6 | | |
| | 7 | Other income (loss) (attach schedule) . . . . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| **Deductions** | 8 | Charitable contributions (see instructions) (attach schedule) . . . | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction . . . . . . . . . . . . . . . | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) . . . . | 10 | | |
| | 11 | Other deductions (attach schedule) . . . . . . . . . . . . . | 11 | | |
| **Credits** | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . . . . . | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . . . . . . . . . | 12c | | |
| | d | Credits related to other rental activities . . . . . . . . . . . . | 12d | | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

JSA
0P1200 3.000

Schedule K-1 (Form 1065) 2000