Schedule K-1 (Form 1065) 2000    PARTNER #    1   ARTHUR D. LITTLE, INC.    Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | 14 a  Interest expense on investment debts . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| | b  (1) Investment income included on lines 4a, 4b, 4c, and 4f . | b(1) | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 . . . . . . | b(2) | | |
| **Self-employment** | 15 a  Net earnings (loss) from self-employment . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | b  Gross farming or fishing income . . . . . . . . . . . . . | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c  Gross nonfarm income . . . . . . . . . . . . . . . . . | 15c | | |
| **Adjustments and Tax Preference Items** | 16 a  Depreciation adjustment on property placed in service after 1986 . | 16a | | |
| | b  Adjusted gain or loss . . . . . . . . . . . . . . . . . | 16b | | See page 9 of Partner's Instructions |
| | c  Depletion (other than oil and gas) . . . . . . . . . . . . | 16c | | for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | d  (1) Gross income from oil, gas, and geothermal properties . . | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e  Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** | 17 a  Name of foreign country or U.S. possession ▶ _____ | | | |
| | b  Gross income sourced at partner level . . . . . . . . . . | 17b | | |
| | c  Foreign gross income sourced at partnership level: | | | |
| | (1) Passive . . . . . . . . . . . . . . . . . . . . | 17c(1) | | |
| | (2) Listed categories (attach schedule) . . . . . . . . . . | 17c(2) | | |
| | (3) General limitation . . . . . . . . . . . . . . . | 17c(3) | | |
| | d  Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | (1) Interest expense . . . . . . . . . . . . . . . . | 17d(1) | | |
| | (2) Other . . . . . . . . . . . . . . . . . . . . | 17d(2) | | |
| | e  Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive . . . . . . . . . . . . . . . . . . . . | 17e(1) | | |
| | (2) Listed categories (attach schedule) . . . . . . . . . . | 17e(2) | | |
| | (3) General limitation . . . . . . . . . . . . . . . | 17e(3) | | |
| | f  Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . | 17f | | Form 1116, Part II |
| | g  Reduction in taxes available for credit and gross income from all sources (attach schedule) . . . . . . . . . . . . . | 17g | | See Instructions for Form 1116. |
| **Other** | 18  Section 59(e)(2) expenditures: a Type ▶ _____ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b  Amount . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | 19  Tax-exempt interest income . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20  Other tax-exempt income . . . . . . . . . . . . . . . | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21  Nondeductible expenses . . . . . . . . . . . . . . . | 21 | | |
| | 22  Distributions of money (cash and marketable securities) . . . . | 22 | | |
| | 23  Distributions of property other than money . . . . . . . . | 23 | | |
| | 24  Recapture of low-income housing credit: | | | |
| | a  From section 42(j)(5) partnerships . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | b  Other than on line 24a . . . . . . . . . . . . . . . | 24b | | |
| **Supplemental Information** | 25  Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |

JSA
0P1300 2 000    CARBON DIOXIDE SLURRY SYSTEMS, LP                Schedule K-1 (Form 1065) 2000
9MH1PP    1642    08/01/2001 13:00:06 V0.08.01 CARBON            10

# SCHEDULE K-1
## (Form 1065)
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
▶ See separate instructions.
For calendar year 2000 or tax year beginning _____ , 2000, and ending _____

OMB No. 1545-0099

**2000**

| Partner's identifying number ▶ 13-5114230 | Partnership's identifying number ▶ 75-1830401 |
|---|---|
| Partner's name, address, and ZIP code  PARTNER # 2<br>W.R. GRACE & CO.-CONN.<br>5400 BROKEN SOUND BLVD. NW, SUITE 300<br>BOCA RATON, FL 33487 | Partnership's name, address, and ZIP code<br>CARBON DIOXIDE SLURRY SYSTEMS, LP<br>5400 BROKEN SOUND BLVD. NW, SUITE 300<br>BOCA RATON, FL 33487 |

A  This partner is a [X] general partner [ ] limited partner
[ ] limited liability company member

B  What type of entity is this partner? ▶ CORPORATION

C  Is this partner a [X] domestic or a [ ] foreign partner?

D  Enter partner's percentage of:
| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | _____ % | 50.000000 % |
| Loss sharing | _____ % | 50.000000 % |
| Ownership of capital | _____ % | 50.000000 % |

E  IRS Center where partnership filed return: ATLANTA

F  Partner's share of liabilities (see instructions):
Nonrecourse _____
Qualified nonrecourse financing _____
Other _____

G  Tax shelter registration number ▶ _____

H  Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . . . . . [ ]

I  Check applicable boxes: (1) [ ] Final K-1  (2) [ ] Amended K-1

J  Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 919. | | | ( ) | 919. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1  Ordinary income (loss) from trade or business activities . . . . . | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2  Net income (loss) from rental real estate activities . . . . . . . . | 2 | | |
| | 3  Net income (loss) from other rental activities . . . . . . . . . | 3 | | |
| | 4  Portfolio income (loss): | | | |
| | a  Interest . . . . . . . . . . . . . . . . . . . . . . . | 4a | | Sch. B, Part I, line 1 |
| | b  Ordinary dividends . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | c  Royalties . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d  Net short-term capital gain (loss) . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e  Net long-term capital gain (loss): | | | |
| | (1) 28% rate gain (loss) . . . . . . . . . . . . . | 4e(1) | | Sch. D, line 12, col. (g) |
| | (2) Total for year . . . . . . . . . . . . . . . | 4e(2) | | Sch. D, line 12, col. (f) |
| | f  Other portfolio income (loss) (attach schedule) . . . . . | 4f | | Enter on applicable line of your return. |
| | 5  Guaranteed payments to partner . . . . . . . . . . . | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6  Net section 1231 gain (loss) (other than due to casualty or theft) . . | 6 | | |
| | 7  Other income (loss) (attach schedule) . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| **Deductions** | 8  Charitable contributions (see instructions) (attach schedule) . . | 8 | | Sch. A, line 15 or 16 |
| | 9  Section 179 expense deduction . . . . . . . . . . . | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10  Deductions related to portfolio income (attach schedule) . . . | 10 | | |
| | 11  Other deductions (attach schedule) . . . . . . . . . . | 11 | | |
| **Credits** | 12a  Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | |
| | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | Form 8586, line 5 |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b  Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c  Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | d  Credits related to other rental activities . . . . . . . . | 12d | | |
| | 13  Other credits . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2000

JSA
0P1200 3.000

Schedule K-1 (Form 1065) 2000    PARTNER #   2   W. R. GRACE & CO.-CONN.

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | 14 a  Interest expense on investment debts . . . . . . . . . . | 14a | | Form 4952, line 1 |
| | b  (1) Investment income included on lines 4a, 4b, 4c, and 4f | b(1) | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | b(2) | | |
| **Self-employment** | 15 a  Net earnings (loss) from self-employment . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | b  Gross farming or fishing income . . . . . . . . . . . | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c  Gross nonfarm income . . . . . . . . . . . . . . . | 15c | | |
| **Adjustments and Tax Preference Items** | 16 a  Depreciation adjustment on property placed in service after 1986 | 16a | | |
| | b  Adjusted gain or loss . . . . . . . . . . . . . . . | 16b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | c  Depletion (other than oil and gas) . . . . . . . . . . | 16c | | |
| | d  (1) Gross income from oil, gas, and geothermal properties . . | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e  Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** | 17 a  Name of foreign country or U.S. possession ▶ _____ | | | |
| | b  Gross income sourced at partner level . . . . . . . . | 17b | | |
| | c  Foreign gross income sourced at partnership level: | | | |
| | (1) Passive . . . . . . . . . . . . . . . . . . | 17c(1) | | |
| | (2) Listed categories (attach schedule) . . . . . . . . . | 17c(2) | | |
| | (3) General limitation . . . . . . . . . . . . . . | 17c(3) | | |
| | d  Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | (1) Interest expense . . . . . . . . . . . . . . | 17d(1) | | |
| | (2) Other . . . . . . . . . . . . . . . . . . | 17d(2) | | |
| | e  Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive . . . . . . . . . . . . . . . . . . | 17e(1) | | |
| | (2) Listed categories (attach schedule) . . . . . . . . . | 17e(2) | | |
| | (3) General limitation . . . . . . . . . . . . . . | 17e(3) | | |
| | f  Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . | 17f | | Form 1116, Part II |
| | g  Reduction in taxes available for credit and gross income from all sources (attach schedule) . . . . . . . . . . . | 17g | | See Instructions for Form 1116. |
| **Other** | 18  Section 59(e)(2) expenditures: a Type ▶ _____ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b  Amount . . . . . . . . . . . . . . . . . . . | 18b | | |
| | 19  Tax-exempt interest income . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20  Other tax-exempt income . . . . . . . . . . . . . | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21  Nondeductible expenses . . . . . . . . . . . . . | 21 | | |
| | 22  Distributions of money (cash and marketable securities) . . . . | 22 | | |
| | 23  Distributions of property other than money . . . . . . . . | 23 | | |
| | 24  Recapture of low-income housing credit: | | | |
| | a  From section 42(j)(5) partnerships . . . . . . . . . | 24a | | Form 8611, line 8 |
| | b  Other than on line 24a . . . . . . . . . . . . . | 24b | | |
| **Supplemental Information** | 25  Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |

Form **1065**
Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2000, or tax year beginning _ _ _ _ _ _, 2000, and ending _ _ _ _ _ _ _ _.
▶ See separate instructions.

OMB No. 1545-0099

**2000**

| A Principal business activity | Name of partnership | D Employer identification number |
|---|---|---|
| RENTAL | MCC GROUP -- NORTHGLENN, LTD | 75-1850181 |
| B Principal product or service | Number, street, and room or suite no. If a P.O. box, see page 13 of the instructions. | E Date business started |
| REAL ESTATE | 5400 BROKEN SOUND BLVD. NW, SUITE 300 | 07/14/1982 |
| C Business code number | City or town, state, and ZIP code | F Total assets (see page 13 of the instructions) |
| 6511 | BOCA RATON          FL          33487 | $          11,237. |

G Check applicable boxes: (1) ☐ Initial return   (2) ☐ Final return   (3) ☒ Change in address   (4) ☐ Amended return
H Check accounting method: (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶ _ _ _ _ _ _ _ _ _ _ _ _
I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ _ _ _ _ _ _ 2 _ _

Caution: *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| | | | | |
|---|---|---|---|---|
| **Income** | 1 a Gross receipts or sales | 1a | | |
| | b Less returns and allowances | 1b | 1c | |
| | 2 Cost of goods sold (Schedule A, line 8) | | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 | |
| | 4 Ordinary income (loss) from other partnerships, estates, and trusts *(attach schedule)* | | 4 | |
| | 5 Net farm profit (loss) *(attach Schedule F (Form 1040))* | | 5 | |
| | 6 Net gain (loss) from Form 4797, Part II, line 18 | | 6 | |
| | 7 Other income (loss) *(attach schedule)* | | 7 | |
| | 8 **Total income (loss). Combine lines 3 through 7** | | 8 | |
| **Deductions** (see page 14 of the instructions for limitations) | 9 Salaries and wages (other than to partners) (less employment credits) | | 9 | |
| | 10 Guaranteed payments to partners | | 10 | |
| | 11 Repairs and maintenance | | 11 | |
| | 12 Bad debts | | 12 | |
| | 13 Rent | | 13 | |
| | 14 Taxes and licenses | | 14 | |
| | 15 Interest | | 15 | |
| | 16 a Depreciation (if required, attach Form 4562) | 16a | | |
| | b Less depreciation reported on Schedule A and elsewhere on return | 16b | 16c | |
| | 17 Depletion (Do not deduct oil and gas depletion.) | | 17 | |
| | 18 Retirement plans, etc. | | 18 | |
| | 19 Employee benefit programs | | 19 | |
| | 20 Other deductions *(attach schedule)* | | 20 | |
| | 21 **Total deductions. Add the amounts shown in the far right column for lines 9 through 20** | | 21 | |
| | 22 **Ordinary income (loss) from trade or business activities. Subtract line 21 from line 8** | | 22 | |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge

Signature of general partner or limited liability company member          8/6/01

| Paid Preparer's Use Only | Preparer's signature | Date 8/9/01 | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| | Jacquelene Ziemba | | | |
| | Firm's name (or yours if self-employed), address, and ZIP code | PRICEWATERHOUSECOOPERS LLP | | EIN ▶ 13-4008324 |
| | | 200 S. BISCAYNE BLVD., STE. 1900 | | Phone no. |
| | | MIAMI, FL 33131-2330 | | 305-375-7400 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2000)

JSA
0P10 10 4 000

9MH1PO    1642    07/24/2001 11:57:19 V0.08.01 MCC          3

| Form **8736**<br>(Rev. October 2000)<br><br>Department of the Treasury<br>Internal Revenue Service | Applic...on for Automatic Extension...Time<br>To File U.S. Return for a Partnership, REMIC,<br>or for Certain Trusts<br><br>► File a separate application for each return. | OMB No. 1545-1054 |
|---|---|---|

| Please type<br>or print.<br><br>File by the due<br>date for filing<br>the return for<br>which an<br>extension is<br>requested. See<br>instructions. | Name<br>MCC GROUP – NORTHGLENN, LTD. | Employer identification number<br>75-1850181 |
|---|---|---|

Number, street, and room or suite no. If a P.O. box, see instructions.

5400 BROKEN SOUND BLVD. NW, STE. 300

City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code.

BOCA RATON FL 33487

---

1   I request an automatic **3-month** extension of time to file (check only one):

☐ Form 1041    ☐ Form 1041-QFT    ☒ Form 1065    ☐ Form 1065-B    ☐ Form 1066

2   If the entity does not have an office or place of business in the United States, check this box . . . . . . . . . . . . . . . . . . ► ☐

3a  For calendar year 20 00 , or other tax year beginning _____ , 20 _____ , and ending _____ , 20 _____ .

b   If this tax year is for less than 12 months, check reason:

☐ Initial return                    ☐ Final return                    ☐ Change in accounting period

4   If this extension is requested for Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066, enter the following amounts:

a   Tentative total tax from Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066 (see instructions) . . . $ _____

b   Refundable credits and estimated tax payments, including any prior year overpayment allowed as a
    credit, from Form 1041, Form 1041-QFT, or Form 1065-B (see instructions). REMICs, enter -0-. . . . . . . $ _____

c   Balance due. Subtract line 4b from line 4a. If zero or less, enter -0-. Enclose payment, if any, with
    Form 8736 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► $        NONE

Caution: Interest will be charged on any tax not paid by the regular due date of Forms 1041, 1041-QFT, 1065-B, and 1066 from the due
date until the tax is paid.

## General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

### Purpose of Form

Use Form 8736 to request an automatic 3-month extension of time to file a return for:

• Trusts filing Form 1041, U.S. Income Tax Return for Estates and Trusts, or Form 1041-QFT, U.S. Income Tax Return for Qualified Funeral Trusts.

• Partnerships filing Form 1065, U.S. Return of Partnership Income, or Form 1065-B, U.S. Return of Income for Electing Large Partnerships.

• Real estate mortgage investment conduits filing Form 1066, U.S. Real Estate Mortgage Investment Conduit (REMIC) Income Tax Return.

If allowed, the automatic extension will extend the due date of the return to the 15th day of the 3rd month following the month in which the regular due date falls. The automatic 3-month extension period includes any 2-month extension granted under Regulations section 1.6081-5 to certain foreign partnerships.

Note: An estate filing Form 1041 should not file this form. Instead, it should request an extension using Form 2758, Application for Extension of

Time To File Certain Excise, Income, Information, and Other Returns.

The extension will be allowed if you complete Form 8736 properly, make a proper estimate of the tax on line 4a (if applicable), and file the form on time. We will notify you only if your request for an extension is not allowed.

For most partnerships, trusts, and REMICs, an automatic extension will extend the due date of the return to July 15th of the year following the close of the calendar year.

### When To File

File Form 8736 by the regular due date of the return for which an extension is requested (or, in the case of certain foreign partnerships, by the expiration date of any extension of time to file granted under Regulations section 1.6081-5). The regular due date is generally the 15th day of the 4th month following the close of the entity's tax year.

### Additional Extension of Time To File

If Form 8736 has already been filed but more time is needed, file Form 8800, Application for Additional Extension of Time To File U.S. Return for a Partnership, REMIC, or for Certain Trusts.

Except in cases of undue hardship, do not file Form 8800 unless Form 8736 has already been filed. Before an additional extension can be granted, the entity must show reasonable cause for the additional time needed to file.

Ask for the additional extension early so that if it is denied the return can still be filed on time.

### Where To File

File Form 8736 with the Internal Revenue Service Center where the entity will file its return.

### No Blanket Requests

File a separate Form 8736 for each return for which you are requesting an extension of time to file. This extension will apply only to the specific return checked on line 1. It does not extend the time for filing any related returns. For example, an automatic extension of time to file Form 1065 will not apply to the income tax returns of the partners of the partnership.

---

Form **8736** (Rev 10-2000)

Form **8800**
(Rev. September 2000)

Department of the Treasury
Internal Revenue Service

**Application for Additional Extension of Time To File**
**U.S. Return for a Partnership, REMIC, or for Certain Trusts**

► File a separate application for each return.

OMB No. 1545-1057

| Please type or print. File the original and one copy by the due date for filing the return for which an extension is requested. See instructions. | Name | Employer identification number |
|---|---|---|
| | MCC GROUP – NORTHGLENN, LTD. | 75-1850181 |
| | Number, street, and room or suite no. (If a P.O. box, see instructions.) | |
| | 5400 BROKEN SOUND BLVD. NW, STE. 300 | |
| | City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code. | |
| | BOCA RATON FL 33487 | |

1   I request an additional extension of time until _____October 15_____, __2001__, to file (check only one):
   ☐ Form 1041   ☐ Form 1041-QFT   ☒ Form 1065   ☐ Form 1065-B   ☐ Form 1066

2   If the entity does not have an office or place of business in the United States, check this box . . . . . . . . . . . . . . . . . . . . . ► ☐

3a   For calendar year 20 _00_ , or other tax year beginning _____, 20 ____, and ending _____, 20 ____

  b   If this tax year is for less than 12 months, check reason:   ☐ Initial return   ☐ Final return   ☐ Change in accounting period

4   Explain why the entity needs an extension. All entities filing this form must give an adequate explanation.
   Additional time is needed to prepare a complete and accurate tax
   return.

5   Has the entity filed Form 8736 to request an extension of time to file for this tax year?   ☒ Yes   ☐ No
   If you checked "No," we will grant an extension only for undue hardship. Fully explain the hardship on line 4.

**Signature and Verification**

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and that I am authorized to prepare this form.

Signature ► _Jacqueline Kunta_      Title ► _Pricewaterhouse Cooper 13-4008324_      Date ► _6/28/01_

File original and one copy. The IRS will show below whether or not your application is approved and will return the copy.

**Notice to Applicant — To Be Completed by the IRS.**

☐   We HAVE approved this application. Please attach this form to the entity's return.

☐   We HAVE NOT approved this application.
   However, we have granted a 10-day grace period to _____. This grace period is considered a valid extension of time for elections otherwise required to be made on a timely return. Please attach this form to the entity's return.

☐   We HAVE NOT approved this application. After considering the reasons stated in item 4 above, we cannot grant this request for an extension of time to file. We are not granting a 10-day grace period.

☐   We cannot consider this application because it was filed after the due date of the return for which an extension was requested.

☐   Other: _____

_____   By: _____   _____
Director                                                                        Date

If you want a copy of this form to be returned to an address other than that shown above, please enter the address to which the copy should be sent.

| Please Type or Print | Name |
|---|---|
| | Number, street, and room or suite no. (If a P.O. box, see instructions.) |
| | City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code. |

For Paperwork Reduction Act Notice, see back of form.
ISA
STF FED7035F

Form **8800** (Rev. 9-2000)

Form 1065 (2000)    MCC GROUP -- NORTHGLENN, LTD                    75-1850181    Page 2

## Schedule A    Cost of Goods Sold (see page 17 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach schedule)* | 4 | |
| 5 | Other costs *(attach schedule)* | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9 a  Check all methods used for valuing closing inventory:

   (i)  ☐ Cost as described in Regulations section 1.471-3

   (ii)  ☐ Lower of cost or market as described in Regulations section 1.471-4

   (iii)  ☐ Other (specify method used and attach explanation) ▶

b  Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . . . ▶ ☐

c  Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* . . ▶ ☐

d  Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? . . . . . .  ☐ Yes  ☒ No

e  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . .  ☐ Yes  ☐ No
   If "Yes," attach explanation.

## Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| a | ☐ Domestic general partnership    b ☒ Domestic limited partnership | | |
| c | ☐ Domestic limited liability company    d ☐ Domestic limited liability partnership | | |
| e | ☐ Foreign partnership    f ☐ Other ▶ _____ | | |
| 2 | Are any partners in this partnership also partnerships? | X | |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," *see Designation of Tax Matters Partner below* | X | |
| 5 | Does this partnership meet **all three** of the following requirements? | | |
| a | The partnership's total receipts for the tax year were less than $250,000; | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000; **and** | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including *extensions) for the partnership return.* | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; *or Item J on Schedule K-1* | | X |
| 6 | Does this partnership have any foreign partners? | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, **Form 8264,** Application for Registration of a Tax Shelter? | | X |
| 9 | At any time during calendar year 2000, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 19 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ _____ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. *See page 19 of the instructions* | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," *you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership on page 7 of the instructions.* | | X |
| 12 | Enter the number of Forms 8865 attached to this return ▶ _____ | | |

## Designation of Tax Matters Partner (see page 19 of the instructions)

Enter below the *general partner* designated as the tax matters partner (TMP) for the tax year of this return:

| | | | |
|---|---|---|---|
| Name of designated TMP ▶ | W.R. GRACE & CO. - CONN | Identifying number of TMP ▶ | 13-5114230 |
| Address of designated TMP ▶ | 5400 BROKEN SOUND BLVD. NW, SUITE 300 | BOCA RATON, FL 33487 | |

JSA
0P1020 3.000                                                                Form **1065** (2000)

**Schedule K**    Partners' Shares of Income, Credits, Deductions, etc.

| | (a) Distributive share items | | (b) Total amount |
|---|---|---|---|
| **Income (Loss)** | 1   Ordinary income (loss) from trade or business activities (page 1, line 22) . . . . . . . . . . | 1 | |
| | 2   Net income (loss) from rental real estate activities *(attach Form 8825)* . . . . . . . . | 2 | 207,345. |
| | 3 a   Gross income from other rental activities . . . . . . . . . | 3a | | |
| | b   Expenses from other rental activities *(attach schedule)* | 3b | | |
| | c   Net income (loss) from other rental activities. Subtract line 3b from line 3a . . . . . . | 3c | |
| | 4   Portfolio income (loss):   a   Interest income . . . . . . . . . . . . . . . . . . | 4a | |
| | b   Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4b | |
| | c   Royalty income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | |
| | d   Net short-term capital gain (loss) *(attach Schedule D (Form 1065))* . . . . . . . . | 4d | |
| | e   Net long-term capital gain (loss) *(attach Schedule D (Form 1065))*: | | |
| |     (1) 28% rate gain (loss) ▶ _ _ _ _ _ _ _ _ (2) Total for year      ▶ | 4e(2) | |
| | f   Other portfolio income (loss) *(attach schedule)* . . . . . . . . . . . . . . . . | 4f | |
| | 5   Guaranteed payments to partners . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| | 6   Net section 1231 gain (loss) (other than due to casualty or theft) *(attach Form 4797)* . . . . | 6 | |
| | 7   Other income (loss) *(attach schedule)* . . . . . . . . . . . . . . . . | 7 | |
| **Deduc-tions** | 8   Charitable contributions *(attach schedule)* . . . . . . . . . . . . . . . . . . | 8 | |
| | 9   Section 179 expense deduction *(attach Form 4562)* . . . . . . . . . . . . . . | 9 | |
| | 10   Deductions related to portfolio income (itemize) . . . . . . . . . . . . . . . | 10 | |
| | 11   Other deductions *(attach schedule)* . . . . . . . . . . . . . . . . . . . | 11 | |
| **Credits** | 12a   Low-income housing credit: | | |
| |     (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 . . . | 12a(1) | |
| |     (2) Other than on line 12a(1) for property placed in service before 1990 . . . . . . . . | 12a(2) | |
| |     (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 . . . | 12a(3) | |
| |     (4) Other than on line 12a(3) for property placed in service after 1989 . . . . . . . . | 12a(4) | |
| | b   Qualified rehabilitation expenditures related to rental real estate activities *(attach Form 3468)* | 12b | |
| | c   Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | |
| | d   Credits related to other rental activities . . . . . . . . . . . . . . . . . . | 12d | |
| | 13   Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| **Invest-ment Interest** | 14a   Interest expense on investment debts . . . . . . . . . . . . . . . . . . | 14a | |
| | b   (1)   Investment income included on lines 4a, 4b, 4c, and 4f above . . . . . . . . | 14b(1) | |
| |     (2)   Investment expenses included on line 10 above . . . . . . . . . . . . . | 14b(2) | |
| **Self-Employ-ment** | 15a   Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . | 15a | |
| | b   Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . | 15b | |
| | c   Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . | 15c | |
| **Adjustments and Tax Preference Items** | 16a   Depreciation adjustment on property placed in service after 1986 . . . . . . . . . | 16a | |
| | b   Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . | 16b | |
| | c   Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . | 16c | |
| | d   (1)   Gross income from oil, gas, and geothermal properties . . . . . . . . . . | 16d(1) | |
| |     (2)   Deductions allocable to oil, gas, and geothermal properties . . . . . . . . | 16d(2) | |
| | e   Other adjustments and tax preference items *(attach schedule)* . . . . . . . . | 16e | |
| **Foreign Taxes** | 17a   Name of foreign country or U.S. possession ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | b   Gross income sourced at partner level . . . . . . . . . . . . . . . . . . | 17b | |
| | c   Foreign gross income sourced at partnership level: | | |
| |     (1) Passive ▶ _ _ _ _ _ _ (2) Listed categories *(attach schedule)* ▶ _ _ _ _ _ (3) General limitation ▶ | 17c(3) | |
| | d   Deductions allocated and apportioned at partner level: | | |
| |     (1) Interest expense ▶ _ _ _ _ _ _ _ _ _ _ _ (2) Other        ▶ | 17d(2) | |
| | e   Deductions allocated and apportioned at partnership level to foreign source income: | | |
| |     (1) Passive ▶ _ _ _ _ _ _ (2) Listed categories *(attach schedule)* ▶ _ _ _ _ _ (3) General limitation ▶ | 17e(3) | |
| | f   Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . . . . . . . . . | 17f | |
| | g   Reduction in taxes available for credit and gross income from all sources *(attach schedule)* . | 17g | |
| **Other** | 18   Section 59(e)(2) expenditures: a Type ▶ _ _ _ _ _ _ _ _ _ _ b Amount ▶ | 18b | |
| | 19   Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| | 20   Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| | 21   Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| | 22   Distributions of money (cash and marketable securities) . . . . . . . . . . . | 22 | 29,030. |
| | 23   Distributions of property other than money . . . . . . . . . . . . . . . . | 23 | |
| | 24   Other items and amounts required to be reported separately to partners *(attach schedule)* . . . . . | | |

JSA
0P1030 2.000

Form 1065 (2000)   MCC GROUP - NORTHGLENN, LTD

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 7 in column (b). From the result, subtract the sum of Schedule K, lines 8 through 11, 14a, 17f, and 18b . . . . . . . . . . . . . . . . | | | | **1** | 207,345. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | 2,073. | | | | | |
| b | Limited partners | | | | 205,272. | | |

## Schedule L    Balance Sheets per Books (Not required if Question 5 on Schedule B is answered "Yes.")

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | |
| 2 a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach schedule) | | | | |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach schedule) | | | | |
| 9 a | Buildings and other depreciable assets | 3,178,795. | | 3,178,795. | |
| b | Less accumulated depreciation | 3,178,795. | | 3,178,795. | |
| 10 a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12 a | Intangible assets (amortizable only) | 43,205. | | 43,205. | |
| b | Less accumulated amortization | 30,240. | 12,965. | 31,968. | 11,237. |
| 13 | Other assets (attach schedule) | | | | |
| 14 | Total assets | | 12,965. | | 11,237. |
| | Liabilities and Capital | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach schedule) | | | | |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | 1,868,967. | | 1,688,924. |
| 20 | Other liabilities (attach schedule) | | | | |
| 21 | Partners' capital accounts | | -1,856,002. | | -1,677,687. |
| 22 | Total liabilities and capital | | 12,965. | | 11,237. |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return
(Not required if Question 5 on Schedule B is answered "Yes." See page 30 of the instructions.)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 207,345. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): | |
| 2 | Income included on Schedule K, lines 1 through 4, 6, and 7, not recorded on books this year (itemize): _ _ _ _ _ _ _ _ | | a | Tax-exempt interest $ _ _ _ _ _ _ _ _ | |
| 3 | Guaranteed payments (other than health insurance) _ _ _ _ _ _ _ _ | | 7 | Deductions included on Schedule K, lines 1 through 11, 14a, 17f, and 18b, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17f, and 18b (itemize): | | a | Depreciation $ _ _ _ _ _ _ _ _ | |
| a | Depreciation $ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ | |
| b | Travel and entertainment $ _ _ _ _ _ _ | | 8 | Add lines 6 and 7 | |
| | _ _ _ _ _ _ _ _ _ _ _ _ | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |
| 5 | Add lines 1 through 4 | 207,345. | | | 207,345. |

## Schedule M-2    Analysis of Partners' Capital Accounts (Not required if Question 5 on Schedule B is answered "Yes.")

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -1,856,002. | 6 | Distributions: a Cash   STMT 1 | 29,030. |
| 2 | Capital contributed during year | | | b Property | |
| 3 | Net income (loss) per books | 207,345. | 7 | Other decreases (itemize): _ _ _ _ _ _ _ | |
| 4 | Other increases (itemize): _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ | |
| | _ _ _ _ _ _ _ _ _ _ _ _ | | 8 | Add lines 6 and 7 | 29,030. |
| 5 | Add lines 1 through 4 | -1,648,657. | 9 | Balance at end of year. Subtract line 8 from line 5 | -1,677,687. |

JSA
0P1035 2.000

Form 1065 (2000)

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

**Depreciation and Amortization**
(Including Information on Listed Property)

▶ See separate instructions.    ▲ Attach this form to your return.

OMB No. 1545-0172

**2000**

Attachment
Sequence No. **67**

Name(s) shown on return

MCC GROUP -- NORTHGLENN, LTD

Identifying number

75-1850181

Business or activity to which this form relates

MCC GROUP - NORTHGLENN, LTD

**Part I** Election To Expense Certain Tangible Property (Section 179)
Note: If you have any "listed property, "complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see page 2 of the instructions . . . . . . . . . . . . | 1 | 20,000. |
| 2 | Total cost of section 179 property placed in service. See page 2 of the instructions . . . . . . . . . . . . . | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation . . . . . . . . . . . . . . . . . . . . | 3 | 200,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2, if zero or less, enter -0- . . . . . . . . . . . . . . . | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 2 of the instructions . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 . . . . . . . . . . . . . . . | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . . . | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Carryover of disallowed deduction from 1999. See page 3 of the instructions . . . . . . . . . . . . . | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) . . . | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . . . | 12 | |
| 13 | Carryover of disallowed deduction to 2001. Add lines 9 and 10, less line 12 . . . . . ▶ | 13 | | |

Note: Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones,
certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.

**Part II** MACRS Depreciation for Assets Placed in Service Only During Your 2000 Tax Year (Do not include listed property.)

**Section A - General Asset Account Election**

14 If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one
or more general asset accounts, check this box. See page 3 of the instructions . . . . . . . . . . . . . . . . . . . ▶ ☐

**Section B - General Depreciation System (GDS) (See page 3 of the instructions.)**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Alternative Depreciation System (ADS) (See page 5 of the instructions.)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

**Part III** Other Depreciation (Do not include listed property.) (See page 5 of the instructions.)

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 2000 . . . . . . . . . . . . . | 17 | |
| 18 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | ACRS and other depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |

**Part IV** Summary (See page 6 of the instructions.)

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| 21 | Total. Add deductions from line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . . . . . . | 21 | |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . | 22 | | |

JSA For Paperwork Reduction Act Notice, see page 9 of the instructions.
0X2300 2.000

Form **4562** (2000)

Form 4562 (2000)   MCC GROUP -- NORTHGLENN, LTD

**Part V** Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

Section A - Depreciation and Other Information (Caution: *See page 7 of the instructions for limits for passenger automobiles.*)

| 23a Do you have evidence to support the business/investment use claimed? | Yes | No | 23b If "Yes," is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 24 Property used more than 50% in a qualified business use (See page 6 of the instructions.): | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 25 Property used 50% or less in a qualified business use (See page 6 of the instructions.): | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |

| 26 Add amounts in column (h). Enter the total here and on line 20, page 1 . . . . . . . . . . . . . . . . . . . . . | | 26 | |
| 27 Add amounts in column (i). Enter the total here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . | | | 27 | |

Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 Total business/investment miles driven during the year (do not include commuting miles - see page 1 of the instructions) . . . . . . . . . | | | | | | | | | | | | |
| 29 Total commuting miles driven during the year . . . . | | | | | | | | | | | | |
| 30 Total other personal (noncommuting) miles driven . . . . . . . . . . . . | | | | | | | | | | | | |
| 31 Total miles driven during the year. Add lines 28 through 30 . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 32 Was the vehicle available for personal use during off-duty hours? . . . . | | | | | | | | | | | | |
| 33 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| 34 Is another vehicle available for personal use? . . . . . . . . . . . . . . | | | | | | | | | | | | |

Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are **not** more than 5% owners or related persons. See page 8 of the instructions.

| | Yes | No |
|---|---|---|
| 35 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 36 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 8 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . . . . . . | | |
| 37 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . | | |
| 38 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . | | |
| 39 Do you meet the requirements concerning qualified automobile demonstration use? See page 8 of the instructions . . . . . . . . . | | |

Note: *If your answer to 35, 36, 37, 38, or 39 is "Yes," do not complete Section B for the covered vehicles.*

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 40 Amortization of costs that begins during your 2000 tax year (See page 8 of the instructions.): | | | | | |
| | | | | | |
| | | | | | |

| 41 Amortization of costs that began before 2000 . . . . . . . . . . . . . . . . . . . . . . | 41 | 1,728. |
| 42 Total. Add amounts in column (f). See page 9 of the instructions for where to report . . . . . . . . . . . . . | 42 | 1,728. |

JSA
0X2310 1 000

9MH1PO    1642    07/24/2001 11:57:19 V0.08.01 MCC

Form **4562** (2000)

8

| Form **8825** | | **Rental Real Estate Income and Expenses of a Partnership or an S Corporation** | | OMB No. 1545-1186 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | ► See instructions on back.<br>► Attach to Form 1065, Form 1065-B, or Form 1120S. | | **2000** |

| Name | Employer Identification number |
|---|---|
| MCC GROUP -- NORTHGLENN, LTD | 75-1850181 |

**1** Show the kind and location of each property. See page 2 for additional properties.

A  MCC GROUP - NORTHGLENN, LTD
   DEPARTMENT STORE - 104 STREET 7 I-25 DENVER CO.

B

C

D

|  |  |  | Properties | | | |
|---|---|---|---|---|---|---|
| | | | A | B | C | D |
| **Rental Real Estate Income** | | | | | | |
| **2** Gross rents | 2 | | 369,972. | | | |
| **Rental Real Estate Expenses** | | | | | | |
| **3** Advertising | 3 | | | | | |
| **4** Auto and travel | 4 | | | | | |
| **5** Cleaning and maintenance | 5 | | | | | |
| **6** Commissions | 6 | | | | | |
| **7** Insurance | 7 | | | | | |
| **8** Legal and other professional fees | 8 | | | | | |
| **9** Interest | 9 | | 160,899. | | | |
| **10** Repairs | 10 | | | | | |
| **11** Taxes | 11 | | | | | |
| **12** Utilities | 12 | | | | | |
| **13** Wages and salaries | 13 | | | | | |
| **14** Depreciation (see instructions) | 14 | | | | | |
| **15** Other (list) ► | | | | | | |
| SEE STATEMENT | 15 | | 1,728. | | | |
| **16** Total expenses for each property. Add lines 3 through 15 | 16 | | 162,627. | | | |

| | | | |
|---|---|---|---|
| **17** Total gross rents. Add gross rents from line 2, columns A through H | 17 | | 369,972. |
| **18** Total expenses. Add total expenses from line 16, columns A through H | 18 | ( | 162,627.) |
| **19** Net gain (loss) from Form 4797, Part II, line 18, from the disposition of property from rental real estate activities | 19 | | |
| **20a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a | | |

**b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

| (1) Name | (2) Employer identification number |
|---|---|
| | |
| | |

| | | | |
|---|---|---|---|
| **21** Net income (loss) from rental real estate activities. Combine lines 17 through 20a. Enter the result here and on: • Form 1065 or 1120S: Schedule K, line 2, or • Form 1065-B: Part I, line 4 | } | 21 | 207,345. |

JSA For Paperwork Reduction Act Notice, see back of form.<br>0X6455 1 000

Form **8825** (2000)

# 2000 Amortization

MCC GROUP -- ?AGLENN, LTD
Description. operty
MCC GROUP - NORTHGLENN, LTD

I-1850101

RENTAL REAL ESTATE

| Asset description | Date placed in service | Cost or basis | Accumulated amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|
| 20 YEAR NOTE | 01/01/1990 | 43,205. | 30,240. | 461 | 25.000 | 1,728. |
| Less: Retired Assets | | | | | | |
| TOTALS | | 43,205. | 30,240. | | | 1,728. |

* Assets Retired

10

JSA
0X9J26 1 000
9NM1PO 1642 07/24/2001 11:57:19 V0.08.01 MCC

FORM 1065, SCHEDULE M-2, SUPPORTING SCHEDULES

===============================================================================

SCHEDULE M-2 - LINE 6A - CASH DISTRIBUTIONS

==========================================

CASH DISTRIBUTIONS                                                   29,030.
                                                                 ---------------
TOTAL CASH DISTRIBUTIONS                                             29,030.
                                                                 ===============

0XX063 1 000     9MH1PO    1642    07/24/2001 11:57:19 V0.08.01 MCC                11

MCC GROUP -- NORTHGLENN, LTD                                        75-1850181
FORM 8825: RENTAL REAL ESTATE ACTIVITY SUPPORTING SCHEDULES
==============================================================================
PROPERTY #  1: MCC GROUP - NORTHGLENN, LTD
==============

   OTHER EXPENSES
   ------------
AMORTIZATION                                                           1,728.
                                                                 ---------------
   TOTAL OTHER EXPENSES                                                1,728.
                                                                 ===============

STATEMENT #2

# Schedule K-1, Item J - Analysis of Partners Capital Accounts

| Partner Number | A. Capital Account at Beginning of Year | B. Capital Contributed During Year | C. Partners' Shares of Sch. M-2, Lines 3, 4, and 7 | D. Withdrawals and Distributions | E. Capital Account at End of Year |
|---|---|---|---|---|---|
| 1 | -1,874,406. | | 205,272. | 29,030. | -1,698,164. |
| 2 | 18,404. | | 2,073. | | 20,477. |
| TOTALS | -1,856,002. | | 207,345. | 29,030. | -1,677,687. |

MCC GROUP -- NORTHGLENN, LTD

75-1850181

# Partner Address Listing

| Partner Number | Partner I.D. Number | Partner Name | Street Address | City, State and Zip | | |
|---|---|---|---|---|---|---|
| 1 | 75-1850195 | MCC GROUP - NORTHGLENN JV | 3500 OAKLAWN, SUITE 650 | DALLAS | TX | 75219 |
| 2 | 13-5114230 | W.R. GRACE & CO. - CONN | 5400 BROKEN SOUND BLVD. NW, SUITE 300 | BOCA RATON | FL | 33487 |

JSA

0P9049 2 000

9M41PO  1642  07/24/2001  11:57:19  V0.08.01  MCC

14

| SCHEDULE K-1 | **Partner's Share of Income, Credits, Deductions, etc.** | OMB No. 1545-0099 |
|---|---|---|
| (Form 1065) | ► See separate instructions. | **2000** |
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2000 or tax year beginning          , 2000, and ending | |

| Partner's identifying number ► 75-1850195 | Partnership's identifying number ► 75-1850181 |
|---|---|
| Partner's name, address, and ZIP code   PARTNER #   1<br>MCC GROUP - NORTHGLENN JV<br>3500 OAKLAWN, SUITE 650<br>DALLAS, TX 75219 | Partnership's name, address, and ZIP code<br>MCC GROUP -- NORTHGLENN, LTD<br>5400 BROKEN SOUND BLVD. NW, SUITE 300<br>BOCA RATON, FL  33487 |

A  This partner is a ☐ general partner ☒ limited partner
   ☐ limited liability company member
B  What type of entity is this partner? ► PARTNERSHIP
C  Is this partner a ☒ domestic or a ☐ foreign partner?
D  Enter partner's percentage of:
                   (i) Before change     (ii) End of
                   or termination      year
   Profit sharing . . . .  VAR  %VAR  %
   Loss sharing . . . .  VAR  %VAR  %
   Ownership of capital  VAR  %VAR  %
E  IRS Center where partnership filed return: ATLANTA

F  Partner's share of liabilities (see instructions):
   Nonrecourse . . . . . . . . . . . .  1,672,035.
   Qualified nonrecourse financing
   Other . . . . . . . . . .
G  Tax shelter registration number ►
H  Check here if this partnership is a publicly traded
   partnership as defined in section 469(k)(2) . . . . . . . . ☐
I  Check applicable boxes: (1) ☐ Final K-1  (2) ☐ Amended K-1

J  Analysis of partner's capital account:

| (a) Capital account at<br>beginning of year | (b) Capital contributed<br>during year | (c) Partner's share of lines<br>3, 4, and 7, Form 1065,<br>Schedule M-2 | (d) Withdrawals and<br>distributions | (e) Capital account at end of<br>year (combine columns (a)<br>through (d)) |
|---|---|---|---|---|
| -1,874,406. | | 205,272. | ( 29,030.) | -1,698,164. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the<br>amount in column (b) on: |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities . . . . | 1 | | See page 6 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065). |
| | 2 | Net income (loss) from rental real estate activities  STMT. 1 . | 2 | 205,272. | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . . . . . . . . . . . . . . . . | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year . . . . . . . . . . . . . . . . . . . . . | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) . . . . . . . . | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner . . . . . . . . . . . . . . | 5 | | See page 6 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) . | 6 | | |
| | 7 | Other income (loss) (attach schedule) . . . . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| **Deduc-<br>tions** | 8 | Charitable contributions (see instructions) (attach schedule) . . | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction . . . . . . . . . . . . . . . | 9 | | See pages 7 and 8 of<br>Partner's Instructions for<br>Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) . . . | 10 | | |
| | 11 | Other deductions (attach schedule) . . . . . . . . . . . . . | 11 | | |
| **Credits** | 12a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | Form 8586, line 5 |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate<br>activities . . . . . . . . . . . . . . . . . . . . . . . . . . | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related<br>to rental real estate activities . . . . . . . . . . . . . . . | 12c | | See page 8 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065). |
| | d | Credits related to other rental activities . . . . . . . . . . . | 12d | | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.                Schedule K-1 (Form 1065) 2000

JSA
0P1200 3.000

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | 14 a | Interest expense on investment debts . . . . . . . . . . | 14a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | b(1) | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 . . . . . | b(2) | | |
| **Self-employment** | 15 a | Net earnings (loss) from self-employment . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income . . . . . . . . . . . . . . . | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income . . . . . . . . . . . . . . . . . . . | 15c | | |
| **Adjustments and Tax Preference Items** | 16 a | Depreciation adjustment on property placed in service after 1986 . . | 16a | | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . | 16b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties . . | d(1) | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e | Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** | 17 a | Name of foreign country or U.S. possession ▶ _____ | | | |
| | b | Gross income sourced at partner level . . . . . . . . . . | 17b | | |
| | c | Foreign gross income sourced at partnership level: | | | |
| | | (1) Passive . . . . . . . . . . . . . . . . . . . . . | 17c(1) | | |
| | | (2) Listed categories (attach schedule) . . . . . . . . . . | 17c(2) | | |
| | | (3) General limitation . . . . . . . . . . . . . . . . . | 17c(3) | | |
| | d | Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | | (1) Interest expense . . . . . . . . . . . . . . . . . . | 17d(1) | | |
| | | (2) Other . . . . . . . . . . . . . . . . . . . . . . | 17d(2) | | |
| | e | Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | | (1) Passive . . . . . . . . . . . . . . . . . . . . . | 17e(1) | | |
| | | (2) Listed categories (attach schedule) . . . . . . . . . . | 17e(2) | | |
| | | (3) General limitation . . . . . . . . . . . . . . . . . | 17e(3) | | |
| | f | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . | 17f | | Form 1116, Part II |
| | g | Reduction in taxes available for credit and gross income from all sources (attach schedule) . . . . . . . . . . . . . | 17g | | See Instructions for Form 1116. |
| **Other** | 18 | Section 59(e)(2) expenditures: a Type ▶ _____ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount . . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | 19 | Tax-exempt interest income . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income . . . . . . . . . . . . . . . | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 | Nondeductible expenses . . . . . . . . . . . . . . . . | 21 | | |
| | 22 | Distributions of money (cash and marketable securities) . . . . | 22 | 29,030. | |
| | 23 | Distributions of property other than money . . . . . . . . . | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a . . . . . . . . . . . . . . . . . | 24b | | |
| **Supplemental Information** | 25 | Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

| PARTNER # 1 MCC GROUP – NORTHGLENN JV | | Disposed Activity | Qualified Low-Income Housing | Publicly Traded Partnership | Pass-through Activity |
|---|---|---|---|---|---|
| **Activity Name(s) and Type of Income:** | | | | | |
| A MCC GROUP – NORTHGLENN, LTD | | NO | NO | NO | NO |
| B | | | | | |
| C | | | | | |

| Schedule K-1 Line References | Activity A RENTAL | Activity B | Activity C | Activity D | Activity E |
|---|---|---|---|---|---|
| 1. Ordinary income . . . . . . | | | | | |
| 2. Rental real estate income . . . | 205,272. | | | | |
| 3. Other rental income . . . . . | | | | | |
| 4a. Interest income . . . . . . . | | | | | |
| 4b. Ordinary dividends . . . . . | | | | | |
| 4c. Royalties . . . . . . . . . | | | | | |
| 4d. Short-term capital gain/loss . | | | | | |
| 4e.(1) 28% Rate Long-term capital gain/loss | | | | | |
| 4e.(2) Total Long-term capital gain/loss . | | | | | |
| 4f. Other portfolio income/loss . | | | | | |
| 5. Guaranteed payments . . . . | | | | | |
| 6. Net Section 1231 gain/loss . . | | | | | |
| 7. Other income . . . . . . . . | | | | | |
| 8. Charitable contributions . . . | | | | | |
| 9. Section 179 expense . . . . | | | | | |
| 10. Deductions for portfolio income | | | | | |
| 11. Other deductions . . . . . . | | | | | |
| 12a.(1) Elec. pre-90 low-inc. housing cr. | | | | | |
| 12a.(2) Other pre-90 low-inc. housing cr. | | | | | |
| 12a.(3) Elec. post-89 low-inc. housing cr. | | | | | |
| 12a.(4) Other post-89 low-inc. housing cr. . | | | | | |
| Qualified rehab. expenditures . | | | | | |
| Rental real estate credits . . . | | | | | |
| 12d. Other rental credits . . . . . | | | | | |
| 13. Other credits . . . . . . . . | | | | | |
| 14a. Interest expense on inv. debts . | | | | | |
| 14b.(1) Investment income . . . . . | | | | | |
| 14b.(2) Investment expense . . . . . | | | | | |
| 16a. Depr. adj. on post-86 property . | | | | | |
| 16b. Adjusted gain/loss . . . . . . | | | | | |
| 16c. Depletion . . . . . . . . . | | | | | |
| 16d.(1) Gross income oil/gas/geoth . | | | | | |
| 16d.(2) Deductions alloc. to oil/gas prop. | | | | | |
| 16e. Other tax preference . . . . | | | | | |
| 17b. Total gross income (ptr level). . | | | | | |
| 17c.(1) Passive (ptrshp level) . . . . | | | | | |
| 17c.(2) Listed categories (ptrshp level). | | | | | |
| 17c.(3) General limitation (ptrshp level) | | | | | |
| 17d.(1) Interest exp. allo. & appt. (ptr level) . | | | | | |
| 17d.(2) Other deductions allo. & appt. (ptr level) . | | | | | |
| 17e.(1) Passive deductions (ptrshp level) | | | | | |
| 17e.(2) Listed categories (ptrshp level) . | | | | | |
| 17e.(3) General limitation (ptrshp level) | | | | | |
| 17f. Total foreign taxes . . . . . | | | | | |
| 17g. Reduction in taxes avail. for credit . | | | | | |
| 18b. Section 59(e) expenditures . . | | | | | |
| 19. Tax-exempt interest income . . | | | | | |
| Other tax-exempt income . . . | | | | | |
| 21. Nondeductible expenses. . . . | | | | | |
| 24a. Low-inc. housing credit recap. . | | | | | |
| 24b. Other than Sec. 42(j)(5) . . . . | | | | | |
| 25. Supplemental Information . . . | | | | | |

SCH K-1 SUPPORTING SCHEDULES PARTNER #     1 MCC GROUP - NORTHGLENN JV
====================================================================================

ITEM J, COLUMN(C) - RECONCILIATION OF INCOME
============================================

```
  TAL INCOME PER SCHEDULE K-1                                        205,272.
                                                              ----------------
      TOTAL INCOME PER ITEM J, COLUMN(C)                            205,272.
                                                              ================
```

LINE 2 - NET INCOME FROM RENTAL REAL ESTATE ACTIVITIES
======================================================

```
FROM PARTNERSHIP                                                     205,272.
                                                              ----------------
  TOTAL NET INCOME FROM RENTAL REAL ESTATE ACTIVITIES                205,272.
                                                              ================
```

| SCHEDULE K-1 | Partner's Share of Income, Credits, Deductions, etc. | OMB No. 1545-0099 |
|---|---|---|

**(Form 1065)**
Department of the Treasury
Internal Revenue Service
► See separate instructions.
For calendar year 2000 or tax year beginning _____ , 2000, and ending _____

**2000**

| Partner's identifying number ► 13-5114230 | Partnership's identifying number ► 75-1850181 |
|---|---|
| Partner's name, address, and ZIP code   **PARTNER #   2**<br><br>W.R. GRACE & CO. ~ CONN<br>5400 BROKEN SOUND BLVD. NW, SUITE 300<br>BOCA RATON, FL 33487 | Partnership's name, address, and ZIP code<br><br>MCC GROUP -- NORTHGLENN, LTD<br>5400 BROKEN SOUND BLVD. NW, SUITE 300<br>BOCA RATON, FL   33487 |

| | |
|---|---|
| **A** This partner is a [X] general partner [ ] limited partner<br>  [ ] limited liability company member | **F** Partner's share of liabilities (see instructions):<br>Nonrecourse . . . . . . . .   16,889.<br>Qualified nonrecourse financing _____ |
| **B** What type of entity is this partner? ► CORPORATION | Other . . . . . . . . . . . _____ |
| **C** Is this partner a [X] domestic or a [ ] foreign partner? | **G** Tax shelter registration number ► _____ |
| **D** Enter partner's percentage of:  (i) Before change or termination  (ii) End of year | **H** Check here if this partnership is a publicly traded |
|   Profit sharing . . . . VAR %VAR % | partnership as defined in section 469(k)(2) . . . . . . . [ ] |
|   Loss sharing . . . . VAR %VAR % | |
|   Ownership of capital VAR %VAR % | |
| **E** IRS Center where partnership filed return: ATLANTA | **I** Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1 |

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 18,404. | | 2,073. | ( ) | 20,477. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities . . . . . | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities **STMT 1.** . | 2 | 2,073. | |
| | 3 Net income (loss) from other rental activities . . . . . . . . . | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest . . . . . . . . . . . . . . . . . . . . . . . . | 4a | | Sch. B, Part I, line 1 |
| | b Ordinary dividends . . . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | c Royalties . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e Net long-term capital gain (loss): | | | |
| | (1) 28% rate gain (loss) . . . . . . . . . . . . . . . | 4e(1) | | Sch. D, line 12, col. (g) |
| | (2) Total for year . . . . . . . . . . . . . . . . . . | 4e(2) | | Sch. D, line 12, col. (f) |
| | f Other portfolio income (loss) (attach schedule) . . . . . | 4f | | Enter on applicable line of your return. |
| | 5 Guaranteed payments to partner . . . . . . . . . . . . | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) . . . | 6 | | |
| | 7 Other income (loss) (attach schedule) . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| **Deductions** | 8 Charitable contributions (see instructions) (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction . . . . . . . . . . . . | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 Other deductions (attach schedule) . . . . . . . . . . | 11 | | |
| **Credits** | 12a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | |
| | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | Form 8586, line 5 |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . . | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | d Credits related to other rental activities . . . . . . . . | 12d | | |
| | 13 Other credits . . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2000

JSA
0P1200 3.000

9MH1PO    1642    07/24/2001 11:57:19 V0.08.01 MCC                          19

Schedule K-1 (Form 1065) 2000    PARTNER # 2 W.R. GRACE & CO.

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Investment Interest** 14 a Interest expense on investment debts . . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| b (1) Investment income included on lines 4a, 4b, 4c, and 4f . . | b(1) | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| (2) Investment expenses included on line 10 . . . . . . . . | b(2) | | |
| **Self-employment** 15 a Net earnings (loss) from self-employment . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| b Gross farming or fishing income . . . . . . . . . . . . | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| c Gross nonfarm income . . . . . . . . . . . . . . . . | 15c | | |
| **Adjustments and Tax Preference Items** 16 a Depreciation adjustment on property placed in service after 1986 . . | 16a | | |
| b Adjusted gain or loss . . . . . . . . . . . . . . . . | 16b | | See page 9 of Partner's Instructions |
| c Depletion (other than oil and gas) . . . . . . . . . . . | 16c | | for Schedule K-1 (Form 1065) and Instruc- |
| d (1) Gross income from oil, gas, and geothermal properties . . | d(1) | | tions for Form 6251. |
| (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| e Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** 17 a Name of foreign country or U.S. possession ▶ _____ | | | |
| b Gross income sourced at partner level . . . . . . . . . . | 17b | | |
| c Foreign gross income sourced at partnership level: | | | |
| (1) Passive . . . . . . . . . . . . . . . . . . . . | 17c(1) | | |
| (2) Listed categories (attach schedule) . . . . . . . . . . | 17c(2) | | |
| (3) General limitation . . . . . . . . . . . . . . . . | 17c(3) | | |
| d Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| (1) Interest expense . . . . . . . . . . . . . . . . . | 17d(1) | | |
| (2) Other . . . . . . . . . . . . . . . . . . . . . | 17d(2) | | |
| e Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| (1) Passive . . . . . . . . . . . . . . . . . . . . | 17e(1) | | |
| (2) Listed categories (attach schedule) . . . . . . . . . . | 17e(2) | | |
| (3) General limitation . . . . . . . . . . . . . . . . | 17e(3) | | |
| f Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . | 17f | | Form 1116, Part II |
| g Reduction in taxes available for credit and gross income from all sources (attach schedule) . . . . . . . . . . . . . | 17g | | See Instructions for Form 1116. |
| 18 Section 59(e)(2) expenditures: a Type ▶ _____ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| b Amount . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| **Other** 19 Tax-exempt interest income . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| 20 Other tax-exempt income . . . . . . . . . . . . . . . | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| 21 Nondeductible expenses . . . . . . . . . . . . . . . | 21 | | |
| 22 Distributions of money (cash and marketable securities) . . . . | 22 | | |
| 23 Distributions of property other than money . . . . . . . . | 23 | | |
| 24 Recapture of low-income housing credit: | | | |
| a From section 42(j)(5) partnerships . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| b Other than on line 24a . . . . . . . . . . . . . . . | 24b | | |
| **Supplemental Information** 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |
| ------------------------------------------------------- | | | |
| ------------------------------------------------------- | | | |
| ------------------------------------------------------- | | | |
| ------------------------------------------------------- | | | |
| ------------------------------------------------------- | | | |
| ------------------------------------------------------- | | | |
| ------------------------------------------------------- | | | |

# PARTNER'S SCHEDULE OF ACTIVITIES

73-1850181

| PARTNER # 2 W.R. GRACE & CO. - CONN | | Disposed Activity | Qualified Low-Income Housing | Publicly Traded Partnership | Pass-through Activity |
|---|---|---|---|---|---|
| Activity Name(s) and Type of Income: | | | | | |
| A MCC GROUP - NORTHGLENN, LTD | | NO | NO | NO | NO |
| B | | | | | |
| | | | | | |
| | | | | | |
| E | | | | | |

| Schedule K-1 Line References | Activity A RENTAL | Activity B | Activity C | Activity D | Activity E |
|---|---|---|---|---|---|
| 1. Ordinary income . . . . . . . | | | | | |
| 2. Rental real estate income . . . | 2,073. | | | | |
| 3. Other rental income . . . . . . | | | | | |
| 4a. Interest income . . . . . . . | | | | | |
| 4b. Ordinary dividends . . . . . | | | | | |
| 4c. Royalties . . . . . . . . . . | | | | | |
| 4d. Short-term capital gain/loss . | | | | | |
| 4e.(1) 28% Rate Long-term capital gain/loss | | | | | |
| 4e.(2) Total Long-term capital gain/loss . | | | | | |
| 4f. Other portfolio income/loss . | | | | | |
| 5. Guaranteed payments . . . . . | | | | | |
| 6. Net Section 1231 gain/loss . . | | | | | |
| 7. Other income . . . . . . . . | | | | | |
| 8. Charitable contributions . . . . | | | | | |
| 9. Section 179 expense . . . . . | | | | | |
| 10. Deductions for portfolio income | | | | | |
| 11. Other deductions . . . . . . . | | | | | |
| 12a.(1) Elec. pre-90 low-inc. housing cr. | | | | | |
| 12a.(2) Other pre-90 low-inc. housing cr. | | | | | |
| 12a.(3) Elec. post-89 low-inc. housing cr. | | | | | |
| 12a.(4) Other post-89 low-inc. housing cr. . | | | | | |
| Qualified rehab. expenditures . | | | | | |
| 12c. Rental real estate credits . . . | | | | | |
| 12d. Other rental credits . . . . . . | | | | | |
| 13. Other credits . . . . . . . . . | | | | | |
| 14a. Interest expense on inv. debts . | | | | | |
| 14b.(1) Investment income . . . . . . | | | | | |
| 14b.(2) Investment expense . . . . . . | | | | | |
| 16a. Depr. adj. on post-86 property . | | | | | |
| 16b. Adjusted gain/loss . . . . . . | | | | | |
| 16c. Depletion . . . . . . . . . | | | | | |
| 16d.(1) Gross income oil/gas/geoth . . | | | | | |
| 16d.(2) Deductions alloc. to oil/gas prop | | | | | |
| 16e. Other tax preference . . . . . | | | | | |
| 17b. Total gross income (ptr level). . | | | | | |
| 17c.(1) Passive (ptrshp level) . . . | | | | | |
| 17c.(2) Listed categories (ptrshp level) . | | | | | |
| 17c.(3) General limitation (ptrshp level) | | | | | |
| 17d.(1) Interest exp. allo. & appt. (ptr level) . | | | | | |
| 17d.(2) Other deductions allo. & appt. (ptr level) . | | | | | |
| 17e.(1) Passive deductions (ptrshp level) | | | | | |
| 17e.(2) Listed categories (ptrshp level) . | | | | | |
| 17e.(3) General limitation (ptrshp level) | | | | | |
| 17f. Total foreign taxes. . . . . . . | | | | | |
| 17g. Reduction in taxes avail. for credit . | | | | | |
| 18b. Section 59(e) expenditures . . | | | | | |
| Tax-exempt interest income . . | | | | | |
| Other tax-exempt income . . . | | | | | |
| 21. Nondeductible expenses. . . . . | | | | | |
| 24a. Low-inc. housing credit recap. . | | | | | |
| 24b. Other than Sec. 42(j)(5) . . . . | | | | | |
| 25. Supplemental Information . . . | | | | | |

```
MCC GROUP -- NORTHGLENN, LTD
SCH K-1 SUPPORTING SCHEDULES PARTNER #    2 W.R. GRACE & CO. - CONN
=====================================================================
ITEM J, COLUMN(C) - RECONCILIATION OF INCOME
============================================
```

```
   AL INCOME PER SCHEDULE K-1                                  2,073.
                                                          ----------------
       TOTAL INCOME PER ITEM J, COLUMN(C)                      2,073.
                                                          ================


LINE 2 - NET INCOME FROM RENTAL REAL ESTATE ACTIVITIES
======================================================
FROM PARTNERSHIP                                               2,073.
                                                          ----------------
   TOTAL NET INCOME FROM RENTAL REAL ESTATE ACTIVITIES         2,073.
                                                          ================
```

STATEMENT #1