# EXHIBIT A

**Matter 00000 - General**

| Name | Position | Hourly Rate | April | May | June | July | August | September | Total Comp |
|------|----------|-------------|-------|-----|------|------|--------|-----------|------------|
| | | | | | Total Hours Billed | | | | |
| Lund, Kenneth W | Partner | 300 | | 2 | | | | | $ 600.00 |
| Decker, Lisa Schuh | Partner | 225 | | 1 | | | | | $ 225.00 |
| Flaagan, Elizabeth | Senior Associate | 250 | | 9.4 | | | | | $ 2,350.00 |
| Haag, Susan | Paralegal | 85 | | 0 | 0.5 | | | | $ 42.50 |
| Total | | | 0 | 12.4 | 0.5 | 0 | 0 | 0 | $ 3,217.50 |

Expenses

Matter 00000 - General

| Description | April | | May | | June | | July | | August | | Sept | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Photocopies | $ | - | $ | 39.20 | $ | 26.60 | $ | - | $ | - | $ | - | $ | 65.80 |
| Facsimiles | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Long Distance Telephone | $ | - | $ | 0.09 | $ | - | $ | - | $ | - | $ | - | $ | 0.09 |
| Outside Courier | $ | - | $ | 31.96 | $ | 9.76 | $ | - | $ | - | $ | - | $ | 41.72 |
| Travel Expense | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Lexis | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Westlaw | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Meal Expenses | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Overtime | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Other Expenses | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Total | $ | - | $ | 71.25 | $ | 36.36 | $ | - | $ | - | $ | - | $ | 107.61 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 2 |
| Invoice No.: | 577748 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Regarding: GENERAL

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/03/01 | EKF | Draft affidavit of Ken Lund in support of motion to employ HRO (3.0). | 3.00 | 750.00 |
| 05/04/01 | EKF | Continue drafting and finalizing motion to employ HRO and affidavit of Ken Lund. | 1.00 | 250.00 |
| 05/05/01 | EKF | Revise affidavit of Ken Lund in support of motion to employ HRO. | 0.30 | 75.00 |
| 05/07/01 | EKF | Draft email to S. Schwartz re revision of notice to employ HRO and Lund Affidavit and filing of same. | 0.20 | 50.00 |
| 05/10/01 | EKF | Telephone conference with S. Schwartz re status of bankruptcy case and issues (.2); telephone conference with KWLund re same and review Delaware Bankruptcy Court records (.5). | 0.70 | 175.00 |
| 05/14/01 | KWL | Work on bankruptcy issues. | 2.00 | 600.00 |
| 05/15/01 | EKF | Telephone conference with KWLund and JDMcCarthy re retention of Garlington Lohn & Robinson (.2); draft e-mail to Samuel Schwartz re same (.3); conference with LASchuh re bankruptcy issues for settlement (.2). | 0.70 | 175.00 |

#762319 v1

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 3 |
| Invoice No.: | | 577748 |
| Client No.: | | 04339 |
| Matter No.: | | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/16/01 | EKF | E-mails to and from Sam Schwartz re outstanding issues (.3); telephone conference with JDMcCarthy re Libby, Montana litigation (.2); telephone conference with Sam Schwartz re OCP order and affidavit (.2); telephone conferences with KWLund re application and bankruptcy issues (.3); draft affidavit of Ken Lund re OCP retention. | 1.50 | 375.00 |
| 05/21/01 | EKF | Finalize application, affidavit and order and OCP affidavit (.5); conference with KWLund re same (.5); draft letter to Pachulsky re retention of HRO (.3); telephone conference with Sam Schwartz re HRO retention (.3); conference with KWLund re application, affidavit and fee process (.4). | 2.00 | 500.00 |
| 05/22/01 | LSD | Collect general information pertinent to ongoing status of Casmalia and Ft. Peck matters. | 1.00 | 225.00 |
| 06/06/01 | SH | Research Pacer and print document for EKFlaagan. | .5 | 42.50 |

| | | | | |
|---|---|---|---|---|
| | | **Total Fees** | **12.90**  $ | **3,217.50** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 300.00 | 2.00  $ | | 600.00 |
| LSD | Lisa Schuh. Decker | Partner | 225.00 | 1.00 | | 225.00 |
| EKF | Elizabeth Flaagan | Senior Associate | 250.00 | 9.40 | | 2,350.00 |
| SH | Susan Haag | Paralegal | 85.00 | .5 | | 42.50 |
| | | **Total Fees:** | | **12.90**  $ | | **3,217.50** |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 4 |
| Invoice No.: | | 577748 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00000 |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 05/03/01 | 2 | Photocopies | $ | 0.40 |
| 05/03/01 | 58 | Photocopies | | 11.60 |
| 05/10/01 | 47 | Photocopies | | 9.40 |
| 05/11/01 | 20 | Photocopies | | 4.00 |
| 05/11/01 | 10 | Photocopies | | 2.00 |
| 05/17/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-836-58957; DATE: 5/17/01  -  Courier, Acct 0802-0410-8 05-10;  Alan Stringer San Juan Capistrano, Ca | | 12.44 |
| 05/17/01 | 4 | Photocopies | | 0.80 |
| 05/21/01 | 4 | Photocopies | | 0.80 |
| 05/22/01 | 51 | Photocopies | | 10.20 |
| 05/23/01 | | Long Distance Telephone:  3026524100 | | 0.09 |
| 05/24/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-836-92840; DATE: 5/24/01  -  Courier, Acct. 0802-0410-8 05-17; Robert Emmett Columbia, Md | | 9.76 |
| 05/31/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-837-20544; DATE: 5/31/01  -  Courier, Acct. 0802-0410-8 05-21; David W Carickhoff Wilmington, De | | 9.76 |
| 06/01/01 | 33 | Photocopies | | 6.60 |
| 06/07/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-837-48632; DATE: 6/7/01  -  Courier, Acct 0802-0410-8 06-01; David W Carickhoff Wilmington, De | | 9.76 |
| 06/15/01 | 26 | Photocopies | | 5.20 |
| 06/15/01 | 74 | Photocopies | | 14.80 |

| | | |
|---|---|---|
| **Total Disbursements:** | $ | **107.61** |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 5 |
| Invoice No.: | 577748 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

## Disbursement Summary

| | | |
|---|---|---:|
| Photocopies | $ | 65.80 |
| Long Distance Telephone | | 0.09 |
| Outside Courier | | 41.72 |
| **Total Disbursements:** | **$** | **107.61** |

| | | |
|---|---|---:|
| **Trust Applied to Matter** | **$** | **0.00** |
| **Total Balance Due This Matter** | **$** | **3,325.11** |

Matter 00290 - Fort Peck Indian Reservation

| Name | Position | Hourly Rate | April | May | June | July | August | September | Total Comp |
|------|----------|-------------|-------|-----|------|------|--------|-----------|------------|
| | | | | | Total Hours Billed | | | | |
| Decker, Lisa Schuh | Partner | 225 | | 2.2 | 10.7 | 0.6 | 1.1 | 1.1 | $ 3,532.50 |
| Nadjmi, Shahzeh | Law Clerk | 115 | | | 35.6 | | | | $ 4,094.00 |
| Coggon, Kathryn J. | Senior Associate | 240 | | | | 1.6 | | | $ 384.00 |
| Total | | | 0 | 2.2 | 46.3 | 2.2 | 1.1 | 1.1 | $ 8,010.50 |

Expenses

Matter 00290 - Fort Peck Indian Reservation

| Description | April | May | June | July | August | Sept | TOTAL |
|---|---|---|---|---|---|---|---|
| Photocopies | $ 68.60 | $ 19.20 | $ 1.00 | $ 1.60 | $ 1.20 | $ 1.00 | $ 92.60 |
| Facsimiles | $ - | $ - | $ - | $ - | $ 3.00 | $ 8.00 | $ 11.00 |
| Long Distance Telephone | $ - | $ - | $ 4.25 | $ - | $ 0.19 | $ 0.27 | $ 4.71 |
| Outside Courier | $ 16.63 | $ - | $ - | $ - | $ - | $ - | $ 16.63 |
| Travel Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Westlaw | $ - | | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total | $ 85.23 | $ 19.20 | $ 5.25 | $ 1.60 | $ 4.39 | $ 9.27 | $ 124.94 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 2 |
| Invoice No.: | 577741 |
| Client No.: | 04339 |
| Matter No.: | 00290 |

**Regarding: Fort Peck Indian Reservation Enforcement Action**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/14/01 | LSD | Obtain contact information for Ft. Peck matter for KWLund. | 0.30 | $ 67.50 |
| 05/15/01 | LSD | Various telephone calls to Ft. Peck contacts to verify party representing and convey information to KWLund. | 0.30 | 67.50 |
| 05/23/01 | LSD | Respond to EEMack re status of case in light of bankruptcy and oral mediation issues. | 0.30 | 67.50 |
| 05/30/01 | LSD | Office conference with CLatuda re additional information on outstanding environmental cases(.30); office conference with EKFlaagan re same (.20). | 0.50 | 112.50 |
| 05/30/01 | LSD | Telephone conference with Elizabeth Mack re June 4 mediation strategies. | 0.30 | 67.50 |
| 05/31/01 | LSD | Telephone call to Dave Carson, Attorney General's Office, re status of EPA evaluation of Order and Samson response (.20); prepare for mediation (.30). | 0.50 | 112.50 |
| 06/01/01 | LSD | Telephone conference with Dave Carson, AG's Office, re status and position of EPA (.20); research appropriate response based on information received (.40); telephone call to Elizabeth Mack re same (.20). | 0.80 | 180.00 |
| 06/04/01 | LSD | Prepare for Tenth Circuit mediation (.50); telephone conference with Monica Marquez re same (.20); telephone conference with Elizabeth Mack, Samson Hydrocarbons re same (.30); participate in mediation with David Aemmer, Tenth Circuit Mediator, David Carson, Attorney General, Jim Eppers, Region VIII Legal Enforcement, Nathan Wiser, Region VIII EPA Program Manager (1.20); draft memorandum summarizing substance of mediation (1.30). | 3.50 | 787.50 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 3 |
| Invoice No.: | 577741 |
| Client  No.: | 04339 |
| Matter  No.: | 00290 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/05/01 | LSD | Telephone conference with Elizabeth Mack re outcome of mediation (.40); revise memorandum summarizing substance of mediation and ongoing steps (.60). | 1.00 | 225.00 |
| 06/08/01 | LSD | Telephone conference with Steve Leifer re water supply issues (.30); telephone call to James Bain, Murphy in-house attorney re same (.20); telephone conference with Michael Webster, local counsel for Murphy, re same (.20); follow-up e-mail to Elizabeth Mack (.10); continue evaluating possible settlement agreement with DOJ and EPA (.20). | 1.00 | 225.00 |
| 06/11/01 | LSD | Office conference with Shalizeh Nadjmi re research on ability to appeal amended administrative order. | 0.50 | 112.50 |
| 06/11/01 | SN | Conferences with MAAdams re appeal on administrative order, and with LASchuh re same (2.50); research Executive Order re Oil Well activity information disclosure and CERCLA re amendments to same (2.50). | 5.00 | 575.00 |
| 06/12/01 | SN | Research environmental cases re Amended Emergency Orders. | 5.80 | 667.00 |
| 06/13/01 | SN | Review cases re Administrative orders (3.0); research statutes re CERCLA settlements and judicial review of Administrative orders and CFR for statutes or cases re appealing an amended administrative order of EPA (6.0). | 9.00 | 1,035.00 |
| 06/14/01 | LSD | Telephone conference with Dave Carson, DOJ, re extending mediation to later date (.20); telephone conference with David Aemmer re same (.20); telephone conference with Elizabeth Mack re same (.20); telephone conference with Shalizeh Nadjmi re status of research (.20). | 0.80 | 180.00 |
| 06/14/01 | SN | Research EAB cases re amended orders and appeals of administrative orders (7.30); telephone conference with LASchuh re findings of same (.20). | 7.50 | 862.50 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 4 |
| Invoice No.: | | 577741 |
| Client No.: | | 04339 |
| Matter No.: | | 00290 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/15/01 | SN | Review EAB cases re amended emergency orders. | 2.00 | 230.00 |
| 06/18/01 | LSD | Office conference with Shalizeh Nadjmi re final research on ability to appeal amended agency order. | 0.30 | 67.50 |
| 06/18/01 | SN | Draft summary of research and finding re appeals to amended administrative order (2.0); research scope of jury review re administrative orders and cases of consent decrees (2.0); conference with LASchuh re appeal to amended administrative order (.30). | 4.30 | 494.50 |
| 06/22/01 | LSD | Telephone conference with Cindy Tynes and Elizabeth Mack re issues associated with proposed settlement with EPA and DOJ on appeal of enforcement order in preparation for upcoming mediation. | 0.30 | 67.50 |
| 06/27/01 | LSD | Research re withdrawal and substitution of counsel (.90); telephone conference with Clerk of Court re attorneys of record (.10); various telephone conferences with Elizabeth Mack re mediation issues for Fort Peck matter (.50). | 1.50 | 337.50 |
| 06/27/01 | SN | Draft memo re research history on appealing an amended administrative order. | 2.00 | 230.00 |
| 06/28/01 | LSD | Participate in 10th Circuit mediation re appeal of second amended enforcement order. | 1.00 | 225.00 |

|  | | | | |
|---|---|---|---|---|
| | | Total Fees | 48.50 | $ 6,996.50 |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|----------|------|------|------|-------|---|-------|
| LSD | Lisa Schuh. Decker | Partner | $ 225.00 | 12.90 | $ | 2,902.50 |
| SN | Shalizeh Nadjmi | Law Clerk | 115.00 | 35.60 | | 4,094.00 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 5 |
| Invoice No.: | 577741 |
| Client No.: | 04339 |
| Matter No.: | 00290 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| | | **Total Fees:** | | **48.50** | **$ 6,996.50** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 04/04/01 | 40 | Photocopies | $ | 8.00 |
| 04/17/01 | 26 | Photocopies | | 5.20 |
| 04/17/01 | 232 | Photocopies | | 46.40 |
| 04/17/01 | 37 | Photocopies | | 7.40 |
| 04/17/01 | 2 | Photocopies | | 0.40 |
| 04/17/01 | 6 | Photocopies | | 1.20 |
| 04/26/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-789-67152; DATE: 4/26/01 - Courier, Acct. 0802-0410-8 04-17; Elizabeth E Mack Dallas, Tx | | 16.63 |
| 05/22/01 | 96 | Photocopies | | 19.20 |
| 06/01/01 | | Long Distance Telephone: 2147408598 | | 0.09 |
| 06/04/01 | | Long Distance Telephone: 2147408598 | | 2.10 |
| 06/05/01 | | Long Distance Telephone: 2147408598 | | 1.45 |
| 06/08/01 | | Long Distance Telephone: 2026397723 | | 0.43 |
| 06/08/01 | | Long Distance Telephone: 4062557305 | | 0.10 |
| 06/08/01 | | Long Distance Telephone: 8708646485 | | 0.08 |
| 06/14/01 | 3 | Photocopies | | 0.60 |
| 06/14/01 | 1 | Photocopies | | 0.20 |
| 06/18/01 | 1 | Photocopies | | 0.20 |
| | | **Total Disbursements:** | **$** | **109.68** |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 6 |
| Invoice No.: | | 577741 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00290 |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 88.80 |
| Long Distance Telephone | | 4.25 |
| Outside Courier | | 16.63 |
| **Total Disbursements:** | **$** | **109.68** |

**TOTAL DUE** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $    **7,106.18**

*Please return this page with your payment.*

To remit payment via wire, please use the following instructions:

| | |
|---|---|
| Bank Name: | Wells Fargo Bank, N.A. |
| Account No.: | 1010034952 |
| ABA No.: | 102000076 |
| Beneficiary: | Holme Roberts & Owen LLP |
| Comments: | Invoice No. 577741; Client No.04339; Matter No. 00290 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 4 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00290 |

**Regarding: Fort Peck Indian Reservation Enforcement Action**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/17/01 | KJC | Conference with LASchuh regarding withdrawal as counsel from Samson Court of Appeals matter (,10); research regarding same (.20). | 0.30 | $  72.00 |
| 07/18/01 | LSD | Review motion to withdraw as counsel and file same. | 0.30 | 67.50 |
| 07/18/01 | KJC | Research, draft, and file motion to withdraw as counsel from Samson Court of Appeals matter. | 1.30 | 312.00 |
| 07/20/01 | LSD | Draft additional letter to Elizabeth Mack requesting her appearance as counsel based on refusal of Tenth Circuit Clerk to grant motion for withdrawal of appearance until Elizabeth Mack has entered such appearance. | 0.30 | 67.50 |
| 08/08/01 | LSD | Telephone conference with E. Mack re Samson participation in Tenth Circuit Appeal (.10); draft memorandum re same (.30); telephone call to David Aemmer explaining that Elizabeth Mack will be stepping in even though no attorney of record on file for her (.10). | 0.50 | 112.50 |
| 08/21/01 | LSD | Draft strategy for responding to letter from Samson re W.R. Grace's withdrawal from indemnity claim (.20); e-mail to KWLund re same (.10). | 0.30 | 67.50 |
| 08/31/01 | LSD | Telephone conference with Jan Baer to resolve final letter to Samson re bankruptcy status; follow-up e-mail to KWLund re same. | 0.30 | 67.50 |
| 09/25/01 | LSD | Review letter from Samson's counsel requesting additional indemnities (.10); draft letter to Bob Emmett re same (.30); telephone conference with Janet Baer re same (.10). | 0.50 | 112.50 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 5 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00290 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/26/01 | LSD | Telephone conference with Bob Emmett re status of receipt of request for indemnity and discussion re strategies for same. | 0.30 | 67.50 |
| 09/27/01 | LSD | Final conference calls with Bob Emmett (.20); transmit information to Jan Baer, Kirkland Ellis, to resolve indemnity claim issues from Samson (.10). | 0.30 | 67.50 |

**Total Fees Through September 30, 2001:**   **4.40**   **$   1,014.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| LSD | Lisa Schuh. Decker | Partner | $ 225.00 | 2.80 | $ | 630.00 |
| KJC | Katheryn J. Coggon | Senior Associate | 240.00 | 1.60 | | 384.00 |

**Total Fees:**   **4.40**   **$   1,014.00**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 07/18/01 | 2 | Photocopies | $ | 0.38 |
| 07/20/01 | 6 | Photocopies | | 1.20 |
| 08/20/01 | | Long Distance Telephone: 9185911009 | | 0.06 |
| 08/22/01 | 3 | Facsimile | | 3.00 |
| 08/22/01 | | Long Distance Telephone: 4105314751 | | 0.05 |
| 08/22/01 | 6 | Photocopies | | 1.20 |
| 09/25/01 | 4 | Facsimile | | 4.01 |
| 09/25/01 | | Long Distance Telephone: 3128612162 | | 0.10 |
| 09/25/01 | | Long Distance Telephone: 3128612162 | | 0.10 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 6 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00290 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 09/25/01 | | Long Distance Telephone: 3128612162 | 0.10 |
| 09/25/01 | 2 | Photocopies | 0.38 |
| 09/26/01 | 4 | Facsimile | 3.99 |
| 09/26/01 | | Long Distance Telephone: 4105314751 | 0.05 |
| 09/26/01 | 3 | Photocopies | 0.64 |
| | | **Total Disbursements:** | **$ 15.26** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 3.80 |
| Facsimile | | 11.00 |
| Long Distance Telephone | | 0.46 |
| **Total Disbursements:** | **$** | **15.26** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577741 | 10/30/01 | Bill | 7,106.18 |
| | | *Outstanding Balance on Invoice 577741:* | *$ 7,106.18* |
| | | **Total Outstanding Invoices:** | **$ 7,106.18** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | **$** | **0.00** |
| **Current Fees and Disbursements** | **$** | **1,029.26** |
| **Total Balance Due This Matter** | **$** | **8,135.44** |

## Matter 00300 - Libby, Montana Asbestos Litigation

| Name | Position | Hourly Rate | Total Hours Billed | | | | | | Total Comp. |
|---|---|---|---|---|---|---|---|---|---|
| | | | April | May | June | July | August | September | |
| Lund, Kenneth W. | Partner | 300 | 55.3 | | 56.6 | 8.8 | 37.8 | 15 | $ 52,050.00 |
| Peruso, Roxane J. | Associate | 210 | 37 | | | | | | $ 7,770.00 |
| Tracy, Brent A. | Associate | 210 | 6.3 | | 40.3 | 30.8 | 59.7 | 18.2 | $ 32,613.00 |
| Korver, Thomas W. | Paralegal | 110 | 39.3 | | 6.4 | 2.5 | 9.3 | 2.7 | $ 6,622.00 |
| Latuda, M. Carla | Paralegal | 90 | 73.8 | | 13 | 50.8 | 80.6 | 92.1 | $ 27,909.00 |
| Porter, Kathleen | Paralegal | 80 | 10.3 | | | | | | $ 824.00 |
| Street, Loraine C. | Paralegal | 85 | 24 | | | | | 9.5 | $ 2,847.50 |
| Payne, William E. | Information Specialist | 75 | 2.1 | | 4.5 | | 27.1 | 8.3 | $ 3,150.00 |
| McCarthy, Jay D. | Partner | 250 | | | 22 | 0.8 | | | $ 5,700.00 |
| Floyd, Mary Beth | Information Specialist | 90 | | | 1 | | 8.3 | 20.4 | $ 2,673.00 |
| Mizzi, Arthur | Contract Attorney | 210 | | | 14.6 | | | | $ 3,066.00 |
| Neitzel, Charlotte | Partner | 275 | | | | | 5 | 4.1 | $ 2,502.50 |
| Coggon, Katheryn J | Senior Associate | 240 | | | | | 1.8 | 12.1 | $ 3,336.00 |
| Mulholland, Imelda | Information Specialist | 90 | | | 5.3 | | | 1.5 | $ 612.00 |
| Total | | | 248.10 | - | 163.70 | 93.70 | 229.60 | 183.90 | $ 151,675.00 |

Expenses

Matter 00300 - Libby, Montana Asbestos Litigation

| Description | April | May | June | July | August | Sept | TOTAL |
|---|---|---|---|---|---|---|---|
| Photocopies | $ 225.80 | $ - | $ 537.80 | $ 36.40 | $1,417.00 | $ 803.20 | $ 3,020.20 |
| Facsimiles | $ 12.00 | $ - | $ 27.00 | $ 135.00 | $ 100.00 | $ 88.00 | $ 362.00 |
| Long Distance Telephone | $ 76.20 | $ - | $ 15.09 | $ 20.32 | $ 13.23 | $ 4.47 | $ 129.31 |
| Outside Courier | $ 116.66 | $ - | $ 34.84 | $ 65.10 | $ 366.19 | $ - | $ 582.79 |
| Travel Expense | $ 5,094.38 | $ - | $ - | $ - | $3,855.25 | $ 2,180.12 | $ 11,129.75 |
| Postage | $ 0.55 | $ - | $ - | $ - | $ - | $ - | $ 0.55 |
| Temporary Svcs | $ 648.00 | $ - | $ - | $ - | $ - | $ - | $ 648.00 |
| Meal Expenses | $ 569.60 | $ - | $ - | $ 7.42 | $ 451.36 | $ - | $ 1,028.38 |
| Overtime | $ 13,817.50 | $ - | $ - | $ - | $ - | $ 605.00 | $ 14,422.50 |
| IS Overtime | $ 472.50 | $ - | $ - | $ - | $ - | $ - | $ 472.50 |
| Secretarial Support | $ - | $ - | $ 105.00 | $ - | $ - | $ - | $ 105.00 |
| Other Expenses | $ - | $ - | $ - | $1,800.00 | $ 187.30 | $ - | $ 1,987.30 |
| Lexis | $ - | $ - | $ 58.63 | $ - | $ 308.14 | $ 49.11 | $ 415.88 |
| Westlaw | $ - | $ - | $ - | $ - | $ - | $ 505.65 | $ 505.65 |
| Color Photocopies | $ - | $ - | $ - | $ - | $ - | $ 15.60 | $ 15.60 |
| Filing Fee | $ - | $ - | $ 60.00 | $ - | $ - | $ - | $ 60.00 |
| **Total** | $ 21,033.19 | $ - | $ 838.36 | $2,064.24 | $6,698.47 | $ 4,251.15 | $ 34,885.41 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 2 |
| Invoice No.: | 577760 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/02/01 | KWL | Review EPA's cost recovery complaint (1.0); telephone conference to David Cleary and Bill Corcoran re same (1.30); meetings with Grace document production team re ongoing 104(e) requests and responses (1.0); review 104(e) (.50); telephone conferences with Bill Corcoran re Access case and penalty issues (1.20); review Weedsport documents and outline response to Region II (2.50). | 7.50 | 2,250.00 |
| 04/02/01 | RJP | Review documents for production in response to EPA requests (6.0); review documents for quality control (2.0). | 8.00 | 1,680.00 |
| 04/02/01 | BAT | Manage issues with document review caused by Chapter 11 filing. | 1.80 | 378.00 |
| 04/02/01 | TWK | Review records at Grace Cambridge offices in response to EPA 104(e) request. | 8.00 | 880.00 |
| 04/02/01 | MCL | Read and respond to various e-mails and several telephone conferences with HRO, Casner & Edwards, and Reed Smith personnel concerning status of document production (1.20); QC boxes (5.80); begin drafting tracking lists re status of review (2.80). | 9.80 | 882.00 |
| 04/02/01 | KMP | Copy CD Volumes 98 - 101 onto network database. | 5.80 | 464.00 |
| 04/03/01 | KWL | Finalize comments on primary jurisdiction brief; review Matt Cohn letter (.40); review US v. KDC complaint for cost recovery; telephone conference with David Cleary re same (.60); telephone conference with Mario Favorito re temporary shut down of document production efforts (.60). | 6.00 | 1,800.00 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 3 |
| Invoice No.: | | 577760 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/03/01 | RJP | Review documents for production in response to EPA requests; review documents for quality control (1.0). | 7.00 | 1,470.00 |
| 04/03/01 | BAT | Manage issues with Chapter 11 filing in document review; (.80) draft revisions to letter to EPA re inadvertent document destruction issue (1.0). | 1.80 | 378.00 |
| 04/03/01 | TWK | Review records at Grace Cambridge offices in response to EPA 104(e) request. | 8.30 | 913.00 |
| 04/03/01 | MCL | Organize, label, and prepare tracking lists of boxes and status of review (3.7); QC boxes (5.0); conference re document review issues (.30). | 9.00 | 810.00 |
| 04/03/01 | KMP | Place CD volumes 98-101 into Lotus Notes and Document Director. | 4.50 | 360.00 |
| 04/03/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 8.00 | 680.00 |
| 04/04/01 | KWL | Conduct shut down of Boulder and Boston document production (3.20); conference with BATracy, JSherman and CLatuda re same (.70); telephone conference with Matt Murphy (Casner) re Boston Issues (.60); telephone conference with Mario Favorito re same (.50). | 5.00 | 1,500.00 |
| 04/04/01 | RJP | Document review at Cambridge offices (3.50); stamp active files as reviewed and refile (1.0); quality control review of documents (1.0). | 5.50 | 1,155.00 |
| 04/04/01 | BAT | Manage issues with suspending document review due to Chapter 11 filing (.80); prepare document retention cards for production to EPA by redacting attorney notes (.50). | 1.30 | 273.00 |

#762365 v1

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 4 |
| Invoice No.: | 577760 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/04/01 | TWK | Review records at Grace Cambridge offices in response to EPA 104(e) request. | 7.00 | 770.00 |
| 04/04/01 | MCL | Organize, label, and prepare tracking lists of boxes and status of review (3.0); QC boxes (5.0). | 8.00 | 720.00 |
| 04/04/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 7.50 | 637.50 |
| 04/05/01 | KWL | Prepare for and participate in telephone conference with WRGrace re ongoing actions on Grace bankruptcy. | 4.00 | 1,200.00 |
| 04/05/01 | RJP | Document review at Cambridge offices (7.5); stamp active files as reviewed and refile (2.0); quality control review of documents(1.0). | 10.50 | 2,205.00 |
| 04/05/01 | TWK | Review records at Grace Cambridge offices in response to EPA 104(e) request. | 10.00 | 1,100.00 |
| 04/05/01 | MCL | Organize, label, and prepare tracking lists of boxes and status of review (3.0); QC boxes (6.50); telephone conferences with KLund, Matt Murphy and various Grace personnel re status of document production (1.50); star stamp and refile active files (1.0). | 12.00 | 1,080.00 |
| 04/05/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 4.50 | 382.50 |
| 04/06/01 | KWL | Telephone conference with Kirkland & Ellis lawyers re Casmalia, New York Hillside, Ft. Peak and various cost recovery cases (1.80); telephone conference with Bill Corcoran re same (2.20). | 4.00 | 1,200.00 |
| 04/06/01 | RJP | Travel from Boston to Denver. | 6.00 | 1,260.00 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 5 |
| Invoice No.: | 577760 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/06/01 | BAT | Manage suspension of document review project and cancellation of travel. | 0.50 | 105.00 |
| 04/06/01 | TWK | Travel from Boston to Denver re EPA 104(e) review. | 6.00 | 660.00 |
| 04/06/01 | MCL | Meeting with Matt Murphy of Casner & Edwards and Dave Croce and Tom Berry of Grace re status of review, return of boxes from Lason, and several other issues concerning document review (2.0); prepare tracking lists (4.40); meeting with Angela Anderson at Winthrop Square re status of box review at Winthrop (.60); travel to Denver (6.0). | 13.00 | 1,170.00 |
| 04/09/01 | KWL | Work on various issues to wrap up cases now stayed in bankruptcy (3.0); confer with various HRO attorneys re same (2.0). | 5.00 | 1,500.00 |
| 04/09/01 | BAT | Research database for Weedsport documents at client request and coordinate export to spreadsheet of same. | 0.30 | 63.00 |
| 04/09/01 | WEP | Create report for BATracy of Weedsport documents | 1.30 | 97.50 |
| 04/10/01 | KWL | Finalize and close cost recovery matters and Libby document production. | 5.00 | 1,500.00 |
| 04/10/01 | BAT | Review revised spreadsheet and make heading changes for client use. | 0.30 | 63.00 |
| 04/10/01 | MCL | Begin drafting list of Cambridge boxes to be returned by Lason (for Dave Croce of Grace) (2.50); research and review box tracking lists for information to be included in same (1.10); conference with KWLund re task assignments (.40). | 4.00 | 360.00 |
| 04/11/01 | KWL | Finalize Boulder and KDC issues; work with Elizabeth Flaagen re Petition for approval of counsel (.60). | 3.00 | 900.00 |

#762365 v1

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 6 |
| Invoice No.: | 577760 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/11/01 | MCL | Draft list of boxes to be returned from Lason and double-check against Lason's lists (4.60); conference with Matt Murphy re same (.40). | 5.00 | 450.00 |
| 04/11/01 | LCS | Research Grace Box #s in the Cambridge/Winthrop Box Tracking Database for CLatuda. | 3.00 | 255.00 |
| 04/12/01 | KWL | Finalize bankruptcy petition issues (2.0); confer with EFlaagen re same (.60); telephone conferences with Bill Corcoran re same (1.50); telephone conferences with David Cleary re URS issues (.90). | 5.00 | 1,500.00 |
| 04/12/01 | MCL | Draft list of boxes to be returned from Lason and double-check against Lason's lists (3.70); conference with Matt Murphy re same (.30). | 4.00 | 360.00 |
| 04/12/01 | LCS | Research Grace Box #s in the Cambridge/Winthrop Box Tracking Database for CLatuda. | 1.00 | 85.00 |
| 04/13/01 | KWL | Work on closing out NY Hillside and Casmalia matters (4.50); confer with CLatuda re matter description changes (.30). | 4.80 | 1,440.00 |
| 04/13/01 | MCL | Finalize list of boxes to be returned from Lason for Dave Croce and double-check against Lason's lists (4.00); conference with Matt Murphy re same (.30); check box lists for Winthrop boxes returned to Cambridge for Matt Murphy (1.0); draft list of same to e-mail to Matt Murphy (.70). | 6.00 | 540.00 |
| 04/16/01 | KWL | Work on Libby matters. | 6.00 | 1,800.00 |
| 04/16/01 | BAT | Cancel travel for persons scheduled to go to Boston (.10); update reviewers on status of document production (.20). | 0.30 | 63.00 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 7 |
| Invoice No.: | 577760 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/18/01 | WEP | Compact Document Director database | 0.80 | 60.00 |
| 04/23/01 | MCL | Copy and compile notes and lists of boxes re document production at Cambridge for Matt Murphy (2.0); read and respond to e-mails re status of document production (1.0). | 3.00 | 270.00 |
| 06/01/01 | KWL | Work on bankruptcy issues. | 3.50 | 1,050.00 |
| 06/01/01 | BAT | Conference with KATrammel re KDC records in our possession (.30); analyze financial data for responsiveness to EPA request (.70); continue drafting objections to information requests (.80). | 1.80 | 378.00 |
| 06/01/01 | TWK | Research EPA investigation of homes in Libby (.30); review results of same (.20). | 0.50 | 55.00 |
| 06/01/01 | MCL | Draft Pro Hac Vice Application and associated pleadings for KLund for Cost Recovery action (3.0); edit JMcCarthy's and KLund's applications and associated pleadings for filing (1.50). | 4.50 | 405.00 |
| 06/01/01 | SN | Research case history for EPA information request limits; research law review articles regarding financial data requests per CERCLA 104e. | 5.50 | 687.50 |
| 06/01/01 | ICM | Conduct research for JDMcCarthy re potential counterclaims for response to EPA complaint. | 5.30 | 477.00 |
| 06/04/01 | BAT | Review research of summer clerk on ability of EPA to seek various types of financial information; research additional issues re scope of financial question EPA can ask. | 5.50 | 1,155.00 |
| 06/04/01 | SN | Conference with BTracy re outline of EPA's scope for financial data requests. | 0.30 | 37.50 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 8 |
| Invoice No.: | 577760 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/05/01 | KWL | Draft and review 104(e) responses (3.70); meet with AMizzi re drafting answers to cost recovery complaint (1.0); telephone conferences with Bob Emmett re EPA deadlines and cost recovery strategy (1.30). | 6.00 | 1,800.00 |
| 06/05/01 | JDM | Telephone conference with AMizzi re draft answer. | 0.30 | 75.00 |
| 06/05/01 | APM | Draft Answer in cost recovery action for Libby Asbestos site. | 4.00 | 840.00 |
| 06/05/01 | BAT | Telephone conference with Alan Stringer re additional information for information request response (.60); continue to prepare individual responses (2.6); conference with EKFlaagan re potential response to Grace information request from bankruptcy filings (.60). | 3.80 | 798.00 |
| 06/05/01 | TWK | Research Grace obligations in response to EPA 104(e) requests (.60); memo re same (.40). | 1.00 | 110.00 |
| 06/06/01 | KWL | Continue draft 104(e) response (2.20); draft EPA letter re consistency of Libby response action (1.80). | 4.00 | 1,200.00 |
| 06/06/01 | APM | Revise the draft Answer and draft affirmative defenses. | 3.50 | 735.00 |
| 06/06/01 | BAT | Review documents and information provided by Alan Stringer for response to KOC information request (4.0); incorporate information into responses and objections; with through tax statements to match assessed values to legal descriptions of properties that we already have (1.50). | 5.50 | 1,155.00 |
| 06/06/01 | TWK | Research EPA responses to FOIA requests and compliance with same (1.0); review information for supplemental 104(e) responses (.30). | 1.30 | 143.00 |
| 06/07/01 | KWL | Draft Answers to cost recovery complaint on behalf of KDC, Grace-Conn. and Grace (Del.). | 8.00 | 2,400.00 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 577760 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/07/01 | APM | Discuss Answer with KWLund (.50); revise Answer to incorporate KWLund's comments (1.0). | 1.50 | 315.00 |
| 06/07/01 | BAT | Revise letter to EPA re inadvertent disposal of documents and transmit for client comments (3.0); conference with KWLund re extension for Grace response (.50); complete draft of KOC response to information request (1.20); transmit to client for response (.30). | 5.00 | 1,050.00 |
| 06/07/01 | MCL | Conferences with potential scanners re parameters for Boston/Cambridge scanning project. | 1.00 | 90.00 |
| 06/07/01 | WEP | Prep, Scan, QC, emport, import and reassemble batch MN001; 226 total images | 4.50 | 337.50 |
| 06/08/01 | KWL | Continue draft Answers on behalf of KDC, Grace-Conn., and Grace (Del). | 7.30 | 2,190.00 |
| 06/08/01 | JDM | Review and revise answer (1.60); conference with KWLund re answer (.70); review bankruptcy motion re corporate history (.30); telephone conference with R. Emmett, D. Cleary, J. Baer and M. Grummer re venue transfer (.60); venue research (.40); telephone conference with J. Baer and M. Grummer re venue (.30); conference with KWLund re venue issues and answer (.60). | 4.50 | 1,125.00 |
| 06/08/01 | APM | Discuss revision to Grace-(Del.) Answer with KWLund. | 2.80 | 588.00 |
| 06/08/01 | BAT | Draft letter to EPA and DOJ requesting extension for Grace to respond to 6th Information Request (2.50); revise letter re inadvertent disposal of documents per client comments of R. Fince and Bob Emmett (1.50); revise KDC response per Bob Emmett comments (2.50); draft letter confirming extension for Grace to respond to 6th Information Request (.80). | 7.30 | 1,533.00 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 577760 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/08/01 | MCL | Locate, Bates label, and organize documents to be utilized as exhibits to Kootenai Development Co.'s 104(e) response pursuant to BTracy's request. | 4.00 | 360.00 |
| 06/08/01 | MBF | Research case-law for EEStevenson re answer and change of venue. | 1.00 | 90.00 |
| 06/09/01 | APM | Revise Grace's Answer and draft Answer for Grace-Conn. and KDC. | 2.00 | 420.00 |
| 06/10/01 | KWL | Review and revise Answers to Cost Recovery complaint. | 2.00 | 600.00 |
| 06/11/01 | KWL | Review and revise answers to cost recovery complaint (6.0); review comments received from Kirkland & Ellis and David Cleary (1.0); telephone conferences with Bob Emmett re affirmative defenses and factual allegations (.50); review various transaction documents re factual allegations (2.0). | 9.50 | 2,850.00 |
| 06/11/01 | JDM | Review revised answer (.50); telephone conference with K&E re same (.50); review K&E venue transfer motion (.30); telephone conference with J. Baer re answer (.20); review and incorporate comments on answer from D. Cleary and K&E (1.0); review court orders re admission and schedule (.30); review J. Baer e-mail re correspondence with court (.30); telephone conference with J. Baer re answer and communication with court (.30); revise transmittal (.10). | 3.50 | 875.00 |
| 06/11/01 | APM | Discuss changes to Grace (Del.) Answer with KWLund. | 0.80 | 168.00 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 577760 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/11/01 | BAT | Telephone conference with Bob Emmett re comments on KDC 104(e) response (.60); draft final letter to EPA re discarded documents and prepare attachments (1.70); telephone conference with Alan Stringer re certification for 104(e) response (.60); confer with KWLund re whether to turn over Stock Purchase Agreement (.50); telephone conference with Mark Owens re purchase price of Bluffs property (.50); finalize 104(e) response (1.60); draft cover letter and submit response (.30). | 5.80 | 1,218.00 |
| 06/11/01 | MCL | Re-organize and Bates label documents to be utilized as exhbits to KDC's 104(e) response pursuant to BTracy's request (2.0); organize documents for scanning and entry into DCS (.70); telephone conference with Lisa Driscoll of Garlington Lohn & Robinson re request for copies of documents (.30); locate and e-mail same to Lisa Driscoll (.50). | 3.50 | 315.00 |
| 06/12/01 | KWL | Review and revise answers to cost recovery complaint (6.0); review comments from Kirkland and incorporate into answers (1.50); confer with JDMcCarthy re case strategy and revisions to Answers (2.0). | 9.50 | 2,850.00 |
| 06/12/01 | JDM | Exchange e-mails with J. Baer re answer and venue change (.50); meet with KWLund re revisions to answers of three defendants (1.50); revise answers (2.50). | 4.50 | 1,125.00 |
| 06/12/01 | TWK | Prepare response to EPA Seventh Request for Information. | 2.80 | 308.00 |
| 06/12/01 | MCL | Locate and e-mail document to Lisa Driscoll pursuant to her request. | 0.50 | 45.00 |

#762365 v1

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 12 |
| Invoice No.: | 577760 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/13/01 | KWL | Review draft brief in support of change of venue (3.0); conference call with Grace team re venue strategy and revisions to brief (1.0); telephone conferences with Alan Stringer and Jim Stout re remediation issues (.50); telephone conference with Jim Freeman re cost recovery issues (.25); review draft response to 7th 104(e) (2.0). | 6.80 | 2,040.00 |
| 06/13/01 | JDM | Review and comment on venue transfer brief (1.60); prepare for and participate in conference call re venue transfer (2.20); draft redline to venue transfer brief (1.50). | 5.30 | 1,325.00 |
| 06/13/01 | BAT | Telephone conference with Steve Ahern & Mark Sheltnitz re 6th Information Request to Grace on financial information (.30); transmit electronic version of request to client (.10); conference with KWLund re strategy of submitting bankruptcy filings in lieu of fully answering request (.30); review standards for EPA request powers (.30). | 1.00 | 210.00 |
| 06/13/01 | MCL | Prepare Acknowledgment of Pro Hac Vice for KLund and JMcCarthy in Cost Recovery matter (.70); conference with Lisa Driscoll of Garlington re various issues, including bankruptcy filings (.30). | 1.00 | 90.00 |
| 06/14/01 | MCL | Organize and prepare documents for entry into DCS (1.50); locate document for CGraham (.50). | 2.00 | 180.00 |
| 06/15/01 | JDM | Review news articles re NPL designation and railroad contribution (.30); research possible contribution claims v. railroad (.30); draft memo re common carrier liability (.40). | 1.00 | 250.00 |
| 06/15/01 | BAT | Review correspondence form client re financial information request (.40); review documents on CD of bankruptcy filings for responsiveness to request (.90). | 1.30 | 273.00 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 13 |
| Invoice No.: | | 577760 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/18/01 | BAT | Conference with KWLund re contents of bankruptcy filing CD and status of EPA acceptance of same (.40); draft transmittal letter for original certification for KDC response to EPA information request; arrange for transmittal of letter on discarded documents to Richard Finke (.40). | 0.80 | 168.00 |
| 06/20/01 | JDM | Conference with EEStevenson re settlement with EPA while in bankruptcy. | 0.30 | 75.00 |
| 06/21/01 | JDM | Telephone conference with KWLund re transfer of venue, settlement potential, staffing issues. | 0.30 | 75.00 |
| 06/21/01 | BAT | Conference with KWLund re EPA rejecting offer to produce bankruptcy documents in lieu of 6th request (.70); telephone conferences with Mark Shelnitz and Jack McFarland re process for responding to request and walking through questions (.80). | 1.50 | 315.00 |
| 06/21/01 | TWK | Final revisions to response to EPA seventh 104(e). | 0.30 | 33.00 |
| 06/21/01 | MCL | Telephone conferences with scanning companies requesting bids for continuation of scanning project in Boston/Cambridge. | 0.50 | 45.00 |
| 06/26/01 | BAT | Conference with KWLund re responses to questions of Jack McFarland re 6th Information Request. | 0.50 | 105.00 |
| 06/27/01 | MCL | Conference with KLund re continuation of document production in Cambridge. | 0.50 | 45.00 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 14 |
| Invoice No.: | | 577760 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/28/01 | JDM | Telephone conference with KWLund re venue transfer motion (.30); review and draft comments on motion and brief to transfer venue (1.70); telephone conference with KWLund re meeting and conference with DOJ and scheduling (.30). | 2.30 | 575.00 |
| 06/28/01 | BAT | Telephone conference with KWLund re issues with producing confidential business information (.20); review past EPA correspondence for questions asked to substantiate previous confidentiality claims (.30). | 0.50 | 105.00 |
| 06/28/01 | TWK | Assist with preparation of response to sixth request. | 0.50 | 55.00 |

|  |  | **Total Fees** | **422.10** | **$ 77587.00** |
|---|---|---|---|---|

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 300.00 | 111.90 | $  33,570.00 |
| JDM | Jay D. McCarthy | Partner | 250.00 | 22.00 | 5,500.00 |
| APM | Arthur P. Mizzi | Contract Attorney | 210.00 | 14.60 | 3,066.00 |
| RJP | Roxane J. Perruso | Associate | 210.00 | 37.00 | 7,770.00 |
| BAT | Brent A. Tracy | Associate | 210.00 | 46.60 | 9,786.00 |
| TWK | Thomas W. Korver | Paralegal | 110.00 | 45.70 | 5,027.00 |
| MCL | M Carla. Latuda | Paralegal | 90.00 | 86.80 | 7,812.00 |
| KMP | Kathleen Porter | Paralegal | 80.00 | 10.30 | 824.00 |
| LCS | Loraine C. Street | Paralegal | 85.00 | 24.00 | 2,040.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 1.00 | 90.00 |
| ICM | Imelda Mulholland | Information Specialist | 90.00 | 5.30 | 477.00 |
| WEP | William E. Payne | Information Specialist | 75.00 | 6.60 | 495.00 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | | | | Page | 15 |
| | | | | Invoice No.: | 577760 |
| | | | | Client  No.: | 04339 |
| | | | | Matter  No.: | 00300 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| | | **Total Fees:** | | **411.80** | **$  76,457.00** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 04/02/01 | | Long Distance Telephone:  6178761400 | 0.40 |
| 04/02/01 | | Long Distance Telephone:  6178761400 | 0.64 |
| 04/03/01 | | Long Distance Telephone:  4019341698 | 0.44 |
| 04/04/01 | 6 | Facsimile | 6.00 |
| 04/04/01 | | Long Distance Telephone:  6178761400 | 0.44 |
| 04/04/01 | | Long Distance Telephone:  5615588814 | 2.96 |
| 04/04/01 | 1 | Photocopies | 0.20 |
| 04/04/01 | | Postage | 0.55 |
| 04/04/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 12702; DATE: 4/4/01  -  Airfare; 4/9, Atlanta CS, TTygart | 603.25 |
| 04/05/01 | | Long Distance Telephone:  6174265900 | 0.10 |
| 04/05/01 | | Long Distance Telephone:  6178761400 | 1.27 |
| 04/05/01 | | Long Distance Telephone:  6178761400 | 1.03 |
| 04/05/01 | | Long Distance Telephone:  6178761400 | 1.82 |
| 04/05/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-788-70292; DATE: 4/5/01  -  Courier, Acct. 0802-0410-8 03-29; Loraine Street Boulder, Co | 13.38 |
| 04/05/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-788-70292; DATE: 4/5/01  -  Courier, Acct. 0802-0410-8 03-23; Richard C Fink Boca Raton, Fl | 9.76 |
| 04/05/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-788-70292; DATE: 4/5/01  -  Courier, Acct. 0802-0410-8 03-23; Mike Scully Avon, Mn | 9.17 |
| 04/05/01 | 767 | Photocopies | 153.40 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 16 |
| Invoice No.: | 577760 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 04/05/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-788-70292; DATE: 4/5/01  -  Courier, Acct. 0802-0410-8 03-23; Mike Scully Avon, Mn | 9.17 |
| 04/05/01 | 767 | Photocopies | 153.40 |
| 04/06/01 | 2 | Photocopies | 0.40 |
| 04/06/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 12747; DATE: 4/6/01  -  Airfare; 4/7, Boston Denver, TKorver | 100.00 |
| 04/06/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 12748; DATE: 4/6/01  -  Airfare; 4/7, Boston Denver, RPerruso | 100.00 |
| 04/10/01 | 3 | Facsimile | 3.00 |
| 04/10/01 | 3 | Facsimile | 3.00 |
| 04/10/01 | | Long Distance Telephone:  5615588814 | 2.36 |
| 04/10/01 | 9 | Photocopies | 1.80 |
| 04/10/01 | 6 | Photocopies | 1.20 |
| 04/10/01 | | Temporary Services: VENDOR: Affiliates, The; INVOICE#: 05122345; DATE: 4/10/2001  -  Temporary services, wk ending 04/06/01, Thomas Adams, 24hrs @  $27.00 | 648.00 |
| 04/11/01 | | Long Distance Telephone:  6172049100 | 0.18 |
| 04/11/01 | 73 | Photocopies | 14.60 |
| 04/12/01 | | Other Meal Expenses: VENDOR: Roxane J. Perruso; INVOICE#: 041201; DATE: 4/12/01  -  TE: 04/02-06/01 Boston, Client Document review | 94.27 |
| 04/12/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-789-00888; DATE: 4/12/01  -  Courier, Acct 0802-0410-8 04-06; Carla Latuda Denver, Co | 28.39 |
| 04/12/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-789-00888; DATE: 4/12/01  -  Courier, Acct 0802-0410-8 04-06; Carla Latuda Denver, Co | 14.87 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 577760 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 04/12/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-789-00888; DATE: 4/12/01  -  Courier, Acct 0802-0410-8 04-05; Reed S Oslan Chicago, IL | 20.96 |
| 04/12/01 | | Travel Expense: VENDOR: Roxane J. Perruso; INVOICE#: 041201; DATE: 4/12/01  -  TE: 04/02-06/01 Boston, Client Document review | 1,447.25 |
| 04/13/01 | | Long Distance Telephone:  6174828052 | 0.49 |
| 04/13/01 | 1 | Photocopies | 0.20 |
| 04/15/01 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7084210; DATE: 4/15/01  -  Courier, Acct H07068 04-02; From Environmental Protection Agency to HRO | 5.95 |
| 04/17/01 | 2 | Photocopies | 0.40 |
| 04/17/01 | 4 | Photocopies | 0.80 |
| 04/19/01 | | Long Distance Telephone: san Haag; I    4/19/01  -  Week | 63.87 |
| 04/19/01 | | Other Meal Expenses: VENDOR: Carla Latuda; INVOICE#: 041901A; DATE: 4/19/01  -  TE: 04/02-06/01 Boston, client conduct document review at WR Grace in Cambridge | 183.02 |
| 04/19/01 | | Other Meal Expenses: VENDOR: Tom Korver; INVOICE#: 041001; DATE: 4/19/01  -  TE: 04/02-06/01 Boston Ma review records at Grace Cambridge offices in response to EPA 104(e) request | 292.31 |
| 04/19/01 | | Travel Expense: VENDOR: Carla Latuda; INVOICE#: 041901A; DATE: 4/19/01  -  TE: 04/02-06/01 Boston, client conduct document review at WR Grace in Cambridge | 1,167.63 |
| 04/19/01 | | Travel Expense: VENDOR: Tom Korver; INVOICE#: 041001; DATE: 4/19/01  -  TE: 04/02-06/01 Boston Ma review records at Grace Cambridge offices in response to EPA 104(e) request | 1,067.25 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 18 |
| Invoice No.: | 577760 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 04/19/01 | | Travel Expense: VENDOR: Travis T. Tygart; INVOICE#: 041901C; DATE: 4/19/01  -  TE: 04/04-15/01 Boston, Client Review documents for WR Grace/Libby Montana Asbestos Case | 609.00 |
| 04/23/01 | 184 | Photocopies | 36.80 |
| 04/23/01 | 3 | Photocopies | 0.60 |
| 04/23/01 | 8 | Photocopies | 1.60 |
| 04/24/01 | 1 | Photocopies | 0.20 |
| 04/25/01 | 68 | Photocopies | 13.60 |
| 04/26/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-798-84350; DATE: 4/26/01  -  Courier, Acct 0802-0410-8 03-23; Loraine Street Denver, Co | 14.18 |
| 04/30/01 | | IS Overtime: IS overtime  4/30/01  MF | 472.50 |
| 04/30/01 | | Legal Assistant Overtime: LA overtime  4/13/01  SH | 950.00 |
| 04/30/01 | | Legal Assistant Overtime: LA overtime  4/13/2001  CL | 2,090.00 |
| 04/30/01 | | Legal Assistant Overtime: LA overtime 4/13/01  JW | 3,203.75 |
| 04/30/01 | | Legal Assistant Overtime: LA overtime  4/30/01  TK | 2,421.25 |
| 04/30/01 | | Legal Assistant Overtime: LA overtime  4/30/01  CL | 976.25 |
| 04/30/01 | | Legal Assistant Overtime: LA overtime  4/30/01  JS | 4,176.25 |
| 06/01/01 | | Filing Fee: VENDOR: Clerk of the US District Court District; INVOICE#: 060101; DATE: 6/1/01  -  Filing Pro Lac vices | 60.00 |
| 06/01/01 | 16 | Photocopies | 3.20 |
| 06/05/01 | | Long Distance Telephone:  4062933964 | 0.58 |
| 06/05/01 | | Long Distance Telephone:  6175423025 | 1.27 |
| 06/05/01 | | Long Distance Telephone:  4062933964 | 0.04 |
| 06/05/01 | 43 | Photocopies | 8.60 |
| 06/05/01 | 11 | Photocopies | 2.20 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 19 |
| Invoice No.: | | 577760 |
| Client No.: | | 04339 |
| Matter No.: | | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 06/06/01 | | Long Distance Telephone: 4062933964 | 0.10 |
| 06/06/01 | 4 | Photocopies | 0.80 |
| 06/07/01 | 2 | Facsimile | 2.00 |
| 06/07/01 | | Long Distance Telephone: 4062933964 | 0.89 |
| 06/07/01 | | Long Distance Telephone: 4062936848 | 0.21 |
| 06/07/01 | | Long Distance Telephone: 6175420300 | 0.22 |
| 06/07/01 | | Long Distance Telephone: 6173386292 | 0.01 |
| 06/07/01 | | Long Distance Telephone: 5613621533 | 0.44 |
| 06/07/01 | | Long Distance Telephone: 6173386292 | 0.12 |
| 06/07/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-837-48632; DATE: 6/7/01 - Courier, Acct 0802-0410-8 06-01; Lisa Driscoll Missoula, Mt | 9.17 |
| 06/07/01 | 11 | Photocopies | 2.20 |
| 06/08/01 | | Long Distance Telephone: 8437204368 | 0.11 |
| 06/08/01 | | Long Distance Telephone: 8432709663 | 0.44 |
| 06/08/01 | | Long Distance Telephone: 4062933964 | 0.13 |
| 06/08/01 | | Long Distance Telephone: 4105314751 | 1.30 |
| 06/08/01 | 9 | Photocopies | 1.80 |
| 06/08/01 | 352 | Photocopies | 70.40 |
| 06/08/01 | 658 | Photocopies | 131.60 |
| 06/08/01 | 196 | Photocopies | 39.20 |
| 06/08/01 | 989 | Photocopies | 197.80 |
| 06/11/01 | 1 | Facsimile | 1.00 |
| 06/11/01 | 2 | Facsimile | 2.00 |
| 06/11/01 | | Long Distance Telephone: 4105314751 | 0.97 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

Page            20
Invoice No.:    577760
Client  No.:    04339
Matter  No.:    00300

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 06/11/01 | | Long Distance Telephone: 6173386292 | 0.48 |
| 06/11/01 | | Long Distance Telephone: 4062933964 | 0.07 |
| 06/11/01 | | Long Distance Telephone: 4062933964 | 0.11 |
| 06/11/01 | | Long Distance Telephone: 4062936848 | 0.22 |
| 06/11/01 | | Long Distance Telephone: 4062933964 | 0.36 |
| 06/11/01 | | Long Distance Telephone: 4062933964 | 0.06 |
| 06/11/01 | | Long Distance Telephone: 4062936848 | 0.37 |
| 06/11/01 | 112 | Photocopies | 22.40 |
| 06/11/01 | 6 | Photocopies | 1.20 |
| 06/11/01 | 150 | Photocopies | 30.00 |
| 06/11/01 | 12 | Photocopies | 2.40 |
| 06/11/01 | 3 | Photocopies | 0.60 |
| 06/12/01 | | Long Distance Telephone: 4065232526 | 0.28 |
| 06/13/01 | | Long Distance Telephone: 4105314000 | 0.94 |
| 06/13/01 | | Long Distance Telephone: 4105314000 | 1.24 |
| 06/13/01 | 5 | Photocopies | 1.00 |
| 06/13/01 | 48 | Photocopies | 9.60 |
| 06/15/01 | 10 | Photocopies | 2.00 |
| 06/18/01 | 10 | Facsimile | 10.00 |
| 06/18/01 | 10 | Facsimile | 10.00 |
| 06/18/01 | | Long Distance Telephone: 9198217411 | 1.13 |
| 06/18/01 | 31 | Photocopies | 6.20 |
| 06/19/01 | | Long Distance Telephone: 6175423025 | 0.16 |
| 06/21/01 | 2 | Facsimile | 2.00 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | | | | Page | 21 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice No.: | 577760 |
| | | | | Client No.: | 04339 |
| | | **Itemized Disbursements** | | Matter No.: | 00300 |

| Date | Qty | Description | Amount |
| --- | --- | --- | --- |
| 06/21/01 | | Long Distance Telephone: 4105314212 | 1.17 |
| 06/25/01 | | Long Distance Telephone: 6177423020 | 0.44 |
| 06/26/01 | 23 | Photocopies | 4.60 |
| 06/29/01 | | Secretarial Support: 6/30/01 Payroll; CG | 105.00 |

|  | **Total Disbursements:** | **$  21,785.82** |
| --- | --- | --- |

.

### Disbursement Summary

| | | |
| --- | --- | --- |
| Secretarial Support | $ | 105.00 |
| Photocopies | | 763.60 |
| Facsimile | | 39.00 |
| Long Distance Telephone | | 90.06 |
| Outside Courier | | 125.83 |
| Travel Expense | | 5,094.38 |
| Postage | | 0.55 |
| Filing Fee | | 60.00 |
| Temporary Services | | 648.00 |
| Other Meal Expenses | | 569.60 |
| Legal Assistant Overtime | | 13,817.50 |
| IS Overtime | | 472.50 |
| **Total Disbursements:** | **$** | **21,785.82** |

**Total Balance Due This Matter**                          **$  99,372.82**

#762365 v1

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 7 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/03/01 | BAT | Telephone conferences with Jack McFarland re questions in responding to EPA (.50); research issues raised (.50). | 1.00 | $    210.00 |
| 07/03/01 | MCL | Conference with John Wilkinson and Richard Moore of Ikon Document Services re scanning projects to be conducted in Boulder and Boston. | 1.00 | 90.00 |
| 07/05/01 | BAT | Telephone conference with Jack McFarland re questions on response to EPA information request (.25); review table of documents and information being sent (.25). | 0.50 | 105.00 |
| 07/05/01 | TWK | Research status of EPA actions at Libby. | 0.30 | 33.00 |
| 07/06/01 | JDM | Review latest draft of venue transfer pleadings. | 0.80 | 200.00 |
| 07/06/01 | BAT | Begin review of documents sent by Grace to respond to 6th Information Request (1.0); telephone conferences with Jack McFarland & Jody Crossman re same (.80); meet with vendor for Bates numbering and copying (.20); review memo from Jay Hughes re confidentiality provisions in insurance settlements (1.0). | 3.00 | 630.00 |
| 07/09/01 | BAT | Draft objections and responses to 6th Information request (4.20); review responsive documents sent from Columbia and Boca Raton (2.80)  Telephone conference with Jeff Posner re privilege issues on insurance settlement correspondence; (.80) telephone conferences with Jack McFarland re questions on additional documents (.70). | 8.50 | 1,785.00 |
| 07/09/01 | MCL | Review and organize documents to be utilized in responding to 6th 104(e) request. | 8.00 | 720.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 8 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/10/01 | BAT | Revise draft objections to 6th information request based on comments from Jack McFarland (1.20); review additional documents from Columbia (.70); draft additional responses based on new documents and draft certification page (1.9); telephone conferences with Jack McFarland to coordinate responses (.70); segregate confidential documents out from rest of production (.80); telephone conference with Jay Hughes re confidentiality of insurance agreements (.50). | 5.80 | 1,218.00 |
| 07/10/01 | MCL | Review and organize documents to be utilized in responding to 6th 104(e) request. | 9.00 | 810.00 |
| 07/11/01 | BAT | Finalize responses and objections to 6th Information request (1.80); telephone conferences with Jack McFarland re same (.70); telephone conference with Bob Emmett re responses and privilege issues on insurance documents (.50); coordinate revisions to documents re properties, bank accounts, and securities (1.0); finalize document submittal and certification (.40); draft transmittal letter and submit response to EPA (.40). | 4.80 | 1,008.00 |
| 07/11/01 | TWK | Research EPA recent actions at Libby. | 0.80 | 88.00 |
| 07/11/01 | MCL | Review and organize documents to be utilized in responding to 6th 104(e) request. | 8.00 | 720.00 |
| 07/13/01 | BAT | Review list of remaining items for completion of document review and production for 4th request for information (.70); estimate staffing and schedule for same (.20); telephone conference with Jay Hughes re notifications to insurance carriers to waiver confidentiality or settlement agreements sufficient to produce to EPA under claim of confidentiality (.40). | 1.30 | 273.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/13/01 | MCL | Conference with KLund and BTracy re various issues concerning resumption of document review in Cambridge/Boston (.80); review "box lists" to assist in preparation of budget of anticipated expenses re same (3.20). | 4.00 | 360.00 |
| 07/16/01 | KWL | Work on 104(e) response re financial issues (1.30); telephone conference with Bob Emmett re same; (1.70); telephone conferences with Jim Freeman re venue issues (.80). | 3.80 | 1,140.00 |
| 07/16/01 | TWK | Research EPA investigation into clean-up areas at Libby. | 0.80 | 88.00 |
| 07/17/01 | KWL | Work on Boston document production issues (1.50); prepare for and meet with Grace team (2.0); review venue briefs (1.50). | 5.00 | 1,500.00 |
| 07/17/01 | BAT | Review draft letter re insurance carrier notification to allow settlement production to EPA (.40); telephone conference with Jay Hughes re same (.40). | 0.80 | 168.00 |
| 07/17/01 | MCL | Conference with KLund re task assignments (.80); drafts summary of all 104(e) requests and responses pursuant to KLund's request (4.20). | 5.00 | 450.00 |
| 07/18/01 | BAT | Review insurance correspondence ready for production in 6th Information Request for privilege issues. | 3.00 | 630.00 |
| 07/18/01 | MCL | Edit summary of 104(e) requests and responses pursuant to Bob Emmett's request (3.0); organize additional documents to be produced to EPA re 6th 104(e) request (3.0). | 6.00 | 540.00 |
| 07/19/01 | BAT | Conference with CLatuda re preparing addtional insurance documents to transmit to EPA for 6th Information Request (.30); draft cover letter re same (.20). | 0.50 | 105.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 10 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/19/01 | MCL | Organize additional documents to be produced to EPA re 6th 104(e) request; (2.00) draft lists of Bates numbers of same (2.0); draft list of Bates number of documents that are being produced whereby privilege had previously been waived (1.0); review documents for privileged documents and remove same from documents to be produced (1.0). | 6.00 | 540.00 |
| 07/20/01 | MCL | Review Boulder box logs to determine which boxes may contain documents re soil/air testing at Libby (2.0); draft list of same pursuant to KLund's request (1.50). | 3.50 | 315.00 |
| 07/25/01 | TWK | Research EPA actions at Libby site. | 0.30 | 33.00 |
| 07/26/01 | MCL | Research bankruptcy website to locate information re petitions for KLund. | 0.30 | 27.00 |
| 07/27/01 | BAT | Conference with CLatuda re obtaining descriptions of additional dead storage boxes to do initial screening review (.20); telephone conference with Jack McFarland re status of additional documents for 6th Information Request (.20); develop schedule to resume production in Cambridge for EPA Information Requests (.20); conference with KJCoggon re producing additional CDs not yet given to EPA (.20). | 0.80 | 168.00 |
| 07/30/01 | BAT | Review additional insurance settlement documents provided from Boca Raton for confidentiality requirements (.30); e-mail Jay Hughes re confidentiality issues (.20). | 0.50 | 105.00 |
| 07/31/01 | BAT | Review e-mail from Jay Hughes re confidentiality of additional settlement agreements and transmittal of certain carriers consent to produce. | 0.30 | 63.00 |
| 07/31/01 | TWK | Research re recent investigations at Libby. | 0.30 | 33.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/02/01 | KWL | Telephone conference with Alan Stringer and Jim Stout re building demolition and work plan issues (1.70); telephone conference with Bill Corcoran re same (.50); review EPA's Unilateral Order re export plant (.80). | 3.00 | 900.00 |
| 08/02/01 | BAT | Telephone conference with Jack McFarland re questions on legal descriptions of property in Cambridge. | 0.30 | 63.00 |
| 08/02/01 | MCL | Conference with BTracy re additional settlement agreements and related documents to be produced to EPA pursuant to 6th request (.80); review same (1.20); begin drafting comparison table of bids received from four scanners re continuation of document review in Boston and Cambridge (4.80). | 6.80 | 612.00 |
| 08/03/01 | KWL | Review EPA's responses re administrative record comments (3.0); telephone conference with Bill Corcoran re same (.5); review Administrative Record documents referred to in EPA's response (2.50). | 6.00 | 1,800.00 |
| 08/03/01 | CLN | Review letter to Grace from EPA. | 0.30 | 82.50 |
| 08/03/01 | BAT | Review latest insurance settlement agreement for confidentiallity provisions (.30); review fax from Jay Hughes re General Insurance's refusal to give consent for release to EPA (.20). | 0.50 | 105.00 |
| 08/06/01 | KWL | Review David Cleary letter re demolition issues (.30); telephone conference with David Cleary re same (.70); telephone conference with Matt Cohn re demolition issues (.50); telephone conference with Jim Stout and Alan Stringer re export plant remediation review supplemental 104(e) informatiion and confer with TKorver re same (1.0). | 2.50 | 750.00 |
| 08/06/01 | CLN | Review of EPA response to Grace comments. | 1.30 | 357.50 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 12 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/06/01 | BAT | Review fax from Jay Hughes re insurance carriers' response to request for consent to release settlement information ito EPA. | 0.30 | 63.00 |
| 08/06/01 | MCL | Finalize comparison chart re scanning proposals (3.0); exchange e-mails with various individuals re same (.50). | 3.50 | 315.00 |
| 08/06/01 | MBF | Search for Lockey Marysville report for Ken Lund. | 1.00 | 90.00 |
| 08/07/01 | CLN | Evaluate EPA letter (2.20); coordinate with KWLund re upcoming supplement to administrative record (.60). | 2.80 | 770.00 |
| 08/07/01 | MCL | Review letters received from insurance carriers in order to organize documents that will be supplementally produced to EPA in response to 6th request. | 1.50 | 135.00 |
| 08/07/01 | MBF | Send Lockey Marysville documents to Dore Kuchinsky re Ken Lund request. | 0.50 | 45.00 |
| 08/07/01 | WEP | Help MBFloyd with Image and database issues (1.80);  Talk to MThompson about Boulder Cd#1 and the problems with the data load file (.70). | 2.50 | 187.50 |
| 08/08/01 | KWL | Telephone conferences with Jim Stout and Alan Stringer re export plant issues work plan and addendums for continuation of work at export plant (2.0); telephone conference with Mark Owens disposal costs and water line estimates (1.0). | 5.00 | 1,500.00 |
| 08/08/01 | BAT | Review latest fax from Jay Hughes re refusal of carrier to consent to release settlement information (.30); telephone conference with CLatuda re same (.10); telephone conference with Jack McFarland re property description issue re Enoree property (.10). | 0.50 | 105.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 13 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/08/01 | MCL | Conference with BTracy re Cambridge document review status (.50); exchange e-mails with Susan Haines of Reed Smith re document review protocols and scanning bids (.20); edit chart re scanning bids (1.80). | 2.50 | 225.00 |
| 08/08/01 | WEP | Fix import file for Boulder Cd#1 (.80);  Make two copies of Cd "WR Grace Administrative Records" for MBFloyd (1.20);  Import Cd#1 into Lotus Notes (.80). | 2.80 | 210.00 |
| 08/09/01 | KWL | Review draft work plan submittals (.80); telephone conference with Jim Stout and Alan Stringer re same (.70); participate in conference call with Paul Peronard, Matt Cohn and Alan Stringer re draft work plan issues (1.50). | 3.00 | 900.00 |
| 08/09/01 | CLN | Conference with KWLund re EPA response to comments. | 0.30 | 82.50 |
| 08/09/01 | KJC | Conference with BATracy regarding document production in response to EPA information requests. | 0.30 | 72.00 |
| 08/09/01 | TWK | Research proposals for federal action at Libby. | 0.30 | 33.00 |
| 08/09/01 | MBF | Write e-mail stating availability for Boston travel. | 0.30 | 27.00 |
| 08/09/01 | WEP | Print out images on Cd "Grace Administrative records 2000" (10.50);  Fed Ex two Cds" Volume 17 production documents" to Kelcey Land at EPA (.80) | 11.30 | 847.50 |
| 08/10/01 | KWL | Telephone conference with Mark Grummer re Libby data issues (.40); telephone conference with Richard Finke re same (.50); review FOIA requests re data requests and followup strategy (.60); draft Corcoran transmittal letter re reservation of rights (.50); telephone conference with Bill Corcoran and Jan Baer re limitations of bankrupty on export plant cleanup (.50). | 2.50 | 750.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 14 |
| Invoice No.: | | 577905 |
| Client   No.: | | 04339 |
| Matter  No.: | | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/10/01 | TWK | Research status of EPA responses to FOIA requests (.80); research EPA sampling data (.50). | 1.30 | 143.00 |
| 08/10/01 | MCL | Conferences with various attorneys and paralegals re availability to conduct document review (1.0); draft calendar re same (.50). | 1.50 | 135.00 |
| 08/10/01 | MBF | Obtain documents to be sent to Richard Finke and Burt Price (.30); draft cover letters and send documents (.60); speak with Burt Price re obtaining another document (.20); speak with Ken Lund re project (.20). | 1.30 | 117.00 |
| 08/13/01 | KWL | Review EPA Order to demolish export plant buildings (.50); telephone conference with Alan Stringer and Jim Stout re same (1.80); telephone conference with Bob Emmett re export plant issues and July 26 EPA letter (.60). | 2.70 | 810.00 |
| 08/13/01 | KJC | Telephone conference with Dan Thede from City of Libby regarding application for rail crossing (.20); email KWLund regarding response to same (.10). | 0.30 | 72.00 |
| 08/13/01 | TWK | Meet with KWLund re requests for information from EPA (.30); research EPA recent actions (1.20); review Administration Record (.50); research EPA responses to FOIA (.50); research EPA sampling and sampling results from Libby (1.30). | 3.80 | 418.00 |
| 08/13/01 | MBF | Find copy of Peronard action memo, copy, and send to Burt Price. | 1.30 | 117.00 |
| 08/13/01 | WEP | Prep documents from "Grace Administrative Records 2000" for scanning | 5.50 | 412.50 |
| 08/14/01 | KWL | Review EPA correspondence re response to administration record comments. | 2.00 | 600.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 15 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/14/01 | KJC | Prepare response to Dan Thede from City of Libby regarding application for rail crossing conference with BATracy regarding production issues. | 0.30 | 72.00 |
| 08/14/01 | TWK | Research sampling performed by EPA at Libby (1.0); review documents provided by EPA on same (1.0); research EPA FOIA responses re data (1.0). | 3.00 | 330.00 |
| 08/14/01 | MCL | Telephone conference with Andy Trevelise and exchange e-mails with Matt Murphy re scheduling a meeting to discuss resumption of document review in Boston/Cambridge. | 0.30 | 27.00 |
| 08/14/01 | WEP | Prep documents from "Grace Administrative Records 2000" for scanning | 4.50 | 337.50 |
| 08/15/01 | KWL | Telephone conference with Matt Cohn re Administrative Record supplement (.50); review proposals for 104(e) vendors in Boston (.80); meet with BATracy re document production strategy (.70); review Boulder index re EPA production issues (1.0). | 3.00 | 900.00 |
| 08/15/01 | BAT | Telephone conference with Mollie Sprinkle re real estate documents being transmitted for 6th Information Request and problems with Encoree documents. | 0.30 | 63.00 |
| 08/15/01 | TWK | Research EPA cost recovery. | 0.30 | 33.00 |
| 08/15/01 | MCL | Telephone conference with Matt Murphy re issues to be discussed at meeting on August 24, 2001 in Boston. | 0.50 | 45.00 |
| 08/15/01 | MBF | Search Delaware Banckruptcy court docket for document for Ken Lund. | 0.50 | 45.00 |
| 08/16/01 | MBF | Research for Ken Lund on missing administrative record images notification. | 0.50 | 45.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 16 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/17/01 | KWL | Telephone conference with Andy Trevelise (Reed Smith) re document production schedule and strategy (.60); telephone conference with Richard Finke re access to EPA data (.60); telephone conference with Matt Cohn re settlement agenda and 104(e) request (.40); review Administrative Record re available data (1.00); telephone conference with Alan Stringer re historic preservation issues (.50); review regulations re same (.70). | 3.80 | 1,140.00 |
| 08/17/01 | BAT | Conference with KWLund re resumption of document review project (.10); meeting re scanner for project and strategy for same (.20). | 0.30 | 63.00 |
| 08/17/01 | MCL | Review and organize materials to be utilized in Boston/Cambridge for preliminary box review and meeting with co-counsel. | 1.50 | 135.00 |
| 08/19/01 | BAT | Review various scanning proposals while traveling from Denver to Boston. | 6.00 | 1,260.00 |
| 08/19/01 | MCL | Travel to Boston. | 6.00 | 540.00 |
| 08/20/01 | CLN | Conference with Jay McCarthy re Grace administrative record issue. | 0.30 | 82.50 |
| 08/20/01 | BAT | Conference with Dave Croce re status of various boxes and potential room for scanning (1.0); review additional boxes in basement dead storage to screen out nonresponsive ones from review (.7.50). | 8.50 | 1,785.00 |
| 08/20/01 | MCL | Conduct box review at W.R. Grace's Cambridge location (Bldg. 18) to determine number of boxes remaining to be reviewed. | 9.00 | 810.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

Page          17
Invoice No.:  577905
Client  No.:  04339
Matter  No.:  00300

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/20/01 | MBF | Perform research for Mark Gordon re CERCLA 9613(j) (1.0); draft letter to EPA re missing images from admin. record (.30). | 1.30 | 117.00 |
| 08/21/01 | BAT | Review boxes in basement dead storage to screen out nonresponsive ones from review (5.0) begin initial review of overflow dead storage room in basement (3.80). | 8.80 | 1,848.00 |
| 08/21/01 | MCL | Conduct box review at W.R. Grace's Cambridge location (Bldg. 18) to determine number of boxes remaining to be reviewed. | 9.00 | 810.00 |
| 08/22/01 | KWL | Meet with Jim Stout re field notes review and ongoing removal action (1.50); telephone conference with Bill Corcoran re historic preservation issues (1.20); telephone conference with Matt Cohn re obtaining Libby data (.70); meet with BATracy re 6th 104(e) response (.50); review privilege log re same (.40). | 4.30 | 1,290.00 |
| 08/22/01 | BAT | Review boxes in overflow dead storage room in basement to screen out non-responsive ones from review. | 8.80 | 1,848.00 |
| 08/22/01 | TWK | Research status of FOIA requests re EPA costs and sampling. | 0.30 | 33.00 |
| 08/22/01 | MCL | Conduct box review at W.R. Grace's Cambridge location (Bldg. 18) to determine number of boxes remaining to be reviewed. | 9.00 | 810.00 |
| 08/22/01 | MBF | Check administrative record comments re missing images. | 0.50 | 45.00 |
| 08/23/01 | BAT | Review additional boxes added to "penthouse" dead storage room to screen out non-responsive ones from review. | 8.80 | 1,848.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 18 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/23/01 | MCL | Conduct box review at W.R. Grace's Cambridge location (Penthouse) to determine number of boxes remaining to be reviewed. | 9.00 | 810.00 |
| 08/24/01 | KJC | Retrieve Lason invoices for Karen Brown (.20); send copy of Lason contract to Susan Haines (.10). | 0.30 | 72.00 |
| 08/24/01 | BAT | Conference with Richard Finke, plus Reed Smith, Casner & Edwards, and Kirkland & Ellis representatives re resuming scanning project, reviewing bids re same, and addressing strategies for completing and coordinating document review and retrieving boxes and information held by Lason (6.50); travel to Denver while reviewing class action plaintiffs' motion to create a document repository (4.0). | 10.50 | 2,205.00 |
| 08/24/01 | MCL | Conference with BTracy, Richard Finke, Chris Sullivan, Matt Murphy, Bob Murphy, Susan Haines and Andy Trevelise re resumption of document review and scanning project (2.50); review and discussion of scanning proposals received and preparation of Request for Proposal (2.0); discussion re retrieval of boxes held by Lason (.50); travel to Denver (4.0). | 9.00 | 810.00 |
| 08/24/01 | MBF | Call Kelcey Land re administrative record missing images. | 0.30 | 27.00 |
| 08/27/01 | KJC | Conference with BATracy regarding document production issues (.20); telephone conference with Karen Brown regarding Lason invoices (.10). | 0.30 | 72.00 |
| 08/27/01 | BAT | Review and comment re drafts of RFP for scanning vendor for Cambridge document production. | 1.00 | 210.00 |
| 08/27/01 | MCL | Read and respond to various emails among all co-counsel re Request for Proposal for the scanning of Boston and Boulder documents; telephone conferences with JSherman re review protocols and procedures. | 3.00 | 270.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 19 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/28/01 | KJC | Telephone conference with Alan Stringer regarding continuing issues with Millwork West; email KWLund regarding options to resolve same; conference with BATracy regarding document production schedule and issues; telephone conference with Karen Brown regarding Lason invoices. | 0.30 | 72.00 |
| 08/28/01 | BAT | Telephone conference with Jay Hughes re responses from insurance carriers to producing settlement related documents in 6th EPA Request and review e-mail from Jay Hughes re same; begin preparation for sending crew to resume document review. | 1.30 | 273.00 |
| 08/28/01 | MCL | Various telephone conferences with prospective scanners re Request for Proposal; transmit Proposal via fax and emails to same. | 1.00 | 90.00 |
| 08/28/01 | MBF | Speak with Kelcey Land of EPA re missing administrative record images (.20); write cover letter and send request for missing images to Kelcey (.20); confer with Brent Tracy about travel to Boston (.10). | 0.50 | 45.00 |
| 08/29/01 | BAT | Conference with KJCoggon re training temps on first week of project (.10); conference with CLatuda re preparing settlement correspondence for privilege review per Jay Hughes e-mail (.20); review request from Chris Sullivan for estimate of hours spent on document review to date by HRO (.10); transmit name of geology expert to Richard Finke as requested (.10). | 0.50 | 105.00 |
| 08/29/01 | TWK | Research status of EPA actions at Libby. | 0.30 | 33.00 |
| 08/29/01 | MCL | Review letters, etc. from insurers re production of documents pursuant to Question #3 of Sixth 104(e) Request (3.0); review documents for inclusion into DCS (1.0). | 4.00 | 360.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 20 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/30/01 | BAT | Begin review of billing records to determine number of hours spent by HRO on document review project for Kirkland & Ellis brief. | 0.30 | 63.00 |
| 08/30/01 | MCL | Review letters, etc. from insurers re production of documents pursuant to Question #3 of Sixth 104(e) Request and organize same for BTracy's review. | 3.50 | 315.00 |
| 08/30/01 | MBF | Search for report for Ken Lund. | 0.30 | 27.00 |
| 08/30/01 | WEP | Compact Access database for Document Director | 0.50 | 37.50 |
| 08/31/01 | BAT | Complete estimate of hours spent by HRO on document review and transmit and Kirkland & Ellis for use in brief (1.0); review correspondence related to settlements with Royal Ins. & Home Ins. for privileged documents (2.0). | 3.00 | 630.00 |
| 09/04/01 | KWL | Telephone conference with Bob Emmett re demolition issues (.60); telephone conference with Bill Corcoran re same (.40); review correspondence re historical preservation issues (.70); telephone conference with Alan Stringer re same (.30). | 2.00 | 600.00 |
| 09/04/01 | BAT | Telephone conference with Jay Hughes re plan to convince objecting insurers to give consent to release settlement correspondence (.30); develop estimate of dollars billed to review for Kirkland & Ellis (.20). | 0.50 | 105.00 |
| 09/04/01 | TWK | Research EPA FOIA responses. | 0.30 | 33.00 |
| 09/04/01 | MCL | Read through proposals received from scanning companies for continuation of scanning of Cambridge/Boston documents (2.80); read and respond to various emails re proposals (.70). | 3.50 | 315.00 |
| 09/05/01 | BAT | Review insurance settlement correspondence sent by Grace for Sixth Information Request to pull privileged and non-responsive material. | 3.30 | 693.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 21 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/05/01 | MCL | Begin drafting chart comparing various proposals received from potential scanners. | 4.00 | 360.00 |
| 09/05/01 | MBF | Find and fax EPA report to Richard Finke per Ken Lund request. | 0.50 | 45.00 |
| 09/06/01 | KWL | Review and revise draft Consent Decree (1.80); telephone conference with Jan Baer, John Forgash, Bill Corcoran and Bob Emmett re changes to Consent Decree (1.50); review Jan Baer edits to Consent Decree (.70). | 4.00 | 1,200.00 |
| 09/06/01 | KJC | Track down and send Lason invoices to Richard Finke. | 0.50 | 120.00 |
| 09/06/01 | BAT | Telephone conference with Richard Finke re invoices and Lason communications re retreiving documents (.60); gather and transmit same (.70); review real estate information received for Sixth Request, edit, and prepare for Bates numbering(1.70); review insurance correspondence and pull privileged or non-responsive information (1.30). | 4.30 | 903.00 |
| 09/06/01 | MCL | Telephone conferences with potential scanners re questions on proposals received to date (1.70); review and organize additional Settlement Agreements and correspondence files for BTracy re Supplemental Response to Sixth 104(e) Request (5.60). | 7.30 | 657.00 |
| 09/06/01 | ICM | Conduct  research on supplemental environmental projects as per KWLund's request. | 1.50 | 135.00 |
| 09/07/01 | KWL | Prepare for and attend meeting re document production issues (2.60); telephone conference with Andy Trevilise re same (.50); telephone conference with Richard Finke re data availability and ATSDR study (.60); telephone conference with Matt Cohn re available data (.40); review Administrative Record documents at request of Mark Grummer (.90). | 5.00 | 1,500.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 22 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/07/01 | KJC | Conferences with JLSherman regarding materials to train legal assistants for document production. | 0.50 | 120.00 |
| 09/07/01 | BAT | Review insurance settlement correspondence sent by Grace for 6th Information request to pull privileged and non-responsive material (3.50); begin planning for retraining staff for Cambridge document review (1.50). | 5.00 | 1,050.00 |
| 09/07/01 | TWK | Research EPA Headquarters visit to Libby. | 0.30 | 33.00 |
| 09/07/01 | MCL | Review and organize additional Settlement Agreements and correspondence files for BTracy re Supplemental Response to Sixth 104(e) Request. | 6.80 | 612.00 |
| 09/10/01 | KWL | Telephone conferences with Alan Stringer re historic preservation issues (.50); review EPA Order re demolition (.30); prepare outline for Grace strategy meeting (.70); telephone conference with Bill Corcoran re same (.50). | 2.00 | 600.00 |
| 09/10/01 | KJC | Review document review training materials (.50); conference with CLatuda, JLSherman, and BATracy regarding revisions to same (.50). | 1.00 | 240.00 |
| 09/10/01 | BAT | Review correspondence re insurance settlements to remove privileged documents and those not responsive to EPA's 6th Request (3.0); conference with Document Review Team re revised document review guidelines (1.0). | 4.00 | 840.00 |
| 09/10/01 | TWK | Research documents scanned from EH&S active files. | 1.00 | 110.00 |
| 09/10/01 | MCL | Review and organize additional Settlement Agreements and correspondence files for BTracy for review re Supplemental Response to Sixth 104(e) Request (4.50); organize copies of same to be sent to Jay Hughes pursuant to his request (.50); draft lists of same (.60); exchange e-mails with Susan Haines re scanning proposals (.40) ; research scanned documents to locate document to send to Brian O'Connell (2.0). | 8.00 | 720.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 23 |
| Invoice No.: | 577905 |
| Client   No.: | 04339 |
| Matter   No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/11/01 | BAT | Review correspondence re insurance settlements to remove privileged documents and those not responsive to EPA's 6th Request. | 0.80 | 168.00 |
| 09/12/01 | KJC | Evaluate timing for restart of document review including email exchanges with Andy Trevelise, Matt Murphy, and Richard Finke (.40); telephone conference with Andy Trevelise (.30); conferences with BATracy, CLatuda, and KWLund (.50) ; voice mail exchange with Richard Finke regarding Lason invoices (.10) | 1.30 | 312.00 |
| 09/12/01 | BAT | Review draft correspondence transmitting insurance correspondence copies to Jay Hughes to give copy to carriers requesting copies or to persuade carriers not agreeing to production (.20); review e-mail re delay in resumption of document review (.10). | 0.30 | 63.00 |
| 09/12/01 | TWK | Review files scanned from previous document production. | 0.30 | 33.00 |
| 09/12/01 | MCL | Organize copies of settlement agreements and correspondence files to send to Jay Hughes (6.0); draft lists of same (1.0); draft letter to Jay Hughes re same (.50). | 7.50 | 675.00 |
| 09/13/01 | MCL | Organize remaining settlement agreements and correspondence files that may or may not be produced to EPA (5.50); begin drafting e-mails to various scanning companies re questions on their proposals (1.0). | 6.50 | 585.00 |
| 09/14/01 | KWL | Work on overall strategy for export plant remediation (1.0); telephone conferences with Alan Stringer re same (1.0). | 2.00 | 600.00 |
| 09/14/01 | MCL | Organize boxes of documents re response to EPA's 6th 104(e) Request (3.70); read and respond to various e-mails re scanning proposals (.50); telephone conference with Susan Haines re same (.30). | 4.50 | 405.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 24 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/17/01 | MCL | Draft e-mails to various scanning companies re questions on their proposals (3.0); several telephone conversations re same (1.0). | 4.00 | 360.00 |
| 09/18/01 | KJC | Email and voice mail exchange with Matt Murphy and Andy Trevelise regarding timing of production and vendor issues. | 0.30 | 72.00 |
| 09/18/01 | MCL | Draft comparison chart of proposals received from scanning companies. | 4.00 | 360.00 |
| 09/18/01 | MBF | Caselaw research for KCoggon re cases cited in US motion to limit discovery to admin. record. | 6.50 | 585.00 |
| 09/19/01 | CLN | Conference with KJCoggon and coordinate with MBFloyd and T. Johnson. | 0.30 | 82.50 |
| 09/19/01 | KJC | Conference with KWLund and CLatuda regarding production schedule (.50); email exchange and telephone conferences with Andy Trevelise and Matt Murphy regarding meeting to address restart of production and scanning proposals (.50); conferences with CLatuda regarding scanning proposals (.50); review scanning proposals and summary comparison table (.50). | 2.00 | 480.00 |
| 09/19/01 | TWK | Research EPA recent actions in relation to asbestos standards. | 0.80 | 88.00 |
| 09/19/01 | MCL | Draft comparison chart of proposals received from scanning companies; exchange emails re same. | 4.00 | 360.00 |
| 09/19/01 | MBF | Research case law for KCoggon; assist KCoggon with preparation of brief in opposition to limitation of discovery to administrative record. | 7.30 | 657.00 |
| 09/20/01 | CLN | Assist KJCoggon in administrative record brief (2.80); coordinate with MBFloyd re status of administrative record supplement (.50); organization of documents to prepare to comment on supplement to administrative record (.50). | 3.80 | 1,045.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 25 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/20/01 | KJC | Review scanning vendor proposals (1.0); telephone conference with Andy Trevelise, Matt Murphy, Susan Haines, and CLatuda regarding plan and timing for selecting a scanning vendor and restarting the document production (.60); follow up to conference call regarding meetings with vendors and restart of document production (.90). | 2.50 | 600.00 |
| 09/20/01 | MCL | Telephone conference with KCoggon, Andy Trevelise, Susan Haines and Matt Murphy re proposals received from scanners (.50); telephone conference with Matt Murphy re boxes to be copied for Jay Hughes (.50); travel to Boulder office to locate original boxes to be copied re same and return to Denver to meet with copy company (6.50). | 7.50 | 675.00 |
| 09/20/01 | MBF | Case law research for KCoggon for preparation of brief in opposition to motion for limitation of discovery. | 4.80 | 432.00 |
| 09/21/01 | MCL | Telephone conferences with individuals from companies that potential scanners provided as references. | 1.00 | 90.00 |
| 09/24/01 | MCL | Review summary of scanning proposals prepared by Susan Haines (.70); respond via email with recommendations and comments (.30); locate documents to send to Jay Hughes re Grace's response to EPA's 6th 104(e) Request (.60); draft letter re same (.40). | 2.00 | 180.00 |
| 09/25/01 | KJC | Prepare for and participate in conference call with Andy Trevelise, Susan Haines, Matt Murphy and CLatuda regarding scanning proposals and selection of vendor, schedule for restart of production, and Lason production issues. | 1.50 | 360.00 |
| 09/25/01 | MCL | Various telephone conferences and exchange of emails re scanning proposals; conference call with Matt Murphy, Andy Trevelise, Susan Haines, KCoggon re review of scanning proposals and resumption of document review and scanning in Boston and Boulder. | 3.00 | 270.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/26/01 | MCL | Various telephone conferences and exchange of emails re scanning proposals (2.0); conferences with individuals provided by scanning companies as references (1.80); exchange of emails re return of boxes from Lason, tasks to be completed prior to resumption of scanning project (1.50); conferences with KCoggon, MBFloyd, TThomas and BPayne re scanning of EPA's Administrative Record and coding of same (1.20). | 6.50 | 585.00 |
| 09/26/01 | MBF | Proof-read brief re limitation of discovery for KCoggon; check EPA Libby web-page re supplemental administrative record. | 1.00 | 90.00 |
| 09/26/01 | WEP | Import Cds 98 through 101 into Document Director | 2.00 | 150.00 |
| 09/27/01 | KJC | Draft schedule and expectations for meeting with scanning vendors; conference with KWLund regarding status and scheduling for restart of document production. | 1.00 | 240.00 |
| 09/27/01 | MCL | Conferences with scanning vendors re scanning proposals; telephone conferences with various references re same. | 2.00 | 180.00 |
| 09/27/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 3.50 | 297.50 |
| 09/27/01 | MBF | Check EPA web-site re administrative record supplement. | 0.30 | 27.00 |
| 09/27/01 | WEP | Scan batch EPA AR1(2638 pages) | 2.30 | 172.50 |
| 09/28/01 | KJC | Revise draft schedule and expectations for meeting with scanning vendors; review database and target sheet issues related to document production. | 1.50 | 360.00 |
| 09/28/01 | MCL | Draft "agenda" for October 4th meeting with scanners in Boston (1.50); telephone conferences with scanners re same (.50); organize notebook of box logs re resumption of project (1.0); organize documents to utilize at October 4 meeting (1.0). | 4.00 | 360.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 27 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/28/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tacking Database. | 6.00 | 510.00 |
| 09/28/01 | WEP | Scan batch EPA AR1 (3217 pages) | 4.00 | 300.00 |
| 09/30/01 | MCL | Review scanning proposals while traveling to Boston. | 6.00 | 540.00 |

**Total Fees Through September 30, 2001:    507.20   $   75,236.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 300.00 | 61.60 | $  18,480.00 |
| CLN | Charlotte L. Neitzel | Partner | 275.00 | 9.10 | 2,502.50 |
| JDM | Jay D. McCarthy | Partner | 250.00 | 0.80 | 200.00 |
| KJC | Katheryn J. Coggon | Senior Associate | 240.00 | 13.90 | 3,336.00 |
| BAT | Brent A. Tracy | Associate | 210.00 | 108.70 | 22,827.00 |
| TWK | Thomas W. Korver | Paralegal | 110.00 | 14.50 | 1,595.00 |
| MCL | M Carla. Latuda | Paralegal | 90.00 | 223.50 | 20,115.00 |
| LCS | Loraine C. Street | Other | 85.00 | 9.50 | 807.50 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 28.70 | 2,583.00 |
| ICM | Imelda Mulholland | Information Specialist | 90.00 | 1.50 | 135.00 |
| WEP | William E. Payne | Information Specialist | 75.00 | 35.40 | 2,655.00 |

**Total Fees:    507.20   $   75,236.00**

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

Page         28
Invoice No.:   577905
Client  No.:   04339
Matter  No.:   00300

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 06/01/01 | | Lexis | $      9.06 |
| 06/04/01 | | Lexis | 14.05 |
| 06/08/01 | | Lexis | 35.52 |
| 06/15/01 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7091902; DATE: 6/15/01  -  Courier, Acct. H07068 06-11; Environmental Protection Agency | 6.73 |
| 06/21/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-884-14249; DATE: 6/21/2001  -  Courier, Denver, ACCT0802-0410-8 June 14, 2001, Lisa Driscoll, Missoula, MT | 7.48 |
| 06/26/01 | | Long Distance Telephone: 4105314751 | 1.11 |
| 06/30/01 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7093807; DATE: 6/30/01  -  Courier, Acct. H07068 06-21; EPA | 6.73 |
| 07/03/01 | | Long Distance Telephone: 4105314222 | 1.41 |
| 07/03/01 | | Long Distance Telephone: 4105314222 | 0.02 |
| 07/03/01 | | Long Distance Telephone: 4105314222 | 0.07 |
| 07/03/01 | | Long Distance Telephone: 5613621532 | 1.11 |
| 07/06/01 | 20 | Facsimile | 20.00 |
| 07/09/01 | 3 | Facsimile | 3.00 |
| 07/09/01 | | Long Distance Telephone: 4105314222 | 0.12 |
| 07/09/01 | | Long Distance Telephone: 5613621532 | 0.04 |
| 07/09/01 | | Long Distance Telephone: 4105314222 | 2.73 |
| 07/09/01 | | Long Distance Telephone: 5613622308 | 0.58 |
| 07/10/01 | | Long Distance Telephone: 4105314222 | 0.08 |
| 07/10/01 | | Long Distance Telephone: 4105314751 | 1.52 |
| 07/11/01 | 2 | Facsimile | 2.00 |
| 07/11/01 | | Long Distance Telephone: 4105314222 | 0.04 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 29 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 07/11/01 | | Long Distance Telephone: 5613622308 | 0.24 |
| 07/11/01 | | Long Distance Telephone: 4105314222 | 0.18 |
| 07/11/01 | | Long Distance Telephone: 5613622308 | 0.62 |
| 07/11/01 | | Long Distance Telephone: 4105314222 | 0.46 |
| 07/11/01 | 36 | Photocopies | 7.20 |
| 07/11/01 | 23 | Photocopies | 4.60 |
| 07/11/01 | 32 | Photocopies | 6.40 |
| 07/12/01 | | Long Distance Telephone: 4105314751 | 2.37 |
| 07/13/01 | | Other Expenses: VENDOR: JSL Incorporated; INVOICE#: 071301; DATE: 7/13/2001  -  Repairs and Maintenance, Denver, March 2001 | 1,800.00 |
| 07/15/01 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7095587; DATE: 7/15/01  -  Courier, Acct. H07068 07-11; Environmental Protection Agency | 46.40 |
| 07/16/01 | 4 | Photocopies | 0.80 |
| 07/17/01 | | Long Distance Telephone: 5613622308 | 0.13 |
| 07/17/01 | | Long Distance Telephone: 4105314751 | 0.07 |
| 07/17/01 | | Long Distance Telephone: 4105314751 | 1.74 |
| 07/17/01 | | Long Distance Telephone: 4062933964 | 1.28 |
| 07/18/01 | 5 | Photocopies | 1.00 |
| 07/20/01 | | Long Distance Telephone: 4105314751 | 1.20 |
| 07/23/01 | | Other Meal Expenses: VENDOR: Kenneth W. Lund; INVOICE#: ER072301F; DATE: 7/23/01  -  TE: 03/04/01 Kallispell, Attend Hearing | 7.42 |
| 07/24/01 | 21 | Facsimile | 21.00 |
| 07/24/01 | 18 | Facsimile | 18.00 |
| 07/24/01 | 66 | Facsimile | 66.00 |
| 07/24/01 | 44 | Photocopies | 8.80 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 07/27/01 | | Long Distance Telephone:  4105314751 | 1.34 |
| 07/27/01 | | Long Distance Telephone:  4105314751 | 1.06 |
| 07/29/01 | 19 | Photocopies | 3.80 |
| 07/31/01 | 5 | Facsimile | 5.00 |
| 07/31/01 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7097329; DATE: 7/31/01  -  Courier, Acct.H07068 07-24; EPA | 6.73 |
| 07/31/01 | 19 | Photocopies | 3.80 |
| 08/01/01 | | Long Distance Telephone:  6173386292 | 0.13 |
| 08/02/01 | 18 | Photocopies | 3.60 |
| 08/02/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14143; DATE: 8/2/01  -  Airfare: 08/19-24/01 Denver Boston, Boston Denver, BTracy | 270.50 |
| 08/02/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14164; DATE: 8/2/01  -  Airfare: 08/19-24/01 Denver Boston, Boston Denver, CLatuda | 436.50 |
| 08/03/01 | 3 | Facsimile | 3.00 |
| 08/03/01 | 2 | Facsimile | 2.00 |
| 08/03/01 | 5,630 | Photocopies | 1,126.00 |
| 08/03/01 | 24 | Photocopies | 4.80 |
| 08/06/01 | | Long Distance Telephone:  2158518232 | 0.41 |
| 08/06/01 | | Long Distance Telephone:  4105314222 | 0.11 |
| 08/06/01 | 15 | Photocopies | 3.00 |
| 08/06/01 | 24 | Photocopies | 4.80 |
| 08/07/01 | 21 | Facsimile | 21.00 |
| 08/07/01 | 185 | Photocopies | 37.00 |
| 08/08/01 | | Long Distance Telephone:  4062933964 | 2.47 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/09/01 | 4 | Facsimile | 4.00 |
| 08/09/01 | | Long Distance Telephone: 4062933964 | 3.86 |
| 08/09/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-932-22383; DATE: 8/9/01  -  Courier, Acct. 0802-0410-8 08-03; Dori Anne Kuchinsky Leesburg, Va | 21.95 |
| 08/09/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-932-22383; DATE: 8/9/01  -  Courier, Acct. 0802-0410-8 08-03; Richard Finke Boca Raton, Fl | 21.95 |
| 08/10/01 | 16 | Facsimile | 16.00 |
| 08/10/01 | | Long Distance Telephone: 6174265900 | 0.05 |
| 08/10/01 | 13 | Photocopies | 2.60 |
| 08/13/01 | | Long Distance Telephone: 5613621533 | 1.25 |
| 08/13/01 | 32 | Photocopies | 6.40 |
| 08/13/01 | 1 | Photocopies | 0.20 |
| 08/13/01 | 78 | Photocopies | 15.60 |
| 08/13/01 | 44 | Photocopies | 8.80 |
| 08/14/01 | | Long Distance Telephone: 2158518232 | 0.10 |
| 08/14/01 | | Long Distance Telephone: 2158518250 | 0.06 |
| 08/14/01 | 124 | Photocopies | 24.80 |
| 08/14/01 | 1 | Photocopies | 0.20 |
| 08/15/01 | | Lexis | 207.52 |
| 08/15/01 | | Long Distance Telephone: 6174265900 | 0.11 |
| 08/15/01 | | Travel Expense: VENDOR: Carla Latuda; INVOICE#: 08/15/01; DATE: 8/15/01  -  Travel advance for travel to Boston, 08/19-24/01. | 100.00 |
| 08/16/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-932-53408; DATE: 8/16/01  -  Courier, Acct. 0802-0410-8 08-03; Alan R Stringer Libby, Mt | 21.96 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 32 |
| Invoice No.: | | 577905 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/16/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-932-53408; DATE: 8/16/01  -  Courier, Acct. 0802-0410-8 08-03; William Corcoran Columbia, Md | 21.95 |
| 08/16/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-932-53408; DATE: 8/16/01  -  Courier, Acct. 0802-0410-8 08-03; Robert Emmett Columbia, Md | 21.95 |
| 08/16/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-932-53408; DATE: 8/16/01  -  Courier, Acct. 0802-0410-8 08-07; Dori Anne Kuchinsky Leesberg, Va | 49.44 |
| 08/16/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-932-53408; DATE: 8/16/01  -  Courier, Acct. 0802-0410-8 08-10; Kelcey Land Denver, Co | 6.89 |
| 08/16/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-932-53408; DATE: 8/16/01  -  Courier, Acct. 0802-0410-8 08-10; Richard Finke Boca Raton, Fl | 12.14 |
| 08/16/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-932-53408; DATE: 8/16/01  -  Courier, Acct. 0802-0410-8 08-03; Dr Phil Goad Little Rock, Ar | 20.75 |
| 08/16/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-932-53408; DATE: 8/16/01  -  Courier, Acct. 0802-0410-8 08-03; Jay Hughes Boca Raton, Fl | 19.53 |
| 08/17/01 | | Long Distance Telephone: 5613621533 | 1.86 |
| 08/20/01 | 3 | Facsimile | 3.00 |
| 08/20/01 | | Lexis | 100.62 |
| 08/20/01 | 56 | Photocopies | 11.20 |
| 08/20/01 | 114 | Photocopies | 22.80 |
| 08/20/01 | 59 | Photocopies | 11.80 |
| 08/20/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14344; DATE: 8/20/2001  -  Kenneth W Lund Airfare: Denver, Missoula - Misoula, Denver, 09/04/01 - 09/05/01. | 775.50 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 33 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/21/01 | | Long Distance Telephone: 4062933964 | 1.12 |
| 08/21/01 | 38 | Photocopies | 7.60 |
| 08/21/01 | 3 | Photocopies | 0.60 |
| 08/23/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-932-87015; DATE: 8/23/01 - Courier, Acct. 0802-0410-8 08-13; Bertram Price White Plains, NY | 7.97 |
| 08/23/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-932-87015; DATE: 8/23/01 - Courier, Acct. 0802-0410-8 08-14; Richard C Finke Boca Raton, Fl | 12.14 |
| 08/27/01 | 385 | Photocopies | 77.00 |
| 08/28/01 | 4 | Facsimile | 4.00 |
| 08/28/01 | 1 | Facsimile | 1.00 |
| 08/28/01 | 2 | Facsimile | 2.00 |
| 08/28/01 | | Long Distance Telephone: 5613621532 | 0.28 |
| 08/28/01 | | Long Distance Telephone: 8453716935 | 0.18 |
| 08/28/01 | 4 | Photocopies | 0.80 |
| 08/29/01 | 19 | Facsimile | 19.00 |
| 08/29/01 | 3 | Facsimile | 3.00 |
| 08/29/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14443; DATE: 8/29/01 - Airfare: 09/16-21/01 Denver Boston, Boston Denver, CLatuda | 706.00 |
| 08/29/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14454; DATE: 8/29/01 - Airfare: 09/14-20/01 Denver NYC, Boston Denver, KCoggon | 399.50 |
| 08/29/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14455; DATE: 8/29/01 - Airfare: 09/17 NY Boston, KCoggon | 120.00 |
| 08/29/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14457; DATE: 8/29/01 - Airfare: 09/15-21/01 Denver Boston, Boston Denver MFloyd | 73.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/29/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14443*; DATE: 8/29/2001  -  Refund: 09/01-09/09, Denver Boston, Boston Denver, CLatuda | -686.00 |
| 08/29/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14454*; DATE: 8/29/2001  -  Refund: 09/14-20/01 Denver NYC, Boston Denver, KCoggon | -379.50 |
| 08/29/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14457*; DATE: 8/29/2001  -  Refund: 09/15-21/01 Denver Boston, Boston Denver, MFloyd | -53.00 |
| 08/30/01 | 22 | Facsimile | 22.00 |
| 08/30/01 | | Other Meal Expenses: VENDOR: Carla Latuda; INVOICE#: 082801; DATE: 8/30/01  -  TE: 08/19-24/01 Boston Client- To conduct box review at WR Grace in Cambridge and to meet with Grace Counsel and co-counsel re; resumption of document review and scanning project | 295.90 |
| 08/30/01 | | Other Meal Expenses: VENDOR: Brent A. Tracy; INVOICE#: 082801; DATE: 8/30/01  -  TE: 08/19-24/01 Boston, Client Document reveiw | 155.46 |
| 08/30/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-933-17213; DATE: 8/30/01  -  Courier, Acct. 0802-0410-8 08-24; From Carla Latuda Denver to Carla Latuda Denver, Co | 30.12 |
| 08/30/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-933-17213; DATE: 8/30/01  -  Courier, Acct. 0802-0410-8 08-24; Joan Sherman Boulder,Co | 30.12 |
| 08/30/01 | 150 | Photocopies | 30.00 |
| 08/30/01 | 87 | Photocopies | 17.40 |
| 08/30/01 | | Travel Expense: VENDOR: Carla Latuda; INVOICE#: 082801; DATE: 8/30/01  -  TE: 08/19-24/01 Boston Client- To conduct box review at WR Grace in Cambridge and to meet with Grace Counsel and co-counsel re; resumption of document review and scanning project | 1,041.40 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/30/01 | | Travel Expense: VENDOR: Brent A. Tracy; INVOICE#: 082801; DATE: 8/30/01  -  TE: 08/19-24/01 Boston, Client Document reveiw | 1,031.35 |
| 08/31/01 | | Other Expenses: VENDOR: Iron Mountain; INVOICE#: 8727158; DATE: 8/31/2001  -  Storage to 8/31/01, Invoice 8727158. | 187.30 |
| 08/31/01 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7101173; DATE: 8/31/01  -  Courier, Acct. HO7068 08-28; EPA | 6.73 |
| 08/31/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14480; DATE: 8/31/01  -  Airfare: 09/23-28/01 Denver Boston, Boston Denver, EStevenson | 193.50 |
| 08/31/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14480*; DATE: 8/31/2001  -  Refund: 09/23-28/01 Denver Boston, Boston Denver, EStevenson | -173.50 |
| 09/04/01 | 2 | Facsimile | 2.00 |
| 09/04/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14500; DATE: 9/4/2001  -  Airfare: 09/23-10/5 Denver Boston, Boston Denver, CLatuda | 557.00 |
| 09/05/01 | 6 | Facsimile | 6.00 |
| 09/05/01 | | Long Distance Telephone:  5613621532 | 0.05 |
| 09/06/01 | 99 | Photocopies | 19.80 |
| 09/07/01 | 64 | Photocopies | 12.80 |
| 09/10/01 | 3 | Facsimile | 3.00 |
| 09/10/01 | | Long Distance Telephone:  6174984594 | 0.09 |
| 09/10/01 | | Long Distance Telephone:  6174984594 | 0.09 |
| 09/10/01 | | Long Distance Telephone:  6174984594 | 0.09 |
| 09/10/01 | 1,325 | Photocopies | 265.00 |
| 09/10/01 | 15 | Photocopies | 3.00 |
| 09/10/01 | 836 | Photocopies | 167.20 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 36 |
| Invoice No.: | | 577905 |
| Client No.: | | 04339 |
| Matter No.: | | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 09/10/01 | 55 | Photocopies | 11.00 |
| 09/10/01 | | Travel Expense: VENDOR: Johncie Wingard; INVOICE#: 09/13/01; DATE: 9/10/2001 - Airfare for 9/16/01, 9/30/01 and 10/14/01 trips for document review in Boston. | 1,559.00 |
| 09/11/01 | | Long Distance Telephone: 6174984594 | 0.22 |
| 09/11/01 | | Long Distance Telephone: 6174984594 | 0.22 |
| 09/11/01 | | Long Distance Telephone: 6174984594 | 0.22 |
| 09/12/01 | | Long Distance Telephone: 5613621533 | 0.09 |
| 09/12/01 | | Long Distance Telephone: 5613621533 | 0.09 |
| 09/12/01 | | Long Distance Telephone: 5613621533 | 0.09 |
| 09/12/01 | 6 | Photocopies | 1.20 |
| 09/13/01 | 23 | Facsimile | 23.00 |
| 09/13/01 | 23 | Facsimile | 23.00 |
| 09/14/01 | | Long Distance Telephone: 2158518232 | 0.55 |
| 09/14/01 | | Long Distance Telephone: 2158518232 | 0.55 |
| 09/14/01 | | Long Distance Telephone: 2158518232 | 0.55 |
| 09/14/01 | 43 | Photocopies | 8.60 |
| 09/14/01 | 10 | Photocopies | 2.00 |
| 09/14/01 | 67 | Photocopies | 13.40 |
| 09/18/01 | | Lexis | 13.85 |
| 09/18/01 | | Long Distance Telephone: 6174265900 | 0.18 |
| 09/18/01 | | Long Distance Telephone: 6174265900 | 0.18 |
| 09/18/01 | | Long Distance Telephone: 6174265900 | 0.18 |
| 09/18/01 | 14 | Photocopies | 2.80 |
| 09/18/01 | | Travel Expense: VENDOR: Hertz Corporation; INVOICE#: 092701A; DATE: 9/18/2001 - Acct 1412-173-0000-5 09/05/01 Missoula MT | 64.12 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 37 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 09/18/01 | | Westlaw | 441.49 |
| 09/19/01 | 3 | Facsimile | 3.00 |
| 09/19/01 | 3 | Facsimile | 3.00 |
| 09/19/01 | 4 | Facsimile | 4.00 |
| 09/19/01 | 4 | Facsimile | 4.00 |
| 09/19/01 | | Lexis | 10.08 |
| 09/19/01 | | Long Distance Telephone: 4105314371 | 0.25 |
| 09/19/01 | | Long Distance Telephone: 4105314371 | 0.25 |
| 09/19/01 | | Long Distance Telephone: 4105314371 | 0.25 |
| 09/19/01 | 20 | Photocopies | 4.00 |
| 09/19/01 | | Westlaw | 64.16 |
| 09/20/01 | 8 | Facsimile | 8.00 |
| 09/20/01 | | Long Distance Telephone: 6174265900 | 0.08 |
| 09/20/01 | | Long Distance Telephone: 6174265900 | 0.24 |
| 09/20/01 | | Long Distance Telephone: 6174265900 | 0.08 |
| 09/20/01 | | Long Distance Telephone: 6174265900 | 0.24 |
| 09/20/01 | | Long Distance Telephone: 6174265900 | 0.08 |
| 09/20/01 | | Long Distance Telephone: 6174265900 | 0.24 |
| 09/20/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-03533; DATE: 9/20/01 - Courier, Acct. 0802-0410-8 09-12; Brian O'Connell Cambridge, Ma | 13.35 |
| 09/20/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-03533; DATE: 9/20/01 - Courier, Acct. 0802-0410-8 09-14; Mark Guinner Washington, DC | 7.97 |
| 09/20/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-03533; DATE: 9/20/01 - Courier, Acct. 0802-0410-8 09-14; Richard Fink Boca Raton, Fl | 7.97 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 38 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 09/20/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-03533; DATE: 9/20/01  -  Courier, Acct. 0802-0410-8 09-14; William Cercoran Columbia, Md | 7.97 |
| 09/20/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-03533; DATE: 9/20/01  -  Courier, Acct. 0802-0410-8 09-14; Robert Emmett Columbia, Md | 7.97 |
| 09/21/01 | | Lexis | 25.18 |
| 09/21/01 | 8 | Photocopies | 1.60 |
| 09/24/01 | 3 | Facsimile | 3.00 |
| 09/24/01 | | Long Distance Telephone:  2123143000 | 0.01 |
| 09/24/01 | | Long Distance Telephone:  2123143000 | 0.01 |
| 09/24/01 | | Long Distance Telephone:  2125305641 | 0.13 |
| 09/24/01 | | Long Distance Telephone:  2123143000 | 0.01 |
| 09/24/01 | | Long Distance Telephone:  2123143000 | 0.01 |
| 09/24/01 | | Long Distance Telephone:  2125305641 | 0.13 |
| 09/24/01 | | Long Distance Telephone:  2123143000 | 0.01 |
| 09/24/01 | | Long Distance Telephone:  2123143000 | 0.01 |
| 09/24/01 | | Long Distance Telephone:  2125305641 | 0.13 |
| 09/24/01 | 79 | Photocopies | 15.80 |
| 09/24/01 | 431 | Photocopies | 86.20 |
| 09/24/01 | 4 | Photocopies | 0.80 |
| 09/24/01 | 10 | Photocopies | 2.00 |
| 09/24/01 | 166 | Photocopies | 33.20 |
| 09/24/01 | 2 | Photocopies | 0.40 |
| 09/24/01 | 666 | Photocopies | 133.20 |
| 09/25/01 | 14 | Photocopies | 2.80 |
| 09/26/01 | | Long Distance Telephone:  6174265900 | 0.62 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 39 |
| Invoice No.: | | 577905 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00300 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 09/26/01 | | Long Distance Telephone: 6173386292 | 0.12 |
| 09/26/01 | | Long Distance Telephone: 6178801505 | 0.07 |
| 09/26/01 | | Long Distance Telephone: 4158351818 | 0.01 |
| 09/26/01 | | Long Distance Telephone: 4048887457 | 0.77 |
| 09/26/01 | | Long Distance Telephone: 3366077355 | 0.07 |
| 09/27/01 | 24 | Color Photocopies: 24 Color Photocopies | 7.80 |
| 09/27/01 | 24 | Color Photocopies: 24 Color Photocopies | 7.80 |
| 09/27/01 | | Long Distance Telephone: 3366077355 | 0.34 |
| 09/27/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-34921; DATE: 9/27/01  -  Courier, Acct. 0802-0410-8 09-21; David Cleary Charleston, SC | 16.13 |
| 09/27/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-34921; DATE: 9/27/01  -  Courier, Acct. 0802-0410-8 09-14; Jay Hughes Boca Raton, Fl | 7.97 |
| 09/27/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-34921; DATE: 9/27/01  -  Courier, Acct. 0802-0410-8 09-14; Dori Anne Kuchinsky Leesburg, Va | 7.97 |
| 09/28/01 | 2 | Facsimile | 2.00 |
| 09/28/01 | 2 | Facsimile | 2.00 |
| 09/28/01 | 2 | Facsimile | 2.00 |
| 09/28/01 | | Long Distance Telephone: 6178801505 | 0.05 |
| 09/28/01 | | Long Distance Telephone: 8453716935 | 0.09 |
| 09/28/01 | 79 | Photocopies | 15.80 |
| 09/28/01 | 1 | Photocopies | 0.20 |
| 09/28/01 | 1 | Photocopies | 0.20 |
| 09/28/01 | 1 | Photocopies | 0.20 |
| 09/30/01 | | Legal Assistant Overtime: LA overtime  CL  9/28/01 | 605.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 40 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| | | **Total Disbursements:** | **$  13,099.39** |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 2,256.60 |
| Facsimile | | 323.00 |
| Long Distance Telephone | | 39.25 |
| Outside Courier | | 456.96 |
| Travel Expense | | 6,035.37 |
| Lexis | | 415.88 |
| Westlaw | | 505.65 |
| Other Meal Expenses | | 458.78 |
| Other Expenses | | 1,987.30 |
| Legal Assistant Overtime | | 605.00 |
| Color Photocopies | | 15.60 |
| **Total Disbursements:** | **$** | **13,099.39** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577760 | 10/30/01 | Bill | 102,179.52 |
| | *Outstanding Balance on Invoice 577760:* | | *$ 102,179.52* |
| | | **Total Outstanding Invoices:** | **$ 102,179.52** |

Matter 00301 - Defense of Libby Access Case

| Name | Position | Hourly Rate | April | May | June | July | August | September | Total Comp |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Total Hours Billed | | | | | |
| McCarthy, Jay D. | Partner | 250 | | | | 7.4 | 15.9 | | $ 5,825.00 |
| Lund, Kenneth W. | Partner | 300 | | | | 27.8 | 22 | 34.1 | $ 25,170.00 |
| Coggon, Kathryn J. | Senior Associate | 240 | | | | | 0.5 | | $ 120.00 |
| Hopkins, Donald | Partner | 360 | | | | | | 1.3 | $ 468.00 |
| | Total | | 0 | 0 | 0 | 35.2 | 38.4 | 35.4 | $ 31,583.00 |

Expenses

Matter 00301 - Defense of Libby Access Case

| Description | April | May | June | July | August | Sept | TOTAL |
|---|---|---|---|---|---|---|---|
| Photocopies | $          - | $          - | $          - | $          - | $     1.80 | $     4.60 | $     6.40 |
| Facsimiles | $          - | $          - | $          - | $          - | $     4.00 | $   24.00 | $   28.00 |
| Long Distance Telephone | $          - | $          - | $          - | $     4.27 | $     7.49 | $          - | $   11.76 |
| Outside Courier | $          - | $          - | $          - | $          - | $     9.76 | $          - | $     9.76 |
| Travel Expense | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Lexis | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Westlaw | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Meal Expenses | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Overtime | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Other Expenses | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| **Total** | $          - | $          - | $          - | $     4.27 | $   23.05 | $   28.60 | $   55.92 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 42 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00301 |

**Regarding: Libby - Access Case**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/05/01 | JDM | Review and respond to e-mails re venue motion. | 0.30 | $    75.00 |
| 07/09/01 | JDM | Review venue transfer motion and draft comments (2.00); telephone conference with M. Grummer re venue brief (.50). | 2.50 | 625.00 |
| 07/13/01 | JDM | Review latest draft of venue transfer motion and draft comments. | 1.30 | 325.00 |
| 07/16/01 | JDM | Telephone conference with M. Grummer re venue (.20); review venue pleadings (.60). | 0.80 | 200.00 |
| 07/19/01 | KWL | Review evidentiary issues for penalty case (2.5); telephone conference with Bob Emmett re procedural issues (1.0); review Judge Molly's order re scheduling issues (.5). | 4.00 | 1,200.00 |
| 07/20/01 | KWL | Telephone conference with Jim Freeman re venue and settlement issues (1.40); confer with JDMcCarthy re overall strategy and potential settlement (1.40). | 2.80 | 840.00 |
| 07/23/01 | KWL | Prepare for meeting with Jim Freeman re preliminary pretrial conference (2.0); review bankruptcy pleadings re corporate history (1.0). | 3.00 | 900.00 |
| 07/24/01 | KWL | Continue preparation for preliminary pretrial conference (1.60); review and revise statement of facts for submittal to court (1.40). | 3.00 | 900.00 |
| 07/24/01 | JDM | Outline issues for meeting with DOJ re preliminary pretrial statements. | 1.50 | 375.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 43 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00301 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/25/01 | KWL | Prepare for conference call with Grace team re possible settlement issues (1.40); telephone conference with Bill Corcoran, Bob Emmett re possible global settlement issues (1.0); telephone conference with Alan Stringer re demolition issues (.60). | 3.00 | 900.00 |
| 07/26/01 | KWL | Meeting with Bill Corcoran re case status and strategy for settlement (2.0); telephone conference with Bob Emmett re same (.50); telephone conferences with Alan Stringer re update on Access to mine site (.50). | 3.00 | 900.00 |
| 07/26/01 | JDM | Prepare for meeting re pretrial issues and potential settlement (.50); conference with KWLund re pretrial issues and potential settlement (.50). | 1.00 | 250.00 |
| 07/27/01 | KWL | Prepare for meeting with EPA and DOJ re preliminary pretrial issues (1.80); meet with EPA and DOJ re same (1.20). | 3.00 | 900.00 |
| 07/30/01 | KWL | Telephone conference with Bob Emmett re results of preliminary pretrial conference (.50); telephone conference with Bill Corcoran re same (.50); review and revise draft fact background and stipulations for submittal to Court (2.0) | 3.00 | 900.00 |
| 07/31/01 | KWL | Telephone conferences with Bill Corcoran and Bob Emmett re possible settlement issues and approaches for supplemental environmental projects. | 3.00 | 900.00 |
| 08/06/01 | JDM | Review brief re extension of time (.30); telephone conference with M. Grummer re venue motion, briefing schedule and hearing (.20). | 0.50 | 125.00 |
| 08/07/01 | KWL | Review legal research re penalty factors (2.50); review Rule 26 disclosure requirements and develop strategy for same (2.0); confer with JDMcCarthy re penalty factors and discovery strategy (.50). | 5.00 | 1,500.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 44 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00301 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/07/01 | JDM | Conference with KWLund re meeting with EPA, settlement, discovery schedule, etc. | 0.50 | 125.00 |
| 08/09/01 | JDM | Telephone conference with G. Graham re prediscovery negotiations and action items. | 0.30 | 75.00 |
| 08/13/01 | KWL | Review Judge Molloy's order re penalty issues (1.0); review draft preliminary pretrial statement (1.0). | 2.00 | 600.00 |
| 08/14/01 | JDM | Research and respond to M. Grummer e-mail re EPA's sampling in Libby. | 0.30 | 75.00 |
| 08/16/01 | KWL | Prepare for settlement meeting with EPA (1.50); review 9th Circuit and EPA guidance on penalty criteria (.50); telephone conference with Bill Corcoran and Bob Emmett re same (1.0). | 3.00 | 900.00 |
| 08/16/01 | JDM | Review government venue brief (1.00); review pretrial disclosures (.50); research and revise pretrial disclosure (1.50). | 3.00 | 750.00 |
| 08/17/01 | KWL | Review Kirkland reply brief re venue (.80); telephone conference with Mark Grummer re same (.60); review DOJ request for stipulation on administrative record (.90); confer with MGordon re same (.20); confer with JDMcCarthy re negotiation status and pretrial issues (.80). | 3.20 | 960.00 |
| 08/17/01 | JDM | Revise preliminary pretrial statement (4.0); conference with MRGordon re preliminary pretrial statement and case strategy (1.0); telephone conference with D. Cleary re venue transfer issues and access case fact issues (1.0); conference with KWLund re negotiations and pretrial issues (.80). | 6.80 | 1,700.00 |
| 08/20/01 | KWL | Prepare for settlement meeting with EPA (.50); meet with Bill Corcoran and Bob Emmett re preparation and strategy for meeting (1.0); attend settlement meeting with EPA (2.0); telephone conference with Jan Baer (Kirkland & Ellis) re viability of Supplemental Environmental Project (.30). | 3.80 | 1,140.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 45 |
| Invoice No.: | | 577905 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00301 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/20/01 | JDM | Revise preliminary statement of facts (1.70); telephone conference with J. Stout re access facts (.60); telephone conference with A. Stringer re access facts (.60); telephone conference with B. Smith re access facts (.30); telephone conference with KJCoggon re access facts (.30). | 3.50 | 875.00 |
| 08/20/01 | KJC | Telephone conferences with JDMcCarthy regarding access history (.30); review notes regarding same (.20). | 0.50 | 120.00 |
| 08/21/01 | KWL | Telephone conferences with Bill Corcoran re settlement issues (1.80); prepare for and meet with EPA re settlement (2.0); telephone conference with Jan Baer (Kirkland & Ellis) re same (.50); telephone conference with Alan Stringer re settlement update (.70). | 5.00 | 1,500.00 |
| 08/21/01 | JDM | Telephone conference with M. Grummer re penalty settlement considerations (.50). | 0.50 | 125.00 |
| 08/27/01 | JDM | Meet with MRGordon re pretrial statement (.50). | 0.50 | 125.00 |
| 09/04/01 | KWL | Prepare for pretrial conference on penalty case (.50); travel to Montana while reviewing additional documents re same (2.50). | 3.00 | 900.00 |
| 09/05/01 | KWL | Prepare for and attend pretrial conference with EPA (2.00); meet with Bob Emmett re consent decree issues (.80); review draft consent decree (.50); telephone conference with John Forgash re SEP issues (.20); return to Denver (2.50). | 6.00 | 1,800.00 |
| 09/10/01 | KWL | Review and revise U.S. Consent Decree re supplemental environmental projects (1.70); telephone conferences with Bill Corcoran and Bob Emmett re same (1.1) | 2.80 | 840.00 |
| 09/11/01 | KWL | Review and revise Consent Decree (1.0); telephone conference with Bob Emmett re revisions to Consent Decree (1.0). | 2.00 | 600.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 46 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00301 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/13/01 | KWL | Prepare for and participate in meeting with EPA re revisions to Consent Decree (2.00); telephone conference with Bill Corcoran, Bob Emmett and Gene Lucero re SEP strategy (1.0); telephone conference with John Forgach re 501(c)(3) issues (.50); confer with Don Hopkins re advice on creating 501(c)(3) corporation (.50); review and revise Consent Decree with comments from EPA (1.0). | 5.00 | 1,500.00 |
| 09/17/01 | DJH | Telephone conferences with John Forgash re Libby, MT nonprofit organization (.40); conference with KWLund (.40). | 0.80 | 288.00 |
| 09/17/01 | KWL | Continue discussion's with Gene Lucero re Supplemental Environmental Projects (1.0); telephone conference with Bill Corcoran re Consent Decree changes (.50); review revised draft Consent Decree received from Jim Freeman (1.80). | 3.30 | 990.00 |
| 09/18/01 | DJH | Review of paragraph 10 of consent decree. | 0.50 | 180.00 |
| 09/18/01 | KWL | Review and revise draft Consent Decree. | 2.20 | 660.00 |
| 09/19/01 | KWL | Work on draft consent Decree (1.80); telephone conference with Bill Corcoran re SEP structure and overall settlement issues (1.0). | 2.80 | 840.00 |
| 09/24/01 | KWL | Review revised Consent Decree received from DOJ (1.50). | 1.50 | 450.00 |
| 09/25/01 | KWL | Review revised Consent Decree received from DOJ (1.0); telephone conference with Bill Corcoran re preparation for EPA conference call (1.20); participate in EPA conference call re revisions to Consent Decree (1.30). | 3.50 | 1,050.00 |
| 09/26/01 | KWL | Review and revise final draft to Consent Decree (1.0); telephone conferences with Bob Emmett re same (1.0). | 2.00 | 600.00 |

**Total Fees Through September 30, 2001:**   **109.00**   **$  31,583.00**

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 47 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00301 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| DJH | Donald J. Hopkins | Partner | $ 360.00 | 1.30 | $ 468.00 |
| KWL | Kenneth W. Lund | Partner | 300.00 | 83.90 | 25,170.00 |
| JDM | Jay D. McCarthy | Partner | 250.00 | 23.30 | 5,825.00 |
| KJC | Katheryn J. Coggon | Senior Associate | 240.00 | 0.50 | 120.00 |
| | | **Total Fees:** | | **109.00** | **$ 31,583.00** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 07/09/01 | | Long Distance Telephone: 2028795160 | $ | 4.27 |
| 08/10/01 | 4 | Facsimile | | 4.00 |
| 08/15/01 | | Long Distance Telephone: 2028795160 | | 1.29 |
| 08/17/01 | | Long Distance Telephone: 8437204368 | | 4.38 |
| 08/17/01 | 2 | Photocopies | | 0.40 |
| 08/20/01 | | Long Distance Telephone: 4065232577 | | 0.02 |
| 08/20/01 | | Long Distance Telephone: 4062933964 | | 1.60 |
| 08/20/01 | | Long Distance Telephone: 4062933964 | | 0.20 |
| 08/21/01 | 7 | Photocopies | | 1.40 |
| 08/23/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-932-87015; DATE: 8/23/01 - Courier, Acct. 0802-0410-8 08-17; Mark E Grummer Washington, DC | | 9.76 |
| 09/26/01 | 24 | Facsimile | | 24.00 |
| 09/26/01 | 23 | Photocopies | | 4.60 |
| | | **Total Disbursements:** | $ | **55.92** |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

Page            48
Invoice No.:   577905
Client  No.:   04339
Matter  No.:   00301

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 6.40 |
| Facsimile | | 28.00 |
| Long Distance Telephone | | 11.76 |
| Outside Courier | | 9.76 |
| **Total Disbursements:** | **$** | **55.92** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | $ | **0.00** |
| **Current Fees and Disbursements** | $ | **31,638.92** |
| **Total Balance Due This Matter** | $ | **31,638.92** |

## Matter 00302 - Defense of Cost Recovery Action

| Name | Position | Hourly Rate | Total Hours Billed | | | | | | | Total Comp |
|------|----------|-------------|-------|-----|------|------|------|--------|-----------|-----------|
| | | | April | May | June | July | August | September | |
| McCarthy, Jay D. | Partner | 250 | | 6.1 | 0.8 | 2.1 | 16 | 31.8 | $ 14,200.00 |
| Latuda, M. Carla | Paralegal | 90 | | 2.5 | | | | | $ 225.00 |
| Flaagan, Elizabeth | Senior Associate | 250 | | 1.3 | | | | | $ 325.00 |
| Lund, Kenneth W. | Partner | 300 | | | 10.5 | 31 | 27.8 | 54.5 | $ 33,990.00 |
| Elisha, Matthew | Information Specialist | 100 | | | | | | 3 | $ 300.00 |
| Stevenson, Edward E. | Senior Counsel | 210 | | | | | | 11 | $ 2,310.00 |
| Mulholland, Imelda | Information Specialist | 90 | | | | | | 18.6 | $ 1,674.00 |
| Korver, Thomas W. | Paralegal | 110 | | | | | | 24.8 | $ 2,728.00 |
| Coggon, Kathryn J. | Senior Associate | 240 | | | | | | 43.5 | $ 10,440.00 |
| | Total | | 0 | 9.9 | 11.3 | 33.1 | 43.8 | 187.2 | $ 66,192.00 |

Matter 00302 - Defense of Cost Recovery Action

| Description | April | | May | | June | | July | | August | | Sept | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Photocopies | $ | - | $ | - | $ | - | $ | 2.00 | $ | 3.00 | $ | 165.00 | $ | 170.00 |
| Facsimiles | $ | - | $ | - | $ | - | $ | - | $ | 24.00 | $ | - | $ | 24.00 |
| Long Distance Telephone | $ | - | $ | - | $ | - | $ | - | $ | 0.34 | $ | 3.00 | $ | 3.34 |
| Outside Courier | $ | - | $ | - | $ | - | $ | - | $ | 13.38 | $ | - | $ | 13.38 |
| Travel Expense | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Lexis | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 317.52 | $ | 317.52 |
| Westlaw | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Meal Expenses | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Overtime | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Other Expenses | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Total | $ | - | $ | - | $ | - | $ | 2.00 | $ | 40.72 | $ | 485.52 | $ | 528.24 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 2 |
| Invoice No.: | 577764 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/15/01 | JDM | Review and comment on Grace strategy for environmental cases in bankruptcy. | 1.00 | $   250.00 |
| 05/16/01 | JDM | Telephone conference with EK Flaagan re special counsel appointments in bankruptcy (.30); telephone conference with KWLund re special counsel issues (.30); review EPA draft motion in response case(.40); telephone conference with J. Baer re EPA draft motion in response cost case (.30); draft motion for extension of time in response cost case (.50). | 1.80 | 450.00 |
| 05/17/01 | JDM | Review U.S. motion for declaration of inapplicability of the stay (2.50); telephone conference with Garlington office re appointment as counsel in the ordinary course (.50). | 3.00 | 750.00 |
| 05/21/01 | JDM | Telephone conference with T. MacDonald re counsel in ordinary course issues and pro hac vice in cost recovery case. | 0.30 | 75.00 |
| 05/29/01 | EKF | Review fax from K&E and revise application and affidavit accordingly (.6); telephone conference with Sam Schwartz re same (.2). | 0.80 | 200.00 |
| 05/30/01 | EKF | Telephone conference with KWLund re outstanding issues on fee application (.2); telephone conferences with CLatuda re ongoing litigation (.3). | 0.50 | 125.00 |
| 05/30/01 | MCL | Prepare list of current active litigation matters (case caption, case number, etc.) for Elizabeth Flaagen. | 2.50 | 225.00 |
| 06/26/01 | KWL | Review local rules re venue motion (1.00; telephone conference with Jim Freeman re Preliminary pretrial conference (.50); begin draft defendant's statement (1.50). | 3.00 | 900.00 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 3 |
| Invoice No.: | 577764 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/27/01 | KWL | Travel to Columbia re 104(e) responses while working on draft 104(e) response (1.80); telephone conference with Bob Emmett (.20). | 2.00 | 600.00 |
| 06/27/01 | JDM | Begin review of venue pleading. | 0.80 | 200.00 |
| 06/28/01 | KWL | Prepare for meeting with John McDonald re Sixth 104(e) Request (1.4); review financial material prepared to respond to EPA request (.80); meet with John McDonald re 104(e) responses (1.0); meet with Bob Emmett re Libby case status and strategy (1.50); telephone conference with JDMcCarthy re venue motions (.30); telephone conference with Kirkland attorneys re venue motions (.50). | 5.50 | 1,650.00 |

|  | Total Fees | 21.20 | $ | 5,425.00 |
|--|-----------|-------|---|----------|

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|----------|------|------|------|-------|--|-------|
| KWL | Kenneth W. Lund | Partner | $ 300.00 | 10.50 | $ | 3,150.00 |
| JDM | Jay D. McCarthy | Partner | 250.00 | 6.90 | | 1,725.00 |
| EKF | Elizabeth Flaagan | Senior Associate | 250.00 | 1.30 | | 325.00 |
| MCL | M Carla. Latuda | Paralegal | 90.00 | 2.50 | | 225.00 |

|  | Total Fees: | 21.20 | $ | 5,425.00 |
|--|-------------|-------|---|----------|

| | | | |
|---|---|---|---|
| **Trust Applied to Matter** | | $ | 0.00 |
| **Total Balance Due This Matter** | | $ | 5,425.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 49 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/16/01 | JDM | Review venue pleadings. | 0.50 | $ 125.00 |
| 07/18/01 | KWL | Telephone conference with Alan Stringer re: BN/SF cooperation and inquiry (.70); prepare for group conference call re EPA headquarters meeting (2.0); attend group conference call (1.0); telephone conference with Jim Freeman re venue transfer motions (1.0); review final venue transfer motions and provide comments to Kirkland lawyers (1.50); telephone conference with Alan Stringer re BN/SF meeting (1.0); participate in telephone conference with Stringer and BN/SF representatives re Libby operations (2.0). | 8.30 | 2,490.00 |
| 07/18/01 | JDM | Telephone conference with KWLund re meet and confer; telephone conference with T. McDonald re venue brief (.20); draft e-mail to M. Grummer re meet and confer (.10). | 0.30 | 75.00 |
| 07/19/01 | KWL | Telephone conference with Bill Corcoran re cost recovery strategy (1.0); review Linda Fischer biography (.50); review and develop litigation strategy in bankruptcy context (1.0). | 2.50 | 750.00 |
| 07/20/01 | JDM | Exchange voice mails with KWLund re venue motion; telephone conference with Garlington re venue motion (.10); telephone conference with M. Grummer re venue motion (.20). | 0.30 | 75.00 |
| 07/23/01 | KWL | Review case law supporting Motion to Change Venue (2.50); telephone conference with Mark Grummer re same (.50). | 3.00 | 900.00 |
| 07/24/01 | KWL | Review venue transfer motion and briefs received from Mark Grummer. | 3.00 | 900.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 50 |
| Invoice No.: | | 577905 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/25/01 | KWL | Coordinate case strategy with JDMcCarthy (1.0); telephone conference with Bob Emmett re venue issues (.30); review venue transfer brief (1.70); telephone conference with Gary Graham re same (.20) | 3.20 | 960.00 |
| 07/26/01 | KWL | Prepare for meeting re pretrial issues (.50); confer with JDMcCarthy re pretrial and settlement issues (.50); review bankruptcy pleadings re related environmental issues (1.50). | 2.50 | 750.00 |
| 07/26/01 | JDM | Prepare for meeting re pretrial and potential settlement issues (.50); conference with KWLund re pretrial and settlement issues (.50). | 1.00 | 250.00 |
| 07/27/01 | KWL | Draft memorandum re Libby global settlement issues (2.10); telephone conferences with Bob Emmett and Bill Corcoran re same (.90). | 3.00 | 900.00 |
| 07/30/01 | KWL | Work on Libby global settlement strategy. | 3.00 | 900.00 |
| 07/31/01 | KWL | Work on Libby global settlement strategy. | 2.50 | 750.00 |
| 08/01/01 | KWL | Work on Libby cost recovery defense strategy (2.0); work on Libby global settlement strategy (2.0). | 4.00 | 1,200.00 |
| 08/06/01 | KWL | Review pleadings and local rules re venue transfer issues (1.00); begin outline for defense strategy (3.00); telephone conferences with Bill Corcoran re overall settlement strategy and Libby Superfund designation(1.0). | 5.00 | 1,500.00 |
| 08/08/01 | KWL | Confer with MGordon re pretrial statement issues (1.30); review DOJ request for stipulation re administrative record (.40); telephone conference with Jim Freeman re venue issues (.80). | 2.50 | 750.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 51 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/10/01 | KWL | Telephone conference with Jim Freeman re request to withdraw venue and transfer motion (.50); telephone conference with Mark Grummer re same (.20); review DOJ correspondence re request to withdraw (.80); confer with JDMcCarthy re venue issues (l.30); telephone conference with Bob Emmett re same (.20). | 2.00 | 600.00 |
| 08/10/01 | JDM | Telephone conference with M. Grummer re "secret" EPA data issue (.30); telephone conference with TWKorver re same (.20); telephone conference with KWLund re DOJ letter re venue transfer (.30); telephone conference with M. Grummer re DOJ letter (.20); telephone conference with J. Freeman (.30). | 1.30 | 325.00 |
| 08/13/01 | KWL | Meet with Mark Gordon re case status and strategy (1.0); telephone conference with Bill Corcoran re settlement meeting with EPA and related issues (1.0); review draft preliminary pretrial statement (1.0). | 3.00 | 900.00 |
| 08/13/01 | JDM | Review M. Grummer email re venue motion (.20); meet with KWLund re venue motion (.20); conference call re venue motion (.40); draft letter to J. Freeman re venue motion (.40); telephone conference with J. Freeman re access (.30). | 1.50 | 375.00 |
| 08/15/01 | KWL | Telephone conferences with Bob Emmett and Bill Corcoran re settlement meeting strategy with EPA (.70); review and respond to Bill Corcoran e-mail re same (.30). | 1.00 | 300.00 |
| 08/15/01 | JDM | Telephone conference with M. Grummer re government's response to venue brief (.90); review government briefs (1.40). | 2.30 | 575.00 |
| 08/16/01 | KWL | Prepare for settlement meeting with EPA (2.00); telephone conference with Bill Corcoran and Bob Emmett re same (1.0). | 3.00 | 900.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 52 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/17/01 | KWL | Review Kirkland reply brief re venue (1.0); telephone conference with Mark Grummer re same (.50); telephone conference with Gary Graham re preliminary pretrial procedure (.50). | 2.00 | 600.00 |
| 08/18/01 | KWL | Revise draft pretrial statement (1.0); confer with MGordon re same (.50). | 1.50 | 450.00 |
| 08/20/01 | KWL | Prepare for settlement meeting with EPA by reviewing Access briefs and mediation statement (1.0); meet with Bill Corcoran and Bob Emmett re preparation and strategy for meeting (1.0); attend settlement meeting with EPA (1.30); telephone conference with David Siegel re settlement authority and overall strategy (.50). | 3.80 | 1,140.00 |
| 08/20/01 | JDM | Meet with MRGordon re pretrial issues (.70); research pretrial issues (.80). | 1.50 | 375.00 |
| 08/21/01 | JDM | Review e-mails re venue motion (.40); telephone conference with M. Grummer re venue motion (.60); review court order re venue (.30). | 1.30 | 325.00 |
| 08/27/01 | JDM | Telephone conference with J. Freeman re pretrial statement and discovery schedule (.30); telephone conference with MRGordon re coordination of filings (.20). | 0.50 | 125.00 |
| 08/28/01 | JDM | Meet with M. Gordon re pretrial statement (.50); review pretrial statements (.50); revise pretrial statements (1.0); review 3d Circuit case re SDWT (.70); telephone conference with J. Freeman re discovery plan (.50); e-mail KWLund DOJ questions re discovery plan (.30); revise draft DOJ discovery plan (1.30). | 4.80 | 1,200.00 |
| 08/29/01 | JDM | Exchange e-mails with KWLund re discovery plans (.50); telephone conference with Jim Freeman re discovery plans (.50); review revised draft discovery plans (.70); e-mail additional changes to Jim Freeman (.50); conference with KATrammell re J. Wolter issues (.30). | 2.50 | 625.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 53 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/31/01 | JDM | Telephone conference with Jim Freeman re document production (.30). | 0.30 | 75.00 |
| 09/04/01 | KWL | Prepare for pretrial conference on cost recovery case (.50); travel to Montana re same (2.50). | 3.00 | 900.00 |
| 09/04/01 | JDM | Telephone conference with KWLund re pretrial conference (.50). | 0.50 | 125.00 |
| 09/05/01 | KWL | Prepare for and attend pretrial conference with EPA (1.20); meet with Gary Graham re case status and strategy (.70); return to Denver (2.50). | 4.50 | 1,350.00 |
| 09/06/01 | KWL | Review US brief re scope and standard of review (1.30); confer with JDMcCarthy re same (1.0); begin draft outline for response (1.70). | 4.00 | 1,200.00 |
| 09/06/01 | JDM | Review U.S. brief re administrative record (.30). | 0.30 | 75.00 |
| 09/06/01 | TWK | Meet with KWLund re interrogatories to be propounded to U.S. (.30); review pleadings re same (.50). | 0.80 | 88.00 |
| 09/07/01 | KWL | Continue review of US brief re scope and standard of review (2.0); confer with KJCoggon re same (1.0). | 3.00 | 900.00 |
| 09/07/01 | KJC | Conference with KWLund regarding EPA motion to limit discovery (1.0); research regarding same (.50); telephone conference with Gary Graham regarding judge's likely response and possibility of requesting extension of time (.20); review EPA motion to limit discovery (.30). | 2.00 | 480.00 |
| 09/08/01 | KJC | Research regarding EPA motion to limit discovery (1.0) | 1.00 | 240.00 |
| 09/10/01 | KWL | Meeting with KJCoggon and JDMcCarthy re response to U.S. Motion on Administrative Record (.80); review and revise outline for response (2.20). | 3.00 | 900.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 54 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/10/01 | JDM | Review U.S. brief re standard of review (.50); outline issues and arguments in response to U.S. brief (.50); meet with KWLund and KJCoggon re U.S. motion re standard of review and administrative record (.80). | 1.80 | 450.00 |
| 09/10/01 | KJC | Research regarding EPA motion to limit discovery (2.50); conference with KWLund regarding extension of time, strategies for responding to EPA motion to limit discovery to administrative record, and timeline regarding administrative record (.70); strategy discussion with KWLund and JDMcCarthy regarding response to EPA motion to limit discovery to administrative record (.80). | 4.00 | 960.00 |
| 09/10/01 | TWK | Meet with JDMcCarthy re EPA action memo addendum (.30). | 0.30 | 33.00 |
| 09/10/01 | MRE | Research re full text of case and statutes from motion brief filed in WR Grace v. US for KJCoggon. | 1.00 | 100.00 |
| 09/11/01 | TWK | Review pleadings in preparation for drafting interrogatories (.50). | 0.50 | 55.00 |
| 09/12/01 | KWL | Review final Case Management Order (.80); confer with KJCoggon re response to US brief and extension of time (1.0); review EPA data disk (.70); telephone conference with Mark Grummer re cost recovery strategy (.50) | 4.00 | 1,200.00 |
| 09/12/01 | KJC | Conference with KWLund regarding extension of time to file response to EPA's motion to limit discovery to administrative record (.40); review and send motion for extension of time (.40). | 0.80 | 192.00 |
| 09/12/01 | TWK | Research cost recovery interrogatories. | 1.80 | 198.00 |
| 09/12/01 | TWK | Research interrogatories to be propounded to U.S (.50). | 0.50 | 55.00 |
| 09/12/01 | MRE | Research re full text of case and statutes from motion brief filed in WR Grace v. US for KJCoggon. | 2.00 | 200.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 55 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/13/01 | KWL | Develop NCP compliance defense strategy for incorporation into Libby strategy memo (3.0). | 3.00 | 900.00 |
| 09/13/01 | JDM | Conference with TWKorver re discovery against U.S. (.30). | 0.30 | 75.00 |
| 09/13/01 | TWK | Research possible interrogatories to EPA (1.50); review EPA cost recovery guidance and EPA model definitions (1.50); prepare interrogatories to EPA (3.0). | 6.00 | 660.00 |
| 09/14/01 | KWL | Review and revise draft response brief re Administrative Record. | 2.00 | 600.00 |
| 09/14/01 | JDM | Review pretrial orders (.30). | 0.30 | 75.00 |
| 09/14/01 | KJC | Research regarding response brief to EPA's motion to limit discovery to administrative record (2.70); telephone conference with Gary Graham regarding motion for extension of time on same (.30); conference with ICMulholland regarding research on applicability of substantial evidence test in a cost recovery action (.50). | 3.50 | 840.00 |
| 09/14/01 | TWK | Prepare interrogatories to EPA. | 0.80 | 88.00 |
| 09/15/01 | KJC | Review cases for response to EPA's motion to limit discovery to administrative record. | 1.00 | 240.00 |
| 09/15/01 | TWK | Prepare interrogatories to be served on EPA (3.0); research cost recovery requirements (1.0); research administrative record requirements (.80). | 4.80 | 528.00 |
| 09/16/01 | KJC | Review cases for response to EPA's motion to limit discovery to administrative record. | 1.00 | 240.00 |
| 09/16/01 | TWK | Prepare interrogatories, requests for production and requests for admissions to EPA. | 3.50 | 385.00 |
| 09/17/01 | KWL | Revise NCP compliance strategy for incorporation into Libby memo. | 3.00 | 900.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 56 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/17/01 | KJC | Conference with MBFloyd regarding research on EPA brief (1.50); review cases for response to EPA's motion to limit discovery to administrative record (.80). | 2.30 | 552.00 |
| 09/17/01 | TWK | Prepare and revise interrogatories, requests for production and requests for admission to EPA (3.0); meet with KWLund re same (.50); review order re pretrial and discovery (.50). | 4.00 | 440.00 |
| 09/18/01 | KWL | Telephone conferences with Libby cost recovery experts. | 3.00 | 900.00 |
| 09/18/01 | KJC | Research and draft outline regarding response brief on EPA's motion to limit discovery to administrative record including conference with ICMulholland. | 4.00 | 960.00 |
| 09/18/01 | ICM | Conduct case law research re availability of the substantial evidence test versus the arbitrary and capriaious test for standard of review as per KJCoggon's request. | 4.30 | 387.00 |
| 09/19/01 | KWL | Meet with possible Libby cost recovery defense expert (3.0). | 3.00 | 900.00 |
| 09/19/01 | KJC | Research and draft outline for response to EPA motion to limit discovery to administrative record including conferences with MBFloyd regarding EPA citations and due process research and telephone conference with CLNeitzel regarding administrative record. | 5.00 | 1,200.00 |
| 09/20/01 | KWL | Meet with additional potential Libby cost recovery experts (3.0). | 3.00 | 900.00 |
| 09/20/01 | KJC | Research and draft brief in opposition to EPA motion to limit judicial review and discovery to administrative record including conferences with MBFloyd regarding specific research topics. | 10.00 | 2,400.00 |
| 09/21/01 | KWL | Review materials received from possible cost recovery experts (2.0); telephone conferences with Bill Corcoran and Bob Emmett re same (1.0). | 3.00 | 900.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 57 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/21/01 | JDM | Meet with KJCoggon re scope of review brief (1.0); review amendment to Action Memorandum and attachments (3.0); review draft brief (1.80). | 5.80 | 1,450.00 |
| 09/21/01 | KJC | Research and revise brief in opposition to EPA motion to limit review and discovery to administrative record (3.50); conference with JDMcCarthy regarding same (1.0); telephone conference with KWLund regarding timing for submission of brief and obtaining comments (.30). | 4.80 | 1,152.00 |
| 09/24/01 | KWL | Review and revise brief in response to DOJ Administrative Record protective order. | 7.50 | 2,250.00 |
| 09/24/01 | JDM | Conference with KWLund re scope of review brief (.50); conference with KJCoggon re brief (.50); review cases (1.50). | 2.50 | 625.00 |
| 09/24/01 | KJC | Research and revise brief in opposition to EPA motion to limit scope of review and discovery to administrative record including conferences with KWLund, JDMcCarthy, and MBFloyd. | 1.50 | 360.00 |
| 09/25/01 | KWL | Review and revise brief in response to DOJ Administrative Record protective order. | 4.00 | 1,200.00 |
| 09/25/01 | JDM | Revise draft brief re scope of review. | 12.80 | 3,200.00 |
| 09/25/01 | KJC | Research and provide revisions to brief in opposition to EPA motion to limit scope of review and discovery to administrative record including conferences with JDMcCarthy. | 0.30 | 72.00 |
| 09/25/01 | TWK | Conference with EEStevenson re discovery to U.S. (.30); research deadlines and discovery plan (1.0). | 1.30 | 143.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 58 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/26/01 | KWL | Review and revise final draft brief (.50); meet with EEStevenson re strategy memo (.40); telephone conferences with Bob Emmett re final changes (.30); telephone conference with Gary Graham re same (.20); confer with JDMcCarthy (.10). | 1.50 | 450.00 |
| 09/26/01 | JDM | Revise brief (5.0); conference with KWLund re brief (.50); conference with KJCoggon re brief (.50); telephone conference with Robert Emmett re brief (.50); conference with EEStevenson re case strategy (.50). | 7.00 | 1,750.00 |
| 09/26/01 | KJC | Research, revise, and send brief in opposition to EPA's motion to limit review and discovery to administrative record including conferences with JDMcCarthy and MBFloyd. | 1.00 | 240.00 |
| 09/26/01 | EES | Review and revise draft interrogatory requests (2.3); begin Libby case strategy memorandum (.9). | 3.00 | 630.00 |
| 09/27/01 | KJC | Telephone conference with Gary Graham regarding exhibits and final changes for filing of brief in opposition to EPA motion to limit review and discovery to administrative record (.40); query status of administrative record supplement (.40). | 0.80 | 192.00 |
| 09/27/01 | EES | Revise case strategy memorandum to incorporate extensive expert retention and discovery strategy information. | 2.50 | 525.00 |
| 09/27/01 | TWK | Research recent decision on EPA recovery of indirect costs. | 0.50 | 55.00 |
| 09/27/01 | ICM | Conduct case law research on several legal issues re: case strategy as per EEStevenson's request. | 9.50 | 855.00 |
| 09/28/01 | JDM | Telephone conference with KWLund re administrative record. | 0.50 | 125.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 59 |
| Invoice No.: | 577905 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/28/01 | KJC | Conferences with JDMcCarthy regarding receipt of administrative record and impact on brief (.30); review draft supplemental response to EPA motion to restrict review and discovery to administrative record (.20). | 0.50 | 120.00 |
| 09/28/01 | EES | Meeting with potential accounting cost expert (.9); revise and finalize case strategy memo (3.3); conference call with potential NCP compliance expert (1.2). | 5.50 | 1,155.00 |
| 09/28/01 | ICM | Follow up on legal issue research (2.0); review and revise memo (2.0), procure local court rules as per EEStevenson's request (.80). | 4.80 | 432.00 |

**Total Fees Through September 30, 2001:**   **264.10**   **$   63,917.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 300.00 | 113.30 | $  33,990.00 |
| JDM | Jay D. McCarthy | Partner | 250.00 | 49.90 | 12,475.00 |
| KJC | Katheryn J. Coggon | Senior Associate | 240.00 | 43.50 | 10,440.00 |
| EES | Edward E. Stevenson | Senior Counsel | 210.00 | 11.00 | 2,310.00 |
| TWK | Thomas W. Korver | Paralegal | 110.00 | 24.80 | 2,728.00 |
| ICM | Imelda Mulholland | Information Specialist | 90.00 | 18.60 | 1,674.00 |
| MRE | Matthew R. Elisha | Library | 100.00 | 3.00 | 300.00 |

**Total Fees:**   **264.10**   **$   63,917.00**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 07/18/01 | 10 | Photocopies | $ | 2.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | | Page | 60 |
|---|---|---|---|
| | | Invoice No.: | 577905 |
| | | Client No.: | 04339 |
| | | Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/13/01 | 2 | Facsimile | 2.00 |
| 08/13/01 | 15 | Photocopies | 3.00 |
| 08/21/01 | | Long Distance Telephone: 2028795160 | 0.30 |
| 08/23/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-932-87015; DATE: 8/23/01 - Courier, Acct. 0802-0410-8 08-14; Mark E Grummer Washington, DC | 13.38 |
| 08/30/01 | 22 | Facsimile | 22.00 |
| 09/06/01 | 129 | Photocopies | 25.80 |
| 09/07/01 | | Long Distance Telephone: 4065232500 | 1.12 |
| 09/07/01 | 48 | Photocopies | 9.60 |
| 09/07/01 | 24 | Photocopies | 4.80 |
| 09/07/01 | 26 | Photocopies | 5.20 |
| 09/10/01 | | Lexis | 307.44 |
| 09/13/01 | 24 | Photocopies | 4.80 |
| 09/13/01 | 11 | Photocopies | 2.20 |
| 09/13/01 | 64 | Photocopies | 12.80 |
| 09/13/01 | 9 | Photocopies | 1.80 |
| 09/13/01 | 13 | Photocopies | 2.60 |
| 09/14/01 | | Lexis | 10.08 |
| 09/14/01 | | Long Distance Telephone: 4065232500 | 0.18 |
| 09/14/01 | | Long Distance Telephone: 4065232500 | 0.18 |
| 09/14/01 | | Long Distance Telephone: 4065232500 | 0.18 |
| 09/14/01 | 9 | Photocopies | 1.80 |
| 09/17/01 | 9 | Photocopies | 1.80 |
| 09/21/01 | 26 | Photocopies | 5.20 |
| 09/21/01 | 59 | Photocopies | 11.80 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 61 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 09/24/01 | 26 | Photocopies | 5.20 |
| 09/25/01 | 63 | Photocopies | 12.60 |
| 09/26/01 | 285 | Photocopies | 57.00 |
| 09/27/01 | | Long Distance Telephone: 4065232500 | 0.07 |
| 09/27/01 | | Long Distance Telephone: 4065232543 | 0.35 |
| 09/28/01 | | Long Distance Telephone: 4065232500 | 0.32 |
| 09/28/01 | | Long Distance Telephone: 4065232500 | 0.14 |
| 09/28/01 | | Long Distance Telephone: 4065232500 | 0.50 |

**Total Disbursements:**      $      **528.24**

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 170.00 |
| Facsimile | | 24.00 |
| Long Distance Telephone | | 3.34 |
| Outside Courier | | 13.38 |
| Lexis | | 317.52 |

**Total Disbursements:**   $   **528.24**

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577764 | 10/30/01 | Bill | 5,425.00 |
| | *Outstanding Balance on Invoice 577764:* | | *$   5,425.00* |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

Page            62
Invoice No.:    577905
Client   No.:   04339
Matter  No.:    00302

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| | | **Total Outstanding Invoices:** | $    **5,425.00** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | $ | **0.00** |
| **Current Fees and Disbursements** | $ | **64,445.24** |
| **Total Balance Due This Matter** | $ | **69,870.24** |

Matter 00310 - Casmalia Superfund Site

| Name | Position | Hourly Rate | April | May | June | July | August | September | Total Comp |
|------|----------|-------------|-------|-----|------|------|--------|-----------|------------|
| | | | | | Total Hours Billed | | | | |
| McCarthy, Jay D. | Partner | 250 | | 0.3 | | | | | $ 75.00 |
| Decker, Lisa Schuh | Partner | 225 | | 16.1 | 4.9 | | | | $ 4,725.00 |
| Latuda, M. Carla | Paralegal | 90 | | | | 0.8 | | | $ 72.00 |
| Total | | | 0 | 16.4 | 4.9 | 0 | 0.8 | 0 | $ 4,872.00 |

Expenses

Matter 00310 - Casmalia Superfund Site

| Description | April | | May | | June | | July | | August | | Sept | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Photocopies | $ | - | $ | 12.80 | $ | 2.60 | $ | 9.00 | $ | - | $ | - | $ | 24.40 |
| Facsimiles | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Long Distance Telephone | $ | - | $ | 13.33 | $ | 2.39 | $ | - | $ | - | $ | - | $ | 15.72 |
| Outside Courier | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Travel Expense | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Lexis | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Westlaw | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Meal Expenses | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Overtime | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Other Expenses | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Total | $ | - | $ | 26.13 | $ | 4.99 | $ | 9.00 | $ | - | $ | - | $ | 40.12 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 2 |
| Invoice No.: | 577743 |
| Client  No.: | 04339 |
| Matter  No.: | 00310 |

**Regarding: Casmalia Superfund Site**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/04/01 | LSD | Review and comment on E&P Agreement and review Albie and Nico's summaries re recent meetings with EPA. | 1.00 | $ 225.00 |
| 05/07/01 | LSD | Telephone conference with Elizabeth Mack re E&P issues and bankruptcy issues (.40); review E&P spreadsheet and bankruptcy status issues(.40); telephone conference with KWLund re same (.20). | 2.00 | 450.00 |
| 05/08/01 | LSD | Telephone conference with Elizabeth Mack re proposed allocation agreement (.30); review and comment on same (.70). | 1.00 | 225.00 |
| 05/09/01 | LSD | Conference call with the CNC to discuss current status of negotiations with EPA, including discussion of E&P agreement and implications of W.R. Grace bankruptcy. | 2.50 | 562.50 |
| 05/15/01 | LSD | Draft letter transmitting Casmalia Trust Funds to Albie Cohen (.30); telephone call from David Rabbino re W.R. Grace volumes not attributable to Grace Petroleum and information re de minimis settlement (.10); follow up with Doug Kirk, to obtain pertinent EPA documents (.10); office conference with JDMcCarthy re benefits to settlement of de minimis W.R. Grace-attributed wastes (.30); follow-up telephone call to KWLund re same (.20). | 1.00 | 225.00 |
| 05/15/01 | JDM | Telephone conference with LASchuh re Samson position vis-a-vis Grace with PRP group. | 0.30 | 75.00 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 3 |
| Invoice No.: | 577743 |
| Client No.: | 04339 |
| Matter No.: | 00310 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/21/01 | LSD | Review and revise response to EPA on new settlement offer (1.50); review various e-mails commenting on same (.30); comment on latest version (.30); draft letter challenging invoice amounts for cost-sharing purposes (.90); office conference with KWLund re bankruptcy strategies (.60); collect materials pertinent to current status for KWLund (.70). | 4.30 | 967.50 |
| 05/22/01 | LSD | Review various e-mails re additional volumes and send e-mails re update on same to KWLund (.30); review current status memo from Albie Cohen (.20). | 0.50 | 112.50 |
| 05/23/01 | LSD | Review final letter to EPA re settlement received from Albie Cohen. | 0.30 | 67.50 |
| 05/24/01 | LSD | Telephone call from Elizabeth Mack re impact of bankruptcy on potential settlement (.30); draft memorandum summarizing same (.70); review various updates from Albie Cohen re EPA response to CNC letter re EPA's May 3, 2001 settlement (.50). | 1.50 | 337.50 |
| 05/25/01 | LSD | Review update on de minimis status issues from Albie Cohen (.40); review de minimis AOC draft and calculate de minimis payment amount; summarize de minimis position in e-mail to KWLund for determination of W.R. Grace strategy (.60). | 1.00 | 225.00 |
| 05/30/01 | LSD | Review summary documents re EPA negotiations (.30); e-mail to KWLund re scheduling and deadlines related to same (.10); telephone call from Elizabeth Mack re status of W.R. Grace's position in Casmalia (.30); telephone call from Rabbino re additional information related to de minimis status (.30). | 1.00 | 225.00 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 4 |
| Invoice No.: | 577743 |
| Client  No.: | 04339 |
| Matter  No.: | 00310 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/04/01 | LSD | Telephone conference with KWLund re bankruptcy strategy (.30); telephone conference with Bob Emmett re de minimis cut off and election issue (.20); telephone conference with Dave Rabbino re de minimis election (.30); telephone call to Brad O'Brien re same (.20). | 1.00 | 225.00 |
| 06/08/01 | LSD | Review e-mail from Albie Cohen re most recent CNC meeting and decisions made re settlement (.20); summarize same for KWLund (.10). | 0.30 | 67.50 |
| 06/22/01 | LSD | Telephone conference with Elizabeth Mack re status of EPA offer (.30); telephone conference with Brad O'Brien, DOJ, re EPA's new proposed settlement offer and implications for W.R. Grace (.30); draft e-mail summarizing same to KWLund (.40). | 1.00 | 225.00 |
| 06/23/01 | LSD | Continue drafting summary memorandum re new EPA offer and implications to W.R. Grace from same. | 0.50 | 112.50 |
| 06/25/01 | LSD | Review e-mails re questions about W.R. Grace's participation in settlement (.50); review summary of settlement status with EPA and E & P internal allocation agreement (.80). | 1.30 | 292.50 |
| 06/26/01 | LSD | Final evaluation of bankruptcy issues and participation levels (.40); office conference with KWLund re same (.20); review status update of settlement issues (.20). | 0.80 | 180.00 |

| | | | | |
|---|---|---|---|---|
| | | **Total Fees** | **21.30** $ | **4,800.00** |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| JDM | Jay D. McCarthy | Partner | $ 250.00 | 0.30 $ | 75.00 |

#762281 v1

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 5 |
| Invoice No.: | 577743 |
| Client No.: | 04339 |
| Matter No.: | 00310 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| LSD | Lisa Schuh. Decker | Partner | 225.00 | 21.00 | 4,725.00 |
| | | **Total Fees:** | | **21.30** | **$ 4,800.00** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 05/07/01 | | Long Distance Telephone: 2147408598 | $ | 0.08 |
| 05/09/01 | | Long Distance Telephone: 7194575113 | | 13.25 |
| 05/21/01 | 14 | Photocopies | | 2.80 |
| 05/22/01 | 1 | Photocopies | | 0.20 |
| 05/22/01 | 43 | Photocopies | | 8.60 |
| 05/22/01 | 2 | Photocopies | | 0.40 |
| 05/24/01 | 4 | Photocopies | | 0.80 |
| 06/04/01 | | Long Distance Telephone: 4105314000 | | 0.74 |
| 06/04/01 | | Long Distance Telephone: 4157446484 | | 0.18 |
| 06/04/01 | | Long Distance Telephone: 4157441336 | | 0.10 |
| 06/04/01 | | Long Distance Telephone: 2147408598 | | 0.12 |
| 06/07/01 | 10 | Photocopies | | 2.00 |
| 06/14/01 | 3 | Photocopies | | 0.60 |
| 06/22/01 | | Long Distance Telephone: 4157446484 | | 0.04 |
| 06/27/01 | | Long Distance Telephone: 2147408598 | | 0.68 |
| 06/27/01 | | Long Distance Telephone: 2147408598 | | 0.41 |
| 06/27/01 | | Long Distance Telephone: 2147408598 | | 0.12 |
| | | **Total Disbursements:** | $ | **31.12** |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

Page          6
Invoice No.:   577743
Client  No.:   04339
Matter  No.:   00310

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 15.40 |
| Long Distance Telephone | | 15.72 |
| **Total Disbursements:** | **$** | **31.12** |

**Total Balance Due This Matter**                         **$   4,831.12**

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 63 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00310 |

**Regarding: Casmalia Superfund Site**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 08/07/01 | MCL | Draft letter to Albert Cohen transmitting check received from PRP. | 0.30 | $ | 27.00 |
| 08/13/01 | MCL | Draft letter to Albie Cohen transmitting check received from Phillips Petroleum (.30); review documents for inclusion into DCS (.20). | 0.50 | | 45.00 |

| | | **Total Fees Through September 30, 2001:** | **0.80** | **$** | **72.00** |
|---|---|---|---|---|---|

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| MCL | M Carla. Latuda | Paralegal | $  90.00 | 0.80 | $ | 72.00 |
| | | **Total Fees:** | | **0.80** | **$** | **72.00** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 07/18/01 | 45 | Photocopies | $ | 9.00 |
| | | **Total Disbursements:** | **$** | **9.00** |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 64 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00310 |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 9.00 |
| **Total Disbursements:** $ | | **9.00** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577743 | 10/30/01 | Bill | 4,831.12 |
| | | *Outstanding Balance on Invoice 577743:* | *$ 4,831.12* |

| | | |
|---|---|---|
| **Total Outstanding Invoices:** | **$** | **4,831.12** |
| **Trust Applied to Matter** | **$** | **0.00** |
| **Current Fees and Disbursements** | **$** | **81.00** |
| **Total Balance Due This Matter** | **$** | **4,912.12** |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 65 |
| Invoice No.: | | 577905 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00310 |

## Trust Activity

| Date | Type | Description | | Amount |
|------|------|-------------|---|--------|
| 10/30/01 | OB | Opening Balance | $ | 527.00 |
| | | **Trust Balance:** | **$** | **527.00** |

Matter 00320 - Kootenai Development/Corporate Transactions

| Name | Position | Hourly Rate | April | May | June | July | August | September | Total Comp |
|------|----------|-------------|-------|-----|------|------|--------|-----------|------------|
| | | | | | Total Hours Billed | | | | |
| McCarthy, Jay D. | Partner | 250 | | 6.2 | 0.8 | | 1.3 | | $ 2,075.00 |
| Trammel, Keith A. | Associate | 160 | | | 3 | | 4.5 | | $ 1,200.00 |
| Gordon, Mark R. | Associate | 180 | | | | 3.8 | 51.1 | 1 | $ 9,378.00 |
| Total | | | 0 | 6.2 | 3.8 | 0 | 56.9 | 1 | $ 12,653.00 |

Expenses

Matter 00320 - Kootenai Development/Corporate Transactions

| Description | April | May | June | July | August | Sept | TOTAL |
|---|---|---|---|---|---|---|---|
| Photocopies | $ - | $ 84.60 | $ - | $ - | $ 66.60 | $ 134.60 | $ 285.80 |
| Facsimiles | $ 3.00 | $ 28.00 | $ - | $ - | $ 3.00 | $ - | $ 34.00 |
| Long Distance Telephone | $ - | $ 2.51 | $ - | $ - | $ 11.15 | $ - | $ 13.66 |
| Outside Courier | $ - | $ - | $ 20.43 | $ - | $ - | $ - | $ 20.43 |
| Travel Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lexis | $ 235.07 | $ 73.97 | $ 89.58 | $ 197.27 | $1,237.37 | $ 747.48 | $ 2,580.74 |
| Westlaw | $ - | $ - | $ - | $ - | $ - | $ 30.18 | $ 30.18 |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total | $ 238.07 | $ 189.08 | $ 110.01 | $ 197.27 | $1,318.12 | $ 912.26 | $ 2,964.81 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 2 |
| Invoice No.: | 577746 |
| Client No.: | 04339 |
| Matter No.: | 00320 |

**Regarding: Kootenai Development**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/03/01 | JDM | Prepare for conference call with bankruptcy counsel re access case (1.0); review bankruptcy pleadings and correspondence from NMRS (1.0); conference call with D. Cleary, M. Grummer, J. Boyer, and D. Cettavilla re venue issues (.80). | 2.80 $ | 700.00 |
| 05/07/01 | JDM | Telephone conference with M. Grummer re local rules and venue issues (.20); draft letter to Nelson Mullins re Suggestion of Bankruptcy and pleadings file (.40); draft Motion for Extension of Time (.30); review documents and pleadings necessary for factual allegations to include in motion (.30); revise motion (.30). | 1.50 | 375.00 |
| 05/08/01 | JDM | Revise Motion for Extension of Time (.20); telephone conference with Kevin Heiser (NMRS) re Suggestion of Bankruptcy (.10). | 0.30 | 75.00 |
| 05/09/01 | JDM | Review Molloy order and draft transmittal e-mail re same. | 0.30 | 75.00 |
| 05/10/01 | JDM | Telephone conference with bankruptcy counsel Jan Bayer re stay and extension of time (.30); telephone conference with D. Cleary re same (.20). | 0.50 | 125.00 |
| 05/14/01 | JDM | Review U.S. Statement re Stay, Motion for Decl. of Inapplicability of Stay and Brief in Support of Motion (.20); review and respond to D. Cleary e-mail re applicability of stay (.20); telephone conference with G. Graham re U.S. Motion and case status (.10). | 0.50 | 125.00 |
| 05/25/01 | JDM | Call Garlington re service of process and pro hac vice. | 0.30 | 75.00 |
| 06/04/01 | JDM | Review U.S. Motion for Pretrial Conference (.10); review U.S. Disclosure Statement (.20). | 0.30 | 75.00 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 3 |
| Invoice No.: | 577746 |
| Client No.: | 04339 |
| Matter No.: | 00320 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/04/01 | KAT | Conferences with BATracy re KDC acquisition agreement (.50); review KDC agreement and minute book (2.0). | 2.50 | 400.00 |
| 06/06/01 | JDM | Review new pleadings and orders. | 0.50 | 125.00 |
| 06/27/01 | KAT | Review bylaws for annual meeting date (.10); review stock purchase agreement for status of KDC option (.20); conference with JDMcCarthy re exercise of option under bankruptcy (.20). | 0.50 | 80.00 |

|  |  | **Total Fees** | **10.00** | **$** | **2,230.00** |
|---|---|---|---|---|---|

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| JDM | Jay D. McCarthy | Partner | $ 250.00 | 7.00 | $ | 1,750.00 |
| KAT | Keith A. Trammel | Associate | 160.00 | 3.00 | | 480.00 |

| | **Total Fees:** | **10.00** | **$** | **2,230.00** |
|---|---|---|---|---|

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 04/02/01 | | Lexis | $ | 6.36 |
| 04/03/01 | 2 | Facsimile | | 2.00 |
| 04/03/01 | 1 | Facsimile | | 1.00 |
| 04/03/01 | | Lexis | | 12.01 |
| 04/04/01 | | Lexis | | 16.56 |
| 04/05/01 | | Lexis | | 13.15 |
| 04/06/01 | | Lexis | | 6.36 |
| 04/09/01 | | Lexis | | 8.63 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 4 |
| Invoice No.: | 577746 |
| Client  No.: | 04339 |
| Matter  No.: | 00320 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 04/10/01 | | Lexis | 4.09 |
| 04/11/01 | | Lexis | 4.08 |
| 04/12/01 | | Lexis | 7.47 |
| 04/13/01 | | Lexis | 6.35 |
| 04/16/01 | | Lexis | 55.80 |
| 04/17/01 | | Lexis | 7.71 |
| 04/17/01 | | Lexis | 4.09 |
| 04/18/01 | | Lexis | 4.08 |
| 04/19/01 | | Lexis | 4.09 |
| 04/20/01 | | Lexis | 6.33 |
| 04/23/01 | | Lexis | 7.48 |
| 04/24/01 | | Lexis | 4.08 |
| 04/25/01 | | Lexis | 4.13 |
| 04/26/01 | | Lexis | 5.29 |
| 04/27/01 | | Lexis | 11.04 |
| 04/30/01 | | Lexis | 7.55 |
| 05/01/01 | | Lexis | 3.25 |
| 05/02/01 | | Lexis | 5.04 |
| 05/03/01 | | Lexis | 5.04 |
| 05/04/01 | | Lexis | 4.13 |
| 05/07/01 | 24 | Facsimile | 24.00 |
| 05/07/01 | 4 | Facsimile | 4.00 |
| 05/07/01 | | Lexis | 4.14 |
| 05/07/01 | | Long Distance Telephone:  8432709663 | 0.11 |
| 05/07/01 | | Long Distance Telephone:  2028795160 | 1.09 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 5 |
| Invoice No.: | 577746 |
| Client No.: | 04339 |
| Matter No.: | 00320 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 05/07/01 | 26 | Photocopies | 5.20 |
| 05/07/01 | 4 | Photocopies | 0.80 |
| 05/07/01 | 20 | Photocopies | 4.00 |
| 05/07/01 | 221 | Photocopies | 44.20 |
| 05/08/01 | | Lexis | 3.24 |
| 05/09/01 | | Lexis | 4.14 |
| 05/10/01 | | Lexis | 3.24 |
| 05/10/01 | | Long Distance Telephone: 5615588814 | 1.31 |
| 05/11/01 | | Lexis | 5.04 |
| 05/14/01 | | Lexis | 4.13 |
| 05/15/01 | | Lexis | 3.24 |
| 05/16/01 | | Lexis | 5.94 |
| 05/17/01 | | Lexis | 5.94 |
| 05/18/01 | | Lexis | 5.03 |
| 05/21/01 | | Lexis | 4.15 |
| 05/22/01 | | Lexis | 4.14 |
| 05/23/01 | | Lexis | 4.14 |
| 05/30/01 | 94 | Photocopies | 18.80 |
| 05/30/01 | 58 | Photocopies | 11.60 |

| | | | |
|---|---|---|---|
| | **Total Disbursements:** | $ | **398.81** |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

Page          6
Invoice No.:   577746
Client   No.:  04339
Matter  No.:   00320

## Disbursement Summary

| | | |
|---|---|---:|
| Photocopies | $ | 84.60 |
| Facsimile | | 31.00 |
| Long Distance Telephone | | 2.51 |
| Lexis | | 280.70 |
| **Total Disbursements:** | **$** | **398.81** |

**Total Balance Due This Matter**                              **$    2,628.81**

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 66 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00320 |

**Regarding: Kootenai Development**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/06/01 | MRG | Review case file (.40); review case law on CERCLA penalties (.30); telephone conference with KWLund re pretrial statement (.10). | 0.80 | $    144.00 |
| 08/07/01 | MRG | Begin draft of preliminary trial statement (2.0); meeting with KWLund re preliminary pretrial statements (.50); research regarding standards for cost recovery actions (2.80). | 5.30 | 954.00 |
| 08/08/01 | MRG | Research on cost recovery cases re KDC ownership interest and continuing liability. | 5.80 | 1,044.00 |
| 08/09/01 | MRG | Research on cost recovery cases re same (1.50); work on preliminary pretrial statement (1.30). | 2.80 | 504.00 |
| 08/13/01 | MRG | Research for preliminary statements (4.0); meeting with KWLund re pretrial statement (.50). | 4.50 | 810.00 |
| 08/14/01 | MRG | Research  for preliminary pretrial statements; work on draft preliminary pretrial statements. | 5.80 | 1,044.00 |
| 08/15/01 | MRG | Complete draft of preliminary pretrial statements ((3.50); meeting with JDMcCarthy re pretrial statements (.50). | 4.00 | 720.00 |
| 08/16/01 | MRG | Review case on and research regarding arbitrary EPA action. | 1.00 | 180.00 |
| 08/17/01 | MRG | Research for preliminary pretrial statements (1.20); review changes to pretrial statements (.60). | 1.80 | 324.00 |
| 08/19/01 | MRG | E-mails to KWLund and research regarding exclusivity of administrative record. | 0.50 | 90.00 |
| 08/20/01 | MRG | Research for and work on preliminary pretrial statements. | 4.80 | 864.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 67 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00320 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/22/01 | JDM | Conference with KATrammell re KDC authorizations (.50); telephone conference with V. Finkelstein re KDC authorizations (.50). | 1.00 | 250.00 |
| 08/22/01 | MRG | Work on preliminary pretrial statements. | 1.50 | 270.00 |
| 08/22/01 | KAT | KDC status conferences with Vicki Finkelstein, KWLund and JDMcCarthy (1.0); review status of bankruptcy petition (.30); draft shareholder and director consents (.70). | 2.00 | 320.00 |
| 08/23/01 | MRG | Complete draft of preliminary pretrial statement (3.20). | 3.20 | 576.00 |
| 08/23/01 | KAT | Telephone conferences with Alan Stringer, Mollie Sprinkle and Mark Owens re consents. | 1.50 | 240.00 |
| 08/24/01 | MRG | Telephone conference with Bob Emmett re preliminary pretrial statements (.50); revise statements to incorporate Bob Emmett's comments (1.0). | 1.50 | 270.00 |
| 08/27/01 | MRG | Work on preliminary pretrial statements. | 3.30 | 594.00 |
| 08/28/01 | JDM | Telephone conference with KATrammell re Jack Wolter issues. | 0.30 | 75.00 |
| 08/28/01 | MRG | Work on preliminary pretrial statements (3.0); meet with JDMcCarthy re pretrial statements (.50). | 3.50 | 630.00 |
| 08/29/01 | MRG | Review draft discovery plan (.50); send final draft of pretrial statements to local counsel (.50). | 1.00 | 180.00 |
| 08/30/01 | KAT | Telephone conferences with Jack Wolter re KDC annual meeting (.60); draft email to client summarizing conferences (.40). | 1.00 | 160.00 |
| 09/10/01 | MRG | Research on and assemble cases re cost recovery actions. | 1.00 | 180.00 |

**Total Fees Through September 30, 2001:**    57.90   $   10,423.00

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 68 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00320 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| JDM | Jay D. McCarthy | Partner | $ 250.00 | 1.30 | $ | 325.00 |
| MRG | Mark R. Gordon | Associate | 180.00 | 52.10 | | 9,378.00 |
| KAT | Keith A. Trammel | Associate | 160.00 | 4.50 | | 720.00 |
| | | **Total Fees:** | | **57.90** | **$** | **10,423.00** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 06/01/01 | Lexis | | $ | 6.04 |
| 06/04/01 | Lexis | | | 6.05 |
| 06/05/01 | Lexis | | | 3.31 |
| 06/06/01 | Lexis | | | 3.30 |
| 06/07/01 | Lexis | | | 3.30 |
| 06/08/01 | Lexis | | | 3.31 |
| 06/11/01 | Lexis | | | 3.30 |
| 06/12/01 | Lexis | | | 6.04 |
| 06/13/01 | Lexis | | | 4.22 |
| 06/14/01 | Lexis | | | 5.13 |
| 06/15/01 | Lexis | | | 5.13 |
| 06/18/01 | Lexis | | | 6.98 |
| 06/19/01 | Lexis | | | 3.30 |
| 06/20/01 | Lexis | | | 5.15 |
| 06/21/01 | Lexis | | | 3.30 |
| 06/22/01 | Lexis | | | 3.30 |
| 06/25/01 | Lexis | | | 3.30 |
| 06/26/01 | Lexis | | | 3.35 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 69 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00320 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 06/27/01 | | Lexis | 4.28 |
| 06/28/01 | | Lexis | 4.29 |
| 06/28/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-884-45958; DATE: 6/28/01  -  Courier, Acct. 0802-0410-8 06-20; Vicki B Funkelstein Columbia, Md | 9.76 |
| 06/28/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-884-45958; DATE: 6/28/01  -  Courier, Acct. 0802-0410-8 06-20; Alan Kootenai Development Co Libby, Mt | 10.67 |
| 06/29/01 | | Lexis | 4.28 |
| 07/02/01 | | Lexis | 4.12 |
| 07/03/01 | | Lexis | 4.12 |
| 07/04/01 | | Lexis | 4.11 |
| 07/05/01 | | Lexis | 5.00 |
| 07/06/01 | | Lexis | 3.23 |
| 07/09/01 | | Lexis | 5.02 |
| 07/10/01 | | Lexis | 4.11 |
| 07/11/01 | | Lexis | 3.22 |
| 07/12/01 | | Lexis | 3.23 |
| 07/13/01 | | Lexis | 4.13 |
| 07/16/01 | | Lexis | 4.12 |
| 07/17/01 | | Lexis | 3.22 |
| 07/18/01 | | Lexis | 4.12 |
| 07/19/01 | | Lexis | 5.02 |
| 07/20/01 | | Lexis | 4.10 |
| 07/23/01 | | Lexis | 3.21 |
| 07/24/01 | | Lexis | 3.22 |
| 07/25/01 | | Lexis | 23.44 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | Page | 70 |
| --- | --- | --- |
| | Invoice No.: | 577905 |
| | Client No.: | 04339 |
| | Matter No.: | 00320 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
| --- | --- | --- | --- |
| 07/26/01 | | Lexis | 23.43 |
| 07/27/01 | | Lexis | 23.45 |
| 07/30/01 | | Lexis | 38.71 |
| 07/31/01 | | Lexis | 23.42 |
| 08/01/01 | | Lexis | 23.42 |
| 08/02/01 | | Lexis | 33.60 |
| 08/03/01 | | Lexis | 33.59 |
| 08/06/01 | | Lexis | 18.33 |
| 08/07/01 | | Lexis | 160.65 |
| 08/07/01 | | Lexis | 18.33 |
| 08/08/01 | | Lexis | 18.33 |
| 08/09/01 | | Lexis | 28.52 |
| 08/10/01 | | Lexis | 23.43 |
| 08/13/01 | | Lexis | 28.51 |
| 08/14/01 | | Lexis | 142.30 |
| 08/14/01 | | Lexis | 43.79 |
| 08/15/01 | | Lexis | 38.71 |
| 08/15/01 | | Lexis | 34.64 |
| 08/16/01 | | Lexis | 18.34 |
| 08/16/01 | | Lexis | 34.64 |
| 08/17/01 | | Lexis | 17.31 |
| 08/17/01 | | Lexis | 88.39 |
| 08/17/01 | | Lexis | 18.34 |
| 08/17/01 | 10 | Photocopies | 2.00 |
| 08/20/01 | | Lexis | 33.62 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 71 |
| Invoice No.: | 577905 |
| Client  No.: | 04339 |
| Matter  No.: | 00320 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/20/01 | | Lexis | 86.33 |
| 08/20/01 | 323 | Photocopies | 64.60 |
| 08/21/01 | | Lexis | 17.31 |
| 08/21/01 | | Lexis | 33.61 |
| 08/22/01 | | Lexis | 28.52 |
| 08/22/01 | | Long Distance Telephone: 4105314222 | 1.29 |
| 08/22/01 | | Long Distance Telephone: 4062933964 | 0.01 |
| 08/22/01 | | Long Distance Telephone: 9492125123 | 0.17 |
| 08/22/01 | | Long Distance Telephone: 4102933964 | 0.01 |
| 08/22/01 | | Long Distance Telephone: 4062933964 | 0.69 |
| 08/22/01 | | Long Distance Telephone: 4105314795 | 0.47 |
| 08/23/01 | | Lexis | 28.52 |
| 08/23/01 | | Long Distance Telephone: 4105314795 | 0.08 |
| 08/23/01 | | Long Distance Telephone: 4105314751 | 0.19 |
| 08/23/01 | | Long Distance Telephone: 4105314751 | 0.14 |
| 08/23/01 | | Long Distance Telephone: 4105314795 | 0.01 |
| 08/24/01 | | Lexis | 28.53 |
| 08/24/01 | | Long Distance Telephone: 4105314795 | 0.60 |
| 08/24/01 | | Long Distance Telephone: 4062930653 | 0.32 |
| 08/24/01 | | Long Distance Telephone: 4105314360 | 0.50 |
| 08/24/01 | | Long Distance Telephone: 4062933964 | 0.01 |
| 08/24/01 | | Long Distance Telephone: 9492125123 | 0.12 |
| 08/24/01 | | Long Distance Telephone: 4105314360 | 0.05 |
| 08/24/01 | | Long Distance Telephone: 4105314751 | 2.21 |
| 08/27/01 | | Lexis | 89.64 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 72 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00320 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/27/01 | | Long Distance Telephone: 4065232500 | 0.75 |
| 08/28/01 | | Lexis | 18.34 |
| 08/28/01 | | Long Distance Telephone: 7819441636 | 0.01 |
| 08/28/01 | | Long Distance Telephone: 7816089880 | 0.02 |
| 08/28/01 | | Long Distance Telephone: 7186089880 | 0.03 |
| 08/28/01 | | Long Distance Telephone: 7816089880 | 0.07 |
| 08/29/01 | | Lexis | 28.53 |
| 08/29/01 | | Long Distance Telephone: 9783710011 | 0.01 |
| 08/29/01 | | Long Distance Telephone: 9783710116 | 1.64 |
| 08/29/01 | | Long Distance Telephone: 9783710116 | 0.01 |
| 08/29/01 | | Long Distance Telephone: 7816089880 | 0.10 |
| 08/30/01 | 3 | Facsimile | 3.00 |
| 08/30/01 | | Lexis | 18.35 |
| 08/30/01 | | Long Distance Telephone: 9783710116 | 1.64 |
| 08/31/01 | | Lexis | 18.34 |
| 09/03/01 | | Lexis | 28.53 |
| 09/04/01 | | Lexis | 18.38 |
| 09/05/01 | | Lexis | 18.37 |
| 09/06/01 | | Lexis | 23.47 |
| 09/07/01 | | Lexis | 38.78 |
| 09/10/01 | | Lexis | 18.38 |
| 09/10/01 | | Lexis | 137.52 |
| 09/10/01 | | Lexis | 132.65 |
| 09/10/01 | 672 | Photocopies | 134.40 |
| 09/10/01 | | Westlaw | 30.18 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 73 |
| Invoice No.: | 577905 |
| Client   No.: | 04339 |
| Matter  No.: | 00320 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 09/11/01 | | Lexis | 38.78 |
| 09/12/01 | | Lexis | 95.88 |
| 09/12/01 | | Lexis | 33.67 |
| 09/12/01 | 1 | Photocopies | 0.20 |
| 09/13/01 | | Lexis | 28.57 |
| 09/14/01 | | Lexis | 18.37 |
| 09/17/01 | | Lexis | 28.56 |
| 09/18/01 | | Lexis | 18.36 |
| 09/19/01 | | Lexis | 23.46 |
| 09/20/01 | | Lexis | 18.36 |
| 09/21/01 | | Lexis | 18.36 |
| 09/24/01 | | Lexis | 18.37 |

**Total Disbursements:**          **$    2,566.00**

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 201.20 |
| Facsimile | | 3.00 |
| Long Distance Telephone | | 11.15 |
| Outside Courier | | 20.43 |
| Lexis | | 2,300.04 |
| Westlaw | | 30.18 |

**Total Disbursements:**   **$    2,566.00**

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 74 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00320 |

## Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 577746 | 10/30/01 | Bill | | 2,628.81 |
| | | *Outstanding Balance on Invoice 577746:* | $ | *2,628.81* |

| | | | |
|---|---|---|---|
| **Total Outstanding Invoices:** | | $ | **2,628.81** |
| **Trust Applied to Matter** | | $ | **0.00** |
| **Current Fees and Disbursements** | | $ | **12,989.00** |
| **Total Balance Due This Matter** | | $ | **15,617.81** |

Matter 00330 - Defense of Sampson Cost Recovery Claims

| Name | Position | Hourly Rate | April | May | June | July | August | September | Total Comp |
|------|----------|-------------|-------|-----|------|------|--------|-----------|------------|
| | | | | | Total Hours Billed | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Expenses

Matter 00330 - Defense of Sampson Cost Recovery Claims

| Description | April | May | June | July | August | Sept | TOTAL |
|---|---|---|---|---|---|---|---|
| Photocopies | $ 3.80 | $ - | $ - | $ - | $ - | | $ 3.80 |
| Facsimiles | $ 19.00 | $ - | $ - | $ - | $ - | | $ 19.00 |
| Long Distance Telephone | $ - | $ - | $ - | $ - | $ - | | $ - |
| Outside Courier | $ - | $ - | $ - | $ - | $ - | | $ - |
| Travel Expense | $ - | $ - | $ - | $ - | $ - | | $ - |
| Lexis | $ - | $ - | $ - | $ - | $ - | | $ - |
| Westlaw | $ - | $ - | $ - | $ - | $ - | | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | | $ - |
| Overtime | $ - | $ - | $ - | $ - | $ - | | $ - |
| Other Expenses | $ - | $ - | $ - | $ - | $ - | | $ - |
| Total | $ 22.80 | $ - | $ - | $ - | $ - | $ - | $ 22.80 |

Holme Roberts & Owen LLP

July 13, 2001

W.R. Grace

| | |
|---|---|
| Page | 2 |
| Invoice No.: | 567237 |
| Client  No.: | 04339 |
| Matter  No.: | 00330 |

**Regarding: Samson Declaratory Judgment/Contribution Litigation**

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 04/09/01 | 19 | Facsimile | $ | 19.00 |
| 04/09/01 | 19 | Photocopies | | 3.80 |
| | | **Total Disbursements:** | $ | **22.80** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 3.80 |
| Facsimile | | 19.00 |
| **Total Disbursements:** | $ | **22.80** |

| | | |
|---|---|---|
| **Total Outstanding Invoices:** | $ | **0.00** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | $ | **0.00** |
| **Total Balance Due This Matter** | $ | **22.80** |

#762476 v1

Holme Roberts & Owen LLP

July 13, 2001

W.R. Grace

| | |
|---|---|
| Page | 3 |
| Invoice No.: | 567237 |
| Client No.: | 04339 |
| Matter No.: | 00330 |

**Remittance Advice**

---

Current Billing This Invoice (No. 567237) .............................. | $ | 22.80

**TOTAL DUE** ................................................... $ **22.80**

*Please return this page with your payment.*

To remit payment via wire, please use the following instructions:

| | |
|---|---|
| Bank Name: | Wells Fargo Bank, N.A. |
| Account No.: | 1010034952 |
| ABA No.: | 102000076 |
| Beneficiary: | Holme Roberts & Owen LLP |
| Comments: | Invoice No. 567237; Client No.04339; Matter No. 00330 |

#762476 v1

**Matter 00340 - New York Hillside Litigation**

| Name | Position | Hourly Rate | April | May | June | July | August | September | Total Comp |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Total Hours Billed | | | | |
| Harris, Colin G. | Partner | 250 | 2.6 | 7.4 | | 1.6 | | | $ 2,900.00 |
| Decker, Lisa Schuh | Partner | 225 | 0.3 | 0.3 | | | | | $ 135.00 |
| Kinnear, Karen L. | Paralegal | 110 | 1 | | | | | | $ 110.00 |
| Total | | | 3.9 | 7.7 | 0 | 1.6 | 0 | 0 | $ 3,145.00 |

Expenses

Matter 00340 - New York Hillside Litigation

| Description | April | May | June | July | August | Sept | TOTAL |
|-------------|-------|-----|------|------|--------|------|-------|
| Photocopies | $ 48.80 | $ 110.40 | $ 38.00 | $ 11.60 | $ - | $ - | $ 208.80 |
| Facsimiles | $ 1.00 | $ 26.00 | $ - | $ - | $ 15.00 | $ - | $ 42.00 |
| Long Distance Telephone | $ - | $ - | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| Outside Courier | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Travel Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Westlaw | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | | $ - |
| Overtime | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total | $ 49.80 | $ 136.40 | $ 59.00 | $ 11.60 | $ 15.00 | $ - | $ 271.80 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 2 |
| Invoice No.: | 577745 |
| Client   No.: | 04339 |
| Matter  No.: | 00340 |

**Regarding: New York Hillside Litigation**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 04/02/01 | CGH | Review of incoming pleadings (.20); conference with local counsel re case status (.20); file organization and filing (.10). | 0.50 | $ | 125.00 |
| 04/05/01 | CGH | Telephone conference to R. Compton re his inquiries (.10); emails re billing issues (.10); review incoming pleading (.10). | 0.30 | | 75.00 |
| 04/05/01 | KLK | Organize files for storage. | 1.00 | | 110.00 |
| 04/16/01 | CGH | Review incoming pleading (.20); respond to counsel inquiries re bankruptcy; check status of depositions (.10). | 0.30 | | 75.00 |
| 04/18/01 | LSD | Begin drafting case summary for inclusion in bankruptcy counsel documentation. | 0.30 | | 67.50 |
| 04/20/01 | CGH | Review of incoming pleadings (.20); Review emails regarding request for information regarding bankruptcy (.10); Draft response to same (.20); Review of saved emails and memos regarding status of settlement in response to inquiry from R. Finke for status report (.10); Review of pleadings files to assist in preparing case summary for R. Finke (.10); Prepare same (.30); Confer with R. Fink regarding summary (.30); Assessment of outstanding tasks (.20). | 1.50 | | 375.00 |
| 05/02/01 | LSD | Telephone conference with CGHarris re New York Hillside status and issues related to bankruptcy. | 0.30 | | 67.50 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

|  |  |
|---|---|
| Page | 3 |
| Invoice No.: | 577745 |
| Client No.: | 04339 |
| Matter No.: | 00340 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/02/01 | CGH | Review of incoming pleadings re amended complaint, amended cross-complaint versus Grace (1.0); review of deposition notices re "person most knowledgeable" and continuation of depositions (.50); conference with J. Mueller re local rules re bankruptcy filing (.20); review of forms re same (.20); emails with R. Fink re same (.30); draft case summary memo for client (1.10). | 3.30 | 825.00 |
| 05/03/01 | CGH | Prepare case summary memorandum, list of tasks at issue in litigation (1.40); review of several incoming pleadings, notices, incorporate same with memo (1.40). | 2.80 | 700.00 |
| 05/07/01 | CGH | Conference with co-defense counsel contact re inquiries, transcripts (.30); review of incoming pleadings (.20). | 0.50 | 125.00 |
| 05/14/01 | CGH | Review incoming pleadings, deposition notices (.30); review pleadings for current certificate of service (.20). | 0.50 | 125.00 |
| 05/15/01 | CGH | Draft list of parties and counsel (.20); conference with CGraham re same (.10). | 0.30 | 75.00 |

|  |  |  |  |
|---|---|---|---|
| **Total Fees** | **11.60** | **$** | **2,745.00** |

**Timekeeper Rate Summary**

| Initials | Name | Rank | Rate | Hours | | Value |
|----------|------|------|------|-------|---|-------|
| CGH | Colin G. Harris | Partner | $ 250.00 | 10.00 | $ | 2,500.00 |
| LSD | Lisa Schuh. Decker | Partner | 225.00 | 0.60 | | 135.00 |
| KLK | Karen L. Kinnear | Paralegal | 110.00 | 1.00 | | 110.00 |
| | | **Total Fees:** | | **11.60** | **$** | **2,745.00** |

#762298 v1

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| Page | 4 |
|---|---|
| Invoice No.: | 577745 |
| Client  No.: | 04339 |
| Matter  No.: | 00340 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 04/02/01 | 9 | Photocopies | $    1.80 |
| 04/02/01 | 19 | Photocopies | 3.80 |
| 04/03/01 | 3 | Photocopies | 0.60 |
| 04/03/01 | 14 | Photocopies | 2.80 |
| 04/03/01 | 33 | Photocopies | 6.60 |
| 04/10/01 | 15 | Photocopies | 3.00 |
| 04/10/01 | 10 | Photocopies | 2.00 |
| 04/13/01 | 1 | Facsimile | 1.00 |
| 04/16/01 | 133 | Photocopies | 26.60 |
| 04/23/01 | 8 | Photocopies | 1.60 |
| 05/02/01 | 6 | Photocopies | 1.20 |
| 05/03/01 | 28 | Photocopies | 5.60 |
| 05/04/01 | 155 | Photocopies | 31.00 |
| 05/07/01 | 3 | Facsimile | 3.00 |
| 05/07/01 | 76 | Photocopies | 15.20 |
| 05/07/01 | 59 | Photocopies | 11.80 |
| 05/07/01 | 1 | Photocopies | 0.20 |
| 05/08/01 | 4 | Facsimile | 4.00 |
| 05/08/01 | 8 | Photocopies | 1.60 |
| 05/10/01 | 8 | Facsimile | 8.00 |
| 05/10/01 | 44 | Photocopies | 8.80 |
| 05/10/01 | 63 | Photocopies | 12.60 |
| 05/10/01 | 14 | Photocopies | 2.80 |
| 05/14/01 | 6 | Photocopies | 1.20 |

#762298 v1

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 5 |
| Invoice No.: | 577745 |
| Client  No.: | 04339 |
| Matter  No.: | 00340 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 05/15/01 | 3 | Facsimile | 3.00 |
| 05/15/01 | 4 | Facsimile | 4.00 |
| 05/15/01 | 6 | Photocopies | 1.20 |
| 05/15/01 | 10 | Photocopies | 2.00 |
| 05/18/01 | 26 | Photocopies | 5.20 |
| 05/21/01 | 40 | Photocopies | 8.00 |
| 05/29/01 | 10 | Photocopies | 2.00 |
| 05/30/01 | 4 | Facsimile | 4.00 |
| 06/01/01 | 8 | Photocopies | 1.60 |
| 06/07/01 | 8 | Photocopies | 1.60 |
| 06/11/01 | 3 | Facsimile | 3.00 |
| 06/18/01 | 36 | Photocopies | 7.20 |
| 06/18/01 | 100 | Photocopies | 20.00 |
| 06/22/01 | 24 | Photocopies | 4.80 |
| 06/26/01 | 18 | Facsimile | 18.00 |
| 06/29/01 | 14 | Photocopies | 2.80 |

| | | **Total Disbursements:** | **$ 245.20** |
|---|---|---|---|

#762298 v1

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 6 |
| Invoice No.: | 577745 |
| Client  No.: | 04339 |
| Matter  No.: | 00340 |

### Disbursement Summary

| | | |
|---|---|---:|
| Photocopies | | 197.20 |
| Facsimile | | 48.00 |
| **Total Disbursements:** | **$** | **245.20** |

**Total Balance Due This Matter**      **$**   **2,990.20**

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 75 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00340 |

**Regarding: New York Hillside Litigation**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/07/01 | CGH | Review incoming pleadings. | 0.30 | $ 75.00 |
| 07/26/01 | CGH | Conference with oposing counsel re Samson (.10); review Samson agreement re proper defendant (.10); follow up with K. Lund re same (1.0). | 1.30 | 325.00 |

**Total Fees Through September 30, 2001:** **1.60  $  400.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| CGH | Colin G. Harris | Partner | $ 250.00 | 1.60 | $ 400.00 |

**Total Fees:** **1.60  $  400.00**

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 07/02/01 | 11 | Photocopies | $ 2.20 |
| 07/09/01 | 25 | Photocopies | 5.00 |
| 07/09/01 | 4 | Photocopies | 0.80 |
| 07/10/01 | 6 | Photocopies | 1.20 |
| 07/12/01 | 7 | Photocopies | 1.40 |
| 07/23/01 | 5 | Photocopies | 1.00 |
| 08/06/01 | 7 | Facsimile | 7.00 |
| 08/16/01 | 8 | Facsimile | 8.00 |

Holme Roberts & Owen LLP

October 31, 2001

W.R. Grace

| | |
|---|---|
| Page | 76 |
| Invoice No.: | 577905 |
| Client No.: | 04339 |
| Matter No.: | 00340 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| | | **Total Disbursements:** | **$   26.60** |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 11.60 |
| Facsimile | | 15.00 |
| **Total Disbursements:** | **$** | **26.60** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 577745 | 10/30/01 | Bill | -11,836.84 |
| | *Outstanding Balance on Invoice 577745:* | | *$ -11,836.84* |

| | |
|---|---|
| **Total Outstanding Invoices:** | **$ -11,836.84** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | **$** | **0.00** |
| **Current Fees and Disbursements** | **$** | **426.60** |
| **Total Balance Due This Matter** | **$** | **11,410.24** |

**Matter 00350 - Freedom of Information Act Request**

| Name | Position | Hourly Rate | April | May | June | July | August | September | Total Comp |
|------|----------|-------------|-------|-----|------|------|--------|-----------|------------|
| | | | | | **Total Hours Billed** | | | | |
| Korver, Thomas W. | Paralegal | 110 | | 0 | 0 | 5.3 | 0 | 0 | $ 583.00 |
| | Total | | | | | 5.3 | | 0 | $ 583.00 |

Expenses

Matter 00350 - Freedon of Information Act Request

| Description | April | May | June | July | August | Sept | TOTAL |
|---|---|---|---|---|---|---|---|
| Photocopies | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Facsimiles | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 0.01 |
| Outside Courier | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Travel Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Westlaw | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 0.01 |

Holme Roberts & Owen LLP

October 29, 2001

W.R. Grace

| | |
|---|---|
| Page | 2 |
| Invoice No.: | 577685 |
| Client  No.: | 04339 |
| Matter  No.: | 00350 |

**Regarding: Freedom of Information Act Request**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 06/18/01 | TWK | Review EPA responses to FOIA requests re Parker property, cost documentation and homeowner sampling and prepare summary describing adequacy of same (1.0); prepare FOIAs to EPA requesting additional information and supplementary responses to same (1.50). | 2.50 | $ | 275.00 |
| 06/19/01 | TWK | Revise FOIAs to EPA re cost items and sampling at Libby (.50); revise response to EPA 104(c) request (1.50); meet with KWLund re same (.30); draft letter to EPA re vermiculin slides (.50). | 2.80 | | 308.00 |
| | | **Total Fees** | **5.30** | **$** | **583.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| TWK | Thomas W. Korver | Paralegal | $ 110.00 | 5.30 | $ | 583.00 |
| | | **Total Fees:** | | **5.30** | **$** | **583.00** |

**Total Balance Due This Matter**                                    **$      583.00**

Matter 00370 - Boulder Document Review/Attic Insulation

| Name | Position | Hourly Rate | Total Hours Billed | | | | | | | Total Comp |
| | | | April | May | June | July | August | September | |
|------|----------|-------------|-------|-----|------|------|--------|-----------|------------|
| Stevenson, Edward E. | Senior Counsel | 210 | 0.3 | | | | | | $    63.00 |
| Sherman, Joan L. | Paralegal | 110 | | 35.1 | | | | | $  3,861.00 |
| Total | | | | 35.4 | 0 | 0 | 0 | 0 | $  3,924.00 |

Expenses

Matter 00370 - Boulder Document Review/Attic Insulation

| Description | April | May | June | July | August | Sept | TOTAL |
|---|---|---|---|---|---|---|---|
| Photocopies | $ 0.80 | $ - | $ - | $ - | $ - | $ - | $ 0.80 |
| Facsimiles | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ 13.38 | $ - | $ - | $ - | $ 13.38 |
| Travel Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Westlaw | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Temporary Svc | $ 8,718.26 | $ - | $ - | $ - | $ - | $ - | $ 8,718.26 |
| Total | $ 8,719.06 | $ - | $ 13.38 | $ - | $ - | $ - | $ 8,732.44 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 2 |
| Invoice No.: | 577747 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

**Regarding: Boulder Document Production re Attic Insulation**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/02/01 | EES | Review documents responsive to EPA information requests and other litigation. | 0.30 | $ 63.00 |
| 04/02/01 | JLS | Review and QC documents for EPA Fourth Request for Information, supplemental production and class action lawsuits (4.0); train and supervise temporary employees (2.0), telephone conferences with Brent Tracy and CLatuda re status of case (.30). | 6.30 | 693.00 |
| 04/03/01 | JLS | Update Boulder box tracking database, telephone conferences with Brent Tracy and CLatuda re status of case. | 4.50 | 495.00 |
| 04/04/01 | JLS | Organize Boulder boxes and edit box tracking database (6.0); telephone conference with BTracy re status of case (.30). | 6.30 | 693.00 |
| 04/05/01 | JLS | Organize Boulder boxes and edit box tracking database. | 2.00 | 220.00 |
| 04/06/01 | JLS | Organize Boulder boxes and edit box tracking database (4.70); telephone conference with BTracy re status of case (.30). | 5.00 | 550.00 |
| 04/09/01 | JLS | Edit Boulder box tracking database. | 4.00 | 440.00 |
| 04/10/01 | JLS | Organize boxes and edit Boulder box tracking database. | 5.00 | 550.00 |
| 04/12/01 | JLS | Organize boxes and edit box tracking database. | 2.00 | 220.00 |

**Total Fees**   **35.40**   **$   3,924.00**

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 3 |
| Invoice No.: | 577747 |
| Client  No.: | 04339 |
| Matter  No.: | 00370 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| EES | Edward E. Stevenson | Senior Counsel | $ 210.00 | 0.30 | $ | 63.00 |
| JLS | Joan L. Sherman | Paralegal | 110.00 | 35.10 | | 3,861.00 |
| | | **Total Fees:** | | **35.40** | **$** | **3,924.00** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 04/04/01 | 2 | Photocopies | $ | 0.40 |
| 04/04/01 | | Temporary Services: VENDOR: Gibson Arnold & Associates; INVOICE#: 3866; DATE: 4/4/01 - Temporary services for week ending 04/01  William Morrow 38.75 hrs @ 30, Sheila Saeed 32 hrs @ 30 | | 2,122.50 |
| 04/10/01 | 1 | Photocopies | | 0.20 |
| 04/10/01 | 1 | Photocopies | | 0.20 |
| 04/11/01 | | Temporary Services: VENDOR: Gibson Arnold & Associates; INVOICE#: 3874; DATE: 4/11/01 - Temporary services for week ending 04/08   William Morrow 7.75hrs @ $30.00, Sheila Saeed, 3.5 hrs @ $30.00 | | 337.50 |
| 04/18/01 | | Temporary Services: VENDOR: Gibson Arnold & Associates; INVOICE#: 87651; DATE: 4/18/2001 - Temporary services, client no. 000709, Denver, wk ending 04/15, D. Douglas, 31.75hrs @ $20.40 | | 647.70 |
| 04/18/01 | | Temporary Services: VENDOR: Gibson Arnold & Associates; INVOICE#: 87651; DATE: 4/18/2001 - Temporary services, client no. 000709, Denver, wk ending 04/15, J. Jones, 23.50hrs @ $20.40 | | 479.40 |
| 04/18/01 | | Temporary Services: VENDOR: Gibson Arnold & Associates; INVOICE#: 87651; DATE: 4/18/2001 - Temporary services, client no. 000709, Denver, wk ending 04/15, D.  Thomas, 31.25hrs @ $20.40 | | 637.50 |
| 04/18/01 | | Temporary Services: VENDOR: Gibson Arnold & Associates; INVOICE#: 87651; DATE: 4/18/2001 - Temporary services, client no. 000709, Denver, wk ending 04/15, C. Mitchell, 27.50hrs @ $27.00 | | 742.50 |

Holme Roberts & Owen LLP

October 30, 2001

W.R. Grace

| | |
|---|---|
| Page | 4 |
| Invoice No.: | 577747 |
| Client  No.: | 04339 |
| Matter  No.: | 00370 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 04/19/01 | | Temporary Services: VENDOR: Gibson Arnold & Associates; INVOICE#: 87618; DATE: 4/11/01  -  Temporary services for week ending 04/08, Laura Catron 32hrs @ $27.00, Daniel Douglas 38.75 hrs @ $20.40, Jonathan Jones 17.75hrs @ $20.40, Carolynn Mitchell 26hrs @ $27.00, Miranda Peto 8.25hrs @ $26.25, David Thomas 40hrs @ $20.40 | 3,751.16 |
| 06/07/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-837-48632; DATE: 6/7/01  -  Courier, Acct 0802-0410-8 05-30; Vicki B Finkelstein Columbia, Md | 13.38 |

**Total Disbursements:**      $    **8,732.44**

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 0.80 |
| Outside Courier | | 13.38 |
| Temporary Services | | 8,718.26 |
| **Total Disbursements:** | **$** | **8,732.44** |

**Total Balance Due This Matter**                    $   **12,656.44**

**Matter 00380 - Colowyo Coal Bonds**

| Name | Position | Hourly Rate | April | May | June | July | August | September | Total Comp |
|------|----------|-------------|-------|-----|------|------|--------|-----------|------------|
| | | | | | **Total Hours Billed** | | | | |
| Clark, Phillip R. | Partner | 325 | 0.3 | 0.3 | 0 | 0 | 0 | 0 | $ 97.50 |
| Total | | | | | 0 | 0 | 0 | 0 | $ 97.50 |

Expenses

## Matter 00380 - Colowyo Coal Bonds

| Description | April | May | June | July | August | Sept | TOTAL |
|---|---|---|---|---|---|---|---|
| Photocopies | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Facsimiles | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Travel Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Westlaw | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Holme Roberts & Owen LLP

October 29, 2001

W.R. Grace

| | |
|---|---|
| Page | 2 |
| Invoice No.: | 577683 |
| Client No.: | 04339 |
| Matter No.: | 00380 |

**Regarding: Colowyo Coal Bond**

## Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 04/17/01 | PRC | Summarize matter for Case Status Sheet. | 0.30 | $ | 97.50 |
| | | **Total Fees** | **0.30** | **$** | **97.50** |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| PRC | Phillip R. Clark | Partner | $ 325.00 | 0.30 | $ | 97.50 |
| | | **Total Fees:** | | **0.30** | **$** | **97.50** |

**Total Balance Due This Matter**                                    $        97.50

#762477 v1