*Chart 5*

| Remedium Group, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>August 2001 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ (1,258) | $ 13,934 | $ (13,933) | $ (1,258) |
| FICA - Employee | 4,269 | 4,553 | (8,822) | (0) |
| FICA and payroll- Employer | (1,260) | 4,553 | (4,553) | (1,260) |
| Unemployment | - | - | - | - |
| Other | | | | |
| Total Federal Taxes | $ 1,751 | $ 23,040 | $ (27,309) | $ (2,518) |
| **State and Local** | | | | |
| Withholding | $ (217) | $ 552 | $ (552) | $ (217) |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | | | | |
| Total State and Local | $ (217) | $ 552 | $ (552) | $ (217) |
| Total Taxes | $ 1,534 | $ 23,592 | $ (27,861) | $ (2,736) |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Grace Washington, Inc.** **Status of Postpetition Taxes** **MOR-4** **August 2001** | | | | |
| **Federal** | | | | |
| Withholding | $ (2,288) | $ 4,747 | $ (4,747) | $ (2,288) |
| FICA - Employee | 203 | 228 | (228) | 203 |
| FICA and payroll- Employer | (1,250) | 228 | (228) | (1,250) |
| Unemployment | - | - | | - |
| Other | | | | |
| Total Federal Taxes | $ (3,335) | $ 5,203 | $ (5,202) | $ (3,334) |
| **State and Local** | | | | |
| Withholding | $ 1,425 | $ 871 | $ (871) | $ 1,425 |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | | | | |
| Total State and Local | $ 1,425 | $ 871 | $ (871) | $ 1,425 |
| Total Taxes | $ (1,910) | $ 6,073 | $ (6,073) | $ (1,910) |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **L B Realty, Inc.** **Status of Postpetition Taxes** **MOR-4** **August 2001** | | | | |
| **Federal** | | | | |
| Withholding | $ (5,964) | $ 3,530 | $ (3,530) | $ (5,964) |
| FICA - Employee | (2,542) | 224 | (223) | (2,542) |
| FICA and payroll- Employer | (2,542) | 224 | (223) | (2,542) |
| Unemployment | - | - | | - |
| Other | | | | |
| Total Federal Taxes | $ (11,048) | $ 3,977 | $ (3,977) | $ (11,048) |
| **State and Local** | | | | |
| Withholding | $ - | $ 1,048 | $ (1,048) | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | | | | |
| Total State and Local | $ - | $ 1,048 | $ (1,048) | $ - |
| Total Taxes | $ (11,048) | $ 5,025 | $ (5,024) | $ (11,048) |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Darex Puerto Rico, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>August 2001 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | 138 | 914 | (914) | 138 |
| FICA and payroll- Employer | 5,004 | 914 | (347) | 5,571 |
| Unemployment | - | - | | |
| Other | | | | |
| Total Federal Taxes | $ 5,142 | $ 1,829 | $ (1,261) | $ 5,709 |
| **State and Local** | | | | |
| Withholding | $ - | $ 1,641 | $ (1,641) | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | 42,740 | 6,840 | 0 | 49,580 |
| Other | - | 567 | (567) | - |
| Total State and Local | $ 42,740 | $ 9,049 | $ (2,208) | $ 49,580 |
| Total Taxes | $ 47,882 | $ 10,877 | $ (3,470) | $ 55,289 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 6*

## W. R. Grace & Co. - Conn
## Accounts Receivable Reconciliation and Aging
## MOR-5
## August 2001

**Trade Accounts Receivable Reconciliation**

| | |
|---|---:|
| Trade accounts receivable, beginning of month | $ 158,909,030 |
| Amounts billed during the period | 78,648,477 |
| Amounts collected during the period | (78,332,834) |
| Other | 8,418,099 |
| Trade accounts receivable at the end of month | $ 167,642,772 |

| **Trade Accounts Receivable Aging** | |
|---|---:|
| Current | $ 117,702,313 |
| 1-30 days past due | 30,233,934 |
| 31-60 days past due | 9,293,309 |
| +61 days past due | 10,413,216 |
| Trade accounts receivable, gross | 167,642,772 |
| Allowance for doubtful accounts | (1,337,672) |
| Trade accounts receivable, net | $ 166,305,100 |

| **Notes and Accounts Receivable Reconciliation** | |
|---|---:|
| Trade accounts receivable, net | $ 166,305,100 |
| Customer notes and drafts receivable | 33,825 |
| Pending customer credit notes | 317,247 |
| Advances and deposits | 9,820,951 |
| Nontrade receivables, net | 4,526,689 |
| Total notes and accounts receivable, net | $ 181,003,811 |

*Chart 6*

| Remedium Group, Inc. | | |
| :-- | :-- | :-- |
| **Accounts Receivable Reconciliation and Aging** | | |
| **MOR-5** | | |
| **August 2001** | | |
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
| :-- | :-- | :-- |
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | (382) |
| Nontrade receivables, net | | 76,062 |
| Total notes and accounts receivable, net | $ | 75,681 |

Chart 6

**Darex Puerto Rico, Inc.**
**Accounts Receivable Reconciliation and Aging**
**MOR-5**
**August 2001**

### Trade Accounts Receivable Reconciliation

| | |
|---|---:|
| Trade accounts receivable, beginning of month | $ 2,638,412 |
| Amounts billed during the period | 497,902 |
| Amounts collected during the period | (257,110) |
| Other | (67,469) |
| Trade accounts receivable at the end of month | $ 2,811,735 |

### Trade Accounts Receivable Aging

| | |
|---|---:|
| Current | $ 1,371,062 |
| 1-30 days past due | 426,899 |
| 31-60 days past due | 318,959 |
| +61 days past due | 694,815 |
| Trade accounts receivable, gross | 2,811,735 |
| Allowance for doubtful accounts | (50,443) |
| Trade accounts receivable, net | $ 2,761,292 |

### Notes and Accounts Receivable Reconciliation

| | |
|---|---:|
| Trade accounts receivable, net | $ 2,761,292 |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | (10,455) |
| Advances and deposits | - |
| Nontrade receivables, net | 508 |
| Total notes and accounts receivable, net | $ 2,751,346 |

*Chart 6*

| **Grace Europe, Inc.**<br>**Accounts Receivable Reconciliation and Aging**<br>**MOR-5**<br>**August 2001** | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 73,421 |
| Total notes and accounts receivable, net | $ | 73,421 |

*Chart 7*

| **W.R. Grace & Co., et al**<br>**Debtor Questionnaire**<br>**MOR - 5**<br>**August 2001** | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of<br>    business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession<br>    account for this reporting period?  If yes, provide an explanation below. | | See Note #5 below |
| 3.  Have all postpetition tax returns been timely filed?<br>    If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance<br>    coverages in affect?  If no, provide and explanation below. | X | |
| 5.  Are post-petition accounts payable and tax obligations current and paid to date?<br>    If no, provide an explanation. | X<br>(unless disputed in<br>normal course of<br>business) | |

**Note #5**

As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included.  The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

# Combined Chapter 11 Filing Entity Statements

*Chart 8*

| W. R. Grace & Co. - Chapter 11 Filing Entities<br>Combined Statement of Operations | | |
|---|---|---|
| *Amounts in millions* | Month Ended<br>August 31,<br>2001 | Cumulative<br>Since<br>Filing |
| Net sales to third parties | $      79.1 | $      379.1 |
| Net sales to non-filing entities | 13.4 | 59.8 |
| Interest and royalties from non-filing entities | 3.3 | 17.9 |
| Other income | (0.3) | 5.9 |
| | 95.5 | 462.7 |
| Cost of goods sold to third parties | 47.9 | 228.8 |
| Cost of goods sold to non-filing entities | 9.3 | 41.4 |
| Selling, general and administrative expenses | 19.3 | 91.3 |
| Research and development expenses | 3.3 | 15.2 |
| Depreciation and amortization | 4.5 | 22.1 |
| Interest expense | 4.4 | 21.3 |
| | 88.7 | 420.1 |
| Income before Chapter 11 reorganization expenses,<br>  income taxes and equity in net income of non-filing entities | 6.8 | 42.6 |
| Chapter 11 reorganization expenses, net | (2.6) | (9.2) |
| (Provision for) income taxes | (4.8) | (21.8) |
| Equity in net income of non-filing entities | 6.9 | 22.9 |
| **Net income** | $      **6.3** | $      **34.5** |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 9

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| **Combined Functional Basis Statement of Cash Flows** | | |
| *Amounts in millions* | **Month Ended August 31, 2001** | **Cumulative Since Filing** |
| *Core operations cash flow* | | |
| Pre-tax income from core operations | $    11.5 | $    64.9 |
| Depreciation and amortization | 4.5 | 22.1 |
| | 16.0 | 87.0 |
| Changes in all core assets/liabilities and other | (12.0) | (27.8) |
| Change in accounts receivable sold under securitization program | - | (99.7) |
| Change in subordinated interest of accounts receivable sold | - | 34.9 |
| | 4.0 | (5.6) |
| Capital expenditures | (2.9) | (9.8) |
| **Core Pre-tax Operating Cash Flow** | **1.1** | **(15.4)** |
| *Charges against core reserves* | | |
| Restructuring costs | - | - |
| Pension liabilities | (0.3) | (2.2) |
| Deferred compensation | (0.1) | (0.8) |
| Self insurance | (0.5) | (0.6) |
| **Total Spending Against Core Reserves** | **(0.9)** | **(3.6)** |
| **Core Cash Flow** | **0.2** | **(19.0)** |
| *Noncore cash flow* | | |
| Proceeds from asset sales | 0.5 | 1.2 |
| Benefit proceeds under life insurance policies | 2.7 | 7.4 |
| Other noncore pretax cash flow | 0.3 | (0.7) |
| **Noncore Pre-tax Cash Flow** | **3.5** | **7.9** |
| *Charges against noncore reserves* | | |
| Asbestos | | |
|   Asbestos claims processing | (0.6) | (3.6) |
|   Less - insurance recovery | 7.2 | 37.9 |
| Net asbestos (payments) receipts | 6.6 | 34.3 |
| Environmental remediation | (0.7) | (11.2) |
| Retained obligations and other | 0.2 | 0.6 |
| Postretirement benefits | (1.9) | (8.8) |
| **Total Spending Against Noncore Reserves** | **4.2** | **14.9** |
| **Noncore Cash Flow** | **7.7** | **22.8** |
| **Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow** | **7.9** | **3.8** |
| Cash paid for taxes, net of refunds | (0.1) | (0.5) |
| Cash paid for interest | (0.3) | (1.4) |
| Chapter 11 reorganization expenses paid | (0.8) | (1.5) |
| **Cash Flow before Strategic Investments** | **6.7** | **0.4** |
| *Strategic Investments* | | |
| Cash paid for businesses acquired | - | - |
| Proceeds from option exercises | - | - |
| Repurchase of treasury stock | - | - |
| **Cash used for Strategic Investments** | **-** | **-** |
| **Cash Flow after Strategic Investments** | **6.7** | **0.4** |
| Borrowings (repayments) under DIP facility | (10.0) | 47.2 |
| Net (investing)/financing activities under life insurance policies | (3.6) | (19.0) |
| **Net Cash Flow** | **$    (6.9)** | **$    28.6** |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 10

| W. R. Grace & Co. - Chapter 11 Filing Entities Combined Balance Sheet | | |
|---|---|---|
| Amounts in millions | August 31, 2001 | April 2, 2001 |
| **ASSETS** | | |
| **Current Assets** | | |
| Cash and cash equivalents | $ 37.2 | $ 8.6 |
| Notes and accounts receivable, net | 183.9 | 43.8 |
| Receivables from non-filing entities, net | 26.9 | 51.2 |
| Inventories | 95.0 | 86.4 |
| Deferred income taxes | 26.3 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | 5.5 | 17.0 |
| Other current assets | 23.2 | 21.9 |
| **Total Current Assets** | 398.0 | 309.8 |
| | | |
| Properties and equipment, net | 387.5 | 400.4 |
| Goodwill, net | 13.7 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 77.3 | 64.1 |
| Deferred income taxes | 433.7 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 296.8 | 323.4 |
| Loans receivable from non-filing entities, net | 400.6 | 387.5 |
| Investment in non-filing entities | 137.9 | 115.2 |
| Other assets | 314.0 | 308.5 |
| **Total Assets** | **$ 2,459.5** | **$ 2,323.5** |
| | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | |
| **Liabilities Not Subject to Compromise** | | |
| **Current Liabilities** | | |
| Accounts payable | $ 34.7 | $ - |
| Other current liabilities | 53.9 | - |
| **Total Current Liabilities** | 88.6 | - |
| | | |
| Long-term debt - DIP facility | 50.0 | - |
| Other liabilities | 27.7 | 31.8 |
| **Total Liabilities Not Subject to Compromise** | 166.3 | 31.8 |
| | | |
| **Liabilities Subject to Compromise** | | |
| Debt, pre-petition plus accrued interest | 521.5 | 511.5 |
| Accounts payable | 34.2 | 43.0 |
| Income taxes payable | 212.4 | 210.1 |
| Asbestos-related liability | 999.2 | 1,002.8 |
| Other liabilities | 558.6 | 598.6 |
| **Total Liabilities Subject to Compromise** | 2,325.9 | 2,366.0 |
| **Total Liabilities** | 2,492.2 | 2,397.8 |
| | | |
| **Shareholders' Equity (Deficit)** | | |
| Common stock | 0.8 | 0.8 |
| Paid in capital | 432.8 | 432.6 |
| Accumulated deficit | (167.1) | (201.8) |
| Treasury stock, at cost | (136.4) | (136.4) |
| Accumulated other comprehensive income (loss) | (162.8) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (32.7) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 2,459.5** | **$ 2,323.5** |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 11

**W. R. Grace & Co. – Chapter 11 Filing Entities**
**Notes to Combined Financial Statements**
**August 31, 2001**

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is primarily engaged in specialty chemicals and specialty materials businesses on a worldwide basis. These businesses consist of catalysts and silica products (Davison Chemicals) and construction chemicals, building materials and container products (Performance Chemicals). W. R. Grace & Co. is a publicly held company with its shares traded on the New York Stock Exchange.

**Voluntary Bankruptcy Filing**

On April 2, 2001 (the "Filing Date"), W. R. Grace & Co. and 61 of its United States subsidiaries and affiliates, including its primary U.S. operating subsidiary W. R. Grace & Co. - Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code ("Chapter 11" or the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case numbers 01-1139 through 01-1200. Grace's non-U.S. subsidiaries and certain of its U.S. subsidiaries were not a part of the Filing.

**Basis of Presentation**

The interim combined financial statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in W. R. Grace & Co.'s 2000 Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim consolidated financial statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

The Debtors' follow a calendar fiscal year. The results of operations for the periods presented are not necessarily indicative of the results of operations for the year ending December 31, 2001. Combining statements of operations and balance sheets reflecting financial information of each of the filing entities are included as supplementary information.

**Use of Estimates**

The preparation of financial statements in conformity with generally accepted accounting principles requires that management make estimates and assumptions affecting the assets and liabilities (including contingent assets and liabilities) reported at the date of the combined financial statements and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates.

## 2.  Liabilities Subject to Compromise

As a result of the Filing, Grace's balance sheet as of August 31, 2001 separately identifies the liabilities that are "subject to compromise" under the Chapter 11 proceedings.  In Grace's case, liabilities "subject to compromise" represent pre-petition amounts as determined under generally accepted accounting principles based on facts and circumstances prior to the Filing.  Changes to the recorded amount of such liabilities will be based on Bankruptcy Court orders and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court.  Changes to pre-petition are for:  1) cash payments under approved court orders; 2) the accrual of interest on pre-petition debt; and 3) accruals for employee-related programs.

Set forth below is a reconciliation of the changes in pre-Filing Date liability balances for the periods presented.

| *(Dollars in millions)* | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period .......... | $  2,341.8 | $   2,366.0 |
| Cash disbursements and/or reclassifications under bankruptcy court orders: | | |
| Freight and distribution order ..... | (0.1) | (5.6) |
| Trade accounts payable order ..... | | |
| Other court orders including employee wages and benefits, sales and use tax and customer programs ...................................... | (1.3) (6.3) | (7.1) (39.7) |
| Income/(expense) items: | | |
| Interest on pre-petition debt ........ | 4.0 | 18.1 |
| Current period employment-related accruals ...................... | 2.2 | 9.2 |
| Balance sheet reclassifications ....... | (0.5) | (1.1) |
| Balance, end of period ................... | $  2,339.8 | $   2,339.8 |
| Pre-Filing Date Liabilities Not Subject to Compromise ............... | $     13.9 | $      13.9 |
| Pre-Filing Date Liabilities Subject to Compromise............................. | $  2,325.9 | $   2,325.9 |

Pre-Filing Date obligations allowable under current court orders and expected to be paid prior to an adopted plan of reorganization are classified as "liabilities not subject to compromise."  Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the resolution of contingent or disputed claims.

## 3.  Other Balance Sheet Accounts

| *(Dollars in millions)* | August 31, 2001 | Filing Date |
|---|---|---|
| **Notes and accounts receivable, net** | | |
| Trade receivables, less allowance of $1.4; (Filing Date – $0.7) .... | $   169.4 | $     32.3 |
| Other receivables, less allowance of $1.9; (Filing Date – $2.1) .... | 14.5 | 11.5 |
| | $   183.9 | $     43.8 |
| **Inventories** | | |
| Raw materials .............................. | $     23.5 | $     20.3 |
| In process .................................... | 18.0 | 16.2 |
| Finished products ......................... | 72.9 | 69.6 |
| General merchandise .................... | 9.9 | 9.6 |
| Less:  Adjustment of certain inventories to a last-in/first-out (LIFO) basis .............................. | (29.3) | (29.3) |
| | $     95.0 | $     86.4 |
| **Other Assets** | | |
| Plan assets in excess of defined benefit pension obligation........ | $   135.6 | $   131.3 |
| Unamortized costs of overfunded pension plans ......................... | 98.5 | 96.6 |
| Deferred charges .......................... | 39.3 | 40.4 |
| Long-term receivables .................. | 1.7 | 1.9 |
| Long-term investments ................. | 2.1 | 2.1 |
| Patents, licenses and other intangible assets ...................... | 36.8 | 36.2 |
| | $   314.0 | $   308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation ................ | $     13.4 | $       -- |
| Accrued commissions .................. | 4.6 | -- |
| Customer programs ..................... | 10.6 | -- |
| Accrued utilities .......................... | 6.2 | -- |
| Accrued freight ............................ | 2.6 | -- |
| Other accrued liabilities .............. | 16.5 | -- |
| | $     53.9 | $       -- |
| **Other Liabilities** | | |
| Deferred royalty income– nonfiling entities ...................... | $     27.0 | $     31.8 |
| Other liabilities ........................... | 0.7 | -- |
| | $     27.7 | $     31.8 |
| **Liabilities Subject to Compromise** | | |
| Other postretirement benefits ...... | $   180.0 | $   185.4 |
| Environmental remediation ........ | 154.9 | 164.8 |
| Retained obligations of divested businesses .................................. | 82.2 | 75.5 |
| Defined benefit obligation in excess of pension plan assets .. | 94.9 | 95.3 |
| Unamortized costs of underfunded pension plans ..... | (21.6) | (24.5) |
| Deferred compensation ................ | 7.7 | 8.2 |
| Accrued compensation ................. | -- | 13.5 |
| Self insurance reserve ................. | 11.2 | 11.8 |
| Other accrued liabilities .............. | 49.3 | 68.6 |
| | $   558.6 | $   598.6 |

## 4. Life Insurance

The Debtors' are the beneficiary of life insurance policies on current and former employees with benefits in force of approximately $2,284.2 million and a net cash surrender value of $77.3 million at August 31, 2001. The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years. The following table summarizes the net cash value at August 31, 2001 and Filing Date:

| Components of Net Cash Value | August 31, 2001 | Filing Date |
|---|---|---|
| Gross cash value | $ 468.0 | $ 453.7 |
| Principal – policy loans | (377.9) | (390.3) |
| Accrued interest – policy loans | (12.8) | 0.7 |
| Net cash value | $ 77.3 | $ 64.1 |
| | | |
| Insurance benefits in force | $ 2,284.2 | $ 2,286.0 |

Policy loans bore interest at an average annualized rate of 9.8% through August 31, 2001, compared to an average of 9.2% for the year ended December 31, 2000. Policy assets are invested primarily in general accounts of the insurance carriers and earned returns at an average annualized rate of 8.8% through August 31, 2001 (calculated on a trailing four quarters basis), compared to an average of 8.3% for the year ended December 31, 2000.

The Debtors' financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

## 5. Debt

On August 31, 2001, and Filing Date, the Debtors' were obligated for the following:

| Components of Debt (Dollars in millions) | August 31, 2001 | Filing Date |
|---|---|---|
| **Short-Term Debt** | | |
| Other short-term borrowings | $ -- | -- |
| | $ -- | $ -- |
| | | |
| **Long-Term Debt** | | |
| DIP facility | $ 50.0 | $ -- |
| | $ 50.0 | $ -- |
| | | |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $ 500.0 | $ 500.0 |
| 8.0% Notes Due 2004 | -- | 5.7 |
| 7.75% Notes Due 2002 | -- | 2.0 |
| Other borrowings | 1.1 | 1.2 |
| Accrued interest | 20.4 | 2.6 |
| | $ 521.5 | $ 511.5 |

The Debtors have negotiated a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The DIP facility has a term of two years, is secured by a priority lien on substantially all assets of the Debtors, and bears interest at either Bank of America's prime rate or a formula based on the London Inter-Bank Offered Rate (LIBOR) plus 2.00 to 2.25 percentage points. The Bankruptcy Court issued a final approval of the DIP facility on May 3, 2001.

The 7.75% Notes were repaid on June 11, 2001, and the 8.0% Notes were repaid on August 15, 2001, by the unaffiliated guarantor of the Notes. Grace's liability with respect to these notes is included in other liabilities subject to compromise as of August 31, 2000.

**Bank Statements**

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 30 JUN 2001
Statement End Date: 31 JUL 2001
Statement Code: 000-USA-21
Statement No: 007
Page 1 of 4

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 4 | 173,569.71 |
| Total Debits (incl. checks) | 22 | 328,612.87 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (30 JUN 2001) | Closing (31 JUL 2001) |
|---|---|---|
| Ledger | 254,925.56 | 99,882.40 |
| Collected | 254,925.56 | 99,882.40 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### Closing Balances

| Date | Amount |
|---|---|
| **LEDGER BALANCES** | |
| 02JUL | 249,009.66 |
| 03JUL | 99,461.40 |
| 05JUL | 90,029.02 |
| 06JUL | 74,099.18 |
| 09JUL | 66,759.96 |
| 10JUL | 119,501.48 |
| 11JUL | 107,673.66 |
| 12JUL | 98,433.64 |
| 13JUL | 91,919.10 |
| 16JUL | 81,732.62 |
| 17JUL | 75,015.57 |
| 18JUL | 112,009.99 |
| 20JUL | 104,910.34 |
| 23JUL | 97,397.96 |
| 24JUL | 88,484.07 |
| 25JUL | 87,749.79 |
| 26JUL | 118,740.72 |
| 30JUL | 111,041.46 |
| 31JUL | 99,882.40 |
| **COLLECTED BALANCES** | |
| 02JUL | 249,009.66 |
| 03JUL | 99,461.40 |
| 05JUL | 90,029.02 |
| 06JUL | 74,099.18 |
| 09JUL | 66,759.96 |
| 10JUL | 58,045.48 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|---|
| 11JUL | | 11JUL | USD | | YOUR: TEBC OF 01/07/11 OUR: 1003700192JB | 67,000.00 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |
| 19JUL | | 19JUL | USD | | YOUR: TEBC OF 01/07/19 OUR: 0305800200JB | 49,984.43 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |
| 25JUL | | 25JUL | USD | | YOUR: O/B BARCLAYS PLC OUR: 2228900206FC | 9,326.00 | CHIPS CREDIT VIA: BARCLAYS BANK PLC /0257 B/O: INEOS SILICAS LIMITED REF: NBNF=W R GRACE & CO COLUMBIA M D 21044-4098/AC-0091010013572 ORG=IN EOS SILICAS LIMITED DGB=BARCLAYS BA NK PLC LONDON EC3 NHJ, ENGLAND DBI= ROYALTY PAYMENT Q2 BBI=/BNF/LESSOUR SSN: 0130486 |
| 27JUL | | 27JUL | USD | | YOUR: TEBC OF 01/07/27 OUR: 1060500208JB | 47,259.28 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |

## DEBITS

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|---|
| 02JUL | 29JUN | | USD | | OUR: 011830008BWA | 5,915.90 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 06/29/01 W R GRACE & CO ATTN: MARY BOUCHARD |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO, THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 30 JUN 2001
Statement End Date: 31 JUL 2001
Statement Code: 000-USA-21
Statement No: 007

Page 2 of 4

Closing Balances:

| Date | Amount |
|---|---|
| 11JUL | 119,501.98 |
| 12JUL | 107,673.66 |
| 13JUL | 98,433.64 |
| 16JUL | 91,919.10 |
| 17JUL | 81,732.52 |
| 18JUL | 75,015.57 |
| 19JUL | 112,009.99 |
| 20JUL | 104,910.34 |
| 23JUL | 97,397.96 |
| 24JUL | 88,484.07 |
| 25JUL | 87,749.79 |
| 26JUL | 77,740.72 |
| 27JUL | 118,528.28 |
| 30JUL | 111,041.46 |
| 31JUL | 99,882.40 |

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 03JUL | | 02JUL | | USD OUR: 0118400092WA | 11,084.26 | 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/02/01 W R GRACE & CO ATTN: MARY BOUCHARD 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 03JUL | | 03JUL | | USD YOUR: PHN OF 01/07/02 OUR: 0017300183GP | 138,464.00 | BOOK TRANSFER DEBIT A/C: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: TRANSFER OF LOAN REPAYMENT |
| 05JUL | | 03JUL | | USD OUR: 0118600091WA | 9,432.38 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/03/01 W R GRACE & CO ATTN: MARY BOUCHARD 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 06JUL | | 05JUL | | USD OUR: 0118700090WA | 15,929.84 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/05/01 W R GRACE & CO ATTN: MARY BOUCHARD 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 09JUL | | 06JUL | | USD OUR: 0119000092WA | 7,339.22 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/06/01 W R GRACE & CO ATTN: MARY BOUCHARD 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 10JUL | | 09JUL | | USD OUR: 0119100090WA | 8,714.48 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/09/01 W R GRACE & CO ATTN: MARY BOUCHARD 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 11JUL | | 10JUL | | USD OUR: 0119200086WA | 5,543.50 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/10/01 W R GRACE & CO ATTN: MARY BOUCHARD 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 |
| 12JUL | | 11JUL | | USD OUR: 0119300090WA | 11,828.32 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 02140 |

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 30 JUN 2001
Statement End Date: 31 JUL 2001
Statement Code: 000-USA-21
Statement No: 007

Page 3 of 4

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | **DEBITS CONTINUED** | | | | |
| 13JUL | 12JUL | 12JUL | | USD OUR: 0119400087WA | 9,240.02 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/11/01 W R GRACE & CO ATTN: MARY BOUCHARD 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 | | |
| 16JUL | 13JUL | 13JUL | | USD OUR: 0119700086WA | 6,514.54 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/12/01 W R GRACE & CO ATTN: MARY BOUCHARD 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140 | | |
| 17JUL | 16JUL | 16JUL | | USD OUR: 0119800090WA | 10,186.48 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/13/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 18JUL | 17JUL | 17JUL | | USD OUR: 0119900087WA | 6,717.05 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/16/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 19JUL | 18JUL | 18JUL | | USD OUR: 0120000085WA | 12,990.01 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/17/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 20JUL | 19JUL | 19JUL | | USD OUR: 0120100086WA | 7,099.65 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/18/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 23JUL | 20JUL | 20JUL | | USD OUR: 0120400082WA | 7,512.38 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/19/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| | | | | | | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/20/01 W R GRACE & CO C/O CORPORATE | | |

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD  21044-4098

Account No:         910-1-013572
Statement Start Date:   30 JUN 2001
Statement End Date:     31 JUL 2001
Statement Code:         000-USA-21
Statement No:           007

Page 4 of 4

| Ledger Date | Adj. Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 24JUL | 23JUL | 23JUL | | USD OUR: 012050000086WA | 8,913.89 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/23/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 25JUL | 24JUL | 24JUL | | USD OUR: 012060000092WA | 10,060.28 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/24/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 26JUL | 25JUL | 25JUL | | USD OUR: 012070000090WA | 10,009.07 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/25/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 27JUL | 26JUL | 26JUL | | USD OUR: 012080000091WA | 6,471.72 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/26/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 30JUL | 27JUL | 27JUL | | USD OUR: 012110000091WA | 7,486.82 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/27/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 31JUL | 30JUL | 30JUL | | USD OUR: 012120000091WA | 11,159.06 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/30/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| **CHECKS** | | | | | | | | |
| *No Activity* | | | | | | | | |

# WACHOVIA

191 Peachtree ST
Atlanta    GA 30303

03    **TAXPAYER ID**    13-5114230

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

## Checking Statement

July 14, 2001 - July 31, 2001 ( 18 days)

Page 1 of 2

No Enclosures
C    0

| FOR INFORMATION OR ASSISTANCE CONTACT: |
| :---: |
| Your Wachovia Banker |
| Visit our web site at www.wachovia.com |

## Commercial Checking Account Summary

Account Number 8619-039102

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
| --- | --- | --- | --- | --- | --- |
| | Deposits | Other Credits | Checks | Other Debits | |
| $632,500.00 | $.00 | $198,333.68 | $.00 | $200,000.00 | $630,833.68 |

Average Ledger Balance    $645,524.22

### Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
| --- | --- | --- | --- | --- | --- |
| | Qty | Amount | Qty | Amount | |
| 07-18 | 1 | 2,144.89 | 0 | 0.00 | 634,644.89 |
| 07-24 | 1 | 2,005.00 | 0 | 0.00 | 636,649.89 |
| 07-30 | 1 | 194,183.79 | 0 | 0.00 | 830,833.68 |
| 07-31 | 0 | 0.00 | 1 | 200,000.00 | 630,833.68 |

### Other Credits

| Date | Amount | Description |
| --- | --- | --- |
| 07-18 | 2,144.89 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 07-24 | 2,005.00 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 07-30 | 194,183.79 | Wholesale Lockbox #0075195 Credits - Charlotte |

### Other Debits

| Date | Amount | Description |
| --- | --- | --- |
| 07-31 | 200,000.00 | Wire Ref#04026 Seq#04026: Chase NYC |

# WACHOVIA

191 Peachtree ST
Atlanta      GA  30303

03    **TAXPAYER ID**          13-5114230

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

## Checking Statement

No Enclosures
c    0

July 1, 2001 - July 13, 2001 ( 13 days)

Page 1 of 2

---

### FOR INFORMATION OR ASSISTANCE CONTACT:

**Your Wachovia Banker**

Visit our web site at www.wachovia.com

---

## Commercial Checking Account Summary

**Account Number 8619-039102**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $640,597.00 | $.00 | $801,022.79 | $.00 | $809,119.79 | $632,500.00 |

Average Ledger Balance          $784,755.23

### Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 07-02 | 1 | 110,844.07 | 0 | 0.00 | 751,441.07 |
| 07-06 | 1 | 164,756.95 | 0 | 0.00 | 916,198.02 |
| 07-09 | 1 | 223,223.82 | 0 | 0.00 | 1,139,421.84 |
| 07-10 | 2 | 302,197.95 | 2 | 506,921.84 | 934,697.95 |
| 07-11 | 0 | 0.00 | 2 | 302,197.95 | 632,500.00 |

### Other Credits

| Date | Amount | Description |
|---|---|---|
| 07-02 | 110,844.07 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 07-06 | 164,756.95 | Book Transfer Seq#05621: Dr:18805252 |
| 07-09 | 223,223.82 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 07-10 | 137,441.00 | Wire Ref#08432 Seq#06366: Chase NYC |
| 07-10 | 164,756.95 | Wire Ref#08431 Seq#06365: Chase NYC |

### Checks

There were no checks paid this statement period.

### Other Debits

| Date | Amount | Description |
|---|---|---|
| 07-10 | 164,757.02 | Moneny Trans On 07/09 |
| 07-10 | 342,164.82 | Wire Ref#02540 Seq#02540: Chase NYC |
| 07-11 | 164,756.95 | Book Transfer Seq#05023: Cr:8724100130 |
| 07-11 | 137,441.00 | Book Entry Seq#01416-B:Debit Memo |



# Commercial Checking

01      2199500021812  036  130          0    0          59,333

llıllıllllllıllıllllllllıllllllıllıllllıl
W R GRACE AND CO-CONN
GENERAL ACCOUNT                          CB
ATTN CORP ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

# Commercial Checking                                    6/30/2001 thru 7/31/2001

Account number:        2199500021812
Account holder(s):     W R GRACE AND CO-CONN
                       GENERAL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/30 | $541,385.52 |
| Deposits and other credits | 5,788,162.01 + |
| Other withdrawals and service fees | 5,516,660.71 - |
| Closing balance 7/31 | $812,886.82 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/11 | 642,060.73 | DEPOSIT |
| 7/24 | 2,973,359.66 | DEPOSIT |
| 7/26 | 1,359,854.80 | DEPOSIT |
| 7/31 | 812,886.82 | DEPOSIT |
| **Total** | **$5,788,162.01** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/02 | 541,385.52 | FUNDS TRANSFER (ADVICE 010702013429) SENT TO CHASE MANHATTAN B/ BNF = W R GRACE AND CO CONN OBI = RFB =        07/02/01  11:05AM |
| 7/11 | 109.93 | COMMERCIAL SERVICE CHARGES FOR JUNE 2001 |
| 7/13 | 641,950.80 | FUNDS TRANSFER (ADVICE 010713006754) SENT TO CHASE MANHATTAN B/ BNF = W R GRACE AND CO CONN OBI = RFB =        07/13/01  11:57AM |
| 7/26 | 2,972,759.66 | FUNDS TRANSFER (ADVICE 010726010450) SENT TO CHASE MANHATTAN B/ BNF = W R GRACE AND CO CONN OBI = RFB =        07/26/01  12:07PM |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKT INV BKG FL DIVERSIFIED MANUFA**



# Commercial Checking

| 02 | 2199500021812 | 036 | 130 | 0 | 0 | 59,334 |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/30 | 1,360,454.80 | FUNDS TRANSFER  (ADVICE 010730010801) |
| | | SENT TO  CHASE MANHATTAN B/ |
| | | BNF = W R GRACE AND CO CONN |
| | | OBI = |
| | | RFB =              07/30/01  11:19AM |
| **Total** | **$5,516,660.71** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/02 | 0.00 | 7/24 | 2,973,359.66 | 7/31 | 812,886.82 |
| 7/11 | 641,950.80 | 7/26 | 1,360,454.80 | | |
| 7/13 | 0.00 | 7/30 | 0.00 | | |

# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

WR GRACE & CO.-CONN        025              ACCT NO.:   0001        2079900003615

ATTN: CINDY LEE

7500 GRACE DRIVE


COLUMBIA        MD 21044-4098

---

RECONCILEMENT OF DEBITS                              CUTOFF DATE:  07/31/2001

---

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 53,145.98 |
| MISCELLANEOUS DEBITS | + | 1,703,611.56 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/– | .00 |
| DEBIT ADJUSTMENTS | – | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 1,756,757.54 |
| | | ====================== |
| TOTAL DEBITS FROM BANK STATEMENT | | 1,756,757.54 |

---

IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862


TEAM NO.: 025



# Commercial Checking

01          2079900003615   005   108          12   160          13,734

|ı.|.ıl..ıllll..ılıl.ıl.l.ıll..ıl.ı.l.ı.l.l|

W R GRACE & CO-CONN
ATTN CINDY LEE                                   CB   025
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

## Commercial Checking

6/30/2001 thru 7/31/2001

Account number:       2079900003615
Account holder(s):    W R GRACE & CO-CONN

Taxpayer ID Number:   133461988

### Account Summary

| | |
|---|---|
| Opening balance 6/30 | $0.00 |
| Deposits and other credits | 1,756,757.54 + |
| Other withdrawals and service fees | 1,756,757.54 - |
| Closing balance 7/31 | $0.00 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2 | 3,281.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 18,588.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 5,520.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 4,854.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 716.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 356,769.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 611,627.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/13 | 1,142.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 1,333.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 956.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 3,635.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 346.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 6,169.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 8,771.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*- fee to GL*

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI**



## Commercial Checking

| 02 | 2079900003615  005  108 | 12  160 | 13,735 |
|----|--------------------------|---------|--------|

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/25 | 263,937.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 454,613.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 8,309.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 6,184.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,756,757.54** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/02 | 3,281.75 | LIST OF DEBITS POSTED | |
| 7/03 | 2,691.16 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 010703 CCD MISC C4025-029312069 | PR TAXES *E83 070101* |
| 7/03 | 15,897.38 | LIST OF DEBITS POSTED | |
| 7/05 | 5,520.14 | AUTOMATED DEBIT  W.R. GRACE CO. ID.       010705 PPD MISC SETTL NCVCDBATL | PAYROLL *E83 070101* |
| 7/09 | 4,854.11 | LIST OF DEBITS POSTED | |
| 7/10 | 716.18 | LIST OF DEBITS POSTED | |
| 7/11 | 2,266.98 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 010711 CCD MISC C2985-009334622 | PR TAXES *E82 071501* |
| 7/11 | 2,365.65 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 010711 CCD MISC C4025-029334693 | PR TAXES *E83 070801* |
| 7/11 | 12,389.98 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 010711 CCD MISC C4213-009334713 | PR TAXES *E98 071501 posted to GL in Aug* |
| 7/11 | 12,580.69 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 010711 CCD MISC C2918-009334614 | PR TAXES *E78 071501* |
| 7/11 | 14,001.46 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 010711 CCD MISC C2916-009334613 | PR TAXES *E81 071501* |
| 7/11 | 313,164.71 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 010711 CCD MISC C4025-019334692 | PR TAXES *E80 071501* |
| 7/12 | 4,692.80 | AUTOMATED DEBIT  L.B. REALTY, INC PAYROLL CO. ID.       010712 PPD MISC SETTL NCVCDBATL | *E82 071501* |
| 7/12 | 18,130.41 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL CO. ID.       010712 PPD MISC SETTL NCVCDBATL | *E81 071501* |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

| 03 | 2079900003615  005  108 | 12  160 | 13,736 |

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/12 | 24,190.23 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL *E98 071501*<br>CO. ID.      010712 PPD<br>MISC SETTL NCVCDBATL |
| 7/12 | 38,431.42 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL *E78 071501*<br>CO. ID.      010712 PPD<br>MISC SETTL NCVCDBATL |
| 7/12 | 526,182.16 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL *E80 071501 per PR register*<br>CO. ID.      010712 PPD                                    *520920.88*<br>MISC SETTL NCVCDBATL                       *payroll looking into* |
| 7/13 | 1,142.22 | LIST OF DEBITS POSTED |
| 7/16 | 1,333.15 | LIST OF DEBITS POSTED |
| 7/17 | 956.81 | LIST OF DEBITS POSTED |
| 7/18 | 1,352.12 | LIST OF DEBITS POSTED |
| 7/18 | 2,283.48 | AUTOMATED DEBIT  BNF CTS      PR TAXES *E83 071501*<br>CO. ID. 1411902914 010718 CCD<br>MISC C4025-029368066 |
| 7/19 | 346.86 | LIST OF DEBITS POSTED |
| 7/19 | 6,169.23 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL *E83 071501*<br>CO. ID.      010719 PPD<br>MISC SETTL NCVCDBATL |
| 7/24 | 8,771.99 | LIST OF DEBITS POSTED |
| 7/25 | 2,032.46 | AUTOMATED DEBIT  BNF CTS      PR TAXES *E83 072201*<br>CO. ID. 1411902914 010725 CCD<br>MISC C4025-029389134 |
| 7/25 | 2,275.89 | AUTOMATED DEBIT  BNF CTS      PR TAXES *E82 073101*<br>CO. ID. 1411902914 010725 CCD<br>MISC C2985-009389064 |
| 7/25 | 3,036.73 | AUTOMATED DEBIT  BNF CTS      PR TAXES *E81 073101*<br>CO. ID. 1411902914 010725 CCD<br>MISC C2916-009389056 |
| 7/25 | 12,293.43 | AUTOMATED DEBIT  BNF CTS      PR TAXES *E98 073101 posted to GL in Aug*<br>CO. ID. 1411902914 010725 CCD<br>MISC C4213-009389152 |
| 7/25 | 244,298.62 | AUTOMATED DEBIT  BNF CTS      PR TAXES *E80 073101*<br>CO. ID. 1411902914 010725 CCD<br>MISC C4025-019389133 |
| 7/26 | 3,732.64 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL *E81 073101*<br>CO. ID.      010726 PPD<br>MISC SETTL NCVCDBATL |
| 7/26 | 4,706.53 | AUTOMATED DEBIT  L.B. REALTY, INC PAYROLL *E82 073101*<br>CO. ID.      010726 PPD<br>MISC SETTL NCVCDBATL |
| 7/26 | 24,238.51 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL *E98 073101*<br>CO. ID.      010726 PPD<br>MISC SETTL NCVCDBATL |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04        2079900003615  005  108          12  160          13,737

---

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/26 | 421,936.25 | AUTOMATED DEBIT  W.R. GRACE CO. ID.        010726 PPD MISC SETTL NCVCDBATL |
| 7/30 | 8,309.02 | — LIST OF DEBITS POSTED |
| 7/31 | 6,184.39 | — LIST OF DEBITS POSTED |
| **Total** | **$1,756,757.54** | |

PAYROLL *E80 073101 per PR register*
*415998.65*
*payroll looking into*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/02 | 0.00 | 7/12 | 0.00 | 7/24 | 0.00 |
| 7/03 | 0.00 | 7/13 | 0.00 | 7/25 | 0.00 |
| 7/05 | 0.00 | 7/16 | 0.00 | 7/26 | 0.00 |
| 7/09 | 0.00 | 7/17 | 0.00 | 7/30 | 0.00 |
| 7/10 | 0.00 | 7/18 | 0.00 | 7/31 | 0.00 |
| 7/11 | 0.00 | 7/19 | 0.00 | | |



# Commercial Checking

| 05 | 2079900003615 | 005 | 108 | 12 | 160 | 13,738 |
|----|---------------|-----|-----|----|----|--------|

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____  2. Write in the closing balance shown on the front of account statement.

_____  3. Write in any deposits you have made since the date of this statement.
_____
_____

_____  4. Add together amounts listed above in steps 2 and 3.

_____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

_____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

SMS565- 32

PAGE   1

BANK NO.   0000001   TEAM NO.   025          RECAP  OF  POSTED  ITEMS  REPORT

DATE 07/31/01

ACCOUNT NO. 2079900003615          WR GRACE & CO.-CONN          025

AS OF 07-31-01

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-02-01 | 4 | 3,281.75 | | .00 | | .00 | | .00 | | .00 |
| 07-03-01 | 3 | 15,897.38 | | .00 | | .00 | | .00 | | .00 |
| 07-09-01 | 2 | 4,854.11 | | .00 | | .00 | | .00 | | .00 |
| 07-10-01 | 1 | 716.18 | | .00 | | .00 | | .00 | | .00 |
| 07-12-01 | 1 | 1,142.22 | | .00 | | .00 | | .00 | | .00 |
| 07-16-01 | 4 | 1,333.15 | | .00 | | .00 | | .00 | | .00 |
| 07-17-01 | 2 | 956.81 | | .00 | | .00 | | .00 | | .00 |
| 07-18-01 | 2 | 1,352.12 | | .00 | | .00 | | .00 | | .00 |
| 07-19-01 | 1 | 346.86 | | .00 | | .00 | | .00 | | .00 |
| 07-24-01 | 2 | 8,771.99 | | .00 | | .00 | | .00 | | .00 |
| 07-30-01 | 4 | 8,309.02 | | .00 | | .00 | | .00 | | .00 |
| 07-31-01 | 4 | 6,184.39 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 30 | 53,145.98 | | .00 | | .00 | | .00 | | .00 |

SMS565- 35

PAGE    1

BANK NO.  0000001   TEAM NO.  025        DIAGNOSTIC  SUMMARY  REPORT

DATE  07/31/01

AS OF  07-31-01

ACCOUNT NO. 207990000036l5    WR GRACE & CO.-CONN    025    REPORT    PAID ONLY

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 5442 | 2,272.48 | 02-15-01 | | | | 1 | STOPPED ITEM |
| 14004 | 1,425.01 | 09-16-99 | | | | 1 | STOPPED ITEM |
| 14436 | 4,900.00 | 04-05-01 | | | | 1 | STOPPED ITEM |

TOTAL CNT                    TOTAL AMOUNT

| | |
|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 3 | 8,597.49 |
| STOPPED, CHECK PRESENTED | 0 | .00 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL,ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM,NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP, ISSUED | 0 | .00 |

# ACCOUNT RECONCILIATION PLAN

| BANK NO. | CUST. ACCOUNT NO. | | PAID | DATE |
|---|---|---|---|---|
| 1 | 20799000003615 | | 025 | 07-31-01 |

CUSTOMER NAME: WR GRACE & CO - CONN
ATTN: CINDY LEE

TYPE OF REPORT: MISC-CREDITS

| CHECK NUMBER | SEQUENCE NUMBER | DATE PAID | PAID |
|---|---|---|---|
| | | 070201 | 3,281.75 |
| | | 070301 | 18,588.54 |
| | | 070501 | 5,520.14 |
| | | 070901 | 4,854.11 |
| | | 071001 | 716.18 |
| | | 071101 | 356,769.47 |
| | | 071201 | 611,627.02 |
| | | 071301 | 1,142.22 |
| | | 071601 | 1,333.15 |
| | | 071701 | 956.31 |
| | | 071801 | 3,635.60 |
| | | 071901 | 346.86 |
| | | 071901 | 6,169.23 |
| | | 072401 | 8,771.99 |
| | | 072501 | 263,937.13 |
| | | 072601 | 454,613.93 |
| | | 073001 | 8,309.02 |
| | | 073101 | 6,184.39 |

DEBITS: 18

GT

CREDITS: 1756,757.54

**EXPLANATION OF CODES**

4 : STOP PAYMENT IN EFFECT  CHECK HAS NOT BEEN PRESENTED
5 : STOP PAYMENT IN EFFECT  CHECK PRESENTED AND RETURNED
8 : FORCED POSTED ITEM  DUPLICATE OR NO SERIAL #
M : MISSING OUTSTANDING ITEM

**TYPE OF REPORT**

1 : CHECK  PAID THIS PERIOD  NO OUTSTANDING MASTER RECEIVED
2 : CHECK  OUTSTANDING CHECKS MASTER RECEIVED  ADDED TO TOTALS
3 : CHECK  PAID PREVIOUS PERIOD  OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY  NOT ADDED TO TOTALS

UNPAID ONLY
PAID ONLY
CONSOLIDATED
SPECIAL

PAID ITEMS ONLY ON THIS REPORT
PAID ITEMS ONLY ON THIS REPORT
OFFICIAL REPORT REQUEST

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | BANK NO. | CUST ACCOUNT NO. | | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|---|---|
| MISC-DEBITS | | 1 | 20799000003615 | | WR GRACE & CO.-CONN ATTN-CINDY LEE | 025 | 07-31-01 | 1 |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1411902914 | 2,691.16 | 070301 | 40298245 | | | | | | | | |
| 1411902914 | 5,520.14 | 070501 | 11830247 | | | | | | | | |
| 1411902914 | 12,580.69 | 071101 | 24952185 | | | | | | | | |
| 1411902914 | 14,001.46 | 071101 | 24952184 | | | | | | | | |
| 1411902914 | 313,164.71 | 071101 | 24952187 | | | | | | | | |
| 1411902914 | 2,266.98 | 071101 | 24952186 | | | | | | | | |
| 1411902914 | 2,365.65 | 071101 | 24952188 | | | | | | | | |
| 1411902914 | 12,389.98 | 071101 | 24952195 | | | | | | | | |
| | 526,182.16 | 072101 | 11910080 | | | | | | | | |
| | 38,431.42 | 071201 | 11910080 | | | | | | | | |
| | 4,692.80 | 071201 | 11910080 | | | | | | | | |
| | 18,130.41 | 071201 | 11910080 | | | | | | | | |
| | 24,190.23 | 071201 | 11910080 | | | | | | | | |
| | 2,283.48 | 071801 | 92722511 | | | | | | | | |
| 1411902914 | 6,169.23 | 071901 | 11980088 | | | | | | | | |
| 1411902914 | 244,298.62 | 072501 | 66452092 | | | | | | | | |
| 1411902914 | 12,193.44 | 072501 | 66452100 | | | | | | | | |
| 1411902914 | 12,032.46 | 072501 | 66452093 | | | | | | | | |
| 1411902914 | 2,275.89 | 072501 | 66452093 | | | | | | | | |
| 1411902914 | 3,036.73 | 072501 | 66452090 | | | | | | | | |
| | 421,936.25 | 072601 | 12050042 | | | | | | | | |
| | 24,238.51 | 072601 | 12050242 | | | | | | | | |
| | 4,706.53 | 072601 | 12050242 | | | | | | | | |
| | 3,732.64 | 072601 | 12050242 | | | | | | | | |

CREDITS

DEBITS 1703,611.56    24GT

## TYPE OF REPORT

UNPAID ONLY
PAID ONLY
CONSOLIDATED
SPECIAL

- OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ITEMS ONLY THIS REPORT
- PAID & OUTSTANDING CHECKS ON SAME REPORT
- OFF-CYCLE REPORT REQUEST

1 - CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 - VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
3 - CHECK PAID PREVIOUS PERIOD OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY NOT ADDED TO TOTALS

## EXPLANATION OF CODES

4 - STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 - STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 - FORCED POSTED ITEM DUPLICATE OR NO SERIAL #
M - MISSING OUTSTANDING ITEM

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | | | | | | | | | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID ONLY | | | | | | | | | | 1 | 20790000:3615 | WR GRACE & CO. -CONN  ATTN: CINDY LEE | 025 | 07-31-01 | 1 |

| CHECK NUMBER | PAID | DATE PAID | | SEQUENCE NUMBER | CHECK NUMBER | PAID | DATE PAID | | SEQUENCE NUMBER | CHECK NUMBER | PAID | DATE PAID | | SEQUENCE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 5442 | 2,272.48 | 021501 | 18226473 | | | | | | | | | | |
| M | 5442 TO | | 5601 | 18226469 | | | | | | | | | | |
| M | 5582 | 5,376.81 | 070301 | 13991880 | | | | | | | | | | |
| M | 5590 TO | | 5591 | 10888570 | | | | | | | | | | |
| M | 5592 | 5,260.29 | 070301 | 12584933 | | | | | | | | | | |
| M | 5597 TO | | 5597 | 17803415 | | | | | | | | | | |
| M | 5598 | 261.86 | 071601 | 15831015 | | | | | | | | | | |
| M | 5599 TO | | 5600 | 18226471 | | | | | | | | | | |
| M | 5601 | 964.81 | 070201 | 15899232 | | | | | | | | | | |
| M | 5602 | 3,406.94 | 070901 | 13991881 | | | | | | | | | | |
| M | 5603 | 636.15 | 070201 | 15852928 | | | | | | | | | | |
| M | 5604 | | | 13071091 | | | | | | | | | | |
| M | 5605 | 1,447.17 | 070901 | 18628136 | | | | | | | | | | |
| M | 5606 | 5,260.28 | 070301 | 19410336 | E83 070101 | | | | | | | | | |
| M | 5607 | 1,200.67 | 070201 | 13991879 | E83 070801 | | | | | | | | | |
| M | 5608 | 256.93 | 071601 | 14964129 | E83 070801 | | | | | | | | | |
| M | 5609 | 480.11 | 070201 | 12230719 | E83 070801 | | | | | | | | | |
| M | 5610 | 716.18 | 071001 | 12230720 | E83 071501 | | | | | | | | | |
| M | 5611 | 346.86 | 071901 | 18378208 | E83 071501 | | | | | | | | | |
| M | 5612 | | | 19809873 | E83 071501 | | | | | | | | | |
| M | 5613 | 777.80 | 073101 | 16814356 | E83 | 1 clear from bank a/c | | | | | | | | |
| M | 5614 | 178.19 | 071601 | 17177553 | E83 071501 | | | | | | | | | |
| M | 5615 | 387.29 | 071801 | 19806585 | E83 071501 | | | | | | | | | |
| M | 5616 | 184.32 | 071701 | 19410337 | E83 071501 | | | | | | | | | |
| M | 5617 | 772.49 | 071701 | | | | | | | | | | | |
| M | 5618 | 964.83 | 071801 | | | | | | | | | | | |
| M | 5619 | 3,439.69 | 072401 | 19396756 | E80 073101 | | | | | | | | | |
| M | 5620 | 636.17 | 071601 | 17594843 | E80 073101 | | | | | | | | | |
| M | 5621 | 1,142.22 | 071301 | 11686160 | E80 073101 | | | | | | | | | |
| M | 5622 | 5,332.30 | 072401 | 11256761 | E80 073101 | | | | | | | | | |
| M | 5623 | 101.81 | 073101 | | | | | | | | | | | |
| M | 5624 | | | 11313185 | E80 071501 | | | | | | | | | |
| M | 5625 | 1,865.09 | 073101 | 17597131 | E80 071501 | | | | | | | | | |
| M | 5626 | 1,436.16 | 073001 | | | | | | | | | | | |
| M | 5627 | 3,406.94 | 073001 | | | | | | | | | | | |
| M | 5628 | 697.55 | 073001 | | | | | | | | | | | |
| M | 5629 | | | | | | | | | | | | | |
| M | 5630 | 1,141.00 | 073001 | | | | | | | | | | | |
| M | 5631 | 5,332.31 | 073001 | | | | | | | | | | | |
| M | 5632 TO | | 14003 | | | | | | | | | | | |
| 4 | 14004 | 1,425.01 | 091699 | | | | | | | | | | | |
| M | 14005 TO | | 14435 | | | | | | | | | | | |
| 4 | 14436 | 4,900.00 | 040501 | | | | | | | | | | | |

| TOTAL O/S | | TOTAL PAID  53,145.98 | | 30GT |
|---|---|---|---|---|

TYPE OF REPORT

UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL - OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 : CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 : CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
3 : PAID & OUTSTANDING CHECKS ON SAME REPORT
    MEMO ONLY, NOT ADDED TO TOTALS

4 : STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 : STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 : FORCE POSTED, THIS IS A DUPLICATE MASTER STILL NOT RECEIVED
8 : FORCE POSTED DUPLICATE ON NO SERIAL #
M : MISSING OUTSTANDING ITEM



# Commercial Checking

01        2000006910969  072  130              0   32          4,799

ldlhdlllllndddlllhl
W R GRACE & CO - CONN
ATTN: PATTY ELLIOT-GRAY                    CB
7500 GRACE DRIVE
COLUMBIA MD  21044

---

# Commercial Checking                    6/30/2001 thru 7/31/2001

Account number:        2000006910969
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/30 | $3,743.66 |
| Closing balance 7/31 | $3,743.66 |



**FIRST UNION**

Fiduciary Services

2   3   18178   2

FCS/XEROX LO 15

SUMMARY OF INCOME AND PRINCIPAL TRANSACTIONS
W. R. GRACE & CO.-CONN
FIRST UNION NATIONAL BANK
MANAGER, UNDER MONEY MANAGER
AGREEMENT DATED 11/5/99

FROM 07/01/01
TO 07/31/01

PAGE   1

ACCOUNT # 8025298271

| DATE | DESCRIPTION | INCOME CASH | PRINCIPAL CASH | INCOME INVESTMENTS | PRINCIPAL INVESTMENTS |
|---|---|---|---|---|---|
| | SUMMARY OF INCOME | | | | |
| 07/01/01 | BEGINNING BALANCES | $ 0.00 | | $ 0.00 | |
| | RECEIPTS TOTAL RECEIPTS | 0.00 | | 0.00 | |
| | DISBURSEMENTS TOTAL DISBURSEMENTS | 0.00 | | 0.00 | |
| 07/31/01 | ENDING BALANCES | $ 0.00 | | $ 0.00 | |
| | SUMMARY OF PRINCIPAL | | | | |
| 07/01/01 | BEGINNING BALANCES | | $ 0.37 | | $ 0.00 |
| | RECEIPTS TOTAL RECEIPTS | | 0.00 | | 0.00 |
| | DISBURSEMENTS TOTAL DISBURSEMENTS | | 0.00 | | 0.00 |
| 07/31/01 | ENDING BALANCES | | $ 0.37 | | $ 0.00 |

FCS/XEROX L015



**FIRST UNION**

Fiduciary Services

3   3   19180   2

STATEMENT OF INCOME AND PRINCIPAL TRANSACTIONS
W. R. GRACE & CO.-CONN
FIRST UNION NATIONAL BANK
MANAGER, UNDER MONEY MANAGER
AGREEMENT DATED 11/5/99

FROM 07/01/01
TO 07/31/01

PAGE   2

ACCOUNT # 8025298271

| DATE POSTED | TRANSACTION DESCRIPTION | | INCOME CASH | PRINCIPAL CASH | INCOME INVESTMENTS | PRINCIPAL INVESTMENTS |
|---|---|---|---|---|---|---|
| BEGINNING BALANCES | | $ | 0.00 | 0.37 | 0.00 | 0.00 |
| ENDING BALANCES | | $ | 0.00 | 0.37 | 0.00 | 0.00 |



FCS/XEROX 1015

Fiduciary Services

W. R. GRACE & CO.-CONN
FIRST UNION NATIONAL BANK
MANAGER, UNDER MONEY MANAGER
AGREEMENT DATED 11/5/99

ACCOUNT NUMBER 8025296271

1   3   19178    2 ST27  4358776D

FIRST UNION NATIONAL BANK
1525 WEST W.T. HARRIS BOULEVARD
CHARLOTTE, NC 28288-1151

ENCLOSED IS YOUR CUSTOMER ACCOUNTING
FOR THE PERIOD FROM 07/01/01 TO 07/31/01.
SHOULD YOU HAVE ANY QUESTIONS, PLEASE
CONTACT YOUR TRUST OFFICER ROBERT RAGLAND
AT TELEPHONE NUMBER 202-837-7602.

IF YOU ARE A PARTICIPANT IN THE COMMON TRUST FUNDS,
A COPY OF THE MOST RECENT ANNUAL REPORT IS AVAILABLE
UPON REQUEST WITHOUT CHARGE.

W. R. GRACE & CO.
ATTN: P. ELLIOTT-GRAY
W. R. GRACE & CO.
ATTN: PATTY ELLIOTT-GRAY
7000 GRACE DRIVE
COLUMBIA MD 21044-4098

8025296271.4358776.D



**MERRILL LYNCH**
**FUNDS FOR INSTITUTIONS**

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

1 3 4

MERRILL LYNCH PREMIER INSTITUTIONAL FUND

Cumulative Statement for July 1 - 31, 2001

ACCOUNT NUMBER
318-3323735-8

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4009

FINANCIAL CONSULTANT
George L Perez
(--22N07G86)

ACCOUNT VALUE AS OF JULY 31, 2001
$35,328,264.04

DIVIDENDS
July 1 - 31, 2001          Year To Date
$115,048.39                $755,824.20

> ON MONDAY, SEPTEMBER 3, MERRILL LYNCH
FUNDS FOR INSTITUTIONS WILL BE CLOSED IN
OBSERVANCE OF LABOR DAY.

> THE AVERAGE NET ANNUALIZED YIELD FOR THE
MONTH OF JULY WAS 3.97%. TRADING DEADLINES
ON AUGUST 31 WILL BE 3:00 P.M. ET.

## ACCOUNT ACTIVITY

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $17,213,215.65 |
| 07/02/2001 | 07/02/2001 | Shares Purchased By Wire | $3,500,000.00 | $1.00 | $20,713,215.65 |
| 07/03/2001 | 07/03/2001 | Shares Purchased By Wire | $3,600,000.00 | $1.00 | $24,313,215.65 |
| 07/05/2001 | 07/05/2001 | Same Day Wire Redemption | $8,000,000.00 | $1.00 | $16,313,215.65 |
| 07/09/2001 | 07/09/2001 | Shares Purchased By Wire | $4,000,000.00 | $1.00 | $20,313,215.65 |
| 07/10/2001 | 07/10/2001 | Shares Purchased By Wire | $18,000,000.00 | $1.00 | $38,313,215.65 |
| 07/12/2001 | 07/12/2001 | Same Day Wire Redemption | $3,000,000.00 | $1.00 | $35,313,215.65 |
| 07/13/2001 | 07/13/2001 | Shares Purchased By Wire | $3,000,000.00 | $1.00 | $38,313,215.65 |
| 07/16/2001 | 07/16/2001 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $39,313,215.65 |
| 07/17/2001 | 07/17/2001 | Shares Purchased By Wire | $3,800,000.00 | $1.00 | $43,113,215.65 |
| 07/18/2001 | 07/18/2001 | Shares Purchased By Wire | $2,500,000.00 | $1.00 | $45,613,215.65 |
| 07/19/2001 | 07/19/2001 | Same Day Wire Redemption | $5,300,000.00 | $1.00 | $40,313,215.65 |
| 07/20/2001 | 07/20/2001 | Shares Purchased By Wire | $3,100,000.00 | $1.00 | $43,413,215.65 |
| 07/23/2001 | 07/23/2001 | Shares Purchased By Wire | $1,800,000.00 | $1.00 | $45,213,215.65 |
| 07/24/2001 | 07/24/2001 | Same Day Wire Redemption | $5,400,000.00 | $1.00 | $39,813,215.65 |
| 07/25/2001 | 07/25/2001 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $38,813,215.65 |
| 07/26/2001 | 07/26/2001 | Same Day Wire Redemption | $1,800,000.00 | $1.00 | $37,013,215.65 |
| 07/27/2001 | 07/27/2001 | Shares Purchased By Wire | $6,900,000.00 | $1.00 | $43,913,215.65 |
| 07/30/2001 | 07/30/2001 | Shares Purchased By Wire | $2,600,000.00 | $1.00 | $46,513,215.65 |

512404

Account Number   318-3323735-8      (page 1 of 2)

MLM *97189* 3200930010 00265 12265 CNSMLM01 INVMWW    MLM   000057826

The Chase Manhattan Bank

# CHASE

## Statement of Account
### in US Dollars

W.R. GRACE AND COMPANY
C/O J.P. MORGAN CHASE
ATTN: THOMAS MAHER
380 MADISON AVENUE, 9TH FLOOR
NEW YORK NY 10017

Account No:        323-223141
Statement Start Date:    01 AUG 2001
Statement End Date:    31 AUG 2001
Statement Code:    000-USA-22
Statement No:    005
Page 1 of 1

I

**TRANSACTIONS:**

| | | |
|---|---|---|
| Total Credits | 0 | 0.00 |
| Total Debits (incl. checks) | 1 | 710,976.97 |
| Total Checks Paid | 0 | 0.00 |

**BALANCES**

| Opening (01 AUG 2001) | Closing (31 AUG 2001) |
|---|---|
| Ledger | Ledger |
| .00 | 710,976.97 |

**CREDITS**

| Credits | 0 |
|---|---|
| Debits | 0 |
| Checks | 0 |

*No Activity*

**DEBITS**

14AUG    710,976.97    NASSAU DEPOSIT TAKEN
USD YOUR: ND99010390814O101        A/C: WR GRACE & COMPANY
OUR: 0122600817IN        380 MADISON AVE, 9TH FLOOR
REF: TO ESTABLISH YOUR DEPOSIT FR 0
10814 TO 010914 RATE 3.3200

**LEDGER BALANCES**
14AUG    0.00

**CHECKS:**

*No Activity*

FT CODE:
USD - SAME DAY FUNDS          US1 - ONE DAY FLOAT          US3 - THREE DAY FLOAT          US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS          US2 - TWO DAY FLOAT          US4 - FOUR DAY FLOAT          USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND CHASE'S CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN BILLING OR
IMPROPER PAYMENT OF THE ACCOUNT AS LONG AS THE TERMS AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY (60) DAYS
AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT
YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.





P.O. BOX 8118, BOSTON, MA 02266-8118   (800) 225-1576

MERRILL LYNCH PREMIER INSTITUTIONAL FUND

Cumulative Statement for July 1 - 31, 2001

ACCOUNT NUMBER
318-3323735-8

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 07/30/2001 | 07/30/2001 | Same Day Wire Redemption | $12,000,000.00 | $1.00 | $34,513,215.65 |
| 07/31/2001 | 07/31/2001 | Shares Purchased By Wire | $700,000.00 | $1.00 | $35,213,215.65 |
| 07/31/2001 | 07/31/2001 | Div Reinvest | $115,048.39 | $1.00 | $35,328,264.04 |
| | | Ending Balance | | | $35,328,264.04 |

## ACCOUNT ACTIVITY

512404

Account Number   318-3323735-8      (page  2 of  2)



MLM *67210* 3200930010 00270 12270 CNSMLM01 INVMWW    MLM    000057826

FROM                                    (MON)10. 1'01 16:04/ST. 16:04/NO. 4863545604 P  1

```
ACCT 323223141          APPL DDA    NY           VIP 00  10/01/01 16:25
NAME W.R. GRACE AND COMPANY              TAX ID 135114230  C-FLAG
ADDR ATTN: THOMAS MAHER                      HOME
     380 MADISON AVENUE, 9TH FLOOR           BUS (212) 819-5500
     NEW YORK                            NY  10017
   AMT          DTE 090101 -      CHK          -        TRN
   TRANSACTION DETAIL  RBAC 6724  CYCLE EOM  FIN ENT 01  OPT  ACTV ID
SEL SDATE TRAN  ACTV        AMOUNT    CHECK   BLK-SEQ DDATE  VDATE  SRCE
   09/04/01 OPENING         GROSS           0.00  COLL            0.00
   09/04/01 CLOSING         GROSS           0.00  COLL            0.00
_  09/14/01 103   3822    713,009.57          0000-0148          8368
   09/14/01 CLOSING         GROSS      713,009.57  COLL     713,009.57
_  09/19/01 203   3822    713,009.57          0000-1205          8368
_  09/19/01 CLOSING        GROSS           0.00  COLL            0.00
```

```
SELECT FOR DETAIL; 'F' TO SCROLL   * ACH ITEMS AVAIL. AM; H=EA HOLDOVER   Pg   1
.... NO MORE DATA AVAILABLE
MESSAGE CODE                    USE "CC" FUNCTION TO VIEW NOTES
CONTACT:
FUNCTION CODE:           RT  00.05
```

Post-It® Fax Note    7671   Date 10/1   # of pages ▶ 2

To JENNY             From PAM
Co./Dept.            Co.
Phone #              Phone #
Fax # 410 531 4461   Fax #



# Commercial Money Market Investment

01      2090002554779 036 130        0  53      47,711

ıılıılıılllıılılılıılılıllılıılılıılılılılılı
W R GRACE & CO - DALEEN ACCT
ATTN: W B MCGOWAN                              CB
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

# Commercial Money Market Investment                    6/30/2001 thru 7/31/2001

Account number:      2090002554779
Account holder(s):   W R GRACE & CO - DALEEN ACCT
                     ATTN: W B MCGOWAN

Taxpayer ID Number:  135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/30 | $62,654.29 |
| Interest paid | 81.90 + |
| Closing balance 7/31 | $62,736.19 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/31 | 81.90 | INTEREST FROM 06/30/2001 THROUGH 07/31/2001 |
| Total | $81.90 | |

## Interest

| | |
|---|---|
| Number of days this statement period | 32 |
| Annual percentage yield earned | 1.50% |
| Interest earned this statement period | $81.90 |
| Interest paid this statement period | $81.90 |
| Interest paid this year | $632.16 |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 7/31 | 62,736.19 | | | | |

0110-0298



# Commercial Jumbo Money Market Investment

01       2090003135045  036  130        0   50        54,854

**W.R. GRACE & CO.-SBA ACCT**
5400 BROKEN SOUND BLVD NW #BX-5050        CB
BOCA RATON FL  33487-3511

---

# Commercial Jumbo Money Market Investment            6/30/2001 thru 7/31/2001

Account number:        2090003135045
Account holder(s):     W.R. GRACE & CO.-SBA ACCT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/30 | $163,724.88 |
| Interest paid | 508.86 + |
| Other withdrawals and service fees | 15.00 - |
| Closing balance 7/31 | $164,218.74 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/31 | 508.86 | INTEREST FROM 06/30/2001 THROUGH 07/31/2001 |
| **Total** | **$508.86** | |

## Interest

| | |
|---|---|
| Number of days this statement period | 32 |
| Annual percentage yield earned | 3.60% |
| Interest earned this statement period | $508.86 |
| Interest paid this statement period | $508.86 |
| Interest paid this year | $4,079.80 |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/11 | 15.00 | COMMERCIAL SERVICE CHARGES FOR JUNE 2001 |
| **Total** | **$15.00** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 7/11 | 163,709.88 | 7/31 | 164,218.74 | | |

---

The Chase Manhattan Bank

## CHASE

# Statement of Account

```
                                                          In US Dollars
                    Account No:          016-001257
            Statement Start Date:        30 JUN 2001
             Statement End Date:         13 JUL 2001
               Statement Code:           S00-USA-22
                 Statement No:           013
                                         Page 1 of 14
```

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 34 |
| Total Debits (incl. checks) | 43 |
| Total Checks Paid | 0 |

### BALANCES

| | Opening (30 JUN 2001) | Closing (13 JUL 2001) |
|---|---|---|
| | Ledger   60,739,042.44 | Ledger   760,629.84 |
| USD | 60,445,309.88 | 466,897.28 |
| | 0.00 | |

### Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 02JUL | 435,306.28 |
| 03JUL | 586,216.59 |
| 04JUL | 589,744.87 |
| 06JUL | 511,482.31 |
| 09JUL | 730,416.15 |
| 10JUL | 491,829.35 |
| 11JUL | 1,069,912.78 |
| 12JUL | 451,912.56 |
| 13JUL | 760,629.84 |

### CREDITS

| Ledger Date | Value Date | Adj Ledger Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 02JUL | | | | USD YOUR: 31Y983I045183 OUR: 18310010452A | 1,868.63 | NET AIP INTEREST EARNED CREDIT OF NET AIP INTEREST FOR CURRENT PERIOD AND ANY PRIOR PERIOD ADJUSTMENTS. SEE ENHANCED AIP STATEMENT FOR DETAILS. |
| 02JUL | | | | USD YOUR: O/B FIRST UNION OUR: 0165903183FF | 541,385.52 | FEDWIRE CREDIT VIA:FIRST UNION NATIONAL BK OF FLO /063000021 B/O:W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF:CHASE NYC/CTR/BNF=W.R.GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B FIRST UNION BBI=/TIME/11:05 IMAD: 0702F3QCAA1C000637 |
| 02JUL | | | | USD YOUR: O/B WACHOVIA WIN OUR: 0246102183FF | 1,016,837.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:04 IMAD: 0702Q9QFT1IA001132 |
| 02JUL | | | | USD YOUR: O/B BKAM IL CGO OUR: 0153708183FF | 1,950,664.40 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 |

### FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS
US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT
US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT
US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND TO THE TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR
IMPROPER CHARGE TO, THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR
AVAILABILITY OF THIS STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT
YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase Manhattan Bank

CHASE

## Statement of Account

| | In US Dollars |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 30 JUN 2001 |
| Statement End Date: | 13 JUL 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 013 |
| | Page 2 of 14 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Value Date | References | Credit / Debit | Description |
|---|---|---|---|
| 03JUL | USD YOUR: PHN OF 01/07/02 OUR: 0017300183GP | 138,464.00 | B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:56 /MAD: 0702G1QFGY2C000409 BOOK TRANSFER CREDIT B/O: W R GRACE CO |
| 03JUL | USD YOUR: O/B WACHOVIA WIN OUR: 0128801184FF | 1,837,042.00 | COLUMBIA MD 21044-4098 FEDWIRE CREDIT REF: TRANSFER OF LOAN REPAYMENT VIA: WACHOVIA BANK AND TRUST CO /0531100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:40 /MAD: 0703EAQFTI1A000688 |
| 03JUL | USD YOUR: O/B BKAM IL CGO OUR: 0089508184FF | 3,830,468.92 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:50 /MAD: 0703G1QFGY2C000250 |
| 05JUL | USD YOUR: O/B WACHOVIA WIN OUR: 0189307186FF | 1,066,435.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /0531100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:16 /MAD: 0705EAQFTI1A001013 |
| 05JUL | USD YOUR: O/B BKAM IL CGO OUR: 0110503186FF | 1,304,135.44 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 |