The Chase Manhattan Bank

## ◯ CHASE

# Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 30 JUN 2001
Statement End Date: 13 JUL 2001
Statement Code: S00-USA-22
Statement No: 013
Page 3 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY DOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 05JUL | | 05JUL | | | USD YOUR: MAESTRO OUR: 016814186FF | 8,000,000.00 | B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257/TIME/10:39 OBI=HOWT BBI=/TIME/10:39 IMAD:0705GI0FGY2C00382 FEDWIRE CREDIT VIA:STATE STREET BANK & TRUST COMP /011000028 | | |
| 06JUL | | 06JUL | | | USD YOUR: O/B WACHOVIA WIN OUR: 015731187FF | 137,441.00 | B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=MAESTRO OBI=FUND -318-P 1-S1 ML PREMIER FUND BBI=/T IMAD:0705AIQ002BC000333 FEDWIRE CREDIT VIA:WACHOVIA BANK AND TRUST CO /053100494 | | |
| 06JUL | | 06JUL | | | USD YOUR: O/B BKAM IL CG0 OUR: 012701318 7FF | 1,682,046.21 | B/O: W.R. GRACE & COMPANY BOCA RATON FL 33486-1010 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:05 IMAD:0706EAQFTT1A000881 FEDWIRE CREDIT VIA:BANK OF AMERICA CHICAGO /071000039 | | |
| 06JUL | | 06JUL | | | USD YOUR: O/B WACHOVIA WIN OUR: 016150318 7FF | 1,797,118.00 | B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CG0 OBI=HOWT BBI=/TIME/11.07 IMAD:0706GI0FGY2C00309 FEDWIRE CREDIT VIA:WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A | | |

The Chase Manhattan Bank

◗ CHASE

# Statement of Account

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 30 JUN 2001 |
| Statement End Date: | 13 JUL 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 013 |

Page 4 of 14

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS:CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 09JUL | 09JUL | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0065108190FF | 164,757.02 | C-00001600125 7 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/12:02<br>IMAD: 0706EAQFTI1A000876<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & COMPANY<br>BOCA RATON FL 33486-1010<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600125 7 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/10:09 |
| 09JUL | 09JUL | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0059607190FF | 1,086,265.86 | IMAD: 0709EAQFTI1A000377<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO.<br>/053100494<br>B/O: W R GRACE & CO.<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600125 7 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/10:10 |
| 09JUL | 09JUL | USD YOUR: O/B BKAM IL CGO<br>OUR: 0088708190FF | 1,429,371.38 | IMAD: 0709EAQFTI1A000384<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600125 7 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10:44<br>IMAD: 0709G1QFGY2C000172 |
| 09JUL | 09JUL | USD YOUR: O/B BKAM IL CGO<br>OUR: 0055508190FF | 1,612,248.96 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600125 7 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/09:49<br>IMAD: 0709G1QFGY2C000081 |

The Chase Manhattan Bank

◆ CHASE

# Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

|  | In US Dollars |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 30 JUN 2001 |
| Statement End Date: | 13 JUL 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 013 |
|  | Page 5 of 14 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 10JUL | 10JUL | USD YOUR: O/B WACHOVIA WIN OUR: 0095902191FF | 342,164.82 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & COMPANY BOO: RATON FL 33486-1010 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 7 RFB=O/B WACHOVIA WIN BBI=/TIME/11:02 IMAD: 0710EAQFT11A000531 |
| 10JUL | 10JUL | USD YOUR: O/B WACHOVIA WIN OUR: 0092408191FF | 4,581,681.04 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 7 RFB=O/B WACHOVIA WIN BBI=/TIME/11:01 IMAD: 0710EAQFT11A000524 |
| 10JUL | 10JUL | USD YOUR: O/B BKAM IL CG0 OUR: 0078703191FF | 4,674,662.51 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 7 RFB=O/B BKAM IL CG0 OBI=HOWT BBI=/TIME/10:42 IMAD: 0710G1QFGY2C000309 |
| 10JUL | 10JUL | USD YOUR: O/B FIRST UNION OUR: 0364702191FF | 12,000,000.00 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK /053000219 B/O: W R GRACE & COMPANY COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 7 RFB=O/B FIRST UNION BBI=/TIME/16:31 IMAD: 0710E3QPAAIC002404 |
| 11JUL | 11JUL | USD YOUR: TEBC OF 01/07/11 OUR: 1005900192JB | 182,521.59 | BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- REF: REPAYMENT OF LOAN TO CONN |

The Chase Manhattan Bank

# CHASE

## Statement of Account

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 30 JUN 2001 |
| Statement End Date: | 13 JUL 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 013 |

Page 6 of 14

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj.Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **CREDITS CONTINUED** | | |
| 11JUL | | 11JUL | | USD YOUR: O/B BKAM IL CGO OUR: 0083602192FF | 1,414,541.68 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /0110000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600l257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:45 IMAD: 0711G1GFGY2C000262 | | |
| 11JUL | | 11JUL | | USD YOUR: O/B WACHOVIA WIN OUR: 0117103192FF | 1,680,295.81 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600l257 RFB=O/B WACHOVIA WIN BBI=/TIME/11.33 IMAD: 0711EAQFTl1A000738 | | |
| 12JUL | | 12JUL | | USD YOUR: O/B WACHOVIA WIN OUR: 0150913193FF | 412,520.95 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600l257 RFB=O/B WACHOVIA WIN BBI=/TIME/12.20 IMAD: 0711EAQFTl1A000848 | | |
| 12JUL | | 12JUL | | USD YOUR: O/B BKAM IL CGO OUR: 0093309193FF | 817,347.69 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /0110000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600l257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10.54 IMAD: 0712G1GFGY2C000528 | | |
| 12JUL | | 12JUL | | USD YOUR: MAESTRO OUR: 0351908193FF | 3,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN | | |

The Chase Manhattan Bank

# CHASE

## Statement of Account

In US Dollars

Account No:               016-001257
Statement Start Date:     30 JUN 2001
Statement End Date:       13 JUL 2001
Statement Code:           S00-USA-22
Statement No:             013

Page 7 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Description | Credit / Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

CREDITS CONTINUED

| | | 13JUL | | USD YOUR: O/B BANK ONE NA OUR: 0256409194FF | COLUMBIA MD 21044-4009 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=MAESTRO OBI=FUND -318=P 1-S 1 ML PREMIER FUND BBI=/T /MAD:0712A1Q002DC001354 FEDWIRE CREDIT VIA:BANK ONE CHICAGO /071000013 B/O:GODWINS BOOKE AND DICKENSON TP CHICAGO IL USA REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BANK ONE NA BBI=/TIME/14:21 /MAD:07136I0H052C002783 | 78,686.64 | | |
| | | 13JUL | | USD OUR: 0032720114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00023881963 | 90,278.85 | | |
| | | 13JUL | | USD YOUR: 600819312527G0001 OUR: 0806700194FC | CHIPS CREDIT VIA:BANK OF AMERICA N.A. /0959 B/O:GRACE COLLECTION INC. REF:NBNF=W.R. GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-0001600125 7 ORG=GRACE COLLECTION INC. OGB=BAN K OF AMERICA N.A. CROYDON UNITED KI NGDOM CR9 6BY SSN:0048355 | 584,287.69 | | |
| | | 13JUL | | USD YOUR: O/B BKAM IL CGO OUR: 0152313194FF | FEDWIRE CREDIT VIA:BANK OF AMERICA CHICAGO /071000039 B/O:W.R. GRACE & CO. CAMBRIDGE MA 02140 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/12:04 /MAD:07136I0FGY2C000658 | 608,505.96 | | |
| | | 13JUL | | USD YOUR: O/B FIRST UNION OUR: 0155308194FF | FEDWIRE CREDIT VIA:FIRST UNION NATIONAL BK OF FLO /063000021 B/O:W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF:CHASE NYC/CTR/BNF=W.R. GRACE A | 641,950.80 | | |

The Chase Manhattan Bank

# CHASE

## Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 30 JUN 2001 |
| Statement End Date: | 13 JUL 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 013 |

Page 8 of 14

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date Amount |
|---|---|---|---|---|---|---|---|
| | | 13JUL | | USD YOUR: O/B WACHOVIA WIN OUR: 0142007194FF | 951,409.49 | ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B FIRST UNION BBI=/TIME/11:57 IMAD: 0713F3QCAA1C000913 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 221044 RDF=CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:55 IMAD: 0713EAQFT11A000927 | |
| | | 13JUL | | USD YOUR: 628319481024020l OUR: 3244400194FC | 1,081,637.58 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: W R GRACE AND CO. COLUMBIA, MD 21044-4098 REF: NBMF=W.R. GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-000016001025 7 ORG=/000618101 7 COLUMBIA, MD 2104 4-4098 OGB=BANK OF AMERICA NT SA (N SSN: 019546 | |

## DEBITS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date Amount |
|---|---|---|---|---|---|---|---|
| 02JUL | | | | USD OUR: 0032720118XF | 200.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 | |
| 02JUL | | | | USD YOUR: SEE WIRE OUR: 0738100183JB | 41,946.55 | BOOK TRANSFER DEBIT A/C: W R GRACE CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | |
| 02JUL | | | | USD YOUR: SEE WIRE OUR: 1816000183JB | 3,500,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:20 | |
| 03JUL | | | | USD OUR: 0031570114XF | 16,949.09 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 IMAD: 0702B1Q6C02C005061 | |

The Chase Manhattan Bank

# CHASE

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 30 JUN 2001 |
| Statement End Date: | 13 JUL 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 013 |

Page 9 of 14

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT MARY BOUCHARD
62T MARY BOUCHARD
62T WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 03JUL | | 03JUL | USD | YOUR: SEE WIRE OUR: 0511900184JB | 75,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 03JUL | | 03JUL | USD | YOUR: SEE WIRE OUR: 1064800184JB | 219,019.39 | FEDWIRE DEBIT VIA: FW121000358 /121000358 A/C: BANK AMERICA BUSINESS CREDIT, ATTN JOANN BASDEO 212-503-7642 REF: MONTHLY INTEREST + FEES FOR JU NE 2001./TIME/15.22 IMAD: 0703B1QGC05C003661 | | |
| 03JUL | | 03JUL | USD | YOUR: SEE WIRE OUR: 0409600184JB | 799,911.13 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/11:46 IMAD: 0703B1QGC02C001659 | | |
| 03JUL | | 03JUL | USD | YOUR: HOWT-FUCD OUR: 0512000184JB | 1,300,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W R GRACE AND CO. CHARLOTTE NC REF: D11 79 ATTN P. LAWING 704-374 -3448/TIME/12:51 IMAD: 0703B1QGC08C002702 | | |
| 03JUL | | 03JUL | USD | YOUR: SEE WIRE OUR: 0512100184JB | 3,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/12:51 IMAD: 0703B1QGC02C002316 | | |
| 05JUL | | 05JUL | USD | OUR: 0032630114XF | 35.29 | AUTOMATIC DOLLAR/FLOAT TRANSFER DB ACCOUNT 00032388I963 | | |
| 05JUL | | 05JUL | USD | YOUR: SEE WIRE OUR: 0737000186JB | 33,391.87 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO | | |

The Chase Manhattan Bank

## CHASE

# Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: ANNE BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | |
|---|---|---|
| Account No: | 016-001257 | |
| Statement Start Date: | 30 JUN 2001 | |
| Statement End Date: | 13 JUL 2001 | |
| Statement Code: | S00-USA-22 | |
| Statement No: | 013 | |

In US Dollars

Page 10 of 14

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 05JUL | | | | USD YOUR: HOWT-FUCD<br>OUR: 101460018GJB | 5,000,000.00 | ATTN FPRS (HOURLY)<br>REF: WEEK ENDING 6/29/01 CPD<br>SSN: 0341066<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:05<br>IMAD: 0705B1QGC07C004079 | | |
| 05JUL | | | | USD YOUR: SEE WIRE<br>OUR: 0714100186JB | 5,000,000.00 | FEDWIRE DEBIT<br>VIA: FW12100035B<br>/121000358<br>A/C: BANK AMERICA BUSINESS CREDIT,<br>ATTN JOANN BASDEO 212-503-7642<br>REF: PAYDOWN OF DIP LOAN ISSUED 6/4<br>/01/TIME/12:57<br>IMAD: 0705F3B1QGC01C003435 | | |
| 06JUL | | | | USD OUR: 0031140114XF | 60.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 | | |
| 06JUL | | | | USD YOUR: SEE WIRE<br>OUR: 0953000187JB | 38,676.02 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 06JUL | | | | USD YOUR: SEE WIRE<br>OUR: 0933100187JB | 129,397.30 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO<br>ATTN FPRS (HOURLY)<br>REF: WEEK ENDING 07/02/01 - DAVISON<br>SSN: 000998 | | |
| 06JUL | | | | USD YOUR: ACH OF 01/07/06<br>OUR: 000B500018THP | 504,734.45 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634-<br>FEDWIRE DEBIT | | |
| 06JUL | | | | USD YOUR: HOWT-FUCD<br>OUR: 0933300187JB | 3,000,000.00 | VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:29 | | |

The Chase Manhattan Bank

CHASE

# Statement of Account

Account No: 016-001257
Statement Start Date: 30 JUN 2001
Statement End Date: 13 JUL 2001
Statement Code: S00-USA-22
Statement No: 013
Page 11 of 14

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | F T | Value Date | References | Credit / Debit | Description | Closing Balances Date / Amount |
|---|---|---|---|---|---|---|
| 09JUL | | | USD OUR: 0031370114XF | 4,124.70 | IMAD: 0706B1QGC04C003281 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 | |
| 09JUL | | | USD YOUR: FPRS DEPOSITORY OUR: 1052600190JB | 6,225.97 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY BEN: WR GRACE + CO. X REF: REFER TO WIRE SALARIED 6/21/20 01-EA2 VYDAC SSN: 0253695 | |
| 09JUL | | | USD YOUR: SEE WIRE OUR: 1051700190JB | 63,358.71 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | |
| 09JUL | | | USD YOUR: SEE WIRE OUR: 1052100190JB | 4,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:08 IMAD: 0709B1QGC01C003598 | |
| 10JUL | | | USD OUR: 0030520114XF | 8,776.21 | IMAD: 0709B1QGC01C003598 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 | |
| 10JUL | | | USD YOUR: SEE WIRE OUR: 0232300191JB | 21,437.24 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | |
| 10JUL | | | USD YOUR: SEE WIRE OUR: 0843200191JB | 137,441.00 | FEDWIRE DEBIT VIA: WACHOVIA WINSTON /053100494 A/C: W. R. GRACE + CO. - CONN X REF: RETURN OF FUNDS WIRED BUT NOT DEBITED FROM ACCOUNT/TIME/14:37 IMAD: 0710B1QGC07C002928 | |
| 10JUL | | | USD YOUR: SEE WIRE OUR: 0843100191JB | 164,756.95 | FEDWIRE DEBIT VIA: WACHOVIA WINSTON /053100494 A/C: W. R. GRACE + CO. - CONN | |

The Chase Manhattan Bank

# CHASE

## Statement of Account

Account No: 016-001257
Statement Start Date: 30 JUN 2001
Statement End Date: 13 JUL 2001
Statement Code: S00-USA-22
Statement No: 013

Page 12 of 14

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 10JUL | 10JUL | USD YOUR: SEE WIRE OUR: 0231400191JB | 880,162.72 | X REF: RETURN OF CREDIT TO ACCOUNT BY THE L/C DIVISION/TIME/14:37 FEDWIRE DEBIT IMAD: 0710B1QGC05C002824 VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON |
| 10JUL | 10JUL | USD YOUR: SEE WIRE OUR: 0231800191JB | 2,624,521.05 | X REF: HOURLY PAYROLL/TIME/11:20 FEDWIRE DEBIT IMAD: 0710B1QGC08C001628 VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON |
| 10JUL | 10JUL | USD YOUR: SEE WIRE OUR: 1203600191JB | 18,000,000.00 | X REF: SALARIED PAYROLL/TIME/11:57 FEDWIRE DEBIT IMAD: 0710B1QGC01C001805 VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUN: MERRILL LYNCH PREMIER INSTITUT BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/17:05 |
| 11JUL | | USD YOUR: SEE WIRE OUR: 1003500192JB | 10,295.76 | IMAD: 0710B1QGC05C003945 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 11JUL | | USD OUR: 0030020114XF | 12,540.94 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO-ACCOUNT 0003238B1963 |
| 11JUL | | USD YOUR: HOWT-CHASE OUR: 1003700192JB | 67,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT |
| 11JUL | | USD YOUR: SEE WIRE OUR: 1030000192JB | 309,438.95 | FEDWIRE DEBIT /071000152 VIA: NORTHERN CHGO A/C: W. R. GRACE + CO. RETIREMENT P VICE PRESIDENT, MASTER TRUST REF: SUPPLEMENTAL PENSION PAYMENT/T IME/15:43 |

The Chase Manhattan Bank

# CHASE

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 30 JUN 2001 |
| Statement End Date: | 13 JUL 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 013 |

Page 13 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

11JUL | | 11JUL | USD YOUR: HOWT-FUCD  OUR: 100790019ZJB | 2,300,000.00 |
IMAD: 0711B1QGC01C003344
FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC  ATTN P. LAWING 704-374
REF: 0111ME/15:38
-3448-OTIME/15:38

12JUL | | 12JUL | USD OUR: 0031470114XF | 8,095.23 |
IMAD: 0711B1QGC06C003301
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 000323381963

12JUL | | 12JUL | USD YOUR: SEE WIRE  OUR: 1191200193JB | 39,773.63 |
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF: UHC PAYMENTS

12JUL | | 12JUL | USD YOUR: HOWT-FUCD  OUR: 1191000193JB | 4,800,000.00 |
FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC  ATTN P. LAWING 704-374
REF: 0111ME/17:24
-3448-OTIME/17:24

13JUL | | 13JUL | USD YOUR: SEE WIRE  OUR: 0293400194JB | 8,183.50 |
IMAD: 0712B1QGC03C003977
CHIPS DEBIT
VIA: BANK OF AMERICA - LONDON
/0959
A/C: BANK OF AMERICA N.A.
37/60564
BEN: GRACE COLLECTION INC.
X
REF: PAYMENT TO USD ACCOUNT FOR BAN
K FEES FIR APRIL THRU MAY 2001
SSN: 0210146

13JUL | | 13JUL | USD YOUR: SEE WIRE  OUR: 0293500194JB | 31,595.13 |
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF: UHC PAYMENTS

13JUL | | 13JUL | USD YOUR: SEE WIRE  OUR: 0293500194JB | 66,798.00 |
FEDWIRE DEBIT
VIA: NORTHERN CHGO
/071000152
A/C: NORTHERN TRUST
X
BEN: W.R.GRACE + CO. SHORT TERM ACC
X

The Chase Manhattan Bank

# CHASE

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 30 JUN 2001
Statement End Date: 13 JUL 2001
Statement Code: S00-USA-22
Statement No: 013
Page 14 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F. T. | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

### DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 13JUL | 13JUL | USD YOUR: ACH OF 01/07/13 OUR: 0006200194HP | 121,463.10- | REF: W.R. GRACE + CO./TIME/11:23 IMAD: 0713B1QGC08C001912 BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- |
| 13JUL | 13JUL | USD YOUR: HOWT-FUCD OUR: 1040000194JB | 500,000.00- | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:30 IMAD: 0713B1QGC01C003603 |
| 13JUL | 13JUL | USD YOUR: SEE WIRE OUR: 1040300194JB | 3,000,000.00- | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP/TIME/15:29 REF: TRANSFER FUNDS/TIME/15:29 IMAD: 0713B1QGC08C003941 |

### CHECKS

*No Activity*

The Chase Manhattan Bank

Ⓒ CHASE

## Statement of Account

Account No: 016-001257
Statement Start Date: 14 JUL 2001
Statement End Date: 31 JUL 2001
Statement Code: S00-USA-22
Statement No: 014
Page 1 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 39 | 86,479,060.24 |
| Total Debits (incl. checks) | 78 | 86,818,788.56 |
| Total Checks Paid | 0 | 0.00 |

### BALANCES

| Opening (14 JUL 2001) | | Closing (31 JUL 2001) | |
|---|---|---|---|
| Ledger | 760,629.84 | Ledger | 420,901.52 |

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### Closing Balances

| Date | Amount |
|---|---|
| | LEDGER BALANCES |
| 16JUL | 519,967.62 |
| 17JUL | 457,533.58 |
| 18JUL | 506,506.16 |
| 19JUL | 411,776.17 |
| 20JUL | 524,160.53 |
| 23JUL | 519,588.78 |
| 24JUL | 530,914.41 |
| 25JUL | 504,579.55 |
| 26JUL | 959,675.90 |
| 27JUL | 485,468.96 |
| 30JUL | 472,664.01 |
| 31JUL | 420,901.52 |

### CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 16JUL | | | | USD YOUR: O/B WACHOVIA WIN  OUR: 0195714197FF | 976,447.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:11 IMAD: /TIME/12:11 |
| 16JUL | | | | USD YOUR: O/B BKAM IL CGO  OUR: 017261417FF | 3,703,498.22 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:46 IMAD: 0716G1QFGY2C000454 |
| 17JUL | | | | USD YOUR: O/B WACHOVIA WIN  OUR: 0132703198FF | 2,977,633.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B WACHOVIA WIN |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase Manhattan Bank

⬤ CHASE

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

In US Dollars
Account No: 016-001257
Statement Start Date: 14-JUL 2001
Statement End Date: 31-JUL 2001
Statement Code: S00-USA-22
Statement No: 014
Page 2 of 20

| Ledger Date | Adj Ledger Date | Value Date | F. T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS (CONTINUED)** | | | | | | | | |
| | | | | | | BBI=/TIME/12:01 | | |
| | | | | | | IMAD: 0717EAQFTIIA000704 | | |
| 17JUL | | 17JUL | | USD YOUR: O/B BKAM IL CGO OUR: 008721319BFF | 5,442,006.55 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:59 | | |
| | | | | | | IMAD: 0718AQFIIGFY2C000225 | | |
| 18JUL | | 18JUL | | USD YOUR: O/B BKAM IL CGO OUR: 013771419FF | 1,438,667.92 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:50 | | |
| | | | | | | IMAD: 0718GIQFGY2C000447 | | |
| 18JUL | | 18JUL | | USD YOUR: O/B WACHOVIA WIN OUR: 016551319FF | 2,231,021.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W.R. GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:30 | | |
| | | | | | | IMAD: 0718EAQFTIIA000894 | | |
| 19JUL | | 19JUL | | USD YOUR: O/B BKAM IL CGO OUR: 008831320OFF | 480,954.50 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:55 | | |
| | | | | | | IMAD: 0719GIQFGY2C000370 | | |
| 19JUL | | 19JUL | | USD YOUR: O/B WACHOVIA WIN OUR: 011411420OFF | 1,546,043.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO | | |

The Chase Manhattan Bank

G CHASE

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 JUL 2001 |
| Statement End Date: | 31 JUL 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 014 |

Page 3 of 20

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | Amount |

**CREDITS CONTINUED**

| | 19JUL | | | | USD YOUR: MAESTRO OUR: 0349508200FF | 5,300,000.00 | /053100494 B/O: W R GRACE & CO COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600125 7 RFB=O/B WACHOVIA WIN BBI=/TIME/11:01 IMAD: 0719EAQFT1IA000873 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=MAESTRO OBI=FUND -318-P 1-S 1 ML PREMIER FUND BBI=/T | | |
| | 20JUL | | | | USD YOUR: 9223862 OUR: 0198013201FF | 316,826.34 | IMAD: 0719A1Q002DC001310 FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: HARTFORD LIFE COLI HARTFORD CT 06101-2999 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=9223862 OBI=DEAT H CLAIMS-4 FOR MB038 AND MB039 BBI= | | |
| | 20JUL | | | | USD YOUR: O/B WACHOVIA WIN OUR: 0198602201FF | 993,601.00 | IMAD: 0720A1QF148C004699 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:52 IMAD: 0720EAQFT1IA001010 | | |
| | 20JUL | | | | USD YOUR: O/B BKAM IL CG0 OUR: 0130113201FF | 2,690,146.92 | /110100139 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W R GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

The Chase Manhattan Bank

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars
Account No:           016-001257
Statement Start Date: 14 JUL 2001
Statement End Date:   31 JUL 2001
Statement Code:       S00-USA-22
Statement No:         014
Page  4  of  20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | References | Credit / Debit | Description |
|---|---|---|---|
| 23JUL | USD OUR: 0016640114XF | | ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:46 IMAD: 0720G1QFGY2C000490 |
| 23JUL | USD YOUR: O/B BKAM IL  CGO OUR: 01392O720U4FF | 64,971.29 | AUTOMATIC DOLLAR/FLOAT TRANSFER FEDWIRE CREDIT FROM ACCOUNT 0005J3136524 /071100059 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:51 IMAD: 0723G1QFGY2C000441 |
| 23JUL | USD YOUR: O/B WACHOVIA WIN OUR: 0124214204FF | 1,139,650.30 | FROM BANK OF AMERICA CHICAGO FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:42 IMAD: 0723EAQFTI1A000779 |
| 24JUL | USD YOUR: SWF OF 01/07/24 OUR: 8534000205FS | 2,729,069.00 | BOOK TRANSFER CREDIT B/O: BANK LEUMI LE ISRAEL  B M TEL AVIV ISRAEL 65136- ORG: TEVA PHARMACEUTICAL INDUSTRIES POB 3190 PETACH TIKVA REF: INVOICE NO. 1-2001/CHGS/USD20, 00/ |
| 24JUL | USD YOUR: O/B WACHOVIA WIN OUR: 0194801205FF | 149,980.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/13:21 IMAD: 0724EAQFTI1A000944 |
| 24JUL | | 2,025,475.00 | |

The Chase Manhattan Bank

**CHASE**

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | | | | | In US Dollars |
|---|---|---|---|---|---|---|
| Account No: | | | | | | 016-001257 |
| Statement Start Date: | | | | | | 14 JUL 2001 |
| Statement End Date: | | | | | | 31 JUL 2001 |
| Statement Code: | | | | | | S00-USA-22 |
| Statement No: | | | | | | 014 |
| | | | | | | Page 5 of 20 |

| Ledger Date | Adj.Ledger Date | Value Date | E F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 24JUL | | 24JUL | | USD YOUR: O/B BKAM IL CGO OUR: 0063402205FF | 4,180,866.22 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125T RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:00 IMAD: 0724GIQFGYZC000132 | | |
| 24JUL | | 24JUL | | USD YOUR: MAESTRO OUR: 0377202205FF | 5,400,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125T RFB=MAESTRO OBI=FUND -318-P1-S1 ML PREMIER FUND BBI=/T IMAD: 0724AIQ002IC001579 | | |
| 25JUL | | 25JUL | | USD YOUR: O/B BKAM IL CGO OUR: 0085101206FF | 870,309.45 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125T RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:34 IMAD: 0725GIQFGYZC000239 | | |
| 25JUL | | 25JUL | | USD YOUR: MAESTRO OUR: 0420507206FF | 1,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125T RFB=MAESTRO OBI=FUND -318-P1-S1 ML PREMIER FUND BBI=/T IMAD: 0725AIQ002DC001738 | | |
| 25JUL | | 25JUL | | USD YOUR: O/B WACHOVIA WIN OUR: 0100208206FF | 1,817,393.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE | | |

The Chase Manhattan Bank

**CHASE**

Statement of Account

Account No:              016-001257
Statement Start Date:    14 JUL 2001
Statement End Date:      31 JUL 2001
Statement Code:          S00-USA-22
Statement No:            014

Page  6  of  20

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | 26JUL | | USD YOUR: O/B FLEET NATION OUR: 0398609207FF | 94,111.11 | COLUMBIA, MD 21044 REF.CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11.02 IMAD: 0725EAQFIIA000626 FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: BANKBOSTON NA 74-02-02D DEDHAM MA 02026 REF.CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B FLEET NATION BBI=/TIME/17.47 | | |
| | | 26JUL | | USD YOUR: 9255389 OUR: 0125207207FF | 458,061.14 | IMAD: 0726AIQF148C008640 FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: HARTFORD LIFE COLI HARTFORD, CT 06101-2999 REF.CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=9255389 OBI=DEAT H CLAIMS FOR MB038 00152 AND 04807 IMAD: 0726AIQF148C003356 | | |
| | | 26JUL | | USD YOUR: O/B BKAM IL CGO OUR: 0119503207FF | 807,873.15 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF.CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11.26 IMAD: 0726GIQFGY2C000343 | | |
| | | 26JUL | | USD YOUR: O/B WACHOVIA WIN OUR: 0105714207FF | 1,564,088.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W.R GRACE & CO COLUMBIA, MD 21044 REF.CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B WACHOVIA WIN | | |

The Chase Manhattan Bank

CHASE

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

In US Dollars
Account No:             016-001257
Statement Start Date:   14 JUL 2001
Statement End Date:     31 JUL 2001
Statement Code:         S00-USA-22
Statement No:           014
Page  7  of  20

| Ledger Date | Adj Ledger Date | Value Date | F. | T. | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | References | Credit/Debit | Description |
|---|---|---|---|
| | | | BBI=/TIME/11:15 |
| | | | IMAD: 0726EAQFII1A000614 |
| 26JUL | USD YOUR: MAESTRO<br>OUR: 0305202207FF | 1,800,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO OBI=FUND<br>-318-P 1-S 1 ML PREMIER FUND BBI=/T |
| 26JUL | USD YOUR: O/B FIRST UNION<br>OUR: 0139908207FF | 2,972,759.66 | IMAD: 0726A1Q002IC001217<br>FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BK OF FLO<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B FIRST UNION<br>BBI=/TIME/12:07 |
| 27JUL | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0061607208FF | 639,606.00 | IMAD: 0726F3QCAA1C000825<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA, MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/09:59 |
| 27JUL | USD YOUR: O/B BKAM IL CGO<br>OUR: 0050901208FF | 984,691.08 | IMAD: 0727EAQFII1A000519<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/09:38 |
| 27JUL | USD YOUR: 60082072125340001<br>OUR: 0846430208FC | 2,722,407.15 | IMAD: 0727G1QFGY2C000116<br>CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A. |

The Chase Manhattan Bank

**CHASE**

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 JUL 2001 |
| Statement End Date: | 31 JUL 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 014 |

Page  8  of  20

| Ledger Date | Adjusted Date | Value Date | F | T | Reference | Credit / Debit | Description | Closing Balances | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | Amount |

**CREDITS CONTINUED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27JUL | | | USD YOUR: 6008207125210001 OUR: 091800020BFC | | /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R.GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-0001600125 7 ORG=GRACE COLLECTION INC. OGB=BAN K OF AMERICA N.A. CROYDON UNITED KI NGDOM CR9 6BY BSN: 0044511 | | |
| 27JUL | | | | | 5,024,097.07 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R.GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-0001600125 7 ORG=GRACE COLLECTION INC. OGB=BAN K OF AMERICA N.A. CROYDON UNITED KI NGDOM CR9 6BY SSN: 0044509 | | |
| 30JUL | | | USD YOUR: O/B FIRST UNION OUR: 0127214211FF | | 1,360,454.80 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B FIRST UNION BBI=/TIME/11:19 | | |
| 30JUL | | | USD YOUR: O/B WACHOVIA WIN OUR: 0114213211FF | | 1,449,507.00 | CHIPS CREDIT VIA: CHASE CAAIC000546 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100594 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:18 | | |
| 30JUL | | | USD YOUR: O/B BKAM IL CGO OUR: 0091915211FF | | 1,521,131.54 | IMAD: 0730E4QFTIIA000705 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

The Chase Manhattan Bank

CHASE

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 JUL 2001 |
| Statement End Date: | 31 JUL 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 014 |
| | Page 9 of 20 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Ad Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | | |
| | | 30JUL | | | USD YOUR: MAESTRO OUR: 0089107211FF | 12,000,000.00 | ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:42 IMAD: 0730GIQFGY2C000346 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=MAESTRO OBI=FUND -318-P1=S11 ML PREMIER FUND BBI=/T IMAD: 0730A1Q02GC00127 | | |
| | | 31JUL | | | USD YOUR: O/B WACHOVIA WIN OUR: 0142609212FF | 200,000.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & COMPANY BOCA RATON FL 33486-1010 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:26 IMAD: 0731EAQFTIIA000753 | | |
| | | 31JUL | | | USD YOUR: O/B WACHOVIA WIN OUR: 0142203212FF | 1,674,424.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:27 IMAD: 0731EAQFTIIA000754 | | |
| | | 31JUL | | | USD YOUR: O/B BKAM IL CGO OUR: 0085913212FF | 3,731,288.83 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:21 IMAD: 0731G1QFGY2C000281 | | |

The Chase Manhattan Bank

⬤ CHASE

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars
Account No:           016-001257
Statement Start Date:  14 JUL 2001
Statement End Date:    31 JUL 2001
Statement Code:        S00-USA-22
Statement No:          014

Page 10 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **DEBITS** | | | | | | | | | |
| 16JUL | | 16JUL | | USD OUR: 0032550114XF | 6,434.10 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003323881963 | | | |
| 16JUL | | 16JUL | | USD YOUR: SEE WIRE OUR: 0484900197JB | 25,800.00 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: ADVANCED REFINING TECHNOLOGIES X REF: LOAN ADVANCE FROM GRACE-CONN R ELATIVE TO SHARES PCHSE HERCULES/TI ME/12:16 IMAD: 0716B1QGC05C002225 | | | |
| 16JUL | | 16JUL | | USD YOUR: SEE WIRE OUR: 0677600197JB | 103,308.58 | BOOK TRANSFER DEBIT A/C: WR GRACE & CO CONN (UHC FUNDI COLUMBIA MD21044- REF: UHC PAYMENTS | | | |
| 16JUL | | 16JUL | | USD YOUR: FPRS DEPOSITORY OUR: 0677900197JB | 985,064.76 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE SALARIED AND HOU RLY 7/9/01 SSN: 0241186 | | | |
| 16JUL | | 16JUL | | USD YOUR: SEE WIRE OUR: 1036800197JB | 1,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:18 IMAD: 0716B1QGC05C003641 | | | |
| 16JUL | | 16JUL | | USD YOUR: HOWT-FUCD OUR: 1036900197JB | 2,800,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:17 IMAD: 0716B1QGC06C003655 | | | |

The Chase Manhattan Bank

CHASE

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

|  |  |  |
|---|---|---|
| | | In US Dollars |
| Account No: | | 016-001257 |
| Statement Start Date: | | 14 JUL 2001 |
| Statement End Date: | | 31 JUL 2001 |
| Statement Code: | | S00-USA-22 |
| Statement No: | | 014 |
| | | Page 11 of 20 |

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **DEBITS CONTINUED** | | |
| 17JUL | | 17JUL | | USD OUR: 003089014XF | 273.88 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 17JUL | | 17JUL | | USD YOUR: SEE WIRE OUR: 0321200198JB | 18,286.74 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 17JUL | | 17JUL | | USD YOUR: SEE WIRE OUR: 0945500198JB | 61,154.33 | BOOK TRANSFER DEBIT A/C: NATEXIS BANQUE POPULAIRES PARIS CEDEX FRANCE 75427- BEN: /30215330304941150476 RODIA TERRES RARES REF: GRACE DAVISON 2ND QUARTER 2001 ROYALTY PMT FOR LICENSE AGREEMENT | | |
| 17JUL | | 17JUL | | USD YOUR: ACH OF 01/07/17 OUR: 0018700198HP | 523,644.49 | BOOK TRANSFER DEBIT A/C: CB/CEFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 17JUL | | 17JUL | | USD YOUR: SEE WIRE OUR: 0321000198JB | 778,694.15 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X | | |
| 17JUL | | 17JUL | | USD YOUR: HOWT-FUCD OUR: 0945800198JB | 3,300,000.00 | REF: HOURLY PAYROLL/TIME/11:36 IMAD: 0717B1QGC04C001575 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:59 IMAD: 0717B1QGC08C003821 | | |
| 17JUL | | 17JUL | | USD YOUR: SEE WIRE OUR: 0945900198JB | 3,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN: MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:59 IMAD: 0717B1QGC03C003141 | | |
| 18JUL | | 18JUL | | USD YOUR: SEE WIRE OUR: 0937100199JB | 16,763.65 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |

The Chase Manhattan Bank

# CHASE

## Statement of Account

In US Dollars

| Account No: | 016-001257 |
| Statement Start Date: | 14 JUL 2001 |
| Statement End Date: | 31 JUL 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 014 |

Page 12 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F. | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

*DEBITS CONTINUED*

| 18JUL | | 18JUL | | USD YOUR: SEE WIRE<br>OUR: 0937200199JB | 19,140.69 | BOOK TRANSFER DEBIT<br>A/C: BANK OF NEW YORK AS TTEE & BAN<br>LIMA 12 PERU<br>REF: PAYMENT OF INVOICE 000228 BEHA<br>LF OFGRACE DAVISON | | |
| 18JUL | | 18JUL | | USD YOUR: ACH OF 01/07/18<br>OUR: 0036500199HP | 84,733.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 18JUL | | 18JUL | | USD YOUR: HOWT-FUCD<br>OUR: 0937400199JB | 1,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: DIII 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:33 | | |
| 18JUL | | 18JUL | | USD YOUR: SEE WIRE<br>OUR: 0937300199JB | 2,500,000.00 | FEDWIRE DEBIT<br>IMAD: 0718B1QGC07C003698<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:33<br>IMAD: 0718B1QGC08C005838 | | |
| 19JUL | | 19JUL | | USD YOUR: SEE WIRE<br>OUR: 0865400200JB | 8,101.89 | CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>/0001<br>A/C: FORTIS BANK (NEDERLAND) N.V.<br>SWIFT CODE MEESNL2A<br>BEN: MECOMIN DEVELOPMENT LTD<br>ATTN CAROLINE YATES<br>REF: GRACE DAVISON PMT OF INV 4391.<br>117<br>SSN: 0227419 | | |
| 19JUL | | 19JUL | | USD OUR: 0031370114XF | 45,181.96 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000523881963 | | |
| 19JUL | | 19JUL | | USD YOUR: HOWT-CHASE<br>OUR: 0305800200JB | 49,984.43 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098 | | |
| 19JUL | | 19JUL | | USD YOUR: SEE WIRE<br>OUR: 0305100200JB | 58,150.61 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044- | | |

The Chase Manhattan Bank

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| | In US Dollars | |
|---|---|---|
| Account No: | 016-001257 | |
| Statement Start Date: | 14 JUL 2001 | |
| Statement End Date: | 31 JUL 2001 | |
| Statement Code: | S00-USA-22 | |
| Statement No: | 014 | |
| | Page 13 of 20 | |

| Ledger Date | Adj.Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 19JUL | | 19JUL | USD | YOUR: SEE WIRE<br>OUR: 0865000200JB | 98,381.75 | REF: UHC PAYMENTS<br>CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: AS HANSAPANK<br>SWIFT CODE HABA EE 2X<br>BEN: AS SILMET<br>X<br>REF: GRACE DAVISON PMT INV 52275, 5<br>2276, 52277, 52281, 59280, 59293, 59 | | |
| 19JUL | | 19JUL | USD | YOUR: SEE WIRE<br>OUR: 0304900200JB | 162,025.85 | SSN: 0227413<br>CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO<br>ATTN FPRS (HOURLY)<br>REF: WEEK ENDING 7/19/01 CPD/DAVISO<br>N | | |
| 19JUL | | 19JUL | USD | YOUR: HOWT-FUCD<br>OUR: 1092500200JB | 7,000,000.00 | SSN: 0189162<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: WR GRACE AND CO.<br>CHARLOTTE, NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:41 | | |
| 20JUL | | | USD | OUR: 0032250114XF | 2,546.39 | IMAD: 0719B1QGC08C004367<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238l963 | | |
| 20JUL | | 20JUL | USD | YOUR: SEE WIRE<br>OUR: 1225200201JB | 28,847.06 | L600K TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 20JUL | | 20JUL | USD | YOUR: 0018028822000A<br>OUR: 1225100201JB | 61,189.45 | FEDWIRE DEBIT<br>VIA: CAROLINA FIR GRNVL<br>/053201885<br>A/C: THE METASA GROUP, INC. AGENCY<br>(805) 343-2112<br>REF: FSA MONTHLY EMPLOYEE CONTRIBUT<br>IMAD: 0720B1QGC01C003933 | | |