The Chase Manhattan Bank

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

In US Dollars
Account No:            016-001257
Statement Start Date:  14 JUL 2001
Statement End Date:    31 JUL 2001
Statement Code:        S00-USA-22
Statement No:          014
Page 14  of 20

| Ledger Date | Adj.Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| DEBITS CONTINUED | | | | | | | | |
| 20JUL | | 20JUL | | USD YOUR: ACH OF 01/07/20 OUR: 0005300201HP | 95,607.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 20JUL | | 20JUL | | USD YOUR: HOWT-FUCD OUR: 1225300201JB | 600,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:31 IMAD: 0720B1QGC08C004238 | | |
| 20JUL | | 20JUL | | USD YOUR: SEE WIRE OUR: 1225400201JB | 3,100,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:32 IMAD: 0720B1QGC06C003875 | | |
| 23JUL | | 23JUL | | USD YOUR: SEE WIRE OUR: 0658900204JB | 75,689.33 | FEDWIRE DEBIT VIA: CITICORP SAVINGS /266086554 A/C: J. JOSE CORRES A X REF: JUNE COMMISSIONS IMAD: 0723B1QGC06C002262 | | |
| 23JUL | | 23JUL | | USD OUR: 0031470114XF | 80,494.80 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 23JUL | | 23JUL | | USD YOUR: SEE WIRE OUR: 0659100204JB | 82,078.21 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 23JUL | | 23JUL | | USD YOUR: SEE WIRE OUR: 1006000204JB | 1,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:38 IMAD: 0723B1QGC06C003388 | | |
| 23JUL | | 23JUL | | USD YOUR: HOWT-FUCD OUR: 1006300204JB | 1,900,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC | | |

The Chase Manhattan Bank

**Statement of Account**

```
in US Dollars
```

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:            016-001257
Statement Start Date:  14 JUL 2001
Statement End Date:    31 JUL 2001
Statement Code:        S00-USA-22
Statement No:          014

Page 15 of 20

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS (CONTINUED)** | | | | | | | | |
| 24JUL | | | | USD OUR: 0030670114XF | | /005300219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:39 IMAD: 0723B1QGC08C003813 | | |
| 24JUL | | | | USD YOUR: 2600-24 OUR: 0933800205JB | 168.11 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 003288196 BOOK TRANSFER DEBIT | | |
| 24JUL | | | | USD YOUR: SEE WIRE OUR: 0933600205JB | 2,541.36 | A/C: D0024306806 XKALLAY C7083820-7742, GRPGUL REF: EMPLOYEE GUL CONRIBUTIONS FOR JUNE 2001 BOOK TRANSFER DEBIT | | |
| 24JUL | | | | USD YOUR: ACH OF 01/07/24 OUR: 0016600205HP | 47,913.37 | A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS BOOK TRANSFER DEBIT | | |
| 24JUL | | | | USD YOUR: SEE WIRE OUR: 0933900205JB | 51,872.29 | A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- VIA: CITIBANK /0008 CHIPS DEBIT | | |
| 24JUL | | | | | 90,000.00 | A/C: THE BANK OF BERMUDA LIMITED HAMILTON, BERMUDA BEN: MARSH GLOBAL BROKING (BERMUDA) X REF: PREMIUMS SSN: 0253635 | | |
| 24JUL | | | | USD YOUR: SUPP. PENSION OUR: 0933700205JB | 367,739.01 | FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: W.R GRACE + CO. RETIREMENT PLA ATTN MR. BRUCE HENIKEN REF: SUPPLEMENTAL PENSION PMT FOR A UGUST2001/TIME/15:14 IMAD: 0724B1QGC03C002899 | | |
| 24JUL | | | | USD YOUR: SEE WIRE OUR: 0399300205JB | 826,999.08 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/12:02 IMAD: 0724B1QGC08C002006 | | |

The Chase Manhattan Bank

# CHASE

## Statement of Account

Account No: 016-001257
Statement Start Date: 14 JUL 2001
Statement End Date: 31 JUL 2001
Statement Code: S00-USA-22
Statement No: 014
Page 16 of 20
In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 24JUL | | 24JUL | USD | YOUR: SEE WIRE OUR: 0399200205JB | 2,557,762.37 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: SALARIED PAYROLL/TIME/12:02 IMAD: 0724B1QGC01C001860 | | |
| 24JUL | | 24JUL | USD | YOUR: HOWT-FUCD OUR: 1214100205JB | 7,800,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHAR-LOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -5448/TIME/17:26 IMAD: 0724B1QGC08C004462 | | |
| 25JUL | | 25JUL | USD | OUR: 0031430114XF | 163.97 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 25JUL | | 25JUL | USD | YOUR: 240009 OUR: 0554300206JB | 2,000.00 | FEDWIRE DEBIT VIA: WELLS FARGO IA /07300228 A/C: ADP CORPORATE X REF: COBRA PMNT JULY 2001 FEES/TIME /12:05 | | |
| 25JUL | | 25JUL | USD | YOUR: SEE WIRE OUR: 0554100206JB | 35,204.63 | IMAD: 0725B1QGC04C001976 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD2104- REF: UHC PAYMENTS | | |
| 25JUL | | 25JUL | USD | YOUR: ACH OF 01/07/25 OUR: 0035100206HP | 162,561.05 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 25JUL | | 25JUL | USD | YOUR: SEE WIRE OUR: 1344200206JB | 188,849.48 | FEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 A/C: UNITED HEALTHCARE INSURANCE CO X REF: CR100390-1 IV0000043337/TIME/ 16:46 | | |
| 25JUL | | 25JUL | USD | YOUR: 240009 OUR: 0554200206JB | 325,258.18 | IMAD: 0725B1QGC05C004183 BOOK TRANSFER DEBIT A/C: D0022430680 X REF: MET LIFE PREM. PREMIUMS + FEES | | |

The Chase Manhattan Bank

CHASE

# Statement of Account

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| | | in US Dollars |
|---|---|---|
| Account No: | 016-001257 | |
| Statement Start Date: | 14 JUL 2001 | |
| Statement End Date: | 31 JUL 2001 | |
| Statement Code: | S00-USA-22 | |
| Statement No: | 014 | |
| | | Page 17 of 20 |

| Ledger Date | Adj.Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| *DEBITS CONTINUED* | | | | | | | | |
| 25JUL | | 25JUL | | USD YOUR: HOWT-FUCD<br>OUR: 1344330206JB | 3,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:46<br>IMAD: 0725B1QGC06C004282 | | |
| 26JUL | | | | USD OUR: 0031490114XF | 500.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00052388I963 | | |
| 26JUL | | | | USD YOUR: SEE WIRE<br>OUR: 1104700207JB | 29,920.30 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 26JUL | | | | USD YOUR: ACH OF 01/07/26<br>OUR: 0017300207HP | 583,253.91 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 26JUL | | | | USD YOUR: SEE WIRE<br>OUR: 1104200207JB | 1,028,122.50 | BOOK TRANSFER DEBIT<br>A/C: E I DUPONT DE NEMOURS & CO CON<br>WILMINGTON DE 19898<br>REF: ROYALTY PAYMENT DUE FOR THE PE<br>RIOD FROM JAN 1, 2001 - JUNE 30, 20<br>01 | | |
| 26JUL | | | | USD YOUR: HOWT-FUCD<br>OUR: 1105200207JB | 5,600,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:17<br>IMAD: 0726B1QGC06C003776 | | |
| 27JUL | | | | USD OUR: 0031570114XF | 1,259.21 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00052388I963 | | |
| 27JUL | | | | USD YOUR: SEE WIRE<br>OUR: 0823800208JB | 44,320.00 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 27JUL | | | | USD YOUR: HOWT-CHASE<br>OUR: 1060500208JB | 47,259.28 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098 | | |
| 27JUL | | | | USD YOUR: SEE WIRE<br>OUR: 0823700208JB | 162,479.72 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103 | | |

The Chase Manhattan Bank

# CHASE

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 JUL 2001 |
| Statement End Date: | 31 JUL 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 014 |

Page 18 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj.Ledger Date | F T | Value Date | Reference | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO ATTN FPRS (HOURLY) | | |
| 27JUL | | | USD | YOUR: SEE WIRE OUR: 0824000208JB | 600,000.00 | SSN: 0234696 BOOK TRANSFER DEBIT A/C: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- REF:TRANSFER FROM CONN TO GIH RE G | | |
| 27JUL | | | USD | YOUR: SEE WIRE OUR: 0823600208JB | 889,690.03 | ACEQUIMICA CHIP DEBIT VIA: THE BANK OF NOVA SCOTIA /0253 A/C: THE BANK OF NOVIA SCOTIA MISSISSAUGA, ONTARIO CANADA TRANSIT BEN: MONEY MOBILIZATION DIV. - CAMB ATTN TONY SKIFFINGTON REF: CAMBRIDGE WR GRACE CANADIAN MO NEY MOBILIZATION | | |
| 27JUL | | | USD | YOUR: HOWT-FUCD OUR: 1092900208JB | 1,200,000.00 | SSN: 0234695 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: DITE 7C ATTN P. LAWING 704-374 -3448/TIME/16:14 IMAD: 0727B1Q6C01C004051 | | |
| 27JUL | | | USD | YOUR: SEE WIRE OUR: 1060600208JB | 6,900,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:08 IMAD: 0727B1Q6C03C004002 | | |
| 30JUL | | | USD | OUR: 0037830114XF | 20,912.49 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 | | |
| 30JUL | | | USD | YOUR: ACH OF 01/07/30 OUR: 0015400211HP | 44,798.02 | BOOK TRANSFER DEBIT A/C:CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 30JUL | | | USD | YOUR: SEE WIRE OUR: 0836000211JB | 74,827.96 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI | | |

The Chase Manhattan Bank


CHASE

Statement of Account

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

In US Dollars
Account No: 016-001257
Statement Start Date: 14 JUL 2001
Statement End Date: 31 JUL 2001
Statement Code: S00-USA-22
Statement No: 014
Page 19 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 30JUL | | | | USD YOUR: FPRS DEPOSITORY<br>OUR: 0836100211JB | 805,304.26 | COLUMBIA MD 21044-<br>REF: UHC PAYMENTS<br>CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE SALARIED 7/23/01 | | |
| 30JUL | | | | USD YOUR: SEE WIRE<br>OUR: 1338200211JB | 2,600,000.00 | SSN: 0237949<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:28<br>IMAD: 0730BIQGC05C004498 | | |
| 30JUL | | | | USD YOUR: HQWT-FUCD<br>OUR: 1338100211JB | 2,600,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 7/30/011 71 ATTN P. LAWING 704-374<br>-3648/TIME/16:29<br>IMAD: 0730BIQGC06C004593 | | |
| 30JUL | | | | USD YOUR: SEE WIRE<br>OUR: 1338000211JB | 10,198,055.56 | FEDWIRE DEBIT<br>VIA: FW121000358<br>/121000358<br>A/C: BANK AMERICA BUSINESS CREDIT,<br>ATTN JOANN BASDEO 212-503-7642<br>REF: FEES ON 40MM OF 198055.56 AND<br>10MM PAYDOWN/TIME/16:30<br>IMAD: 0730BIQGC04C004431 | | |
| 31JUL | | | | USD OUR: 0032910114XF | 47,152.75 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 | | |
| 31JUL | | | | USD YOUR: SEE WIRE<br>OUR: 1280700212JB | 50,000.00 | CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>/0001<br>A/C: CLOSE BANK GUERNSEY LIMITED<br>SWIFT CODE: BEARGGSP<br>BEN: BUILDTECH LIMITED | | |

The Chase Manhattan Bank

CHASE

Statement of Account

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | | In US Dollars |
|---|---|---|---|
| Account No: | | | 016-001257 |
| Statement Start Date: | | | 14 JUL 2001 |
| Statement End Date: | | | 31 JUL 2001 |
| Statement Code: | | | S00-USA-22 |
| Statement No: | | | 014 |
| | | | Page 20 of 20 |

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | | X<br>REF: LICENSE AGREEMENT WITH WR GRAC<br>E | | |
| 31JUL | | 31JUL | | USD YOUR: SEE WIRE<br>OUR: 1280600212JB | 72,301.45 | SSN: 0273475<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 31JUL | | 31JUL | | USD YOUR: SEE WIRE<br>OUR: 1280900212JB | 700,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: W/O W.R. GRACE + CO - CONN<br>ATTN: MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:59<br>IMAD: 0731B1QGC05C004229 | | |
| 31JUL | | 31JUL | | USD YOUR: SEE WIRE<br>OUR: 0287800212JB | 788,021.12 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X | | |
| 31JUL | | 31JUL | | USD YOUR: HOWT-FUCD<br>OUR: 1280800212JB | 4,000,000.00 | REF: HOURLY PAYROLL/TIME/10:54<br>IMAD: 0731B1QGC07C001640<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:00<br>IMAD: 0731B1QGC08C004595 | | |

**CHECKS**

*No Activity*



STATEMENT DATE
06/29/01
Questions? Call
our Small Business
Telephone Center
1-800-FLEET-BIZ
(1-800-353-3824)

156

Cash Reserve Payment

W R GRACE & CO                                    CY
ATTN PAUL MILLIKEN
ATTN WILLIAMS PORCELLO                                        Please remit to:
55 HAYDEN AVE                                                FLEET BANK
LEXINGTON MA  02421                  0 ENCLOSED ITEMS         Cash Reserve
                                                             PO Box 150452
                                                             Hartford, CT. 06115-0452

detach

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 004498-7004 | 43922.91 | .00 | 43922.91 | .00 | .00 | .00 |

ACCOUNT NO.   004498-7004    COMMERCIAL CHECKING        PERIOD 06/01/01 THROUGH 06/29/01
SMALL BUSINESS TELEPHONE ACCESS CODE 4230

## - DEBITS AND CREDITS -

| DATE | DEBITS (-)   CREDITS (+) | DESCRIPTION |
|---|---|---|
| 06-28 | 15,838.23 | PRE AUTHORIZED DDA DEBIT TELEPHONE TRANSFER FROM 0044987004 TO 0051217666 1414 MASSACHUSETTS AVENUE CAMBRIDGE MA |
| 06-28 | 28,084.68 | PRE AUTHORIZED DDA DEBIT TELEPHONE TRANSFER FROM 0044987004 TO 0051217666 1414 MASSACHUSETTS AVENUE CAMBRIDGE MA |

## - DAILY BALANCE SUMMARY -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 06-28 | .00 | | | | |

no July Statement
Have not received
one for August
(using acct)

**Bank of America**

H

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number    3750245235
19 01 143 01 M3100 E#     0
Last Statement:  07/31/2001
This Statement:  08/31/2001

Customer Service
1-800-657-9533

DEWEY & ALMAY CHEMICAL CO.
C/O W.R. GRACE & CO.-CONN
ATTN  TREASURY DEPARTMENT
7500 GRACE DRICE
COLUMBIA MD  21044

Page    1 of  1

## CUSTOMER CONNECTION ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 08/01/2001 - 08/31/2001 | Statement Beginning Balance | 60,403.90 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 1 | Amount of Other Debits | 60,403.90 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 31 | Service Charge | .00 |

*(handwritten: 7/31/01)*
*(handwritten: 8/31/01)*

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/22 | | 60,403.90 | Wire Type: Fed Out  Date: 010822 Time: 1533<br>Fed Ref:005343 Bnf:W R GRACE CO CONN AC<br>Bnf Bk:CHASE NYC<br>Int Bk:NEW YORK  NY<br>Pmt Det:W R GRACE CO CONN AC-016001257 RFB=3123108 | 00409011592 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/31 | 60,403.90 | 60,403.90 | 08/31 | .00 | .00 |
| 08/22 | .00 | .00 | | | |

*(handwritten: No July statement (closing acct))*

**SEP 13 2001**

JUL 09 '01  12:17PM BANK OF AMERICA                                      P.1/2

011005

CUSTOMER CONNECTION                    Account Number 03750245235
BANK OF AMERICA, N.A.                  19 01 143 01 M3100 E#    0
DALLAS, TEXAS  75283-2406              Last Statement: 05/31/2001
                                       This Statement: 06/29/2001

--- ---

                                       Customer Service
                                       1-800-657-9533

DEWEY & ALMAY CHEMICAL CO.
C/O W.R. GRACE & CO.-CONN
ATTN: TREASURY DEPARTMENT              Page    1 of   1
7500 GRACE DRICE
COLUMBIA MD  21044


        CUSTOMER CONNECTION ANALYZED CHECKING

                Account Summary Information

Statement Period 06/01/2001 - 06/29/2001   Statement Beginning Balance    60,681.90
Number of Deposits/Credits          0      Amount of Deposits/Credits          .00
Number of Checks                    0      Amount of Checks                    .00
Number of Other Debits              0      Amount of Other Debits              .00
                                           Statement Ending Balance       60,681.90

Number of Enclosures                0
Number of Days in Cycle            29      Service Charge                      .00

                        Daily Balances

Date    Ledger Balance  Collected Balance  Date    Ledger Balance  Collected Balance

05/31      60,681.90        60,681.90      06/29      60,681.90        60,681.90


To Darlene
PARLIN

The Statements are being mailed to Columbia Maryland

T.Q.

**Bank of America**

Corporate Deposit
Statement

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

ACCOUNT NUMBER:    8188-0-03115

ACCOUNT TYPE: BLOCKED/3RD PARTY

LAST STATEMENT 06/29/01

FOR STATEMENT INQUIRIES
CALL 800-262-2726

THIS STATEMENT 07/31/01

PARENT ID: 85273

0731011010-C
E 0

W.R. GRACE & CO.
DEWEY AND ALMY CHEMICAL DIVISION
IMPREST ACCOUNT
ATTN: CHARLIE SEBESTYEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

PAGE    1 OF 1
ENCLOSURES 0

_____STATEMENT CYCLE SUMMARY_____

| | | |
|---|---|---|
| 07/02/01 OPENING LEDGER BALANCE | | 8,154.01 |
| OPENING FLOAT | 0.00 | |
| OPENING COLLECTED BALANCE | 8,154.01 | |
| TOTAL CREDITS | | 0.00 |
| TOTAL DEBITS | | 0.00 |
| 07/31/01 CLOSING LEDGER BALANCE | | 8,154.01 |
| TOTAL FLOAT | 0.00 | |
| CLOSING COLLECTED BALANCE | 8,154.01 | |

# Bank of America

Corporate Deposit
Statement

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

ACCOUNT NUMBER:    8188-2-03114

ACCOUNT TYPE: BLOCKED/3RD PARTY

LAST STATEMENT 06/29/01

FOR STATEMENT INQUIRIES
CALL 800-262-2726

THIS STATEMENT 07/31/01

PARENT ID: 85273

0731011010-C
E 0

W.R. GRACE & CO.
ATTN: CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE          MA 02140

PAGE    1 OF 7
ENCLOSURES 0

_____STATEMENT CYCLE SUMMARY_____

| | | |
|---|---|---|
| 07/02/01 OPENING LEDGER BALANCE | | 1,017,900.71 |
| OPENING FLOAT | 63,156.00 | |
| OPENING COLLECTED BALANCE | 954,744.71 | |
| 42 COLLECTION/DISB TRF CREDIT(S) | | 47,936,817.16 |
| TOTAL CREDITS | | 47,936,817.16 |
| 5 ELECTRONIC DEBIT(S) | | 725,232.73 |
| 22 WIRE TRANSFER DEBIT(S) | | 46,315,077.83 |
| TOTAL DEBITS | | 47,040,310.56 |
| 07/31/01 CLOSING LEDGER BALANCE | | 1,914,407.31 |
| TOTAL FLOAT | 1,785,982.00 | |
| CLOSING COLLECTED BALANCE | 128,425.31 | |

OTHER ELECTRONIC TRANSACTIONS

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 07/16 | FOREIGN EXCHANGE DR          REF# 628391790000196 | 3,000.00 DB |
| | FX DRAW DRFX911252 4602.00 CAD 1.534 ON 20010713 | |
| 07/17 | FOREIGN EXCHANGE DR          REF# 628391790000021 | 4,800.00 DB |
| | FX DRAW DRFX911260 11011.20 DEM 2.294 ON 20010713 | |
| 07/17 | FOREIGN EXCHANGE DR          REF# 628391790000250 | 2,000.00 DB |
| | FX DRAW DRFX913022 3668.00 SGD 1.834 ON 20010713 | |
| 07/17 | FOREIGN EXCHANGE DR          REF# 628391790000252 | 1,600.00 DB |
| | FX DRAW DRFX913030 2934.40 SGD 1.834 ON 20010713 | |
| 07/27 | FOREIGN EXCHANGE DR          REF# 628391790000194 | 713,832.73 DB |
| | FX DRAW DRFX386675 713832.73 USD 0.0 ON 20010726 | |
| | TOTAL DEBITS | 725,232.73 |

ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | WIRE TRANSFER DEBIT          REF# 641290370012482 | 1,950,664.40 DB |
| | MONEY TRANSFER-ILLINOIS TRN: 010702-012482 SENDER | |
| | REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: | |
| | W.R. GRACE CO. | |
| 07/03 | WIRE TRANSFER DEBIT          REF# 641290370009828 | 3,830,468.92 DB |
| | MONEY TRANSFER-ILLINOIS TRN: 010703-009828 SENDER | |
| | REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: | |
| | W.R. GRACE CO. | |

# Bank of America

Corporate Deposit
Statement

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE           **ACCOUNT NUMBER:    8188-2-03114**
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0731011010

PAGE    2 OF 7

## ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 07/05 | WIRE TRANSFER DEBIT              REF# 641290370012768<br>MONEY TRANSFER-ILLINOIS TRN: 010705-012768 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,304,135.44 DB |
| 07/06 | WIRE TRANSFER DEBIT              REF# 641290370010675<br>MONEY TRANSFER-ILLINOIS TRN: 010706-010675 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,682,046.21 DB |
| 07/09 | WIRE TRANSFER DEBIT              REF# 641290370006633<br>MONEY TRANSFER-ILLINOIS TRN: 010709-006633 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,612,248.96 DB |
| 07/09 | WIRE TRANSFER DEBIT              REF# 641290370008273<br>MONEY TRANSFER-ILLINOIS TRN: 010709-008273 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,429,371.38 DB |
| 07/10 | WIRE TRANSFER DEBIT              REF# 641290370008143<br>MONEY TRANSFER-ILLINOIS TRN: 010710-008143 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 4,674,662.51 DB |
| 07/11 | WIRE TRANSFER DEBIT              REF# 641290370008552<br>MONEY TRANSFER-ILLINOIS TRN: 010711-008552 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,414,541.68 DB |
| 07/12 | WIRE TRANSFER DEBIT              REF# 641290370009618<br>MONEY TRANSFER-ILLINOIS TRN: 010712-009618 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 817,347.69 DB |
| 07/13 | WIRE TRANSFER DEBIT              REF# 641290370014858<br>MONEY TRANSFER-ILLINOIS TRN: 010713-014858 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 608,505.96 DB |
| 07/16 | WIRE TRANSFER DEBIT              REF# 641290370013126<br>MONEY TRANSFER-ILLINOIS TRN: 010716-013126 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 3,703,498.22 DB |
| 07/17 | WIRE TRANSFER DEBIT              REF# 641290370008425<br>MONEY TRANSFER-ILLINOIS TRN: 010717-008425 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 5,442,006.55 DB |
| 07/18 | WIRE TRANSFER DEBIT              REF# 641290370012091<br>MONEY TRANSFER-ILLINOIS TRN: 010718-012091 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,438,667.92 DB |
| 07/19 | WIRE TRANSFER DEBIT              REF# 641290370009534<br>MONEY TRANSFER-ILLINOIS TRN: 010719-009534 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 480,954.50 DB |
| 07/20 | WIRE TRANSFER DEBIT              REF# 641290370013437<br>MONEY TRANSFER-ILLINOIS TRN: 010720-013437 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,690,146.92 DB |

# ank of America ≡≡≡

Corporate Deposit<br>Statement

```
CDA USCG ILLINOIS NORTH #8188          ACCOUNT NUMBER:    8188-2-03114
231 LA SALLE
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0731011010
```

PAGE    3 OF 7

## ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 07/23 | WIRE TRANSFER DEBIT              REF# 641290370012586<br>MONEY TRANSFER-ILLINOIS TRN: 010723-012586 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,139,650.30 DB |
| 07/24 | WIRE TRANSFER DEBIT              REF# 641290370006741<br>MONEY TRANSFER-ILLINOIS TRN: 010724-006741 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 4,180,866.22 DB |
| 07/25 | WIRE TRANSFER DEBIT              REF# 641290370008996<br>MONEY TRANSFER-ILLINOIS TRN: 010725-008996 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 870,309.45 DB |
| 07/26 | WIRE TRANSFER DEBIT              REF# 641290370011252<br>MONEY TRANSFER-ILLINOIS TRN: 010726-011252 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 807,873.15 DB |
| 07/27 | WIRE TRANSFER DEBIT              REF# 641290370007715<br>MONEY TRANSFER-ILLINOIS TRN: 010727-007715 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 984,691.08 DB |
| 07/30 | WIRE TRANSFER DEBIT              REF# 641290370009867<br>MONEY TRANSFER-ILLINOIS TRN: 010730-009867 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,521,131.54 DB |
| 07/31 | WIRE TRANSFER DEBIT              REF# 641290370009630<br>MONEY TRANSFER-ILLINOIS TRN: 010731-009630 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 3,731,288.83 DB |
| | TOTAL DEBITS | 46,315,077.83 |

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | COLLECTION/DISB TRF              REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 2,869,209.87 CR |
| 07/02 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 797,628.43 CR |
| 07/03 | COLLECTION/DISB TRF              REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,416,776.68 CR |
| 07/03 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 909,409.49 CR |
| 07/05 | COLLECTION/DISB TRF              REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,814,654.44 CR |
| 07/05 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 27,408.35 CR |
| 07/06 | COLLECTION/DISB TRF              REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,348,999.06 CR |
| 07/06 | COLLECTION/DISB TRF              REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 327,394.90 CR |
| 07/09 | COLLECTION/DISB TRF              REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 3,363,758.71 CR |

# ank of America ⬦⬦⬦

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE                    **ACCOUNT NUMBER:    8188-2-03114**
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0731011010

PAGE    4 OF 7

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 07/09 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 2,348,172.81 CR |
| 07/10 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,429,616.64 CR |
| 07/10 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 251,524.41 CR |
| 07/11 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 492,094.12 CR |
| 07/11 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 149,965.90 CR |
| 07/12 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 734,611.24 CR |
| 07/12 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 28,425.31 CR |
| 07/13 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 2,186,777.54 CR |
| 07/13 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 169,507.06 CR |
| 07/16 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 5,144,459.01 CR |
| 07/16 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 1,738,006.24 CR |
| 07/17 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,160,455.69 CR |
| 07/17 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 259,475.23 CR |
| 07/18 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 223,465.59 CR |
| 07/18 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 195,988.91 CR |
| 07/19 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 2,566,297.96 CR |
| 07/19 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 165,140.96 CR |
| 07/20 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 944,363.92 CR |
| 07/20 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 165,888.38 CR |
| 07/23 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 3,318,744.12 CR |
| 07/23 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 849,655.10 CR |
| 07/24 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 861,396.56 CR |
| 07/24 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 199,195.89 CR |
| 07/25 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,287,285.56 CR |
| 07/25 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 73,490.32 CR |
| 07/26 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 923,655.32 CR |
| 07/26 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 78,595.76 CR |

# Bank of America

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

**ACCOUNT NUMBER:   8188-2-03114**

PHONE NUMBER 800-262-2726

0731011010

PAGE    5 OF 7

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/27 | COLLECTION/DISB TRF              REF# 000008188031077 | | 1,363,561.01 CR |
|       | (L) SAME-CENTER FROM 8188-7-03107 | | |
| 07/27 | COLLECTION/DISB TRF              REF# 000008188031069 | | 175,678.53 CR |
|       | (L) SAME-CENTER FROM 8188-9-03106 | | |
| 07/30 | COLLECTION/DISB TRF              REF# 000008188031077 | | 2,705,825.25 CR |
|       | (L) SAME-CENTER FROM 8188-7-03107 | | |
| 07/30 | COLLECTION/DISB TRF              REF# 000008188031069 | | 959,374.58 CR |
|       | (L) SAME-CENTER FROM 8188-9-03106 | | |
| 07/31 | COLLECTION/DISB TRF              REF# 000008188031077 | | 1,552,845.18 CR |
|       | (L) SAME-CENTER FROM 8188-7-03107 | | |
| 07/31 | COLLECTION/DISB TRF              REF# 000008188031069 | | 358,037.13 CR |
|       | (L) SAME-CENTER FROM 8188-9-03106 | | |
|       | | TOTAL CREDITS | 47,936,817.16 |
| 07/02 | FLOAT TRANSFER (INCREASE)        REF#  8188-9-03106 | | 0.00 |
|       | 1 DAY FLOAT       629,001.00 | | |
|       | 2 DAY FLOAT         3,342.00 | | |
| 07/02 | FLOAT TRANSFER (INCREASE)        REF#  8188-7-03107 | | 0.00 |
|       | 1 DAY FLOAT     1,954,447.00 | | |
|       | 2 DAY FLOAT         7,043.00 | | |
| 07/03 | FLOAT TRANSFER (INCREASE)        REF#  8188-9-03106 | | 0.00 |
|       | 1 DAY FLOAT       487,828.00 | | |
| 07/03 | FLOAT TRANSFER (INCREASE)        REF#  8188-7-03107 | | 0.00 |
|       | 1 DAY FLOAT       687,714.00 | | |
| 07/05 | FLOAT TRANSFER (INCREASE)        REF#  8188-9-03106 | | 0.00 |
|       | 1 DAY FLOAT        11,376.00 | | |
|       | 2 DAY FLOAT           342.00 | | |
| 07/05 | FLOAT TRANSFER (INCREASE)        REF#  8188-7-03107 | | 0.00 |
|       | 1 DAY FLOAT     1,643,069.00 | | |
|       | 2 DAY FLOAT        85,331.00 | | |
| 07/06 | FLOAT TRANSFER (INCREASE)        REF#  8188-9-03106 | | 0.00 |
|       | 1 DAY FLOAT       323,831.00 | | |
| 07/06 | FLOAT TRANSFER (INCREASE)        REF#  8188-7-03107 | | 0.00 |
|       | 1 DAY FLOAT     1,130,515.00 | | |
|       | 2 DAY FLOAT       149,818.00 | | |
| 07/09 | FLOAT TRANSFER (INCREASE)        REF#  8188-9-03106 | | 0.00 |
|       | 1 DAY FLOAT     1,756,580.00 | | |
|       | 2 DAY FLOAT        35,825.00 | | |
| 07/09 | FLOAT TRANSFER (INCREASE)        REF#  8188-7-03107 | | 0.00 |
|       | 1 DAY FLOAT     2,231,369.00 | | |
|       | 2 DAY FLOAT        46,337.00 | | |
| 07/10 | FLOAT TRANSFER (INCREASE)        REF#  8188-9-03106 | | 0.00 |
|       | 1 DAY FLOAT       250,443.00 | | |
| 07/10 | FLOAT TRANSFER (INCREASE)        REF#  8188-7-03107 | | 0.00 |
|       | 1 DAY FLOAT     1,044,556.00 | | |
|       | 2 DAY FLOAT        24,315.00 | | |
| 07/11 | FLOAT TRANSFER (INCREASE)        REF#  8188-9-03106 | | 0.00 |
|       | 1 DAY FLOAT        22,616.00 | | |
| 07/11 | FLOAT TRANSFER (INCREASE)        REF#  8188-7-03107 | | 0.00 |
|       | 1 DAY FLOAT       475,294.00 | | |
| 07/12 | FLOAT TRANSFER (INCREASE)        REF#  8188-9-03106 | | 0.00 |
|       | 1 DAY FLOAT        18,500.00 | | |

Bank of America ⪢⪢⪢                                    Corporate Deposit
                                                        Statement

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE                    ACCOUNT NUMBER:   8188-2-03114
CHICAGO IL 60697

PHONE NUMBER 800-262-2726

0731011010


                                              PAGE    6 OF 7

<hr>

### (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/12 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT       445,017.00 | | |
|       | 2 DAY FLOAT        17,108.00 | | |
| 07/13 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT       169,506.00 | | |
| 07/13 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT     2,105,832.00 | | |
|       | 2 DAY FLOAT        54,679.00 | | |
| 07/16 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT     1,647,137.00 | | |
|       | 2 DAY FLOAT         1,510.00 | | |
| 07/16 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT     3,626,849.00 | | |
|       | 2 DAY FLOAT        92,293.00 | | |
| 07/17 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT       249,369.00 | | |
|       | 2 DAY FLOAT        10,106.00 | | |
| 07/17 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT     1,025,982.00 | | |
|       | 2 DAY FLOAT        56,560.00 | | |
| 07/18 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT       190,165.00 | | |
| 07/18 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT       139,090.00 | | |
|       | 2 DAY FLOAT         5,166.00 | | |
| 07/19 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT       163,956.00 | | |
| 07/19 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT     2,321,437.00 | | |
|       | 2 DAY FLOAT        46,458.00 | | |
| 07/20 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT       108,580.00 | | |
| 07/20 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT       849,331.00 | | |
|       | 2 DAY FLOAT        17,060.00 | | |
| 07/23 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT       774,439.00 | | |
|       | 2 DAY FLOAT         3,050.00 | | |
| 07/23 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT     1,927,097.00 | | |
|       | 2 DAY FLOAT         1,543.00 | | |
| 07/24 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT       160,848.00 | | |
| 07/24 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT       592,935.00 | | |
|       | 2 DAY FLOAT       194,876.00 | | |
| 07/25 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT        61,436.00 | | |
| 07/25 | FLOAT TRANSFER (INCREASE)       REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT     1,120,179.00 | | |
|       | 2 DAY FLOAT        33,946.00 | | |
| 07/26 | FLOAT TRANSFER (INCREASE)       REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT        77,927.00 | | |

# Bank of America

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

ACCOUNT NUMBER:    8188-2-03114

PHONE NUMBER 800-262-2726

0731011010

PAGE    7 OF 7

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/26 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT      698,032.00 | | |
|       | 2 DAY FLOAT       51,506.00 | | |
| 07/27 | FLOAT TRANSFER (INCREASE)        REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT      143,632.00 | | |
|       | 2 DAY FLOAT        3,477.00 | | |
| 07/27 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT    1,082,986.00 | | |
|       | 2 DAY FLOAT       66,137.00 | | |
| 07/30 | FLOAT TRANSFER (INCREASE)        REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT      945,835.00 | | |
| 07/30 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT    1,766,922.00 | | |
|       | 2 DAY FLOAT        3,525.00 | | |
| 07/31 | FLOAT TRANSFER (INCREASE)        REF# | 8188-9-03106 | 0.00 |
|       | 1 DAY FLOAT      320,170.00 | | |
| 07/31 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|       | 1 DAY FLOAT    1,335,354.00 | | |
|       | 2 DAY FLOAT      126,933.00 | | |



## Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 0x | 2000000282172  001  130 | | 0  34 | 1,645 | | |

III....I.I...II.I.II....II.I
W.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN                    CB
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

---

## Commercial Checking

6/30/2001 thru 7/31/2001

Account number:        2000000282172
Account holder(s):     W.R. GRACE & COMPANY

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 6/30 | $5,326,928.72 |
| Deposits and other credits | 79,001,224.64 + |
| Other withdrawals and service fees | 79,973,219.89 - |
| Closing balance 7/31 | $4,354,933.47 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 1,034,611.27 | DEPOSIT |
| 7/03 | 1,300,000.00 | FUNDS TRANSFER  (ADVICE 010703018362) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/07/03 OBI = 0111 79 ATTN P. LAWI REF = 0512000184JB          12:50PM |
| 7/05 | 6.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 7/05 | 1,743,535.94 | DEPOSIT |
| 7/05 | 5,000,000.00 | FUNDS TRANSFER  (ADVICE 010705029580) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/07/05 OBI = 0111 79 ATTN P. LAWI REF = 1014600186JB          03:05PM |
| 7/06 | 11.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 7/06 | 143.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 7/06 | 3,000,000.00 | FUNDS TRANSFER  (ADVICE 010706027918) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/07/06 OBI = 0111 79 ATTN P. LAWI REF = 0933300187JB          03:28PM |
| 7/06 | 18,522,724.42 | DEPOSIT |
| 7/09 | 11.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 7/10 | 175.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

02          2000000282172  001  130          0    34          1,646                    ▲    ✓

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/11 | 2,300,000.00 | FUNDS TRANSFER  (ADVICE 010711026886)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/07/11 OBI = 0111 79 ATTN P. LAWI<br>REF = 1007900192JB          03:37PM |
| 7/12 | 4,800,000.00 | FUNDS TRANSFER  (ADVICE 010712031842)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/07/12 OBI = 0111 79 ATTN P. LAWI<br>REF = 1191000193JB          05:24PM |
| 7/13 | 500,000.00 | FUNDS TRANSFER  (ADVICE 010713028342)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/07/13 OBI = 0111 79 ATTN P. LAWI<br>REF = 1040000194JB          03:28PM |
| 7/16 | 2,800,000.00 | FUNDS TRANSFER  (ADVICE 010716028614)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/07/16 OBI = 0111 79 ATTN P. LAWI<br>REF = 1036900197JB          03:17PM |
| 7/17 | 3,300,000.00 | FUNDS TRANSFER  (ADVICE 010717026930)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/07/17 OBI = 0111 79 ATTN P. LAWI<br>REF = 0945800198JB          03:58PM |
| 7/18 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 010718025981)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/07/18 OBI = 0111 79 ATTN P. LAWI<br>REF = 0937400199JB          03:34PM |
| 7/19 | 7,000,000.00 | FUNDS TRANSFER  (ADVICE 010719029216)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/07/19 OBI = 0111 79 ATTN P. LAWI<br>REF = 1092500200JB          04:41PM |
| 7/20 | 600,000.00 | FUNDS TRANSFER  (ADVICE 010720030972)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/07/20 OBI = 0111 79 ATTN P. LAWI<br>REF = 1225300201JB          04:31PM |
| 7/23 | 1,900,000.00 | FUNDS TRANSFER  (ADVICE 010723025840)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/07/23 OBI = 0111 79 ATTN P. LAWI<br>REF = 1006300204JB          03:37PM |
| 7/24 | 7,800,000.00 | FUNDS TRANSFER  (ADVICE 010724029648)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/07/24 OBI = 0111 79 ATTN P. LAWI<br>REF = 1214100205JB          05:24PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| | 0 | 2000000282172 001 130 | | 0 | 34 | 1,647 | |

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/25 | 3,000,000.00 | FUNDS TRANSFER  (ADVICE 010725030975)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/07/25 OBI = 0111 79 ATTN P. LAWI<br>REF = 1344300206JB          04:45PM |
| 7/26 | 5,600,000.00 | FUNDS TRANSFER  (ADVICE 010726028645)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/07/26 OBI = 0111 79 ATTN P. LAWI<br>REF = 1105200207JB          04:15PM |
| 7/27 | 1,200,000.00 | FUNDS TRANSFER  (ADVICE 010727031285)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/07/27 OBI = 0111 79 ATTN P. LAWI<br>REF = 1092900208JB          04:13PM |
| 7/30 | 4.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 7/30 | 2,600,000.00 | FUNDS TRANSFER  (ADVICE 010730033523)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/07/30 OBI = 0111 79 ATTN P. LAWI<br>REF = 1338100211JB          04:28PM |
| 7/31 | 4,000,000.00 | FUNDS TRANSFER  (ADVICE 010731036964)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 01/07/31 OBI = 0111 79 ATTN P. LAWI<br>REF = 1280800212JB          04:00PM |
| **Total** | **$79,001,224.64** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/02 | 604.28 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 7/02 | 3,281.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 7/02 | 16,114.10 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 7/02 | 37,126.16 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 7/02 | 68,362.80 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 7/02 | 320,768.10 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 7/02 | 495,630.95 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 7/02 | 1,009,615.39 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04       2000000282172  001  130          0   34        1,648

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/03 | 179.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/03 | 475.73 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/03 | 18,588.54 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/03 | 23,734.40 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/03 | 53,424.26 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/03 | 130,758.96 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/03 | 472,278.05 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/03 | 687,219.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/03 | 927,242.81 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/05 | 50.88 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/05 | 411.27 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/05 | 5,520.14 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/05 | 5,636.23 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/05 | 12,170.89 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/05 | 27,031.69 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/05 | 30,748.23 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/05 | 111,497.19 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/05 | 657,420.92 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/05 | 966,817.43 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/05 | 1,308,746.66 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/06 | 34.98 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/06 | 2,796.02 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/06 | 8,181.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |

*Handwritten annotations:* 1,614,401.81 ; VAR 31,406.88 ; 123,406.02 ; VAR 8,131.05 ; VAR 9,103.41

Other Withdrawals and Service Fees continued on next page.



# Commercial Checking

05          2000000282172  001  130              0    34              1,649

---

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/06 | 18,556.68 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/06 | 314,482.54 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/06 | 399,147.25 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/06 | 2,401,185.37 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/06 | 2,516,388.17 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/09 | 56.06 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/09 | 210.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/09 | 585.43 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/09 | 4,854.11 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/09 | 13,893.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/09 | 62,372.20 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/09 | 83,249.80 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/09 | 339,895.13 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/09 | 598,693.44 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/09 | 1,393,916.83 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/10 | 150.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/10 | 451.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/10 | 716.18 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/10 | 990.84 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/10 | 11,314.86 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/10 | 22,387.30 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/10 | 390,279.66 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/10 | 460,996.12 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

06  2000000282172  001  130       0    34        1,650

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/10 | 1,075,084.95 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/10 | 12,000,000.00 | FUNDS TRANSFER (ADVICE 010710030056) |
|      |            | SENT TO CHASE MANHATTAN B/ |
|      |            | BNF= W R GRACE AND CO CONN |
|      |            | OBI= |
|      |            | RFB=                07/10/01 04:31PM |
| 7/11 | 135.57 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/11 | 694.00 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/11 | 15,217.73 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/11 | 117,391.51 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/11 | 356,769.47 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/11 | 452,914.11 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/11 | 595,916.11 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/11 | 885,018.42 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/11 | 1,415,687.55 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/12 | 176.40 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/12 | 3,180.88 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/12 | 3,652.17 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/12 | 38,500.00 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/12 | 114,687.49 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/12 | 496,933.87 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/12 | 580,877.93 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/12 | 611,627.02 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/12 | 4,573,730.84 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/13 | 26.13 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/13 | 1,142.22 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07          2000000282172  001  130          0    34          1,651    ___   ___

___

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/13 | 12,053.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/13 | 17,032.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/13 | 240,612.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/13 | 250,202.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/13 | 2,161,175.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/13 | 2,225,689.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/16 | 319.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/16 | 1,312.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/16 | 1,333.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/16 | 34,797.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/16 | 62,589.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/16 | 67,586.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/16 | 115,146.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/16 | 218,093.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/16 | 851,012.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/17 | 135.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/17 | 956.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/17 | 17,596.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/17 | 52,322.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/17 | 512,078.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/17 | 834,577.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/17 | 1,456,010.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/18 | 68.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*