

# Commercial Checking

08        2000000282172  001  130              0    34        1,652

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/18 | 89.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/18 | 254.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/18 | 3,635.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/18 | 4,061.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/18 | 24,831.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/18 | 51,984.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/18 | 117,442.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/18 | 318,052.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/18 | 523,931.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/18 | 1,601,739.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/19 | 251.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/19 | 346.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/19 | 2,184.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/19 | 6,169.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/19 | 8,419.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/19 | 11,317.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/19 | 34,724.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/19 | 87,970.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/19 | 117,205.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/19 | 363,905.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/19 | 646,252.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/20 | 155.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/20 | 8,832.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |



*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| | 09 | 2000000282172  001  130 | 0    34 | 1,653 | | |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/20 | 14,723.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/20 | 163,704.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/20 | 178,661.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/20 | 1,684,205.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/20 | 4,284,511.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/23 | 0.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/23 | 422.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/23 | 758.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/23 | 7,387.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/23 | 10,823.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/23 | 54,053.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/23 | 310,977.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/23 | 788,586.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/24 | 470.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/24 | 8,444.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/24 | 8,771.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/24 | 21,838.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/24 | 90,320.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/24 | 556,973.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/24 | 896,743.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/24 | 2,238,324.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/25 | 144.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/25 | 14,055.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 10 | 2000000282172 001 130 | 0 34 | 1,654 |

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/25 | 128,208.03 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/25 | 263,937.13 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/25 | 564,584.76 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/25 | 767,123.81 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/25 | 902,299.08 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/25 | 1,901,732.64 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/26 | 2,362.90 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/26 | 3,216.22 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/26 | 117,349.49 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/26 | 285,808.90 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/26 | 454,613.93 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/26 | 473,362.94 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/26 | 1,570,832.16 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/27 | 145.87 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/27 | 8,751.70 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/27 | 12,436.96 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/27 | 248,556.14 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/27 | 944,261.20 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/27 | 2,731,670.81 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/27 | 3,318,325.34 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/30 | 1,106.40 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/30 | 8,309.02 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/30 | 9,239.85 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

. 11    2000000282172  001  130         0   34         1,655

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/30 | 43,850.33 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/30 | 67,412.81 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/30 | 364,800.63 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/30 | 428,558.37 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/31 | 6,184.39 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/31 | 21,278.56 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/31 | 74,150.47 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/31 | 761,532.26 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/31 | 901,818.92 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| | 1,557,531.77 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| **Total** | **$79,973,219.89** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/02 | 4,410,036.46 | 7/12 | 6,352,812.56 | 7/23 | 2,936,370.11 |
| 7/03 | 3,396,135.71 | 7/13 | 1,944,879.11 | 7/24 | 6,914,482.69 |
| 7/05 | 7,113,626.77 | 7/16 | 3,392,687.76 | 7/25 | 5,372,397.31 |
| 7/06 | 22,975,733.82 | 7/17 | 3,819,010.59 | 7/26 | 8,064,850.77 |
| 7/09 | 20,478,019.53 | 7/18 | 2,172,919.07 | 7/27 | 2,000,702.75 |
| 7/10 | 6,515,823.63 | 7/19 | 7,944,172.53 | 7/30 | 3,677,429.84 |
| 7/11 | 4,976,179.16 | 7/20 | 2,209,378.60 | 7/31 | 4,354,933.47 |



# Commercial Checking

| 12 | 2000000282172 | 001 | 130 | 0 | 34 | 1,656 |
|---|---|---|---|---|---|---|

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE          008          ACCOUNT NUMBER:2079900016741

62 WITTEMORE AVE
ATTN: PAUL MILIKEN
CAMBRIDGE          MA 02140

--------------------------------------------------------------------
RECONCILEMENT OF DEBITS          CUTOFF DATE:07/31/01
--------------------------------------------------------------------

| | | |
|---|---|---:|
| CHECKS PAID ON RECONCILIATION REPORTS | + | 524,648.09 |
| MISCELLANEOUS DEBITS | + | 4,969,046.64 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .03 |

==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD          =     5,493,694.70
==================
TOTAL DEBITS FROM BANK STATEMENT                =     5,493,694.70

--------------------------------------------------------------------
OUTSTANDING SETTLEMENT
--------------------------------------------------------------------

PREVIOUS OUTSTANDING BALANCE                           283,378.17
  STOPS REMOVED          +          .00
  O/S AMOUNT CHANGES     +/-         .00
  O/S DELETIONS          -          .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING     +/-              .00

  NEW ISSUES RECEIVED    +     441,939.30
  MANUAL ISSUES          +          .00
  REJECTED ISSUES        -          .00
  NEXT PERIOD ISSUES     -          .00
TOTAL ISSUES                                   +     441,939.30

CANCELLED ISSUES                               -      18,925.61
STOPPED ISSUES                                 -         646.55
ADDITIONAL ADJUSTMENTS                         -            .00

  CHECKS PAID-NO-ISSUE   +      23,939.38
  CHECKS PAID THIS PERIOD -    524,648.09
  ISSUES RC'D FOR PREV PNI -        .00

TOTAL PAID CHECKS MATCHED TO ISSUES            -     500,708.71
                                               ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD          205,036.60
                                               ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS        205,036.60

IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  008

VESTED in Quality

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
************************** Debit adjustments ******************************
  Date        CHK NUM      Explanation                              Amount
  073001      59680 ISSUED FOR 499.87; PAID FOR 499.84                 .03
                                                          -------------------
Total adjustment to reconciliation ................:                   .03
                                                          ===================
```

VESTED in Quality



# Commercial Checking

| 01 | 2079900016741 005 109 | 0 | 0 | 1,773 | ___ ___ |

lllıııılıllıllıllllıııllll
W R GRACE & CO - CONN
ATTN PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140

CB   008

---

# Commercial Checking

6/30/2001 thru 7/31/2001

Account number: 2079900016741
Account holder(s): W R GRACE & CO - CONN

Taxpayer ID Number: 135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/30 | $0.00 |
| Deposits and other credits | 5,493,694.70 + |
| Checks | 524,648.06 - |
| Other withdrawals and service fees | 4,969,046.64 - |
| **Closing balance 7/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/02 | 37,126.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 53,424.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 8,138.30 | ACH RETURN REASON: ORIGINATOR'S RECALL FOR DATE OF: 06/12/2001 ORIGINATOR: MICHAEL J GIARDINELLI |
| 7/05 | 27,031.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/06 | 2,796.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/06 | 9,246.61 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     010706 PPD MISC SETTL CHRETIRE |
| 7/09 | 13,893.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 1,687.53 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     010710 PPD MISC SETTL CHRETIRE |
| 7/10 | 11,314.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 885,018.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 3,034.83 | AUTOMATED CREDIT W.R. GRACE       REVERSAL CO. ID.     010712 PPD MISC SETTL NCVCDBATL |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02          2079900016741   005   109          0        0          1,774

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/12 | 3,180.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 1,573,730.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/13 | 17,032.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 62,589.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 254.47 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/17 | 52,322.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 254.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 51,984.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 11,317.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 37,970.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/20 | 8,832.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 10,823.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 8,444.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 902,299.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 2,362.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 1,570,832.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/27 | 8,751.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 43,850.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 74,150.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,493,694.70** | |

---



## Commercial Checking

03        2079900016741  005  109              0    0              1,775    ⎯⎯  ⎯⎯

⎯⎯

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 9266 | 1,227.51 | 7/03 | 59300* | 1,399.83 | 7/03 | 59374 | 1,743.20 | 7/02 |
| 58728* | 2,288.03 | 7/06 | 59304* | 1,250.09 | 7/03 | 59375 | 1,547.05 | 7/05 |
| 58862* | 1,026.20 | 7/02 | 59305 | 1,405.50 | 7/05 | 59376 | 1,788.50 | 7/02 |
| 58987* | 377.20 | 7/13 | 59308* | 1,186.68 | 7/02 | 59377 | 1,556.90 | 7/03 |
| 59092* | 722.84 | 7/17 | 59309 | 1,107.25 | 7/03 | 59378 | 1,704.86 | 7/05 |
| 59104* | 2,399.45 | 7/17 | 59311* | 1,598.90 | 7/03 | 59379 | 2,333.54 | 7/05 |
| 59136* | 723.01 | 7/09 | 59312 | 1,669.71 | 7/03 | 59380 | 2,281.52 | 7/10 |
| 59158* | 2,288.02 | 7/06 | 59315* | 990.25 | 7/05 | 59382* | 862.36 | 7/09 |
| 59167* | 1,189.75 | 7/03 | 59316 | 1,924.44 | 7/17 | 59383 | 836.56 | 7/18 |
| 59181* | 377.18 | 7/13 | 59317 | 1,498.29 | 7/09 | 59384 | 1,272.78 | 7/03 |
| 59215* | 257.73 | 7/13 | 59318 | 738.34 | 7/05 | 59385 | 1,742.68 | 7/09 |
| 59217* | 458.13 | 7/13 | 59319 | 1,775.35 | 7/05 | 59386 | 1,767.48 | 7/02 |
| 59221* | 483.22 | 7/10 | 59320 | 1,454.16 | 7/05 | 59387 | 2,288.04 | 7/06 |
| 59222 | 154.88 | 7/11 | 59328* | 1,450.21 | 7/03 | 59388 | 2,600.02 | 7/02 |
| 59225* | 273.04 | 7/03 | 59329 | 1,438.90 | 7/02 | 59389 | 1,013.12 | 7/03 |
| 59233* | 573.18 | 7/03 | 59332* | 797.33 | 7/02 | 59390 | 966.75 | 7/05 |
| 59239* | 552.82 | 7/06 | 59337* | 1,519.14 | 7/02 | 59391 | 1,688.21 | 7/03 |
| 59241* | 565.98 | 7/03 | 59339* | 2,429.59 | 7/17 | 59392 | 1,424.94 | 7/11 |
| 59242 | 565.98 | 7/19 | 59340 | 1,640.46 | 7/02 | 59393 | 934.68 | 7/11 |
| 59245* | 525.83 | 7/05 | 59341 | 2,563.69 | 7/05 | 59394 | 1,168.81 | 7/03 |
| 59255* | 254.47 | 7/02 | 59342 | 1,268.16 | 7/02 | 59395 | 2,075.94 | 7/02 |
| 59257* | 729.73 | 7/13 | 59344* | 1,221.09 | 7/05 | 59396 | 1,000.56 | 7/02 |
| 59258 | 1,012.93 | 7/13 | 59346* | 723.27 | 7/02 | 59397 | 1,131.27 | 7/03 |
| 59260* | 756.63 | 7/05 | 59347 | 866.27 | 7/02 | 59398 | 2,219.92 | 7/10 |
| 59261 | 2,196.58 | 7/09 | 59351* | 869.29 | 7/02 | 59402* | 1,590.51 | 7/13 |
| 59262 | 555.34 | 7/02 | 59353* | 321.46 | 7/09 | 59405* | 817.05 | 7/02 |
| 59265* | 698.17 | 7/02 | 59354 | 1,482.87 | 7/09 | 59408* | 658.26 | 7/03 |
| 59267* | 1,243.98 | 7/03 | 59357* | 1,794.83 | 7/16 | 59409 | 458.13 | 7/13 |
| 59268 | 2,295.92 | 7/03 | 59358 | 829.38 | 7/02 | 59410 | 73.07 | 7/05 |
| 59276* | 1,171.64 | 7/09 | 59359 | 1,377.76 | 7/02 | 59411 | 156.34 | 7/05 |
| 59277 | 2,107.52 | 7/10 | 59361* | 924.59 | 7/16 | 59412 | 350.84 | 7/09 |
| 59278 | 1,465.45 | 7/05 | 59363* | 1,892.32 | 7/03 | 59413 | 322.97 | 7/02 |
| 59280* | 956.47 | 7/05 | 59364 | 1,236.41 | 7/05 | 59414 | 436.59 | 7/02 |
| 59282* | 939.11 | 7/02 | 59365 | 1,064.69 | 7/02 | 59415 | 702.33 | 7/10 |
| 59283 | 1,811.31 | 7/03 | 59366 | 1,040.62 | 7/02 | 59416 | 284.80 | 7/05 |
| 59284 | 2,087.83 | 7/06 | 59367 | 1,095.67 | 7/05 | 59417 | 800.17 | 7/03 |
| 59287* | 2,058.05 | 7/19 | 59368 | 691.56 | 7/05 | 59418 | 804.27 | 7/03 |
| 59289* | 1,109.81 | 7/03 | 59369 | 1,690.38 | 7/06 | 59419 | 56.71 | 7/18 |
| 59291* | 1,071.98 | 7/05 | 59370 | 1,677.97 | 7/05 | 59420 | 254.48 | 7/03 |
| 59293* | 1,414.39 | 7/03 | 59371 | 1,664.52 | 7/03 | 59421 | 256.55 | 7/03 |
| 59294 | 2,744.87 | 7/03 | 59372 | 1,664.23 | 7/02 | 59422 | 247.59 | 7/03 |
| 59297* | 1,291.84 | 7/05 | 59373 | 1,520.64 | 7/02 | 59423 | 425.58 | 7/03 |

*Indicates a break in check number sequence*

*Checks continued on next page*

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

04      2079900016741  005  109          0      0          1,776

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 59424 | 106.06 | 7/02 | 59474 | 267.48 | 7/12 | 59519 | 1,060.61 | 7/19 |
| 59425 | 472.46 | 7/03 | 59475 | 390.31 | 7/12 | 59520 | 1,210.86 | 7/16 |
| 59426 | 573.18 | 7/10 | 59476 | 499.87 | 7/10 | 59521 | 871.46 | 7/16 |
| 59427 | 1,140.80 | 7/12 | 59477 | 443.28 | 7/09 | 59522 | 1,650.25 | 7/18 |
| 59429* | 469.02 | 7/19 | 59478 | 443.28 | 7/09 | 59523 | 244.41 | 7/13 |
| 59430 | 434.38 | 7/18 | 59480* | 526.95 | 7/17 | 59524 | 958.02 | 7/18 |
| 59431 | 552.82 | 7/06 | 59481 | 526.95 | 7/17 | 59525 | 1,140.37 | 7/18 |
| 59432 | 424.95 | 7/03 | 59482 | 575.10 | 7/09 | 59526 | 1,606.18 | 7/18 |
| 59433 | 565.98 | 7/31 | 59483 | 439.36 | 7/10 | 59527 | 928.20 | 7/17 |
| 59434 | 267.48 | 7/03 | 59484 | 151.49 | 7/06 | 59528 | 1,017.56 | 7/16 |
| 59435 | 478.49 | 7/03 | 59485 | 372.69 | 7/16 | 59529 | 1,077.74 | 7/16 |
| 59436 | 499.21 | 7/03 | 59486 | 78.07 | 7/16 | 59530 | 1,423.33 | 7/17 |
| 59437 | 762.55 | 7/03 | 59487 | 281.26 | 7/10 | 59531 | 935.26 | 7/16 |
| 59438 | 276.58 | 7/03 | 59488 | 499.88 | 7/09 | 59532 | 1,220.26 | 7/16 |
| 59440* | 297.89 | 7/02 | 59489 | 773.44 | 7/18 | 59533 | 2,003.98 | 7/16 |
| 59441 | 119.54 | 7/03 | 59490 | 2,215.88 | 7/16 | 59534 | 1,244.99 | 7/16 |
| 59442 | 214.85 | 7/09 | 59491 | 558.87 | 7/16 | 59535 | 1,017.53 | 7/13 |
| 59445* | 638.27 | 7/05 | 59492 | 673.04 | 7/13 | 59536 | 1,568.28 | 7/16 |
| 59446 | 499.20 | 7/09 | 59493 | 614.02 | 7/16 | 59538* | 1,244.66 | 7/16 |
| 59447 | 658.26 | 7/16 | 59494 | 698.17 | 7/16 | 59539 | 993.14 | 7/17 |
| 59449* | 332.44 | 7/20 | 59495 | 1,231.43 | 7/17 | 59540 | 1,943.27 | 7/17 |
| 59452* | 809.69 | 7/10 | 59496 | 2,302.05 | 7/16 | 59541 | 1,506.77 | 7/18 |
| 59453 | 248.01 | 7/09 | 59497 | 1,101.13 | 7/18 | 59542 | 1,463.89 | 7/19 |
| 59454 | 199.78 | 7/09 | 59498 | 851.13 | 7/18 | 59544* | 2,097.28 | 7/13 |
| 59455 | 425.92 | 7/23 | 59499 | 964.85 | 7/16 | 59545 | 1,408.16 | 7/18 |
| 59456 | 488.19 | 7/10 | 59500 | 1,296.56 | 7/16 | 59546 | 1,464.63 | 7/18 |
| 59457 | 742.06 | 7/17 | 59501 | 147.94 | 7/13 | 59547 | 968.22 | 7/16 |
| 59458 | 575.10 | 7/10 | 59502 | 943.16 | 7/13 | 59548 | 609.35 | 7/16 |
| 59459 | 575.10 | 7/10 | 59503 | 1,176.81 | 7/24 | 59549 | 250.33 | 7/17 |
| 59460 | 575.10 | 7/10 | 59504 | 1,464.68 | 7/17 | 59550 | 1,451.05 | 7/25 |
| 59461 | 1,143.86 | 7/12 | 59505 | 1,072.27 | 7/13 | 59551 | 860.25 | 7/18 |
| 59463* | 238.43 | 7/12 | 59506 | 956.46 | 7/16 | 59552 | 1,447.77 | 7/24 |
| 59464 | 590.16 | 7/11 | 59507 | 1,046.49 | 7/17 | 59553 | 543.30 | 7/13 |
| 59465 | 453.82 | 7/17 | 59508 | 938.50 | 7/17 | 59554 | 662.59 | 7/16 |
| 59466 | 502.88 | 7/11 | 59509 | 928.06 | 7/25 | 59555 | 896.99 | 7/18 |
| 59467 | 413.40 | 7/11 | 59510 | 1,826.46 | 7/31 | 59556 | 602.77 | 7/16 |
| 59468 | 246.98 | 7/11 | 59511 | 2,099.66 | 7/19 | 59557 | 1,012.57 | 7/16 |
| 59469 | 246.98 | 7/11 | 59514* | 1,199.16 | 7/18 | 59558 | 1,060.09 | 7/13 |
| 59470 | 591.23 | 7/18 | 59515 | 2,083.23 | 7/19 | 59559 | 1,219.03 | 7/16 |
| 59471 | 419.89 | 7/09 | 59516 | 1,289.00 | 7/16 | 59560 | 1,519.13 | 7/18 |
| 59472 | 567.90 | 7/31 | 59517 | 1,107.66 | 7/17 | 59561 | 1,216.06 | 7/16 |
| 59473 | 215.52 | 7/10 | 59518 | 1,161.17 | 7/13 | 59562 | 2,457.08 | 7/17 |

* Indicates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI**



## Commercial Checking

05        2079900016741  005  109              0    0              1,777      ———  ———

                                                                             ———

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 59563 | 1,640.48 | 7/17 | 59607* | 1,272.78 | 7/17 | 59651 | 482.79 | 7/20 |
| 59564 | 2,574.85 | 7/16 | 59608 | 2,303.50 | 7/17 | 59652 | 794.63 | 7/17 |
| 59565 | 1,268.17 | 7/18 | 59609 | 1,757.04 | 7/19 | 59653 | 619.39 | 7/17 |
| 59566 | 1,151.84 | 7/16 | 59610 | 1,767.49 | 7/18 | 59654 | 551.02 | 7/17 |
| 59567 | 1,221.10 | 7/19 | 59611 | 277.00 | 7/18 | 59655 | 575.10 | 7/20 |
| 59568 | 774.56 | 7/13 | 59613* | 2,611.61 | 7/17 | 59656 | 1,143.86 | 7/20 |
| 59569 | 723.28 | 7/16 | 59614 | 1,013.11 | 7/17 | 59657 | 590.15 | 7/30 |
| 59570 | 761.19 | 7/16 | 59615 | 971.42 | 7/19 | 59659* | 464.37 | 7/19 |
| 59571 | 743.55 | 7/16 | 59616 | 1,688.22 | 7/26 | 59660 | 502.88 | 7/20 |
| 59572 | 1,014.42 | 7/16 | 59617 | 1,431.78 | 7/23 | 59661 | 246.98 | 7/18 |
| 59573 | 293.25 | 7/16 | 59618 | 130.88 | 7/18 | 59662 | 591.23 | 7/24 |
| 59574 | 876.51 | 7/16 | 59619 | 986.64 | 7/18 | 59663 | 452.99 | 7/24 |
| 59575 | 326.42 | 7/16 | 59620 | 1,173.78 | 7/16 | 59664 | 555.30 | 7/24 |
| 59576 | 1,482.86 | 7/18 | 59621 | 2,090.50 | 7/17 | 59665 | 419.89 | 7/16 |
| 59577 | 1,575.21 | 7/16 | 59622 | 1,122.93 | 7/17 | 59666 | 567.90 | 7/31 |
| 59578 | 1,588.58 | 7/16 | 59623 | 2,234.84 | 7/17 | 59667 | 215.52 | 7/23 |
| 59579 | 1,806.31 | 7/16 | 59624 | 449.70 | 7/13 | 59668 | 390.29 | 7/19 |
| 59580 | 829.38 | 7/18 | 59625 | 1,127.95 | 7/17 | 59669 | 499.87 | 7/17 |
| 59581 | 1,377.76 | 7/16 | 59626 | 1,413.19 | 7/13 | 59670 | 443.28 | 7/16 |
| 59582 | 1,006.98 | 7/16 | 59627 | 1,590.52 | 7/27 | 59671 | 526.95 | 7/26 |
| 59583 | 850.51 | 7/16 | 59628 | 2,206.56 | 7/16 | 59672 | 575.10 | 7/17 |
| 59584 | 1,730.33 | 7/16 | 59629 | 2,110.41 | 7/16 | 59673 | 289.13 | 7/17 |
| 59585 | 1,893.04 | 7/19 | 59630 | 857.91 | 7/17 | 59674 | 370.34 | 7/17 |
| 59586 | 1,241.02 | 7/18 | 59631 | 1,331.69 | 7/17 | 59675 | 105.72 | 7/16 |
| 59587 | 1,064.68 | 7/17 | 59632 | 1,176.03 | 7/20 | 59676 | 173.15 | 7/13 |
| 59588 | 1,040.62 | 7/18 | 59633 | 381.90 | 7/30 | 59677 | 31.50 | 7/18 |
| 59590* | 692.75 | 7/17 | 59634 | 674.93 | 7/30 | 59678 | 254.47 | 7/17 |
| 59591 | 1,694.77 | 7/19 | 59635 | 658.26 | 7/16 | 59679 | 212.15 | 7/16 |
| 59592 | 1,690.74 | 7/18 | 59636 | 138.50 | 7/16 | 59680 | 499.84 | 7/30 |
| 59593 | 1,665.41 | 7/18 | 59638* | 174.93 | 7/16 | 59681 | 584.20 | 7/27 |
| 59594 | 1,666.32 | 7/18 | 59639 | 350.85 | 7/16 | 59683* | 330.28 | 7/31 |
| 59595 | 1,527.31 | 7/19 | 59640 | 284.11 | 7/16 | 59684 | 39.32 | 7/26 |
| 59596 | 145.87 | 7/18 | 59641 | 563.06 | 7/17 | 59685 | 275.30 | 7/23 |
| 59597 | 1,743.21 | 7/18 | 59642 | 575.10 | 7/17 | 59686 | 264.89 | 7/25 |
| 59598 | 1,547.55 | 7/19 | 59643 | 502.88 | 7/17 | 59687 | 350.84 | 7/24 |
| 59599 | 1,791.21 | 7/19 | 59644 | 616.92 | 7/17 | 59691* | 779.63 | 7/30 |
| 59600 | 1,556.92 | 7/20 | 59645 | 163.55 | 7/16 | 59692 | 744.58 | 7/30 |
| 59601 | 1,704.85 | 7/19 | 59646 | 189.52 | 7/16 | 59693 | 604.39 | 7/30 |
| 59602 | 2,462.97 | 7/20 | 59647 | 199.78 | 7/17 | 59694 | 779.63 | 7/30 |
| 59603 | 2,286.69 | 7/19 | 59648 | 421.41 | 7/23 | 59695 | 794.63 | 7/23 |
| 59604 | 417.65 | 7/16 | 59649 | 154.80 | 7/16 | 59696 | 794.63 | 7/23 |
| 59605 | 862.35 | 7/18 | 59650 | 91.37 | 7/16 | 59697 | 619.39 | 7/23 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

06        2079900016741  005  109          0      0          1,778

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 59698 | 794.63 | 7/23 | 59756 | 2,083.24 | 7/31 | 59815 | 743.53 | 7/30 |
| 59699 | 289.13 | 7/23 | 59757 | 1,355.38 | 7/30 | 59816 | 1,014.42 | 7/30 |
| 59701* | 580.28 | 7/23 | 59758 | 1,107.66 | 7/31 | 59817 | 288.15 | 7/30 |
| 59702 | 199.77 | 7/24 | 59759 | 694.60 | 7/31 | 59818 | 858.51 | 7/30 |
| 59703 | 434.94 | 7/23 | 59761* | 1,102.15 | 7/30 | 59819 | 321.43 | 7/30 |
| 59704 | 44.36 | 7/23 | 59762 | 1,066.50 | 7/30 | 59820 | 1,482.86 | 7/30 |
| 59705 | 76.93 | 7/26 | 59763 | 1,389.55 | 7/31 | 59822* | 1,588.58 | 7/30 |
| 59706 | 447.58 | 7/20 | 59768* | 1,027.91 | 7/30 | 59825* | 1,377.76 | 7/31 |
| 59708* | 1,143.86 | 7/25 | 59770* | 1,200.64 | 7/31 | 59826 | 945.69 | 7/31 |
| 59712* | 575.10 | 7/24 | 59771 | 1,423.32 | 7/31 | 59827 | 1,003.16 | 7/30 |
| 59713 | 502.88 | 7/24 | 59772 | 947.81 | 7/30 | 59828 | 1,730.33 | 7/30 |
| 59714 | 502.88 | 7/23 | 59773 | 1,171.50 | 7/30 | 59829 | 1,893.03 | 7/31 |
| 59715 | 246.98 | 7/25 | 59774 | 2,112.77 | 7/31 | 59831* | 1,064.69 | 7/31 |
| 59716 | 591.23 | 7/24 | 59775 | 980.66 | 7/31 | 59842* | 1,556.91 | 7/31 |
| 59717 | 555.30 | 7/24 | 59776 | 795.55 | 7/31 | 59843 | 1,284.60 | 7/31 |
| 59718 | 414.85 | 7/24 | 59778* | 1,670.60 | 7/31 | 59850* | 1,757.03 | 7/31 |
| 59719 | 567.90 | 7/31 | 59779 | 1,244.24 | 7/30 | 59859* | 1,173.78 | 7/31 |
| 59720 | 215.52 | 7/27 | 59780 | 993.13 | 7/31 | 59860 | 2,090.48 | 7/31 |
| 59721 | 816.42 | 7/23 | 59782* | 1,490.92 | 7/31 | 59862* | 2,234.83 | 7/31 |
| 59722 | 267.48 | 7/24 | 59783 | 2,418.37 | 7/31 | 59863 | 449.71 | 7/30 |
| 59724* | 499.87 | 7/24 | 59784 | 5,937.44 | 7/31 | 59864 | 1,125.48 | 7/31 |
| 59725 | 443.28 | 7/23 | 59785 | 2,350.70 | 7/31 | 59865 | 1,245.12 | 7/30 |
| 59726 | 575.10 | 7/23 | 59787* | 2,097.28 | 7/31 | 59866 | 1,590.51 | 7/30 |
| 59727 | 274.94 | 7/23 | 59789* | 1,464.64 | 7/30 | 59867 | 2,206.57 | 7/31 |
| 59728 | 151.50 | 7/20 | 59790 | 968.23 | 7/30 | 59868 | 2,110.40 | 7/30 |
| 59729 | 586.07 | 7/23 | 59791 | 1,451.05 | 7/31 | 59870* | 1,331.71 | 7/27 |
| 59730 | 31.48 | 7/26 | 59793* | 644.78 | 7/27 | 59871 | 1,176.01 | 7/31 |
| 59731 | 263.40 | 7/24 | 59794 | 526.13 | 7/27 | 59874* | 355.72 | 7/31 |
| 59735* | 558.87 | 7/30 | 59795 | 1,372.81 | 7/27 | 59875 | 186.08 | 7/30 |
| 59736 | 673.04 | 7/31 | 59796 | 701.33 | 7/31 | 59877* | 350.84 | 7/30 |
| 59737 | 614.02 | 7/30 | 59798* | 627.33 | 7/30 | 59880* | 217.25 | 7/31 |
| 59738 | 698.17 | 7/30 | 59799 | 180.00 | 7/30 | 59882* | 41.09 | 7/31 |
| 59739 | 1,231.43 | 7/30 | 59800 | 934.33 | 7/30 | 59883 | 74.03 | 7/31 |
| 59740 | 2,302.06 | 7/31 | 59801 | 1,060.10 | 7/27 | 59885* | 575.10 | 7/30 |
| 59741 | 1,058.08 | 7/31 | 59803* | 1,519.14 | 7/30 | 59890* | 551.02 | 7/31 |
| 59743* | 1,035.33 | 7/30 | 59804 | 1,206.51 | 7/30 | 59895* | 419.90 | 7/31 |
| 59744 | 1,168.12 | 7/31 | 59806* | 760.12 | 7/30 | 59896 | 567.90 | 7/31 |
| 59748* | 1,010.12 | 7/31 | 59807 | 1,594.50 | 7/30 | 59898* | 499.87 | 7/31 |
| 59749 | 935.46 | 7/31 | 59808 | 1,640.47 | 7/31 | 59899 | 267.48 | 7/31 |
| 59750 | 1,826.48 | 7/31 | 59812* | 756.31 | 7/31 | 59900 | 499.88 | 7/31 |
| 59754* | 680.65 | 7/31 | 59813 | 723.27 | 7/31 | 59904* | 148.39 | 7/31 |
| 59755 | 1,313.85 | 7/31 | 59814 | 761.19 | 7/30 | 59905 | 416.88 | 7/31 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

07        2079900016741  005  109              0    0        1,779

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 59906 | 247.93 | 7/31 | 900344 | 888.25 | 7/05 | 900351 | 980.51 | 7/19 |
| 59907 | 249.92 | 7/27 | 900345 | 620.26 | 7/03 | 900352 | 1,619.57 | 7/17 |
| 59908 | 304.31 | 7/30 | 900346 | 533.95 | 7/03 | 900356* | 882.94 | 7/30 |
| 59910* | 250.03 | 7/31 | 900347 | 7,498.33 | 7/19 | 900357 | 1,469.11 | 7/31 |
| 900341* | 462.31 | 7/03 | 900348 | 1,482.79 | 7/16 | 900469* | 2,889.79 | 7/02 |
| 900342 | 502.69 | 7/23 | 900349 | 1,353.96 | 7/18 | 959537* | 1,670.61 | 7/17 |
| 900343 | 313.67 | 7/05 | 900350 | 2,441.25 | 7/19 | **Total** | **$524,648.06** | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/03 | 1,467.49 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 010703 CCD<br>MISC C4025-079312070 |
| 7/03 | 9,278.43 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 010703 CCD<br>MISC C4025-109312073 |
| 7/05 | 6.65 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 7/05 | 5,338.55 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.       010705 PPD<br>MISC SETTL NCVCDBATL |
| 7/06 | 143.20 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 7/10 | 175.51 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 7/11 | 1,199.58 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 010711 CCD<br>MISC C4025-079334696 |
| 7/11 | 12,086.82 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 010711 CCD<br>MISC C4025-109334699 |
| 7/11 | 122,245.98 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 010711 CCD<br>MISC C4025-069334695 |
| 7/11 | 744,971.14 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 010711 CCD<br>MISC C4025-059334694 |
| 7/12 | 1,576,765.67 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.       010712 PPD<br>MISC SETTL NCVCDBATL |
| 7/18 | 254.47 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/18 | 1,655.03 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 010718 CCD<br>MISC C4025-079368067 |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



## Commercial Checking

| | | | | |
|---|---|---|---|---|
| 08 | 2079900016741  005  109 | 0   0 | 1,780 | |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description | |
|---|---|---|---|
| 7/18 | 13,044.32 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010718 CCD<br>MISC C4025-109368070 | PR TAXES |
| 7/19 | 11,317.40 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.         010719 PPD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 7/25 | 1,339.37 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010725 CCD<br>MISC C4025-079389137 | PR TAXES |
| 7/25 | 9,909.85 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010725 CCD<br>MISC C4025-109389140 | PR TAXES |
| 7/25 | 118,055.69 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010725 CCD<br>MISC C4025-069389136 | PR TAXES |
| 7/25 | 768,959.33 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010725 CCD<br>MISC C4025-059389135 | PR TAXES |
| 7/26 | 1,570,832.16 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.         010726 PPD<br>MISC SETTL NCVCDBATL | PAYROLL |
| **Total** | **$4,969,046.64** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 7/02 | 0.00 | 7/12 | 0.00 | 7/23 | 0.00 |
| 7/03 | 0.00 | 7/13 | 0.00 | 7/24 | 0.00 |
| 7/05 | 0.00 | 7/16 | 0.00 | 7/25 | 0.00 |
| 7/06 | 0.00 | 7/17 | 0.00 | 7/26 | 0.00 |
| 7/09 | 0.00 | 7/18 | 0.00 | 7/27 | 0.00 |
| 7/10 | 0.00 | 7/19 | 0.00 | 7/30 | 0.00 |
| 7/11 | 0.00 | 7/20 | 0.00 | 7/31 | 0.00 |

*Total TxS   1,804,213.03* (handwritten)



# Commercial Checking

| 09 | 2079900016741 | 005 | 109 | 0 | 0 | 1,781 |
|----|----|----|----|----|----|----|

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

|  | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE & CO. - CONN.  025                    ACCT NO.:    0001        2079900005600

62 WHITTEMORE DR

CAMBRIDGE        MA 02140

---

RECONCILEMENT OF DEBITS                                    CUTOFF DATE:  07/31/2001

---

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 6,508.70 |
| MISCELLANEOUS DEBITS | + | .00 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 6,508.70 |

======================

TOTAL DEBITS FROM BANK STATEMENT                                    6,508.70

---

IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 025



## Commercial Checking

01          2079900005600   001  106       )  84        13,742

111111111111111111111111
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB   025
ATTEN: JIM HANSON
P O BOX 464
DUNCAN SC  28334

---

## Commercial Checking

6/30/2001 thru 7/31/2001

Account number:          2079900005600
Account holder(s):       W R GRACE & CO - CONN
                         GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:      135114230

### Account Summary

| | |
|---|---|
| Opening balance 6/30 | $0.00 |
| Deposits and other credits | 6,508.70 + |
| Other withdrawals and service fees | 6,508.70 - |
| **Closing balance 7/31** | **$0.00** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/02 | 604.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R. GRACE & CO |
| 7/03 | 179.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R. GRACE & CO |
| 7/05 | 411.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R. GRACE & CO |
| 7/06 | 34.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R. GRACE & CO |
| 7/09 | 585.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R. GRACE & CO |
| 7/10 | 150.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R. GRACE & CO |
| 7/11 | 135.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R. GRACE & CO |
| 7/12 | 176.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R. GRACE & CO |
| 7/13 | 26.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R. GRACE & CO |
| 7/16 | 319.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R. GRACE & CO |
| 7/17 | 135.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R. GRACE & CO |
| 7/18 | 68.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R. GRACE & CO |
| 7/19 | 251.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R. GRACE & CO |

Deposits and Other Credits continued on next page.

---



# Commercial Checking

02          2079900005600  005  108          0   184          13,743

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/20 | 155.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 758.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 470.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 144.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/27 | 145.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 1,106.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 650.09 | POSTING EQUALS NOTIFICATION ADJUST |
| **Total** | **$6,508.70** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/02 | 604.28 | LIST OF DEBITS POSTED |
| 7/03 | 179.00 | LIST OF DEBITS POSTED |
| 7/05 | 411.27 | LIST OF DEBITS POSTED |
| 7/06 | 34.98 | LIST OF DEBITS POSTED |
| 7/09 | 585.43 | LIST OF DEBITS POSTED |
| 7/10 | 150.00 | LIST OF DEBITS POSTED |
| 7/11 | 135.57 | LIST OF DEBITS POSTED |
| 7/12 | 176.40 | LIST OF DEBITS POSTED |
| 7/13 | 26.13 | LIST OF DEBITS POSTED |
| 7/16 | 319.19 | LIST OF DEBITS POSTED |
| 7/17 | 135.09 | LIST OF DEBITS POSTED |
| 7/18 | 68.63 | LIST OF DEBITS POSTED |
| 7/19 | 251.79 | LIST OF DEBITS POSTED |
| 7/20 | 155.97 | LIST OF DEBITS POSTED |
| 7/23 | 758.07 | LIST OF DEBITS POSTED |
| 7/24 | 470.52 | LIST OF DEBITS POSTED |
| 7/25 | 144.02 | LIST OF DEBITS POSTED |
| 7/27 | 145.87 | LIST OF DEBITS POSTED |
| 7/30 | 1,106.40 | LIST OF DEBITS POSTED |
| 7/31 | 650.09 | LIST OF DEBITS POSTED |
| **Total** | **$6,508.70** | |

---



## Commercial Checking

03          2079900005600  005  108          0  184          13,744

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/02 | 0.00 | 7/12 | 0.00 | 7/23 | 0.00 |
| 7/03 | 0.00 | 7/13 | 0.00 | 7/24 | 0.00 |
| 7/05 | 0.00 | 7/16 | 0.00 | 7/25 | 0.00 |
| 7/06 | 0.00 | 7/17 | 0.00 | 7/27 | 0.00 |
| 7/09 | 0.00 | 7/18 | 0.00 | 7/30 | 0.00 |
| 7/10 | 0.00 | 7/19 | 0.00 | 7/31 | 0.00 |
| 7/11 | 0.00 | 7/20 | 0.00 | | |



# Commercial Checking

| 04 | 2079900005600 | 005 | 108 | 0 | 184 | 13,745 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---



**CivicBank**
of Commerce

PAGE    1

ACCOUNT #                                          1550205736
STATEMENT PERIOD      6-30-01   TO    7-31-01
ENCLOSURES


W R GRACE & COMPANY
ATTN:PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140


PROTECTING YOUR PRIVACY: AT CIVICBANK OF COMMERCE, WE
DO NOT SHARE YOUR PERSONAL INFORMATION WITH ANY
NONAFFILIATED THIRD PARTY, EXCEPT AS PERMITTED BY LAW.
WE MAINTAIN ITS SAFEKEEPING TO OUR HIGHEST STANDARDS.

COMMERCE ANALYZED

PREVIOUS BALANCE          6-30-01          20,162.62
+DEPOSITS/CREDITS                                .00
-CHECKS/DEBITS                                   .00
-SERVICE CHARGE                                         .00
CURRENT BALANCE                            20,162.62

AVERAGE COLLECTED BALANCE                  20,162.62

* - - - - - - - - - - - -DAILY BALANCE SUMMARY- - - - - - - - - - -*
DATE        BALANCE        DATE        BALANCE        DATE        BALANCE
6-30      20162.62

END OF STATEMENT

 **Fleet**

*STATEMENT OF ACCOUNTS*

PAGE   1 OF   1

005121-7666

STATEMENT DATE
07/31/01
Questions?  Call
our Small Business
Telephone Center
1-800-FLEET-BIZ
(1-800-353-3824)

156

W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
ATTN WILLIAMS PORCELLO
55 HAYDEN AVE
LEXINGTON MA   02421

CY

*Cash Reserve Payment*

*Please remit to:*
*FLEET BANK*
*Cash Reserve*
*PO Box 150452*
*Hartford, CT. 06115-045*

5 ENCLOSED ITEMS

*detach*

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 005121-7666 | 20733.06 | .00 | 17188.80 | .00 | .00 | 3544.26 |

**ACCOUNT NO.   005121-7666    COMMERCIAL CHECKING    PERIOD 06/30/01 THROUGH 07/31/01**
SMALL BUSINESS TELEPHONE ACCESS CODE 4230

## - DEBITS AND CREDITS -

| DATE | DEBITS (-) | CREDITS (+) | DESCRIPTION |
|---|---|---|---|
| 07-02 | 5,416.26 | | LIST POST DEBITS |
| 07-03 | 2,858.90 | | LIST POST DEBITS |
| 07-05 | 1,592.16 | | LIST POST DEBITS |
| 07-09 | 403.97 | | LIST POST DEBITS |
| 07-16 | 312.49 | | PRIOR MONTH SERVICE CHARGE |
| 07-18 | 6,605.02 | | LIST POST DEBITS |

## - DAILY BALANCE SUMMARY -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 07-02 | 15,316.80 | 07-05 | 10,865.74 | 07-16 | 10,149.28 |
| 07-03 | 12,457.90 | 07-09 | 10,461.77 | 07-18 | 3,544.26 |

See reverse side for important information



# Commercial Checking

01          2079900065006  005  145          28     0          509  ___  ___

|ılılılıılıllıılılılılıl|
W R GRACE & CO - CONN
ATTN: DEBBIE DAVIES                    CB
7500 GRACE DRIVE
COLUMBIA, MD  21044

___

___

---

# Commercial Checking

6/30/2001 thru 7/31/2001

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 6/30 | $0.00 | |
| Deposits and other credits | 38,598.00 | + |
| Checks | 38,598.00 | - |
| **Closing balance 7/31** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| ● | 16,114.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 475.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 5,636.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/06 | 8,181.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 210.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 1,312.90 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 4,061.29 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 2,184.25 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 422.50 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$38,598.00** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 0200 | 672.13 | 7/02 | 0202 | 900.00 | 7/02 | 0204 | 2,672.00 | 7/02 |
| 0201 | 56.00 | 7/02 | 0203 | 75.00 | 7/05 | 0205 | 630.00 | 7/06 |

● icates a break in check number sequence

*Checks continued on next page*

---

**FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

02          2079900065006  005  145          28    0          510

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 0206 | 815.17 | 7/02 | 0215 | 64.00 | 7/02 | 0223 | 967.62 | 7/18 |
| 0207 | 7,551.00 | 7/06 | 0216 | 714.92 | 7/18 | 0224 | 750.00 | 7/19 |
| 0209* | 475.73 | 7/03 | 0217 | 148.50 | 7/23 | 0225 | 956.03 | 7/16 |
| 0210 | 5,561.23 | 7/05 | 0218 | 350.00 | 7/19 | 0226 | 356.87 | 7/16 |
| 0211 | 130.00 | 7/09 | 0219 | 251.00 | 7/23 | 0227 | 23.00 | 7/23 |
| 0212 | 80.00 | 7/09 | 0220 | 253.25 | 7/19 | 0228 | 2,378.75 | 7/18 |
| 0213 | 159.00 | 7/02 | 0221 | 764.00 | 7/19 | **Total** | **$38,598.00** | |
| 0214 | 10,775.80 | 7/02 | 0222 | 67.00 | 7/19 | | | |

*\* Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/02 | 0.00 | 7/06 | 0.00 | 7/18 | 0.00 |
| 7/03 | 0.00 | 7/09 | 0.00 | 7/19 | 0.00 |
| 7/05 | 0.00 | 7/16 | 0.00 | 7/23 | 0.00 |



## Commercial Checking

03      2079900065006  005  145     28   0      511

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN          004          ACCOUNT NUMBER:2079920005761
ATTN: MARY BOUCHARD
62 WHITTEMORE AVE

CAMBRIDGE              MA 02140
-----------------------------------------------------------------
        RECONCILEMENT OF DEBITS          CUTOFF DATE:07/31/01
-----------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS        +     14,488,186.37
MISCELLANEOUS DEBITS                         +     17,699,368.30
CREDIT ADJUSTMENTS                           +            200.01
MISCELLANEOUS ADJUSTMENTS                  +/-               .00
DEBIT ADJUSTMENTS                            -               .00
                                                   ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD       =     32,187,754.68
                                                   ==================
TOTAL DEBITS FROM BANK STATEMENT             =     32,187,754.68


-----------------------------------------------------------------
                   OUTSTANDING SETTLEMENT
-----------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                        4,882,507.93
  STOPS REMOVED              +          .00
  O/S AMOUNT CHANGES       +/-          .00
  O/S DELETIONS             -          .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING  +/-              .00

  NEW ISSUES RECEIVED       +    42,161,692.52
  MANUAL ISSUES             +          .00
  REJECTED ISSUES           -    29,476,283.12
  NEXT PERIOD ISSUES        -          .00
TOTAL ISSUES                                 +     12,685,409.40

CANCELLED ISSUES                             -         78,751.12
STOPPED ISSUES                               -          5,055.00
ADDITIONAL ADJUSTMENTS                       -               .00

  CHECKS PAID-NO-ISSUE      +     2,869.71
  CHECKS PAID THIS PERIOD   -    14,488,186.37
  ISSUES RC'D FOR PREV PNI  -          .00

TOTAL PAID CHECKS MATCHED TO ISSUES          -     14,485,316.66
                                                   ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD         2,998,794.55
                                                   ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS       2,998,794.55

              IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
              COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  004

                                        VESTED in Quality

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
************************** Credit adjustments ******************************
 Date      CHK NUM      Explanation                          Amount
072501    310944 ISSUED FOR 69.02; PAID FOR 69.03                .01
072601    310676 ISSUED FOR 2245.00; PAID FOR 2445.00         200.00
                                                         ------------------
Total adjustment to reconciliation ................:         200.01
                                                         ==================
******************        15. REJECTED ISSUES        ******************
DUPLICATE ISSUES, ISSUED:  (SEE ATTACHED REJECTED TRANS REPORT)
```

VESTED in Quality



## Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01 | 2079920005761 | 005 | 109 | 3202 | 0 | 1,028 | |

W R GRACE AND CO
ATTN MARY BOUCHARD
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

CB  004

---

## Commercial Checking

6/30/2001 thru 7/31/2001

Account number:          2079920005761
Account holder(s):       W R GRACE AND CO

Taxpayer ID Number:

### Account Summary

| | | |
|---|---|---|
| Opening balance 6/30 | $0.00 | |
| Deposits and other credits | 32,187,754.68 | + |
| Checks | 14,488,386.38 | - |
| Other withdrawals and service fees | 17,699,368.30 | - |
| **Closing balance 7/31** | **$0.00** | |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/02 | 1,009,615.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 3,406.38 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.        010703 PPD MISC SETTL CHRETIRE |
| 7/03 | 687,219.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 927,242.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 30,748.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 966,817.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/06 | 314,482.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/06 | 2,401,185.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 83,249.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 339,895.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 240.00 | POST = NOTIF STOP HIT REVERSAL |
| 7/10 | 875.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.        010710 PPD MISC SETTL CHRETIRE |
| 7/10 | 390,279.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

C2    2079920005761  005  109      3202    0      1,029

---

## Deposits and Other Credits  continued

| Date | Amount | Description |
|---|---|---|
| 7/10 | 1,075,084.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 15,217.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 595,916.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 496,930.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/13 | 250,202.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/13 | 2,161,175.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 34,797.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 351,012.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 55.00 | POST = NOTIF STOP HIT REVERSAL |
| 7/17 | 334,577.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 1,456,010.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 24,831.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 523,931.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 646,252.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/20 | 178,661.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/20 | 4,284,511.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 788,586.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 896,743.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R GRACE & CO |
| 7/24 | 2,238,324.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R GRACE & CO |
| 7/25 | 14,055.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R GRACE & CO |
| 7/25 | 767,123.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 473,362.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



## Commercial Checking

| 03 | 2079920005761 | 005 | 109 | 3202 | 0 | 1,030 |
|----|---------------|-----|-----|------|---|-------|

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/27 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 310944<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 07/25/2001<br>POSTED AS $69.03<br>SHOULD HAVE BEEN $69.02 |
| 7/27 | 944,261.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/27 | 2,731,670.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 200.00 | CHECK ADJUSTMENT - CHECK NUMBER: 310676<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 07/26/2001<br>POSTED AS $2445.00<br>SHOULD HAVE BEEN $2245.00 |
| 7/30 | 645.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/30 | 428,558.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 730.68 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        010731 PPD<br>MISC SETTL CHRETIRE |
| 7/31 | 761,532.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 1,557,531.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$32,187,754.68** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1205 | 2,869.71 | 7/17 | 303849* | 15.00 | 7/06 | 306367* | 2,554.60 | 7/05 |
| 301424* | 1,050.00 | 7/02 | 304010* | 481.31 | 7/02 | 306391* | 600.00 | 7/23 |
| 301981* | 200.00 | 7/12 | 304405* | 1,727.72 | 7/03 | 306440* | 16.24 | 7/05 |
| 301983* | 200.00 | 7/12 | 304631* | 2,872.04 | 7/13 | 306447* | 285.00 | 7/12 |
| 301989* | 100.00 | 7/13 | 304719* | 1,157.51 | 7/10 | 306449* | 203.00 | 7/09 |
| 302032* | 55.00 | 7/11 | 304801* | 117.60 | 7/03 | 306495* | 12,198.00 | 7/03 |
| 302051* | 5,583.00 | 7/30 | 304895* | 8,062.50 | 7/13 | 306655* | 388.00 | 7/16 |
| 302056* | 33,087.00 | 7/11 | 305029* | 375.00 | 7/09 | 306701* | 720.00 | 7/05 |
| 302084* | 297,298.00 | 7/05 | 305092* | 123.00 | 7/03 | 306732* | 435.00 | 7/06 |
| 302207* | 81.90 | 7/09 | 305810* | 41.00 | 7/12 | 306753* | 899.80 | 7/02 |
| 302231* | 6,800.65 | 7/16 | 305824* | 204.00 | 7/09 | 306849* | 5,804.25 | 7/03 |
| 302306* | 211.87 | 7/06 | 306159* | 150.00 | 7/17 | 306954* | 195.56 | 7/06 |
| 302851* | 4,294.70 | 7/23 | 306256* | 90.00 | 7/19 | 306965* | 200.14 | 7/02 |
| 303481* | 35.00 | 7/19 | 306339* | 15.00 | 7/09 | 306977* | 1,305.24 | 7/03 |
| 303671* | 4,485.06 | 7/09 | 306345* | 390.00 | 7/05 | 307080* | 976.50 | 7/09 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

04          2079920005761  005  109          3202      0              1,031

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 307086* | 345.00 | 7/03 | 307664* | 77.74 | 7/19 | 308066* | 550.00 | 7/11 |
| 307087 | 1,110.00 | 7/10 | 307679* | 3,000.00 | 7/10 | 308070* | 1,456.00 | 7/11 |
| 307169* | 69.86 | 7/13 | 307716* | 5,850.00 | 7/05 | 308082* | 12,196.00 | 7/10 |
| 307175* | 436.10 | 7/02 | 307720* | 1,151.81 | 7/03 | 308090* | 8,323.00 | 7/02 |
| 307185* | 1,670.97 | 7/16 | 307773* | 2,940.00 | 7/05 | 308092* | 10,446.00 | 7/11 |
| 307190* | 105.11 | 7/11 | 307775* | 972.00 | 7/03 | 308097* | 225.00 | 7/12 |
| 307200* | 1,800.00 | 7/05 | 307793* | 212.50 | 7/05 | 308099* | 753.00 | 7/12 |
| 307213* | 40.96 | 7/05 | 307804* | 10,548.02 | 7/05 | 308112* | 30.00 | 7/02 |
| 307219* | 197.00 | 7/09 | 307814* | 300.00 | 7/02 | 308119* | 166.05 | 7/02 |
| 307244* | 53.00 | 7/11 | 307823* | 66.00 | 7/02 | 308123* | 3,560.00 | 7/02 |
| 307267* | 180.00 | 7/11 | 307833* | 25.00 | 7/12 | 308128* | 873.95 | 7/09 |
| 307281* | 1,363.25 | 7/24 | 307857* | 9,198.58 | 7/02 | 308137* | 25.86 | 7/03 |
| 307315* | 22,389.00 | 7/24 | 307859* | 1,313.48 | 7/02 | 308143* | 2,786.70 | 7/02 |
| 307419* | 65.00 | 7/03 | 307867* | 79.00 | 7/11 | 308153* | 40.66 | 7/02 |
| 307431* | 1,814.30 | 7/02 | 307876* | 450.00 | 7/03 | 308154 | 3,354.08 | 7/02 |
| 307474* | 30.00 | 7/02 | 307880* | 25.00 | 7/02 | 308168* | 14,198.40 | 7/06 |
| 307544* | 16,617.20 | 7/02 | 307881 | 213.00 | 7/05 | 308181* | 1,800.00 | 7/12 |
| 307547* | 158.00 | 7/06 | 307884* | 700.00 | 7/20 | 308184* | 10,302.54 | 7/05 |
| 307548 | 1,115.00 | 7/12 | 307891* | 600.00 | 7/23 | 308191* | 96.00 | 7/02 |
| 307550* | 1,223.00 | 7/03 | 307926* | 10,000.00 | 7/09 | 308192 | 151.60 | 7/02 |
| 307555* | 24,650.50 | 7/23 | 307929* | 250.00 | 7/12 | 308194* | 421.58 | 7/03 |
| 307557* | 102.30 | 7/23 | 307939* | 3,094.15 | 7/05 | 308195 | 291.00 | 7/02 |
| 307559* | 866.50 | 7/03 | 307953* | 1,780.00 | 7/05 | 308215* | 443.43 | 7/02 |
| 307568* | 4,533.25 | 7/03 | 307956* | 293.96 | 7/11 | 308221* | 833.69 | 7/02 |
| 307577* | 3,336.00 | 7/03 | 307957 | 1,908.40 | 7/12 | 308238* | 1,730.52 | 7/12 |
| 307580* | 2,066.99 | 7/02 | 307979* | 100.00 | 7/02 | 308241* | 24.17 | 7/05 |
| 307581 | 4,338.00 | 7/10 | 307982* | 505.00 | 7/02 | 308248* | 567.89 | 7/02 |
| 307582 | 12,813.00 | 7/10 | 307984* | 2,400.00 | 7/05 | 308249 | 2,348.39 | 7/02 |
| 307584* | 77,500.00 | 7/02 | 307997* | 466.37 | 7/05 | 308255* | 1,417.50 | 7/06 |
| 307585 | 435.00 | 7/02 | 308004* | 44.76 | 7/05 | 308257* | 1,000.00 | 7/09 |
| 307586 | 410.00 | 7/23 | 308010* | 40.00 | 7/12 | 308260* | 2,510.00 | 7/03 |
| 307594* | 1,963.00 | 7/06 | 308012* | 459.00 | 7/09 | 308273* | 2,248.32 | 7/10 |
| 307601* | 55.00 | 7/03 | 308014* | 104.00 | 7/19 | 308276* | 2,005.89 | 7/03 |
| 307603* | 182.00 | 7/20 | 308020* | 973.00 | 7/09 | 308288* | 1,240.00 | 7/02 |
| 307608* | 435.00 | 7/12 | 308026* | 215.00 | 7/03 | 308294* | 1,627.00 | 7/06 |
| 307614* | 693.00 | 7/02 | 308028* | 3,421.00 | 7/11 | 308307* | 115.00 | 7/11 |
| 307629* | 413.16 | 7/05 | 308032* | 171.50 | 7/03 | 308310* | 40.00 | 7/02 |
| 307636* | 55.96 | 7/03 | 308034* | 224.00 | 7/11 | 308312* | 102.30 | 7/23 |
| 307650* | 415.00 | 7/09 | 308039* | 2,120.00 | 7/11 | 308313 | 39,363.06 | 7/09 |
| 307651 | 24,000.00 | 7/06 | 308044* | 597.00 | 7/02 | 308315* | 2,291.89 | 7/09 |
| 307658* | 328.16 | 7/09 | 308048* | 1,089.50 | 7/03 | 308316 | 174.90 | 7/05 |
| 307659 | 17,855.00 | 7/03 | 308049 | 264.80 | 7/05 | 308321* | 334.50 | 7/02 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

0 i        20799200005 6    005  109        3202    0        1,032        —— ——

                                                                            ——

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 308322 | 29.40 | 7/02 | 308493 | 1,186.10 | 7/02 | 308619 | 130.00 | 7/05 |
| 308332* | 365.00 | 7/02 | 308496* | 965.75 | 7/03 | 308620 | 216.16 | 7/09 |
| 308333 | 819.00 | 7/02 | 308505* | 355.66 | 7/06 | 308621 | 61.80 | 7/02 |
| 308336* | 1,275.32 | 7/02 | 308506 | 29.59 | 7/02 | 308622 | 99.90 | 7/02 |
| 308337 | 672.12 | 7/02 | 308507 | 334.23 | 7/06 | 308623 | 66.95 | 7/02 |
| 308340* | 1,001.00 | 7/11 | 308508 | 252.00 | 7/05 | 308624 | 35.65 | 7/03 |
| 308341 | 91.00 | 7/10 | 308517* | 828.86 | 7/09 | 308625 | 117.18 | 7/03 |
| 308348* | 265.36 | 7/02 | 308518 | 251.75 | 7/02 | 308626 | 87.55 | 7/03 |
| 308359* | 116.28 | 7/02 | 308520* | 300.00 | 7/05 | 308627 | 30.90 | 7/05 |
| 308362* | 1,400.00 | 7/06 | 308522* | 5,478.00 | 7/02 | 308628 | 56.65 | 7/03 |
| 308368* | 1,884.00 | 7/02 | 308531* | 1,012.50 | 7/09 | 308629 | 85.00 | 7/05 |
| 308371* | 509.21 | 7/02 | 308532 | 50.00 | 7/16 | 308630 | 260.21 | 7/02 |
| 308372 | 1,267.20 | 7/ 9 | 308533 | 198.30 | 7/02 | 308631 | 51.50 | 7/05 |
| 308374* | 7,597.07 | 7/ 0 | 308538* | 1,678.63 | 7/02 | 308632 | 108.71 | 7/05 |
| 308375 | 30.48 | 7/02 | 308542* | 182.00 | 7/05 | 308633 | 69.23 | 7/11 |
| 308378* | 185.00 | 7/05 | 308545* | 239.75 | 7/02 | 308634 | 5,040.00 | 7/06 |
| 308382* | 68.90 | 7/02 | 308550* | 87.36 | 7/05 | 308635 | 134.95 | 7/06 |
| 308385* | 516.18 | 7/02 | 308552* | 226.12 | 7/02 | 308636 | 277.14 | 7/05 |
| 308389* | 1,796.47 | 7/06 | 308567* | 96.73 | 7/03 | 308637 | 132.00 | 7/09 |
| 308396* | 55.35 | 7/06 | 308568 | 999.05 | 7/03 | 308638 | 77.25 | 7/02 |
| 308399* | 175.00 | 7/06 | 308574* | 382.28 | 7/02 | 308639 | 18,000.00 | 7/02 |
| 308409* | 7,025.00 | 7/02 | 308576* | 150.00 | 7/02 | 308640 | 40.00 | 7/05 |
| 308411* | 430.30 | 7/03 | 308578* | 125.00 | 7/11 | 308641 | 31.25 | 7/05 |
| 308418* | 10,166.20 | 7/05 | 308579 | 30.00 | 7/18 | 308642 | 123.60 | 7/06 |
| 308421* | 732.88 | 7/02 | 308580 | 1,262.98 | 7/05 | 308643 | 3,474.49 | 7/06 |
| 308425* | 369.60 | 7/05 | 308586* | 5,040.78 | 7/03 | 308644 | 16,514.00 | 7/30 |
| 308439* | 210.36 | 7/02 | 308589* | 700.00 | 7/06 | 308645 | 48.00 | 7/02 |
| 308447* | 90.85 | 7/02 | 308595* | 11.40 | 7/05 | 308646 | 119.77 | 7/02 |
| 308449* | 28.09 | 7/05 | 308598* | 7,673.00 | 7/13 | 308649* | 32.02 | 7/09 |
| 308450 | 203.47 | 7/03 | 308599 | 16,593.00 | 7/09 | 308650 | 159.65 | 7/05 |
| 308451 | 40.62 | 7/05 | 308600 | 3,770.00 | 7/20 | 308651 | 76.05 | 7/02 |
| 308452 | 185.30 | 7/02 | 308601 | 2,260.00 | 7/20 | 308652 | 109.48 | 7/06 |
| 308453 | 114.17 | 7/06 | 308603* | 3,076.00 | 7/23 | 308653 | 7.20 | 7/03 |
| 308456* | 37.20 | 7/02 | 308604 | 9,396.00 | 7/16 | 308654 | 100.00 | 7/03 |
| 308457 | 190.71 | 7/02 | 308605 | 13,203.00 | 7/26 | 308655 | 57.32 | 7/03 |
| 308459* | 19,582.50 | 7/03 | 308606 | 5,443.00 | 7/03 | 308656 | 50.77 | 7/03 |
| 308471* | 90.00 | 7/05 | 308607 | 300.00 | 7/11 | 308657 | 70.00 | 7/02 |
| 308480* | 3,160.00 | 7/03 | 308610* | 3,387.00 | 7/30 | 308658 | 160.00 | 7/05 |
| 308483* | 138.93 | 7/02 | 308613* | 218.00 | 7/12 | 308659 | 569.59 | 7/02 |
| 308485* | 222.95 | 7/02 | 308614 | 150.00 | 7/12 | 308661* | 82.82 | 7/02 |
| 308489* | 7,221.22 | 7/05 | 308617* | 42.00 | 7/06 | 308664* | 121.15 | 7/05 |
| 308492* | 200.00 | 7/05 | 308618 | 126.54 | 7/06 | 308665 | 117.47 | 7/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

06          2079920005761   005   109          3202      0              1,033

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 308666 | 157.80 | 7/05 | 308740 | 151.08 | 7/02 | 308828 | 4,500.00 | 7/18 |
| 308667 | 56.25 | 7/05 | 308744* | 2,666.66 | 7/02 | 308829 | 8,262.84 | 7/11 |
| 308668 | 159.23 | 7/05 | 308746* | 266.88 | 7/12 | 308830 | 8,440.68 | 7/23 |
| 308669 | 26.25 | 7/05 | 308750* | 756.00 | 7/09 | 308833* | 1,104.20 | 7/02 |
| 308670 | 86.54 | 7/05 | 308752* | 1,780.79 | 7/02 | 308834 | 780.00 | 7/02 |
| 308671 | 41.54 | 7/05 | 308753 | 462.00 | 7/05 | 308836* | 408.72 | 7/12 |
| 308672 | 68.68 | 7/05 | 308754 | 65.82 | 7/02 | 308837 | 324.00 | 7/18 |
| 308674* | 72.16 | 7/12 | 308757* | 146.00 | 7/05 | 308838 | 1,099.25 | 7/02 |
| 308675 | 95.00 | 7/10 | 308758 | 232.41 | 7/05 | 308839 | 36,326.00 | 7/25 |
| 308676 | 135.00 | 7/06 | 308759 | 243.42 | 7/02 | 308840 | 1,007.50 | 7/05 |
| 308677 | 100.00 | 7/06 | 308760 | 276.62 | 7/05 | 308843* | 821.87 | 7/06 |
| 308678 | 1,572.00 | 7/09 | 308761 | 938.59 | 7/02 | 308846* | 500.00 | 7/06 |
| 308685* | 290.91 | 7/03 | 308764* | 26.07 | 7/05 | 308847 | 900.00 | 7/02 |
| 308686 | 10,533.33 | 7/05 | 308766* | 94.50 | 7/02 | 308848 | 3,411.87 | 7/06 |
| 308687 | 14,000.00 | 7/02 | 308767 | 202.00 | 7/03 | 308850* | 200.00 | 7/02 |
| 308688 | 9,122.33 | 7/05 | 308770* | 51.65 | 7/16 | 308851 | 216.66 | 7/09 |
| 308690* | 9,020.00 | 7/09 | 308771 | 198.00 | 7/03 | 308852 | 50.00 | 7/02 |
| 308693* | 2,278.00 | 7/05 | 308772 | 1,054.00 | 7/06 | 308853 | 290.00 | 7/02 |
| 308694 | 12,625.50 | 7/03 | 308775* | 126.00 | 7/11 | 308854 | 202.96 | 7/03 |
| 308695 | 9,585.00 | 7/03 | 308777* | 57.00 | 7/19 | 308855 | 175.00 | 7/05 |
| 308698* | 1,327.50 | 7/02 | 308778 | 214.00 | 7/02 | 308856 | 706.34 | 7/05 |
| 308703* | 82,347.92 | 7/03 | 308786* | 162.09 | 7/09 | 308857 | 420.00 | 7/05 |
| 308706* | 1,035.19 | 7/02 | 308787 | 429.00 | 7/03 | 308858 | 180.00 | 7/09 |
| 308708* | 4,500.00 | 7/16 | 308790* | 37.00 | 7/03 | 308859 | 86.67 | 7/02 |
| 308709 | 800.00 | 7/25 | 308792* | 212.50 | 7/03 | 308860 | 164.50 | 7/10 |
| 308711* | 1,600.00 | 7/06 | 308795* | 436.00 | 7/11 | 308861 | 200.00 | 7/09 |
| 308712 | 705.00 | 7/12 | 308797* | 425.00 | 7/03 | 308862 | 90.83 | 7/02 |
| 308714* | 640.62 | 7/09 | 308799* | 41.84 | 7/02 | 308863 | 5.00 | 7/02 |
| 308715 | 1,012.66 | 7/02 | 308803* | 605.00 | 7/05 | 308864 | 421.50 | 7/03 |
| 308717* | 615.00 | 7/06 | 308804 | 1,088.00 | 7/11 | 308865 | 92.09 | 7/06 |
| 308719* | 579,924.78 | 7/02 | 308806* | 1,289.00 | 7/05 | 308866 | 352.50 | 7/02 |
| 308720 | 10,510.50 | 7/02 | 308807 | 2,223.00 | 7/31 | 308867 | 488.25 | 7/05 |
| 308721 | 1,175.00 | 7/05 | 308808 | 458.00 | 7/02 | 308869* | 182.50 | 7/11 |
| 308725* | 3,000.00 | 7/02 | 308810* | 1,665.00 | 7/03 | 308871* | 350.00 | 7/11 |
| 308729* | 239.89 | 7/10 | 308813* | 307.00 | 7/12 | 308872 | 156.00 | 7/02 |
| 308731* | 500.00 | 7/02 | 308816* | 1,966.49 | 7/11 | 308873 | 1,637.50 | 7/03 |
| 308732 | 31,927.87 | 7/03 | 308817 | 1,065.00 | 7/05 | 308874 | 250.00 | 7/05 |
| 308733 | 3,612.50 | 7/12 | 308818 | 409.00 | 7/02 | 308877* | 1,334.41 | 7/05 |
| 308734 | 3,051.00 | 7/03 | 308823* | 457.66 | 7/03 | 308878 | 106.00 | 7/09 |
| 308735 | 3,765.75 | 7/09 | 308824 | 53.00 | 7/06 | 308879 | 226.04 | 7/06 |
| 308736 | 10,000.00 | 7/03 | 308826* | 100.00 | 7/10 | 308880 | 349.47 | 7/05 |
| 308739* | 151.08 | 7/02 | 308827 | 29.00 | 7/09 | 308881 | 866.32 | 7/05 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

07    2C79920005751  005  109      3202    0       1,034    ___  ___

___

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 308882 | 278.23 | 7/20 | 308925 | 103.85 | 7/03 | 308967 | 932.14 | 7/02 |
| 308884* | 2,995.05 | 7/06 | 308926 | 30,168.00 | 7/03 | 308968 | 2,450.00 | 7/03 |
| 308885 | 300.00 | 7/10 | 308927 | 129.90 | 7/03 | 308969 | 3,590.50 | 7/03 |
| 308886 | 805.00 | 7/05 | 308928 | 373.00 | 7/02 | 308970 | 439.06 | 7/10 |
| 308887 | 57.20 | 7/09 | 308929 | 6,100.75 | 7/05 | 308971 | 4,250.00 | 7/02 |
| 308888 | 262.11 | 7/06 | 308930 | 368.16 | 7/03 | 308973* | 239.63 | 7/03 |
| 308889 | 2,410.79 | 7/03 | 308931 | 49.04 | 7/06 | 308974 | 366.38 | 7/09 |
| 308890 | 46.89 | 7/06 | 308932 | 7,060.85 | 7/02 | 308975 | 1,000.00 | 7/10 |
| 308891 | 236.38 | 7/05 | 308933 | 5,551.70 | 7/02 | 308976 | 616.25 | 7/05 |
| 308892 | 700.00 | 7/03 | 308934 | 187.00 | 7/05 | 308977 | 633.74 | 7/17 |
| 308893 | 568.76 | 7/03 | 308935 | 9,330.00 | 7/03 | 308978 | 57.75 | 7/06 |
| 308894 | 396.37 | 7/05 | 308936 | 486.60 | 7/06 | 308979 | 421.22 | 7/02 |
| 308895 | 6,074.25 | 7/10 | 308937 | 109.75 | 7/06 | 308980 | 339.00 | 7/06 |
| 308896 | 727.39 | 7/05 | 308938 | 329.06 | 7/03 | 308981 | 1,005.00 | 7/03 |
| 308897 | 120.00 | 7/12 | 308939 | 3,369.42 | 7/06 | 308982 | 774.90 | 7/09 |
| 308898 | 382.93 | 7/06 | 308940 | 95.32 | 7/03 | 308983 | 5,625.00 | 7/03 |
| 308899 | 4,750.00 | 7/03 | 308941 | 461.34 | 7/10 | 308984 | 222.74 | 7/03 |
| 308900 | 1,268.58 | 7/05 | 308942 | 4,017.35 | 7/05 | 308985 | 5,454.66 | 7/05 |
| 308901 | 790.19 | 7/06 | 308943 | 108.96 | 7/05 | 308986 | 18.00 | 7/06 |
| 308902 | 2,419.31 | 7/09 | 308944 | 4,779.00 | 7/05 | 308987 | 580.00 | 7/05 |
| 308903 | 466.64 | 7/02 | 308945 | 302.17 | 7/11 | 308988 | 20,960.06 | 7/12 |
| 308904 | 7,443.40 | 7/03 | 308946 | 4.90 | 7/09 | 308989 | 348.72 | 7/05 |
| 308905 | 154.50 | 7/06 | 308947 | 73.80 | 7/06 | 308990 | 1,790.00 | 7/02 |
| 308906 | 6,293.34 | 7/05 | 308948 | 10,418.22 | 7/02 | 308991 | 5,153.04 | 7/02 |
| 308907 | 1,421.44 | 7/05 | 308949 | 324.00 | 7/05 | 308992 | 280.00 | 7/10 |
| 308908 | 389.76 | 7/02 | 308950 | 11,361.16 | 7/03 | 308993 | 92.00 | 7/03 |
| 308909 | 28,380.00 | 7/03 | 308951 | 247.76 | 7/09 | 308994 | 13,667.40 | 7/06 |
| 308910 | 129.15 | 7/06 | 308952 | 11,021.13 | 7/05 | 308995 | 989.22 | 7/05 |
| 308911 | 820.30 | 7/02 | 308953 | 6,180.95 | 7/03 | 308996 | 356.04 | 7/02 |
| 308912 | 4.22 | 7/09 | 308954 | 3,821.50 | 7/05 | 308997 | 184.27 | 7/02 |
| 308913 | 4,505.96 | 7/06 | 308955 | 26.43 | 7/02 | 308998 | 18,500.00 | 7/03 |
| 308914 | 433.25 | 7/06 | 308956 | 13,380.39 | 7/09 | 308999 | 20.64 | 7/09 |
| 308915 | 305.00 | 7/06 | 308957 | 16.96 | 7/05 | 309000 | 450.36 | 7/03 |
| 308916 | 222.22 | 7/09 | 308958 | 1,094.40 | 7/03 | 309001 | 234.52 | 7/03 |
| 308917 | 51.14 | 7/16 | 308959 | 5,132.16 | 7/02 | 309002 | 2,700.00 | 7/12 |
| 308918 | 15,073.00 | 7/05 | 308960 | 134.33 | 7/11 | 309003 | 356.00 | 7/09 |
| 308919 | 350.10 | 7/05 | 308961 | 2,291.65 | 7/05 | 309004 | 172.09 | 7/03 |
| 308920 | 9,667.82 | 7/03 | 308962 | 6,197.72 | 7/12 | 309005 | 2,153.19 | 7/02 |
| 308921 | 572.50 | 7/11 | 308963 | 390.13 | 7/09 | 309006 | 1,485.90 | 7/05 |
| 308922 | 2,003.00 | 7/09 | 308964 | 1,657.68 | 7/09 | 309007 | 1,395.15 | 7/05 |
| 308923 | 365.49 | 7/05 | 308965 | 449.97 | 7/05 | 309008 | 3,763.16 | 7/05 |
| 308924 | 264.64 | 7/03 | 308966 | 3,608.00 | 7/02 | 309009 | 10,563.20 | 7/09 |

* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

08          2079920005761  005  109          3202      0                1,035

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 309010 | 1,596.25 | 7/13 | 309052 | 1,789.53 | 7/05 | 309094 | 45.11 | 7/09 |
| 309011 | 608.51 | 7/05 | 309053 | 745.71 | 7/03 | 309095 | 141.65 | 7/05 |
| 309012 | 1,558.37 | 7/06 | 309054 | 4,789.50 | 7/06 | 309096 | 49.00 | 7/09 |
| 309013 | 1,923.90 | 7/09 | 309055 | 652.39 | 7/03 | 309097 | 516.08 | 7/03 |
| 309014 | 9,500.00 | 7/02 | 309056 | 11,696.24 | 7/10 | 309098 | 98.92 | 7/11 |
| 309015 | 9,000.00 | 7/11 | 309057 | 351.45 | 7/03 | 309099 | 578.73 | 7/06 |
| 309016 | 1,868.00 | 7/03 | 309058 | 5,514.12 | 7/02 | 309100 | 652.55 | 7/09 |
| 309017 | 1,044.62 | 7/05 | 309059 | 1,720.00 | 7/09 | 309101 | 189.11 | 7/05 |
| 309018 | 3,324.00 | 7/02 | 309060 | 1,201.65 | 7/20 | 309102 | 7,917.41 | 7/05 |
| 309019 | 3,636.00 | 7/03 | 309061 | 6,723.00 | 7/03 | 309103 | 2,278.84 | 7/06 |
| 309020 | 1,046.23 | 7/02 | 309062 | 4,545.90 | 7/02 | 309104 | 147.61 | 7/05 |
| 309021 | 796.49 | 7/09 | 309063 | 399.50 | 7/05 | 309105 | 613.91 | 7/03 |
| 309022 | 152.00 | 7/13 | 309064 | 4,912.03 | 7/03 | 309106 | 240.00 | 7/03 |
| 309023 | 3,399.31 | 7/05 | 309065 | 556.20 | 7/03 | 309107 | 2,626.75 | 7/05 |
| 309024 | 406.25 | 7/05 | 309066 | 2,253.10 | 7/10 | 309108 | 500.00 | 7/03 |
| 309025 | 2,500.33 | 7/02 | 309067 | 1,501.80 | 7/05 | 309109 | 258.00 | 7/03 |
| 309026 | 156.17 | 7/27 | 309068 | 5,857.81 | 7/17 | 309110 | 924.00 | 7/05 |
| 309027 | 8,380.00 | 7/06 | 309069 | 1,509.54 | 7/03 | 309111 | 822.07 | 7/05 |
| 309028 | 139.90 | 7/05 | 309070 | 175.00 | 7/05 | 309112 | 756.88 | 7/18 |
| 309029 | 349.42 | 7/03 | 309071 | 900.00 | 7/09 | 309113 | 137.88 | 7/06 |
| 309030 | 1,882.96 | 7/03 | 309072 | 1,260.00 | 7/09 | 309114 | 159.13 | 7/09 |
| 309031 | 763.82 | 7/03 | 309073 | 1,038.00 | 7/03 | 309115 | 73.00 | 7/05 |
| 309032 | 2,218.60 | 7/09 | 309074 | 337.13 | 7/11 | 309116 | 189.41 | 7/12 |
| 309033 | 3,290.04 | 7/06 | 309075 | 619.20 | 7/05 | 309117 | 5,200.00 | 7/05 |
| 309034 | 121.00 | 7/09 | 309076 | 627.78 | 7/05 | 309118 | 224.57 | 7/11 |
| 309035 | 5,229.18 | 7/03 | 309077 | 468.68 | 7/03 | 309119 | 12.50 | 7/05 |
| 309036 | 168.13 | 7/05 | 309078 | 378.87 | 7/06 | 309120 | 184.97 | 7/09 |
| 309037 | 6,144.81 | 7/11 | 309079 | 120.50 | 7/09 | 309121 | 9,370.24 | 7/13 |
| 309038 | 228.45 | 7/05 | 309080 | 1,044.93 | 7/05 | 309122 | 16,905.00 | 7/03 |
| 309039 | 637.00 | 7/03 | 309081 | 1,235.61 | 7/03 | 309123 | 694.35 | 7/05 |
| 309040 | 6,688.34 | 7/02 | 309082 | 72.04 | 7/12 | 309124 | 2,170.00 | 7/09 |
| 309041 | 128.06 | 7/11 | 309083 | 67,230.00 | 7/05 | 309125 | 170.45 | 7/16 |
| 309042 | 440.60 | 7/02 | 309084 | 812.98 | 7/09 | 309126 | 6,201.60 | 7/05 |
| 309043 | 3,549.34 | 7/05 | 309085 | 8,005.00 | 7/06 | 309127 | 481.50 | 7/03 |
| 309044 | 19,995.00 | 7/05 | 309086 | 186.10 | 7/23 | 309128 | 1,016.12 | 7/02 |
| 309045 | 2,149.95 | 7/02 | 309087 | 26,388.00 | 7/05 | 309129 | 99.60 | 7/05 |
| 309046 | 10,938.95 | 7/03 | 309088 | 3,436.84 | 7/03 | 309130 | 212.73 | 7/09 |
| 309047 | 14,040.73 | 7/03 | 309089 | 1,159.19 | 7/05 | 309131 | 1,957.89 | 7/03 |
| 309048 | 6,510.65 | 7/09 | 309090 | 74.98 | 7/06 | 309132 | 351.60 | 7/09 |
| 309049 | 229.16 | 7/05 | 309091 | 3,027.38 | 7/03 | 309134* | 369.08 | 7/11 |
| 309050 | 2,499.65 | 7/09 | 309092 | 40.28 | 7/05 | 309135 | 2,195.00 | 7/06 |
| 309051 | 582.00 | 7/09 | 309093 | 425.84 | 7/05 | 309136 | 405.72 | 7/02 |

\* Indicates a break in check number sequence

*Checks continued on next page*



## Commercial Checking

0  2079020005761  005  109  3202  0  1,036 ——— ———

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 309137 | 406.26 | 7/05 | 309182 | 360.20 | 7/05 | 309225 | 487.45 | 7/03 |
| 309138 | 4,338.59 | 7/10 | 309183 | 439.02 | 7/02 | 309226 | 75.10 | 7/09 |
| 309139 | 200.00 | 7/20 | 309184 | 151.85 | 7/05 | 309227 | 18.83 | 7/10 |
| 309140 | 213.06 | 7/06 | 309185 | 450.01 | 7/06 | 309228 | 1,414.93 | 7/06 |
| 309141 | 39.50 | 7/03 | 309186 | 292.00 | 7/03 | 309229 | 627.78 | 7/09 |
| 309142 | 704.00 | 7/24 | 309187 | 43.15 | 7/11 | 309230 | 119.00 | 7/09 |
| 309143 | 565.74 | 7/09 | 309188 | 531.60 | 7/09 | 309231 | 10.00 | 7/02 |
| 309144 | 47.76 | 7/03 | 309189 | 2,135.00 | 7/09 | 309232 | 392.92 | 7/05 |
| 309145 | 447.88 | 7/02 | 309190 | 546.14 | 7/06 | 309233 | 40.62 | 7/10 |
| 309146 | 211.00 | 7/11 | 309191 | 126.15 | 7/05 | 309234 | 1,018.91 | 7/10 |
| 309147 | 6,234.58 | 7/11 | 309192 | 185.50 | 7/06 | 309235 | 335.86 | 7/09 |
| 309148 | 086.86 | 7/09 | 309193 | 93.35 | 7/06 | 309236 | 412.52 | 7/09 |
| 309149 | 219.71 | 7/10 | 309194 | 49.50 | 7/06 | 309237 | 584.84 | 7/05 |
| 309150 | 825.00 | 7/03 | 309195 | 62.00 | 7/05 | 309238 | 60.00 | 7/05 |
| 309151 | 995.00 | 7/05 | 309196 | 237.95 | 7/03 | 309239 | 311.86 | 7/09 |
| 309152 | 1,198.50 | 7/03 | 309197 | 133.98 | 7/05 | 309240 | 6,208.37 | 7/03 |
| 309153 | 172.00 | 7/05 | 309198 | 2,500.00 | 7/05 | 309241 | 3,003.50 | 7/05 |
| 309154 | 2,049.27 | 7/06 | 309199 | 1,138.20 | 7/06 | 309242 | 692.61 | 7/03 |
| 309156* | 3,046.00 | 7/06 | 309200 | 573.01 | 7/06 | 309244* | 2,000.00 | 7/12 |
| 309157 | 6,260.19 | 7/03 | 309201 | 2,179.35 | 7/09 | 309245 | 2,051.40 | 7/03 |
| 309158 | 555.58 | 7/09 | 309202 | 28.25 | 7/05 | 309246 | 675.00 | 7/06 |
| 309159 | 2,068.83 | 7/03 | 309203 | 2,550.56 | 7/05 | 309247 | 6.13 | 7/05 |
| 309160 | 37,842.50 | 7/05 | 309204 | 939.98 | 7/05 | 309248 | 5,000.00 | 7/05 |
| 309161 | 433.32 | 7/05 | 309205 | 2,189.89 | 7/06 | 309249 | 267.07 | 7/03 |
| 309162 | 279.28 | 7/05 | 309206 | 2,681.25 | 7/03 | 309250 | 5,765.25 | 7/05 |
| 309163 | 7,795.00 | 7/05 | 309207 | 3,923.76 | 7/05 | 309252* | 344.30 | 7/11 |
| 309164 | 272.00 | 7/09 | 309208 | 176.77 | 7/06 | 309253 | 1,958.75 | 7/03 |
| 309165 | 52.64 | 7/05 | 309209 | 5,123.77 | 7/03 | 309254 | 640.00 | 7/05 |
| 309166 | 155.60 | 7/10 | 309210 | 404.77 | 7/05 | 309255 | 62,167.46 | 7/06 |
| 309167 | 2,325.00 | 7/10 | 309211 | 754.50 | 7/05 | 309256 | 1,169.68 | 7/06 |
| 309168 | 2,592.72 | 7/13 | 309212 | 138.00 | 7/09 | 309257 | 138,187.90 | 7/12 |
| 309170* | 945.20 | 7/05 | 309213 | 112.37 | 7/10 | 309258 | 1,861.51 | 7/05 |
| 309171 | 778.19 | 7/02 | 309215* | 61,310.53 | 7/10 | 309259 | 1,705.17 | 7/05 |
| 309172 | 36.00 | 7/05 | 309216 | 2,187.92 | 7/18 | 309260 | 325.00 | 7/09 |
| 309173 | 400.00 | 7/05 | 309217 | 8,836.71 | 7/03 | 309261 | 23,000.00 | 7/02 |
| 309174 | 600.50 | 7/05 | 309218 | 67,499.62 | 7/05 | 309262 | 8,055.74 | 7/06 |
| 309175 | 4,335.00 | 7/05 | 309219 | 8.34 | 7/09 | 309263 | 50.00 | 7/05 |
| 309177* | 794.68 | 7/02 | 309220 | 4,134.01 | 7/03 | 309264 | 95.00 | 7/09 |
| 309178 | 1,936.23 | 7/05 | 309221 | 1,468.36 | 7/03 | 309265 | 833.37 | 7/09 |
| 309179 | 94.15 | 7/03 | 309222 | 1,340.00 | 7/03 | 309266 | 2,317.30 | 7/10 |
| 309180 | 125.00 | 7/05 | 309223 | 397.43 | 7/06 | 309267 | 1,515.03 | 7/09 |
| 309181 | 1,583.60 | 7/05 | 309224 | 731.00 | 7/05 | 309268 | 87.00 | 7/05 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 10 | 2079920005761 | 005 | 109 | 3202 | 0 | 1,037 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 309269 | 835.38 | 7/06 | 309311 | 99.00 | 7/16 | 309354 | 15,721.54 | 7/05 |
| 309270 | 588.00 | 7/05 | 309312 | 18,878.73 | 7/03 | 309355 | 320.00 | 7/05 |
| 309271 | 1,007.36 | 7/03 | 309313 | 117.17 | 7/05 | 309356 | 1,760.65 | 7/06 |
| 309272 | 62.03 | 7/05 | 309314 | 500.00 | 7/03 | 309357 | 1,972.50 | 7/11 |
| 309273 | 2,857.50 | 7/06 | 309315 | 88.50 | 7/16 | 309358 | 300.00 | 7/03 |
| 309274 | 1,994.13 | 7/10 | 309316 | 1,287.99 | 7/05 | 309359 | 300.00 | 7/03 |
| 309275 | 1,714.21 | 7/03 | 309317 | 628.30 | 7/06 | 309360 | 892.50 | 7/03 |
| 309276 | 93.90 | 7/16 | 309318 | 1,417.85 | 7/03 | 309361 | 752.63 | 7/06 |
| 309277 | 4,956.65 | 7/06 | 309319 | 3,755.55 | 7/03 | 309362 | 3,162.60 | 7/02 |
| 309278 | 1,687.50 | 7/05 | 309320 | 685.80 | 7/03 | 309363 | 176.80 | 7/06 |
| 309279 | 4,533.75 | 7/05 | 309321 | 690.68 | 7/05 | 309364 | 52.50 | 7/12 |
| 309280 | 97.29 | 7/12 | 309322 | 171.63 | 7/06 | 309365 | 23.18 | 7/05 |
| 309281 | 1,680.00 | 7/05 | 309323 | 192.00 | 7/03 | 309366 | 297.09 | 7/09 |
| 309282 | 998.38 | 7/05 | 309324 | 150.00 | 7/03 | 309367 | 22,212.00 | 7/03 |
| 309283 | 4,211.00 | 7/03 | 309325 | 4,299.19 | 7/09 | 309368 | 138.51 | 7/05 |
| 309284 | 331.09 | 7/03 | 309326 | 611.03 | 7/09 | 309369 | 193.15 | 7/03 |
| 309285 | 818.03 | 7/03 | 309327 | 16,133.25 | 7/05 | 309370 | 1,430.00 | 7/05 |
| 309286 | 4,000.00 | 7/03 | 309328 | 800.00 | 7/10 | 309371 | 1,484.35 | 7/02 |
| 309287 | 8,069.25 | 7/03 | 309329 | 450.00 | 7/09 | 309372 | 2,105.45 | 7/03 |
| 309288 | 12,173.64 | 7/05 | 309330 | 2,500.00 | 7/05 | 309373 | 181.59 | 7/09 |
| 309289 | 14.96 | 7/05 | 309331 | 23.39 | 7/16 | 309374 | 23.83 | 7/11 |
| 309290 | 107.10 | 7/05 | 309332 | 1,653.50 | 7/05 | 309375 | 550.00 | 7/12 |
| 309291 | 2,620.00 | 7/11 | 309333 | 19,872.37 | 7/02 | 309376 | 15.00 | 7/30 |
| 309292 | 1,990.00 | 7/13 | 309334 | 850.00 | 7/03 | 309377 | 777.89 | 7/05 |
| 309293 | 59,151.32 | 7/09 | 309335 | 6,000.00 | 7/10 | 309378 | 172.00 | 7/03 |
| 309294 | 27.16 | 7/06 | 309336 | 1,023.12 | 7/09 | 309379 | 4,277.00 | 7/06 |
| 309295 | 359.02 | 7/03 | 309337 | 263.07 | 7/09 | 309380 | 10.00 | 7/05 |
| 309296 | 4,015.88 | 7/09 | 309338 | 698.00 | 7/06 | 309381 | 169.56 | 7/09 |
| 309297 | 38.00 | 7/18 | 309339 | 6,403.84 | 7/05 | 309382 | 400.00 | 7/09 |
| 309298 | 49.98 | 7/05 | 309340 | 25.29 | 7/05 | 309383 | 243.74 | 7/05 |
| 309299 | 2,399.11 | 7/05 | 309341 | 182.79 | 7/16 | 309384 | 45.00 | 7/26 |
| 309300 | 174.52 | 7/18 | 309342 | 593.98 | 7/09 | 309385 | 250.00 | 7/05 |
| 309301 | 695.36 | 7/05 | 309343 | 15,522.00 | 7/03 | 309386 | 1,981.13 | 7/03 |
| 309302 | 7,521.15 | 7/05 | 309345* | 6,085.00 | 7/06 | 309387 | 455.00 | 7/10 |
| 309303 | 675.24 | 7/03 | 309346 | 928.93 | 7/05 | 309388 | 2,165.00 | 7/06 |
| 309304 | 202.85 | 7/09 | 309347 | 505.41 | 7/03 | 309389 | 245.00 | 7/06 |
| 309305 | 3,743.10 | 7/02 | 309348 | 4,204.17 | 7/05 | 309390 | 952.32 | 7/05 |
| 309306 | 16,500.00 | 7/05 | 309349 | 272.16 | 7/06 | 309391 | 132.97 | 7/03 |
| 309307 | 57.15 | 7/05 | 309350 | 31,525.40 | 7/05 | 309392 | 199.98 | 7/30 |
| 309308 | 318.00 | 7/09 | 309351 | 375.00 | 7/09 | 309393 | 514.10 | 7/09 |
| 309309 | 1,294.16 | 7/06 | 309352 | 110.00 | 7/09 | 309394 | 270.80 | 7/05 |
| 309310 | 21,250.00 | 7/02 | 309353 | 11,865.60 | 7/05 | 309395 | 176.75 | 7/16 |

* *Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11 | 2079920005761 | 005 | 109 | 3202 | 0 | 1,038 | | |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 309396 | 1,?05.00 | 7/06 | 309448 | 84.24 | 7/11 | 309495 | 326.00 | 7/06 |
| 309397 | 4,?98.86 | 7/06 | 309449 | 77.25 | 7/05 | 309496 | 1,551.00 | 7/11 |
| 309398 | ?26.98 | 7/09 | 309450 | 40.00 | 7/12 | 309497 | 66.00 | 7/10 |
| 309399 | ?26.69 | 7/05 | 309451 | 31.25 | 7/12 | 309498 | 3,059.00 | 7/05 |
| 309400 | 9,?00.00 | 7/03 | 309452 | 28.21 | 7/09 | 309499 | 91.95 | 7/10 |
| 309401 | ?10.00 | 7/09 | 309453 | 1,186.77 | 7/09 | 309500 | 69.00 | 7/05 |
| 309402 | ?23.00 | 7/09 | 309454 | 32,692.37 | 7/06 | 309501 | 605.36 | 7/10 |
| 309403 | 47,?80.22 | 7/03 | 309455 | 48.00 | 7/03 | 309502 | 296.12 | 7/18 |
| 309404 | ?50.00 | 7/05 | 309456 | 119.77 | 7/03 | 309503 | 284.25 | 7/09 |
| 309405 | 2,?36.00 | 7/03 | 309457 | 32.02 | 7/11 | 309504 | 2,111.00 | 7/05 |
| 309406 | ?75.00 | 7/03 | 309458 | 24,055.55 | 7/02 | 309505 | 489.00 | 7/16 |
| 309408* | 4,?03.00 | 7/30 | 309459 | 159.65 | 7/05 | 309506 | 193.00 | 7/06 |
| 309410* | 28,?84.00 | 7/13 | 309460 | 76.05 | 7/05 | 309508* | 1,614.00 | 7/06 |
| 309411 | 41,?93.00 | 7/20 | 309461 | 109.48 | 7/03 | 309509 | 24.47 | 7/27 |
| 309413* | 7,?10.00 | 7/17 | 309462 | 7.20 | 7/05 | 309510 | 95.00 | 7/05 |
| 309415* | 16,?37.00 | 7/26 | 309463 | 50.00 | 7/05 | 309511 | 155.84 | 7/09 |
| 309417* | 1,?36.00 | 7/25 | 309464 | 57.32 | 7/05 | 309512 | 136.00 | 7/03 |
| 309418 | 1,?13.00 | 7/19 | 309465 | 2,175.12 | 7/02 | 309513 | 453.00 | 7/12 |
| 309419 | 7,?13.00 | 7/20 | 309466 | 70.00 | 7/11 | 309514 | 254.00 | 7/09 |
| 309421* | ?50.00 | 7/10 | 309467 | 160.00 | 7/06 | 309515 | 1,351.00 | 7/10 |
| 309422 | 42.00 | 7/06 | 309468 | 135.00 | 7/02 | 309516 | 3,625.00 | 7/05 |
| 309423 | ?26.54 | 7/06 | 309469 | 82.82 | 7/05 | 309517 | 133.00 | 7/11 |
| 309424 | ?30.00 | 7/05 | 309470 | 121.15 | 7/06 | 309518 | 142.00 | 7/09 |
| 309425 | ?16.16 | 7/09 | 309471 | 117.47 | 7/06 | 309519 | 2,896.00 | 7/10 |
| 309426 | 2,?53.52 | 7/09 | 309472 | 157.80 | 7/06 | 309520 | 408.00 | 7/05 |
| 309427 | 2,?04.44 | 7/09 | 309473 | 86.54 | 7/06 | 309521 | 783.00 | 7/10 |
| 309428 | 99.90 | 7/05 | 309474 | 68.68 | 7/06 | 309522 | 406.00 | 7/09 |
| 309429 | ?23.60 | 7/05 | 309475 | 159.23 | 7/06 | 309523 | 473.16 | 7/11 |
| 309430 | 66.95 | 7/05 | 309476 | 26.25 | 7/06 | 309525* | 71.00 | 7/10 |
| 309431 | 35.65 | 7/03 | 309477 | 41.54 | 7/06 | 309526 | 537.00 | 7/12 |
| 309432 | ?17.18 | 7/03 | 309478 | 56.25 | 7/06 | 309527 | 60.00 | 7/05 |
| 309433 | 87.55 | 7/03 | 309479 | 310.75 | 7/02 | 309528 | 2,111.87 | 7/09 |
| 309434 | 30.90 | 7/03 | 309480 | 72.16 | 7/12 | 309529 | 345.00 | 7/09 |
| 309435 | 56.65 | 7/03 | 309481 | 95.00 | 7/11 | 309530 | 5,326.00 | 7/09 |
| 309436 | ?60.21 | 7/05 | 309482 | 135.00 | 7/06 | 309531 | 299.00 | 7/06 |
| 309437 | 51.50 | 7/06 | 309483 | 100.00 | 7/06 | 309532 | 263.00 | 7/10 |
| 309438 | ?17.42 | 7/06 | 309484 | 315.00 | 7/11 | 309533 | 351.25 | 7/09 |
| 309439 | ?34.95 | 7/06 | 309485 | 1,417.50 | 7/13 | 309534 | 1,004.00 | 7/03 |
| 309440 | 69.23 | 7/11 | 309486 | 244.13 | 7/06 | 309535 | 175.00 | 7/16 |
| 309443* | 95,?32.00 | 7/19 | 309488* | 589.50 | 7/09 | 309536 | 822.00 | 7/05 |
| 309446* | ?34.95 | 7/06 | 309492* | 1,139.75 | 7/02 | 309537 | 2,699.00 | 7/05 |
| 309447 | ?77.14 | 7/06 | 309494* | 516.00 | 7/05 | 309538 | 365.64 | 7/06 |

* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 12 | 2079920005761 | 005 | 109 | 3202 | 0 | 1,039 |

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 309539 | 1,260.00 | 7/05 | 309588* | 30,000.00 | 7/06 | 309633 | 200.00 | 7/18 |
| 309540 | 202.14 | 7/13 | 309590* | 596.03 | 7/06 | 309634 | 616.25 | 7/25 |
| 309541 | 2,750.00 | 7/05 | 309592* | 209.00 | 7/20 | 309635 | 788.96 | 7/18 |
| 309542 | 106.00 | 7/05 | 309593 | 425.80 | 7/17 | 309636 | 335.66 | 7/13 |
| 309543 | 117.00 | 7/11 | 309594 | 320.15 | 7/17 | 309637 | 2,663.39 | 7/16 |
| 309544 | 452.00 | 7/11 | 309595 | 1,027.56 | 7/17 | 309638 | 78.92 | 7/17 |
| 309545 | 470.00 | 7/05 | 309596 | 30.20 | 7/17 | 309639 | 28.00 | 7/23 |
| 309546 | 49.50 | 7/09 | 309597 | 483.55 | 7/16 | 309640 | 3,103.24 | 7/13 |
| 309547 | 1,704.00 | 7/05 | 309598 | 186.76 | 7/16 | 309641 | 918.50 | 7/16 |
| 309548 | 482.99 | 7/02 | 309599 | 246.25 | 7/16 | 309642 | 10,781.54 | 7/13 |
| 309549 | 84.00 | 7/05 | 309600 | 1,878.75 | 7/16 | 309643 | 126.87 | 7/18 |
| 309550 | 2,289.00 | 7/05 | 309601 | 161.40 | 7/19 | 309644 | 1,049.25 | 7/12 |
| 309551 | 260.00 | 7/18 | 309602 | 137.13 | 7/18 | 309645 | 486.00 | 7/19 |
| 309552 | 520.00 | 7/03 | 309603 | 1,590.55 | 7/16 | 309646 | 13,541.59 | 7/16 |
| 309553 | 260.00 | 7/06 | 309604 | 4,637.40 | 7/13 | 309647 | 88.56 | 7/13 |
| 309554 | 119.00 | 7/05 | 309605 | 68.33 | 7/19 | 309648 | 1,825.76 | 7/18 |
| 309555 | 222.00 | 7/05 | 309607* | 79.28 | 7/16 | 309649 | 80.00 | 7/20 |
| 309556 | 2,675.00 | 7/03 | 309608 | 189.04 | 7/16 | 309650 | 3,672.90 | 7/17 |
| 309557 | 6,100.00 | 7/09 | 309609 | 323.90 | 7/16 | 309651 | 4,684.17 | 7/16 |
| 309558 | 956.00 | 7/11 | 309610 | 261.38 | 7/16 | 309652 | 6,376.64 | 7/11 |
| 309559 | 2,049.00 | 7/31 | 309611 | 313.66 | 7/13 | 309653 | 13,033.64 | 7/16 |
| 309560 | 295.64 | 7/11 | 309612 | 698.43 | 7/16 | 309654 | 216.00 | 7/17 |
| 309561 | 258.00 | 7/05 | 309613 | 3,879.72 | 7/20 | 309655 | 3,017.68 | 7/16 |
| 309562 | 7,322.00 | 7/05 | 309614 | 6,342.23 | 7/18 | 309656 | 4,453.29 | 7/17 |
| 309563 | 889.00 | 7/05 | 309615 | 2,462.28 | 7/16 | 309657 | 2,560.00 | 7/18 |
| 309564 | 822.00 | 7/06 | 309616 | 142.70 | 7/16 | 309658 | 2,586.36 | 7/17 |
| 309565 | 896.59 | 7/26 | 309617 | 1,118.90 | 7/17 | 309659 | 3,169.89 | 7/16 |
| 309566 | 1,191.00 | 7/10 | 309618 | 1,110.05 | 7/17 | 309660 | 12,151.13 | 7/24 |
| 309567 | 279.00 | 7/05 | 309619 | 685.58 | 7/17 | 309661 | 101.38 | 7/19 |
| 309568 | 303.00 | 7/06 | 309620 | 1,068.77 | 7/24 | 309662 | 15.18 | 7/12 |
| 309570* | 890.00 | 7/16 | 309621 | 127.25 | 7/16 | 309663 | 6,791.39 | 7/16 |
| 309571 | 51.00 | 7/19 | 309622 | 8.58 | 7/13 | 309664 | 64,595.25 | 7/10 |
| 309573* | 12,801.73 | 7/02 | 309623 | 3,257.96 | 7/18 | 309665 | 7,444.80 | 7/16 |
| 309574 | 95.00 | 7/09 | 309624 | 186.74 | 7/16 | 309666 | 2,479.13 | 7/16 |
| 309575 | 50.00 | 7/12 | 309625 | 7,411.87 | 7/16 | 309667 | 94.00 | 7/18 |
| 309577* | 260.00 | 7/23 | 309626 | 475.00 | 7/17 | 309668 | 234,471.87 | 7/11 |
| 309578 | 70.00 | 7/09 | 309627 | 147.85 | 7/18 | 309669 | 23,492.80 | 7/16 |
| 309580* | 5,000.00 | 7/31 | 309628 | 117.17 | 7/18 | 309670 | 7,216.00 | 7/13 |
| 309582* | 240.00 | 7/23 | 309629 | 2,909.35 | 7/19 | 309671 | 618.66 | 7/18 |
| 309584* | 5,055.07 | 7/16 | 309630 | 284.54 | 7/13 | 309672 | 2,364.48 | 7/17 |
| 309585 | 7,182.50 | 7/13 | 309631 | 107.27 | 7/16 | 309673 | 3,590.50 | 7/16 |
| 309586 | 37,509.00 | 7/09 | 309632 | 205.97 | 7/16 | 309674 | 34,749.89 | 7/13 |

* Indicates a break in check number sequence

Checks continued on next page

---