

## Commercial Checking

13        2079920005761  005  109        3202    0              1 040

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 309675 | 17,404.77 | 7/16 | 309719 | 5,868.42 | 7/17 | 309763 | 1,524.80 | 7/16 |
| 309677* | 41,452.00 | 7/09 | 309720 | 459.69 | 7/16 | 309764 | 1,520.00 | 7/16 |
| 309678 | 2,100.00 | 7/16 | 309721 | 1,007.00 | 7/13 | 309765 | 158.70 | 7/18 |
| 309679 | 32.42 | 7/18 | 309722 | 683.11 | 7/17 | 309766 | 375.88 | 7/16 |
| 309680 | 3,384.98 | 7/19 | 309723 | 3,164.26 | 7/18 | 309767 | 2,335.52 | 7/19 |
| 309681 | 8,322.28 | 7/16 | 309724 | 1,780.84 | 7/17 | 309768 | 240.00 | 7/23 |
| 309682 | 3,764.00 | 7/17 | 309725 | 643.54 | 7/16 | 309769 | 2,551.62 | 7/16 |
| 309683 | 3,664.47 | 7/31 | 309727* | 2,782.50 | 7/10 | 309770 | 17,247.50 | 7/19 |
| 309684 | 269.19 | 7/16 | 309728 | 106.00 | 7/16 | 309771 | 402.19 | 7/19 |
| 309685 | 252.00 | 7/19 | 309729 | 355.00 | 7/19 | 309772 | 276.92 | 7/12 |
| 309686 | 21,600.00 | 7/17 | 309730 | 94.00 | 7/12 | 309773 | 1,374.88 | 7/16 |
| 309687 | 32,538.40 | 7/20 | 309731 | 544.00 | 7/23 | 309774 | 8,263.44 | 7/17 |
| 309688 | 374.06 | 7/13 | 309732 | 4,180.78 | 7/12 | 309775 | 8.00 | 7/17 |
| 309689 | 73.45 | 7/16 | 309733 | 9,975.00 | 7/16 | 309776 | 4,171.86 | 7/16 |
| 309690 | 1,535.96 | 7/18 | 309734 | 370.50 | 7/16 | 309777 | 2,887.68 | 7/16 |
| 309691 | 2,200.50 | 7/17 | 309735 | 314.14 | 7/17 | 309778 | 81.00 | 7/13 |
| 309692 | 250.00 | 7/23 | 309736 | 50.17 | 7/17 | 309779 | 8,174.80 | 7/17 |
| 309693 | 8,406.40 | 7/19 | 309737 | 221.38 | 7/16 | 309780 | 1,412.90 | 7/17 |
| 309694 | 1,192.50 | 7/13 | 309738 | 421.48 | 7/13 | 309781 | 600.00 | 7/18 |
| 309695 | 1,195.15 | 7/16 | 309739 | 16,760.00 | 7/16 | 309782 | 1,935.00 | 7/17 |
| 309696 | 344.23 | 7/24 | 309740 | 719.32 | 7/16 | 309783 | 10,800.00 | 7/18 |
| 309697 | 467.64 | 7/16 | 309741 | 4,668.60 | 7/17 | 309784 | 5,194.22 | 7/18 |
| 309698 | 1,022.90 | 7/17 | 309742 | 21,270.22 | 7/16 | 309785 | 289.55 | 7/12 |
| 309699 | 16,452.57 | 7/16 | 309743 | 321.20 | 7/12 | 309786 | 43.90 | 7/16 |
| 309700 | 166.29 | 7/16 | 309744 | 1,273.87 | 7/13 | 309787 | 450.47 | 7/16 |
| 309701 | 700.00 | 7/20 | 309745 | 639.88 | 7/18 | 309788 | 144.11 | 7/17 |
| 309702 | 216.91 | 7/16 | 309746 | 468.00 | 7/18 | 309789 | 9,283.20 | 7/13 |
| 309703 | 830.07 | 7/13 | 309747 | 49.85 | 7/18 | 309790 | 358.91 | 7/16 |
| 309705* | 1,250.00 | 7/13 | 309748 | 99.96 | 7/16 | 309791 | 156.61 | 7/17 |
| 309706 | 1,454.67 | 7/17 | 309749 | 109.50 | 7/16 | 309792 | 122.22 | 7/18 |
| 309707 | 72.78 | 7/16 | 309750 | 24,750.00 | 7/16 | 309793 | 14,157.00 | 7/17 |
| 309708 | 80.90 | 7/18 | 309751 | 5,424.00 | 7/18 | 309794 | 662.25 | 7/16 |
| 309709 | 2,056.94 | 7/16 | 309752 | 1,485.60 | 7/13 | 309795 | 350.00 | 7/18 |
| 309710 | 8,024.35 | 7/16 | 309754* | 313.31 | 7/12 | 309796 | 804.18 | 7/19 |
| 309711 | 256.23 | 7/13 | 309755 | 434.99 | 7/13 | 309797 | 172.55 | 7/18 |
| 309712 | 4,387.00 | 7/12 | 309756 | 2,592.00 | 7/16 | 309798 | 10,332.00 | 7/17 |
| 309713 | 210.00 | 7/25 | 309757 | 104.50 | 7/23 | 309799 | 2,653.32 | 7/16 |
| 309714 | 154.08 | 7/16 | 309758 | 106.72 | 7/16 | 309800 | 107.41 | 7/16 |
| 309715 | 2,720.98 | 7/16 | 309759 | 450.40 | 7/16 | 309801 | 586.00 | 7/16 |
| 309716 | 98.15 | 7/17 | 309760 | 1,087.50 | 7/17 | 309802 | 780.00 | 7/24 |
| 309717 | 6,280.55 | 7/13 | 309761 | 2,925.00 | 7/17 | 309803 | 2,551.50 | 7/19 |
| 309718 | 32.19 | 7/16 | 309762 | 217.95 | 7/16 | 309804 | 3,264.28 | 7/16 |

* Indicates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



## Commercial Checking

14      2079920005761  005  109      3202    0        1,041

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 309805 | 80.08 | 7/19 | 309848 | 583.27 | 7/17 | 309892 | 179.79 | 7/17 |
| 309806 | 200.26 | 7/16 | 309849 | 7,977.00 | 7/12 | 309893 | 63.60 | 7/17 |
| 309808* | 277.08 | 7/23 | 309850 | 876.20 | 7/16 | 309894 | 500.00 | 7/26 |
| 309809 | 648.12 | 7/17 | 309851 | 60,626.42 | 7/17 | 309895 | 178.22 | 7/19 |
| 309810 | 7,685.00 | 7/12 | 309852 | 2,725.97 | 7/17 | 309896 | 135.75 | 7/17 |
| 309811 | 5,880.00 | 7/17 | 309853 | 30.48 | 7/19 | 309897 | 5,620.78 | 7/17 |
| 309812 | 268.34 | 7/16 | 309854 | 91.36 | 7/18 | 309898 | 2,020.00 | 7/16 |
| 309813 | 2,622.07 | 7/18 | 309855 | 213.00 | 7/18 | 309899 | 73.60 | 7/19 |
| 309814 | 735.18 | 7/16 | 309856 | 32.50 | 7/16 | 309900 | 30,491.25 | 7/11 |
| 309815 | 140.00 | 7/18 | 309857 | 4,118.00 | 7/13 | 309901 | 105,500.00 | 7/12 |
| 309816 | 262.33 | 7/16 | 309858 | 680.00 | 7/16 | 309902 | 47,703.98 | 7/11 |
| 309817 | 1,700.00 | 7/16 | 309860* | 4,946.50 | 7/23 | 309903 | 98.70 | 7/16 |
| 309818 | 198.00 | 7/23 | 309861 | 2,640.00 | 7/13 | 309904 | 8,665.20 | 7/16 |
| 309819 | 1,825.51 | 7/16 | 309862 | 1,666.95 | 7/16 | 309905 | 173.19 | 7/16 |
| 309820 | 1,648.31 | 7/16 | 309863 | 2,232.12 | 7/19 | 309906 | 128.00 | 7/18 |
| 309821 | 39,111.20 | 7/17 | 309864 | 4,288.44 | 7/16 | 309907 | 898.30 | 7/18 |
| 309822 | 153.72 | 7/19 | 309865 | 36,500.00 | 7/12 | 309908 | 2,175.00 | 7/17 |
| 309823 | 39,662.56 | 7/12 | 309866 | 1,586.19 | 7/16 | 309909 | 728.33 | 7/16 |
| 309824 | 166.53 | 7/16 | 309867 | 4,218.00 | 7/16 | 309910 | 1,617.60 | 7/19 |
| 309825 | 7,301.12 | 7/13 | 309868 | 17,355.60 | 7/10 | 309911 | 2,100.00 | 7/16 |
| 309826 | 40.33 | 7/18 | 309869 | 1,247.40 | 7/17 | 309912 | 3,475.45 | 7/16 |
| 309827 | 25.00 | 7/16 | 309870 | 901.04 | 7/23 | 309913 | 464.29 | 7/16 |
| 309828 | 316.67 | 7/16 | 309871 | 206.29 | 7/16 | 309914 | 339.58 | 7/18 |
| 309829 | 277.50 | 7/10 | 309872 | 26.75 | 7/16 | 309915 | 33,270.58 | 7/11 |
| 309830 | 331.00 | 7/13 | 309873 | 276.20 | 7/18 | 309916 | 1,822.58 | 7/16 |
| 309831 | 503.89 | 7/12 | 309874 | 676.94 | 7/24 | 309917 | 1,077.07 | 7/18 |
| 309832 | 274.20 | 7/12 | 309875 | 195.60 | 7/18 | 309918 | 4,413.38 | 7/18 |
| 309833 | 255.00 | 7/13 | 309876 | 119.26 | 7/24 | 309919 | 99.09 | 7/23 |
| 309834 | 64.00 | 7/18 | 309877 | 26,478.70 | 7/11 | 309920 | 20.00 | 7/17 |
| 309835 | 565.36 | 7/16 | 309878 | 929.85 | 7/13 | 309921 | 833.04 | 7/16 |
| 309836 | 731.52 | 7/16 | 309879 | 500.00 | 7/18 | 309922 | 735.00 | 7/17 |
| 309837 | 250.00 | 7/27 | 309880 | 3,825.00 | 7/16 | 309923 | 275.00 | 7/18 |
| 309838 | 569.10 | 7/13 | 309881 | 266.66 | 7/19 | 309924 | 3,000.00 | 7/17 |
| 309839 | 153.70 | 7/17 | 309882 | 308.08 | 7/16 | 309925 | 166.00 | 7/16 |
| 309840 | 59.40 | 7/18 | 309883 | 723.49 | 7/19 | 309926 | 69.00 | 7/18 |
| 309841 | 378.00 | 7/16 | 309884 | 140.00 | 7/17 | 309927 | 5,951.78 | 7/19 |
| 309842 | 2,033.72 | 7/13 | 309885 | 400.00 | 7/16 | 309928 | 3,347.26 | 7/16 |
| 309843 | 74.69 | 7/18 | 309886 | 53.36 | 7/19 | 309929 | 291.51 | 7/19 |
| 309844 | 73.65 | 7/17 | 309887 | 25.00 | 7/18 | 309930 | 34.56 | 7/17 |
| 309845 | 41,320.79 | 7/10 | 309888 | 1,622.66 | 7/16 | 309931 | 76.93 | 7/19 |
| 309846 | 1,715.75 | 7/16 | 309889 | 93.75 | 7/30 | 309932 | 6,452.00 | 7/18 |
| 309847 | 704.00 | 7/25 | 309891* | 383.77 | 7/20 | 309933 | 80.00 | 7/17 |

* Indicates a break in check number sequence

Checks continued on next page

---



## Commercial Checking

15      2079920005761  005  109      3202      0      1,042

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 309934 | 79.01 | 7/17 | 309976 | 248.65 | 7/16 | 310018 | 311.36 | 7/16 |
| 309935 | 107.19 | 7/17 | 309977 | 64.75 | 7/16 | 310019 | 82.24 | 7/18 |
| 309936 | 407.17 | 7/18 | 309978 | 908.00 | 7/16 | 310020 | 1,910.85 | 7/16 |
| 309937 | 601.20 | 7/24 | 309979 | 166.42 | 7/16 | 310021 | 1,861.20 | 7/17 |
| 309938 | 5.02 | 7/17 | 309980 | 60.90 | 7/16 | 310022 | 325.00 | 7/19 |
| 309939 | 1,317.56 | 7/16 | 309981 | 7,581.00 | 7/17 | 310023 | 5,429.71 | 7/18 |
| 309940 | 384.73 | 7/23 | 309982 | 660.20 | 7/19 | 310024 | 61.39 | 7/18 |
| 309941 | 36.84 | 7/18 | 309983 | 232.99 | 7/12 | 310025 | 992.50 | 7/16 |
| 309942 | 9,791.25 | 7/19 | 309984 | 670.60 | 7/16 | 310026 | 290.80 | 7/25 |
| 309943 | 520.00 | 7/18 | 309985 | 579.74 | 7/17 | 310027 | 140.85 | 7/18 |
| 309944 | 770.00 | 7/18 | 309986 | 1,952.61 | 7/17 | 310028 | 74.93 | 7/17 |
| 309945 | 164.30 | 7/16 | 309987 | 1,390.00 | 7/12 | 310029 | 907.97 | 7/17 |
| 309946 | 1,880.00 | 7/17 | 309988 | 450.00 | 7/17 | 310030 | 3,696.43 | 7/17 |
| 309947 | 3,773.00 | 7/10 | 309989 | 7,280.00 | 7/16 | 310031 | 555.41 | 7/16 |
| 309948 | 584.00 | 7/19 | 309990 | 297.36 | 7/13 | 310032 | 22,522.68 | 7/16 |
| 309949 | 1,814.82 | 7/16 | 309991 | 23,884.46 | 7/23 | 310033 | 1,100.00 | 7/16 |
| 309950 | 1,876.89 | 7/10 | 309992 | 108.64 | 7/24 | 310034 | 319.01 | 7/17 |
| 309951 | 900.00 | 7/16 | 309993 | 19,360.00 | 7/16 | 310035 | 844.83 | 7/16 |
| 309952 | 125.42 | 7/16 | 309994 | 74.43 | 7/16 | 310036 | 480.00 | 7/13 |
| 309953 | 119.53 | 7/16 | 309995 | 3,000.00 | 7/18 | 310037 | 2,380.00 | 7/17 |
| 309954 | 435.86 | 7/17 | 309996 | 1,696.60 | 7/17 | 310038 | 306.92 | 7/16 |
| 309955 | 208.95 | 7/17 | 309997 | 4,616.46 | 7/16 | 310039 | 921.98 | 7/16 |
| 309956 | 89.62 | 7/18 | 309998 | 85.84 | 7/16 | 310040 | 733.22 | 7/17 |
| 309957 | 2,908.35 | 7/12 | 309999 | 1,102.71 | 7/18 | 310041 | 65.00 | 7/16 |
| 309958 | 26,580.16 | 7/12 | 310000 | 625.00 | 7/17 | 310042 | 10,792.32 | 7/16 |
| 309959 | 9,293.47 | 7/17 | 310001 | 30,028.80 | 7/10 | 310043 | 12,158.50 | 7/13 |
| 309960 | 4.20 | 7/20 | 310002 | 5,060.93 | 7/17 | 310044 | 3,348.35 | 7/16 |
| 309961 | 194.34 | 7/16 | 310003 | 2,189.28 | 7/13 | 310045 | 1,400.10 | 7/16 |
| 309962 | 64.20 | 7/16 | 310004 | 4,977.28 | 7/16 | 310046 | 1,758.96 | 7/16 |
| 309963 | 1,665.01 | 7/19 | 310005 | 131.00 | 7/19 | 310047 | 12,500.00 | 7/12 |
| 309964 | 49.91 | 7/18 | 310006 | 935.00 | 7/23 | 310048 | 69.00 | 7/19 |
| 309965 | 10,405.09 | 7/12 | 310007 | 15,000.00 | 7/16 | 310049 | 21,350.05 | 7/16 |
| 309966 | 2,452.34 | 7/16 | 310008 | 560.00 | 7/13 | 310050 | 621.00 | 7/16 |
| 309967 | 1,109.00 | 7/16 | 310009 | 223.10 | 7/13 | 310051 | 90.00 | 7/20 |
| 309968 | 1,638.50 | 7/18 | 310010 | 957.20 | 7/17 | 310052 | 345.00 | 7/18 |
| 309969 | 356.40 | 7/17 | 310011 | 3,901.89 | 7/16 | 310054* | 51,473.33 | 7/11 |
| 309970 | 570.00 | 7/13 | 310012 | 787.50 | 7/16 | 310055 | 1,318.58 | 7/18 |
| 309971 | 370.53 | 7/16 | 310013 | 15,708.00 | 7/16 | 310056 | 400.00 | 7/17 |
| 309972 | 118.42 | 7/23 | 310014 | 11,610.00 | 7/17 | 310057 | 6,333.33 | 7/18 |
| 309973 | 151.32 | 7/17 | 310015 | 3,487.26 | 7/17 | 310058 | 1,410.00 | 7/16 |
| 309974 | 281.92 | 7/16 | 310016 | 740.00 | 7/20 | 310059 | 1,400.26 | 7/16 |
| 309975 | 59.20 | 7/16 | 310017 | 200.00 | 7/17 | 310060 | 1,397.44 | 7/16 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| 16 | 2079920005761 | 005 | 109 | 3202 | 0 | 1,043 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 310061 | 1,747.70 | 7/20 | 310112 | 1,162.00 | 7/12 | 310157 | 511.00 | 7/17 |
| 310062 | 280.00 | 7/16 | 310113 | 1,299.00 | 7/12 | 310158 | 701.91 | 7/11 |
| 310063 | 965.00 | 7/16 | 310114 | 98.25 | 7/19 | 310159 | 514.00 | 7/12 |
| 310064 | 1,790.75 | 7/23 | 310115 | 113.66 | 7/19 | 310160 | 298.00 | 7/30 |
| 310065 | 1,586.25 | 7/23 | 310116 | 181.03 | 7/18 | 310161 | 427.00 | 7/19 |
| 310066 | 10,186.31 | 7/20 | 310117 | 1,269.41 | 7/16 | 310162 | 2,068.00 | 7/19 |
| 310067 | 2,965.48 | 7/17 | 310118 | 326.00 | 7/26 | 310163 | 1,760.00 | 7/16 |
| 310068 | 50.00 | 7/18 | 310119 | 115.24 | 7/27 | 310164 | 19.00 | 7/16 |
| 310069 | 496.00 | 7/17 | 310121* | 128.00 | 7/10 | 310165 | 1,104.00 | 7/10 |
| 310070 | 3,710.00 | 7/16 | 310122 | 49.00 | 7/12 | 310166 | 290.00 | 7/11 |
| 310071 | 795.00 | 7/16 | 310123 | 127.16 | 7/13 | 310167 | 194.00 | 7/12 |
| 310072 | 1,200.25 | 7/17 | 310124 | 50.00 | 7/13 | 310168 | 863.00 | 7/13 |
| 310073 | 14,908.00 | 7/16 | 310126* | 181.00 | 7/11 | 310169 | 1,002.00 | 7/13 |
| 310074 | 25,223.67 | 7/10 | 310127 | 2,303.00 | 7/11 | 310170 | 2,524.00 | 7/31 |
| 310075 | 177.85 | 7/19 | 310128 | 2,313.00 | 7/12 | 310172* | 9,302.82 | 7/10 |
| 310076 | 1,000.00 | 7/26 | 310129 | 354.00 | 7/13 | 310173 | 33,226.11 | 7/12 |
| 310078* | 35.00 | 7/18 | 310130 | 1,038.00 | 7/31 | 310174 | 2,200.85 | 7/10 |
| 310079 | 135.16 | 7/17 | 310131 | 195.00 | 7/11 | 310175 | 5,000.00 | 7/16 |
| 310081* | 6,615.86 | 7/16 | 310132 | 488.84 | 7/18 | 310177* | 5,386.80 | 7/16 |
| 310083* | 1,148.00 | 7/19 | 310133 | 4,681.00 | 7/10 | 310178 | 9,111.82 | 7/16 |
| 310084 | 2,000.00 | 7/19 | 310134 | 20.00 | 7/24 | 310179 | 1,652.30 | 7/17 |
| 310085 | 375.00 | 7/19 | 310135 | 2,136.00 | 7/23 | 310180 | 2,500.00 | 7/13 |
| 310086 | 162.35 | 7/13 | 310136 | 1,631.00 | 7/18 | 310181 | 12,677.62 | 7/16 |
| 310088* | 20.00 | 7/20 | 310137 | 225.00 | 7/11 | 310182 | 316,089.00 | 7/23 |
| 310089 | 1,590.00 | 7/17 | 310138 | 309.00 | 7/17 | 310184* | 753.88 | 7/12 |
| 310090 | 1,000.00 | 7/19 | 310139 | 354.66 | 7/18 | 310186* | 169.60 | 7/20 |
| 310093* | 895.00 | 7/12 | 310140 | 1,710.00 | 7/17 | 310187 | 2,046.70 | 7/20 |
| 310094 | 70.00 | 7/09 | 310141 | 1,475.00 | 7/18 | 310188 | 395.92 | 7/20 |
| 310095 | 1,088.87 | 7/19 | 310142 | 850.00 | 7/17 | 310189 | 4,234.71 | 7/17 |
| 310096 | 1,190.15 | 7/11 | 310143 | 300.00 | 7/12 | 310190 | 7,181.82 | 7/17 |
| 310097 | 47.79 | 7/12 | 310144 | 597.00 | 7/11 | 310191 | 1,395.25 | 7/19 |
| 310098 | 3,250.00 | 7/26 | 310145 | 161.00 | 7/19 | 310192 | 57.33 | 7/23 |
| 310099 | 660.00 | 7/12 | 310147* | 209.00 | 7/12 | 310193 | 10,163.67 | 7/16 |
| 310100 | 4,500.00 | 7/12 | 310148 | 47.00 | 7/13 | 310194 | 20.00 | 7/23 |
| 310101 | 300.00 | 7/18 | 310149 | 932.00 | 7/16 | 310195 | 162.24 | 7/20 |
| 310102 | 2,004.93 | 7/23 | 310150 | 3,290.00 | 7/17 | 310196 | 3,573.13 | 7/18 |
| 310104* | 6,250.00 | 7/17 | 310151 | 875.00 | 7/31 | 310197 | 2,316.26 | 7/16 |
| 310107* | 965.00 | 7/11 | 310152 | 149.35 | 7/11 | 310198 | 561.96 | 7/17 |
| 310108 | 1,363.00 | 7/18 | 310153 | 149.90 | 7/16 | 310199 | 143.74 | 7/19 |
| 310109 | 58.54 | 7/13 | 310154 | 1,780.00 | 7/18 | 310200 | 4,939.72 | 7/17 |
| 310110 | 576.15 | 7/12 | 310155 | 3,356.00 | 7/11 | 310201 | 5,750.01 | 7/19 |
| 310111 | 2,706.00 | 7/13 | 310156 | 130.00 | 7/12 | 310202 | 1,368.60 | 7/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

17    2079920005761  005   109      3202      0        1,044

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 310203 | 185.80 | 7/18 | 310245 | 12,968.12 | 7/17 | 310289 | 376.60 | 7/20 |
| 310204 | 76.56 | 7/18 | 310246 | 5,905.20 | 7/17 | 310290 | 203.38 | 7/17 |
| 310205 | 12,317.55 | 7/16 | 310247 | 24,563.70 | 7/17 | 310291 | 564.12 | 7/19 |
| 310206 | 309.29 | 7/18 | 310248 | 11,049.38 | 7/19 | 310292 | 35.88 | 7/17 |
| 310207 | 1,328.50 | 7/17 | 310249 | 3,856.88 | 7/18 | 310293 | 210.00 | 7/20 |
| 310208 | 1,085.90 | 7/18 | 310250 | 15,587.14 | 7/23 | 310294 | 6,833.85 | 7/17 |
| 310209 | 2,003.51 | 7/17 | 310251 | 78,162.54 | 7/24 | 310295 | 1,375.27 | 7/18 |
| 310210 | 787.13 | 7/19 | 310252 | 1,024.75 | 7/17 | 310296 | 3,584.40 | 7/17 |
| 310211 | 246.50 | 7/23 | 310253 | 2,590.35 | 7/16 | 310297 | 9,908.00 | 7/24 |
| 310212 | 16,369.90 | 7/18 | 310254 | 1,350.00 | 7/19 | 310298 | 819.26 | 7/18 |
| 310213 | 890.17 | 7/19 | 310255 | 14.40 | 7/18 | 310300* | 2,000.00 | 7/16 |
| 310214 | 545.94 | 7/17 | 310256 | 5,217.46 | 7/17 | 310301 | 632.85 | 7/18 |
| 310215 | 220.31 | 7/19 | 310257 | 20,520.00 | 7/19 | 310302 | 86.67 | 7/18 |
| 310216 | 449.09 | 7/17 | 310258 | 2,560.46 | 7/17 | 310303 | 5,085.03 | 7/17 |
| 310217 | 242.87 | 7/17 | 310259 | 2,566.08 | 7/16 | 310304 | 17,778.79 | 7/26 |
| 310218 | 48.25 | 7/18 | 310260 | 153.52 | 7/20 | 310305 | 248.88 | 7/16 |
| 310219 | 742.67 | 7/18 | 310261 | 854.23 | 7/18 | 310306 | 463.87 | 7/18 |
| 310220 | 91.26 | 7/19 | 310262 | 8,186.69 | 7/16 | 310307 | 98.15 | 7/17 |
| 310221 | 153.44 | 7/20 | 310263 | 638.53 | 7/18 | 310308 | 200.00 | 7/19 |
| 310222 | 74.29 | 7/24 | 310264 | 7,216.00 | 7/16 | 310309 | 15,949.93 | 7/17 |
| 310223 | 2,505.48 | 7/17 | 310265 | 9,222.75 | 7/17 | 310310 | 1,828.69 | 7/18 |
| 310224 | 86.40 | 7/19 | 310266 | 737.04 | 7/20 | 310311 | 250.00 | 7/30 |
| 310225 | 394.43 | 7/23 | 310267 | 14.86 | 7/18 | 310312 | 100.70 | 7/17 |
| 310226 | 1,500.00 | 7/23 | 310268 | 1,144.50 | 7/18 | 310313 | 150.00 | 7/17 |
| 310227 | 2,292.88 | 7/17 | 310269 | 4,672.08 | 7/18 | 310314 | 2,500.00 | 7/16 |
| 310228 | 21.00 | 7/19 | 310270 | 3,523.50 | 7/18 | 310315 | 15,320.00 | 7/18 |
| 310229 | 50.00 | 7/20 | 310271 | 4,495.36 | 7/16 | 310316 | 234.85 | 7/18 |
| 310230 | 1,170.50 | 7/16 | 310273* | 5,476.00 | 7/16 | 310317 | 76.08 | 7/18 |
| 310231 | 5,505.73 | 7/16 | 310274 | 7,006.26 | 7/20 | 310318 | 5,405.00 | 7/18 |
| 310232 | 3,796.66 | 7/23 | 310275 | 7,045.06 | 7/31 | 310319 | 80.60 | 7/18 |
| 310233 | 7,950.98 | 7/17 | 310277* | 27,225.00 | 7/17 | 310320 | 40.00 | 7/19 |
| 310234 | 785.40 | 7/16 | 310278 | 220.00 | 7/17 | 310321 | 572.00 | 7/18 |
| 310235 | 5,551.70 | 7/17 | 310279 | 6,336.00 | 7/19 | 310322 | 366.24 | 7/17 |
| 310236 | 6,861.00 | 7/17 | 310280 | 3,626.00 | 7/17 | 310323 | 1,863.53 | 7/17 |
| 310237 | 116.02 | 7/19 | 310281 | 650.00 | 7/19 | 310324 | 32,849.00 | 7/17 |
| 310238 | 693.28 | 7/18 | 310282 | 506.61 | 7/17 | 310325 | 306.27 | 7/18 |
| 310239 | 85.31 | 7/18 | 310283 | 2,332.26 | 7/18 | 310326 | 57.99 | 7/19 |
| 310240 | 876.40 | 7/17 | 310284 | 357.94 | 7/18 | 310327 | 770.00 | 7/17 |
| 310241 | 3,693.08 | 7/17 | 310285 | 1,070.23 | 7/18 | 310328 | 791.96 | 7/20 |
| 310242 | 298.16 | 7/19 | 310286 | 17.66 | 7/16 | 310329 | 169.31 | 7/19 |
| 310243 | 185.25 | 7/20 | 310287 | 777.29 | 7/20 | 310330 | 95.42 | 7/19 |
| 310244 | 6,081.81 | 7/17 | 310288 | 1,130.00 | 7/17 | 310331 | 1,838.99 | 7/17 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

18        2079920005761   005   109        3202    0        1,045

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 310333* | 35,912.55 | 7/16 | 310375 | 13,275.00 | 7/20 | 310422 | 20.91 | 7/18 |
| 310334 | 1,165.82 | 7/25 | 310376 | 1,971.75 | 7/17 | 310423 | 78.30 | 7/23 |
| 310335 | 130.83 | 7/19 | 310377 | 254.82 | 7/17 | 310424 | 202.86 | 7/17 |
| 310336 | 3,635.38 | 7/17 | 310378 | 4,641.60 | 7/17 | 310425 | 938.64 | 7/17 |
| 310337 | 142.80 | 7/17 | 310379 | 480.00 | 7/17 | 310426 | 9,490.20 | 7/19 |
| 310338 | 1,012.70 | 7/20 | 310380 | 10.00 | 7/20 | 310428* | 2,813.89 | 7/19 |
| 310339 | 1,264.95 | 7/18 | 310381 | 1,122.84 | 7/16 | 310429 | 500.00 | 7/31 |
| 310340 | 1,340.42 | 7/17 | 310382 | 132.75 | 7/20 | 310430 | 821.38 | 7/18 |
| 310341 | 1,414.93 | 7/19 | 310383 | 15,895.43 | 7/18 | 310432* | 1,242.66 | 7/17 |
| 310342 | 4,449.80 | 7/17 | 310385* | 61.63 | 7/18 | 310433 | 350.75 | 7/19 |
| 310343 | 88.43 | 7/16 | 310386 | 260.47 | 7/17 | 310434 | 1,175.00 | 7/19 |
| 310344 | 66.60 | 7/18 | 310387 | 3,800.00 | 7/18 | 310435 | 1,615.00 | 7/18 |
| 310345 | 2,976.87 | 7/18 | 310388 | 644.00 | 7/17 | 310436 | 363.62 | 7/20 |
| 310346 | 75.00 | 7/18 | 310389 | 232.45 | 7/23 | 310437 | 1,629.89 | 7/23 |
| 310347 | 991.64 | 7/16 | 310390 | 308.26 | 7/20 | 310438 | 1,520.00 | 7/18 |
| 310348 | 4,742.40 | 7/18 | 310392* | 1,856.49 | 7/18 | 310439 | 93.41 | 7/18 |
| 310349 | 18,759.60 | 7/16 | 310393 | 271.00 | 7/18 | 310440 | 8,493.75 | 7/19 |
| 310350 | 13,330.00 | 7/18 | 310394 | 912.03 | 7/30 | 310441 | 432.80 | 7/17 |
| 310351 | 34,095.60 | 7/31 | 310395 | 514.03 | 7/18 | 310442 | 314.95 | 7/18 |
| 310352 | 368.29 | 7/19 | 310396 | 4,600.00 | 7/19 | 310444* | 2,110.07 | 7/30 |
| 310353 | 3,396.25 | 7/17 | 310397 | 1,875.00 | 7/25 | 310445 | 136.50 | 7/17 |
| 310354 | 7,349.00 | 7/18 | 310398 | 4,095.00 | 7/17 | 310446 | 73.41 | 7/18 |
| 310355 | 1,333.80 | 7/16 | 310399 | 1.42 | 7/20 | 310447 | 517.33 | 7/19 |
| 310356 | 178.14 | 7/16 | 310400 | 2,372.31 | 7/18 | 310448 | 166.52 | 7/30 |
| 310357 | 1,250.00 | 7/20 | 310401 | 107.97 | 7/20 | 310450* | 2,413.39 | 7/19 |
| 310358 | 4,361.95 | 7/16 | 310402 | 7,800.00 | 7/20 | 310451 | 1,740.03 | 7/17 |
| 310359 | 14,571.50 | 7/19 | 310403 | 328.00 | 7/23 | 310452 | 4,707.70 | 7/18 |
| 310360 | 445.00 | 7/19 | 310404 | 192.11 | 7/18 | 310453 | 400.00 | 7/20 |
| 310361 | 10,797.79 | 7/19 | 310406* | 23,784.50 | 7/16 | 310454 | 744.05 | 7/25 |
| 310362 | 46.15 | 7/25 | 310407 | 720.00 | 7/17 | 310455 | 3,400.00 | 7/20 |
| 310363 | 814.80 | 7/17 | 310408 | 137.88 | 7/18 | 310456 | 65.19 | 7/18 |
| 310364 | 210.60 | 7/16 | 310410* | 259.00 | 7/24 | 310457 | 12,801.73 | 7/19 |
| 310365 | 792.00 | 7/18 | 310411 | 10.00 | 7/30 | 310458 | 180.35 | 7/23 |
| 310366 | 1,425.02 | 7/24 | 310412 | 214.12 | 7/19 | 310459 | 106.94 | 7/19 |
| 310367 | 209.18 | 7/16 | 310413 | 5,292.94 | 7/18 | 310460 | 10,729.04 | 7/18 |
| 310368 | 1,260.00 | 7/25 | 310414 | 535.84 | 7/19 | 310461 | 90.00 | 7/18 |
| 310369 | 1,717.00 | 7/23 | 310415 | 371.90 | 7/19 | 310462 | 21.53 | 7/17 |
| 310370 | 2,076.00 | 7/17 | 310416 | 344.22 | 7/19 | 310463 | 122.74 | 7/26 |
| 310371 | 7,719.30 | 7/18 | 310417 | 240.75 | 7/25 | 310464 | 1,340.00 | 7/18 |
| 310372 | 571.25 | 7/23 | 310419* | 938.45 | 7/18 | 310465 | 187.50 | 7/18 |
| 310373 | 1,535.93 | 7/18 | 310420 | 62.93 | 7/19 | 310466 | 537.14 | 7/23 |
| 310374 | 91.37 | 7/17 | 310421 | 2,115.13 | 7/18 | 310467 | 679.94 | 7/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

19       2079920005761  005  109       3202     0          1,046

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 310468 | 96.53 | 7/19 | 310511 | 3,336.68 | 7/18 | 310554 | 382.86 | 7/17 |
| 310469 | 441.45 | 7/24 | 310512 | 600.00 | 7/18 | 310555 | 132.70 | 7/19 |
| 310470 | 98.14 | 7/16 | 310513 | 603.00 | 7/17 | 310556 | 200.16 | 7/19 |
| 310471 | 750.00 | 7/19 | 310514 | 2,194.38 | 7/20 | 310557 | 641.17 | 7/17 |
| 310472 | 8,000.00 | 7/18 | 310515 | 1,000.81 | 7/16 | 310558 | 881.54 | 7/18 |
| 310473 | 1,130.80 | 7/17 | 310516 | 250.00 | 7/19 | 310559 | 296.26 | 7/23 |
| 310474 | 209.58 | 7/17 | 310517 | 8,250.00 | 7/20 | 310560 | 286.08 | 7/23 |
| 310475 | 60.20 | 7/20 | 310518 | 550.00 | 7/19 | 310562* | 56.52 | 7/19 |
| 310476 | 120.50 | 7/18 | 310519 | 600.00 | 7/19 | 310563 | 1,182.87 | 7/20 |
| 310477 | 25,750.00 | 7/19 | 310520 | 266.37 | 7/31 | 310564 | 335.09 | 7/19 |
| 310478 | 1,756.02 | 7/19 | 310521 | 2,462.40 | 7/19 | 310565 | 121.50 | 7/31 |
| 310479 | 256.85 | 7/24 | 310522 | 100.80 | 7/17 | 310567* | 2,355.07 | 7/18 |
| 310480 | 916.43 | 7/18 | 310523 | 3,409.65 | 7/17 | 310568 | 70.08 | 7/18 |
| 310481 | 378.47 | 7/20 | 310524 | 70.58 | 7/19 | 310570* | 1,170.20 | 7/19 |
| 310482 | 13,916.29 | 7/17 | 310525 | 351.00 | 7/25 | 310572* | 84.88 | 7/25 |
| 310483 | 744.00 | 7/18 | 310526 | 6,073.06 | 7/17 | 310574* | 572.16 | 7/19 |
| 310484 | 1,200.00 | 7/25 | 310527 | 1,143.56 | 7/17 | 310575 | 12,665.00 | 7/17 |
| 310485 | 19,151.22 | 7/19 | 310528 | 13,716.00 | 7/19 | 310576 | 23,112.66 | 7/23 |
| 310486 | 17,345.85 | 7/24 | 310529 | 343.00 | 7/17 | 310577 | 27.16 | 7/23 |
| 310487 | 18.80 | 7/19 | 310530 | 4,276.47 | 7/19 | 310578 | 3,923.43 | 7/19 |
| 310488 | 121.67 | 7/18 | 310531 | 166.42 | 7/18 | 310579 | 324.60 | 7/18 |
| 310489 | 614.70 | 7/18 | 310532 | 4,211.00 | 7/17 | 310580 | 63,089.36 | 7/19 |
| 310490 | 50,708.61 | 7/17 | 310533 | 8,778.00 | 7/20 | 310581 | 47.70 | 7/23 |
| 310491 | 20.34 | 7/19 | 310534 | 46.42 | 7/19 | 310582 | 349.80 | 7/17 |
| 310492 | 11.73 | 7/18 | 310535 | 103.21 | 7/19 | 310583 | 94.47 | 7/19 |
| 310493 | 122.30 | 7/19 | 310536 | 1,050.00 | 7/23 | 310584 | 527.60 | 7/19 |
| 310494 | 3,472.27 | 7/27 | 310537 | 220.62 | 7/20 | 310585 | 2,359.49 | 7/19 |
| 310495 | 3,612.50 | 7/17 | 310538 | 1,421.25 | 7/18 | 310586 | 1,850.00 | 7/20 |
| 310497* | 134.92 | 7/20 | 310539 | 2,617.29 | 7/19 | 310587 | 220.00 | 7/17 |
| 310498 | 53,880.67 | 7/18 | 310540 | 4,560.00 | 7/18 | 310588 | 840.00 | 7/25 |
| 310499 | 3,402.91 | 7/19 | 310541 | 1,965.37 | 7/19 | 310589 | 3,595.00 | 7/23 |
| 310500 | 231.99 | 7/19 | 310542 | 2,040.00 | 7/20 | 310590 | 5,478.22 | 7/18 |
| 310501 | 7,743.76 | 7/19 | 310543 | 53.25 | 7/19 | 310591 | 514.91 | 7/17 |
| 310502 | 50,322.39 | 7/13 | 310544 | 668.07 | 7/17 | 310592 | 29,990.40 | 7/17 |
| 310503 | 2,220.00 | 7/23 | 310545 | 1,076.56 | 7/25 | 310593 | 1,495.00 | 7/19 |
| 310504 | 44,054.00 | 7/19 | 310546 | 4,403.20 | 7/18 | 310594 | 320.96 | 7/20 |
| 310505 | 281.00 | 7/18 | 310548* | 5,662.06 | 7/18 | 310595 | 322.47 | 7/17 |
| 310506 | 423.54 | 7/23 | 310549 | 611.41 | 7/18 | 310597* | 88.30 | 7/19 |
| 310507 | 5,333.33 | 7/18 | 310550 | 130.32 | 7/20 | 310598 | 43,475.75 | 7/19 |
| 310508 | 400.00 | 7/19 | 310551 | 257.88 | 7/20 | 310599 | 600.00 | 7/30 |
| 310509 | 7,451.86 | 7/18 | 310552 | 572.08 | 7/19 | 310600 | 1,000.00 | 7/26 |
| 310510 | 54,587.04 | 7/18 | 310553 | 1,048.34 | 7/25 | 310601 | 1,955.45 | 7/30 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

20        2079920005761  005  109        3202      0            1,047

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 310602 | 50.00 | 7/18 | 310646 | 1,288.66 | 7/20 | 310696 | 130.00 | 7/23 |
| 310603 | 26.35 | 7/19 | 310647 | 200.00 | 7/17 | 310698* | 432.32 | 7/23 |
| 310604 | 9,980.00 | 7/19 | 310648 | 11,795.00 | 7/16 | 310699 | 66.95 | 7/20 |
| 310605 | 12,000.00 | 7/16 | 310649 | 85.00 | 7/20 | 310700 | 199.80 | 7/20 |
| 310606 | 2,623.10 | 7/17 | 310650 | 1,101.00 | 7/20 | 310701 | 177.38 | 7/16 |
| 310607 | 50.00 | 7/23 | 310651 | 2,675.00 | 7/17 | 310702 | 61.80 | 7/20 |
| 310608 | 200.00 | 7/26 | 310652 | 89.65 | 7/18 | 310703 | 175.10 | 7/20 |
| 310609 | 23,442.00 | 7/18 | 310653 | 348.80 | 7/20 | 310704 | 234.36 | 7/20 |
| 310610 | 1,300.00 | 7/17 | 310655* | 94.19 | 7/19 | 310705 | 71.30 | 7/20 |
| 310611 | 1,716.25 | 7/18 | 310656 | 184.00 | 7/18 | 310706 | 113.30 | 7/20 |
| 310612 | 1,097.61 | 7/17 | 310657 | 391.39 | 7/16 | 310707 | 170.00 | 7/25 |
| 310613 | 24,000.00 | 7/18 | 310658 | 402.97 | 7/19 | 310708 | 260.21 | 7/20 |
| 310614 | 7,600.00 | 7/18 | 310659 | 72,000.00 | 7/17 | 310709 | 103.00 | 7/27 |
| 310615 | 1,997.56 | 7/18 | 310660 | 1,168.78 | 7/19 | 310710 | 134.95 | 7/27 |
| 310616 | 60.00 | 7/18 | 310661 | 201.81 | 7/19 | 310711 | 69.23 | 7/27 |
| 310617 | 9,540.00 | 7/19 | 310662 | 320.00 | 7/16 | 310712 | 164.50 | 7/24 |
| 310618 | 5,781.60 | 7/20 | 310664* | 194.04 | 7/19 | 310713 | 1,200.00 | 7/26 |
| 310619 | 8,329.20 | 7/17 | 310665 | 168.75 | 7/18 | 310714 | 200.00 | 7/20 |
| 310620 | 2,232.56 | 7/16 | 310666 | 1,106.18 | 7/18 | 310715 | 117.95 | 7/17 |
| 310621 | 86.48 | 7/17 | 310667 | 1,794.00 | 7/20 | 310716 | 5.00 | 7/17 |
| 310622 | 165.00 | 7/23 | 310668 | 213.65 | 7/18 | 310717 | 500.00 | 7/18 |
| 310623 | 7,160.62 | 7/19 | 310670* | 369.94 | 7/17 | 310718 | 2,500.00 | 7/24 |
| 310624 | 267.00 | 7/19 | 310671 | 300.00 | 7/20 | 310719 | 269.90 | 7/23 |
| 310625 | 850.00 | 7/17 | 310673* | 200.00 | 7/20 | 310720 | 554.28 | 7/23 |
| 310626 | 1,808.68 | 7/18 | 310674 | 675.00 | 7/17 | 310721 | 191.42 | 7/26 |
| 310627 | 4,734.70 | 7/26 | 310676* | 2,445.00 | 7/26 | 310722 | 421.50 | 7/17 |
| 310629* | 1,674.30 | 7/17 | 310677 | 1,180.00 | 7/24 | 310723 | 121.33 | 7/24 |
| 310630 | 3,039.62 | 7/23 | 310678 | 787.00 | 7/19 | 310724 | 5,000.00 | 7/25 |
| 310631 | 802.97 | 7/20 | 310679 | 17,059.00 | 7/19 | 310725 | 92.09 | 7/19 |
| 310632 | 127.20 | 7/27 | 310680 | 517.00 | 7/19 | 310726 | 154.50 | 7/23 |
| 310633 | 88.18 | 7/18 | 310681 | 25.50 | 7/17 | 310727 | 352.50 | 7/17 |
| 310634 | 750.00 | 7/19 | 310684* | 5,000.00 | 7/25 | 310728 | 109.79 | 7/30 |
| 310635 | 5,396.16 | 7/19 | 310685 | 216.66 | 7/19 | 310729 | 488.25 | 7/17 |
| 310636 | 2,899.02 | 7/19 | 310686 | 200.00 | 7/19 | 310731* | 9,564.05 | 7/27 |
| 310637 | 5,546.39 | 7/18 | 310687 | 379.62 | 7/23 | 310732 | 182.50 | 7/18 |
| 310638 | 1,007.44 | 7/19 | 310688 | 84.00 | 7/23 | 310733 | 80.00 | 7/20 |
| 310639 | 130.00 | 7/18 | 310689 | 290.00 | 7/19 | 310734 | 247.20 | 7/23 |
| 310640 | 154.96 | 7/18 | 310690 | 202.96 | 7/19 | 310735 | 350.00 | 7/23 |
| 310641 | 1,743.16 | 7/18 | 310691 | 22,878.69 | 7/16 | 310736 | 96.00 | 7/19 |
| 310642 | 1,499.18 | 7/17 | 310693* | 175.00 | 7/25 | 310737 | 239.54 | 7/19 |
| 310643 | 2,289.95 | 7/16 | 310694 | 706.34 | 7/26 | 310738 | 5,000.00 | 7/23 |
| 310645* | 325.00 | 7/25 | 310695 | 420.00 | 7/18 | 310739 | 4,000.00 | 7/20 |

* Indicates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



## Commercial Checking

| 21 | 2079920005761 | 005 | 109 | 3202 | 0 | 1,048 |
|----|----|----|----|----|----|----|

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 310740 | 5,000.00 | 7/17 | 310785 | 300.00 | 7/16 | 310834 | 250.57 | 7/19 |
| 310741 | 96.06 | 7/25 | 310787* | 13,857.50 | 7/17 | 310835 | 49.00 | 7/20 |
| 310742 | 319.30 | 7/23 | 310789* | 624.00 | 7/19 | 310836 | 170.02 | 7/27 |
| 310743 | 76.05 | 7/19 | 310790 | 1,439.27 | 7/18 | 310837 | 150.00 | 7/18 |
| 310744 | 156.00 | 7/18 | 310791 | 1,404.00 | 7/19 | 310838 | 746.00 | 7/16 |
| 310745 | 218.96 | 7/20 | 310792 | 83.14 | 7/19 | 310839 | 54.50 | 7/30 |
| 310746 | 1,637.50 | 7/20 | 310793 | 513.38 | 7/19 | 310840 | 3,233.00 | 7/17 |
| 310747 | 50.00 | 7/23 | 310794 | 941.00 | 7/19 | 310841 | 773.00 | 7/18 |
| 310748 | 14.40 | 7/23 | 310795 | 135.42 | 7/20 | 310842 | 164.66 | 7/23 |
| 310749 | 114.64 | 7/23 | 310796 | 2,546.47 | 7/23 | 310843 | 492.00 | 7/23 |
| 310750 | 250.00 | 7/24 | 310797 | 463.00 | 7/25 | 310844 | 2,263.00 | 7/26 |
| 310751 | 104.14 | 7/24 | 310798 | 32.08 | 7/23 | 310845 | 61.00 | 7/24 |
| 310752 | 50.77 | 7/20 | 310799 | 2,322.00 | 7/24 | 310846 | 444.00 | 7/19 |
| 310753 | 320.00 | 7/20 | 310800 | 9.00 | 7/30 | 310847 | 331.00 | 7/19 |
| 310754 | 165.64 | 7/19 | 310801 | 212.00 | 7/25 | 310848 | 479.00 | 7/20 |
| 310755 | 1,312.00 | 7/23 | 310802 | 440.95 | 7/23 | 310849 | 1,879.00 | 7/17 |
| 310756 | 88.00 | 7/26 | 310804* | 38.00 | 7/26 | 310850 | 1,181.00 | 7/23 |
| 310757 | 315.60 | 7/20 | 310805 | 4,093.00 | 7/19 | 310851 | 469.00 | 7/19 |
| 310758 | 234.94 | 7/20 | 310806 | 204.68 | 7/24 | 310852 | 761.00 | 7/19 |
| 310759 | 121.15 | 7/20 | 310807 | 126.00 | 7/24 | 310853 | 153.00 | 7/19 |
| 310760 | 112.50 | 7/23 | 310808 | 187.00 | 7/19 | 310854 | 822.00 | 7/17 |
| 310761 | 159.23 | 7/23 | 310809 | 138.27 | 7/23 | 310855 | 285.00 | 7/18 |
| 310762 | 52.50 | 7/23 | 310811* | 101.00 | 7/17 | 310856 | 851.00 | 7/18 |
| 310763 | 83.08 | 7/23 | 310814* | 818.00 | 7/19 | 310858* | 171.00 | 7/23 |
| 310764 | 137.36 | 7/23 | 310815 | 138.00 | 7/23 | 310859 | 173.00 | 7/25 |
| 310765 | 259.62 | 7/23 | 310816 | 158.00 | 7/18 | 310860 | 238.00 | 7/24 |
| 310766 | 154.45 | 7/25 | 310817 | 140.00 | 7/20 | 310862* | 6,300.00 | 7/26 |
| 310767 | 190.00 | 7/25 | 310818 | 37.04 | 7/24 | 310865* | 398.80 | 7/20 |
| 310768 | 200.00 | 7/23 | 310819 | 931.00 | 7/18 | 310867* | 25,981.34 | 7/23 |
| 310769 | 135.00 | 7/23 | 310820 | 2,441.00 | 7/31 | 310869* | 510.78 | 7/24 |
| 310771* | 763.86 | 7/16 | 310821 | 2,502.00 | 7/19 | 310871* | 875.00 | 7/25 |
| 310772 | 883.75 | 7/16 | 310822 | 425.02 | 7/25 | 310872 | 550.00 | 7/23 |
| 310773 | 902.26 | 7/27 | 310823 | 981.00 | 7/23 | 310876* | 1,620.75 | 7/27 |
| 310774 | 68,449.84 | 7/16 | 310824 | 132.00 | 7/23 | 310877 | 554.61 | 7/25 |
| 310775 | 18,750.00 | 7/18 | 310826* | 297.00 | 7/19 | 310878 | 1,335.00 | 7/24 |
| 310777* | 50.00 | 7/23 | 310827 | 1,419.00 | 7/23 | 310879 | 405.00 | 7/23 |
| 310778 | 180.00 | 7/18 | 310828 | 258.00 | 7/18 | 310880 | 15,678.51 | 7/26 |
| 310779 | 86.67 | 7/19 | 310829 | 250.55 | 7/25 | 310881 | 360.00 | 7/25 |
| 310781* | 195.18 | 7/30 | 310830 | 97.00 | 7/18 | 310882 | 1,427.05 | 7/25 |
| 310782 | 224.62 | 7/19 | 310831 | 1,944.00 | 7/31 | 310883 | 74.03 | 7/27 |
| 310783 | 29,245.09 | 7/19 | 310832 | 514.00 | 7/18 | 310884 | 1,160.70 | 7/26 |
| 310784 | 1,229.94 | 7/16 | 310833 | 239.00 | 7/19 | 310885 | 310.50 | 7/26 |

* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

22          2079920005761  005  109          3202      0          1,049

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 310886 | 1,559.25 | 7/27 | 310946 | 15.84 | 7/24 | 310992 | 4,604.94 | 7/25 |
| 310887 | 2,818.83 | 7/25 | 310947 | 128.50 | 7/25 | 310993 | 836.94 | 7/25 |
| 310888 | 450.13 | 7/27 | 310948 | 7.00 | 7/25 | 310994 | 4,562.20 | 7/23 |
| 310889 | 129.93 | 7/27 | 310949 | 472.00 | 7/30 | 310995 | 21,076.30 | 7/25 |
| 310891* | 2,802.04 | 7/24 | 310950 | 39.72 | 7/27 | 310996 | 460.04 | 7/30 |
| 310893* | 94,678.88 | 7/25 | 310951 | 24,507.45 | 7/24 | 310997 | 4,250.00 | 7/23 |
| 310894 | 3,000.00 | 7/24 | 310952 | 486.40 | 7/24 | 310998 | 3,523.50 | 7/25 |
| 310895 | 240.48 | 7/26 | 310953 | 20,226.14 | 7/23 | 310999 | 6,375.00 | 7/24 |
| 310896 | 599.64 | 7/25 | 310955* | 6,660.00 | 7/24 | 311001* | 1,899.37 | 7/23 |
| 310897 | 7,317.61 | 7/25 | 310956 | 322.88 | 7/25 | 311002 | 1,535.75 | 7/25 |
| 310898 | 165.48 | 7/26 | 310957 | 18.40 | 7/31 | 311003 | 1,714.00 | 7/27 |
| 310899 | 7,245.00 | 7/24 | 310958 | 1,110.86 | 7/26 | 311004 | 201.55 | 7/24 |
| 310900 | 144.00 | 7/26 | 310959 | 3,243.64 | 7/25 | 311005 | 3,764.00 | 7/24 |
| 310901 | 5,451.34 | 7/24 | 310960 | 30,036.89 | 7/26 | 311007* | 104.95 | 7/24 |
| 310902 | 14,000.00 | 7/31 | 310961 | 1,327.50 | 7/26 | 311008 | 2,208.78 | 7/25 |
| 310903 | 2,609.82 | 7/24 | 310962 | 68.62 | 7/30 | 311009 | 490.00 | 7/30 |
| 310905* | 20,028.58 | 7/25 | 310963 | 84.00 | 7/25 | 311010 | 116.50 | 7/25 |
| 310906 | 175.07 | 7/24 | 310964 | 268.72 | 7/25 | 311011 | 19,800.00 | 7/24 |
| 310907 | 290.02 | 7/25 | 310965 | 497.00 | 7/25 | 311012 | 205.31 | 7/25 |
| 310908 | 356.24 | 7/23 | 310966 | 150.62 | 7/26 | 311013 | 122.22 | 7/25 |
| 310909 | 1,412.18 | 7/23 | 310967 | 1,449.36 | 7/23 | 311014 | 820.00 | 7/26 |
| 310910 | 651.45 | 7/26 | 310968 | 41.13 | 7/26 | 311015 | 819.71 | 7/25 |
| 310911 | 8,365.09 | 7/25 | 310970* | 4,816.28 | 7/26 | 311016 | 1,935.62 | 7/25 |
| 310912 | 4,407.44 | 7/25 | 310971 | 3,510.00 | 7/24 | 311017 | 1,227.87 | 7/24 |
| 310914* | 19.17 | 7/24 | 310972 | 25,041.75 | 7/25 | 311018 | 14,051.90 | 7/27 |
| 310915 | 7,741.74 | 7/24 | 310973 | 45.15 | 7/26 | 311019 | 1,356.80 | 7/27 |
| 310916 | 34,270.84 | 7/25 | 310974 | 11,038.38 | 7/26 | 311020 | 118.15 | 7/26 |
| 310917 | 10,888.00 | 7/24 | 310975 | 107,054.93 | 7/27 | 311021 | 358.00 | 7/30 |
| 310918 | 174.90 | 7/27 | 310976 | 1,787.75 | 7/24 | 311022 | 2,269.23 | 7/25 |
| 310930* | 8,808.95 | 7/24 | 310977 | 27,564.94 | 7/24 | 311023 | 818.37 | 7/25 |
| 310931 | 101.85 | 7/26 | 310978 | 3,602.75 | 7/26 | 311024 | 453.20 | 7/26 |
| 310932 | 3,826.81 | 7/25 | 310980* | 1,806.23 | 7/24 | 311025 | 288.00 | 7/26 |
| 310933 | 18.79 | 7/25 | 310981 | 25,738.86 | 7/24 | 311027* | 16,157.09 | 7/25 |
| 310934 | 1,654.80 | 7/26 | 310982 | 1,172.50 | 7/26 | 311029* | 767.70 | 7/23 |
| 310936* | 12,625.50 | 7/24 | 310983 | 7,980.00 | 7/24 | 311030 | 3,584.02 | 7/26 |
| 310938* | 10,825.00 | 7/27 | 310984 | 2,566.08 | 7/23 | 311031 | 200.00 | 7/30 |
| 310939 | 173.63 | 7/24 | 310985 | 4,781.91 | 7/23 | 311032 | 191.83 | 7/31 |
| 310940 | 1,825.00 | 7/23 | 310986 | 614.50 | 7/24 | 311033 | 19,520.60 | 7/24 |
| 310941 | 13,197.24 | 7/24 | 310987 | 804.25 | 7/30 | 311034 | 175.52 | 7/24 |
| 310943* | 99.51 | 7/25 | 310989* | 2,379.00 | 7/25 | 311035 | 645.00 | 7/30 |
| 310944 | 69.03 | 7/24 | 310990 | 403.49 | 7/26 | 311036 | 615.00 | 7/25 |
| 310945 | 515.20 | 7/24 | 310991 | 543.18 | 7/26 | 311037 | 473.21 | 7/25 |

\* Indicates a break in check number sequence

*Checks continued on next page*

---



## Commercial Checking

23    2079920005761  005  109    3202    0    1,050    ——  ——

——

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 311038 | 588.00 | 7/23 | 311083 | 3,040.00 | 7/23 | 311129 | 1,386.00 | 7/25 |
| 311039 | 263.42 | 7/27 | 311084 | 234,468.96 | 7/24 | 311130 | 119.34 | 7/26 |
| 311040 | 862.66 | 7/24 | 311085 | 574.00 | 7/23 | 311131 | 1,038.00 | 7/23 |
| 311041 | 1,125.00 | 7/25 | 311086 | 121.00 | 7/26 | 311132 | 4,003.74 | 7/25 |
| 311042 | 11,468.00 | 7/25 | 311087 | 20,864.47 | 7/24 | 311133 | 688.00 | 7/24 |
| 311043 | 12,611.56 | 7/25 | 311088 | 926.39 | 7/24 | 311134 | 793.94 | 7/25 |
| 311044 | 1,709.00 | 7/25 | 311089 | 1,005.84 | 7/26 | 311135 | 3,229.59 | 7/25 |
| 311046* | 350.00 | 7/24 | 311090 | 67.70 | 7/30 | 311136 | 281.91 | 7/23 |
| 311047 | 284.09 | 7/30 | 311091 | 51.30 | 7/23 | 311137 | 37.21 | 7/26 |
| 311048 | 5,520.00 | 7/23 | 311092 | 691.90 | 7/24 | 311138 | 744.00 | 7/24 |
| 311049 | 338.00 | 7/27 | 311093 | 58.19 | 7/23 | 311139 | 640.10 | 7/25 |
| 311050 | 147.22 | 7/24 | 311094 | 10,281.70 | 7/23 | 311140 | 1,031.37 | 7/24 |
| 311052* | 3,305.00 | 7/25 | 311095 | 3,458.00 | 7/25 | 311141 | 1,898.20 | 7/24 |
| 311053 | 4,163.00 | 7/26 | 311096 | 27.20 | 7/24 | 311142 | 168.57 | 7/24 |
| 311054 | 382.99 | 7/30 | 311097 | 6,594.00 | 7/24 | 311143 | 697.52 | 7/23 |
| 311055 | 3,050.00 | 7/23 | 311099* | 4,936.95 | 7/24 | 311144 | 2,843.50 | 7/27 |
| 311056 | 2,315.00 | 7/30 | 311100 | 7,437.59 | 7/23 | 311145 | 870.06 | 7/25 |
| 311057 | 891.71 | 7/24 | 311101 | 1,177.41 | 7/24 | 311146 | 40,544.17 | 7/25 |
| 311058 | 1,145.60 | 7/26 | 311102 | 1,579.67 | 7/25 | 311147 | 615.80 | 7/27 |
| 311059 | 2,425.00 | 7/23 | 311103 | 1,836.00 | 7/25 | 311148 | 1,231.30 | 7/24 |
| 311060 | 52.47 | 7/26 | 311104 | 1,646.04 | 7/24 | 311149 | 739.90 | 7/25 |
| 311061 | 3,563.67 | 7/24 | 311105 | 1,715.90 | 7/26 | 311150 | 1,457.50 | 7/26 |
| 311062 | 17,406.79 | 7/25 | 311106 | 4,811.54 | 7/24 | 311153* | 13,011.87 | 7/24 |
| 311063 | 516.00 | 7/24 | 311107 | 10,176.09 | 7/24 | 311154 | 148.00 | 7/23 |
| 311064 | 5,695.60 | 7/25 | 311108 | 1,758.75 | 7/27 | 311155 | 820.15 | 7/24 |
| 311065 | 97.67 | 7/27 | 311109 | 234.34 | 7/26 | 311157* | 58.01 | 7/26 |
| 311066 | 5,252.61 | 7/24 | 311110 | 2,574.00 | 7/24 | 311159* | 1,095.98 | 7/24 |
| 311067 | 3,324.00 | 7/23 | 311111 | 2,380.00 | 7/27 | 311160 | 145.53 | 7/25 |
| 311068 | 3,964.80 | 7/26 | 311113* | 116.00 | 7/26 | 311161 | 6,595.28 | 7/27 |
| 311069 | 1,359.29 | 7/24 | 311114 | 1,206.00 | 7/26 | 311162 | 434.56 | 7/25 |
| 311070 | 596.44 | 7/26 | 311115 | 134.44 | 7/23 | 311163 | 14,254.17 | 7/25 |
| 311071 | 11,860.00 | 7/24 | 311116 | 7,560.00 | 7/25 | 311164 | 218.24 | 7/25 |
| 311072 | 657.62 | 7/25 | 311117 | 1,250.93 | 7/26 | 311165 | 89.50 | 7/24 |
| 311073 | 796.49 | 7/24 | 311118 | 269.97 | 7/26 | 311166 | 550.00 | 7/24 |
| 311074 | 477.12 | 7/25 | 311119 | 9,207.04 | 7/27 | 311167 | 1,728.21 | 7/26 |
| 311075 | 33.11 | 7/27 | 311120 | 2,326.82 | 7/23 | 311168 | 418.33 | 7/25 |
| 311076 | 273.38 | 7/23 | 311121 | 487.20 | 7/26 | 311169 | 2.08 | 7/27 |
| 311078* | 3,719.80 | 7/24 | 311122 | 64.20 | 7/25 | 311170 | 123.62 | 7/25 |
| 311079 | 15,686.25 | 7/24 | 311123 | 1,186.42 | 7/31 | 311171 | 212.18 | 7/25 |
| 311080 | 82,347.92 | 7/27 | 311126* | 49.14 | 7/24 | 311172 | 273.71 | 7/25 |
| 311081 | 10,056.00 | 7/24 | 311127 | 175.00 | 7/30 | 311173 | 3,650.23 | 7/25 |
| 311082 | 3,310.51 | 7/25 | 311128 | 900.00 | 7/25 | 311175* | 7,648.08 | 7/30 |

* Indicates a break in check number sequence

*Checks continued on next page*



## Commercial Checking

24          2079920005761   005   109          3202      0          1,051

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 311176 | 96.53 | 7/26 | 311225 | 2,195.00 | 7/31 | 311272 | 1,762.50 | 7/24 |
| 311177 | 1,275.59 | 7/25 | 311226 | 1,352.50 | 7/25 | 311273 | 152.40 | 7/27 |
| 311178 | 1,258.00 | 7/26 | 311227 | 53.75 | 7/25 | 311275* | 10,117.80 | 7/23 |
| 311180* | 519.75 | 7/25 | 311228 | 4,364.80 | 7/27 | 311276 | 4,023.96 | 7/24 |
| 311181 | 125.00 | 7/24 | 311229 | 367.47 | 7/27 | 311277 | 352.00 | 7/26 |
| 311182 | 1,187.20 | 7/20 | 311230 | 1,200.00 | 7/24 | 311280* | 254.88 | 7/26 |
| 311183 | 2,968.96 | 7/27 | 311232* | 929.88 | 7/23 | 311281 | 4,283.04 | 7/25 |
| 311184 | 8,432.00 | 7/27 | 311233 | 135.20 | 7/30 | 311282 | 157.07 | 7/25 |
| 311187* | 1,098.94 | 7/24 | 311234 | 2,294.99 | 7/31 | 311283 | 37.00 | 7/26 |
| 311188 | 68.94 | 7/26 | 311235 | 1,875.00 | 7/24 | 311284 | 5,736.48 | 7/25 |
| 311189 | 20,407.05 | 7/24 | 311236 | 1,778.33 | 7/25 | 311285 | 320.00 | 7/26 |
| 311190 | 503.63 | 7/26 | 311237 | 544.00 | 7/25 | 311286 | 138.10 | 7/26 |
| 311192* | 5,386.38 | 7/25 | 311238 | 8,389.76 | 7/26 | 311287 | 9,995.42 | 7/24 |
| 311193 | 153.72 | 7/25 | 311239 | 562.00 | 7/30 | 311288 | 3,718.64 | 7/26 |
| 311194 | 1,012.66 | 7/27 | 311240 | 560.17 | 7/25 | 311289 | 10,129.19 | 7/24 |
| 311195 | 2,742.22 | 7/25 | 311241 | 225.00 | 7/24 | 311290 | 27.00 | 7/26 |
| 311196 | 2,419.41 | 7/24 | 311242 | 582,031.94 | 7/24 | 311291 | 11,072.02 | 7/23 |
| 311197 | 5,349.60 | 7/24 | 311243 | 1,632.89 | 7/25 | 311292 | 91.46 | 7/30 |
| 311199* | 265.36 | 7/24 | 311244 | 28.39 | 7/25 | 311293 | 598.68 | 7/26 |
| 311200 | 240.00 | 7/25 | 311245 | 10,510.50 | 7/24 | 311294 | 967.68 | 7/26 |
| 311202* | 288.84 | 7/23 | 311246 | 688.54 | 7/23 | 311295 | 17,535.97 | 7/25 |
| 311203 | 288.45 | 7/25 | 311248* | 21,161.50 | 7/25 | 311296 | 3,000.00 | 7/25 |
| 311204 | 2,328.91 | 7/25 | 311249 | 1,516.97 | 7/24 | 311297 | 3,997.68 | 7/25 |
| 311205 | 731.24 | 7/27 | 311250 | 178.67 | 7/30 | 311298 | 49.00 | 7/27 |
| 311206 | 195.00 | 7/27 | 311251 | 282.03 | 7/25 | 311299 | 2,100.00 | 7/24 |
| 311207 | 1,550.00 | 7/24 | 311252 | 900.00 | 7/27 | 311300 | 5,291.25 | 7/25 |
| 311208 | 525.00 | 7/26 | 311254* | 19,365.00 | 7/24 | 311301 | 3,606.99 | 7/25 |
| 311209 | 23,047.44 | 7/26 | 311255 | 1,961.95 | 7/24 | 311302 | 162.99 | 7/26 |
| 311210 | 584.46 | 7/25 | 311256 | 642.00 | 7/23 | 311303 | 21.93 | 7/26 |
| 311212* | 750.00 | 7/24 | 311257 | 3,655.00 | 7/26 | 311304 | 154.41 | 7/30 |
| 311213 | 32.41 | 7/25 | 311258 | 441.00 | 7/24 | 311305 | 185.70 | 7/25 |
| 311214 | 234.11 | 7/26 | 311259 | 1,903.27 | 7/26 | 311306 | 80.00 | 7/25 |
| 311215 | 655.00 | 7/23 | 311260 | 76.11 | 7/25 | 311308* | 13,753.80 | 7/27 |
| 311216 | 275.00 | 7/25 | 311261 | 150.12 | 7/25 | 311310* | 17,811.55 | 7/25 |
| 311217 | 5,387.87 | 7/24 | 311263* | 793.66 | 7/27 | 311311 | 139.18 | 7/25 |
| 311218 | 278.07 | 7/30 | 311264 | 320.00 | 7/24 | 311312 | 433.80 | 7/27 |
| 311219 | 2,195.00 | 7/25 | 311265 | 2,985.75 | 7/23 | 311313 | 448.05 | 7/23 |
| 311220 | 405.72 | 7/23 | 311267* | 1,610.00 | 7/26 | 311314 | 13.65 | 7/24 |
| 311221 | 750.46 | 7/25 | 311268 | 28,774.22 | 7/24 | 311315 | 6.29 | 7/24 |
| 311222 | 2,815.92 | 7/24 | 311269 | 53.36 | 7/26 | 311316 | 99.00 | 7/25 |
| 311223 | 3,329.59 | 7/25 | 311270 | 162.24 | 7/26 | 311317 | 1,815.45 | 7/24 |
| 311224 | 2,215.22 | 7/26 | 311271 | 10,535.00 | 7/26 | 311318 | 2,973.90 | 7/24 |

* Indicates a break in check number sequence

Checks continued on next page

---



## Commercial Checking

25      2079920005761  005  109      3202    0       1,052      ___  ___

___

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 311319 | 1,275.75 | 7/25 | 311368* | 448.94 | 7/26 | 311416 | 350.00 | 7/25 |
| 311321* | 500.00 | 7/24 | 311369 | 1,540.00 | 7/26 | 311419* | 1,539.86 | 7/24 |
| 311322 | 26.15 | 7/25 | 311370 | 2,250.00 | 7/27 | 311420 | 1,056.67 | 7/25 |
| 311323 | 4,777.17 | 7/25 | 311371 | 59.27 | 7/26 | 311421 | 34.74 | 7/25 |
| 311324 | 1,360.29 | 7/25 | 311372 | 207.90 | 7/24 | 311422 | 1,486.31 | 7/26 |
| 311325 | 90.85 | 7/26 | 311373 | 119.42 | 7/26 | 311423 | 2,565.35 | 7/23 |
| 311326 | 400.00 | 7/25 | 311375* | 1,770.38 | 7/24 | 311424 | 288.90 | 7/25 |
| 311327 | 736.38 | 7/27 | 311377* | 306.18 | 7/24 | 311425 | 562.00 | 7/25 |
| 311328 | 236.45 | 7/27 | 311378 | 2,172.22 | 7/24 | 311426 | 3,690.00 | 7/24 |
| 311329 | 74.36 | 7/27 | 311379 | 2,552.36 | 7/24 | 311427 | 2,192.00 | 7/31 |
| 311330 | 31,927.87 | 7/27 | 311380 | 1,045.50 | 7/25 | 311428 | 251.69 | 7/24 |
| 311332* | 1,119.22 | 7/30 | 311383* | 167.35 | 7/25 | 311429 | 13.50 | 7/25 |
| 311333 | 130.56 | 7/26 | 311384 | 66.00 | 7/30 | 311430 | 48.33 | 7/26 |
| 311334 | 151.59 | 7/24 | 311385 | 261.15 | 7/25 | 311432* | 710.00 | 7/25 |
| 311335 | 5,665.00 | 7/25 | 311386 | 6,142.61 | 7/24 | 311433 | 980.00 | 7/24 |
| 311338* | 274.70 | 7/30 | 311387 | 12,173.64 | 7/26 | 311435* | 1,931.25 | 7/24 |
| 311339 | 275.00 | 7/27 | 311388 | 69.50 | 7/27 | 311436 | 617.12 | 7/27 |
| 311341* | 91.96 | 7/26 | 311389 | 380.61 | 7/24 | 311437 | 21,657.00 | 7/24 |
| 311342 | 10,000.00 | 7/24 | 311391* | 26.00 | 7/25 | 311438 | 3,675.00 | 7/24 |
| 311343 | 85.00 | 7/27 | 311392 | 867.48 | 7/24 | 311439 | 1,046.25 | 7/26 |
| 311344 | 3,207.99 | 7/25 | 311393 | 2,574.00 | 7/24 | 311440 | 5,241.43 | 7/24 |
| 311345 | 4,305.60 | 7/24 | 311394 | 1,193.00 | 7/24 | 311441 | 58.55 | 7/30 |
| 311346 | 7,000.00 | 7/24 | 311395 | 3,696.00 | 7/25 | 311442 | 3,440.00 | 7/24 |
| 311347 | 461.85 | 7/25 | 311396 | 2,413.42 | 7/25 | 311443 | 6,113.35 | 7/24 |
| 311348 | 1,396.50 | 7/25 | 311397 | 85.00 | 7/27 | 311444 | 84.00 | 7/27 |
| 311349 | 234.88 | 7/25 | 311398 | 500.00 | 7/26 | 311445 | 7,967.07 | 7/24 |
| 311350 | 50,322.39 | 7/26 | 311399 | 693.77 | 7/27 | 311446 | 2,660.71 | 7/27 |
| 311351 | 6,224.75 | 7/25 | 311400 | 23,881.80 | 7/23 | 311447 | 8,833.46 | 7/24 |
| 311352 | 11,070.10 | 7/27 | 311401 | 557.60 | 7/24 | 311448 | 125.60 | 7/30 |
| 311353 | 105.01 | 7/24 | 311402 | 36,776.71 | 7/24 | 311449 | 1,100.00 | 7/24 |
| 311354 | 279.89 | 7/24 | 311404* | 2,666.66 | 7/24 | 311450 | 312.96 | 7/27 |
| 311355 | 2,650.50 | 7/25 | 311405 | 977.16 | 7/25 | 311451 | 688.76 | 7/24 |
| 311356 | 3,056.49 | 7/24 | 311406 | 600.00 | 7/25 | 311452 | 22,797.78 | 7/27 |
| 311357 | 151.08 | 7/30 | 311407 | 1,085.31 | 7/26 | 311453 | 312.00 | 7/23 |
| 311359* | 15,504.15 | 7/25 | 311408 | 2,423.97 | 7/30 | 311454 | 3,907.77 | 7/26 |
| 311360 | 41,298.58 | 7/26 | 311409 | 360.88 | 7/24 | 311456* | 24,996.12 | 7/24 |
| 311361 | 3,750.22 | 7/25 | 311410 | 66.39 | 7/25 | 311457 | 346.13 | 7/24 |
| 311362 | 325.00 | 7/26 | 311411 | 225.84 | 7/30 | 311459* | 874.18 | 7/25 |
| 311363 | 350.66 | 7/26 | 311412 | 4,239.38 | 7/24 | 311460 | 877.00 | 7/25 |
| 311364 | 684.80 | 7/24 | 311413 | 27.99 | 7/25 | 311461 | 486.23 | 7/24 |
| 311365 | 56.15 | 7/23 | 311414 | 720.00 | 7/24 | 311463* | 96.30 | 7/25 |
| 311366 | 59.38 | 7/27 | 311415 | 2,411.52 | 7/23 | 311464 | 491.16 | 7/26 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

26          2079920005761  005   109          3202      0          1,053

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 311466* | 5,511.64 | 7/27 | 311522 | 67.00 | 7/26 | 311574 | 160.00 | 7/27 |
| 311467 | 11,472.99 | 7/24 | 311523 | 166.00 | 7/27 | 311575 | 82.82 | 7/26 |
| 311469* | 139.95 | 7/30 | 311524 | 13.00 | 7/27 | 311576 | 157.80 | 7/30 |
| 311470 | 281.85 | 7/27 | 311526* | 175.00 | 7/30 | 311577 | 117.47 | 7/30 |
| 311471 | 299.99 | 7/26 | 311528* | 4,754.28 | 7/26 | 311578 | 242.30 | 7/30 |
| 311472 | 5,144.38 | 7/30 | 311529 | 1,500.00 | 7/26 | 311579 | 56.25 | 7/30 |
| 311474* | 418.95 | 7/30 | 311530 | 42.00 | 7/30 | 311580 | 26.25 | 7/30 |
| 311475 | 1,800.00 | 7/30 | 311531 | 55.00 | 7/26 | 311581 | 41.54 | 7/30 |
| 311476 | 589.40 | 7/25 | 311532 | 130.00 | 7/27 | 311582 | 68.68 | 7/30 |
| 311477 | 175.00 | 7/25 | 311534* | 66.95 | 7/26 | 311588* | 95.00 | 7/31 |
| 311478 | 221.00 | 7/25 | 311535 | 99.90 | 7/26 | 311590* | 7,422.75 | 7/23 |
| 311479 | 1,532.35 | 7/27 | 311536 | 30.90 | 7/26 | 311591 | 34,095.60 | 7/25 |
| 311480 | 68.00 | 7/24 | 311537 | 56.65 | 7/26 | 311592 | 13,393.75 | 7/20 |
| 311481 | 1,208.20 | 7/26 | 311538 | 87.55 | 7/26 | 311594* | 13,270.00 | 7/27 |
| 311482 | 350.00 | 7/26 | 311539 | 117.18 | 7/26 | 311595 | 1,515.00 | 7/30 |
| 311483 | 558.84 | 7/26 | 311540 | 35.65 | 7/26 | 311597* | 21,247.41 | 7/24 |
| 311484 | 5,750.00 | 7/24 | 311542* | 10,000.00 | 7/24 | 311598 | 216.00 | 7/25 |
| 311485 | 1,660.55 | 7/25 | 311544* | 260.21 | 7/26 | 311599 | 1,870.00 | 7/30 |
| 311486 | 37.80 | 7/24 | 311545 | 134.95 | 7/30 | 311600 | 78.90 | 7/27 |
| 311488* | 8,285.50 | 7/26 | 311546 | 51.50 | 7/30 | 311601 | 533.00 | 7/26 |
| 311489 | 4,950.00 | 7/23 | 311547 | 60,375.61 | 7/25 | 311603* | 1,158.00 | 7/25 |
| 311491* | 1,340.79 | 7/24 | 311550* | 2,663.02 | 7/26 | 311605* | 200.00 | 7/31 |
| 311492 | 6,673.90 | 7/25 | 311551 | 2,500.00 | 7/23 | 311607* | 328.85 | 7/30 |
| 311493 | 2,896.00 | 7/26 | 311553* | 277.14 | 7/27 | 311609* | 1,061.93 | 7/30 |
| 311495* | 2,798.00 | 7/27 | 311554 | 134.95 | 7/27 | 311610 | 1,160.00 | 7/26 |
| 311497* | 3,219.00 | 7/27 | 311555 | 1,000.00 | 7/30 | 311612* | 136.72 | 7/27 |
| 311498 | 78.00 | 7/30 | 311557* | 121.33 | 7/30 | 311613 | 304.04 | 7/26 |
| 311502* | 222.00 | 7/26 | 311558 | 700.00 | 7/27 | 311614 | 329.00 | 7/24 |
| 311504* | 96.00 | 7/27 | 311559 | 77.25 | 7/27 | 311615 | 197.00 | 7/25 |
| 311505 | 96.00 | 7/27 | 311560 | 31.25 | 7/27 | 311616 | 237.79 | 7/27 |
| 311507* | 196.00 | 7/30 | 311561 | 40.00 | 7/27 | 311617 | 2,802.00 | 7/26 |
| 311508 | 291.00 | 7/27 | 311562 | 119.77 | 7/26 | 311618 | 114.00 | 7/24 |
| 311510* | 38.00 | 7/25 | 311563 | 48.00 | 7/26 | 311620* | 8,200.00 | 7/31 |
| 311511 | 3,643.00 | 7/30 | 311564 | 315.00 | 7/23 | 311624* | 619.00 | 7/25 |
| 311513* | 5,029.00 | 7/27 | 311566* | 159.65 | 7/27 | 311625 | 572.00 | 7/31 |
| 311514 | 3,417.00 | 7/27 | 311567 | 76.05 | 7/26 | 311626 | 112.00 | 7/31 |
| 311515 | 6,839.00 | 7/25 | 311568 | 109.48 | 7/26 | 311627 | 738.00 | 7/31 |
| 311516 | 3,655.00 | 7/27 | 311569 | 57.32 | 7/27 | 311628 | 268.00 | 7/25 |
| 311517 | 8,481.00 | 7/30 | 311570 | 50.00 | 7/27 | 311629 | 224.00 | 7/30 |
| 311519* | 705.00 | 7/26 | 311571 | 7.20 | 7/27 | 311630 | 615.00 | 7/26 |
| 311520 | 18,839.00 | 7/26 | 311572 | 125.00 | 7/31 | 311631 | 211.00 | 7/26 |
| 311521 | 123.00 | 7/25 | 311573 | 70.00 | 7/26 | 311635* | 367.00 | 7/24 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

27      2079920005761  005  109      3202    0      1,054

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 311636 | 627.00 | 7/25 | 311713* | 15,085.23 | 7/31 | 311820* | 6,993.47 | 7/31 |
| 311637 | 228.21 | 7/27 | 311714 | 252.36 | 7/31 | 311822* | 396.46 | 7/30 |
| 311640* | 243.00 | 7/27 | 311717* | 5,556.45 | 7/30 | 311823 | 3,884.85 | 7/31 |
| 311642* | 1,321.00 | 7/23 | 311722* | 1,988.20 | 7/31 | 311824 | 213.68 | 7/30 |
| 311643 | 260.00 | 7/26 | 311725* | 700.00 | 7/30 | 311825 | 4,995.00 | 7/31 |
| 311644 | 162.00 | 7/30 | 311726 | 139.00 | 7/31 | 311826 | 6,900.00 | 7/31 |
| 311647* | 116.65 | 7/30 | 311728* | 9,397.47 | 7/31 | 311828* | 5,016.00 | 7/31 |
| 311648 | 321.10 | 7/25 | 311729 | 23,470.12 | 7/31 | 311829 | 450.36 | 7/31 |
| 311650* | 307.00 | 7/25 | 311735* | 7,000.00 | 7/31 | 311831* | 9,000.00 | 7/31 |
| 311651 | 9,109.00 | 7/23 | 311736 | 834.46 | 7/31 | 311832 | 75.86 | 7/31 |
| 311653* | 646.99 | 7/25 | 311737 | 127.25 | 7/31 | 311834* | 165.07 | 7/31 |
| 311654 | 537.00 | 7/26 | 311739* | 4,627.60 | 7/31 | 311836* | 2,530.01 | 7/31 |
| 311656* | 1,126.00 | 7/27 | 311740 | 978.08 | 7/30 | 311837 | 4,379.88 | 7/31 |
| 311658* | 330.00 | 7/30 | 311743* | 67.97 | 7/30 | 311838 | 12,395.02 | 7/31 |
| 311660* | 445.00 | 7/27 | 311744 | 3,095.00 | 7/31 | 311839 | 1,790.00 | 7/31 |
| 311661 | 266.00 | 7/27 | 311751* | 404.71 | 7/30 | 311840 | 142.22 | 7/31 |
| 311664* | 822.00 | 7/23 | 311752 | 107.87 | 7/31 | 311849* | 1,528.62 | 7/31 |
| 311666* | 317.00 | 7/25 | 311761* | 153.36 | 7/31 | 311850 | 852.50 | 7/31 |
| 311667 | 790.00 | 7/27 | 311766* | 1,248.04 | 7/31 | 311855* | 2,947.73 | 7/30 |
| 311668 | 585.00 | 7/26 | 311768* | 1,361.35 | 7/30 | 311856 | 1,757.74 | 7/30 |
| 311670* | 192.65 | 7/26 | 311769 | 8,327.55 | 7/30 | 311857 | 237.70 | 7/30 |
| 311671 | 55.00 | 7/31 | 311773* | 1,666.00 | 7/30 | 311858 | 8,860.12 | 7/31 |
| 311672 | 131.00 | 7/24 | 311775* | 2,099.14 | 7/31 | 311859 | 1,665.99 | 7/31 |
| 311673 | 487.00 | 7/26 | 311779* | 6,376.64 | 7/31 | 311861* | 292.59 | 7/31 |
| 311675* | 299.10 | 7/24 | 311780 | 585.91 | 7/31 | 311863* | 136.70 | 7/31 |
| 311678* | 38,256.75 | 7/27 | 311782* | 11,158.00 | 7/31 | 311866* | 1,067.39 | 7/31 |
| 311680* | 361.50 | 7/24 | 311783 | 986.40 | 7/31 | 311868* | 1,062.00 | 7/31 |
| 311682* | 533,303.04 | 7/24 | 311788* | 8,946.25 | 7/31 | 311872* | 28,510.00 | 7/30 |
| 311683 | 113,115.93 | 7/23 | 311789 | 2,667.60 | 7/31 | 311873 | 2,506.42 | 7/30 |
| 311685* | 69,229.30 | 7/26 | 311793* | 5,595.26 | 7/31 | 311875* | 11,056.50 | 7/30 |
| 311687* | 3,900.00 | 7/27 | 311799* | 1,875.00 | 7/30 | 311878* | 585.75 | 7/31 |
| 311689* | 3,980.00 | 7/25 | 311800 | 5,476.00 | 7/30 | 311880* | 411.00 | 7/31 |
| 311691* | 18,040.00 | 7/27 | 311801 | 239.63 | 7/31 | 311883* | 4,808.00 | 7/31 |
| 311692 | 535.92 | 7/27 | 311803* | 3,570.76 | 7/31 | 311885* | 3,189.91 | 7/31 |
| 311694* | 1,936.13 | 7/31 | 311806* | 388.26 | 7/31 | 311897* | 4,749.12 | 7/30 |
| 311695 | 2,857.00 | 7/31 | 311808* | 7,200.00 | 7/30 | 311899* | 9,588.78 | 7/31 |
| 311698* | 377.00 | 7/31 | 311809 | 8.45 | 7/31 | 311901* | 243.00 | 7/31 |
| 311699 | 830.00 | 7/31 | 311810 | 33,228.03 | 7/31 | 311902 | 68.22 | 7/31 |
| 311700 | 7,919.00 | 7/30 | 311815* | 2,327.13 | 7/30 | 311906* | 6,294.08 | 7/30 |
| 311702* | 4,954.00 | 7/31 | 311816 | 1,641.50 | 7/31 | 311913* | 1,038.00 | 7/31 |
| 311703 | 224.00 | 7/31 | 311817 | 883.32 | 7/31 | 311916* | 2,582.93 | 7/31 |
| 311706* | 449,425.00 | 7/27 | 311818 | 4,084.55 | 7/30 | 311918* | 148.06 | 7/31 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

28          2079920005761  005  109          3202      0          1,055

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 311919 | 9,283.20 | 7/30 | 312063 | 62.00 | 7/31 | 312205* | 216.50 | 7/31 |
| 311922* | 8,650.00 | 7/31 | 312066* | 189.84 | 7/31 | 312208* | 114.40 | 7/31 |
| 311923 | 197.20 | 7/30 | 312068* | 965.93 | 7/31 | 312209 | 868.40 | 7/31 |
| 311925* | 300.50 | 7/31 | 312073* | 4,416.64 | 7/31 | 312211* | 155.52 | 7/30 |
| 311927* | 494.35 | 7/30 | 312076* | 21,990.69 | 7/31 | 312216* | 73.14 | 7/31 |
| 311934* | 3,261.27 | 7/31 | 312081* | 12,500.00 | 7/30 | 312218* | 2,176.00 | 7/31 |
| 311935 | 1,899.45 | 7/31 | 312083* | 51,001.67 | 7/31 | 312219 | 1,200.00 | 7/31 |
| 311936 | 840.00 | 7/31 | 312088* | 95.00 | 7/30 | 312223* | 13,125.00 | 7/31 |
| 311940* | 495.49 | 7/30 | 312093* | 1,448.75 | 7/31 | 312226* | 15,521.90 | 7/31 |
| 311949* | 1,427.61 | 7/31 | 312094 | 4,998.26 | 7/31 | 312233* | 1,386.16 | 7/31 |
| 311952* | 6,867.15 | 7/31 | 312095 | 4,481.40 | 7/31 | 312241* | 3,800.00 | 7/31 |
| 311953 | 173.08 | 7/31 | 312097* | 1,560.95 | 7/31 | 312244* | 720.00 | 7/31 |
| 311956* | 177.44 | 7/31 | 312102* | 3,018.97 | 7/31 | 312247* | 630.00 | 7/31 |
| 311957 | 28.35 | 7/31 | 312115* | 925.17 | 7/31 | 312253* | 64.20 | 7/31 |
| 311960* | 103.03 | 7/31 | 312118* | 272.15 | 7/31 | 312256* | 45,053.28 | 7/30 |
| 311973* | 40,743.59 | 7/30 | 312119 | 11,562.75 | 7/31 | 312257 | 807.09 | 7/31 |
| 311975* | 288.80 | 7/30 | 312120 | 1,562.82 | 7/30 | 312260* | 309.17 | 7/31 |
| 311978* | 44.71 | 7/31 | 312121 | 495.00 | 7/31 | 312268* | 6,708.28 | 7/31 |
| 311982* | 3,723.92 | 7/31 | 312122 | 495.55 | 7/31 | 312272* | 800.00 | 7/31 |
| 311987* | 580.64 | 7/31 | 312123 | 3,000.00 | 7/31 | 312273 | 383.60 | 7/31 |
| 311989* | 2,719.80 | 7/31 | 312124 | 2,161.50 | 7/31 | 312274 | 89.00 | 7/31 |
| 311993* | 880.30 | 7/31 | 312125 | 22,712.55 | 7/31 | 312281* | 3,792.50 | 7/31 |
| 311994 | 268.71 | 7/31 | 312131* | 14,047.20 | 7/31 | 312291* | 63.98 | 7/31 |
| 311997* | 1,542.80 | 7/31 | 312137* | 232.50 | 7/31 | 312297* | 7,875.00 | 7/31 |
| 311998 | 3,240.00 | 7/31 | 312158* | 68.50 | 7/31 | 312315* | 15,651.00 | 7/30 |
| 311999 | 403.96 | 7/30 | 312159 | 871.64 | 7/30 | 312316 | 7,656.00 | 7/31 |
| 312005* | 7.90 | 7/30 | 312162* | 8,925.00 | 7/31 | 312328* | 6,433.89 | 7/27 |
| 312021* | 4,861.77 | 7/31 | 312164* | 600.00 | 7/31 | 312332* | 5.00 | 7/31 |
| 312022 | 13,420.61 | 7/30 | 312167* | 41,558.95 | 7/31 | 312333 | 2,569.14 | 7/30 |
| 312026* | 20,158.32 | 7/30 | 312169* | 4,091.77 | 7/31 | 312337* | 421.50 | 7/31 |
| 312031* | 1,016.37 | 7/31 | 312170 | 432.30 | 7/31 | 312340* | 250.00 | 7/31 |
| 312033* | 2,269.00 | 7/31 | 312173* | 287.96 | 7/31 | 312356* | 41.81 | 7/30 |
| 312036* | 3,994.00 | 7/26 | 312178* | 625.54 | 7/31 | 312361* | 156.00 | 7/31 |
| 312040* | 3,123.58 | 7/30 | 312180* | 37.98 | 7/31 | 312384* | 20,062.84 | 7/31 |
| 312044* | 441.00 | 7/31 | 312182* | 11,290.00 | 7/31 | 312392* | 750.00 | 7/31 |
| 312045 | 195.19 | 7/30 | 312185* | 15,000.00 | 7/30 | 312396* | 15,084.67 | 7/31 |
| 312056* | 27.73 | 7/31 | 312190* | 12,387.60 | 7/31 | 312397 | 12,996.48 | 7/27 |
| 312057 | 400.00 | 7/30 | 312192* | 903.32 | 7/31 | 312410* | 1,762.00 | 7/31 |
| 312058 | 396.90 | 7/31 | 312193 | 729.87 | 7/31 | 312417* | 168.00 | 7/31 |
| 312059 | 402.00 | 7/31 | 312198* | 1,074.00 | 7/31 | 312420* | 67.00 | 7/31 |
| 312060 | 1,370.21 | 7/31 | 312199 | 3,755.55 | 7/31 | 312423* | 965.00 | 7/31 |
| 312062* | 256.15 | 7/31 | 312202* | 15,708.00 | 7/31 | 312426* | 349.00 | 7/31 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 29 | 2079920005761 | 005 | 109 | 3202 | 0 | 1,056 |

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 312427 | 141.00 | 7/31 | 312448* | 2,871.00 | 7/30 | 312470* | 617.71 | 7/30 |
| 312440* | 1,100.00 | 7/30 | 312454* | 1,108.00 | 7/27 | **Total** | **$14,488,386.38** | |
| 312445* | 4,445.00 | 7/31 | 312468* | 48,708.00 | 7/30 | | | |

*Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/03 | 930,649.69 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          010703 PPD<br>MISC SETTL NCSEDI |
| 7/05 | 30,748.23 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          010705 PPD<br>MISC SETTL NCSEDI |
| 7/06 | 2,401,185.37 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          010706 PPD<br>MISC SETTL NCSEDI |
| 7/09 | 240.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 7/09 | 83,009.80 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          010709 PPD<br>MISC SETTL NCSEDI |
| 7/10 | 1,076,199.95 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          010710 PPD<br>MISC SETTL NCSEDI |
| 7/11 | 15,217.73 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          010711 PPD<br>MISC SETTL NCSEDI |
| 7/13 | 237,724.96 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          010713 PPD<br>MISC SETTL NCSEDI |
| 7/13 | 1,923,450.51 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          010713 PPD<br>MISC SETTL NCSEDI |
| 7/16 | 55.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 7/16 | 34,742.23 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          010716 PPD<br>MISC SETTL NCSEDI |
| 7/17 | 1,456,065.55 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          010717 PPD<br>MISC SETTL NCSEDI |
| 7/18 | 24,831.15 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          010718 PPD<br>MISC SETTL NCSEDI |
| 7/20 | 279,430.95 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          010720 PPD<br>MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

30        2079920005761   005  109        3202      0              1,057

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/20 | 4,005,080.16 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        010720 PPD MISC SETTL NCSEDI |
| 7/24 | 896,743.34 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        010724 PPD MISC SETTL NCSEDI |
| 7/25 | 14,055.91 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        010725 PPD MISC SETTL NCSEDI |
| 7/27 | 330,226.57 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        010727 PPD MISC SETTL NCSEDI |
| 7/27 | 2,401,444.25 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        010727 PPD MISC SETTL NCSEDI |
| 7/30 | 4.50 | ZBA TRANSFER DEBIT TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 7/31 | 645.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/31 | 1,557,617.45 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        010731 PPD MISC SETTL NCSEDI |
| **Total** | **$17,699,368.30** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/02 | 0.00 | 7/12 | 0.00 | 7/23 | 0.00 |
| 7/03 | 0.00 | 7/13 | 0.00 | 7/24 | 0.00 |
| 7/05 | 0.00 | 7/16 | 0.00 | 7/25 | 0.00 |
| 7/06 | 0.00 | 7/17 | 0.00 | 7/26 | 0.00 |
| 7/09 | 0.00 | 7/18 | 0.00 | 7/27 | 0.00 |
| 7/10 | 0.00 | 7/19 | 0.00 | 7/30 | 0.00 |
| 7/11 | 0.00 | 7/20 | 0.00 | 7/31 | 0.00 |



## Commercial Checking

| 31 | 2079920005761 | 005 | 109 | 3202 | 0 | 1,058 | | |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
WR GRACE CAMBRIDGE            009          ACCOUNT NUMBER:2079900067554
ATTN: PAUL MILIKEN
62 WITTEMORE AVE

CAMBRIDGE              MA 02140
-----------------------------------------------------------------------
          RECONCILEMENT OF DEBITS        CUTOFF DATE:07/31/01
-----------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS           +         537,990.43
MISCELLANEOUS DEBITS                             +         907,894.92
CREDIT ADJUSTMENTS                               +                .00
MISCELLANEOUS ADJUSTMENTS                       +/-               .00
DEBIT ADJUSTMENTS                                -            452.03
                                                     ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD           =       1,445,433.32
                                                     ==================
TOTAL DEBITS FROM BANK STATEMENT                 =       1,445,433.32


-----------------------------------------------------------------------
                   OUTSTANDING SETTLEMENT
-----------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                              128,030.36
  STOPS REMOVED            +            .00
  O/S AMOUNT CHANGES     +/-            .00
  O/S DELETIONS            -            .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING       +/-              .00

  NEW ISSUES RECEIVED      +      448,372.73
  MANUAL ISSUES            +            .00
  REJECTED ISSUES          -            .00
  NEXT PERIOD ISSUES       -            .00
TOTAL ISSUES                                     +        448,372.73

CANCELLED ISSUES                                 -            608.49
STOPPED ISSUES                                   -            620.77
ADDITIONAL ADJUSTMENTS                           -               .00

  CHECKS PAID-NO-ISSUE     +        2,974.53
  CHECKS PAID THIS PERIOD  -      537,990.43
  ISSUES RC'D FOR PREV PNI -            .00

TOTAL PAID CHECKS MATCHED TO ISSUES              -        535,015.90
                                                     ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD               40,157.93
                                                     ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS             40,157.93
```

IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  009

VESTED in Quality

```
                        FIRST UNION
              FULL RECONCILEMENT BALANCE SHEET


************************ Debit adjustments *******************************
   Date      CHK NUM        Explanation                          Amount
 070201       7660 ISSUE FOR 463.11; PD FOR 463.14                  .03
 070601       7537 ISSUE FOR 501.61; PD FOR 50.11                451.50
 071901       8048 ISSUE FOR 526.93; PD FOR 526.43                  .50
                                                        ------------------
 Total adjustment to reconciliation ................:            452.03
                                                        ==================
```



# Commercial Checking

01          2079900067554  005  109          23      0          2,628          ___   ___

Ill....il.l....ll.ll.lll....ll.l
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                    CB    009
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

# Commercial Checking

6/30/2001 thru 7/31/2001

Account number:        2079900067554
Account holder(s):     WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 6/30 | $0.00 |
| Deposits and other credits | 1,445,433.32 + |
| Other withdrawals and service fees | 1,445,433.32 - |
| **Closing balance 7/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 7/02 | 68,362.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 130,758.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 12,170.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 111,497.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/06 | 56.06 | POSTING EQUAL NOTIFICATION ADJUST |
| 7/06 | 608.49 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/06 | 18,556.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 56.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 62,372.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 451.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 22,387.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 450.66 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/11 | 117,391.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 3,652.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 114,687.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02        2079900067554    005    109        23      0          2,629

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/13 | 12,053.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 67,586.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 17,596.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 117,442.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 605.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        010719 PPD<br>MISC SETTL CHOFAXEDI |
| 7/19 | 8,419.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 117,205.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/20 | 14,723.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 0.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 54,053.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 21,838.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 128,208.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 546.85 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        010726 PPD<br>MISC SETTL CHOFAXEDI |
| 7/26 | 3,216.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 117,349.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/27 | 12,436.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 67,412.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 21,278.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,445,433.32** | |



## Commercial Checking

03     2079900067554   005   109       23     0       2,630

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/02 | 68,362.80 | LIST OF DEBITS POSTED |
| 7/03 | 20,025.63 | LIST OF DEBITS POSTED |
| 7/03 | 38,104.18 | AUTOMATED DEBIT  BNF CTS     PR TAXES<br>CO. ID. 1411902914 010703 CCD<br>MISC C4025-089312071 |
| 7/03 | 72,629.15 | AUTOMATED DEBIT  BNF CTS     PR TAXES<br>CO. ID. 1411902914 010703 CCD<br>MISC C4025-099312072 |
| 7/05 | 0.03 | CHECK ADJUSTMENT - CHECK NUMBER: 7660<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 07/02/2001<br>POSTED AS $463.11<br>SHOULD HAVE BEEN $463.14 |
| 7/05 | 608.49 | POSTING EQUALS NOTIFICATION ADJUST -VOID |
| 7/05 | 12,170.89 | LIST OF DEBITS POSTED |
| 7/05 | 110,888.67 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL<br>CO. ID.     010705 PPD<br>MISC SETTL NCVCDBATL |
| 7/06 | 11.44 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 7/06 | 653.11 | LIST OF DEBITS POSTED |
| 7/06 | 18,556.68 | LIST OF DEBITS POSTED |
| 7/09 | 56.06 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/09 | 62,372.20 | LIST OF DEBITS POSTED |
| 7/10 | 451.50 | CHECK ADJUSTMENT - CHECK NUMBER: 7537<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 07/06/2001<br>POSTED AS $50.11<br>SHOULD HAVE BEEN $501.61 |
| 7/10 | 22,387.30 | LIST OF DEBITS POSTED |
| 7/11 | 450.66 | LIST OF DEBITS POSTED |
| 7/11 | 6,091.72 | LIST OF DEBITS POSTED |
| 7/11 | 43,870.82 | AUTOMATED DEBIT  BNF CTS     PR TAXES<br>CO. ID. 1411902914 010711 CCD<br>MISC C4025-089334697 |
| 7/11 | 67,428.97 | AUTOMATED DEBIT  BNF CTS     PR TAXES<br>CO. ID. 1411902914 010711 CCD<br>MISC C4025-099334698 |
| 7/12 | 450.66 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/12 | 3,652.17 | LIST OF DEBITS POSTED |
| 7/12 | 114,236.83 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL<br>CO. ID.     010712 PPD<br>MISC SETTL NCVCDBATL |
| 7/13 | 12,053.33 | LIST OF DEBITS POSTED |
| 7/16 | 67,586.68 | LIST OF DEBITS POSTED |
| 7/17 | 17,596.21 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

Handwritten annotation next to 7/06 entry: "offset mis✓ ver."



# Commercial Checking

04       2079900067554  005  109          23    0          2,631

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/18 | 9,442.86 | LIST OF DEBITS POSTED | |
| 7/18 | 41,889.13 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010718 CCD<br>MISC C4025-089368068 | PR TAXES |
| 7/18 | 66,110.53 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010718 CCD<br>MISC C4025-099368069 | PR TAXES |
| 7/19 | 8,419.85 | LIST OF DEBITS POSTED | |
| 7/19 | 117,810.70 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.         010719 PPD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 7/20 | 14,723.19 | LIST OF DEBITS POSTED | |
| 7/23 | 0.50 | CHECK ADJUSTMENT - CHECK NUMBER: 8048<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 07/19/2001<br>POSTED AS $526.43<br>SHOULD HAVE BEEN $526.93 | |
| 7/23 | 54,053.30 | LIST OF DEBITS POSTED | |
| 7/24 | 21,838.16 | LIST OF DEBITS POSTED | |
| 7/25 | 3,087.99 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010725 CCD<br>MISC C4025-099387919 | PR TAXES |
| 7/25 | 12,757.11 | LIST OF DEBITS POSTED | |
| 7/25 | 42,676.75 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010725 CCD<br>MISC C4025-089389138 | PR TAXES |
| 7/25 | 69,686.18 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 010725 CCD<br>MISC C4025-099389139 | PR TAXES |
| 7/26 | 3,216.22 | LIST OF DEBITS POSTED | |
| 7/26 | 117,896.34 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.         010726 PPD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 7/27 | 12,436.96 | LIST OF DEBITS POSTED | |
| 7/30 | 67,412.81 | LIST OF DEBITS POSTED | |
| 7/31 | 21,278.56 | LIST OF DEBITS POSTED | |
| **Total** | **$1,445,433.32** | | |

*Total TXS = $445,483.70* (handwritten)

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/02 | 0.00 | 7/10 | 0.00 | 7/17 | 0.00 |
| 7/03 | 0.00 | 7/11 | 0.00 | 7/18 | 0.00 |
| 7/05 | 0.00 | 7/12 | 0.00 | 7/19 | 0.00 |
| 7/06 | 0.00 | 7/13 | 0.00 | 7/20 | 0.00 |
| 7/09 | 0.00 | 7/16 | 0.00 | 7/23 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

| 05 | 2079900067554 | 005 | 109 | 23 | 0 | 2,632 |
|----|---------------|-----|-----|----|----|-------|

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/24 | 0.00 | 7/26 | 0.00 | 7/30 | 0.00 |
| 7/25 | 0.00 | 7/27 | 0.00 | 7/31 | 0.00 |



## Commercial Checking

06        2079900067554  005  109            23      0              2,633

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**            **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts    1-800-566-3862      FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts             1-800-222-3862      CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)                1-800-835-7721

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| | | | | |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

**FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI**



## Commercial Checking

Q1        2079900005260  005  108              0  184         10,898

Ih.ulll...ll.ll....ld.ll..lldlll.ll.lll.l
GRACE DAVISON
CURTIS BAY WORKS                              CB   024
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA  70602-3247

---

## Commercial Checking

6/30/2001 thru 7/31/2001

Account number:        2079900005260
Account holder(s):     GRACE DAVISON
                       CURTIS BAY WORKS

Taxpayer ID Number:    135114230

### Account Summary

| | |
|---|---|
| Opening balance 6/30 | $0.00 |
| Deposits and other credits | 8,897,108.31 + |
| Other withdrawals and service fees | 8,897,108.31 - |
| **Closing balance 7/31** | **$0.00** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/02 | 320,768.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 50.88 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/03 | 472,278.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 50.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 557,420.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/06 | 399,147.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 1,584.84 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/09 | 598,693.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 594.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/10 | 990.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 460,996.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 594.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 452,914.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 580,877.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/13 | 240,612.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



## Commercial Checking

02        2079900005260  005  108              0  184            10,899

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 7/16 | 218,093.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 89.34 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/17 | 512,078.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 89.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 318,052.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 363,905.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/20 | 163,704.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 310,977.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 556,973.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 564,584.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 285,808.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/27 | 248,556.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 364,800.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 901,818.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$8,897,108.31** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/02 | 320,768.10 | LIST OF DEBITS POSTED |
| 7/03 | 50.88 | LIST OF DEBITS POSTED |
| 7/03 | 472,278.05 | LIST OF DEBITS POSTED |
| 7/05 | 50.88 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/05 | 557,420.92 | LIST OF DEBITS POSTED |
| 7/06 | 399,147.25 | LIST OF DEBITS POSTED |
| 7/09 | 11.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 7/09 | 1,573.13 | LIST OF DEBITS POSTED |
| 7/09 | 598,693.44 | LIST OF DEBITS POSTED |
| 7/10 | 1,584.84 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/10 | 460,996.12 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03      2079900005260  005  108        0  184        10,900

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|-------|-------------|
| 7/11 | 594.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/11 | 452,914.11 | LIST OF DEBITS POSTED |
| 7/12 | 580,877.93 | LIST OF DEBITS POSTED |
| 7/13 | 240,612.17 | LIST OF DEBITS POSTED |
| 7/16 | 218,093.74 | LIST OF DEBITS POSTED |
| 7/17 | 89.34 | LIST OF DEBITS POSTED |
| 7/17 | 512,078.99 | LIST OF DEBITS POSTED |
| 7/18 | 89.34 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/18 | 318,052.85 | LIST OF DEBITS POSTED |
| 7/19 | 363,905.00 | LIST OF DEBITS POSTED |
| 7/20 | 163,704.77 | LIST OF DEBITS POSTED |
| 7/23 | 310,977.65 | LIST OF DEBITS POSTED |
| 7/24 | 556,973.75 | LIST OF DEBITS POSTED |
| 7/25 | 564,584.76 | LIST OF DEBITS POSTED |
| 7/26 | 285,808.90 | LIST OF DEBITS POSTED |
| 7/27 | 248,556.14 | LIST OF DEBITS POSTED |
| 7/30 | 364,800.63 | LIST OF DEBITS POSTED |
| 7/31 | 901,818.92 | LIST OF DEBITS POSTED |
| **Total** | **$8,897,108.31** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|-------|-------|-------|-------|-------|
| 7/02 | 0.00 | 7/12 | 0.00 | 7/23 | 0.00 |
| 7/03 | 0.00 | 7/13 | 0.00 | 7/24 | 0.00 |
| 7/05 | 0.00 | 7/16 | 0.00 | 7/25 | 0.00 |
| 7/06 | 0.00 | 7/17 | 0.00 | 7/26 | 0.00 |
| 7/09 | 0.00 | 7/18 | 0.00 | 7/27 | 0.00 |
| 7/10 | 0.00 | 7/19 | 0.00 | 7/30 | 0.00 |
| 7/11 | 0.00 | 7/20 | 0.00 | 7/31 | 0.00 |

# Commercial Checking

| | | | | | |
|---|---|---|---|---|---|
| 04 | 2079900005260 | 005 108 | 0 184 | 10,901 | |

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE          024          ACCT NO.:   0001      2079900005260

ATTN: BILL WILLIS

7500 GRACE DRIVE

BLDG. 25

COLUMBIA      MD 21044

---

RECONCILEMENT OF DEBITS                          CUTOFF DATE:  07/31/2001

---

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 8,894,777.54 |
| MISCELLANEOUS DEBITS | + | 2,330.77 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/− | .00 |
| DEBIT ADJUSTMENTS | − | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 8,897,108.31 |
| | | ===================== |
| TOTAL DEBITS FROM BANK STATEMENT | | 8,897,108.31 |

---

IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 024

VESTED in Quality

# WACHOVIA

191 Peachtree ST
Atlanta      GA  30303

03        **TAXPAYER ID**        13-5114230

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

## Checking Statement
### July 1, 2001 - July 31, 2001 ( 31 days )

Page 1 of 6

No Enclosures
C    0.

| FOR INFORMATION OR ASSISTANCE CONTACT: |
|:---:|
| Your Wachovia Banker |
| Visit our web site at www.wachovia.com |

## Commercial Checking Account Summary

Account Number 1866-082535

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $780,715.86 | $.00 | $40,200,314.87 | $.00 | $35,054,212.75 | $5,926,817.98 |

Average Ledger Balance        $1,284,163.34

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | Amount |
| 07-02 | 7 | 1,371,335.09 | 1 | 1,016,837.00 | 1,135,213.95 |
| 07-03 | 7 | 1,414,062.09 | 1 | 1,837,042.00 | 712,234.04 |
| 07-05 | 7 | 1,998,008.88 | 1 | 1,066,435.00 | 1,643,807.92 |
| 07-06 | 2 | 1,333,875.94 | 1 | 1,797,118.00 | 1,180,565.86 |
| 07-09 | 7 | 4,735,581.04 | 1 | 1,086,265.86 | 4,829,881.04 |
| 07-10 | 5 | 632,996.81 | 1 | 4,581,681.04 | 881,196.81 |
| 07-11 | 6 | 1,061,598.95 | 1 | 1,680,295.81 | 262,499.95 |
| 07-12 | 7 | 383,223.49 | 1 | 412,520.95 | 233,202.49 |
| 07-13 | 12 | 1,441,882.28 | 1 | 951,409.49 | 723,675.28 |
| 07-16 | 8 | 3,035,765.61 | 1 | 976,447.00 | 2,782,993.89 |
| 07-17 | 4 | 2,978,431.65 | 1 | 2,977,633.00 | 2,783,792.54 |
| 07-18 | 5 | 1,191,256.23 | 1 | 2,231,021.00 | 1,744,027.77 |
| 07-19 | 3 | 712,147.89 | 1 | 1,546,043.00 | 910,132.66 |
| 07-20 | 6 | 841,947.46 | 1 | 993,601.00 | 758,479.12 |
| 07-23 | 7 | 3,358,602.50 | 1 | 2,729,069.00 | 1,388,012.62 |
| 07-24 | 7 | 1,904,930.85 | 1 | 2,025,475.00 | 1,267,468.47 |
| 07-25 | 9 | 2,141,365.15 | 1 | 1,817,393.00 | 1,591,440.62 |
| 07-26 | 5 | 210,868.91 | 1 | 1,564,088.00 | 238,221.53 |
| 07-27 | 9 | 534,097.61 | 1 | 639,606.00 | 132,713.14 |
| 07-30 | 7 | 2,915,663.13 | 1 | 1,449,507.00 | 1,598,869.27 |
| 07-31 | 7 | 6,002,673.31 | 2 | 1,674,724.60 | 5,926,817.98 |

## Other Credits

| Date | Amount | Description | | |
|---|---|---|---|---|
| 07-02 | 2,136.00 | Vendor Pay WESTINGHOUSE AP 010629 374391 | 374391 | 020011832957820 |
| 07-02 | 104,400.00 | Payments CHEVRON PHILLIPS 010702 2200076056 | 2200076056 | 020011797769912 |
| 07-02 | 140,411.31 | EDI Pmts CITGO PETROLEUM 062920011131 | 062920011131 | 020011832962345 |
| 07-02 | 1,000.00 | Wire Ref#01062 Seq#09295: Firstunion NY | | |
| 07-02 | 1,192.50 | Wire Ref#G0011 Seq#09345: Citibank Na | | |
| 07-02 | 460,722.82 | Wholesale Lockbox #0075147 Credits - Charlotte | | |



# Checking Statement

July 1, 2001 - July 31, 2001 ( 31 days)                    Page 2 of 6

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 07-02 | 661,472.46 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-03 | 291.97 | PO/Remit HOECHST DALLAS JUL 02 | | 020011835014350 |
| 07-03 | 60,450.00 | EDI/Eftpmt ARCHER DANIELS M 010702 365130 | 365130 | 020011835051001 |
| 07-03 | 150,000.00 | Payments CHEVRON PHILLIPS 010703 2200076173 | 2200076173 | 020011832965776 |
| 07-03 | 174,991.60 | EDI Pnts CITGO PETROLEUM 070220011131 | 070220011131 | 020011835262957 |
| 07-03 | 259,913.34 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-03 | 310,140.28 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-03 | 458,274.90 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-05 | 34,258.90 | EDI Pnts CITGO PETROLEUM 070320011130 | 070320011130 | 020011860377372 |
| 07-05 | 3,080.00 | Wire Ref#LCT11 Seq#06524: Citibank Wilm | | |
| 07-05 | 387,897.54 | Wire Ref#09584 Seq#08572: Abn Amro NYC | | |
| 07-05 | 624,024.50 | Wire Ref#01070 Seq#01199: Bk Amer NYC | | |
| 07-05 | 182,919.71 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-05 | 684,313.95 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-05 | 81,514.28 | IP965-0261459 Sa Reilly Chemicals | | |
| 07-06 | 151,085.73 | EDI Pnts CITGO PETROLEUM 070520011130 | 070520011130 | 020011861345394 |
| 07-06 | 1182,790.05 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-09 | 304,062.91 | EDI Paymnt PHILLIPS PETROLE 010709 2200016123 | 2200016123 | 020011902999888 |
| 07-09 | 74,638.00 | Wire Ref#66095 Seq#02120: Chase NYC | | |
| 07-09 | 69,466.40 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-09 | 1304,395.32 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-09 | 1308,594.59 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-09 | 1516,635.40 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-09 | 157,788.42 | IP965-0261863 Shell C A P S A | | |
| 07-10 | 20,761.94 | EDI/Eftpmt ARCHER DANIELS M 010709 366917 | 366917 | 020011903459582 |
| 07-10 | 28,926.00 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-10 | 124,011.96 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-10 | 194,308.87 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-10 | 264,988.04 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-11 | 311,550.55 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020011914419302 |
| 07-11 | 536,340.00 | Payments CHEVRON PHILLIPS 010711 2200078967 | 2200078967 | 020011903434105 |
| 07-11 | 383.35 | Wire Ref#01071 Seq#01572: Banco Mercanti | | |
| 07-11 | 24,342.00 | Wire Ref#01071 Seq#02777: Northern Intl | | |
| 07-11 | 88,404.65 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-11 | 100,578.40 | IP965-02622G3 Sa Reilly Chemicals | | |
| 07-12 | 1,259.45 | Wire Ref#01071 Seq#00533: Uboci Nyk | | |
| 07-12 | 6,160.00 | Wire Ref#LCT11 Seq#06170: Citibank Wilm | | |
| 07-12 | 13,743.00 | Wire Ref#G0011 Seq#06600: Citibank Na | | |
| 07-12 | 21,884.95 | Wire Ref#01071 Seq#00921: Northern Intl | | |
| 07-12 | 17,528.64 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-12 | 143,269.59 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-12 | 179,377.86 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-13 | 16,758.00 | Vendor DOW CORNING CORP 010712 1500130723 | 1500130723 | 020011947428967 |
| 07-13 | 68,562.62 | EDI Pnts CITGO PETROLEUM 071220011130 | 071220011130 | 020011937071014 |
| 07-13 | 4,025.28 | Wire Ref#07FC0 Seq#01300: Bank One Na Ch | | |
| 07-13 | 5,287.50 | Wire Ref#66120 Seq#00701: Chase NYC | | |
| 07-13 | 13,790.30 | Wire Ref#01071 Seq#01166: Bk Amer NYC | | |
| 07-13 | 15,601.70 | Wire Ref#LCK11 Seq#09816: Citibank Na | | |
| 07-13 | 25,045.00 | Wire Ref#04240 Seq#00857: Societe Genera | | |
| 07-13 | 177,288.05 | Wire Ref#09754 Seq#06104: Chase NYC | | |
| 07-13 | 49,157.10 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-13 | 165,121.94 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

# WACHOVIA

191 Peachtree ST
Atlanta    GA 30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

## Checking Statement
### July 1, 2001 - July 31, 2001 ( 31 days)

Page 3 of 6

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 07-13 | 241,178.84 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-13 | 660,065.95 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-16 | 1,235.40 | EDI/Eftpmt ARCHER DANIELS M 010713 368004 | 368004 | 020011947713358 |
| 07-16 | 108,600.00 | Payments CHEVRON PHILLIPS 010716 2200079311 | 2200079311 | 020011936921891 |
| 07-16 | 6,279.11 | Wire Ref#01972 Seq#07036: Chase Texas | | |
| 07-16 | 13,252.80 | Wire Ref#88023 Seq#01792: Chase NYC | | |
| 07-16 | 107,233.58 | Wire Ref#10922 Seq#05180: Chase NYC | | |
| 07-16 | 471,452.10 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-16 | 856,742.36 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-16 | 1470,970.26 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-17 | 33,090.00 | Wire Ref#LCK11 Seq#06970: Citibank Na | | |
| 07-17 | 139,056.51 | Wire Ref#S0711 Seq#00807: Citibank Na | | |
| 07-17 | 485,921.71 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-17 | 2320,363.43 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-18 | 34,229.02 | EDI Pmts CITGO PETROLEUM 071720011130 | 071720011130 | 020011982113360 |
| 07-18 | 70,469.30 | Wire Ref#10913 Seq#06027: Chase NYC | | |
| 07-18 | 373,099.83 | Wire Ref#09586 Seq#07871: Abn Amro NYC | | |
| 07-18 | 140,334.02 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-18 | 573,124.06 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-19 | 3,216.81 | Vendor DOW CORNING CORP 010718 1500034428 | 1500034428 | 020012003605413 |
| 07-19 | 309,985.29 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-19 | 398,945.73 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-20 | 29,760.00 | Vendor DOW CORNING CORP 010719 1500131948 | 1500131948 | 020012014414331 |
| 07-20 | 137,409.10 | EDI Pmts CITGO PETROLEUM 071920011130 | 071920011130 | 020012004183855 |
| 07-20 | 746.24 | Wire Ref#09639 Seq#05578: Chase NYC | | |
| 07-20 | 99,967.21 | Wire Ref#01072 Seq#07252: Bk Amer NYC | | |
| 07-20 | 17,487.67 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-20 | 556,577.24 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-23 | 78,300.00 | Payments CHEVRON PHILLIPS 010718 2200081933 | 2200081933 | 020012045653613 |
| 07-23 | 461,029.97 | Payments CHEVRON PHILLIPS 010716 2200081934 | 2200081934 | 020012045653577 |
| 07-23 | 870,258.59 | PO/Remit CHEVRON USA JUL 23 | | 020012045683998 |
| 07-23 | 6,165.48 | Wire Ref#01072 Seq#07411: Firstunion NY | | |
| 07-23 | 17,010.00 | Wire Ref#LCK12 Seq#06075: Citibank Na | | |
| 07-23 | 705,584.67 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-23 | 1220,253.79 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-24 | 62,619.05 | PO/Remit HOECHST DALLAS JUL 23 | | 020012046172655 |
| 07-24 | 554,257.04 | PO/Remit ARCO PROD PAY JUL 24 | | 020012056566151 |
| 07-24 | 6,667.50 | Wire Ref#T305 Seq#07583: Cho Hung Bank | | |
| 07-24 | 85,033.00 | Wire Ref#PAYA1 Seq#00582: Bge Nat Paris | | |
| 07-24 | 39,551.60 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-24 | 88,305.82 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-24 | 1068,496.84 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-25 | 11,050.30 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020012067477229 |
| 07-25 | 71,757.00 | Payments CHEVRON PHILLIPS 010725 2200082555 | 2200082555 | 020012046177864 |
| 07-25 | 102,720.26 | EDI Pmts CITGO PETROLEUM 072420011130 | 072420011130 | 020012057239173 |
| 07-25 | 5,903.20 | Wire Ref#09587 Seq#00409: Abn Amro NYC | | |
| 07-25 | 117,301.40 | Wire Ref#01572 Seq#08689: Banco Santande | | |
| 07-25 | 292,626.41 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-25 | 699,006.97 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-25 | 737,964.61 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-25 | 103,035.00 | IC968-0443175 1072530 Polialden Petro | | |
| 07-26 | 3,590.00 | Payments HESS 010726 2600545165 | 2600545165 | 020012070198098 |