

# Checking Statement
July 1, 2001 - July 31, 2001 ( 31 days)                    Page 4 of 6

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 07-26 | 6,758.00 | EDI Paymnt PHILLIPS PETROLE 010726 2200017747 | 2200017747 | 020012070171630 |
| 07-26 | 44,800.00 | PO/Remit CHEVRON USA JUL 26 | | 020012067478136 |
| 07-26 | 7,366.73 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-26 | 148,354.09 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-27 | 412.20 | Vendor DOW CORNING CORP 010726 1500132590 | 1500132590 | 020012081276550 |
| 07-27 | 3,720.00 | Vendor DOW CORNING CORP 010726 1500132805 | 1500132805 | 020012081276552 |
| 07-27 | 9,576.00 | Vendor DOW CORNING CORP 010726 1500132353 | 1500132353 | 020012081276548 |
| 07-27 | 115,946.50 | EDI Pmts CITGO PETROLEUM 072620011130 | 072620011130 | 020012071007617 |
| 07-27 | 5,893.20 | Wire Ref#40250 Seq#00896: Chase NYC | | |
| 07-27 | 9,308.95 | Wire Ref#LCK12 Seq#09025: Citibank Na | | |
| 07-27 | 25,010.32 | Wire Ref#01072 Seq#00461: Bk Amer NY | | |
| 07-27 | 95,108.55 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-27 | 269,121.89 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-30 | 57,225.00 | EDI/Eftpmt ARCHER DANIELS M 010727 370892 | 370892 | 020012081658687 |
| 07-30 | 135,360.00 | Payments CHEVRON PHILLIPS 010730 2200085104 | 2200085104 | 020012070687582 |
| 07-30 | 2,485.60 | Wire Ref#01073 Seq#01612: Firstunion NY | | |
| 07-30 | 194,763.26 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-30 | 529,351.97 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-30 | 696,585.64 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-30 | 1299,891.66 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-31 | 39,873.16 | EDI Paymnt PHILLIPS PETROLE 010731 2200018212 | 2200018212 | 020012113409547 |
| 07-31 | 57,225.00 | EDI/Eftpmt ARCHER DANIELS M 010730 371282 | 371282 | 020012113206556 |
| 07-31 | 103,157.15 | EDI Pmts CITGO PETROLEUM 073020011130 | 073020011130 | 020012113411393 |
| 07-31 | 487,498.00 | Wire Ref#01073 Seq#10562: Bk Amer Il Cgo | | |
| 07-31 | 5267,303.17 | Wire Ref#01073 Seq#10164: Bk Amer Il Cgo | | |
| 07-31 | 19,598.34 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-31 | 28,018.49 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

## Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| 07-02 | 1016,837.00 | Wire Ref#04870 Seq#04870: Chase NYC |
| 07-03 | 1837,042.00 | Wire Ref#03560 Seq#03560: Chase NYC |
| 07-05 | 1066,435.00 | Wire Ref#04808 Seq#04808: Chase NYC |
| 07-06 | 1797,118.00 | Wire Ref#04170 Seq#04170: Chase NYC |
| 07-09 | 1086,265.86 | Wire Ref#01636 Seq#01636: Chase NYC |
| 07-10 | 4581,681.04 | Wire Ref#02567 Seq#02567: Chase NYC |
| 07-11 | 1680,295.81 | Wire Ref#03209 Seq#03209: Chase NYC |
| 07-12 | 412,520.95 | Wire Ref#04016 Seq#04016: Chase NYC |
| 07-13 | 951,409.49 | Wire Ref#04518 Seq#04518: Chase NYC |
| 07-16 | 976,447.00 | Wire Ref#04079 Seq#04079: Chase NYC |
| 07-17 | 2977,633.00 | Wire Ref#03695 Seq#03695: Chase NYC |
| 07-18 | 2231,021.00 | Wire Ref#03971 Seq#03971: Chase NYC |
| 07-19 | 1546,043.00 | Wire Ref#03518 Seq#03518: Chase NYC |
| 07-20 | 993,601.00 | Wire Ref#05111 Seq#05111: Chase NYC |
| 07-23 | 2729,069.00 | Wire Ref#03188 Seq#03188: Chase NYC |
| 07-24 | 2025,475.00 | Wire Ref#04254 Seq#04254: Chase NYC |
| 07-25 | 1817,393.00 | Wire Ref#02769 Seq#02769: Chase NYC |
| 07-26 | 1564,088.00 | Wire Ref#02931 Seq#02931: Chase NYC |
| 07-27 | 639,606.00 | Wire Ref#01983 Seq#01983: Chase NYC |
| 07-30 | 1449,507.00 | Wire Ref#03489 Seq#03489: Chase NYC |
| 07-31 | 1674,424.00 | Wire Ref#04065 Seq#04065: Chase NYC |

# WACHOVIA

191 Peachtree ST
Atlanta      GA  30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

## Checking Statement
### July 1, 2001 - July 31, 2001 ( 31 days)

Page 5 of 6

## Other Debits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 07-31 | 300.60 | Book Entry Seq#02848-B:Lockbox R75147 |

### JULY 2001 BANK RECONCILIATION   A/C 207-9900005231

| | | | | |
|---|---|---|---|---|
| Cash per Book | $ 18,181,115.16 | Cash per Bank | | $ 18,181,115.16 |
| June 29 funding in transit | (495,630.95) | June 29 funding in transit | | (495,630.95) |
| **Revised Cash per Book** | $  17,685,484.21 | **Revised Cash per Bank** | | $  17,685,484.21 |
| Cash Disbursements per Book | $ (19,707,149.51) | Cash Disbursements per Bank | | $ (18,181,115.16) |
| July 31 funding in transit | 2,021,665.30 | June 29 funding in transit | | 495,630.95 |
| **Revised Cash Disb per  Book** | $  (17,685,484.21) | **Revised Cash Disb per  Bank** | | $ (17,685,484.21) |

| | | |
|---|---|---|
| **Beginning Balance** | $ | (12,092,153.53) |
| Cash Receipts | | 18,181,115.16 |
| Cash Disbursements | | (19,707,149.51) |
| **Ending Balance** | $ | (13,618,187.88) |

**Balance Composed of:**

| | |
|---|---|
| February funding in transit | (10,483,360.26) |
| Dec Reclass not transferred | (553,155.95) |
| Payroll transfer 5/17 | 250,000.00 |
| Payroll transfer error | 3.00 |
| Adjustment made in SAP | (6.65) |
| Returned item adjustment - Ap | (11,401.96) |
| June 17 funding not in SAP | (201,496.98) |
| D Parlin entry | (598,623.00) |
| July 31 funding in transit | (2,021,665.30) |
| SM posting adjustment | (2.83) |
| SM posting adjustment | (17.37) |
| SM posting adjustment | (407.04) |
| Unidentified | 1,946.46 |
| | $ (13,618,187.88) |

# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE & CO.CONN.    024              ACCT NO.:   0001      2079900005231

7500 GRACE DRIVE

BLDG 25

ATTN: BILL WILLIS

COLUMBIA      MD 21044

---

RECONCILEMENT OF DEBITS                              CUTOFF DATE:  07/31/2001

---

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | .00 |
| MISCELLANEOUS DEBITS | + | 18,181,115.16 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/− | .00 |
| DEBIT ADJUSTMENTS | − | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 18,181,115.16 |

======================

TOTAL DEBITS FROM BANK STATEMENT                     18,181,115.16

---

IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 024

VESTED in Quality



## Commercial Checking

01      2079900005231  005  108        0  180        10,894

ıl.ıl..ıllllıu.lıl.l.ll.l.ıl
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                           CB   024
ATTN:  BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

---

## Commercial Checking

6/30/2001 thru 7/31/2001

Account number:       2079900005231
Account holder(s):    W.R. GRACE & CO. CONN: DAVISON-
                      BALTIMORE

Taxpayer ID Number:   135114230

### Account Summary

| | |
|---|---|
| Opening balance 6/30 | $0.00 |
| Deposits and other credits | 18,181,115.16 + |
| Other withdrawals and service fees | 18,181,115.16 - |
| Closing balance 7/31 | $0.00 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/02 | 495,630.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 23,734.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 1,308,746.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/06 | 2,516,388.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 1,393,916.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 1,415,687.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 38,500.00 | ZBA TRANSFER CREDIT · TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/13 | 2,225,689.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 115,146.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 1,601,739.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 34,724.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/20 | 1,684,205.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 7,387.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

02    2079900005231  005  108    0  180    10,895

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/24 | 90,320.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 1,901,732.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/27 | 3,318,325.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 9,239.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$18,181,115.16** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/02 | 495,630.95 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        010702 PPD<br>MISC SETTL NCSEDI |
| 7/03 | 23,734.40 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        010703 PPD<br>MISC SETTL NCSEDI |
| 7/05 | 1,308,746.66 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        010705 PPD<br>MISC SETTL NCSEDI |
| 7/06 | 2,516,388.17 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        010706 PPD<br>MISC SETTL NCSEDI |
| 7/09 | 1,393,916.83 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        010709 PPD<br>MISC SETTL NCSEDI |
| 7/11 | 1,415,687.55 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        010711 PPD<br>MISC SETTL NCSEDI |
| 7/12 | 38,500.00 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        010712 PPD<br>MISC SETTL NCSEDI |
| 7/13 | 2,225,689.05 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        010713 PPD<br>MISC SETTL NCSEDI |
| 7/16 | 115,146.95 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        010716 PPD<br>MISC SETTL NCSEDI |
| 7/18 | 1,601,739.96 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        010718 PPD<br>MISC SETTL NCSEDI |
| 7/19 | 34,724.00 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        010719 PPD<br>MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

| 03 | 2079900005231 | 005 | 108 | 0 | 180 | 10,896 |
|----|---------------|-----|-----|---|-----|--------|

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/20 | 1,684,205.14 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        010720 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 7/23 | 7,387.03 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        010723 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 7/24 | 90,320.64 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        010724 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 7/25 | 1,901,732.64 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        010725 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 7/27 | 3,318,325.34 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        010727 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 7/30 | 9,239.85 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        010730 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| **Total** | **$18,181,115.16** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/02 | 0.00 | 7/12 | 0.00 | 7/23 | 0.00 |
| 7/03 | 0.00 | 7/13 | 0.00 | 7/24 | 0.00 |
| 7/05 | 0.00 | 7/16 | 0.00 | 7/25 | 0.00 |
| 7/06 | 0.00 | 7/18 | 0.00 | 7/27 | 0.00 |
| 7/09 | 0.00 | 7/19 | 0.00 | 7/30 | 0.00 |
| 7/11 | 0.00 | 7/20 | 0.00 | | |



## Commercial Checking

04          2079900005231   005   108          0  180          10,897

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---



W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

*Page   1 of   4*

# Corporate Checking

*June 30, 2001 thru July 31, 2001*

**W R GRACE & CO INC**                     Account Number              **For assistance call**
**DAVISON CHEMICAL DIVISION**              00162-9863-1                **The Financial Center**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**                            *1-800-220-6004*

Beginning in August, service charges will be debited on the seventh (7th) business day.

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $611,679.86 | Balance on 06/29 | $477,138.27 |
| | | 000021 checks/list post | -1,305,491.68 |
| | | Funds transfers (net) | 1,907,361.33 |
| | | **Balance on 07/31** | **$1,079,007.92** |

## Checks/List Post
\* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 226 | $139,023.78 | 07/02 | | LP items | 50 | $28,666.19 | 07/18 | |
| LP items | 151 | 82,152.90 | 07/03 | | LP items | 29 | 14,621.44 | 07/19 | |
| LP items | 25 | 11,901.28 | 07/05 | | LP items | 123 | 65,454.28 | 07/20 | |
| LP items | 89 | 52,176.68 | 07/06 | | LP items | 223 | 120,177.54 | 07/23 | |
| LP items | 146 | 91,361.83 | 07/09 | | LP items | 83 | 47,710.38 | 07/24 | |
| LP items | 142 | 80,172.58 | 07/10 | | LP items | 26 | 14,399.25 | 07/25 | |
| LP items | 40 | 22,222.36 | 07/11 | | LP items | 15 | 9,126.35 | 07/26 | |
| LP items | 44 | 27,890.07 | 07/12 | | LP items | 105 | 61,443.45 | 07/27 | |
| LP items | 103 | 66,301.02 | 07/13 | | LP items | 252 | 131,701.15 | 07/30 | |
| LP items | 264 | 152,987.92 | 07/16 | | LP items | 90 | 47,803.84 | 07/31 | |
| LP items | 62 | 38,197.39 | 07/17 | | | | $1,305,491.68 | **Checks Total** | |

011
001423 LP
911 98317220078   001

*Continued on back*

**Funds Transfers**

| Date | Description | Amount |
|------|-------------|--------|
| 07/03 | WIRE TRANSFER CREDIT 703001179 500003144 ALB SEQ = 010703001179;FED REF = 001659;SEND ING BANK = 021000021;REF FOR BEN = TEBC OF 0 1/07/03;ORIGINATOR = W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY ROLL | $799,911.13 |
| 07/05 | WIRE TRANSFER DEBIT 705002412 500077169 ALB SEQ = 010705002412;FED REF = 000815;RECE IVING BANK = 071000039;REF FOR BEN = C4025-1 29324860;ORIGINATOR = WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -308,769.28 |
| 07/06 | ACH DEBIT 100016743 W.R. GRACE    PAYROLL    E97    01 1135114230W.R. GRACE    20011843668043 | -209,069.79 |
| 07/10 | WIRE TRANSFER CREDIT 710000851 500049092 ALB SEQ = 010710000851;FED REF = 001628;SEND ING BANK = 021000021;REF FOR BEN = TEBC OF 0 1/07/10;ORIGINATOR = W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY ROLL | 880,162.72 |
| 07/11 | WIRE TRANSFER DEBIT 711001749 500089982 ALB SEQ = 010711001749;FED REF = 000556;RECE IVING BANK = 071000039;REF FOR BEN = C4025-1 29337359;ORIGINATOR = WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -344,011.70 |
| 07/12 | ACH DEBIT 100010148 W.R. GRACE    PAYROLL    E97    01 1135114230W.R. GRACE    20011915928697 | -242,044.02 |
| 07/17 | WIRE TRANSFER CREDIT 717001025 500049064 ALB SEQ = 010717001025;FED REF = 001575;SEND ING BANK = 021000021;REF FOR BEN = TEBC OF 0 1/07/17;ORIGINATOR = W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY ROLL | 778,694.15 |

*Continued on next page*



**W R GRACE & CO INC**                    Account Number              For assistance call
**DAVISON CHEMICAL DIVISION**             00162-9863-1                The Financial Center
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**                            *1-800-220-6004*

## Funds Transfers - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 07/18 | WIRE TRANSFER DEBIT 718001864 500094582<br>ALB SEQ = 010718001864;FED REF = 000731;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>29370612;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -300,105.97 |
| 07/19 | ACH DEBIT 100009666<br>W.R. GRACE        PAYROLL     E97        01<br>1135114230W.R. GRACE      20011988237560 | -216,405.62 |
| 07/24 | WIRE TRANSFER CREDIT 724001165 500056174<br>ALB SEQ = 010724001165;FED REF = 002006;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>1/07/24;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | 826,999.08 |
| 07/25 | WIRE TRANSFER DEBIT 725001847 500092651<br>ALB SEQ = 010725001847;FED REF = 000607;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>29391408;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -17,714.22 |
| | WIRE TRANSFER DEBIT 725001863 500092650<br>ALB SEQ = 010725001863;FED REF = 000614;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>29391603;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -313,067.95 |
| 07/26 | ACH DEBIT 100009400<br>W.R. GRACE        PAYROLL     E97        01<br>1135114230W.R. GRACE       20012041458115 | -215,238.32 |
| 07/31 | WIRE TRANSFER CREDIT 731000972 500065112<br>ALB SEQ = 010731000972;FED REF = 001640;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>1/07/31;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | 788,021.12 |

**Funds Transfers Total (net)**                                      **$1,907,361.33**

*Continued on back*

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 06/29 | $477,138.27 | 07/12 | $546,415.85 | 07/23 | $322,192.63 |
| 07/02 | 338,114.49 | 07/13 | 480,114.83 | 07/24 | 1,101,481.33 |
| 07/03 | 1,055,872.72 | 07/16 | 327,126.91 | 07/25 | 756,299.91 |
| 07/05 | 735,202.16 | 07/17 | 1,067,623.67 | 07/26 | 531,935.24 |
| 07/06 | 473,955.69 | 07/18 | 738,851.51 | 07/27 | 470,491.79 |
| 07/09 | 382,593.86 | 07/19 | 507,824.45 | 07/30 | 338,790.64 |
| 07/10 | 1,182,584.00 | 07/20 | 442,370.17 | 07/31 | 1,079,007.92 |
| 07/11 | 816,349.94 | | | | |

**Average daily ledger balance**          $611,679.86

SUNTRUST BANK, CHATTANOOGA
PO BOX 622227
ORLANDO, FL 32862-2227

Page 1 of 1
66/E00/0680/0 /00
0000000141309
07/31/2001

# SUNTRUST

Account
Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
4000 N HAWTHORNE ST
CHATTANOOGA TN 37406-1313

Questions? Please call
1-800-786-8787

SIMPLIFY YOUR ACCOUNTING PROCESS USING COMPUTER CHECKS AND FORMS. 100% SOFTWARE
COMPATIBLE, COMPETITIVE PRICING, CONVENIENT ORDERING! CALL HARLAND BUSINESS
SOLUTIONS FOR QUICK TURNAROUND @ 1-877-275-4427. MENTION ADCODE "SM" TO RECEIVE
20% OFF OF YOUR FIRST ORDER.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | BUSINESS REGULAR CHECKING | 0000141309 | 07/01/2001 - 07/31/2001 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.46 | Average Balance | $45,245.46 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,245.46 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.46 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 07/31 | 45,245.46 | 45,245.46 | | | |

Member FDIC

# Corporate Business Account Statement

**⊘ PNCBANK**

**For the period 06/30/2001 to 07/31/2001**

CHECK SORT        1735

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

Account number:        40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

🖥 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati, OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 25,000.00 | 0.00 | 0.00 | 25,000.00 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 06/30 | 25,000.00 |

*no activity*


**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689


W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247


Page    1              (   0)

## Account Summary – Commercial Checking Account  101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | $9,830.49 | Statement cycle began | July 1, 2001 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | July 31, 2001 |
| - | 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| - | Service charges | $0.00 | Minimum balance this cycle | $9,830.49 |
| + | Interest paid | $0.00 | Average collected balance | $9,830.00 |
| Ending balance | $9,830.49 | Interest paid YTD | $0.00 |

### Service Charges

| Date | Service Description | Number of Items | Fee per item | Total |
|---|---|---|---|---|
| 07/31 | Maintenance charge | | | $7.50 |
| 07/31 | Earnings credit | | | $7.50- |
| | Monthly cycle service charge | | | $0.00 |
| | Average investable balance | | | $8,847.00 |

### Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | $9,830.49 | 07/31 | $9,830.49 | | |

INSTLA IR 9/991



## Bank of America

Bank of America, N.A.
NC1-003-05-01
P.O. Box 1091
Charlotte, N.C. 28254-3489

**H**

**Account Reference Information**
Account Number:  0000 0002 2137
Tax ID Number:   13-5114230
E 0   0  C Enclosures 0        54
Statement Period              0018155
07/01/01 through 07/31/01

00011887  1 AT  0.269  12  01005 001 SCH999 I 2
NTL KAOLIN PROD CO W R GRACE
CO DAVISON CHEM PAYROLL ACCT
213 KAOLIN RD
AIKEN SC 29801-9016

Customer Service:
  Bank of America, N.A.
  P.O. Box 1091
  Charlotte, N.C. 28254-3489
  1.800.765.8686 Express Service

Page 1 of 1

## Withern's Economy Checking

### Account Summary Information

| | | |
|---|---|---|
| Statement Period        07/01/01 through 07/31/01 | Statement Beginning Balance | 30,610.02 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 30,610.02 |
| Number of Enclosures | 0 | Average Ledger Balance | 30,610.02 |
| Number of Days in Cycle | 61 | Service Charge | 0.00 |

### Daily Ledger Balances

| | |
|---|---|
| 07/01 | 30,610.02 |

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

Page   1 of   4

# Corporate Checking

*July 1, 2001 thru July 31, 2001*

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

For assistance call
**The Financial Center**
*1-800-220-6004*

Beginning in August, service charges will be debited on the seventh (7th) business day.

### Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $949,038.23 | Balance on 06/30 | $689,341.60 |
| Enclosures | 48 | 000048 checks/list post | -115,298.38 |
| | | Funds transfers (net) | 110,545.74 |
| | | **Balance on 07/31** | **$684,588.96** |

### Checks/List Post
* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004573 | $497.76 | 07/02 | 040299151 | 0000004644 | $2,282.26 | 07/16 | 038424955 |
| 0000004605 * | 1,777.32 | 07/23 | 034815710 | 0000004645 | 1,801.34 | 07/16 | 012448974 |
| 0000004620 * | 356.63 | 07/10 | 020834389 | 0000004646 | 1,122.16 | 07/16 | 038478233 |
| 0000004621 | 2,032.17 | 07/03 | 040344668 | 0000004647 | 3,330.15 | 07/16 | 034239319 |
| 0000004624 * | 1,118.58 | 07/02 | 040125825 | 0000004648 | 646.84 | 07/16 | 012456865 |
| 0000004627 * | 1,119.95 | 07/03 | 018330117 | 0000004649 | 1,528.53 | 07/17 | 016138754 |
| 0000004628 | 1,505.83 | 07/05 | 018575506 | 0000004650 | 1,552.04 | 07/16 | 018593837 |
| 0000004631 * | 839.42 | 07/06 | 018764129 | 0000004651 | 1,174.98 | 07/13 | 018196908 |
| 0000004633 * | 1,476.45 | 07/03 | 012720254 | 0000004653 * | 1,651.12 | 07/30 | 034479008 |
| 0000004634 | 1,709.12 | 07/03 | 012720255 | 0000004654 | 2,026.39 | 07/30 | 020240991 |
| 0000004636 * | 1,546.97 | 07/09 | 018145756 | 0000004655 | 1,153.79 | 07/31 | 014412507 |
| 0000004638 * | 1,782.50 | 07/16 | 040603978 | 0000004656 | 2,041.69 | 07/31 | 016210282 |
| 0000004639 | 440.21 | 07/19 | 016392148 | 0000004657 | 1,594.91 | 07/27 | 034338567 |
| 0000004640 | 9,523.78 | 07/03 | 016392146 | 0000004659 * | 1,438.76 | 07/27 | 040693663 |
| 0000004641 | 1,249.03 | 07/19 | 016392147 | 0000004660 | 1,101.98 | 07/27 | 036651302 |
| 0000004642 | 1,153.77 | 07/16 | 018517442 | 0000004661 | 1,244.13 | 07/27 | 036668878 |
| 0000004643 | 2,041.69 | 07/17 | 016893836 | 0000004662 | 2,874.44 | 07/31 | 016192375 |

## Checks/List Post - continued

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004663 | $46.18 | 07/31 | 016192376 | 0000004685 * | $1,508.45 | 07/30 | 014176048 |
| 0000004667 * | 352.76 | 07/31 | 012117616 | 0000004686 | 1,587.51 | 07/30 | 014121895 |
| 0000004669 * | 352.76 | 07/31 | 016275801 | 0000004687 | 1,115.79 | 07/30 | 020200779 |
| 0000004674 * | 438.65 | 07/31 | 012117609 | 0000100338 * | 4,584.00 | 07/02 | 018051759 |
| 0000004676 * | 438.65 | 07/31 | 012119542 | 0000100339 | 40,000.00 | 07/05 | 014458394 |
| 0000004677 | 73.11 | 07/30 | 014176324 | 0000100340 | 3,606.39 | 07/26 | 018348976 |
| 0000004679 * | 438.65 | 07/31 | 012115439 | 0000100341 | 2,018.79 | 07/18 | 014545470 |
| | | | | | $115,298.38 | **Checks Total** | |

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 07/06 | ACH INTERNAL CREDIT 100016745 | $209,069.79 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000       20011875262341 | |
| | ACH INTERNAL DEBIT 100016747 | -209,069.79 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000       20011875262342 | |
| 07/09 | ACH INTERNAL CREDIT 100015336 | 372.27 |
| | RETURN SETTLE    RETURN    -SETT-PEP+ | |
| | RETIRE        20011905920189 | |
| 07/10 | WIRE TRANSFER CREDIT 710001079 500049093 | 2,624,521.05 |
| | ALB SEQ=010710001079;FED REF=001805;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 1/07/10;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| 07/11 | WIRE TRANSFER DEBIT 711001746 500089983 | -943,240.92 |
| | ALB SEQ=010711001746;FED REF=000554;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 19337358;ORIGINATOR=WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| 07/12 | ACH INTERNAL CREDIT 100010150 | 1,853,153.75 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000       20011937244309 | |

Continued on next page



**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

**?** **For assistance call**
**The Financial Center**
*1-800-220-6004*

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 07/12 | ACH INTERNAL DEBIT 100010152<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000     20011937244310 | -1,853,153.75 |
|  | ACH DEBIT 100010154<br>W.R. GRACE     PAYROLL   E96     01<br>1135114230W.R. GRACE     20011915928248 | -1,611,109.73 |
| 07/16 | ACH INTERNAL CREDIT 100029366<br>DAVISON CHEMICAL REVERSAL  -SETT-CERIDAT<br>030597000     20011978230453 | 2,790.12 |
| 07/19 | ACH INTERNAL CREDIT 100009668<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000     20012000546580 | 216,405.62 |
|  | ACH INTERNAL DEBIT 100009670<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000     20012000546581 | -216,405.62 |
| 07/24 | WIRE TRANSFER CREDIT 724001164 500056175<br>ALB SEQ = 010724001164;FED REF = 001860;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>1/07/24;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = SALARIED P<br>AYROLL | 2,557,762.37 |
| 07/25 | WIRE TRANSFER DEBIT 725001857 500092652<br>ALB SEQ = 010725001857;FED REF = 000610;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>19391602;ORIGINATOR = WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -931,244.52 |
| 07/26 | ACH INTERNAL CREDIT 100009402<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000     20012072727393 | 1,810,964.40 |

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 07/26 | ACH INTERNAL DEBIT 100009404 | -1,810,964.40 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000        20012072727394 | |
| | ACH DEBIT 100009406 | -1,595,726.08 |
| | W.R. GRACE       PAYROLL      E96        01 | |
| | 1135114230W.R. GRACE      20012041457676 | |
| 07/27 | ACH CREDIT 100014347 | 6,421.18 |
| | RECLAMATIONS     RECLAIM    07-27.13 | |
| | 052000113 ROBERT GATTE     20012083265015 | |

| **Funds Transfers Total (net)** | **$110,545.74** |
|---|---|

**End of Day Ledger Balance**

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | $689,341.60 | 07/11 | $2,314,207.12 | 07/23 | $672,462.12 |
| 07/02 | 683,141.26 | 07/12 | 703,097.39 | 07/24 | 3,230,224.49 |
| 07/03 | 676,803.57 | 07/13 | 701,922.41 | 07/25 | 2,298,979.97 |
| 07/05 | 635,297.74 | 07/16 | 691,041.47 | 07/26 | 699,647.50 |
| 07/06 | 634,458.32 | 07/17 | 687,471.25 | 07/27 | 700,688.90 |
| 07/09 | 633,283.62 | 07/18 | 685,452.46 | 07/30 | 692,726.53 |
| 07/10 | 3,257,448.04 | 07/19 | 674,239.44 | 07/31 | 684,588.96 |

**Average daily ledger balance**        $949,038.23



W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

*Page    1 of    4*

# Corporate Checking

*July 1, 2001 thru July 31, 2001*

| W R GRACE COMPANY INC | Account Number | ? | For assistance call |
|---|---|---|---|
| DAVISON CHEMICAL DIV | 00162-9865-7 | | The Financial Center |
| BALT SALARIED PAYROLL/BILLIE GARDNER | | | *1-800-220-6004* |

Beginning in August, service charges will be debited on the seventh (7th) business day.

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $949,038.23 | Balance on 06/30 | $689,341.60 |
| Enclosures | 48 | 000048 checks/list post | -115,298.38 |
| | | Funds transfers (net) | 110,545.74 |
| | | **Balance on 07/31** | **$684,588.96** |

## Checks/List Post
\* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004573 | $497.76 | 07/02 | 040299151 | 0000004644 | $2,282.26 | 07/16 | 038424955 |
| 0000004605 * | 1,777.32 | 07/23 | 034815710 | 0000004645 | 1,801.34 | 07/16 | 012448974 |
| 0000004620 * | 356.63 | 07/10 | 020834389 | 0000004646 | 1,122.16 | 07/16 | 038478233 |
| 0000004621 | 2,032.17 | 07/03 | 040344668 | 0000004647 | 3,330.15 | 07/16 | 034239319 |
| 0000004624 * | 1,118.58 | 07/02 | 040125825 | 0000004648 | 646.84 | 07/16 | 012456865 |
| 0000004627 * | 1,119.95 | 07/03 | 018330117 | 0000004649 | 1,528.53 | 07/17 | 016138754 |
| 0000004628 | 1,505.83 | 07/05 | 018575506 | 0000004650 | 1,552.04 | 07/16 | 018593837 |
| 0000004631 * | 839.42 | 07/06 | 018764129 | 0000004651 | 1,174.98 | 07/13 | 018196908 |
| 0000004633 * | 1,476.45 | 07/03 | 012720254 | 0000004653 * | 1,651.12 | 07/30 | 034479008 |
| 0000004634 | 1,709.12 | 07/03 | 012720255 | 0000004654 | 2,026.39 | 07/30 | 020240991 |
| 0000004636 * | 1,546.97 | 07/09 | 018145756 | 0000004655 | 1,153.79 | 07/31 | 014412507 |
| 0000004638 * | 1,782.50 | 07/16 | 040603978 | 0000004656 | 2,041.69 | 07/31 | 016210282 |
| 0000004639 | 440.21 | 07/19 | 016392148 | 0000004657 | 1,594.91 | 07/27 | 034338567 |
| 0000004640 | 9,523.78 | 07/19 | 016392146 | 0000004659 * | 1,438.76 | 07/27 | 040693663 |
| 0000004641 | 1,249.03 | 07/19 | 016392147 | 0000004660 | 1,101.98 | 07/27 | 036651302 |
| 0000004642 | 1,153.77 | 07/16 | 018517442 | 0000004661 | 1,244.13 | 07/27 | 036668878 |
| 0000004643 | 2,041.69 | 07/17 | 016893836 | 0000004662 | 2,874.44 | 07/31 | 016192375 |

## Checks/List Post - continued

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004663 | $46.18 | 07/31 | 016192376 | 0000004685 * | $1,508.45 | 07/30 | 014176048 |
| 0000004667 * | 352.76 | 07/31 | 012117616 | 0000004686 | 1,587.51 | 07/30 | 014121895 |
| 0000004669 * | 352.76 | 07/31 | 016275801 | 0000004687 | 1,115.79 | 07/30 | 020200779 |
| 0000004674 * | 438.65 | 07/31 | 012117609 | 0000100338 * | 4,584.00 | 07/02 | 018051759 |
| 0000004676 * | 438.65 | 07/31 | 012119542 | 0000100339 | 40,000.00 | 07/05 | 014458394 |
| 0000004677 | 73.11 | 07/30 | 014176324 | 0000100340 | 3,606.39 | 07/26 | 018348976 |
| 0000004679 * | 438.65 | 07/31 | 012115439 | 0000100341 | 2,018.79 | 07/18 | 014545470 |
| | | | | | $115,298.38 | **Checks Total** | |

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 07/06 | ACH INTERNAL CREDIT 100016745<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT<br>030597000      20011875262341 | $209,069.79 |
| | ACH INTERNAL DEBIT 100016747<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT<br>030597000      20011875262342 | -209,069.79 |
| 07/09 | ACH INTERNAL CREDIT 100015336<br>RETURN SETTLE    RETURN    -SETT-PEP+<br>RETIRE      20011905920189 | 372.27 |
| 07/10 | WIRE TRANSFER CREDIT 710001079 500049093<br>ALB SEQ=010710001079;FED REF=001805;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>1/07/10;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P<br>AYROLL | 2,624,521.05 |
| 07/11 | WIRE TRANSFER DEBIT 711001746 500089983<br>ALB SEQ=010711001746;FED REF=000554;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>19337358;ORIGINATOR=WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -943,240.92 |
| 07/12 | ACH INTERNAL CREDIT 100010150<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT<br>030597000      20011937244309 | 1,853,153.75 |

*Continued on next page*

 **allfirst**

| | |
|---|---|
| **W R GRACE COMPANY INC** | **Account Number** |
| **DAVISON CHEMICAL DIV** | **00162-9865-7** |
| **BALT SALARIED PAYROLL/BILLIE GARDNER** | |

**For assistance call
The Financial Center
1-800-220-6004**

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 07/12 | ACH INTERNAL DEBIT 100010152 | -1,853,153.75 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000       20011937244310 | |
| | ACH DEBIT 100010154 | -1,611,109.73 |
| | W.R. GRACE       PAYROLL   E96       01 | |
| | 1135114230W.R. GRACE       20011915928248 | |
| 07/16 | ACH INTERNAL CREDIT 100029366 | 2,790.12 |
| | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAT | |
| | 030597000       20011978230453 | |
| 07/19 | ACH INTERNAL CREDIT 100009668 | 216,405.62 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000       20012000546580 | |
| | ACH INTERNAL DEBIT 100009670 | -216,405.62 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000       20012000546581 | |
| 07/24 | WIRE TRANSFER CREDIT 724001164 500056175 | 2,557,762.37 |
| | ALB SEQ=010724001164;FED REF=001860;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 1/07/24;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| 07/25 | WIRE TRANSFER DEBIT 725001857 500092652 | -931,244.52 |
| | ALB SEQ=010725001857;FED REF=000610;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 19391602;ORIGINATOR=WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| 07/26 | ACH INTERNAL CREDIT 100009402 | 1,810,964.40 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000       20012072727393 | |

Continued on back



# Commercial Checking

01        2040000016900  072  140          5    33          27,734    ___  ___

W R GRACE & CO - CONN
7500 GRACE DR                          CB
COLUMBIA MD  21044
ATTN: LISA WILLIAMS                                        ___  ___

## Commercial Checking                                    6/30/2001 thru 7/31/2001

Account number:        2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/30 | $40,469.46 |
| Deposits and other credits | 17,178.04 + |
| Other withdrawals and service fees | 21,468.45 - |
| Closing balance 7/31 | $36,179.05 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 8,118.50 | DEPOSIT |
| 7/25 | 16,866.54 | AUTOMATED CREDIT GRACE DAVISON    EDIPAYMENT CO. ID. 1135114230 010725 CCD MISC 000000000112808 |
| 7/26 | 195.00 | DEPOSIT |
| Total | $17,178.04 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/03 | 5,825.86 | CURRENCY COIN ORDER |
| 7/11 | 5,686.17 | CURRENCY COIN ORDER |
| 7/17 | 3,267.82 | CURRENCY COIN ORDER |
| 7/24 | 3,738.16 | CURRENCY COIN ORDER |
| 7/31 | 2,950.44 | CURRENCY COIN ORDER |
| Total | $21,468.45 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 7/03 | 34,643.60 | 7/18 | 25,806.11 | 7/26 | 39,129.49 |
| 7/11 | 28,957.43 | 7/24 | 22,067.95 | 7/31 | 36,179.05 |
| 7/17 | 25,689.61 | 7/25 | 38,934.49 | | |



# Commercial Checking

02          2040000016900  072  140              5    33              27,735

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**                **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts      1-800-566-3862      FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts               1-800-222-3862      POST OFFICE BOX 13327
TDD   (For the Hearing Impaired)                  1-800-388-2234      ROANOKE VA  24040-7314

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

DE : W.R.GRACE & CO                NO. DE TEL :                    14 SEP. 2001 02:24PM P1


## BANCO DE CREDITO

---

| ESTADO DE CUENTA CORRIENTE  JULIO | 2001 | PAGINA | 1 DE | 2 |

**W.R.GRACE & CO.CONN.**
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800    88888    (QQP*K3
3968

| CODIGO DE CUENTA | MONEDA |
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS. CALLE M. ALFREDO
OFICINA  SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:ACALLE9BCP.COM.PE

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PR
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATEN

Post-it" Transmisión por Fax 7671

| FECHA DATE 14/5 | N. DE PAGINAS + OF PAGES 10 |
| PARA/TO MARIA  UY | DE/FROM HUMBERTO CAEPIS |
| COMPAÑIA/CO | COMPAÑIA/CO GRACE  PERU |
| DEPARTAMENTO/DEPT | TELEFONO/PHONE # |
| FAX 40-531-4133 | FAX |

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PL
INT:INTERNO

**RESUMEN DEL MES**

| SALDO | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO | SALDO PROMEDIO |
| VTABLE AL 01/07/2001 | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | CONTABLE AL 31/07/2001 | MES ANTERIOR |
| 3,821.35 | 0.00 | 456,000.00 | 100,129.96 | 336,867.28 | 0.00 | 0.00 | 22,844.11 | 36,695.66 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H  SOLES | |

**ACTIVIDADES**

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED AT* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-07 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 064469 | 10:57 | TLC016 | 2401 | 60,000.00 | 63,821.35 |
| 02-07 | | ADU11810067100O100 | BIN | | 111-031 | 169771 | 14:52 | CICSDF | 4706 | 47,390.00- | 16,431.35 |
| 03-07 | | CHEQUE 02626305 | INT | | 191-000 | 809636 | | | 3901 | 835.31- | 15,596.04 |
| 03-07 | | CHEQUE 02626306 | VEN | AG.SALAMANCA | 191-090 | 000104 | 10:34 | E83254 | 3001 | 2,000.00- | 13,596.04 |
| 03-07 | 02-07 | PORTES AUTOSOBRE | INT | | 193-000 | 837519 | | | 4981 | 3.50- | 13,592.54 |
| 04-07 | | LUZ SUR 8488031 | INT | | 000-000 | | 05:14 | | 4611 | 632.50- | 12,960.04 |
| 04-07 | | CHEQUE 02626307 | VEN | AG.SALAMANCA | 191-090 | 000134 | 17:14 | E70892 | 3001 | 3,000.00- | 9,960.04 |
| 05-07 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 174650 | 17:31 | TLC040 | 2401 | 100,000.00 | 109,960.04 |
| 06-07 | | CHEQUE 02626309 | VEN | AG.EL PINO | 191-087 | 000202 | 11:50 | E84743 | 3001 | 555.67- | 109,404.37 |
| 06-07 | | ADU11810704670100 | BIN | | 111-031 | 158474 | 15:15 | CICSDF | 4706 | 48,703.00- | 60,701.37 |
| 06-07 | | PAGO CREDIBANK | INT | | 111-007 | 826085 | | | 4929 | 4,218.39- | 56,482.98 |
| 06-07 | | PAGO CREDIBANK | INT | | 111-007 | 826086 | | | 4929 | 6,198.39- | 50,284.59 |
| 07-07 | | CHEQUE 02626310 | VEN | AG.EL POLO | 194-055 | 000179 | 11:51 | E83834 | 3001 | 1,300.00- | 48,984.59 |
| 10-07 | | CHEQUE 02626308 | INT | | 191-000 | 810966 | | | 3901 | 1,793.98- | 47,190.61 |
| 10-07 | 09-07 | PORTES AUTOSOBRE | INT | | 193-000 | 830316 | | | 4981 | 3.50- | 47,187.11 |
| 11-07 | | ADU11810071802O100 | BIN | | 111-031 | 027567 | 10:07 | CICSDF | 4706 | 34,777.00- | 12,410.11 |
| 11-07 | | ADU235100527680100 | BIN | | 111-031 | 099664 | 14:17 | CICSDF | 4706 | 1,046.00- | 11,364.11 |
| 11-07 | | CHQ.DEP.02626311 BCP | INT | | 000-000 | 805263 | | | 3902 | 1,757.00- | 9,607.11 |
| 12-07 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 080919 | 12:58 | TLC002 | 2401 | 78,000.00 | 87,607.11 |
| 1? | | CHEQUE 02626517 | INT | | 191-000 | 810459 | | | 3901 | 182.00- | 87,425.11 |
| 13-07 | | CHEQUE 02626511 | INT | | 191-000 | 810460 | | | 3901 | 5,219.00- | 82,206.11 |
| 13-07 | | CHEQUE 02626509 | INT | | 191-000 | 810461 | | | 3901 | 6,336.00- | 75,870.11 |
| 13-07 | | CHEQUE 02626515 | INT | | 191-000 | 810462 | | | 3901 | 8,698.00- | 67,172.11 |
| 13-07 | | CHEQUE 02626516 | INT | | 191-000 | 810463 | | | 3901 | 63,888.00- | 3,284.11 |
| 18-07 | | ADU235100547020100 | BIN | | 111-031 | 115595 | 15:27 | CICSDF | 4706 | 1,062.00- | 2,222.11 |
| 18-07 | | COM.JERDSUC. CHEQUERA | INT | | 193-000 | 815240 | | | 6999 | 52.00- | 2,170.11 |
| 19-07 | | CHEQUE 02626318 | VEN | AG.SALAMANCA | 191-090 | 000124 | 11:17 | E83254 | 3001 | 2,000.00- | 170.11 |
| 23-07 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 115198 | 16:41 | TLC014 | 2401 | 118,000.00 | 118,170.11 |
| 25-07 | | ADU11810076600100 | BIN | | 111-031 | 169550 | 17:23 | CICSDF | 4706 | 34,937.00- | 83,233.11 |
| 25-07 | | ADU11810076610O100 | BIN | | 111-031 | 169559 | 17:23 | CICSDF | 4706 | 35,015.00- | 48,230.11 |
| 25-07 | | ADU11810076670100 | BIN | | 111-051 | 169575 | 17:23 | CICSDF | 4706 | 43,430.00- | 4,800.11 |
| 25-07 | 25-07 | PORTES AUTOSOBRE | INT | | 193-000 | 826409 | | | 4981 | 3.50- | 4,796.61 |
| 25-07 | | CHEQUE 02626319 | INT | | 191-000 | 809511 | | | 3901 | 2,400.00- | 2,396.61 |
| 25-07 | | COM. REPOSIC. CHEQUERA | INT | | 193-000 | 815844 | | | 6999 | 52.00- | 2,344.61 |
| 31-07 | | SEDAPAL 40203254 | INT | | 000-000 | | 02:46 | | 4611 | 112.50- | 2,232.11 |
| 31-07 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 021605 | 09:29 | TLC017 | 2401 | 100,000.00 | 102,232.11 |
| 31-07 | | ADU11810783640100 | BIN | | 111-031 | 024327 | 09:35 | CICSDF | 4706 | 39,595.00- | 62,637.11 |
| 31-07 | | CHEQUE 02626322 | INT | SUC SAN ISIDRO | 193-000 | 000023 | 14:11 | E83320 | 3001 | 165.00- | 62,472.11 |
| 31-07 | | ADU11810079513O100 | BIN | | 111-031 | 163182 | 14:29 | CICSDF | 4706 | 39,595.00- | 22,877.11 |
| 31-07 | | PORTES CREDIBANK | INT | | 111-007 | 931331 | | | 4903 | 5.00- | 22,872.11 |
| 31-07 | | PORTE ESTADO CUENTA | INT | | 193-000 | 842680 | | | 4991 | 5.50- | 22,866.61 |
| 31-07 | | MANTENIMIENTO | INT | | | - | | | 0101 | 17.50- | 22,851.11 |
| 31-07 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0101 | 7.00- | 22,844.11 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |

DE : W.R. GRACE & CO                    NO. DE TEL :

                                                14 SEP. 2001 02:27PM P2


**BANCO DE CREDITO**

---

| ESTADO DE CUENTA CORRIENTE | JULIO | 2001 | PAGINA | 2 DE 2 |
|---|---|---|---|---|

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
**800    8888$    (QQP*K3
3968

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 183-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS CALLE M. ALFREDO
OFICINA SUC MIRAFLORES
TELEFONO 4441717  CELULAR
E-MAIL ACALLE@BCP.COM.PE

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. + AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1.CARGOS MANUALES | | 4001 4002 4003 4004 4005 4006 4012 | | | 8 | | | | |
| | | 2.DEPOSITOS Y RETIROS EN EFECTIVO | | 1001 1009 1012 4007 | | | 8 | | | | |
| | | 3.OPERACIONES CON CHEQUES | | 1010 1011 2905 3001 3002 3003 3004 3005 3011 3901 3902 | | | 8 | | | 7 | 7.00 |
| | | | TOTAL COMISION | | | | | | | | 7.00 |

L I N E A   D E   C R E D I T O   V I G E N T E                    20,000

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02626303 | 835.51 | 02626306 | 2,000.00 | 02626307 | 3,000.00 | 02626308 | 1,795.98 |
| 02626309 | 555.67 | 02626310 | 1,300.00 | 02626311 | 1,757.00 | 02626313 | 5,219.00 |
| 02626314 | 6,336.00 | 02626315 | 8,698.00 | 02626316 | 63,888.00 | 02626317 | 182.00 |
| 02626318 | 2,000.00 | 02626319 | 2,400.00 | 02626322 | 165.00 | | |

Maria Oy

Impreso por Enotria S.A.

DE : W.R. GRACE & CO                NO. DE TEL :                    14 SEP. 2001 02:29PM P3



**BANCO DE CREDITO**
R.U.C. 20100047218

| ESTADO DE CUENTA CORRIENTE  JULIO   2001 | | PAGINA | 1 DE 2 |
|---|---|---|---|

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27          800      38888          (QQP*K3
              3969

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125963-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS. CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO 4441717 CELULAR
EMAIL. ACALLE@BCP.COM.PE

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

**RESUMEN DEL MES**

| SI SALDO CONTABLE AL 03/07/2001 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/07/2001 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 294,531.15 | 11,035.60 | 348,590.31 | 95,283.19 | 134,858.79 | 0.00 | 0.00 | 425,015.08 | 228,835.93 |
| A | + B | + C | - D | - E | + F | - G | = H USD | |

**ACTIVIDADES**

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED. AT * | LUGAR | SUC-AGE | NUM OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-07 | | A 193 1115122 0 | TLC | | 111-008 | 064469 | 10:37 | TLC016 | 4404 | 17,291.06- | 277,040.09 |
| | | IMP.OP.S/.  60,000.00 | | | | | | | | | |
| 02-07 | | CHQ.DEP.09068814 BCP | INT | | 000-000 | 602320 | | | 3902 | 813.08- | 276,227.01 |
| 02-07 | | LETRAS COBRANZA | INT | | 193-000 | 634561 | | | 2912 | 9,507.21 | 285,734.22 |
| 03-07 | 02-07 | PORTES AUTOSOBRE | INT | | 193-000 | 842741 | | | 4981 | 1.00- | 285,733.22 |
| 03-07 | | LETRAS COBRANZA | INT | | 193-000 | 867981 | | | 2912 | 14,835.64 | 300,566.86 |
| 04-07 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000133 | | | 2905 | 584.00 | 301,150.86 |
| 04-07 | 05-07 | O/B Local  584.00 | | | | | | | | 4,768.26 | 305,919.12 |
| 04-07 | | LETRAS COBRANZA | INT | | 193-000 | 818475 | | | 2912 | 28,735.63- | 277,183.49 |
| 05-07 | | A 193 1115122 0 | TLC | | 111-008 | 174650 | 17:31 | TLC040 | 4404 | | |
| | | IMP.OP.S/.  100,000.00 | | | | | | | | | |
| 05-07 | | LETRAS COBRANZA | INT | | 193-000 | 818553 | | | 2912 | 4,252.35 | 281,435.84 |
| 06-07 | | CHEQUE 09068813 | INT | | 191-000 | 812183 | | | 3901 | 90.00- | 281,345.84 |
| 06-07 | | CHEQUE 09068816 | VEN | AG.EL PINO | 190-000 | 000199 | 11:08 | E86743 | 3002 | 316.20- | 281,029.64 |
| 06-07 | | LETRAS COBRANZA | INT | | 193-000 | 839818 | | | 2912 | 5,858.60 | 286,888.24 |
| 07-07 | | CHEQUE 09068817 | INT | | 191-000 | 805807 | | | 3901 | 57.23- | 286,831.01 |
| 07-07 | | CHEQUE 09068815 | INT | | 191-000 | 805808 | | | 3901 | 164.30- | 286,995.31 |
| 07-07 | | CHEQUE 09068818 | INT | | 191-000 | 805809 | | | 3901 | 16,052.72- | 270,942.59 |
| 07-07 | | ENTR.EFEC. 000136 | VEN | AG.VENEZUELA | 192-026 | 000156 | 11:13 | E822I2 | 1001 | 973.50 | 271,516.09 |
| 09 | | LETRAS COBRANZA | INT | | 193-000 | 820195 | | | 2912 | 5,940.98 | 277,457.07 |
| 09-07 | | LETRAS COBRANZA | INT | | 193-000 | 846102 | | | 2912 | 3,775.93 | 281,233.00 |
| 11 | | CHEQUE 09068821 | INT | | 191-000 | 812318 | | | 3901 | 56,522.00- | 224,711.00 |
| 11-07 | | LETRAS COBRANZA | INT | | 193-000 | 818977 | | | 2912 | 12,808.47 | 237,519.47 |
| 12-07 | | CHEQUE 09068819 | INT | | 191-000 | 811713 | | | 3901 | 863.96- | 236,655.51 |
| 12-07 | | A 193 1115122 0 | TLC | | 111-008 | 080919 | 12:58 | TLC002 | 4404 | 22,413.79- | 214,241.72 |
| | | IMP.OP.S/.  -78,000.00 | | | | | | | | | |
| 12-07 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000082 | | | 2905 | 60.18 | 214,301.90 |
| 12-07 | 13-07 | O/B Local  60.18 | | | | | | | | 1,000.00 | 215,301.90 |
| 12-07 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000053 | | | 2905 | | 215,301.90 |
| 12-07 | | Credito  1,000.00 | | | | | | | | | |
| 12-07 | | CHEQUE 09068822 | INT | | 191-000 | 813306 | | | 3901 | 17,110.00- | 198,191.90 |
| 13-07 | | LETRAS COBRANZA | INT | | 193-000 | 821160 | | | 2912 | 15,357.96 | 213,549.86 |
| 16-07 | | TELEFO D00028648 | INT | | 000-000 | | 02:58 | | 4611 | 2,492.16- | 211,057.70 |
| 16-07 | | LETRAS COBRANZA | INT | | 193-000 | 818791 | | | 2912 | 11,391.13 | 222,448.83 |
| 17-07 | | CHEQUE 09068823 | INT | | 191-000 | 815070 | | | 3901 | 100.00- | 222,348.83 |
| 17-07 | | LETRAS COBRANZA | INT | | 193-000 | 834929 | | | 2912 | 3,716.73 | 226,065.56 |
| 17-07 | | NEXTEL 110103121 | INT | | 000-000 | | 04:22 | | 4611 | 469.65- | 225,616.11 |
| 18-07 | | TESORERIA DEP. PLAZO | VEN | | 111-020 | 000057 | 10:30 | U15379 | 2001 | 208,654.75 | 426,270.86 |
| 18-07 | | CHEQUE 09068824 | VEN | SUC SAN ISIDRO | 193-000 | 000103 | 12:07 | E83624 | 3001 | 48.26- | 426,222.60 |
| 18-07 | | COM. REPOSIC. CHEQUERA | INT | | 193-000 | 815655 | | | 4999 | 16.00- | 426,206.60 |
| 19-07 | | LETRAS COBRANZA | INT | | 193-000 | 817629 | | | 2912 | 9,262.84 | 435,469.44 |
| 19-07 | | LETRAS COBRANZA DEV | INT | | 193-000 | 817630 | | | 6903 | 36.00- | 435,433.44 |
| 20-07 | | LETRAS COBRANZA | INT | | 193-000 | 819843 | | | 2912 | 9,889.51 | 445,322.95 |
| 20-07 | | LETRAS COBRANZA | INT | | 000-000 | | 02:25 | | 4611 | 80.00- | 445,242.95 |
| 23-07 | | TLTOKEN SML | INT | AG.BOLOGNESI | 310-002 | 000181 | 11:22 | E85993 | 1001 | 10,062.10 | 455,305.05 |
| 23-07 | | ENTR.EFEC. 000181 | TLC | | 111-008 | 151598 | 16:41 | TLC014 | 4404 | 34,202.89- | 421,102.16 |
| 23-07 | | A 193 1115122 0 | | | | | | | | | |
| | | IMP.OP.S/.  118,000.00 | | | | | | | | | |
| 23-07 | | COM.DEP.EFE.O/P 000181 | INT | | 310-002 | 838510 | | | 4925 | 3.00- | 421,099.16 |
| 23-07 | | LETRAS COBRANZA | INT | | 193-000 | 819449 | | | 2912 | 6,938.04 | 428,037.20 |
| 23-07 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000153 | | | 2905 | 2,469.15 | 430,506.35 |
| 24-07 | 25-07 | O/B Local  2,469.15 | | | | | | | | | |

Impreso por Enlési S.A.

DE : W.R.GRACE & CO          NO.DE TEL :          14 SEP. 2001 02:34PM P5


# BANCO DE CREDITO

| | ESTADO DE CUENTA CORRIENTE | JULIO | 2001 | PAGINA | 2 DE 2 |
|---|---|---|---|---|---|

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
        **00      00000**    (QQF*K3
        3969

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125063-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO 4441717  CELULAR
E-MAIL: ACALLE@BCP.COM.PE

## ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | BALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | REFERENCIAS ADICIONALES | | | | | | |
| 24-07 | 23-07 | PORTES AUTOSOBRE | INT | | 193-000 | 826015 | | | 4981 | 1.00- | 630,505.35 |
| 24-07 | | LETRAS COBRANZA | INT | | 193-000 | 835900 | | | 2912 | 3,842.94 | 434,348.29 |
| 26-07 | | CHEQUE 09068825 | INT | | 191-000 | 811778 | | | 3901 | 1,074.04- | 433,274.25 |
| 26-07 | | COM. REPOSIC. CHEQUERA | INT | | 193-000 | 815891 | | | 6999 | 16.00- | 433,258.25 |
| 26-07 | | LETRAS COBRANZA | INT | | 193-000 | 818456 | | | 2912 | 8,530.40 | 441,788.65 |
| 27-07 | | LETRAS COBRANZA | INT | | 193-000 | 821114 | | | 2912 | 5,294.08 | 447,082.73 |
| 31-07 | | TLC-JUL SHL | INT | | 000-000 | | 02:54 | | 4611 | 80.00- | 467,002.73 |
| 31-07 | | A 193 1115122 D | TLC | | 111-008 | 021605 | 09:29 | TLC017 | 4406 | 29,027.57- | 417,975.16 |
| | | IMP.OP.S.  100,000.00 | | | | | | | | | |
| | 7 | PORTE ESTADO CUENTA | INT | | 193-000 | 899904 | | | 4991 | 1.00- | 417,974.16 |
| 31-07 | | LETRAS COBRANZA | INT | | 193-000 | 924909 | | | 2912 | 7,853.16 | 425,827.32 |
| 31-07 | | MANTENIMIENTO | INT | | - | | | | 0101 | 10.00- | 425,817.32 |
| 31-07 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0101 | 2.24- | 425,815.08 |

## DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4003 4004 4005 4006 4012 | 8 | | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2903 3001 3002 3003 3004 3005 3011 3901 3902 | 8 | 8 | 2.24 |
| | TOTAL COMISION | | | 2.24 |

LINEA DE CREDITO VIGENTE          15,000

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 09068813 | 90.00 | 09068814 | 813.08 | 09068815 | 235.70 | 09068816 | 316.20 |
| 09068817 | 57.23 | 09068818 | 16,052.72 | 09068819 | 863.96 | 09068821 | 56,522.00 |
| 09068822 | 17,110.00 | 09068823 | 100.00 | 09068824 | 48.26 | 09068825 | 1,074.04 |

**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

| Cuenta N° | 154519 | Moneda | S/. | Del | 01 | al | 31 JUL 2001 | N° Cliente | 15787 | Página 1 / 1 |

---

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.: 20102001053

---

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| | | SALDO APERTURA | | | 7,869.81 |
| 05JUL01 | | PAGO CHEQUE 00000490 | 66.06 | | 7,803.75 |
| 05JUL01 | | PAGO CHEQUE 00000492 | 696.08 | | 7,107.67 |
| 05JUL01 | | PAGO CHEQUE 00000491 | 1,635.00 | | 5,472.67 |
| 05JUL01 | | PAGO CHEQUE 00000489 | 142.00 | | 5,330.67 |
| 13JUL01 | | COMPRA ME COMPRA DE DO | | 38,555.00 | 43,883.67 |
| 13JUL01 | | DEB. VARIOS BRENDA VINCE | 3,501.11 | | 40,382.56 |
| 13JUL01 | | DEB. VARIOS EDUARDO POSA | 4,494.25 | | 35,888.31 |
| 13JUL01 | | DEB. VARIOS EDUARDO POSA | 4,494.25 | | 35,888.31 |
| 13JUL01 | | DEB. VARIOS GUILLERMO ES | 820.00 | | 35,068.31 |
| 13JUL01 | | DEB. VARIOS GUSTAVO HERR | 3,144.00 | | 31,924.31 |
| 13JUL01 | | DEB. VARIOS HUMBERTO CAR | 12,105.35 | | 19,818.96 |
| 13JUL01 | | DEB. VARIOS IRIS MARTINE | 3,082.38 | | 16,736.58 |
| 13JUL01 | | DEB. VARIOS ERNESTO CHAV | 820.00 | | 15,916.58 |
| 13JUL01 | | DEB. VARIOS ANGEL HERNAN | 820.00 | | 15,096.58 |
| 20JUL01 | | CH DE GEREN DAVID ERNEST | 583.50 | | 14,513.08 |
| 20JUL01 | | CH DE GEREN OSCAR RUBEN | 834.50 | | 13,678.58 |
| 20JUL01 | | CH DE GEREN ENRIQUE LEON | 1,026.00 | | 12,652.58 |
| 20JUL01 | | CH DE GEREN ESTUDIO BELL | 261.10 | | 12,391.48 |
| 20JUL01 | | CH DE GEREN CORPORACION | 11,690.78 | | 700.70 |
| 27JUL01 | | PAGO CHEQUE 00000493 | 402.36 | | 298.34 |
| 31JUL01 | | GASTO MANT. CTA. | 17.45 | | 280.89 |
| | | SALDO CIERRE | | | 280.89 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|-----|---------------|-----|----------------|-------|----------------|
| 7,869.81 | 19 | 46,143.92 | 1 | 38,555.00 | 280.89 | 8,492.70 |

DE : W.R. GRACE & CO          NO. DE TEL :          14 SEP. 2001 02:42PM P1

## BankBoston
SUCURSAL DEL PERU

RUC 1033128657

### Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US D | Del | 01 | al | 31 JUL 2001 | N° Cliente | 15787 | Página 1 / 5 |

W.R. GRACE & CO - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 253,195.76 |
| 02JUL01 | | COB LETRA  5383 | | 1,575.94 | 254,771.72 |
| 02JUL01 | | COB LETRA  5338 | | 6.56 | 254,778.28 |
| 02JUL01 | | COM COB/DESC 5338 | 10.00 | | 254,768.28 |
| 02JUL01 | | COB LETRA  5416 | | 1,151.20 | 255,919.48 |
| 02JUL01 | | COB LETRA  5416 | | 4.79 | 255,924.27 |
| 02JUL01 | | COM COB/DESC 5416 | 10.00 | | 255,914.27 |
| 02JUL01 | | COB LETRA  5417 | | 1,151.21 | 257,065.48 |
| 02JUL01 | | COB LETRA  5417 | | 8.46 | 257,073.94 |
| 02JUL01 | | COM COB/DESC 5417 | 10.07 | | 257,063.87 |
| 03JUL01 | | COB LETRA  5557 | | 2,446.54 | 259,510.41 |
| 03JUL01 | | COB LETRA  5557 | | 8.64 | 259,519.05 |
| 03JUL01 | | COM COB/DESC 5557 | 12.23 | | 259,506.82 |
| 03JUL01 | | COB LETRA  5480 | | 1,784.16 | 261,290.98 |
| 03JUL01 | | COB LETRA  5480 | | 5.15 | 261,296.13 |
| 03JUL01 | | COM COB/DESC 5480 | 10.00 | | 261,286.13 |
| 03JUL01 | | COB LETRA  5474 | | 2,669.16 | 263,955.29 |
| 03JUL01 | | COB LETRA  5474 | | 8.57 | 263,963.86 |
| 03JUL01 | | COM COB/DESC 5474 | 13.35 | | 263,950.51 |
| 03JUL01 | | COM CASH MGT COMPAY | 88.00 | | 263,862.51 |
| 03JUL01 | | COM CASH MGT BOSTON MAIL | 20.00 | | 263,842.51 |
| 04JUL01 | | COB LETRA  5387 | | 1,534.94 | 265,377.45 |
| 04JUL01 | | COB LETRA  5387 | | 4.90 | 265,382.35 |
| 04JUL01 | | COM COB/DESC 5387 | 10.00 | | 265,372.35 |
| 05JUL01 | | COB LETRA  0005595 | | 3,186.00 | 268,558.35 |
| 05JUL01 | | COB LETRA  0005595 | | 9.20 | 268,567.55 |
| 05JUL01 | | COM COB/DESC 0005595 | 15.93 | | 268,551.62 |
| 05JUL01 | | COB LETRA  5558 | | 2,446.54 | 270,998.16 |
| 05JUL01 | | COB LETRA  5558 | | 6.26 | 271,004.42 |
| 05JUL01 | | COM COB/DESC 5558 | 12.23 | | 270,992.19 |
| 05JUL01 | | COB LETRA  5592 | | 1,593.00 | 272,585.19 |
| 05JUL01 | | COB LETRA  5592 | | 4.60 | 272,589.79 |
| 05JUL01 | | COM COB/DESC 5592 | 10.00 | | 272,579.79 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 253,195.78 | | | | | | |

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W. R. GRACE & CO          NO. DE TEL :          14 SEP. 2001 02:45PM P2


**BankBoston**
SUCURSAL DEL PERU

RUC 20142928831

### Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US D | Del 01 al 31 JUL 2001 | N° Cliente | 15787 | Página 2 / 5 |

W. R. GRACE & CO - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I. 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 05JUL01 | | COB LETRA  5475 | | 2,689.16 | 275,248.95 |
| 05JUL01 | | COB LETRA  5475 | | 5.98 | 275,254.93 |
| 05JUL01 | | COM.COB/DESC 5475 | 13.35 | | 275,241.58 |
| 05JUL01 | | COB LETRA  5480 | | 1,784.16 | 277,025.74 |
| 05JUL01 | | COB LETRA  5481 | | 3.42 | 277,029.16 |
| 05JUL01 | | COM.COB/DESC 5481 | 10.00 | | 277,019.16 |
| 05JUL01 | | COB LETRA  055581 | | 2,446.54 | 279,465.70 |
| 05JUL01 | | COB LETRA  055581 | | 2.34 | 279,468.04 |
| 05JUL01 | | COM.COB/DESC 055581 | 12.23 | | 279,455.81 |
| 05JUL01 | | COB LETRA  0005767 | | 1,495.65 | 280,951.46 |
| 05JUL01 | | COB LETRA  0005767 | | 2.43 | 280,953.89 |
| 05JUL01 | | COM.COB/DESC 0005767 | 10.00 | | 280,943.89 |
| 05JUL01 | | COB LETRA  053933 | | 1,181.57 | 282,125.46 |
| 05JUL01 | | COB LETRA  053933 | | 2.34 | 282,127.80 |
| 05JUL01 | | COM.COB/DESC 053933 | 16.74 | | 282,111.06 |
| 05JUL01 | | COB LETRA  055982 | | 1,093.86 | 283,204.92 |
| 05JUL01 | | COB LETRA  055982 | | 2.30 | 283,207.22 |
| 05JUL01 | | COM.COB/DESC 055982 | 16.41 | | 283,190.81 |
| 05JUL01 | | COB LETRA  054353 | | 1,759.66 | 284,950.47 |
| 05JUL01 | | COB LETRA  054353 | | 1.71 | 284,952.18 |
| 05JUL01 | | COM.COB/DESC 054353 | 10.00 | | 284,942.18 |
| 05JUL01 | | COB LETRA  054213 | | 1,252.59 | 286,194.77 |
| 05JUL01 | | COB LETRA  054213 | | 4.61 | 286,199.38 |
| 05JUL01 | | COM.COB/DESC 054213 | 17.75 | | 286,181.63 |
| 05JUL01 | 11JUL01 | DEP CH O/BCO | | 1,127.49 | 287,309.12 |
| 05JUL01 | 11JUL01 | DEP CH O/BCO | | 3,382.47 | 290,691.59 |
| 05JUL01 | 11JUL01 | DEP CH O/BCO | | 584.15 | 291,275.74 |
| 05JUL01 | 11JUL01 | DEP CH O/BCO | | 48,874.07 | 340,149.81 |
| 05JUL01 | 11JUL01 | DEP CH O/BCO | | 6,655.20 | 346,805.01 |
| 05JUL01 | 11JUL01 | DEP CH O/BCO | | 826.83 | 347,631.84 |
| 05JUL01 | 11JUL01 | DEP CH O/BCO | | 640.15 | 348,271.99 |
| 10JUL01 | | COB LETRA  5388 | | 1,534.94 | 349,806.93 |
| 10JUL01 | | COB LETRA  5388 | | 5.41 | 349,812.34 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|----|--------------|----|----------------|-------|----------------|
| 253,195.78 | | | | | | |

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W. R. GRACE & CO                    NO. DE TEL :                    14 SEP. 2001 02:47PM P3

## BankBoston
### SUCURSAL DEL PERU

RUC 20101267251

### Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US D | Del 01 al 31 JUL 2001 | N° Cliente | 15787 | Página 3 / 5 |

W R GRACE & CO - CONN

AV. MICHAEL FARADAY 671
LOT INDUSTRIAL SANTA ROSA
ATE

D O I : 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 10JUL01 | | COM COB/DESC 5388 | 10.00 | | 349,802.34 |
| 10JUL01 | | COMPRA ME   COMPRA DE DO | 11,000.00 | | 338,802.34 |
| 10JUL01 | | COB LETRA  5389 | | 767.47 | 339,569.81 |
| 10JUL01 | | COB LETRA  5389 | | 1.97 | 339,571.78 |
| 12    01 | | COM COB/DESC 5389 | 10.00 | | 339,561.78 |
| 12JUL01 | | COB LETRA  05590 | | 2,446.54 | 342,008.32 |
| 12JUL01 | | COB LETRA  05590 | | 3.91 | 342,012.23 |
| 12JUL01 | | COM COB/DESC 05590 | 12.23 | | 342,000.00 |
| 12JUL01 | | VENTA DE ME  VENTA DE DOL | 87,247.94 | | 254,752.06 |
| 12JUL01 | | TRANS EXTER ST  004396 | 74,314.36 | | 180,437.70 |
| 12JUL01 | | TRANS EXTER COMI 004396 | 200.00 | | 180,237.70 |
| 12JUL01 | | TRANS EXTER ST  004397 | 1,571.29 | | 178,666.41 |
| 12JUL01 | | TRANS EXTER COMI 004397 | 40.00 | | 178,626.41 |
| 12JUL01 | | TRANS EXTER ST  004398 | 6,740.60 | | 171,885.81 |
| 12JUL01 | | TRANS EXTER COMI 004398 | 40.00 | | 171,845.81 |
| 12JUL01 | | COB LETRA  053614 | | 3,441.61 | 175,287.42 |
| 12JUL01 | | COB LETRA  053614 | | 2.23 | 175,289.65 |
| 12JUL01 | | COM COB/DESC 053614 | 17.21 | | 175,272.44 |
| 13JUL01 | | COB LETRA  053943 | | 1,181.57 | 176,454.01 |
| 13JUL01 | | COB LETRA  053943 | | 4.35 | 176,458.36 |
| 13JUL01 | | COM COB/DESC 053943 | 16.74 | | 176,441.62 |
| 13JUL01 | | COB LETRA  055992 | | 1,093.86 | 177,535.48 |
| 13JUL01 | | COB LETRA  055992 | | 4.27 | 177,539.75 |
| 13JUL01 | | COM COB/DESC 055992 | 16.41 | | 177,523.34 |
| 16JUL01 | | COB LETRA  5382 | | 3,612.84 | 181,136.18 |
| 16JUL01 | | COB LETRA  5382 | | 5.78 | 181,141.96 |
| 16JUL01 | | COM COB/DESC 5382 | 28.90 | | 181,113.06 |
| 16JUL01 | | DEPO EFECTIVO EFECTIVO | | 285.00 | 181,398.06 |
| 19JUL01 | | COB LETRA  5390 | | 767.47 | 182,165.53 |
| 19JUL01 | | COB LETRA  5390 | | 2.44 | 182,167.97 |
| 19JUL01 | | COM COB/DESC 5390 W.R.GRA | 10.00 | | 182,157.97 |
| 20JUL01 | | CH DE GEREN  COTECNA NES° | 538.13 | | 181,619.84 |
| 20JUL01 | | CH DE GEREN  ROSA  NES MO | 300.00 | | 181,319.84 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 253,195.78 | | | | | | |

Importante:  Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO          NO. DE TEL :                    14 SEP. 2001 02:50PM P4



**BankBoston**
SUCURSAL DEL PERU

RUC : 20331285241

## Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US.D | Del 01 al 31 JUL 2001 | N° Cliente | 15787 | Página 4 / 5 |

W.R GRACE & CO - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 20JUL01 | | CH DE GEREN V.NCES ARRIE | 2,582.96 | | 178,756.88 |
| 20JUL01 | | CH DE GEREN RUBEN ROJAS | 926.02 | | 177,830.86 |
| 20JUL01 | | CH DE GEREN TEC ECOACNICA | 70.80 | | 177,760.06 |
| 20JUL01 | | CH DE GEREN EPE MULTIMOD | 2,942.43 | | 174,817.63 |
| 20JUL01 | | CH DE GEREN EPRISERVTE. | 1,025.42 | | 173,792.21 |
| 20JUL01 | | CH DE GEREN ESTUDIO BELL | 1,869.78 | | 171,922.43 |
| 20JUL01 | | CH DE GEREN CLIENTES NAC | 212.40 | | 171,710.03 |
| 20JUL01 | | CH DE GEREN FOTO SERVICE | 633.46 | | 171,076.57 |
| 20JUL01 | | CH DE GEREN SUITES EL GO | 425.60 | | 170,650.97 |
| 20JUL01 | | CH DE GEREN CORPORACION | 614.07 | | 170,036.90 |
| 20JUL01 | | CH DE GEREN ADVISE CONS | 177.00 | | 169,859.90 |
| 20JUL01 | | COB LETRA  5384 | | 2,428.76 | 172,288.66 |
| 20JUL01 | | COB LETRA  5384 | | 4.86 | 172,293.52 |
| 20JUL01 | | COM.COB/DESC 5384 | 24.29 | | 172,269.23 |
| 20JUL01 | 24JUL01 | DEP CH O/BCO | | 50,093.57 | 222,362.80 |
| 23JUL01 | | PAGO CHEQUE 00000268 | 814.20 | | 221,548.60 |
| 24JUL01 | | COB LETRA  5561 | | 2,445.54 | 223,995.14 |
| 24JUL01 | | COB LETRA  5561 | | 9.35 | 224,004.49 |
| 24JUL01 | | COM.COB/DESC 5561 | 12.23 | | 223,992.26 |
| 25JUL01 | | COB LETRA  0005925 | | 1,561.85 | 225,554.11 |
| 25JUL01 | | COB LETRA  0005925 | | 3.55 | 225,557.66 |
| 25JUL01 | | COM.COB/DESC 0005925 | 10.00 | | 225,547.66 |
| 25JUL01 | | COB LETRA  5417 | | 863.40 | 226,411.06 |
| 25JUL01 | | COB LETRA  5417 | | 1.93 | 226,412.99 |
| 25JUL01 | | COM.COB/DESC 5417 | 10.00 | | 226,402.99 |
| 25JUL01 | | COB LETRA  5562 | | 2,446.52 | 228,849.51 |
| 25JUL01 | | COB LETRA  5562 | | 7.05 | 228,856.56 |
| 25JUL01 | | COM.COB/DESC 5562 | 12.23 | | 228,844.33 |
| 26JUL01 | | COB LETRA  0005763 | | 1,767.17 | 230,611.50 |
| 26JUL01 | | COB LETRA  0005763 | | 10.25 | 230,621.75 |
| 26JUL01 | | COM.COB/DESC 0005763 | 17.67 | | 230,604.08 |
| 26JUL01 | | TRANS EXTER. COMI 002849 | 69.66 | | 230,534.42 |
| 26JUL01 | | TRAN EXTER. OP. 002849 | | 13,933.39 | 244,467.81 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 253,195.78 | | | | | | |

Importante:  Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W. R. GRACE & CO                    NO. DE TEL :                    14 SEP. 2001 02:53PM P5

## BankBoston
SUCURSAL DEL PERU

RUC 20131128425

## Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US D | Del 01 al 31 JUL 2001 | N° Cliente | 15787 | Página 5 / 5 |
|---|---|---|---|---|---|---|---|

W R GRACE & CO - CONN

AV. MICHAEL FARADAY 671
LOT INDUSTRIAL SANTA ROSA
ATE

D.O.I.  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 26JUL01 | | COB LETRA  5419 | | 1,252.58 | 245,720.39 |
| 26JUL01 | | COB LETRA  5419 | | 1.06 | 245,721.45 |
| 26JUL01 | | COM COB/DESC 5419 | 17.75 | | 245,703.70 |
| 26JUL01 | | COB LETRA  5395 | | 1,308.55 | 247,012.25 |
| 26 01 | | COB LETRA  5395 | | 2.60 | 247,014.85 |
| 26JUL01 | | COM COB/DESC 5395 | 18.54 | | 246,996.31 |
| 27JUL01 | | PAGO CHEQUE 00000301 | 279.66 | | 246,716.65 |
| 27JUL01 | | COB LETRA  5824 | | 59,507.40 | 306,224.05 |
| 27JUL01 | | COM COB/DESC 5824 | 50.00 | | 306,174.05 |
| 27JUL01 | | COB LETRA  0005941 | | 1,989.35 | 308,163.40 |
| 27JUL01 | | COB LETRA  0005941 | | 3.23 | 308,166.63 |
| 27JUL01 | | COM COB/DESC 0005941 | 19.89 | | 308,146.74 |
| 27JUL01 | | COB LETRA  005926 | | 2,032.37 | 310,279.11 |
| 27JUL01 | | COB LETRA  005926 | | 2.70 | 310,281.81 |
| 27JUL01 | | COM COB/DESC 005926 | 20.82 | | 310,210.99 |
| 27JUL01 | | PAGO CHEQUE 00000300 | 150.00 | | 310,060.99 |
| 31JUL01 | | COB LETRA  0005825 | | 2,761.20 | 312,822.19 |
| 31JUL01 | | COB LETRA  0005825 | | 7.18 | 312,829.37 |
| 31JUL01 | | COM COB/DESC 0005825 | 13.81 | | 312,815.56 |
| 31JUL01 | | COB LETRA  5431 | | 1,562.50 | 314,378.06 |
| 31JUL01 | | COB LETRA  5431 | | 6.10 | 314,384.16 |
| 31JUL01 | | COM COB/DESC 5431 | 10.00 | | 314,374.16 |
| 31JUL01 | | COB LETRA  0005764 | | 1,767.17 | 316,141.33 |
| 31JUL01 | | COB LETRA  0005764 | | 10.25 | 316,151.58 |
| 31JUL01 | | COM COB/DESC 0005764 | 17.67 | | 316,133.91 |
| | | SALDO CIERRE | | | 316,133.91 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 253,195.78 | 67 | 195,470.46 | 89 | 258,408.59 | 316,133.91 | 240,534.52 |

Importante:  Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

The Chase Manhattan Bank

W R GRACE & CO (DELAWARE)
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 323-881963
Statement Start Date: 30-JUN 2001
Statement End Date: 31 JUL 2001
Statement Code: 000-USA-22
Statement No: 007

Page 1 of 5

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 21 | |
| Total Debits (incl. checks) | 21 | |
| Total Checks Paid | 0 | |

## BALANCES

| | Opening (30 JUN 2001) | Closing (31 JUL 2001) |
|---|---|---|
| Ledger | 371,418.03 | .00 Ledger |
| | 371,418.03 | |
| | 0.00 | .00 |

## Closing Balances

| Date | Amount |
|---|---|
| | LEDGER BALANCES |
| 02JUL | 0.00 |
| 03JUL | 0.00 |
| 05JUL | 0.00 |
| 06JUL | 0.00 |
| 09JUL | 0.00 |
| 11JUL | 0.00 |
| 12JUL | 0.00 |
| 13JUL | 0.00 |
| 16JUL | 0.00 |
| 17JUL | 0.00 |
| 19JUL | 0.00 |
| 20JUL | 0.00 |
| 23JUL | 0.00 |
| 24JUL | 0.00 |
| 25JUL | 0.00 |
| 26JUL | 0.00 |
| 27JUL | 0.00 |
| 30JUL | 0.00 |
| 31JUL | 0.00 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|---|
| 02JUL | | | USD | OUR: | 003273011BXF | 200.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000016001257 |
| 03JUL | | | USD | OUR: | 001336011AXF | 7,343.63 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000016001257 |
| 03JUL | | | USD | OUR: | 003158011AXF | 16,949.09 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00032383842 |
| 05JUL | | | USD | OUR: | 003264011AXF | 35.29 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000016001257 |
| 06JUL | | | USD | OUR: | 003115011AXF | 60.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000016001257 |
| 09JUL | | | USD | OUR: | 003138011AXF | 4,124.70 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000016001257 |
| 10JUL | | | USD | OUR: | 003053011AXF | 8,776.21 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000016001257 |
| 11JUL | | | USD | OUR: | 003003011AXF | 12,540.94 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000016001257 |
| 12JUL | | | USD | OUR: | 003148011AXF | 8,095.23 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000016001257 |
| 13JUL | | | USD | OUR: | 001412011AXF | 108,205.28 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00032383842 |
| 16JUL | | | USD | OUR: | 003254011AXF | 6,434.10 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000016001257 |
| 17JUL | | | USD | OUR: | 003090011AXF | 273.88 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000016001257 |
| 19JUL | | | USD | OUR: | 003138011AXF | 45,181.96 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000016001257 |
| 20JUL | | | USD | OUR: | 003226011AXF | 2,546.39 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000016001257 |

FT CODE:
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS
US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT
US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT
US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS IT IS INFORMED IN WRITING OF THE ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT. FOR FURTHER DETAILS, KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase Manhattan Bank

W R GRACE & CO (DELAWARE)
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

Account No: 323-881963
Statement Start Date: 30 JUN 2001
Statement End Date: 31 JUL 2001
Statement Code: 000-USA-22
Statement No: 007
Page 2 of 5

| Ledger Date | Adj Ledger Date | Value Date | References | F/T | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 23JUL | | | USD OUR: 0031480114XF | | 80,494.80 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 | | |
| 24JUL | | | USD OUR: 0030680114XF | | 168.11 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 | | |
| 25JUL | | | USD OUR: 0031440114XF | | 163.97 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 | | |
| 26JUL | | | USD OUR: 0031500114XF | | 500.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 | | |
| 27JUL | | | USD OUR: 0031580114XF | | 1,259.21 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 | | |
| 30JUL | | | USD OUR: 0037840114XF | | 20,912.49 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 | | |
| 31JUL | | | USD OUR: 032920114XF | | 47,152.75 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 | | |
| **DEBITS** | | | | | | | | |
| 02JUL | | | USD OUR: 0107024105WC | | 200.00 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 03JUL | | | USD OUR: 0107034105WC | | 24,292.72 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 05JUL | | | USD OUR: 0107054105WC | | 35.29 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 06JUL | | | USD OUR: 0107064105WC | | 60.00 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 09JUL | | | USD OUR: 0107094105WC | | 4,124.70 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN | | |

The Chase Manhattan Bank

O CHASE

Statement of Account

US Dollars

W R GRACE & CO (DELAWARE)
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:        323-881963
Statement Start Date:  30 JUN 2001
Statement End Date:    31 JUL 2001
Statement Code:        000-USA-22
Statement No:          007

**Page 3 of 5**

## DEBITS (CONTINUED)

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 10JUL | | | | USD OUR: 010710410 5WC | 8,776.21 | ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 11JUL | | | | USD OUR: 010711410 5WC | 12,540.94 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 12JUL | | | | USD OUR: 010712410 5WC | 8,095.23 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 13JUL | | | | USD OUR: 010713410 5WC | 17,926.43 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 13JUL | | | | USD OUR: 003271011 4XF | 90,278.85 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00001601257 | | |
| 16JUL | | | | USD OUR: 010716410 5WC | 6,434.10 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 17JUL | | | | USD OUR: 010717410 5WC | 273.88 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 19JUL | | | | USD OUR: 010719410 5WC | 45,181.96 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN | | |

The Chase Manhattan Bank

CHASE

[W R GRACE & CO (DELAWARE)
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No: 323-881963
Statement Start Date: 30 JUN 2001
Statement End Date: 31 JUL 2001
Statement Code: 000-USA-22
Statement No: 007
Page  4  of  5

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS (CONTINUED)**

| 20JUL | | | | USD OUR: 010720410SWC | 2,546.39 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 23JUL | | | | USD OUR: 010723410SWC | 80,494.80 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 24JUL | | | | USD OUR: 010724410SWC | 168.11 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 25JUL | | | | USD OUR: 010725410SWC | 163.97 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 26JUL | | | | USD OUR: 010726410SWC | 500.00 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 27JUL | | | | USD OUR: 010727410SWC | 1,259.21 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 30JUL | | | | USD OUR: 010730410SWC | 20,912.49 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |

The Chase Manhattan Bank

Statement of Account

W R GRACE & CO (DELAWARE)
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | in US Dollars |
|---|---|
| Account No: | 323-881963 |
| Statement Start Date: | 30 JUN 2001 |
| Statement End Date: | 31 JUL 2001 |
| Statement Code: | 000-USA-22 |
| Statement No: | 007 |
| | Page 5 of 5 |

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 31 JUL | | | | USD OUR: 010731410SWC | 47,152.75 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR CMB N.A. SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |

**CHECKS**

*No Activity*