# JPMorganChase

## Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 30 JUN 2001 |
| Statement End Date: | 31 JUL 2001 |
| Statement Code: | 000-USA-12 |
| Statement No: | 007    131 |
| | Page 1 of 3 |

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 20 |
| Total Debits (incl. checks) | 72 |
| Total Checks Paid | 72 |

| | |
|---|---|
| 281,139.18 | |
| 281,139.18 | |
| 281,139.18 | |

### BALANCES

| | Opening (30 JUN 2001) | Closing (31 JUL 2001) |
|---|---|---|
| Ledger | .00 | Ledger .00 |

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

.00

| Ledger Date | Adj Date | Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 30 JUN | | | | | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 02 JUL | | | | USD | OUR: 0107021985WC | | 200.00 | CDS FUNDING |
| | | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 02 JUL | | | | USD | OUR: 0211001047PP | 200.00 | | PACKAGE LISTING |
| 03 JUL | | | | USD | OUR: 0107031985WC | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| | | | | | | | 24,292.72 | CDS FUNDING |
| | | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 03 JUL | | | | USD | OUR: 0311001011PP | 24,292.72 | | PACKAGE LISTING |
| 03 JUL | | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 05 JUL | | | | USD | OUR: 0107051985WC | | 35.29 | CDS FUNDING |
| | | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 05 JUL | | | | USD | OUR: 0511001014PP | 35.29 | | PACKAGE LISTING |
| 05 JUL | | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 06 JUL | | | | USD | OUR: 0107061985WC | | 60.00 | CDS FUNDING |
| | | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 06 JUL | | | | USD | OUR: 0611001020PP | 60.00 | | PACKAGE LISTING |
| 06 JUL | | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 09 JUL | | | | USD | OUR: 0107091985WC | | 4,124.70 | CDS FUNDING |
| | | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 09 JUL | | | | USD | OUR: 0911001026PP | 4,124.70 | | PACKAGE LISTING |
| 09 JUL | | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

FT CODE:
USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS.

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-831985
Statement Start Date: 30 JUN 2001
Statement End Date: 31 JUL 2001
Statement Code: 000-USA-12
Statement No: 007 131
Page 2 of 3

| Booking Date | Value Date | F | Cur. | Reference | Debit | Credit & Balance | Description |
|---|---|---|---|---|---|---|---|
| 10JUL | | | USD | OUR: 010710198SWC | | 8,776.21 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| | | | | | 8,776.21 **** Balance **** | | |
| 10JUL | | | USD | OUR: 101000989PP | | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 10JUL 11JUL | | | USD | OUR: 010711198SWC | | 12,540.94 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| | | | | | 12,540.94 **** Balance **** | | |
| 11JUL | | | USD | OUR: 111001019PP | | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 11JUL 12JUL | | | USD | OUR: 010712198SWC | | 8,095.23 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| | | | | | 8,095.23 **** Balance **** | | |
| 12JUL | | | USD | OUR: 121000983PP | | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 12JUL 13JUL | | | USD | OUR: 010713198SWC | | 17,926.43 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| | | | | | 17,926.43 **** Balance **** | | |
| 13JUL | | | USD | OUR: 131000980PP | | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 13JUL 16JUL | | | USD | OUR: 010716198SWC | | 6,434.10 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| | | | | | 6,434.10 **** Balance **** | | |
| 16JUL | | | USD | OUR: 161001020PP | | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 16JUL 17JUL | | | USD | OUR: 010717198SWC | | 273.88 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| | | | | | 273.88 **** Balance **** | | |
| 17JUL | | | USD | OUR: 171001008PP | | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 17JUL 19JUL | | | USD | OUR: 010719198SWC | | 45,181.96 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| | | | | | 45,181.96 **** Balance **** | | |
| 19JUL | | | USD | OUR: 191001025PP | | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 19JUL 20JUL | | | USD | OUR: 010720198SWC | | 2,546.39 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |

# JPMorganChase

**Statement of Account**

In US Dollars

Account No: 601-831985
Statement Start Date: 30 JUN 2001
Statement End Date: 31 JUL 2001
Statement Code: 000-USA-12
Statement No: 007          131
Page 3 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

| Ledger Date | Value Date | Ccy | Reference | Debit | Credit / Debits | Description |
|---|---|---|---|---|---|---|
| 20JUL | 20JUL | USD | OUR: 201100985PP | 2,546.39 | | PACKAGE LISTING |
| 20JUL | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 23JUL | 23JUL | USD | OUR: 010723198SWC | | 80,494.80 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 23JUL | 23JUL | USD | OUR: 231001044PP | 80,494.80 | | PACKAGE LISTING |
| 24JUL | 24JUL | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 24JUL | 24JUL | USD | OUR: 010724198SWC | | 168.11 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 24JUL | 24JUL | USD | OUR: 241000989PP | 168.11 | | PACKAGE LISTING |
| 25JUL | 25JUL | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 25JUL | 25JUL | USD | OUR: 010725198SWC | | 163.97 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 25JUL | 25JUL | USD | OUR: 251001014PP | 163.97 | | PACKAGE LISTING |
| 26JUL | 26JUL | | | **** Balance **** | 500.00 | CLOSING LEDGER BALANCE |
| 26JUL | 26JUL | USD | OUR: 010726198SWC | | .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 26JUL | 26JUL | USD | OUR: 261000976PP | 500.00 | | PACKAGE LISTING |
| 27JUL | 27JUL | | | **** Balance **** | 1,259.21 | CLOSING LEDGER BALANCE |
| 27JUL | 27JUL | USD | OUR: 010727198SWC | | .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 27JUL | 27JUL | USD | OUR: 271000971PP | 1,259.21 | | PACKAGE LISTING |
| 30JUL | 30JUL | | | **** Balance **** | 20,912.49 | CLOSING LEDGER BALANCE |
| 30JUL | 30JUL | USD | OUR: 010730198SWC | | .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 30JUL | 30JUL | USD | OUR: 301001024PP | 20,912.49 | | PACKAGE LISTING |
| 31JUL | 31JUL | | | **** Balance **** | 47,152.75 | CLOSING LEDGER BALANCE |
| 31JUL | 31JUL | USD | OUR: 010731198SWC | | .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 31JUL | 31JUL | USD | OUR: 311000993PP | 47,152.75 | | PACKAGE LISTING |
| | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

The Chase Manhattan Bank

CHASE

Statement of Account

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:           323-883842
Statement Start Date:  30 JUN 2001
Statement End Date:    31 JUL 2001
Statement Code:        000-USA-22
Statement No:          007
Page 1 of 1

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 2 | 115,548.91 |
| Total Debits (incl. checks) | 2 | 115,548.91 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (30 JUN 2001) | Closing (31 JUL 2001) |
|---|---|---|
| Ledger | 115,548.91 Ledger | .00 Ledger |
| | | .00 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 03JUL | | 05JUL | | US1 DEP REF # | 7,343.63 | UN-ENCODED DEPOSIT |
| | | | | 510 | | DEPOSIT REFERENCE NUMBER 0000000510 |
| 13JUL | | * | | USM DEP REF # | 108,205.28 | UN-ENCODED DEPOSIT |
| | | | | 530 | | DEPOSIT REFERENCE NUMBER 0000000530 |
| | | | | | | *VALUE DATE: 07/16    108,198 |
| | | | | | | 07/17            6 |

## DEBITS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 03JUL | | | | USD OUR: 0013350114XF | 7,343.63 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | | | | TO ACCOUNT 00032881963 |
| 13JUL | | | | USD OUR: 0014110114XF | 108,205.28 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | | | | TO ACCOUNT 00032881963 |

## CHECKS

*No Activity*

## LEDGER BALANCES

| Date | Closing Balances Amount |
|---|---|
| 03JUL | 0.00 |
| 13JUL | 0.00 |

FT CODE:

| | | |
|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE MAILING OR
AVAILABILITY OF THE STATEMENT CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT
YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.



4704

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA          02140

REGULAR STATEMENT        405493

## S U M M A R Y   O F   B A L A N C E  -  C I T I B A N K   P U E R T O   R I C O

**OPENING BALANCE AS OF 28 JUN 01**        2,056,160.13

|        | 44 | DEBITS       | 132,177.28 |
|--------|----|--------------|------------|
|        | 42 | CHECKS       | 128,715.73 |
|        | 2  | NON-CHECKS   | 3,461.55   |
|        | 11 | CREDITS      | 568,631.51 |
|        | 11 | DEPOSITS     | 568,631.51 |
|        | 0  | NON-DEPOSITS | 0.00       |

*Handwritten:* 128,715.73  ⟨11,581.12⟩  117,134.61

**CLOSING LEDGER AS OF 27 JUL 01**         2,492,614.36

## D E P O S I T   L I S T

| DEPOSIT-NO | DATE  | AMOUNT     | DEPOSIT-NO | DATE  | AMOUNT     |
|------------|-------|------------|------------|-------|------------|
|            | 07/02 | 15,475.82  |            | 07/02 | 40,922.38  |
|            | 07/05 | 56,389.89  |            | 07/11 | 133,673.64 |
|            | 07/17 | 12,725.94  |            | 07/17 | 22,186.30  |
|            | 07/18 | 19,287.00  |            | 07/23 | 140,860.96 |
|            | 07/24 | 15,185.82  |            | 07/26 | 9,925.23   |
|            | 07/26 | 101,998.53 |            |       |            |

## C H E C K   L I S T

| SERIAL-NUM | DATE  | AMOUNT    | SERIAL-NUM | DATE  | AMOUNT    |
|------------|-------|-----------|------------|-------|-----------|
| 15087      | 07/02 | 39.51     | 15107      | 07/02 | 11,854.63 |
| 15108      | 07/02 | 4,680.00  | 15109      | 07/02 | 3,706.29  |
| 15110      | 07/02 | 45,969.30 | 15111      | 07/03 | 318.13    |
| 15112      | 07/09 | 151.20    | 15113      | 07/03 | 1,006.43  |
| 15114      | 07/06 | 51.00     | 15115      | 07/10 | 3,000.00  |
| 15116      | 06/29 | 1,125.00  | 15117      | 07/03 | 753.88    |
| 15118      | 07/05 | 18.79     | 15119      | 07/06 | 40.00     |

**CITIBAN⬤®**

DAREX PR                    0/300153/011    AS OF: 27 JUL 01      PAGE  2 OF  3

## C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15120 | 07/23 | 726.78 | 15121 | 07/02 | 573.99 |
| 15122 | 07/02 | 99.56 | 15123 | 07/18 | 42.42 |
| 15124 | 07/03 | 700.00 | 15125 | 07/19 | 100.00 |
| 15126 | 07/02 | 386.00 | 15134 | 07/10 | 9,551.10 |
| 15138 | 07/26 | 73.78 | 15139 | 07/26 | 11,958.82 |
| 15140 | 07/26 | 4,302.00 | 15141 | 07/27 | 2,703.00 |
| 15146 | 07/27 | 700.00 | 15147 | 07/27 | 7,610.00 |
| 15150 | 07/25 | 68.00 | 15151 | 07/26 | 344.00 |
| 15154 | 07/24 | 806.00 | 15155 | 07/25 | 3,675.00 |
| 101137 | 07/05 | 1,681.48 | 101144 | 06/29 | 822.51 |
| 101145 | 06/29 | 1,681.48 | 101146 | 06/28 | 956.74 |
| 101147 | 07/03 | 1,059.93 | 101148 | 07/16 | 822.50 |
| 101149 | 07/25 | 1,681.48 | 101150 | 07/18 | 956.73 |
| 101151 | 07/18 | 1,059.93 | 101152 | 07/27 | 858.34 |

*open*

*Ⓐ = 4500.66*
*Ⓓ = 4520.64*
*Total 11,581.13*

## D E S C R I P T I V E   I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 06/28 | OPENING BALANCE | | | | 2,056,160.13 |
| 06/28 | TOTAL CHECKS PAID | | 956.74 | | 2,055,203.39 |
| 06/29 | TOTAL CHECKS PAID | | 3,628.99 | | 2,051,574.40 |
| 07/02 | TOTAL CHECKS PAID | | 67,309.28 | | |
| 07/02 | TOTAL DEPOSITS | | | 56,398.20 | 2,040,663.32 |
| 07/03 | TOTAL CHECKS PAID | | 3,838.37 | | 2,036,824.95 |
| 07/05 | TOTAL CHECKS PAID | | 1,700.27 | | |
| 07/05 | TOTAL DEPOSITS | | | 56,389.89 | 2,091,514.57 |
| 07/06 | TOTAL CHECKS PAID | | 91.00 | | 2,091,423.57 |
| 07/09 | TOTAL CHECKS PAID | | 151.20 | | 2,091,272.37 |
| 07/10 | TOTAL CHECKS PAID | | 12,551.10 | | 2,078,721.27 |
| 07/11 | NAME:  BNF CTS | | 1,693.68 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-009334688 | | | | |
| 07/11 | TOTAL DEPOSITS | | | 133,673.64 | 2,210,701.23 |
| 07/16 | TOTAL CHECKS PAID | | 822.50 | | 2,209,878.73 |
| 07/17 | TOTAL DEPOSITS | | | 34,912.24 | 2,244,790.97 |
| 07/18 | TOTAL CHECKS PAID | | 2,059.08 | | |
| 07/18 | TOTAL DEPOSITS | | | 19,287.00 | 2,262,018.89 |
| 07/19 | TOTAL CHECKS PAID | | 100.00 | | 2,261,918.89 |
| 07/23 | TOTAL CHECKS PAID | | 726.78 | | |
| 07/23 | TOTAL DEPOSITS | | | 140,860.96 | 2,402,053.07 |
| 07/24 | TOTAL CHECKS PAID | | 806.00 | | |
| 07/24 | TOTAL DEPOSITS | | | 15,185.82 | 2,416,432.89 |



DAREX PR                    0/300153/011    AS OF: 27 JUL 01    PAGE    3 OF    3

## D E S C R I P T I V E    I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 07/25 | NAME:  BNF CTS | | 1,767.87 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-009389127 | | | | |
| 07/25 | TOTAL CHECKS PAID | | 5,424.48 | | 2,409,240.54 |
| 07/26 | TOTAL CHECKS PAID | | 16,578.60 | | |
| 07/26 | TOTAL DEPOSITS | | | 111,923.76 | 2,504,485.70 |
| 07/27 | TOTAL CHECKS PAID | | 11,871.34 | | 2,492,614.36 |
| 07/27 | CLOSING BALANCE | | | | 2,492,614.36 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.

Total TXS : 3,401.55

FROM : WR GRACE LIBBY              FAX NO. : 4062933749          Aug. 10 2001 03:55PM  P2
                                                                       002 01 02

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923                        **First**
                                             **National**
PHONE:406-293-0280                           **Bank** of Montana
                                             CUSTOMER SERVICE CENTER
                                             1-800-824-2692

                                             ACCOUNT STATEMEN

                                30-1
                                0
KOOTENAI DEVELOPMENT COMPANY    1
PO BOX 695                               Business Checking
LIBBY MT  59923-1055                     ACCOUNT:            1049097

                                        06/30/01 THRU 07/31/01
                                        DOCUMENT COUNT

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

==================================================================================
                       Business Checking ACCOUNT 1049097
==================================================================================
           DESCRIPTION                DEBITS    CREDITS   DATE       BALANCE

BALANCE LAST STATEMENT .............................. 06/29/01    39,593.75
CHECK # 1187                        1,240.00           07/25/01    38,353.75
BALANCE THIS STATEMENT .............................. 07/31/01    38,353.75

   TOTAL CREDITS      (0)         .00  MINIMUM BALANCE           38,353.75
   TOTAL DEBITS       (1)    1,240.00  AVG AVAILABLE BALANCE     39,322.50
   TAX ID NUMBER          81-0495013  AVERAGE BALANCE           39,322.50
==================================================================================
                        YOUR CHECKS SEQUENCED
==================================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

07/25    1187    1,240.00

==================================================================================
                        CERTIFICATES OF DEPOSIT
==================================================================================
CERTIFICATE  INTEREST MATURITY NEXT INT    NEXT INT    INTEREST    CURRENT
   NUMBER      RATE    DATE     DATE        AMOUNT     PAID 2001   BALANCE

   115386    4.3000  08/22/01 08/21/01B     260.55        .00     6,059.40

 *TOTAL*     4.3000                                        .00     6,059.40

(B) INTEREST WILL BE PAID BY COMPOUNDING

# Federal Income Tax Returns

Index, Page 1 of 3

## W.R. Grace & Co. & Subsidiaries
## 2000 Consolidated U.S. Corporation Income Tax Return
## Index

| | |
|---|---|
| Form 1120 | U.S. Corporation Income Tax Return |
| Form 7004 | Application for Automatic Extension of Time to File U.S. Corporation Income Tax Return |
| Schedule D | Capital Gains and Losses |
| Schedule N | Foreign Operations of U.S. Corporations |
| Form 851 | Affiliations Schedule - W.R. Grace & Co. and Subsidiaries |
| Form 926 | Return by a U.S. Transferor of Property to a Foreign Corporation - W. R. Grace Argentina, S. A. |
| Form 1118 | Foreign Tax Credit - Corporations |
| Form 3800 | General Business Credit |
| Form 4136 | Credit For Federal Tax Paid on Fuels |
| Form 4562 | Depreciation and Amortization |
| Form 4626 | Alternative Minimum Tax - Corporations |
| Form 4797 | Sales of Business Property |
| Form 5713 | International Boycott Report |
| Form 8594 | Asset Acquisition Statement |
| Form 8827 | Credit for Prior Year Minimum Tax Corporations |
| Stmts 1-10 | Taxable Income Computation |
| Stmts 11-20 | Line 5 - Interest Income |
| Stmts 21-30 | Line 10 - Other Income |
| Stmts 31-51 | Line 17 - Taxes |
| Stmts 52-62 | Line 19 - Contributions |
| Stmts 63-82 | Line 26 - Other Deductions |

v:\Dec00Return\2000 Index for 1120.xls

**W.R. Grace & Co. & Subsidiaries**
**2000 Consolidated U.S. Corporation Income Tax Return**
**Index**

| | | |
|---|---|---|
| Stmts | 83-86 | Line 29(a) - Net Operating Loss Deduction |
| Stmts | 87-96 | Schedule A - Cost of Goods Sold and/or Operations Summary |
| Stmts | 97-106 | Schedule A, Line 5 Detail, Other Costs of Goods Sold |
| Stmts | 107-116 | Schedule C - Dividends |
| Stmts | 117-126 | Schedule L, January 1, 1999 Consolidated Balance Sheet |
| Stmts | 127-136 | Schedule L, December 31, 1999 Consolidated Balance Sheet |
| Stmts | 137-154 | Schedule L, Line 6 Detail, Other Current Assets |
| Stmts | 155-172 | Schedule L, Line 9 Detail, Other Investments |
| Stmts | 173-190 | Schedule L, Line 14 Detail, Other Assets |
| Stmts | 191-245 | Schedule L, Line 18 Detail, Other Current Liabilities |
| Stmts | 246-263 | Schedule L, Line 21 Detail, Other Liabilities |
| Stmts | 264-281 | Schedule L, Line 24 Detail, Appropr. Retained Earnings |
| Stmts | 282-291 | Schedule M-1 & M-2 Summary |
| Stmts | 292-301 | Schedule M-1, Line 4, Taxable Income Not Recorded on Books |
| Stmts | 302-311 | Schedule M-1, Line 5, Expenses on Books Not Deducted in Return |
| Stmts | 312-321 | Schedule M-1, Line 7, Income on Books Not Included in Return |
| Stmts | 322-331 | Schedule M-1, Line 8, Deductions in Return Not on Books |
| Stmts | 332-341 | Schedule M-2, Line 3, Other Increases |
| Stmts | 342-351 | Schedule M-2, Line 6, Other Decreases |
| Stmts | 352-361 | Form 4136 - Consolidated Supporting Schedules |
| Stmts | 362-371 | Form 4626 - Consolidated Supporting Schedules, AMTI Calculation |

Index, Page 3 of 3

### W.R. Grace & Co. & Subsidiaries
### 2000 Consolidated U.S. Corporation Income Tax Return
### Index

Stmts 372-407      Form 4626 Detail/ACE Detail

Stmts 408-417      Schedule D - Short-Term Capital Gains and Losses

Stmts 418-424      Schedule D - Long-Term Capital Gains and Losses

Stmts 425-434      Form 3800 - General Business Credit

Stmts 435-444      Form 4562 - Depreciation and Amortization

Stmts 445-454      Form 4797 - Consolidated Supporting Schedules

Stmts 455-464      Form 8827 - Consolidated Supporting Schedules

Stmt  465          Miscellaneous Elections

Stmt  466          Election To Forego Ne t Operating Loss Carryback

Stmt  467          Election to Waive Carryback Period with Respect to Specific Liability Loss
                   Under § 172(b)(1)(C)

Stmt  468          Statement Filed in Accordance with Treas. Reg. §1.382-2T(a)(2)(ii)

Stmt  469          Election to Allocate Tax Liability Under Regs. Section 1.1502-33(D)

Stmts 470-473      Statement Pursuant to Treasury Regulations §1.367(a)-8(b)(5) for
                   W.R. Grace & Co.-Conn.

Stmts 474-475      Protective Disclosure Statement for Reportable Transactions

                   W. R. Grace & Co. - Conn. - Combining Schedules

Form 5471          Information Return of U.S. Persons with Respect to Certain Foreign Corporations

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2000 or tax year beginning _____, 2000, ending _____

▶ Instructions are separate. See page 1 for Paperwork Reduction Act Notice.

OMB No. 1545-0123

**2000**

| A Check if a | Name | B Employer identification number |
|---|---|---|
| 1 Consolidated return (attach Form 851) [X] | W.R. Grace & Co., & Subsidiaries | 65-0773649 |
| 2 Personal holding co. (attach Sch. PH) | Number, street, and room or suite no. (if a P.O. box, see page 7 of instructions.) | C Date incorporated |
| 3 Personal service corp. (as defined in Temporary Regs. sec. 1.441-4T - see instructions) | 5400 Broken Sound Blvd. NW, Suite 300 | 8/6/97 |
| | City or town, state, and ZIP code | D Total assets (see page 8 of instructions) |
| | Boca Raton, FL      33487 | $ 3,665,306,436. |

E Check applicable boxes:   (1) ☐ Initial return   (2) ☐ Final return   (3) [X] Change of address

| | | | | |
|---|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1,026,866,835. | b Less returns and allowances | 26,669,022. | c Bal ▶ | 1c | 1,000,197,813. |
| | 2 Cost of goods sold (Schedule A, line 8) | | | 2 | 557,894,352. |
| | 3 Gross profit. Subtract line 2 from line 1c | | | 3 | 442,303,461. |
| | 4 Dividends (Schedule C, line 19) | | | 4 | 4,005,565. |
| | 5 Interest . . . . . . . . . . . . . . . . . . See Statement 11 | | | 5 | 29,447,810. |
| | 6 Gross rents | | | 6 | |
| | 7 Gross royalties | | | 7 | 20,120,374. |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | 19,179,520. |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | | 9 | -1,757,287. |
| | 10 Other income (see page 8 of instructions - attach schedule) . . . See Statement 21 | | | 10 | 7,426,676. |
| | 11 Total income. Add lines 3 through 10 . . . . . . . . . . . . . ▶ | | | 11 | 520,726,119. |

| | | | | |
|---|---|---|---|---|
| **Deductions (See instructions for limitations on deductions)** | 12 Compensation of officers (Schedule E, line 4) | | | 12 | |
| | 13 Salaries and wages (less employment credits) | | | 13 | 162,612,274. |
| | 14 Repairs and maintenance | | | 14 | 6,241,319. |
| | 15 Bad debts | | | 15 | -1,019,542. |
| | 16 Rents | | | 16 | 10,039,958. |
| | 17 Taxes and licenses . . . . . . . . . . . . . See Statement 31 | | | 17 | 23,312,944. |
| | 18 Interest | | | 18 | 37,875,472. |
| | 19 Charitable contributions (see page 11 of instructions for 10% limitation) See Statement 52 | | | 19 | NONE |
| | 20 Depreciation (attach Form 4562) | 20 | 66,371,175. | | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return | 21a | | 21b | 66,371,175. |
| | 22 Depletion | | | 22 | 313,379. |
| | 23 Advertising | | | 23 | 5,788,930. |
| | 24 Pension, profit-sharing, etc., plans | | | 24 | 309,629. |
| | 25 Employee benefit programs | | | 25 | 23,961,553. |
| | 26 Other deductions (attach schedule) . . . . . . . . See Statement 63 | | | 26 | 411,070,956. |
| | 27 Total deductions. Add lines 12 through 26 . . . . . . . . . . . ▶ | | | 27 | 746,878,047. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | 28 | -226,151,928. |
| | 29 Less: a Net operating loss (NOL) deduction (see page 13) Stmt. 83 | 29a | | | |
| | b Special deductions (Schedule C, line 20) | 29b | 20,556. | 29c | 20,556. |

| | | | | |
|---|---|---|---|---|
| **Tax and Payments** | 30 Taxable income. Subtract line 29c from line 28 | | | 30 | -226,172,484. |
| | 31 Total tax (Schedule J, line 11) | | | 31 | NONE |
| | 32 Payments: a 1999 overpayment credited to 2000 | 32a | | | |
| | b 2000 estimated tax payments | 32b | | | |
| | c Less 2000 refund applied for on Form 4466 | 32c ( | ) | d Bal ▶ | 32d | |
| | e Tax deposited with Form 7004 | | | 32e | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) | | | 32f | |
| | g Credit for Federal tax on fuels (attach Form 4136). See instructions | | 32g | 13,321. | 32h | 13,321. |
| | 33 Estimated tax penalty (see page 14 of instructions). Check if Form 2220 is attached . . . ▶ ☐ | | | 33 | |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | | 34 | |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | | 35 | 13,321. |
| | 36 Enter amount of line 35 you want: Credited to 2001 estimated tax ▶         Refunded ▶ | | | 36 | 13,321. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | Title |
|---|---|---|
| *Eliza Vespi Frinn* | 9/15/01 | Vice President |

| **Paid Preparer's Use Only** | Preparer's signature | *Peter Chew* | Date 7/15/01 | Check if self-employed ☐ | Preparer's SSN or PTIN 517-125-721 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) address, and ZIP code ▶ | PricewaterhouseCoopers LLP | | EIN | 13-4008324 |
| | | 200 S. Biscayne Blvd Suite 700 Miami, FL 33131 | | Phone no. | |

JSA
0C1110 2.000

TB01RM      09/10/2001   11:41:27   V0.08.01  65-0773649

Form **1120** (2000)

Form **7004**
(Rev. October 2000)

Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time
To File Corporation Income Tax Return**

OMB No. 1545-0233

| Name of corporation | Employer Identification number |
|---|---|
| W.R. GRACE & CO., & SUBSIDIARIES | 65-0773649 |

Number, street, and room or suite no. (If a P.O. box or outside the United States, see instructions )

5400 BROKEN SOUND BLVD. NW, SUITE. 300

City or town, state, and ZIP code

BOCA RATON FL 33487

Check type of return to be filed:

| | | | |
|---|---|---|---|
| ☐ Form 990-C | ☐ Form 1120-FSC | ☐ Form 1120-PC | ☐ Form 1120S |
| ☒ Form 1120 | ☐ Form 1120-H | ☐ Form 1120-POL | ☐ Form 1120-SF |
| ☐ Form 1120-A | ☐ Form 1120-L | ☐ Form 1120-REIT | |
| ☐ Form 1120-F | ☐ Form 1120-ND | ☐ Form 1120-RIC | |

- Form 1120-F filers: Check here if the foreign corporation does not maintain an office or place of business in the United States . . . . . . . . . . . . . . . . . ▶ ☐

**1   Request for Automatic Extension** (see instructions)

**a  Extension date.** I request an automatic 6-month (or, for certain corporations, 3-month) extension of time until <u>September 15</u>, 20<u>01</u>, to file the income tax return of the corporation named above for ▶ ☒ calendar year 20<u>00</u> or ▶ ☐ tax year beginning _____, and ending _____, 20 ____

**b  Short tax year.** If this tax year is for less than 12 months, check reason:

☐ Initial return        ☐ Final return        ☐ Change in accounting period        ☒ Consolidated return to be filed

**2   Affiliated group members** (see instructions). If this application also covers subsidiaries to be included in a consolidated return, provide the following information:

| Name and address of each member of the affiliated group | Employer identification number | Tax period |
|---|---|---|
| Schedule Attached | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | | |
|---|---|---|---|
| **3** | Tentative tax (see instructions) . . . . . . . . . . . . . . . . . . . . . | **3** | NONE |
| **4** | **Payments and refundable credits:** (see instructions) | | |
| **a** | Overpayment credited from prior year . . . . . . . . **4a** | | |
| **b** | Estimated tax payments for the tax year . . . . . . . . . . . . . . **4b** | | |
| **c** | Less refund for the tax year applied for on Form 4466 . . **4c** ( )  Bal ▶ **4d** | | |
| **e** | Credit for tax paid on undistributed capital gains (Form 2439) . . **4e** | | |
| **f** | Credit for Federal tax on fuels (Form 4136) . . . . . **4f** | | |
| **5** | Total. Add lines 4d through 4f (see instructions) . . . . . . . . . . | **5** | |
| **6** | **Balance due.** Subtract line 5 from line 3. Deposit this amount using the Electronic Federal Tax Payment System (EFTPS) or with a Federal Tax Deposit (FTD) Coupon (see instructions) . . . . | **6** | 0.00 |

**Signature.** Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete

| | | |
|---|---|---|
| _(Signature of officer or agent)_ | CFH
_(Title)_ | 3/5/01
_(Date)_ |

For Paperwork Reduction Act Notice, see instructions.

Form **7004** (Rev 10-2000)

ISA
STF FED6332F

**W. R. Grace & Co. & Subsidiaries**
5400 Broken Sound Blvd. NW, ste. 300
Boca Raton, FL 33487
EIN: 65-0773649

Attachment to Form 7004
Application for Automatic Extension of Time to
File Corporation Income Tax Return

List of Members Included in the Consolidated
U.S. Corporation Tax Return for the
Tax year ending  December 31, 2000

| NAME | EIN |
| --- | --- |
| A-1 Bit & Tool Co., Inc. | 22-2974435 |
| Alewife Boston, Ltd. | 22-2603361 |
| Alewife Land Corporation | 22-2603359 |
| Amicon, Inc | 04-3137963 |
| Circe Biomedical, Inc. | 65-0679166 |
| CCHP, Inc. | 58-1969355 |
| Coalgrace, Inc. | 13-3613597 |
| Coalgrace II, Inc. | 13-2934063 |
| Construction Products Dubai, Inc. | 65-0456165 |
| Creative Food 'N Fun Company | 58-1505881 |
| Darex Puerto Rico, Inc. | 13-2830236 |
| Del Taco Restaurants, Inc. | 75-1437918 |
| Ecarg, Inc. | 22-2065245 |
| Five Alewife Boston Ltd. | 22-3003981 |
| GC Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I,Inc.) | 65-0344211 |
| GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.) | 65-1355942 |
| GEC Management Corporation | 75-2283780 |
| GN Holdings | 13-3613599 |
| GPC Thomasville Corporation | 65-0382355 |
| Gloucester New Communities Company, Inc. | 13-2728098 |
| Grace A-B, Inc. | 22-2355544 |
| Grace A-B II, Inc. | 58-1969353 |
| Grace Asia Pacific, Inc. | 65-0422490 |
| Grace Chemicals, Inc. | 13-3614662 |
| Grace Chemical Company of Cuba | 36-6110408 |
| Grace Collections, Inc. | 65-0419649 |
| Grace Culinary Systems, Inc. | 52-1309187 |
| Grace Drilling Company | 73-0971397 |
| Grace Energy Corporation | 11-2516702 |
| Grace Environmental, Inc. | 13-3546067 |
| Grace Europe, Inc. | 13-2671485 |
| Grace Germany Holdings, Inc. | 65-0799268 |
| Grace H-G, Inc. | 13-3041784 |
| Grace H-G II, Inc. | 58-1969354 |
| Grace Hotel Services Corporation | 13-3584911 |
| Grace International Holdings, Inc. | 65-0609540 |
| Grace Management Services, Inc. | 65-0391048 |
| Grace Offshore Company | 72-0502652 |
| Grace PAR Corporation | 22-2341175 |

**W. R. Grace & Co. & Subsidiaries**
5400 Broken Sound Blvd. NW, ste. 300
Boca Raton, FL 33487
EIN: 65-0773649

Attachment to Form 7004
Application for Automatic Extension of Time to
File Corporation Income Tax Return

List of Members Included in the Consolidated
U.S. Corporation Tax Return for the
Tax year ending  December 31, 2000

| NAME | EIN |
|---|---|
| Grace Petroleum Libya Incorporated | 13-6112816 |
| Grace Receivables Purchasing, Inc. | 58-2430942 |
| Grace Tarpon Investors, Inc. | 65-0344213 |
| Grace Ventures Corp. | 13-3102623 |
| Grace Washington, Inc. | 22-2941320 |
| Gracoal, Inc. | 75-1511800 |
| Gracoal II, Inc. | 34-1103784 |
| Guanica-Caribe Land Development Corporation | 65-0504444 |
| Hanover Square Corporation | 13-6112817 |
| Homco International, Inc. | 74-1614655 |
| Ichiban Chemical Co., Inc. | 65-0773652 |
| L B Realty, Inc. | 65-0378942 |
| Litigation Management, Inc. (f/k/a Grace JVH, Inc.) | 65-0537976 |
| Monolith Enterprises, Incorporated | 52-0913918 |
| Monroe Street, Inc. | 65-0351861 |
| MRA Holdings Corp. | 65-0546677 |
| MRA Intermedco, Inc. | 65-0180823 |
| MRA Staffing Systems, Inc. | 65-0180825 |
| Remedium Group, Inc. (f/k/a E&C Liquidating Corp.) | 22-2312556 |
| Southern Oil, Resin & Fiberglass, Inc. | 59-0967853 |
| W. R. Grace Capital Corp. | 13-2934061 |
| W. R. Grace & Co. - Conn. | 13-5114230 |
| W. R. Grace Land Corporation | 13-2677646 |
| Water Street Corporation | 13-6152056 |

**W.R. Grace & Co., & Subsidiaries**                          65-0773649

Form 1120 (2000)                                                    Page 2

## Schedule A — Cost of Goods Sold (See page 14 of instructions.)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 62,890,995. |
| 2 | Purchases | 2 | 510,745,649. |
| 3 | Cost of labor | 3 | 19,533,759. |
| 4 | Additional section 263A costs (attach schedule) | 4 | -540,000. |
| 5 | Other costs (attach schedule) *See Statement 97* | 5 | 41,317,695. |
| 6 | Total. Add lines 1 through 5 | 6 | 633,948,098. |
| 7 | Inventory at end of year | 7 | 76,053,746. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on line 2, page 1 | 8 | 557,894,352. |

9 a Check all methods used for valuing closing inventory:
   (i) ☐ Cost as described in Regulations section 1.471-3
   (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
   (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____
   b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) . . . . . . . . . . . . . ▶ ☐
   c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970). . . . . . . . ▶ ☐
   d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing
     inventory computed under LIFO . . . . . . . . . . . . . . . . . | 9d | |
   e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . ☐ Yes ☐ No
   f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes,"
     attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Schedule C — Dividends and Special Deductions (See page 15 of instructions.)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) × (b) |
|---|---|---:|---|---:|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) . . . . . . . . . . . . | 29,366. | 70 | 20,556. |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) . . . . . . . . . . | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) . | | see instr | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction . . . . . . . . . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction . . . . . . . . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) . . | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See page 16 of instructions for limitation . . . . | | | 20,556. |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) . . . . | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) . . | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . | 3,538,091. | | |
| 15 | Foreign dividend gross-up (section 78) . . . . . . . . . . | 438,108. | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) . . . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on line 4, page 1 ▶ | 4,005,565. | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 . . . . . . . . . . ▶ | | | 20,556. |

## Schedule E — Compensation of Officers (See instructions for line 12, page 1.)

**Note:** *Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.*

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| 1 | Available upon request. | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . . . | | | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 . . . . . . . . . . | | | | | |

JSA
0C1120 2.000

Form **1120** (2000)

Form 1120 (2000)   **W.R. Grace & Co., & Subsidiaries**   65-0773649   Page 3

## Schedule J   Tax Computation (See page 17 of instructions.)

| | | |
|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ▶ | |
| | **Important:** Members of a controlled group, see instructions on page 17. | |
| 2 a | If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order) | |
| | (1) _____ (2) _____ (3) _____ | |
| b | Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750) _____ | |
| | (2) Additional 3% tax (not more than $100,000) _____ | |
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see page 17) ▶ | **3** NONE |
| 4 | Alternative minimum tax (attach Form 4626) | **4** NONE |
| 5 | Add lines 3 and 4 | **5** NONE |
| 6 a | Foreign tax credit (attach Form 1118) | **6a** |
| b | Possessions tax credit (attach Form 5735) | **6b** |
| c | Check: ☐ Nonconventional source fuel credit   ☐ QEV credit (attach Form 8834) | **6c** |
| d | General business credit. Enter here and check which forms are attached ☒ 3800 ☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 8826 ☐ 8835 ☐ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 ☐ 8861 | **6d** NONE |
| e | Credit for prior year minimum tax (attach Form 8827) | **6e** NONE |
| f | Qualified zone academy bond credit (attach Form 8860) | **6f** |
| 7 | Total credits. Add lines 6a through 6f | **7** NONE |
| 8 | Subtract line 7 from line 5 | **8** NONE |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) | **9** |
| 10 | Recapture taxes. Check if from: ☐ Form 4255   ☐ Form 8611 | **10** |
| 11 | Total tax. Add lines 8 through 10. Enter here and on line 31, page 1 | **11** NONE |

## Schedule K   Other Information (See page 19 of instructions.)

1 Check method of accounting: a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ ___

2 See page 21 of the instructions and enter the:
a Business activity code no. ▶ __ 523900
b Business activity ▶ Holding Company
c Product or service ▶ Holding Company

3 At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) — **No ☒**
If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year.

4 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? — **No ☒**
If "Yes," enter name and EIN of the parent corporation ▶ ___

5 At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) — **No ☒**
If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ ___

6 During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) — **No ☒**

If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions.
If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary.

7 At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? — **No ☒**
If "Yes,"
a Enter percentage owned ▶ ___
b Enter owner's country ▶ ___
c The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ ___

8 Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐
If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

9 Enter the amount of tax-exempt interest received or accrued during the tax year ▶ ___

10 Enter the number of shareholders at the end of the tax year (if 75 or fewer) ▶ ___

11 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐

12 Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ __ 140,475,166.

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach **Schedule N (Form 1120)**, Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

Form **1120** (2000)

JSA
0C1130 3 000

Form 1120 (2000)  **W. R. Grace & Co., & Subsidiaries**    65-0773649    Page 4

### Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 89,074,887. | | 41,633,361. |
| 2a Trade notes and accounts receivable | 106,592,934. | | 118,562,864. | |
| b Less allowance for bad debts | ( 1,303,905 ) | 105,289,029. | ( 1,990,566 ) | 116,572,298. |
| 3 Inventories | | 62,890,995. | | 76,053,747. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | Stmt 137 | 38,990,562. | | 52,556,422. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | Stmt 155 | 1,272,018,923. | | 1,157,796,703. |
| 10a Buildings and other depreciable assets | 985,548,127. | | 1,019,731,318. | |
| b Less accumulated depreciation | ( 594,256,180 ) | 391,291,947. | ( 619,291,839 ) | 400,439,479. |
| 11a Depletable assets | 1,109,420. | | 1,109,420. | |
| b Less accumulated depletion | ( 212,489 ) | 896,931. | ( 240,125 ) | 869,295. |
| 12 Land (net of any amortization) | | 8,722,040. | | 8,748,260. |
| 13a Intangible assets (amortizable only) | 29,766,486. | | 57,069,703. | |
| b Less accumulated amortization | ( 10,500,139 ) | 19,266,347. | ( 11,977,702 ) | 45,092,001. |
| 14 Other assets (attach schedule) | Stmt 173 | 1,678,521,158. | | 1,765,544,870. |
| 15 Total assets | | 3,666,962,819. | | 3,665,306,436. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 155,430,658. | | 211,224,860. |
| 17 Mtges, notes, bonds payable in less than 1 year | | 25,224,166. | | 258,627,438. |
| 18 Other current liabilities (attach schedule) | Stmt 191 | 1,622,474,770. | | 1,624,364,806. |
| 19 Loans from shareholders | | | | |
| 20 Mtges, notes, bonds payable in 1 year or more | | 11,309,855. | | 3,614,855. |
| 21 Other liabilities (attach schedule) | Stmt 246 | 1,382,927,586. | | 1,476,366,629. |
| 22 Capital stock: a Preferred stock | 112. | | 112. | |
| b Common stock | 760,428. | 760,540. | 799,888. | 800,000. |
| 23 Additional paid-in capital | | 503,065,295. | | 422,600,000. |
| 24 Retained earnings-Appropriated (attach schedule) | Stmt 264 | -2,000. | | -2,000. |
| 25 Retained earnings - Unappropriated | | 54,882,976. | | -195,863,451. |
| 26 Adjustments to shareholders' equity (attach schedule) | | | | |
| 27 Less cost of treasury stock | | ( 89,111,027 ) | | ( 136,426,701 ) |
| 28 Total liabilities and shareholders' equity | | 3,666,962,819. | | 3,665,306,436. |

Note: *The corporation is not required to complete Schedules M-1 and M-2 if the total assets on line 15, col. (d) of Schedule L are less than $25,000.*

### Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return (See page 20 of instructions.)

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | -151,544,452. | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax | 26,478,441. | Tax-exempt interest  $ _____ | | |
| 3 Excess of capital losses over capital gains | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | See Statement 312 | | 10,986,670. |
| See Statement 292 | 9,209,108. | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation  $ _____ | | 3,241,582. |
| a Depreciation  $ _____ | -7,979,906. | b Contributions carryover  $ _____ | | NONE |
| b Contributions carryover  $ _____ | 556,570. | | | |
| c Travel and entertainment  $ _____ | 5,823,331. | | | |
| | | See Statement 322 | | 147,973,002. |
| See Statement 302 | 53,506,234. | 9 Add lines 7 and 8 | | 162,201,254. |
| 6 Add lines 1 through 5 | -63,950,674. | 10 Income (line 28, page 1) - line 6 less line 9 | | -226,151,928. |

### Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | 54,882,976. | 5 Distributions:  a Cash | | |
| 2 Net income (loss) per books | -151,544,452. | b Stock | | |
| 3 Other increases (itemize): _____ | | c Property | | |
| | | 6 Other decreases (itemize): | | |
| | | See Statement 342 | | 94,884,828. |
| See Statement 332 | -4,317,147. | 7 Add lines 5 and 6 | | 94,884,828. |
| 4 Add lines 1, 2, and 3 | -100,978,623. | 8 Balance at end of year (line 4 less line 7) | | -195,863,451. |

**SCHEDULE D**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶Attach to Form 1120, 1120-A, 1120-F, 1120FSC, 1120-H,
1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT,
1120-RIC, 1120-SF, 990-C, or certain Forms 990-T.

OMB No. 1545-0123

**2000**

Name

W.R. Grace & Co., & Subsidiaries

Employer identification number

65-0773649

| **Part I** | **Short-Term Capital Gains and Losses - Assets Held One Year or Less** | | | | | |
|---|---|---|---|---|---|---|
| | (a) Description of property (Example, 100 shares of Z Co ) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) (Subtract (e) from (d)) |
| 1 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 2 | Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . | | | | **2** | |
| 3 | Short-term gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | | | | **3** | |
| 4 | Unused capital loss carryover (attach computation). . . . . . . . . . . . . . . . . . . . . . | | | | **4** | (            ) |
| 5 | Net short-term capital gain or (loss). Combine lines 1 through 4 . . . . . . . . . . . . . . . . | | | | **5** | |

| **Part II** | **Long-Term Capital Gains and Losses - Assets Held More Than One Year** | | | | | |
|---|---|---|---|---|---|---|
| 6 | See Statement 418 | | | | | 19,179,520. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 7 | Enter gain from Form 4797, column (g), line 7 or 9. . . . . . . . . . . . . . . . . . . | | | | **7** | |
| 8 | Long-term capital gain from installment sales from Form 6252, line 26 or 37. . . . . . . . . . . | | | | **8** | |
| 9 | Long-term gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | | | | **9** | |
| 10 | Capital gain distributions (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | | | | **10** | |
| 11 | Net long-term capital gain or (loss). Combine lines 6 through 10 . . . . . . . . . . . . . . | | | | **11** | 19,179,520. |

| **Part III** | **Summary of Parts I and II** | | |
|---|---|---|---|
| 12 | Enter excess of net short-term capital gain (line 5) over net long-term capital loss (line 11). . . . . | **12** | |
| 13 | Net capital gain. Enter excess of net long-term capital gain (line 11) over net short-term capital loss (line 5) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 19,179,520. |
| 14 | Add lines 12 and 13. Enter here and on Form 1120, page 1, line 8, or the proper line on other returns . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 19,179,520. |
| | **Note:** If losses exceed gains, see **Capital losses** in the instructions below. | | |

## General Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

### A Change To Note

Fiscal year regulated investment companies (RICs) and real estate investment trusts (REITs) may be able to elect to recognize gain on certain assets held on January 1, 2001. The election allows future gain on the assets to be eligible for a lower capital gain tax rate at the shareholder level. See **Election by RICs and REITs To Recognize Gain on Assets Held on January 1, 2001,** on page 4.

## Purpose of Schedule

Use Schedule D to report sales and exchanges of capital assets and gains on distributions to shareholders of appreciated capital assets.

**Note:** *For more information, see* **Pub. 544,** *Sales and Other Dispositions of Assets, and* **Pub. 542,** *Corporations.*

## Other Forms the Corporation May Have To File

Use **Form 4797,** Sales of Business Property, to report the following:

- The sale or exchange of:
  1. Property used in a trade or business;

2. Depreciable and amortizable property;

3. Oil, gas, geothermal, or other mineral property; and

4. Section 126 property.

- The involuntary conversion (other than from casualty or theft) of property and capital assets held for business or profit.

- The disposition of noncapital assets other than inventory or property held primarily for sale to customers in the ordinary course of the corporation's trade or business.

- The section 291 adjustment to section 1250 property.

- Use **Form 4684,** Casualties and Thefts, to report involuntary conversions of property due to casualty or theft.

JSA
0C1200 3 000

For Paperwork Reduction Act Notice, see page 1 of the Instructions for Forms 1120 and 1120-A.          Schedule D (Form 1120) 2000

TB01RM          09/10/2001    11:41:27    V0.08.01  65-0773649                                          105

**SCHEDULE N
(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Foreign Operations of U.S. Corporations

▶ **Attach to Form 1120, 1120-IC-DISC, 1120-L,
1120-PC, 1120-REIT, 1120-RIC, or 1120S.**

OMB No. 1545-0123

**2000**

| Name | Employer Identification number (EIN) |
|---|---|
| W. R. GRACE & CO. AND SUBSIDIARIES | 65-0773649 |

## Foreign Operations Information

| | | Yes | No |
|---|---|---|---|
| **1** | During the tax year, did the corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| | If "Yes," attach a statement listing the name, country under whose laws the entity was organized, and EIN (if any) of each entity. | | |
| **2** | Enter the number of **Forms 8865**, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to the corporation's income tax return . . . . . . . . . . . . . . . . . . . . . . . . ▶  0 | | |
| **3** | Excluding any partnership for which a Form 8865 is attached to the tax return, did the corporation own at least a 10% interest, directly or indirectly, in any other foreign partnership? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," see instructions for required attachment. | | |
| **4a** | Was the corporation a U.S. shareholder of any controlled foreign corporation (CFC)? (See sections 951 and 957.)  . | X | |
| | If "Yes," attach **Form 5471**, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, for each CFC. | | |
| **b** | Enter the number of Forms 5471 attached to the tax return  . . . . . . . . . . . . . . . . . . . . . . . . . . ▶  70 | | |
| **5** | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the corporation may have to file **Form 3520**, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. | | |
| **6a** | At any time during the 2000 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? . . | X | |
| | See the instructions for exceptions and filing requirements for **Form TD F 90-22.1**, Report of Foreign Bank and Financial Accounts. | | |
| **b** | If "Yes," enter the name of the foreign country  . . . . . . . . . . . . . . . ▶ INFO AVAILABLE IN TAXPAYERS OFFICE | | |
| **7a** | Is the corporation claiming the extraterritorial income exclusion? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," attach a separate **Form 8873**, Extraterritorial Income Exclusion, for each transaction or group of transactions. | | |
| **b** | Enter the number of Forms 8873 attached to the tax return . . . . . . . . . . . . . . . . . . . . . . . . ▶ 0 | | |

## Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

### Who Must File

Corporations that, at any time during the tax year, had assets in or operated a business in a foreign country or a U.S. possession, may have to file Schedule N. If the corporation answers "Yes" to any of the questions above, attach Schedule N to the corporation's income tax return.

## Question 3

If the corporation owned at least a 10% interest, directly or indirectly, in any foreign partnership (other than any partnership for which a Form 8865 is attached to the tax return), attach a statement listing the following information for each foreign partnership.

  1. Name and EIN (if any) of the foreign partnership;

  2. Identify which, if any, of the following forms the foreign partnership filed for its tax year ending with or within the corporation's tax year: Form 1042, 1065 or 1065-B, or 8804;

**For Paperwork Reduction Act Notice, see page 1 of the Instructions for Forms 1120 and 1120-A.**          **Schedule N (Form 1120) 2000**

ISA
STF FED3904F 1

**W. R. Grace & Co. And Subsidiaries**

**Consolidated U.S. Corporation Income Tax Return**

**For The Year Ending December 31, 2000**

**Schedule N – Question 1**

| Name | Country | EIN |
|---|---|---|
| W. R. Grace SAS | France | 98-0180944 |
| Grace Management GP GmbH | Germany | 65-0919075 |
| Grace Manufacturing GmbH & Co. KG | Germany | N/A |
| Grace GP GmbH | Germany | N/A |

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

## Affiliations Schedule

▶ File with each consolidated income tax return

**Tax year ending** 12/31/2000

OMB No 1545-0025

Name of common parent corporation  W.R. Grace & Co.
(fka) Grace Speciality Chemicals, Inc

**Employer identification number**
65-0773649

Number, street, and room or suite no. (If a P.O. box, see instructions.)
5400 Broken Sound Blvd. NW, Suite 300

City or town, state, and ZIP code
Boca Raton, FL          33487

### Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp. No | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation . . . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 2 | A-1 Bit & Tool Co., Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 22-2974435 | | |
| 3 | Alewife Boston Ltd.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 22-2603361 | | |
| 4 | Alewife Land Corporation<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 22-2603359 | | |
| 5 | Assignment America, Inc.<br><br>Boca Raton, FL 33487 | | | |
| 6 | CCHP, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 13-3613597 | | |
| 7 | CB Biomedical, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0679166 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

### Part II  Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp. No | Principal business activity (PBA) | PBA Code No | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 2 | Inactive | | | X | 1,000 | 100.00 % | % | 53 |
| 3 | Inactive | | | X | 100 | 100.00 % | % | 62 |
| 4 | Inactive | | | X | 200 | 100.00 % | % | 62 |
| 5 | Inactive | | | X | | % | % | |
| 6 | HOLDING COMPANY | 551112 | | X | 1 | 100.00 % | % | 23 |
| 7 | BIOMED. TECHNOLOGY | 541700 | | X | 1,000 | 100.00 % | % | 59 |

JSA
0C2010 4 000   **For Paperwork Reduction Act Notice, see instructions.**

Form **851** (Rev. 9-2000)

TB01RM          09/07/2001     16:34:08     V0.08.01 65-0773649          9

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

## Affiliations Schedule

▶ File with each consolidated income tax return

Tax year ending  12/31/2000

OMB No. 1545-0025

| Name of common parent corporation | Employer identification number |
|---|---|
| W.R. Grace & Co. (fka) Grace Speciality Chemicals, Inc | 65-0773649 |

Number, street, and room or suite no. (If a P.O. box, see instructions.)

5400 Broken Sound Blvd. NW, Suite 300

City or town, state, and ZIP code

Boca Raton, FL                              33487

### Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 8 | Coalgrace II, Inc. 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 58-1969355 | | |
| 9 | Coalgrace, Inc. 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 13-2934063 | | |
| 10 | Construction Products Dubai, Inc. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 65-0456165 | | |
| 11 | Creative Food N Fun Company 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 58-1505881 | | |
| 12 | Darex Puerto Rico 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 13-2830236 | | |
| 13 | Del Taco Restaurants, Inc. 5400 Broken Sound Blvd., NW, Ste. 300 Boca Raton, FL 33487 | 75-1437918 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

### Part II  Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp No. | Principal business activity (PBA) | PBA Code No | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Stock holdings at beginning of year Number of shares | Stock holdings at beginning of year Percent of voting power | Stock holdings at beginning of year Percent of value | Owned by corporation no |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 8 | Holding Company | 551112 | | X | 1,000 | 100.00 % | % | 32 |
| 9 | Holding Company | 551112 | | X | 100 | 100.00 % | % | 32 |
| 10 | Holding Company | 551112 | | X | 2,000 | 100.00 % | % | 59 |
| 11 | RESTAURANT | 722110 | | X | 1,000 | 100.00 % | % | 13 |
| 12 | INDUSTRIAL CHEMICALS | 325100 | | X | 1,000 | 100.00 % | % | 59 |
| 13 | Inactive | | | X | 1,000 | 100.00 % | % | 59 |

JSA
0C2010 4 000

For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev 9-2000)

Form **851** (Rev. September 2000)
Department of the Treasury
Internal Revenue Service

**Affiliations Schedule**

▶ File with each consolidated income tax return

OMB No 1545-0025

Tax year ending   12/31/2000

Name of common parent corporation   **W.R. GRACE & Co.**
**(fka) Grace Speciality Chemicals, Inc**

Employer identification number
**65-0773649**

Number, street, and room or suite no. (If a P.O. box, see instructions.)
**5400 Broken Sound Blvd. NW, Suite 300**

City or town, state, and ZIP code
**Boca Raton, FL                                    33487**

### Part I — Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp No | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 14 | Amicon, Inc.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 04-3137963 | | |
| 15 | MRA STAFFING SYSTEMS, INC.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0180825 | | |
| 16 | Ecarg, Inc.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 22-2065245 | | |
| 17 | Five Alewife Boston, Ltd.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 22-3003981 | | |
| 18 | x - Grace Asia/Pacific,Inc. and Divisions<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0422490 | | |
| 19 | GC Limited Partners I, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0344211 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . . ▶ | | | |

### Part II — Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp. No. | Principal business activity (PBA) | PBA Code No | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 14 | Inactive | | | x | 100 | 100.00 % | % | 59 |
| 15 | Holding Company | 551112 | | x | 12,999 | 100.00 % | % | 64 |
| 16 | Inactive | | | x | 100 | 100.00 % | % | 59 |
| 17 | Inactive | | | x | | % | % | 62 |
| 18 | Misc Business Serv | 561430 | | x | 1,000 | 100.00 % | % | 59 |
| 19 | Inactive | | | x | 1,000 | 100.00 % | % | 59 |

JSA
0C2010 4 000          For Paperwork Reduction Act Notice, see instructions.                    Form **851** (Rev. 9-2000)

TB01RM          09/07/2001   16:34:08   V0.08.01 65-0773649                    11

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule

► File with each consolidated income tax return

Tax year ending  **12/31/2000**

OMB No 1545-0025

Name of common parent corporation  **W.R. Grace & Co.**
**(fka) Grace Speciality Chemicals, Inc**

Employer identification number  **65-0773649**

Number, street, and room or suite no. (If a P.O. box, see instructions.)
**5400 Broken Sound Blvd. NW, Suite 300**
City or town, state, and ZIP code
**Boca Raton, FL                      33487**

## Part I — Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp No | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 20 | GC Management, Inc. 5400 Broken Sound Blvd. NW, Ste 300 Boca Raton, FL 33487 | 65-1355942 | | |
| 21 | GEC Management Corp. 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 75-2283780 | | |
| 22 | Gloucester New Communities Company, Inc. 5400 Broken Sound Blvd. NW, ste. 300 Boca Raton, FL 33487 | 13-2728098 | | |
| 23 | GN Holdings, Inc. 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 13-3613599 | | |
| 24 | GPC Thomasville Corp. 5400 Broken Sound Boulevard, NW, Ste. 300 Boca Raton, FL 33487 | 65-0382355 | | |
| 25 | Grace A-B II, Inc. 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 58-1969353 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . ► | | | |

## Part II — Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp. No | Principal business activity (PBA) | PBA Code No | Did the subsidiary make any nondividend distributions? Yes | No | Stock holdings at beginning of year Number of shares | Percent of voting power | Percent of value | Owned by corporation no |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 20 | Inactive | | | X | 1,000 | 100.00 % | % | 59 |
| 21 | Inactive | | | X | 1,000 | 100.00 % | % | 32 |
| 22 | Inactive | | | X | 100 | 100.00 % | % | 62 |
| 23 | Holding Company | 551112 | | X | 94 | 94.00 % | % | 38 |
| 24 | Inactive | | | X | 1,000 | 100.00 % | % | 32 |
| 25 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00 % | % | 32 |

JSA
0C2010 4.000

For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 9-2000)

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

### Affiliations Schedule
▶ File with each consolidated income tax return

Tax year ending    12/31/2000

OMB No 1545-0025

Name of common parent corporation  W. R. Grace & Co.
(fka) Grace Speciality Chemicals, Inc

**Employer identification number**

65-0773649

Number, street, and room or suite no. (If a P.O. box, see instructions.)

5400 Broken Sound Blvd. NW, Suite 300

City or town, state, and ZIP code

Boca Raton, FL                          33487

**Part I    Overpayment Credits, Estimated Tax Payments, and Tax Deposits** (See instructions.)

| Corp. No | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 26 | Grace A-B, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 22-2355544 | | |
| 27 | Grace Chemical Company of Cuba, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 36-6110408 | | |
| 28 | Grace Chemicals, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33431 | 13-3614662 | | |
| 29 | Remedium Group, Inc.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 22-2312556 | | |
| 30 | Grace Culinary Systems, Inc.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 52-1309187 | | |
| 31 | Grace Drilling Company<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 73-0971397 | | |
| | Totals (Must equal amounts shown on the consolidated tax return) . . . . . . . . ▶ | | | |

**Part II    Principal Business Activity, Voting Stock Information, Etc.** (See instructions.)

| Corp No | Principal business activity (PBA) | PBA Code No | Did the subsidiary make any nondividend distributions? | | Stock holdings at beginning of year | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no |
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 26 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00 % | % | 32 |
| 27 | Inactive | | | X | 1,500 | 100.00 % | % | 59 |
| 28 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00 % | % | 59 |
| 29 | INDUSTRIAL CHEMICALS | 325100 | | X | 11,000 | 100.00 % | % | 59 |
| 30 | Inactive | | | X | 1,000 | 100.00 % | % | 59 |
| 31 | Inactive | | | X | 1,345 | 100.00 % | % | 32 |

JSA
0C2010 4 000
**For Paperwork Reduction Act Notice, see instructions.**

Form **851** (Rev. 9-2000)

| Form **851** | **Affiliations Schedule** | |
|---|---|---|
| (Rev. September 2000)<br>Department of the Treasury<br>Internal Revenue Service | ▶ **File with each consolidated income tax return**<br>Tax year ending   12/31/2000 | OMB No 1545-0025 |

| Name of common parent corporation | Employer identification number |
|---|---|
| W.R. Grace & Co.<br>(fka) Grace Speciality Chemicals, Inc | 65-0773649 |

Number, street, and room or suite no. (If a P.O. box, see instructions.)

5400 Broken Sound Blvd. NW, Suite 300

City or town, state, and ZIP code

Boca Raton, FL                              33487

### Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp No | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 32 | Grace Energy Corporation<br>5400 Broken Sound Blvd., NW, Ste. 300<br>Boca Raton, FL 33487 | 11-2516702 | | |
| 33 | Grace Environmental, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 13-3546067 | | |
| 34 | Grace Germany Holdings, Inc<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0799268 | | |
| 35 | Grace H-G II, Inc<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 58-1969354 | | |
| 36 | Grace H-G, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 13-3041784 | | |
| 37 | Grace Hotel Services Corporation<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 13-3584911 | | |
| | Totals (Must equal amounts shown on the consolidated tax return) . . . . . . . . ▶ | | | |

### Part II  Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp No | Principal business activity (PBA) | PBA Code No | Did the subsidiary make any nondividend distributions? | | Stock holdings at beginning of year | | | Owned by corporation no |
|---|---|---|---|---|---|---|---|---|
| | | | Yes | No | Number of shares | Percent of voting power | Percent of value | |
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 32 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00 % | % | 59 |
| 33 | Inactive | | | X | 5,150 | 100.00 % | % | 59 |
| 34 | Holding Company | 551112 | | X | 900 | 100.00 % | % | 59 |
| 35 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00 % | % | 32 |
| 36 | Holding Company | 551112 | | X | 1,000 | 100.00 % | % | 32 |
| 37 | Inactive | | | X | 1,000 | 100.00 % | % | 59 |

JSA<br>0C2010 4 000   **For Paperwork Reduction Act Notice, see instructions.**                                                         Form 851 (Rev. 9-2000)

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

### Affiliations Schedule
► File with each consolidated income tax return

Tax year ending __12/31/2000__

OMB No 1545-0025

Name of common parent corporation  W.R. GRACE & Co.
(fka) Grace Speciality Chemicals, Inc

Employer identification number
65-0773649

Number, street, and room or suite no. (If a P.O. box, see instructions.)
5400 Broken Sound Blvd. NW, Suite 300

City or town, state, and ZIP code
Boca Raton, FL                33487

**Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits** (See instructions.)

| Corp No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 38 | Grace International Holdings, Inc. 5400 Broken Sound Boulevard NW, Suite 300 Boca Raton, FL 33487 | 65-0609540 | | |
| 39 | y - Grace Europe, Inc. and Divisions 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 13-2671485 | | |
| 40 | Litigation Management Inc., 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 65-0537976 | | |
| 41 | Grace Management Services 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 65-0391048 | | |
| 42 | Grace Offshore Company Boca Raton, FL 33487 | 72-0502652 | | |
| 43 | Grace Par Corporation 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 22-2234175 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . . ► | | | |

**Part II  Principal Business Activity, Voting Stock Information, Etc.** (See instructions.)

| Corp No | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Stock holdings at beginning of year Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 38 | Holding Company | 551112 | | X | 1,000 | 100.00 % | % | 59 |
| 39 | MANAGEMENT SERVICES | 541600 | | X | 1,000 | 100.00 % | % | 59 |
| 40 | Holding Company | 551112 | | X | 1,000 | 100.00 % | % | 59 |
| 41 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00 % | % | 59 |
| 42 | | 551112 | | X | 2,336 | 100.00 % | % | 32 |
| 43 | Holding Company | 551112 | | X | 1,000 | 100.00 % | % | 59 |

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule
▶ File with each consolidated income tax return

Tax year ending    12/31/2000

OMB No 1545-0025

| Name of common parent corporation | W.R. Grace & Co. | Employer identification number |
|---|---|---|
| | (fka) Grace Speciality Chemicals, Inc | 65-0773649 |

Number, street, and room or suite no. (If a P.O. box, see instructions.)

5400 Broken Sound Blvd. NW, Suite 300

City or town, state, and ZIP code

Boca Raton, FL            33487

## Part I    Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 44 | Grace Petroleum Libya, Inc | | | |
| | 5400 Broken Sound Blvd. NW, Suite 300 | | | |
| | Boca Raton, FL 33487 | 13-6112816 | | |
| 45 | Grace Receivables Purchasing, Inc. | | | |
| | 5400 Broken Sound Blvd. NW, Suite 300 | | | |
| | Boca Raton, FL 33487 | 58-2430942 | | |
| 46 | Grace Tarpon Investors, Inc. | | | |
| | 5400 Broken Sound Blvd. NW, Suite 300 | | | |
| | Boca Raton, FL 33487 | 65-0344213 | | |
| 47 | Grace Ventures Corp. | | | |
| | 5400 Broken Sound Blvd. NW, Suite 300 | | | |
| | Boca Raton, FL 33487 | 13-3102623 | | |
| 48 | Grace Washington, Inc. | | | |
| | 5400 Broken Sound Blvd. NW, Suite 300 | | | |
| | Boca Raton, FL 33487 | 22-2941320 | | |
| 49 | Gracoal II, Inc. | | | |
| | 5400 Broken Sound Blvd. NW, Ste. 300 | | | |
| | Boca Raton, FL 33487 | 34-1103784 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

## Part II    Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp No | Principal business activity (PBA) | PBA Code No | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 44 | Inactive | | | X | 10 | 100.00 % | % | 59 |
| 45 | Receivables | | | X | 1,000 | 100.00 % | % | 59 |
| 46 | Holding Company | 551112 | | X | 1,000 | 100.00 % | % | 59 |
| 47 | Iactive | | | X | 1,000 | 100.00 % | % | 59 |
| 48 | GOV'T RELATIONS | 541990 | | X | 1,000 | 100.00 % | % | 59 |
| 49 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00 % | % | 32 |

| Form **851** (Rev. September 2000) Department of the Treasury Internal Revenue Service | **Affiliations Schedule** ▶ File with each consolidated income tax return | | OMB No 1545-0025 |
|---|---|---|---|

Tax year ending **12/31/2000**

Name of common parent corporation **W.R. Grace & Co. (fka) Grace Speciality Chemicals, Inc**

Employer identification number **65-0773649**

Number, street, and room or suite no. (if a P.O. box, see instructions.)
**5400 Broken Sound Blvd. NW, Suite 300**

City or town, state, and ZIP code
**Boca Raton, FL                    33487**

## Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 50 | Gracoal, Inc. 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 75-1511800 | | |
| 51 | Guanica-Caribe Land Development Corp. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 65-0504444 | | |
| 52 | Hanover Square Corporation 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33431 | 13-6112817 | | |
| 53 | Homco International, Inc. 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 74-1614655 | | |
| 54 | Ichiban Chemicals Co., Inc. 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 65-0773652 | | |
| 55 | LB Realty, Inc. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 65-0378942 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

## Part II  Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 50 | HOLDING COMPANY | 551112 | | X | 100 | 100.00 % | % | 32 |
| 51 | Inactive | | | X | 1,000 | 100.00 % | % | 59 |
| 52 | NOMINEE | | | X | 10 | 100.00 % | % | 59 |
| 53 | Inactive | | | X | 303 | 100.00 % | % | 32 |
| 54 | Inactive | | | X | 1,000 | 100.00 % | % | 59 |
| 55 | HOLDING COMPANY | 551112 | | X | 2,000 | 100.00 % | % | 59,63 |

JSA 0C2010 4 000    For Paperwork Reduction Act Notice, see instructions.

TB01RM        09/07/2001    16:34:08    V0.08.01 65-0773649

Form **851** (Rev. 9-2000)

17

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

## Affiliations Schedule
▶ File with each consolidated income tax return

Tax year ending    12/31/2000

OMB No 1545-0025

| Name of common parent corporation | Employer identification number |
|---|---|
| W.R. Grace & Co. (fka) Grace Speciality Chemicals, Inc | 65-0773649 |

Number, street, and room or suite no. (If a P.O. box, see instructions.)

5400 Broken Sound Blvd. NW, Suite 300

City or town, state, and ZIP code

Boca Raton, FL                    33487

### Part I   Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp No | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 56 | Monolith Enterprises, Inc. 5400 Broken Sound Blvd. NW, STE, 300 Boca Raton, FL 33487 | 52-0913918 | | |
| 57 | Monroe Street, Inc. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 65-0351861 | | |
| 58 | Southern Oil,Resin, and Fiberglass, Inc. 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 59-0967853 | | |
| 59 | W.R. Grace & Co., - Conn., & Divisions 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 13-5114230 | | |
| 60 | MRA Holdings Corp. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 65-0546677 | | |
| 61 | W.R. Grace Capital Corp. 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 13-2934061 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

### Part II   Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp No | Principal business activity (PBA) | PBA Code No | Did the subsidiary make any nondividend distributions? Yes | No | Stock holdings at beginning of year Number of shares | Percent of voting power | Percent of value | Owned by corporation no |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 56 | Inactive | | | X | 2,605,000 | 100.00 % | % | 59 |
| 57 | Inactive | | | X | 1,000 | 100.00 % | % | 59 |
| 58 | Fiberglass | 325200 | | X | 50 | 100.00 % | % | 59 |
| 59 | Chem, Cons Prod. etc | 325100 | | X | 84,500,000 | 100.00 % | % | 1 |
| 60 | Holding Company | 551112 | | X | 120 | 100.00 % | % | 38 |
| 61 | REAL ESTATE | 531310 | | X | 50 | 100.00 % | % | 62 |

JSA
0C2010 4.000
For Paperwork Reduction Act Notice, see instructions.

Form 851 (Rev. 9-2000)

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

### Affiliations Schedule
▶ File with each consolidated income tax return

**Tax year ending** 12/31/2000

OMB No 1545-0025

Name of common parent corporation  W.R. Grace & Co.
(fka) Grace Speciality Chemicals, Inc

**Employer identification number**
65-0773649

Number, street, and room or suite no. (If a P.O. box, see instructions.)
5400 Broken Sound Blvd. NW, Suite 300

City or town, state, and ZIP code
Boca Raton, FL                    33487

### Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 62 | W.R. Grace Land Corp.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 13-2677646 | | |
| 63 | Water Street Corporation<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 13-6152056 | | |
| 64 | MRA Intermedco, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0180823 | | |
| 65 | Grace Collections, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0419649 | | |
| | **Totals** (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

### Part II  Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp No | Principal business activity (PBA) | PBA Code No | Did the subsidiary make any nondividend distributions? Yes | No | Stock holdings at beginning of year Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 62 | Real Estate | 531390 | | X | 50 | 100.00 % | % | 59 |
| 63 | Holding Company | 551112 | | X | 10 | 100.00 % | % | 59 |
| 64 | Holding Company | 551112 | | X | 12,999 | 100.00 % | % | 60 |
| 65 | Collect Sles Receipt | 522190 | | X | 1,000 | 100.00 % | % | 59 |
| | | | | | | % | % | |
| | | | | | | % | % | |

JSA
0C2010 4 000    **For Paperwork Reduction Act Notice, see instructions.**

Form **851** (Rev 9-2000)

Form 851 (Rev. 9-2000)                                                                                          Page **2**

| Part III | Changes in Stock Holdings During the Tax Year | | | | | | |

| Corp. No | Name of corporation | Share-holder of Corpora-tion No | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
|---|---|---|---|---|---|---|---|
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| 23 | GN Holdings, Inc. | 38 | 02/25/2000 | 6 | | 100.00 % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

**(c)** If any disposition listed above caused a deconsolidation of a group member, did the basis of any shares retained by the group exceed the value of those shares immediately before the deconsolidation? . . . . . . . . ☐ Yes  ☒ No

If "Yes," see Regulations section 1.1502-20(b) regarding basis adjustment requirements.

**(d)** Is the group claiming that a loss recognized on the disposition of the stock of a group member is allowed under Regulations section 1.1502-20(c)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No

If "Yes," attach a statement entitled "ALLOWED LOSS UNDER SECTION 1.1502-20(c)" that contains the information required by Regulations section 1.1502-20(c)(3).

**(e)** If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

_____

**(f)** If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

Form **851** (Rev. 9-2000)

JSA
0C2020 3.000

Form 851 (Rev. 9-2000)                                                                                                    Page **3**

## Part IV    Additional Stock Information (See instructions.)

**1**    During the tax year, did the corporation have more than one class of stock outstanding?

| Corp. No. | Name of corporation | Answer to question 1 | | If "Yes" to question 1, list and describe each class of stock. |
|---|---|---|---|---|
| | | Yes | No | |
| | | | | |
| | | | | |
| | | | | |

**2**    During the tax year, was there **(a)** any member of the consolidated group that reaffiliated within 60 months of disaffiliation **or (b)** any member of the affiliated group that was deconsolidated under Rev. Proc. 91-11, 1991-1 C.B. 470 (as modified and clarified by Rev. Proc. 91-39, 1991-2 C.B. 694), Rev. Proc. 95-11, 1995-1 C.B. 505, or Rev. Proc. 95-39, 1995-2 C.B. 399?

| Corp. No. | Name of corporation | Answer to question 2 | | If "Yes" to **(a)** or **(b)** of question 2, list the member(s) and explain the circumstances. |
|---|---|---|---|---|
| | | Yes | No | |
| | | | | |
| | | | | |
| | | | | |

**3**    During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another member of the affiliated group?

| Corp. No. | Name of corporation | Answer to question 3 | | Item 3a | Item 3b | Item 3c |
|---|---|---|---|---|---|---|
| | | Yes | No | | | |
| | | | | % | % | % |
| | | | | % | % | % |
| | | | | % | % | % |
| | | | | % | % | % |

| Corp. No. | Item 3d - Provide a description of any arrangement. |
|---|---|
| | |
| | |
| | |
| | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this form, including accompanying statements, and to the best of my knowledge and belief, it is true, correct, and complete for the tax year as stated

▶ *Elam Tepol Filor*      | 9/15/01      ▶ *Vice President*

Signature of officer        Date        Title

Form **851** (Rev. 9-2000)

Form **926**
(Rev. October 1998)

Department of the Treasury
Internal Revenue Service

# Return by a U.S. Transferor of Property to a Foreign Corporation
## (under section 367)

OMB No. 1545-0026

---

**Part I**   U.S. Transferor Information (see instructions)

| Name of transferor | Identification number (see instructions) |
|---|---|
| W. R. GRACE & CO.,-CONN. | 13-5114230 |

Number, street, and room or suite no. (If a P.O. box, see instructions.)

7500 GRACE DRIVE

City or town, state, and ZIP code

COLUMBIA, MD 21044

1   The following questions apply only if the transferor is a corporation:

a   If the transfer was a section 361(a) or (b) transfer, was the transferor controlled (under section 368(c)) by 5 or fewer domestic corporations? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ **Yes**  ☐ **No**

b   Did the transferor remain in existence after the transfer? . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☒ **Yes**  ☐ **No**

If not, list the controlling shareholder(s) and their identification number(s):

| Controlling shareholder | Identification number |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

c   If the transferor was a member of an affiliated group filing a consolidated return, was it the parent corporation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ **Yes**  ☒ **No**

If not, list the name and employer identification number (EIN) of the parent corporation:

| Name of parent corporation | EIN of parent corporation |
|---|---|
| W. R. GRACE & CO. | 65-0773649 |

2   If the transferor was a partner in a partnership that was the actual transferor (but is not treated as such under section 367), list the name and EIN of the transferor's partnership:

| Name of partnership | EIN of partnership |
|---|---|
|  |  |

---

**Part II**   Transferee Foreign Corporation Information (see instructions)

| 3   Name of transferee (foreign corporation) | 4 Identification number, if any |
|---|---|
| W. R. GRACE ARGENTINA, S.A. |  |

5   Address (including country)

PRIMERA JUNTA 570, QUILMES (PROV. BUENOS AIRES) ARGENTINA

| 6   Place of organization or creation | 7 Foreign law characterization (see instructions) |
|---|---|
| BUENOS AIRES, REPUBLIC OF ARGENTINA |  |

8   Is the transferee foreign corporation a controlled foreign corporation? . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☒ **Yes**  ☐ **No**

For Paperwork Reduction Act Notice, see separate instructions.

Form **926** (Rev. 10-98)

ISA
STF FED1685F 1

Form 926 (Rev 10-98)                                                                                                          Page **2**

| Part III | Information Regarding Transfer of Property (see instructions) |
|---|---|

9  Date of transfer

DECEMBER 2000

10  Type of nonrecognition transaction (see instructions)

11  Description of property transferred:

SEE ATTACHED

12  Did this transfer result from a change in the classification of the transferee to that of a foreign corporation? .  ☐ Yes   ☒ No

13  Was the transferor required to recognize income under Temporary Regulations sections 1.367(a)-4T through 1.367(a)-6T (e.g., for tainted property, depreciation recapture, branch loss recapture, etc.)? . . . . . .  ☐ Yes   ☒ No

14a  Was intangible property (within the meaning of section 936(h)(3)(B)) transferred pursuant to the transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes   ☒ No

 b  If yes, describe the nature of the rights to the intangible property that was transferred in the transfer:

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature _Elga Yezah Feler_    Date 9/15/01    Title VICE PRESIDENT

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date | Check if self-employed ▶ ☐ | Preparer's social security no. |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address ▶ | | EIN ▶ | |
| | | ZIP code ▶ | |

STF FED1685F 2

**Statement Pursuant to Treasury Regulation § 1.351-3(a)**

**for**

**W. R. Grace & Co. - Conn.**

**By**

**W. R. Grace & Co.**

**For the Year Ended December 31, 2000**

**EIN 65-0773649**

The following statement is submitted by W. R. Grace & Co. (the "Taxpayer") on behalf of its wholly-owned affiliate, W. R. Grace & Co.-Conn. ("Grace-Conn."), with respect to Grace-Conn.'s transfer in December, 2000 of $350,000 to W. R. Grace Argentina S.A.

**(1) Description of Property Transferred.**

In December, 2000 Grace-Conn. transferred $350,000 to W. R. Grace Argentina S.A.

**(2) Description of Controlled Corporation Stock Received in the Exchange.**

At the time of the transfer, Grace-Conn. owned 100 percent of the total voting power and value of W. R. Grace Argentina S.A. The transfer was made as a contribution to the capital surplus of W. R. Grace Argentina S.A. W. R. Grace Argentina S.A. issued no shares pursuant to the transfer.

**(i) Description of Preferences.**

Although W. R. Grace Argentina S.A. did not issue any shares pursuant to the transfer, W. R. Grace Argentina S.A. has only one class of stock outstanding, of which Grace-Conn. owned 100%.

**(ii) Number of Shares of Each Class Received.**

W. R. Grace Argentina S.A. issued no shares pursuant to the transfer.

**(iii) <u>Fair Market Value Per Share of Each Class at the Date of the Exchange</u>.**

N/A

**(3) <u>Description of Controlled Corporation Securities Received in the Exchange</u>**

W. R. Grace Argentina S.A. did not issue any securities in the exchange.

**(4) <u>Money Received</u>.**

Grace-Conn. did not receive any money in the exchange.

**(5) <u>Other Property Received</u>.**

Grace-Conn. did not receive any other property in the exchange.

**(6) <u>Liabilities Assumed by the Controlled Corporation</u>.**

W. R. Grace Argentina S.A. did not assume any liabilities in the exchange.

**Statement Pursuant to Treasury Regulation § 1.351-3(a)**

**for**

**W. R. Grace & Co. - Conn.**

**By**

**W. R. Grace & Co.**

**For the Year Ended December 31, 2000**

**EIN 65-0773649**

The following statement is submitted by W. R. Grace & Co. (the "Taxpayer") on behalf of its wholly-owned affiliate, W. R. Grace & Co.-Conn. ("Grace-Conn."), with respect to Grace-Conn.'s transfer in December, 2000 of $350,000 to W. R. Grace Argentina S.A.

**(1) <u>Description of Property Transferred</u>.**

In December, 2000 Grace-Conn. transferred $350,000 to W. R. Grace Argentina S.A.

**(2) <u>Description of Controlled Corporation Stock Received in the Exchange</u>.**

At the time of the transfer, Grace-Conn. owned 100 percent of the total voting power and value of W. R. Grace Argentina S.A. The transfer was made as a contribution to the capital surplus of W. R. Grace Argentina S.A. W. R. Grace Argentina S.A. issued no shares pursuant to the transfer.

**(i) <u>Description of Preferences</u>.**

Although W. R. Grace Argentina S.A. did not issue any shares pursuant to the transfer, W. R. Grace Argentina S.A. has only one class of stock outstanding, of which Grace-Conn. owned 100%.

**(ii) <u>Number of Shares of Each Class Received</u>.**

W. R. Grace Argentina S.A. issued no shares pursuant to the transfer.