**(iii) <u>Fair Market Value Per Share of Each Class at the Date of the Exchange</u>.**

N/A

**(3) <u>Description of Controlled Corporation Securities Received in the Exchange</u>**

W. R. Grace Argentina S.A. did not issue any securities in the exchange.

**(4) <u>Money Received</u>.**

Grace-Conn. did not receive any money in the exchange.

**(5) <u>Other Property Received</u>.**

Grace-Conn. did not receive any other property in the exchange.

**(6) <u>Liabilities Assumed by the Controlled Corporation</u>.**

W. R. Grace Argentina S.A. did not assume any liabilities in the exchange.

Form **3800**

Department of the Treasury
Internal Revenue Service

### General Business Credit

▶ Attach to your tax return.

▶ See separate instructions.

OMB No. 1545-0895

**2000**

Attachment
Sequence No. **22**

Name(s) shown on return

W.R. Grace & Co., & Subsidiaries

Identifying number

65-0773649

### Part I    Tentative Credit

| | | | |
|---|---|---|---|
| 1 a | Current year investment credit (Form 3468, Part I) | 1a | |
| b | Current year work opportunity credit (Form 5884, Part I) | 1b | |
| c | Current year welfare-to-work credit (Form 8861, Part I) | 1c | |
| d | Current year credit for alcohol used as fuel (Form 6478) | 1d | |
| e | Current year credit for increasing research activities (Form 6765, Part I) | 1e | |
| f | Current year low-income housing credit (Form 8586, Part I) | 1f | |
| g | Current year enhanced oil recovery credit (Form 8830, Part I) | 1g | |
| h | Current year disabled access credit (Form 8826, Part I) | 1h | |
| i | Current year renewable electricity production credit (Form 8835, Part I) | 1i | |
| j | Current year Indian employment credit (Form 8845, Part I) | 1j | |
| k | Current year credit for employer social security and Medicare taxes paid on certain employee tips (Form 8846, Part I) | 1k | |
| l | Current year orphan drug credit (Form 8820, Part I) | 1l | |
| m | Current year credit for contributions to selected community development corporations (Form 8847, Part I) | 1m | |
| n | Current year trans-Alaska pipeline liability fund credit (see instructions) | 1n | |
| o | Current year general credits from an electing large partnership (Schedule K-1 (Form 1065-B)) | 1o | |
| 2 | **Current year general business credit.** Add lines 1a through 1o | 2 | |
| 3 | Passive activity credits included on line 2 (see instructions) | 3 | |
| 4 | Subtract line 3 from line 2 | 4 | |
| 5 | Passive activity credits allowed for 2000 (see instructions) | 5 | |
| 6 | Carryforward of general business or ESOP credit to 2000 (see instructions for the schedule to attach) | 6 | 6,385,199. |
| 7 | Carryback of general business credit from 2001 (see instructions) | 7 | |
| 8 | **Tentative general business credit.** Add lines 4 through 7 | 8 | 6,385,199. |

### Part II    General Business Credit Limitation Based on Amount of Tax

| | | | |
|---|---|---|---|
| 9 | Regular tax before credits (see instructions) | 9 | NONE |
| 10 | Alternative minimum tax (see instructions) | 10 | NONE |
| 11 | Add lines 9 and 10 | 11 | NONE |
| 12a | Foreign tax credit | 12a | |
| b | Credit for child and dependent care expenses (Form 2441, line 9) | 12b | |
| c | Credit for the elderly or the disabled (Schedule R (Form 1040), line 20) | 12c | |
| d | Education credits (Form 8863, line 18) | 12d | |
| e | Child tax credit (Form 1040, line 47) | 12e | |
| f | Mortgage interest credit (Form 8396, line 11) | 12f | |
| g | Adoption credit (Form 8839, line 14) | 12g | |
| h | District of Columbia first-time homebuyer credit (Form 8859, line 11) | 12h | |
| i | Possessions tax credit (Form 5735, line 17 or 27) | 12i | |
| j | Credit for fuel from a nonconventional source | 12j | |
| k | Qualified electric vehicle credit (Form 8834, line 19) | 12k | |
| l | Add lines 12a through 12k | 12l | |
| 13 | Net income tax. Subtract line 12l from line 11 | 13 | NONE |
| 14 | Tentative minimum tax (see instructions) | 14 | NONE |
| 15 | Net regular tax. Subtract line 12l from line 9. If zero or less, enter -0- | 15 | NONE |
| 16 | Enter 25% (.25) of the excess, if any, of line 15 over $25,000 (see instructions) | 16 | |
| 17 | Enter the greater of line 14 or line 16 | 17 | NONE |
| 18a | Subtract line 17 from line 13. If zero or less, enter -0- | 18a | NONE |
| 18b | Enter the **smaller** of line 8 or line 18a. **Individuals, estates, and trusts:** See instructions for claiming the credit for increasing research activities. **C corporations:** See the instructions for Schedule A if any regular investment credit carryforward is claimed and the line 18b instructions if there has been an ownership change, acquisition, or reorganization | 18b | NONE |
| 18c | Suspended research credit allowed for the current year (see instructions) | 18c | |
| 19 | **General business credit allowed for the current year.** Subtract line 18c from line 18b. Enter here and on Form 1040, line 49; Form 1120, Schedule J, line 6d; Form 1120-A, Part I, line 4a; Form 1041, Schedule G, line 2c; or the applicable line of your return | 19 | NONE |

**For Paperwork Reduction Act Notice, see back of form.**

Form **3800** (2000)

JSA
0X1800 2.000

Form **4136**

Department of the Treasury
Internal Revenue Service (99)

## Credit for Federal Tax Paid on Fuels

▶ See the Instructions for Form 4136.

▶ Attach this form to your income tax return.

OMB No 1545-0162

**2000**

Attachment
Sequence No. **23**

Name (as shown on your income tax return)

W.R. Grace & Co., & Subsidiaries

Taxpayer identification number

65-0773649

**Caution:** *You cannot claim any amounts on Form 4136 that you claimed on Form 8849 or Schedule C (Form 720).*

**1    Nontaxable Use of Gasoline and Gasohol**

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| **a** Off-highway business use of gasoline | | $ .1840 | 15,622.00 | $ | |
| **b** Use of gasoline on a farm for farming purposes | | | | | 301 |
| **c** Other nontaxable use of gasoline | | | | 2,874. | |
| **d** 10% gasohol | | | | $ | |
| **e** 7.7% gasohol | | | | | 312 |
| **f** 5.7% gasohol | | | | | |

**2    Nontaxable Use of Aviation Gasoline**

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| **a** Use in commercial aviation (other than foreign trade) | | $ | | $ | |
| **b** Other nontaxable use | | | | | 307 |

**3    Nontaxable Use of Undyed Diesel Fuel and Undyed Kerosene**

Claimant has the name and address of the person(s) who sold the fuel to the claimant and the date(s) of the purchase(s) and if exported, the required proof of export.

Claimant certifies that the fuel did not contain visible evidence of dye.
**Exception.** If any of the fuel included in this claim did contain visible evidence of dye, attach a detailed explanation and check here ▶ ☐

| *Caution: Claims cannot be made on line 3 for fuel used on a farm for farming purposes or for kerosene sold from a blocked pump Only registered ultimate vendors may make those claims* | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| **a** Nontaxable use | 2 | $ .2440 | 42,814.00 | $ 10,447. | 303 |
| **b** Use in trains | | | | | 305 |
| **c** Use in certain intercity and local buses | | | | | 303 |

**4    Nontaxable Use of Aviation Fuel** (other than gasoline)

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| **a** Use in commercial aviation (other than foreign trade) | | $ | | $ | |
| **b** Other nontaxable use | | | | | 310 |

**For Paperwork Reduction Act Notice, see the instructions.**

Form **4136** (2000)

Form 4136 (2000)

Page **2**

**5  Sales by Registered Ultimate Vendors of Undyed Diesel Fuel**     UV Registration No. ▶ _____

Claimant sold the fuel at a tax-excluded price, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to take the claim; and obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false.

Claimant certifies that the diesel fuel did not contain visible evidence of dye.
**Exception.** If any of the diesel fuel included in this claim did contain visible evidence of dye, attach a detailed explanation and check here ▶ ☐

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a Use on a farm for farming purposes | | $ | | $ | 303 |
| b Use by a state or local government | | | | | |

**6  Sales by Registered Ultimate Vendors of Undyed Kerosene**     UV Registration No. ▶ _____
                                                                    UP Registration No. ▶ _____

Claimant sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to take the claim; and obtained the required certificate (for lines 6a and 6b) from the buyer and has no reason to believe any information in the certificate is false.

Claimant certifies that the kerosene did not contain visible evidence of dye.
**Exception.** If any of the kerosene included in the claim did contain visible evidence of dye, attach a detailed explanation and check here ▶ ☐

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a Use on a farm for farming purposes | | $ | | $ | 303 |
| b Use by a state or local government | | | | | |
| c Sales from a blocked pump | | | | | |

**7  Nontaxable Use of Liquefied Petroleum Gas (LPG) in Certain Buses**

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a Use in certain intercity and local buses | | $ | | $ | 304 |
| b Use in qualified local and school buses | | | | | |

**8  Gasohol Blending**

Claimant bought gasoline taxed at the full rate and blended it with alcohol to make gasohol. The gasohol was used or sold for use in a trade or business. For each batch of gasohol, claimant has the required information relating to the purchase of the gasoline and alcohol used to make the gasohol and to support the amount claimed.

| | (a) Rate | Gallons of | | (d) Amount of credit (col. (a) x col. (b)) | (e) CRN |
|---|---|---|---|---|---|
| | | (b) Gasoline | (c) Alcohol | | |
| a 10% alcohol | $ | | | $ | 302 |
| b 7.7% alcohol | | | | | |
| c 5.7% alcohol | | | | | |

**9  Total income tax credit claimed.** Add lines 1 through 8. Enter here and on Form 1040, line 64 (also check box b on line 64); Form 1120, line 32g; Form 1120-A, line 28g; Form 1120S, line 23c; Form 1041, line 24g; or the proper line of other returns . . . . . . . . ▶ **9** | $ 13,321.

Form **4136** (2000)

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | OMB No. 1545-0172 **2000** |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ See separate instructions.      ▶ Attach this form to your return. | Attachment Sequence No. **67** |

| Name(s) shown on return | Identifying number |
|---|---|
| W.R. Grace & Co., & Subsidiaries | 65-0773649 |

Business or activity to which this form relates

General Depreciation & Amortization

**Part I   Election To Expense Certain Tangible Property (Section 179)**
**Note:** *If you have any "listed property, "complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see page 2 of the instructions . . . . . . . . . . . . . | **1** | |
| 2 | Total cost of section 179 property placed in service. See page 2 of the instructions . . . . . . . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation . . . . . . . . . . . | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 2 of the instructions . . . . . . . . . . . . . . . . . . . | **5** | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| **6** | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter amount from line 27 . . . . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . | **8** | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 . . . . . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from 1999. See page 3 of the instructions . . . . . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) . . . | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2001. Add lines 9 and 10, less line 12 . . . . ▶ | **13** | |

**Note:** *Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.*

**Part II   MACRS Depreciation for Assets Placed in Service Only During Your 2000 Tax Year (Do not include listed property.)**

**Section A - General Asset Account Election**

14  If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See page 3 of the instructions . . . . . . . . . . . . . . . . . . . ▶ ☐

**Section B - General Depreciation System (GDS) (See page 3 of the instructions.)**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Alternative Depreciation System (ADS) (See page 5 of the instructions.)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part III   Other Depreciation (Do not include listed property.) (See page 5 of the instructions.)**

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 2000 . . . . . . . . . . . . | **17** | 66,369,869. |
| 18 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . | **18** | |
| 19 | ACRS and other depreciation . . . . . . . . . . . . . . . . . . . | **19** | 1,306. |

**Part IV   Summary (See page 6 of the instructions.)**

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 . . . . . . . . . . . . . . . . . . | **20** | NONE |
| 21 | Total. Add deductions from line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . . . . . | **21** | 66,371,175. |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . | **22** | |

JSA
0C2300 2.000
For Paperwork Reduction Act Notice, see page 9 of the instructions.                                                    Form **4562** (2000)

Form 4562 (2000)                                                                                                                                 Page **2**

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See page 7 of the instructions for limits for passenger automobiles.)**

| 23a Do you have evidence to support the business/investment use claimed? | Yes | No | 23b If "Yes," is the evidence written? | Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **24 Property used more than 50% in a qualified business use (See page 6 of the instructions.):** | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **25 Property used 50% or less in a qualified business use (See page 6 of the instructions.):** | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| 26 Add amounts in column (h). Enter the total here and on line 20, page 1 . . . . . . . . . . . . . | | | | | | 26 | NONE | |
| 27 Add amounts in column (i). Enter the total here and on line 7, page 1 . . . . . . . . . . . . . | | | | | | 27 | | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.

If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| 28 Total business/investment miles driven during the year (do not include commuting miles - see page 1 of the instructions) . . . . . . . . | | | | | | |
| 29 Total commuting miles driven during the year . . . . | | | | | | |
| 30 Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . | | | | | | |
| 31 Total miles driven during the year. Add lines 28 through 30 . . . . . . . . | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . | | | | | | | | | | | | |
| 33 Was the vehicle used primarily by a more than 5% owner or related person? . . . | | | | | | | | | | | | |
| 34 Is another vehicle available for personal use? . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons. See page 8 of the instructions.

| | Yes | No |
|---|---|---|
| 35 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 36 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 8 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . | | |
| 37 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . | | |
| 39 Do you meet the requirements concerning qualified automobile demonstration use? See page 8 of the instructions . . . . . . . . | | |
| Note: If your answer to 35, 36, 37, 38, or 39 is "Yes," do not complete Section B for the covered vehicles. | | |

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **40 Amortization of costs that begins during your 2000 tax year (See page 8 of the instructions.):** | | | | | |
| | | | | | |
| | | | | | |
| 41 Amortization of costs that began before 2000 . . . . . . . . . . . . . . . . . . . . . | | | | 41 | |
| 42 Total. Add amounts in column (f). See page 9 of the instructions for where to report . . . . . . . | | | | 42 | |

Form **4626**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax - Corporations

▶ See separate instructions.
▶ Attach to the corporation's tax return.

OMB No. 1545-0175

**2000**

Name

W.R. Grace & Co., & Subsidiaries

Employer identification number

65-0773649

| | | | | |
|---|---|---|---|---|
| **1** | Taxable income or (loss) before net operating loss deduction | | **1** | -226172484. |
| **2** | **Adjustments and preferences:** | | | |
| **a** | Depreciation of post-1986 property | **2a** 7,821,757. | | |
| **b** | Amortization of certified pollution control facilities | **2b** | | |
| **c** | Amortization of mining exploration and development costs | **2c** | | |
| **d** | Amortization of circulation expenditures (personal holding companies only) | **2d** | | |
| **e** | Adjusted gain or loss | **2e** -1,573,268. | | |
| **f** | Long-term contracts | **2f** | | |
| **g** | Installment sales | **2g** | | |
| **h** | Merchant marine capital construction funds | **2h** | | |
| **i** | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | **2i** | | |
| **j** | Tax shelter farm activities (personal service corporations only) | **2j** | | |
| **k** | Passive activities (closely held corporations and personal service corporations only) | **2k** | | |
| **l** | Loss limitations | **2l** | | |
| **m** | Depletion | **2m** -1,222,720. | | |
| **n** | Tax-exempt interest from specified private activity bonds | **2n** | | |
| **o** | Intangible drilling costs | **2o** | | |
| **p** | Accelerated depreciation of real property (pre-1987) | **2p** | | |
| **q** | Accelerated depreciation of leased personal property (pre-1987) (personal holding companies only) | **2q** | | |
| **r** | Other adjustments . . . . Stmt 382See Statement 383 . | **2r** -6,175,665. | | |
| **s** | Combine lines 2a through 2r | | **2s** | -1,149,896. |
| **3** | Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2s | | **3** | -227322380. |
| **4** | **Adjusted current earnings (ACE) adjustment:** | | | |
| **a** | Enter the corporation's ACE from line 10 of the worksheet on page 11 of the instructions | **4a** -177994416. | | |
| **b** | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see examples on page 6 of the instructions) | **4b** 49,327,964. | | |
| **c** | Multiply line 4b by 75% (.75). Enter the result as a positive amount | **4c** 36,995,973. | | |
| **d** | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see page 6 of the instructions). Note: *You must enter an amount on line 4d (even if line 4b is positive)* . . . See Statement 384 . . . . | **4d** 122,934,910. | | |
| **e** | ACE adjustment: <br> • If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount. <br> • If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. | | **4e** | 36,995,973. |
| **5** | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum tax | | **5** | -190326407. |
| **6** | Alternative tax net operating loss deduction (see page 7 of the instructions) Stmt 386 | | **6** | |
| **7** | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see page 7 of the instructions | | **7** | -190326407. |

For Paperwork Reduction Act Notice, see page 10 of separate instructions.

Form **4626** (2000)

JSA
0X2400 1.000

W.R. Grace & Co., & Subsidiaries                               65-0773649

Form 4626 (2000)                                                    Page **2**

| | | | |
|---|---|---|---|
| **8** | Enter the amount from line 7 (alternative minimum taxable income) . . . . . . . . . . . . . . . . . | **8** | -190326407. |
| **9** | **Exemption phase-out computation** (if line 8 is $310,000 or more, skip lines 9a and 9b and enter -0- on line 9c): | | |
| **a** | Subtract $150,000 from line 8 (if you are completing this line for a member of a controlled group, see page 7 of the instructions. If zero or less, enter -0- . . . . **9a** | NONE | |
| **b** | Multiply line 9a by 25% (.25) . . . . . . . . . . . . . . . . . . . . **9b** | NONE | |
| **c** | Exemption. Subtract line 9b from $40,000 (if you are completing this line for a member of a controlled group, see page 7 of the instructions). If zero or less, enter -0- . . . . . . . . . . . . . . . . | **9c** | 40,000. |
| **10** | Subtract line 9c from line 8. If zero or less, enter -0- . . . . . . . . . . . . . . . . . | **10** | NONE |
| **11** | Multiply line 10 by 20% (.20) . . . . . . . . . . . . . . . . . . . . | **11** | NONE |
| **12** | Alternative minimum tax foreign tax credit. See page 7 of the instructions . . . . . . . . . . . . | **12** | |
| **13** | Tentative minimum tax. Subtract line 12 from line 11 . . . . . . . . . . . . . . . . . . . | **13** | NONE |
| **14** | Regular tax liability before all credits except the foreign tax credit and possessions tax credit . . . . | **14** | NONE |
| **15** | **Alternative minimum tax.** Subtract line 14 from line 13. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 4, or the appropriate line of the corporation's income tax return . . . . | **15** | NONE |

Form **4626** (2000)

W.R. Grace & Co., & Subsidiaries                                                      65-0773649

## Adjusted Current Earnings Worksheet

▶ See ACE Worksheet Instructions (which begin on page 8).

| | | | |
|---|---|---|---:|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 . . . . . . . . . . . . . . . . . . . . . | **1** | -227322380. |
| 2 | ACE depreciation adjustment: | | |
| a | AMT depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | 58,675,942. |
| b | ACE depreciation: | | |
| | (1) Post-1993 property . . . . . . . . . . . **2b(1)** 5,010. | | |
| | (2) Post-1989, pre-1994 property . . . . . . . . . . **2b(2)** 101,003. | | |
| | (3) Pre-1990 MACRS property . . . . . . . **2b(3)** | | |
| | (4) Pre-1990 original ACRS property . . . . . **2b(4)** | | |
| | (5) Property described in sections | | |
| | 168(f)(1) through (4) . . . . . . . . . . . **2b(5)** | | |
| | (6) Other property . . . . . . . . **2b(6)** 55,177,077. | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) . . . . . . . . . . . . **2b(7)** 55,283,090. | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a . . . . . . . . . . . . . . . . . . | **2c** | 3,392,852. |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | |
| a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . **3a** | | |
| b | Death benefits from life insurance contracts . . . . . . . . . **3b** 13,063,013. | | |
| c | All other distributions from life insurance contracts (including surrenders) . . . . . . **3c** | | |
| d | Inside buildup of undistributed income in life insurance contracts . . . . **3d** 23,753,105. | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) | | |
| | for a partial list) . . . . . . . . . . . . . . . . . . . . . . . **3e** 56,663. | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e . . . . . . . | **3f** | 36,872,781. |
| 4 | Disallowance of items not deductible from E&P: | | |
| a | Certain dividends received . . . . . . . . . . . . . . . . **4a** 20,556. | | |
| b | Dividends paid on certain preferred stock of public utilities that are | | |
| | deductible under section 247 . . . . . . . . . . . . . . . . **4b** | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) . . . . . **4c** | | |
| d | Nonpatronage dividends that are paid and deductible under section | | |
| | 1382(c) . . . . . . . . . . . . . . . . . . . . . . . . . . **4d** | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a | | |
| | partial list) . . . . . . . . . . . . . . . . . . . . . . . . **4e** | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a | | |
| | through 4e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4f** | 20,556. |
| 5 | Other adjustments based on rules for figuring E&P: | | |
| a | Intangible drilling costs . . . . . . . . . . . . . . . . . . **5a** | | |
| b | Circulation expenditures . . . . . . . . . . . . . . . . . . **5b** | | |
| c | Organizational expenditures . . . . . . . . . . . . . . . . **5c** | | |
| d | LIFO inventory adjustments . . . . . . . . . . . . . . . . **5d** 2,100,000. | | |
| e | Installment sales . . . . . . . . . . . . . . . . . . . . . **5e** -2,187. | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e . . . . . . . . . . . . . . . . . . . | **5f** | 2,097,813. |
| 6 | Disallowance of loss on exchange of debt pools . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts . . . . . . . . . . . . | **7** | |
| 8 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | 6,372,012. |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property . . . . . . . . . | **9** | 571,950. |
| 10 | **Adjusted current earnings.** Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here | | |
| | and on line 4a of Form 4626 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | -177994416. |

Form **4797**

Department of the Treasury
Internal Revenue Service (99)

## Sales of Business Property
**(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))**
▶ Attach to your tax return.     ▶ See separate instructions.

OMB No. 1545-0184

**2000**

Attachment Sequence No **27**

Name(s) shown on return

W.R. Grace & Co., & Subsidiaries

Identifying number

65-0773649

1    Enter the gross proceeds from sales or exchanges reported to you for 2000 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . . . . . . . . . . . . . . . . | **1** |

### Part I   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (See instructions.)

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| **2** | | | | | | -1,189,491. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 3   Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4   Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . | **4** | |
| 5   Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . | **5** | |
| 6   Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . | **6** | |
| 7   Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | **7** | -1,189,491. |

**Partnerships (except electing large partnerships).** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations.** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| | | |
|---|---|---|
| 8   Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . | **8** | |
| 9   Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |

**S corporations.** Enter any gain from line 9 on Schedule D (Form 1120S), line 15, and skip lines 11 and 12 below.

**All others.** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

### Part II   Ordinary Gains and Losses

| | | |
|---|---|---|
| 10   Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less): | | |
| | | -567,796. |
| | | |
| | | |
| | | |
| 11   Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( 1,189,491.) |
| 12   Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . | **12** | |
| 13   Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14   Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . | **14** | |
| 15   Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . | **15** | |
| 16   Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | **16** | |
| 17   Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18   Combine lines 10 through 17. Enter the gain or (loss) here and on the appropriate line as follows: . . . . | **18** | -1,757,287. |

a   For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

b   For individual returns:

(1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions | **18b(1)** | |

(2) Redetermine the gain or (loss) on line 18 excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 | **18b(2)** | |

For Paperwork Reduction Act Notice, see page 7 of the instructions.         Form **4797** (2000)

JSA
0X2610 1.000

Form 4797 (2000)                                                                                           Page **2**

### Part III    Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr) | (c) Date sold (mo., day, yr) |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |

| These columns relate to the properties on lines 19A through 19D. ► | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (Note: *See line 1 before completing.*) | 20 | | | | |
| 21 | Cost or other basis plus expense of sale | 21 | | | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | | | | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | | | | |
| 25 | If section 1245 property: | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | | | | |
| b | Enter the smaller of line 24 or 25a | 25b | | | | |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291 | | | | | |
| a | Additional depreciation after 1975 (see instructions) | 26a | | | | |
| b | Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) | 26b | | | | |
| c | Subtract line 26a from line 24  If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the smaller of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership) | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c | Enter the smaller of line 24 or 27b | 27c | | | | |
| 28 | If section 1254 property: | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) | 28a | | | | |
| b | Enter the smaller of line 24 or 28a | 28b | | | | |
| 29 | If section 1255 property: | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 (see instructions) | 29a | | | | |
| b | Enter the smaller of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

### Part IV    Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(See instructions.)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

Form **4797** (2000)

JSA
0X2620 1 000

Form **5713**
(Rev. October 1999)

Department of the Treasury
Internal Revenue Service

# International Boycott Report

For tax year beginning _January 1_____, _2000_,
and ending _December 31_____, _2000_

▶ **Controlled groups, see Specific Instructions.**

OMB No. 1545-0216

Attachment
Sequence No. 123

File in Duplicate
(See Instructions)

Name
W. R. GRACE & CO. AND SUBSIDIARIES

Identifying number
65-30773649

Number, street, and room or suite no. (If a P.O. box, see page 2 of instructions.)
5400 BROKEN SOUND BLVD, NW    SUITE 300

City or town, state, and ZIP code
BOCA RATON FL 33487

Address of service center where your tax return is filed
Atlanta, GA

Type of filer (check one):
☐ Individual    ☐ Partnership    ☒ Corporation    ☐ Trust    ☐ Estate    ☐ Other

---

**1**  Individuals — Enter adjusted gross income from your tax return (see page 2 of instructions)

**2**  Partnerships and corporations:

**a**  Partnerships — Enter each partner's name and identifying number.

**b**  Corporations — Enter the name and employer identification number of each member of the controlled group (as defined in section 993(a)(3)). Do not list members included in the consolidated return; instead, attach a copy of Form 851. List all other members of the controlled group not included in the consolidated return.

If you list any corporations below or if you attach Form 851, you must designate a "common taxable year." Enter on line 4b the name and employer identification number of the corporation whose taxable year is designated.

| Name | Identifying number |
|---|---|
| Form 851 Attached. List of Members of Consolidated Group (Not Included in Consolidated Return) **See Attached List for ID Numbers.** | |
| | |
| | |
| | |
| | |

If more space is needed, attach additional sheets and check this box    .    .    .    .    .    .    .    .    .    ▶ ☐

| | Code | Description |
|---|---|---|
| **c**  Enter principal business activity code and description (see instructions)    .    . | 325900 | Industrial Chemicals |

**d**  IC-DISCs — Enter principal product or service code and description (see instructions).

**3**  Partnerships — Each partnership filing Form 5713 must give the following information:

**a**  Partnership's total assets (see instructions)    .    .    .    .    .    .    .    .    .

**b**  Partnership's ordinary income (see instructions)    .    .    .    .    .    .    .    .

**4**  Corporations — Each corporation filing Form 5713 must give the following information:

**a**  Type of form filed (Form 1120, 1120-F, 1120-FSC, 1120-IC-DISC, 1120-L, 1120-PC, etc.)    .    . | 1120

**b**  Common taxable year election (see page 3 of instructions)

(1) Name of corporation ▶ W. R. Grace & Co. and Subsidiaries

(2) Employer identification number    .    .    .    .    .    .    . | 65-0773649

(3) Common taxable year beginning _January 1_____, _2000_, and ending _December 31_____, _2000_.

**c**  Corporations filing this form enter:

(1) Total assets (see instructions)    .    .    .    .    .    . | 3,665,306,436

(2) Taxable income before net operating loss and special deductions (see instructions) | (226,151,923)

**5**  Estates or trusts — Enter total income (Form 1041, page 1)

**6**  Enter the total amount (before reduction for boycott participation or cooperation) of the following tax benefits (see instructions):

**a**  Foreign tax credit    .    .    .    .    .    .    .    .    .    .    . | 0

**b**  Deferral of earnings of controlled foreign corporations    .    .    . | 145,423,147

**c**  Deferral of IC-DISC income    .    .    .    .    .    .    .    .

**d**  Exempt FSC income    .    .    .    .    .    .    .    .    .    .

---

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this report, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ _Elizabeth Reynolds Felie_    Signature

_9/15/01_    Date

▶ Vice President    Title

For Paperwork Reduction Act Notice, see page 1 of the separate Instructions.

Form **5713** (Rev. 10-99)

-SA
STF FED5002F.1

Form 5713 (Rev. 10-99)                                                                                                                      Page **2**

| | | Yes | No |
|---|---|---|---|
| **7** | The following information must be submitted by every person filing Form 5713: | | |
| **a** | Are you a United States shareholder (as defined in section 951(b)) of any foreign corporation (including a FSC that does not use the administrative pricing rules) that had operations reportable under section 999(a)? . . . . . . . . . . . . | x | |
| **b** | If "Yes," is any foreign corporation a controlled foreign corporation (as defined in section 957(a))? . . . . . . . . . . . . | x | |
| **c** | Do you own any stock of an IC-DISC? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | x |
| **d** | Do you claim any foreign tax credit? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | x | |
| **e** | Do you control (within the meaning of section 304(c)) any corporation (other than a corporation included in this report) that has operations reportable under section 999(a)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | x |
| | If "Yes," did that corporation participate in or cooperate with an international boycott at any time during its tax year that ends with or within your tax year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **f** | Are you controlled (within the meaning of section 304(c)) by any person (other than a person included in this report) who has operations reportable under section 999(a)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | x |
| | If "Yes," did that person participate in or cooperate with an international boycott at any time during its tax year that ends with or within your tax year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **g** | Are you treated under section 671 as the owner of a trust that has reportable operations under section 999(a)? . . . . | | x |
| **h** | Are you a partner in a partnership that has reportable operations under section 999(a)? . . . . . . . . . . . . . . . . . | | x |
| **i** | Are you a foreign sales corporation (FSC) (as defined in section 922(a))? . . . . . . . . . . . . . . . . . . . . . . . . . | | x |

**Part I**    **Operations in or Related to a Boycotting Country** (See page 4 of instructions.)

| | | Yes | No |
|---|---|---|---|
| **8** | **Boycott of Israel** — Did you have any operations in or related to any country (or with the government, a company, or a national of that country) associated in carrying out the boycott of Israel which is on the list maintained by the Secretary of the Treasury under section 999(a)(3)? (See **Boycotting Countries** on page 2 of the instructions.) . . . . | x | |

If "Yes," enter name of the country, identifying number of person having operations, principal business activity code, a description of the principal business activity; and if you are an IC-DISC, enter the product code. If more space is needed, attach additional sheets using the exact format and check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

| Name of country (1) | Identifying number of person having operations (2) | Principal business activity | | IC-DISCs only — Enter product code (5) |
|---|---|---|---|---|
| | | Code (3) | Description (4) | |
| **a** See Attached Summary | | | | |
| **b** | | | | |
| **c** | | | | |
| **d** | | | | |
| **e** | | | | |
| **f** | | | | |
| **g** | | | | |
| **h** | | | | |
| **i** | | | | |
| **j** | | | | |
| **k** | | | | |
| **l** | | | | |
| **m** | | | | |
| **n** | | | | |
| **o** | | | | |
| **p** | | | | |

Form **5713** (Rev. 10-99)

Form 5713 (Rev. 10-99)

**9  Nonlisted countries boycotting Israel** — Did you have operations in any nonlisted country which you know or have reason to know requires participation in or cooperation with an international boycott directed against Israel? . . . . . .

| | Yes | No |
|---|---|---|
| | | x |

If "Yes," enter the country, identifying number of person having operations, the principal business activity code, a description of the principal business activity, and if you are an IC-DISC, enter the product code. If more space is needed, attach additional sheets using the exact format and check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

| Name of country (1) | Identifying number of person having operations (2) | Principal business activity | | IC-DISCs only — Enter product code (5) |
|---|---|---|---|---|
| | | Code (3) | Description (4) | |
| a | | | | |
| b | | | | |
| c | | | | |
| d | | | | |
| e | | | | |
| f | | | | |
| g | | | | |
| h | | | | |

**10  Boycotts other than the boycott of Israel** — Did you have operations in any other country which you know or have reason to know requires participation in or cooperation with an international boycott other than the boycott of Israel?

| | Yes | No |
|---|---|---|
| | x | |

If "Yes," enter the country, identifying number of person having operations, the principal business activity code, a description of the principal business activity, and if you are an IC-DISC, enter the product code. If more space is needed, attach additional sheets using the exact format and check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

| Name of country (1) | Identifying number of person having operations (2) | Principal business activity | | IC-DISCs only — Enter product code (5) |
|---|---|---|---|---|
| | | Code (3) | Description (4) | |
| a  See Attached Summary | | | | |
| b | | | | |
| c | | | | |
| d | | | | |
| e | | | | |
| f | | | | |
| g | | | | |
| h | | | | |

**11**  Were you requested to participate in or cooperate with an international boycott? . . . . . . . . . . . . . . . . . . . . . . . . . . .

| | Yes | No |
|---|---|---|
| | | x |

If "Yes," attach a copy (in English) of any and all such requests received during your tax year. If the request was in a form other than a written request, attach a separate sheet explaining the nature and form of any and all such requests. (See page 4 of instructions.)

**12**  Did you participate in or cooperate with an international boycott? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| | Yes | No |
|---|---|---|
| | | x |

If "Yes," attach a copy (in English) of any and all boycott clauses agreed to, and attach a general statement of the agreement. If the agreement was in a form other than a written agreement, attach a separate sheet explaining the nature and form of any and all agreements. (See page 4 of instructions.)

**Note:**  *If the answer to either question 11 or 12 is "Yes," you must complete the rest of Form 5713. If you answered "Yes" to question 12, you must complete Schedules A and C or B and C (Form 5713).*

Form **5713** (Rev. 10-99)

Form 5713 (Rev. 10-99)                                                                                            Page **4**

| Part II | Requests for and Acts of Participation in or Cooperation With an International Boycott | Requests | | Agreements | |
|---------|---|---|---|---|---|
| | | Yes | No | Yes | No |

**13a** Did you receive requests to enter into, or did you enter into, any agreement (see page 4 of instructions):

| | | Yes | No | Yes | No |
|---|---|---|---|---|---|
| **(1)** As a condition of doing business directly or indirectly within a country or with the government, a company, or a national of a country to — | | | | | |
| **(a)** Refrain from doing business with or in a country which is the object of an international boycott or with the government, companies, or nationals of that country? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X | | X |
| **(b)** Refrain from doing business with any United States person engaged in trade in a country which is the object of an international boycott or with the government, companies, or nationals of that country? | | | X | | X |
| **(c)** Refrain from doing business with any company whose ownership or management is made up, in whole or in part, of individuals of a particular nationality, race, or religion, or to remove (or refrain from selecting) corporate directors who are individuals of a particular nationality, race, or religion? | | | X | | X |
| **(d)** Refrain from employing individuals of a particular nationality, race, or religion? . . . . . . . . . . . . . . | | | X | | X |
| **(2)** As a condition of the sale of a product to the government, a company, or a national of a country, to refrain from shipping or insuring products on a carrier owned, leased, or operated by a person who does not participate in or cooperate with an international boycott? | | | X | | X |

**b Requests and agreements —** If the answer to any part of 13a is "Yes," indicate below the country, the identifying number of the person receiving the request or having the agreement, principal business activity code, description of the principal business activity, the number and the number code indicating the type of participation or cooperation requested or agreed to. Also, if you are an IC-DISC, enter the product code in column (5). (See page 4 of instructions.) If more space is needed, attach additional sheets using the exact format and check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

| | | Principal business activity | | IC-DISCs only — Enter product code | Type of cooperation or participation | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Number of requests | | Number of agreements | |
| Name of country | Identifying number of person receiving the request or having the agreement | Code | Description | | Total | Code | Total | Code |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) |
| **a** | | | | | | | | |
| **b** | | | | | | | | |
| **c** | | | | | | | | |
| **d** | | | | | | | | |
| **e** | | | | | | | | |
| **f** | | | | | | | | |
| **g** | | | | | | | | |
| **h** | | | | | | | | |
| **i** | | | | | | | | |
| **j** | | | | | | | | |
| **k** | | | | | | | | |
| **l** | | | | | | | | |
| **m** | | | | | | | | |
| **n** | | | | | | | | |
| **o** | | | | | | | | |
| **p** | | | | | | | | |

Form **5713** (Rev. 10-99)

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

## Affiliations Schedule

▶ File with each consolidated income tax return

Tax year ending  12/31/2000

OMB No 1545-0025

Name of common parent corporation  W.R. Grace & Co.
(fka) Grace Speciality Chemicals, Inc

Employer identification number
65-0773649

Number, street, and room or suite no. (If a P.O. box, see instructions.)
5400 Broken Sound Blvd. NW, Suite 300

City or town, state, and ZIP code
Boca Raton, FL                              33487

### Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation . . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 2 | A-1 Bit & Tool Co., Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 22-2974435 | | |
| 3 | Alewife Boston Ltd.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 22-2603361 | | |
| 4 | Alewife Land Corporation<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 22-2603359 | | |
| 5 | Assignment America, Inc.<br><br>Boca Raton, FL 33487 | | | |
| 6 | CCHP, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 13-3613597 | | |
| 7 | CB Biomedical, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0679166 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

### Part II  Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp. No | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 2 | Inactive | | | X | 1,000 | 100.00 % | % | 53 |
| 3 | Inactive | | | X | 100 | 100.00 % | % | 62 |
| 4 | Inactive | | | X | 200 | 100.00 % | % | 62 |
| 5 | Inactive | | | X | | % | % | |
| 6 | HOLDING COMPANY | 551112 | | X | 1 | 100.00 % | % | 23 |
| 7 | BIOMED. TECHNOLOGY | 541700 | | X | 1,000 | 100.00 % | % | 59 |

JSA
0C2010 4 000    For Paperwork Reduction Act Notice, see instructions.

TB01RM        09/07/2001    16:34:08    V0.08.01 65-0773649

Form **851** (Rev. 9-2000)

9

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule

▶ File with each consolidated income tax return

Tax year ending  **12/31/2000**

OMB No. 1545-0025

Name of common parent corporation  **W.R. Grace & Co.**
**(fka) Grace Speciality Chemicals, Inc**

Employer identification number
**65-0773649**

Number, street, and room or suite no. (If a P.O. box, see instructions.)
**5400 Broken Sound Blvd. NW, Suite 300**

City or town, state, and ZIP code
**Boca Raton, FL**                    **33487**

## Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp. No | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 8 | Coalgrace II, Inc.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 58-1969355 | | |
| 9 | Coalgrace, Inc.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 13-2934063 | | |
| 10 | Construction Products Dubai, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0456165 | | |
| 11 | Creative Food N Fun Company<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 58-1505881 | | |
| 12 | Darex Puerto Rico<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 13-2830236 | | |
| 13 | Del Taco Restaurants, Inc.<br>5400 Broken Sound Blvd., NW, Ste. 300<br>Boca Raton, FL 33487 | 75-1437918 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

## Part II  Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp No | Principal business activity (PBA) | PBA Code No | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 8 | Holding Company | 551112 | | X | 1,000 | 100.00 % | % | 32 |
| 9 | Holding Company | 551112 | | X | 100 | 100.00 % | % | 32 |
| 10 | Holding Company | 551112 | | X | 2,000 | 100.00 % | % | 59 |
| 11 | RESTAURANT | 722110 | | X | 1,000 | 100.00 % | % | 13 |
| 12 | INDUSTRIAL CHEMICALS | 325100 | | X | 1,000 | 100.00 % | % | 59 |
| 13 | Inactive | | | X | 1,000 | 100.00 % | % | 59 |

JSA
0C2010 4 000
For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev 9-2000)

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

### Affiliations Schedule

▶ File with each consolidated income tax return

Tax year ending  12/31/2000

OMB No. 1545-0025

Name of common parent corporation  W.R. Grace & Co.
(fka) Grace Speciality Chemicals, Inc

Employer identification number  65-0773649

Number, street, and room or suite no. (If a P.O. box, see instructions.)
5400 Broken Sound Blvd. NW, Suite 300

City or town, state, and ZIP code
Boca Raton, FL                              33487

## Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 14 | Amicon, Inc.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 04-3137963 | | |
| 15 | MRA STAFFING SYSTEMS, INC.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0180825 | | |
| 16 | Ecarg, Inc.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 22-2065245 | | |
| 17 | Five Alewife Boston, Ltd.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 22-3003981 | | |
| 18 | x - Grace Asia/Pacific, Inc. and Divisions<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0422490 | | |
| 19 | GC Limited Partners I, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0344211 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

## Part II  Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Stock holdings at beginning of year Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 14 | Inactive | | | X | 100 | 100.00 % | % | 59 |
| 15 | Holding Company | 551112 | | X | 12,999 | 100.00 % | % | 64 |
| 16 | Inactive | | | X | 100 | 100.00 % | % | 59 |
| 17 | Inactive | | | X | | % | % | 62 |
| 18 | Misc Business Serv | 561430 | | X | 1,000 | 100.00 % | % | 59 |
| 19 | Inactive | | | X | 1,000 | 100.00 % | % | 59 |

| Form **851**<br>(Rev. September 2000)<br>Department of the Treasury<br>Internal Revenue Service | **Affiliations Schedule**<br>▶ File with each consolidated income tax return<br>Tax year ending __12/31/2000__ | OMB No 1545-0025 |
|---|---|---|

Name of common parent corporation  **W.R. Grace & Co.**

**(fka) Grace Speciality Chemicals, Inc**

Employer identification number  **65-0773649**

Number, street, and room or suite no. (If a P.O. box, see instructions.)

**5400 Broken Sound Blvd. NW, Suite 300**

City or town, state, and ZIP code

**Boca Raton, FL                          33487**

## Part I   Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp No | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 20 | GC Management, Inc.<br>5400 Broken Sound Blvd. NW, Ste 300<br>Boca Raton, FL 33487 | 65-1355942 | | |
| 21 | GEC Management Corp.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 75-2283780 | | |
| 22 | Gloucester New Communities Company, Inc.<br>5400 Broken Sound Blvd. NW, ste. 300<br>Boca Raton, FL 33487 | 13-2728098 | | |
| 23 | GN Holdings, Inc.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 13-3613599 | | |
| 24 | GPC Thomasville Corp.<br>5400 Broken Sound Boulevard, NW, Ste. 300<br>Boca Raton, FL 33487 | 65-0382355 | | |
| 25 | Grace A-B II, Inc.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 58-1969353 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

## Part II   Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp. No. | Principal business activity (PBA) | PBA Code No | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 20 | Inactive | | | X | 1,000 | 100.00 % | % | 59 |
| 21 | Inactive | | | X | 1,000 | 100.00 % | % | 32 |
| 22 | Inactive | | | X | 100 | 100.00 % | % | 62 |
| 23 | Holding Company | 551112 | | X | 94 | 94.00 % | % | 38 |
| 24 | Inactive | | | X | 1,000 | 100.00 % | % | 32 |
| 25 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00 % | % | 32 |

| Form **851** (Rev. September 2000) Department of the Treasury Internal Revenue Service | **Affiliations Schedule** ▶ File with each consolidated income tax return | OMB No. 1545-0025 |
|---|---|---|

Name of common parent corporation **W.R. Grace & Co.**
**(fka) Grace Speciality Chemicals, Inc**

Tax year ending **12/31/2000**

Employer identification number **65-0773649**

Number, street, and room or suite no. (If a P.O. box, see instructions.)
**5400 Broken Sound Blvd. NW, Suite 300**

City or town, state, and ZIP code
**Boca Raton, FL                              33487**

### Part I    Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 26 | Grace A-B, Inc. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 22-2355544 | | |
| 27 | Grace Chemical Company of Cuba, Inc. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 36-6110408 | | |
| 28 | Grace Chemicals, Inc. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33431 | 13-3614662 | | |
| 29 | Remedium Group, Inc. 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 22-2312556 | | |
| 30 | Grace Culinary Systems, Inc. 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 52-1309187 | | |
| 31 | Grace Drilling Company 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 73-0971397 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

### Part II    Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 26 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00 % | % | 32 |
| 27 | Inactive | | | X | 1,500 | 100.00 % | % | 59 |
| 28 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00 % | % | 59 |
| 29 | INDUSTRIAL CHEMICALS | 325100 | | X | 11,000 | 100.00 % | % | 59 |
| 30 | Inactive | | | X | 1,000 | 100.00 % | % | 59 |
| 31 | Inactive | | | X | 1,345 | 100.00 % | % | 32 |

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

## Affiliations Schedule

▶ File with each consolidated income tax return

OMB No. 1545-0025

| Name of common parent corporation | Employer identification number |
|---|---|
| W.R. Grace & Co. (fka) Grace Speciality Chemicals, Inc | 65-0773649 |

Tax year ending **12/31/2000**

Number, street, and room or suite no. (If a P.O. box, see instructions.)
5400 Broken Sound Blvd. NW, Suite 300
City or town, state, and ZIP code
Boca Raton, FL                          33487

### Part I — Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp. No | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 32 | Grace Energy Corporation 5400 Broken Sound Blvd., NW, Ste. 300 Boca Raton, FL 33487 | 11-2516702 | | |
| 33 | Grace Environmental, Inc. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 13-3546067 | | |
| 34 | Grace Germany Holdings, Inc 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 65-0799268 | | |
| 35 | Grace H-G II, Inc 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 58-1969354 | | |
| 36 | Grace H-G, Inc. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 13-3041784 | | |
| 37 | Grace Hotel Services Corporation 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 13-3584911 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

### Part II — Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp. No. | Principal business activity (PBA) | PBA Code No | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 32 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00 % | % | 59 |
| 33 | Inactive | | | X | 5,150 | 100.00 % | % | 59 |
| 34 | Holding Company | 551112 | | X | 900 | 100.00 % | % | 59 |
| 35 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00 % | % | 32 |
| 36 | Holding Company | 551112 | | X | 1,000 | 100.00 % | % | 32 |
| 37 | Inactive | | | X | 1,000 | 100.00 % | % | 59 |

JSA
0C2010 4 000
For Paperwork Reduction Act Notice, see instructions.

TB01RM        09/07/2001    16:34:08    V0.08.01  65-0773649

Form **851** (Rev 9-2000)
14

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

**Affiliations Schedule**

▶ File with each consolidated income tax return

Tax year ending   **12/31/2000**

OMB No 1545-0025

Name of common parent corporation   W.R. Grace & Co.
(fka) Grace Speciality Chemicals, Inc

Employer identification number   65-0773649

Number, street, and room or suite no. (If a P.O. box, see instructions.)

5400 Broken Sound Blvd. NW, Suite 300

City or town, state, and ZIP code

Boca Raton, FL                33487

**Part I    Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)**

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 38 | Grace International Holdings, Inc.<br>5400 Broken Sound Boulevard NW, Suite 300<br>Boca Raton, FL 33487 | 65-0609540 | | |
| 39 | y - Grace Europe, Inc. and Divisions<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 13-2671485 | | |
| 40 | Litigation Management Inc.,<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0537976 | | |
| 41 | Grace Management Services<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0391048 | | |
| 42 | Grace Offshore Company<br><br>Boca Raton, FL 33487 | 72-0502652 | | |
| 43 | Grace Par Corporation<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 22-2234175 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . . ▶ | | | |

**Part II    Principal Business Activity, Voting Stock Information, Etc. (See instructions.)**

| Corp No | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Stock holdings at beginning of year Number of shares | Percent of voting power | Percent of value | Owned by corporation no |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 38 | Holding Company | 551112 | | X | 1,000 | 100.00 % | % | 59 |
| 39 | MANAGEMENT SERVICES | 541600 | | X | 1,000 | 100.00 % | % | 59 |
| 40 | Holding Company | 551112 | | X | 1,000 | 100.00 % | % | 59 |
| 41 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00 % | % | 59 |
| 42 | | 551112 | | X | 2,336 | 100.00 % | % | 32 |
| 43 | Holding Company | 551112 | | X | 1,000 | 100.00 % | % | 59 |

JSA
0C2010 4 000
For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev 9-2000)

| Form **851** (Rev. September 2000) Department of the Treasury Internal Revenue Service | **Affiliations Schedule** ▶ File with each consolidated income tax return | OMB No. 1545-0025 |
|---|---|---|

Name of common parent corporation   W.R. Grace & Co.
(fka) Grace Speciality Chemicals, Inc

Tax year ending   12/31/2000

Employer identification number   65-0773649

Number, street, and room or suite no. (If a P.O. box, see instructions.)
5400 Broken Sound Blvd. NW, Suite 300

City or town, state, and ZIP code
Boca Raton, FL                    33487

**Part I   Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)**

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 44 | Grace Petroleum Libya, Inc 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 13-6112816 | | |
| 45 | Grace Receivables Purchasing, Inc. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 58-2430942 | | |
| 46 | Grace Tarpon Investors, Inc. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 65-0344213 | | |
| 47 | Grace Ventures Corp. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 13-3102623 | | |
| 48 | Grace Washington, Inc. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 22-2941320 | | |
| 49 | Gracoal II, Inc. 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 34-1103784 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

**Part II   Principal Business Activity, Voting Stock Information, Etc. (See instructions.)**

| Corp. No | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? | | Stock holdings at beginning of year | | | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | | | Yes | No | Number of shares | Percent of voting power | Percent of value | |
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 44 | Inactive | | | X | 10 | 100.00 % | % | 59 |
| 45 | Receivables | | | X | 1,000 | 100.00 % | % | 59 |
| 46 | Holding Company | 551112 | | X | 1,000 | 100.00 % | % | 59 |
| 47 | Iactive | | | X | 1,000 | 100.00 % | % | 59 |
| 48 | GOV'T RELATIONS | 541990 | | X | 1,000 | 100.00 % | % | 59 |
| 49 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00 % | % | 32 |

JSA
0C2010 4 000
**For Paperwork Reduction Act Notice, see instructions.**

Form 851 (Rev 9-2000)

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule

▶ File with each consolidated income tax return

Tax year ending  **12/31/2000**

OMB No. 1545-0025

Name of common parent corporation  **W.R. Grace & Co.**
**(fka) Grace Speciality Chemicals, Inc**

Employer identification number
**65-0773649**

Number, street, and room or suite no. (If a P.O. box, see instructions.)

**5400 Broken Sound Blvd. NW, Suite 300**

City or town, state, and ZIP code

**Boca Raton, FL          33487**

## Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 50 | Gracoal, Inc. 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 75-1511800 | | |
| 51 | Guanica-Caribe Land Development Corp. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 65-0504444 | | |
| 52 | Hanover Square Corporation 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33431 | 13-6112817 | | |
| 53 | Homco International, Inc. 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 74-1614655 | | |
| 54 | Ichiban Chemicals Co., Inc. 5400 Broken Sound Blvd. NW, Ste. 300 Boca Raton, FL 33487 | 65-0773652 | | |
| 55 | LB Realty, Inc. 5400 Broken Sound Blvd. NW, Suite 300 Boca Raton, FL 33487 | 65-0378942 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

## Part II  Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp. No. | Principal business activity (PBA) | PBA Code No | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | % | |
| | Subsidiary corporations: | | | | | | | |
| 50 | HOLDING COMPANY | 551112 | | X | 100 | 100.00 % | % | 32 |
| 51 | Inactive | | | X | 1,000 | 100.00 % | % | 59 |
| 52 | NOMINEE | | | X | 10 | 100.00 % | % | 59 |
| 53 | Inactive | | | X | 303 | 100.00 % | % | 32 |
| 54 | Inactive | | | X | 1,000 | 100.00 % | % | 59 |
| 55 | HOLDING COMPANY | 551112 | | X | 2,000 | 100.00 % | % | 59,65 |

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

**Affiliations Schedule**

▶ File with each consolidated income tax return

Tax year ending    12/31/2000

OMB No. 1545-0025

Name of common parent corporation    W.R. Grace & Co.
(fka) Grace Speciality Chemicals, Inc

Employer identification number
65-0773649

Number, street, and room or suite no. (If a P.O. box, see instructions.)

5400 Broken Sound Blvd. NW, Suite 300

City or town, state, and ZIP code

Boca Raton, FL        33487

**Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits** (See instructions.)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 56 | Monolith Enterprises, Inc.<br>5400 Broken Sound Blvd. NW, STE, 300<br>Boca Raton, FL 33487 | 52-0913918 | | |
| 57 | Monroe Street, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0351861 | | |
| 58 | Southern Oil,Resin, and Fiberglass, Inc.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 59-0967853 | | |
| 59 | W.R. Grace & Co., - Conn., & Divisions<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 13-5114230 | | |
| 60 | MRA Holdings Corp.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0546677 | | |
| 61 | W.R. Grace Capital Corp.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 13-2934061 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

**Part II  Principal Business Activity, Voting Stock Information, Etc.** (See instructions.)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 56 | Inactive | | | X | 2,605,000 | 100.00 % | % | 59 |
| 57 | Inactive | | | X | 1,000 | 100.00 % | % | 59 |
| 58 | Fiberglass | 325200 | | X | 50 | 100.00 % | % | 59 |
| 59 | Chem, Cons Prod. etc | 325100 | | X | 84,500,000 | 100.00 % | % | 1 |
| 60 | Holding Company | 551112 | | X | 120 | 100.00 % | % | 38 |
| 61 | REAL ESTATE | 531310 | | X | 50 | 100.00 % | % | 62 |

JSA
0C2010 4 000

For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 9-2000)

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

**Affiliations Schedule**

▶ File with each consolidated Income tax return

Tax year ending    12/31/2000

OMB No. 1545-0025

Name of common parent corporation  W.R.  GRACE & Co.
(fka) Grace Speciality Chemicals, Inc

Employer identification number
65-0773649

Number, street, and room or suite no. (If a P.O. box, see instructions.)
5400 Broken Sound Blvd. NW, Suite 300

City or town, state, and ZIP code
Boca Raton, FL                    33487

### Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation . . . . . . . . . . . . . . . . . . . . | | | |
| | Subsidiary corporations: | | | |
| 62 | W.R. Grace Land Corp.<br>5400 Broken Sound Blvd. NW, Ste. 300<br>Boca Raton, FL 33487 | 13-2677646 | | |
| 63 | Water Street Corporation<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 13-6152056 | | |
| 64 | MRA Intermedco, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0180823 | | |
| 65 | Grace Collections, Inc.<br>5400 Broken Sound Blvd. NW, Suite 300<br>Boca Raton, FL 33487 | 65-0419649 | | |
| | | | | |
| | | | | |
| | | | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . . ▶ | | | |

### Part II  Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Stock holdings at beginning of year. Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation: | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 62 | Real Estate | 531390 | | X | 50 | 100.00 % | % | 59 |
| 63 | Holding Company | 551112 | | X | 10 | 100.00 % | % | 59 |
| 64 | Holding Company | 551112 | | X | 12,999 | 100.00 % | % | 60 |
| 65 | Collect Sles Receipt | 522190 | | X | 1,000 | 100.00 % | % | 59 |
| | | | | | | % | % | |
| | | | | | | % | % | |

JSA
0C2010 4.000
For Paperwork Reduction Act Notice, see instructions.
TB01RM        09/07/2001    16:34:08    V0.08.01 65-0773649

Form **851** (Rev. 9-2000)
19

Form 851 (Rev. 9-2000)                                                                                          Page **2**

## Part III    Changes in Stock Holdings During the Tax Year

| Corp. No. | Name of corporation | Share-holder of Corpora-tion No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
|---|---|---|---|---|---|---|---|
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| 23 | GN Holdings, Inc. | 38 | 02/25/2000 | 6 | | 100.00 % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

(c)   If any disposition listed above caused a deconsolidation of a group member, did the basis of any shares retained by the group exceed the value of those shares immediately before the deconsolidation? . . . . . . . . ☐ Yes  ☒ No

If "Yes," see Regulations section 1.1502-20(b) regarding basis adjustment requirements.

(d)   Is the group claiming that a loss recognized on the disposition of the stock of a group member is allowed under Regulations section 1.1502-20(c)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No

If "Yes," attach a statement entitled "ALLOWED LOSS UNDER SECTION 1.1502-20(c)" that contains the information required by Regulations section 1.1502-20(c)(3).

(e)   If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

_____

(f)   If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

Form **851** (Rev 9-2000)

JSA
0C2020 3.000

Form 851 (Rev 9-2000)                                                                                          Page **3**

## Part IV    Additional Stock Information (See instructions.)

**1** During the tax year, did the corporation have more than one class of stock outstanding?

| Corp. No. | Name of corporation | Answer to question 1 | | If "Yes" to question 1, list and describe each class of stock. |
|---|---|---|---|---|
| | | Yes | No | |
| | | | | |
| | | | | |
| | | | | |

**2** During the tax year, was there **(a)** any member of the consolidated group that reaffiliated within 60 months of disaffiliation or **(b)** any member of the affiliated group that was deconsolidated under Rev. Proc. 91-11, 1991-1 C.B. 470 (as modified and clarified by Rev. Proc. 91-39, 1991-2 C.B. 694), Rev. Proc. 95-11, 1995-1 C.B. 505, or Rev Proc. 95-39, 1995-2 C.B. 399?

| Corp. No. | Name of corporation | Answer to question 2 | | If "Yes" to (a) or (b) of question 2, list the member(s) and explain the circumstances. |
|---|---|---|---|---|
| | | Yes | No | |
| | | | | |
| | | | | |
| | | | | |

**3** During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another member of the affiliated group?

| Corp No | Name of corporation | Answer to question 3 | | Item 3a | Item 3b | Item 3c |
|---|---|---|---|---|---|---|
| | | Yes | No | | | |
| | | | | % | % | % |
| | | | | % | % | % |
| | | | | % | % | % |
| | | | | % | % | % |

| Corp. No. | Item 3d - Provide a description of any arrangement. |
|---|---|
| | |
| | |
| | |
| | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this form, including accompanying statements, and to the best of my knowledge and belief, it is true, correct, and complete for the tax year as stated.

▶ _Elyn Tepol Feler_  | 9/15/01 ▶ _Vice President_
Signature of officer          Date        Title

Form 851 (Rev 9-2000)

## W. R. GRACE & CO. AND SUBSIDIARIES

**List Of Members Of Controlled Group**
**(Not Included In The Consolidated Return)**

### EUROPE

### BELGIUM

Grace N. V.
Grace Silica N. V.

### DENMARK

W. R. Grace A/S

### ENGLAND

AA Consultancy & Cleaning Co., Ltd.
Borndear 1 Ltd.
Borndear 2 Ltd.
Borndear 3 Limited
Chasmbridge Limited
Cormix Ltd.
Darex UK Limited
Emerson & Cuming (Trading) Ltd.
Emerson & Cuming (UK) Ltd.
Grace Construction Products, Ltd.
Servicised Limited
W. R. Grace Limited

### GERMANY

Grace Darex GmbH
Grace GmbH & Co. KG
Grace Holding GmbH

### GREECE

Grace Hellas E.P.E.

### HUNGARY

Grace Ertekesito Kft.

### IRELAND

Amicon Ireland Limited
Grace Construction Products (Ireland) Limited
Trans-Meridian Dublin Limited

- 2 -

## EUROPE

### ITALY

W.R. Grace Italiana S.p.A.

### NETHERLANDS

Amicon B.V.
Denac Nederland B.V.
Storm Van Bentem & Kluyver B.V.

### POLAND

W.R. Grace Sp. Zo.o.

### RUSSIA

A/O Grace Kriz
Darex CIS LLC

### SPAIN

Grace, S. A.

### SWEDEN

Grace AB (Sweden)
Grace Sweden AB

## ASIA-PACIFIC REGION

### AUSTRALIA

Grace Australia Pty. Ltd.

### CHINA

Grace China Ltd.

### HONG KONG

W. R. Grace (Hong Kong) Limited
W. R. Grace Southeast Asia Holdings Limited

- **3** -

## ASIA-PACIFIC REGION

### INDIA

W.R. Grace & Co. (India) Private Ltd.

### INDONESIA

P. T. Grace Specialty Chemicals Indonesia

### JAPAN

Grace Chemicals K.K.
Grace Japan K. K.

### KOREA

Grace Korea Inc.

### MALAYSIA

W. R. Grace (Malaysia) Sendirian Berhad
W. R. Grace Specialty Chemicals (Malaysia) Sdn. Bhd.

### NEW ZEALAND

Grace (NZ) Ltd.

### PHILIPPINES

W. R. Grace (Philippines) Inc.

### SINGAPORE

W. R. Grace (Singapore) Private Ltd.

### SOUTH AFRICA

Grace Davison (Proprietary) Limited
W.R. Grace Africa (Pty.) Limited

### TAIWAN

Grace Taiwan, Inc.

### THAILAND

W. R. Grace (Thailand) Limited

- 4 -

## LATIN AMERICA

### ARGENTINA

WRG Argentina S.A.
W.R. Grace Argentina S.A.

### BRAZIL

Grace Brasil Ltda.
Grace Davison Ltda.
PEADCO - Engenharia, Comercio E Industria Ltda.

### CHILE

Grace Quimica Compania Limitada

### COLOMBIA

Grace Colombia, S.A.
WRG Colombia, S.A.

### MEXICO

Grace Container, S.A. de C.V.
W.R. Grace Holdings, S.A. de C.V.

### VENEZUELA

Grace Venezuela, S.A.
Inversione GSC, S.A.

## OTHER

### CANADA

GEC Divestment Corporation
Grace Canada, Inc.
W.R. Grace Finance (NRO) Ltd.

### CAYMAN ISLANDS

Grace Davison China, Inc.

### CUBA

Envases Industriales y Comerciales, S. A.
Papelera Camagueyana, S. A.

### NETHERLANDS ANTILLES

W. R. Grace N. V.

**Rider To Form 5713**

**December 31, 2000**

        To comply with the international boycott provisions of IRC §999, W. R. Grace & Co. distributed a questionnaire, along with detailed instructions, to the financial executives of Operating Groups that have operations outside the United States.  All Groups responded completely.

        A study of these replies along with supplementary information indicated that W. R. Grace & Co. and its subsidiaries did not participate in prohibited boycott activities pursuant to Treasury Guidelines issued on January 20, 1978 and November 14, 1979 and clarified on April 9, 1984.

        The questionnaire, responses and other supplemental information are maintained at the taxpayer's main office and are available for inspection.

Form 5713, Part I, Question 8

Summary Of Operations In Or Related To Boycotting Countries

December 31, 2000

| Company | Countries | Taxpayer ID No. of Person Having Operations | Code | Principal Business Activity Description |
|---|---|---|---|---|
| Grace Construction Products Limited | Bahrain<br>Oman<br>Qatar<br>Saudi Arabia<br>United Arab Emirates<br>Yemen Arab Republic | | 325900 | Industrial Chemicals |
| Grace Darex GmbH | Lebanon<br>Saudi Arabia<br>Syria<br>United Arab Emirates<br>Yemen Arab Republic | | 325900 | Industrial Chemicals |
| Grace G.m.b.H. & Co. KG | Bahrain<br>Jordan<br>Kuwait<br>Lebanon<br>Saudi Arabia<br>United Arab Emirates | | 325900 | Industrial Chemicals |
| Grace Italiana | United Arab Emirates | | 325900 | Industrial Chemicals |
| Darex UK Limited | Saudi Arabia | | 325900 | Industrial Chemicals |
| W. R. Grace & Co.-Conn. | Saudi Arabia<br>United Arab Emirates | 13-5114230 | 325900 | Industrial Chemicals |
| W. R. Grace (Hong Kong) Limited | United Arab Emirates | | 325900 | Industrial Chemicals |

Form 5713, Part I, Question 10

Summary Of Operations In Or Related To Boycotting Countries Other Than Israel

December 31, 2000

| Company | Countries | Taxpayer ID No. of Person Having Operations | Code | Principal Business Activity Description |
|---|---|---|---|---|
| Grace Construction Products Limited | Singapore | | 325900 | Industrial Chemicals |
| Grace Darex GmbH | Philippines Singapore Venezuela | | 325900 | Idustrial Chemicals |
| Darex UK Limited | Singapore | | 325900 | Industrial Chemicals |
| W. R. Grace & Co.-Conn. | Singapore Venezuela | | 325900 | Industrial Chemicals |

Form **8827**

Department of the Treasury
Internal Revenue Service

**Credit For Prior Year Minimum Tax-Corporations**

▶ **Attach to the corporation's tax return.**

OMB No 1545-1257

**2000**

| Name | Employer identification number |
|---|---|
| W.R. Grace & Co., & Subsidiaries | 65-0773649 |

| | | |
|---|---|---|
| 1 | Alternative minimum tax (AMT) for 1999. Enter the amount from line 15 of the 1999 Form 4626 | **1** NONE |
| 2 | Minimum tax credit carryforward from 1999. Enter the amount from line 9 of the 1999 Form 8827 | **2** 16,197,853. |
| 3 | Enter the total of any 1999 unallowed nonconventional source fuel credit and 1999 unallowed qualified electric vehicle credit. See instructions . . . . . . . . . . . . . . . . . . . . . . . . | **3** |
| 4 | Add lines 1, 2, and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** 16,197,853. |
| 5 | Enter the corporation's 2000 regular income tax liability minus allowable tax credits. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** NONE |
| 6 | If the corporation is:<br>• A "small corporation" exempt from the AMT for 2000, **and** line 5 is $25,000 or less, enter -0-. See instructions.<br>• A "small corporation" exempt from the AMT for 2000, **and** line 5 is more than $25,000, enter 25% (.25) of the excess.<br>• Not a "small corporation" exempt from the AMT for 2000, complete Form 4626 for 2000 and enter the tentative minimum tax from line 13 . . . . . . . . . . . . . . . . . . . . | **6** NONE |
| 7 | Subtract line 6 from line 5. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | **7** NONE |
| 8 | **Minimum tax credit.** Enter the **smaller** of line 4 or line 7. Also enter this amount on the appropriate line of the corporation's income tax return (e.g., Form 1120, Schedule J, line 6e). If the corporation had a post-1986 ownership change or has pre-acquisition excess credits, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** NONE |
| 9 | **Minimum tax credit carryforward to 2001.** Subtract line 8 from line 4. See instructions . . . . . | **9** 16,197,853. |

## General Instructions

*Section references are to the Internal Revenue Code.*

### Purpose of Form

Corporations use Form 8827 to figure the minimum tax credit, if any, for AMT incurred in prior tax years and to figure any minimum tax credit carryforward.

### Who Should File

Form 8827 should be filed by corporations that had:

• An AMT liability in 1999;

• A minimum tax credit carryforward from 1999 to 2000; **or**

• A nonconventional source fuel credit or qualified electric vehicle credit not allowed for 1999 (see the instructions for line 3).

## Specific Instructions

### Line 3

Enter the total of any nonconventional source fuel credit and qualified electric vehicle credit not allowed for 1999 solely because of the limitations under sections 29(b)(6)(B) and 30(b)(3)(B).

### Line 5

Enter the corporation's 2000 regular income tax liability (as defined in section 26(b)) minus any credits allowed under Subchapter A, Part IV, subparts B, D, E, and F of the Internal Revenue Code (e.g., if you are filing Form 1120, subtract any credits on Schedule J, lines 6a through 6d, from the amount on Schedule J, line 3).

If the corporation is filing **Form 6765,** Credit for Increasing Research Activities, **do not** treat the research credit as being suspended when figuring the amount to enter on line 5 (i.e., reduce the amount that would otherwise be entered on line 5 by the suspended credit allowed for the current year).

### Line 6

See the 2000 Instructions for Form 4626 to find out if the corporation is treated as a "small corporation" exempt from the AMT. If the corporation is a "small corporation" exempt from the AMT, see section 38(c)(3) before completing line 6 for special rules that apply to controlled corporate groups, regulated investment companies, and real estate investment trusts.

### Line 8

If the corporation had a post-1986 ownership change (as defined in section 382(g)), the amount of pre-change minimum tax credits that can be applied against the corporation's tax for any tax year ending after the ownership change may be limited. See section 383 and the related regulations. To figure the amount of the pre-change credit, the corporation must allocate the credit for the change year between the pre-change period and the post-change period. The corporation must use the same method of allocation (ratable allocation or closing-of-the books) for purposes of sections 382 and 383. See Regulations section 1.382-6 for details.

Also, pre-acquisition excess credits of one corporation generally cannot be used to offset the tax attributable to recognized built-in gains of another corporation. See section 384 for details.

If either limit applies, attach a computation of the minimum tax credit allowed. Enter that amount on line 8. Write "Sec. 383" or "Sec. 384" on the dotted line to the left of the line 8 entry space.

### Line 9

Keep a record of this amount to carry forward and use in future years.

For Paperwork Reduction Act Notice, see page 2.

Form **8827** (2000)

JSA
0C4030 1 000

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

1120 Page 1

| | Combined | W.R. Grace & Co and Subs - Elimination Co. | Adjustments | W.R. Grace & Co & Subsidiaries |
|---|---|---|---|---|
| 1 a Gross receipts or sales | 1,026,866,835. | | | 1,026,866,835. |
| 1 b Less returns and allowances | 26,669,022. | | | 26,669,022. |
| 1 c Balance | 1,000,197,813. | | | 1,000,197,813. |
| 2 Cost of goods sold | 557,894,352. | | | 557,894,352. |
| 3 Gross profit | 442,303,461. | | | 442,303,461. |
| 4 Dividends | 4,005,565. | | | 4,005,565. |
| 5 Interest | 124,513,810. | -95,066,000. | | 29,447,810. |
| 6 Gross rents | | | | |
| 7 Gross royalties | 20,120,374. | | | 20,120,374. |
| 8 Capital gain net income | 19,179,520. | | | 19,179,520. |
| 9 Net gain or (loss) from Form 4797 | -1,757,287. | | | -1,757,287. |
| 10 Other income | 7,426,676. | | | 7,426,676. |
| 11 Total income | 615,792,119. | -95,066,000. | | 520,726,119. |
| 12 Compensation of officers | | | | |
| 13 Salaries and wages | 162,612,274. | | | 162,612,274. |
| 14 Repairs and maintenance | 6,241,319. | | | 6,241,319. |
| 15 Bad debts | -1,019,542. | | | -1,019,542. |
| 16 Rents | 10,039,958. | | | 10,039,958. |
| 17 Taxes and licenses | 23,312,944. | | | 23,312,944. |
| 18 Interest | 132,941,472. | -95,066,000. | | 37,875,472. |
| 19 Charitable contributions | 556,570. | | -556,570. | NONE |
| 20 Depreciation | 66,371,175. | | | 66,371,175. |
| 21 a Less depreciation claimed elsewhere | | | | |
| 21 b Net depreciation | 66,371,175. | | | 66,371,175. |
| 22 Depletion | 313,379. | | | 313,379. |
| 23 Advertising | 5,788,930. | | | 5,788,930. |
| 24 Pension, profit-sharing, etc. plans | 309,629. | | | 309,629. |
| 25 Employee benefit programs | 23,961,553. | | | 23,961,553. |
| 26 Other deductions | 411,070,956. | | | 411,070,956. |
| 27 Total deductions | 842,500,617. | -95,066,000. | -556,570. | 746,878,047. |
| 28 Taxable income before NOL & Spec. Deductions | -226,708,498. | NONE | 556,570. | -226,151,928. |
| 29 a NOL deduction | | | | |
| 29 b Special deductions | 20,556. | | | 20,556. |
| 30 Taxable income | -226,729,054. | NONE | 556,570. | -226,172,484. |

116

Statement   1

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**
**1120 Page 1**

| | W.R. Grace & Co. 65-0773649 | A-1 Bit & Tool Co., Inc. 22-2971435 | Alewife Boston Ltd. 22-2603361 | Alewife Land Corporation 22-2603359 | Assignment America, Inc. | CCHP, Inc. 13-3613597 | CB Biomedical, Inc. 65-0679166 | Coalgrace II, Inc. 58-1969355 |
|---|---|---|---|---|---|---|---|---|
| 1 a Gross receipts or sales | | | | | | | | |
| 1 b Less returns and allowances | | | | | | | | |
| 1 c Balance | | | | | | | | |
| 2 Cost of goods sold | | | | | | | | |
| 3 Gross profit | | | | | | | | |
| 4 Dividends | | | | | | | | 1,008. |
| 5 Interest | 42,628,684. | | | | | 6,375,382. | | |
| 6 Gross rents | | | | | | | | |
| 7 Gross royalties | | | | | | | | 1,093. |
| 8 Capital gain net income | | | | 262,299. | | | | |
| 9 Net gain or (loss) from Form 4797 | | | | | | | | |
| 10 Other income | | | | | | | | |
| 11 Total income | 42,628,684. | | | | | 6,375,382. | | 2,101. |
| 12 Compensation of officers | | | | | | | | |
| 13 Salaries and wages | | | | | | | | |
| 14 Repairs and maintenance | | | | | | | | |
| 15 Bad debts | | | | | | | | |
| 16 Rents | | | | | | | | |
| 17 Taxes and licenses | 556,454. | | | | | | | |
| 18 Interest | -528,096. | | | -262,299. | | | | |
| 19 Charitable contributions | | | | | | | | |
| 20 Depreciation | | | | | | | | |
| 21 a Less depreciation claimed elsewhere | | | | | | | | |
| 21 b Net depreciation | | | | | | | | |
| 22 Depletion | | | | | | | | |
| 23 Advertising | | | | | | | | |
| 24 Pension, profit-sharing, etc. plans | | | | | | | | |
| 25 Employee benefit programs | | | | | | | | |
| 26 Other deductions | 20,346. | | | | | 451,398. | 95,591. | |
| 27 Total deductions | 48,704. | | | | | 451,398. | 95,591. | |
| 28 Taxable income before NOL & Spec. Deductions | 42,579,980. | | | NONE | | 5,923,984. | -95,591. | 2,101. |
| 29 a NOL deduction | | | | | | | | |
| 29 b Special deductions | | | | | | | | |
| 30 Taxable income | 42,579,980. | | | NONE | | 5,923,984. | -95,591. | 2,101. |

JSA
0C9080 1.000

TB01RM

# W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**
**1120 Page 1**

| | Coalgrace, Inc. 13-2931063 | Construction Products Dubai, Inc. 65-0456165 | Creative Food N Fun Company 58-1505881 | Darex Puerto Rico 13-2830236 | Del Taco Restaurants, Inc 75-1437918 | Amicon, Inc. 04-3137963 | MRA STAFFING SYSTEMS, INC. 65-0180825 | Ecarg, Inc. 22-2065245 |
|---|---|---|---|---|---|---|---|---|
| 1 a Gross receipts or sales | | | | 5,730,795. | | | | |
| 1 b Less returns and allowances | | | | 46,240. | | | | |
| 1 c Balance | | | | 5,684,555. | | | | |
| 2 Cost of goods sold | | | | 2,824,634. | | | | |
| 3 Gross profit | | | | 2,859,921. | | | | |
| 4 Dividends | | | | | | | 3,456,738. | |
| 5 Interest | 1,008. | | | | | | | |
| 6 Gross rents | | | | | | | | |
| 7 Gross royalties | | | | | | | | |
| 8 Capital gain net income | 1,094. | | | | | | | |
| 9 Net gain or (loss) from Form 4797 | | | | | | | | |
| 10 Other income | | | | | | | | |
| 11 Total income | 2,102. | | | 2,859,921. | | | 3,456,738. | |
| 12 Compensation of officers | | | | | | | | |
| 13 Salaries and wages | | | | 116,820. | | | | |
| 14 Repairs and maintenance | | | | 17,491. | | | | |
| 15 Bad debts | | | | 1. | | | | |
| 16 Rents | | | -6,882. | 63,528. | | | | |
| 17 Taxes and licenses | | | | 69,934. | | | | |
| 18 Interest | | | | 1,500. | | | | |
| 19 Charitable contributions | | | | | | | | |
| 20 Depreciation | | | | 209,643. | | | | |
| 21 a Less depreciation claimed elsewhere | | | | | | | | |
| 21 b Net depreciation | | | 1,471. | 209,643. | | | | |
| 22 Depletion | | | | | | | | |
| 23 Advertising | | | | 3,793. | | | | |
| 24 Pension, profit-sharing, etc. plans | | | | 1,472. | | | | |
| 25 Employee benefit programs | | | | 11,461. | | | | |
| 26 Other deductions | | | 8,353. | 1,022,283. | | | 253,911. | |
| 27 Total deductions | | | 1,471. | 1,517,926. | | | 253,911. | |
| 28 Taxable income before NOL & Spec. Deductions | 2,102. | | -1,471. | 1,341,995. | | | 3,202,827. | |
| 29 a NOL deduction | | | | | | | | |
| 29 b Special deductions | | | | | | | | |
| 30 Taxable income | 2,102. | | -1,471. | 1,341,995. | | | 3,202,827. | |

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**

| 1120 Page 1 | Five Alewife Boston, Ltd. 22-3003981 | x - Grace Asia/ Pacific,Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc. 65-0344211 | GC Management, Inc. 65-1355942 | GEC Management Corp. 75-2283780 | Gloucester New Communities Company, Inc. 13-2728098 | GN Holdings, Inc 13-3613599 | GPC Thomasville Corp. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| 1 a Gross receipts or sales | | | | | | | | |
| 1 b Less returns and allowances* | | | | | | | | |
| 1 c Balance | | | | | | | | |
| 2 Cost of goods sold | | | | | | | | |
| 3 Gross profit | | | | | | | | |
| 4 Dividends | | | | | | | | |
| 5 Interest | | 11,497. | | | | | | |
| 6 Gross rents | | | | | | | | |
| 7 Gross royalties | | | | | | | | |
| 8 Capital gain net income | | | | | | | | |
| 9 Net gain or (loss) from Form 4797 | | | | | | | | |
| 10 Other income | | 3,632,813. | | | | | | |
| 11 Total income | | 3,644,310. | | | | | | |
| 12 Compensation of officers | | | | | | | | |
| 13 Salaries and wages | | 1,176,503. | | | | | | |
| 14 Repairs and maintenance | | | | | | 266,018. | | |
| 15 Bad debts | | | | | | | | |
| 16 Rents | | 55,745. | | | 962. | | | |
| 17 Taxes and licenses | | 96,667. | | | | | | |
| 18 Interest | | | | | | | | |
| 19 Charitable contributions | | | | | | | | |
| 20 Depreciation | | | | | | | | |
| 21 a Less depreciation claimed elsewhere | | | | | | | | |
| 21 b Net depreciation | | | | | | | | |
| 22 Depletion | | | | | | | | |
| 23 Advertising | | 4,555. | | | | | | |
| 24 Pension, profit-sharing, etc. plans | | 17,789. | | | | | | |
| 25 Employee benefit programs | | 9,837. | | | | | | |
| 26 Other deductions | | 3,389,976. | | | -962. | -266,018. | | |
| 27 Total deductions | | 4,751,072. | | | | | | |
| 28 Taxable income before NOL & Spec. Deductions | | -1,106,762. | | | | | | |
| 29 a NOL deduction | | | | | | NONE | | |
| 29 b Special deductions | | | | | | | | |
| 30 Taxable income | | -1,106,762. | | | | NONE | | |