W. R. Grace & Co., & subsidiaries

65-0773649

**Consolidated Schedules**

**1120 Page 1**

| Line | | Grace A-B II, Inc. 58-1969353 | Grace A-B, Inc. 22-2355544 | Grace Chemical Company of Cuba, Inc. 36-6110408 | Grace Chemicals, Inc. 13-3614662 | Remedium Group, Inc. 22-2312556 | Grace Culinary Systems, Inc. 52-1309187 | Grace Drilling Company 73-0971397 | Grace Energy Corporation 11-2516702 |
|---|---|---|---|---|---|---|---|---|---|
| 1a | Gross receipts or sales | | | | | | | | |
| 1b | Less returns and allowances | | | | | | | | |
| 1c | Balance | | | | | | | | |
| 2 | Cost of goods sold | | | | | | | | |
| 3 | Gross profit | | | | | | | | |
| 4 | Dividends | | | | | | | | |
| 5 | Interest | 8,664. | 8,665. | | | 9,150,709. | | | |
| 6 | Gross rents | | | | | | | | |
| 7 | Gross royalties | 76,808. | 76,809. | | | | | | |
| 8 | Capital gain net income | | | | | | | | |
| 9 | Net gain or (loss) from Form 4797 | | | | | | | | |
| 10 | Other income | | | | | | | | |
| 11 | Total income | 85,472. | 85,474. | | | 9,150,709. | | | |
| 12 | Compensation of officers | | | | | | | | |
| 13 | Salaries and wages | | | | | | | | |
| 14 | Repairs and maintenance | | | | | 1,100,898. | | | |
| 15 | Bad debts | | | | | | | | |
| 16 | Rents | | | | | 161,645. | | | |
| 17 | Taxes and licenses | | | | | 48,338. | | | |
| 18 | Interest | | | | | 880,971. | | | |
| 19 | Charitable contributions | | | | | | | | |
| 20 | Depreciation | | | | | 165,678. | | | |
| 21a | Less depreciation claimed elsewhere | | | | | | | | |
| 21b | Net depreciation | | | | | 165,678. | | | |
| 22 | Depletion | | | | | | | | |
| 23 | Advertising | | | | | | | | |
| 24 | Pension, profit-sharing, etc. plans | | | | | 24,910. | | | |
| 25 | Employee benefit programs | | | | | -9,944. | | | |
| 26 | Other deductions | | | | | 19,422,263. | | | |
| 27 | Total deductions | | | | | 21,794,739. | | | |
| 28 | Taxable income before NOL & Spec. Deductions | 85,472. | 85,474. | | | -12,644,030. | | | |
| 29a | NOL deduction | | | | | | | | |
| 29b | Special deductions | | | | | | | | |
| 30 | Taxable income | 85,472. | 85,474. | | | -12,644,030. | | | |

JSA
0C9080 1.000

09/10/2001   11:41:27   V0.08.01   65-0773649

120

TB01RM

Statement   5

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

1120 Page 1

| | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969354 | Grace H-G, Inc. 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | y - Grace Europe Inc. and Divisions 13-2671485 | Litigation Management Inc., 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| 1 a Gross receipts or sales | | | | | | | | |
| 1 b Less returns and allowances | | | | | | | | |
| 1 c Balance | | | | | | | | |
| 2 Cost of goods sold | | | | | | | | |
| 3 Gross profit | | | | | | | | |
| 4 Dividends | | | | | | | | |
| 5 Interest | | | | | | | 24,405,716. | |
| 6 Gross rents | | | | | | | | 31,234,976. |
| 7 Gross royalties | | | | | | | | |
| 8 Capital gain net income | | | | | | | | |
| 9 Net gain or (loss) from Form 4797 | | | | | | | | |
| 10 Other income | | | | | | -278. | -50,001. | |
| 11 Total income | | | | | | 24,405,438. | -50,001. | 31,234,976. |
| 12 Compensation of officers | | | | | | | | |
| 13 Salaries and wages | | | | | | | | |
| 14 Repairs and maintenance | | | | | | | | |
| 15 Bad debts | | | | | | | | |
| 16 Rents | | | | | | | | |
| 17 Taxes and licenses | | | | | 424. | | | |
| 18 Interest | | | | | | 34,528,195. | 993. | |
| 19 Charitable contributions | | | | | | | | |
| 20 Depreciation | | | | | | | | |
| 21 a Less depreciation claimed elsewhere | | | | | | | | |
| 21 b Net depreciation | | | | | | -13,667. | | |
| 22 Depletion | | | | | | | | |
| 23 Advertising | | | | | | | | |
| 24 Pension, profit-sharing, etc. plans | | | | | | | | |
| 25 Employee benefit programs | | | | | | | | |
| 26 Other deductions | | | | | -424. | 456. | 35,588. | |
| 27 Total deductions | | | | | | 34,514,984. | 36,581. | |
| 28 Taxable income before NOL & Spec. Deductions | | | | | NONE | -10,109,546. | -86,582. | 31,234,976. |
| 29 a NOL deduction | | | | | | | | |
| 29 b Special deductions | | | | | | | | |
| 30 Taxable income | | | | | NONE | -10,109,546. | -86,582. | 31,234,976. |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

1120 Page 1

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc. 58-2430942 | Grace Tarpon Investors, Inc. 65-0344213 | Grace Ventures Corp. 13-3102623 | Grace Washington Inc. 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| 1 a Gross receipts or sales | | | | | | | | |
| 1 b Less returns and allowances | | | | | | | | |
| 1 c Balance | | | | | | | | |
| 2 Cost of goods sold | | | | | | | | |
| 3 Gross profit | | | | | | | | |
| 4 Dividends | | | | | | | | |
| 5 Interest | | | | | | 4,378. | | |
| 6 Gross rents | | | | | | | | |
| 7 Gross royalties | | | | | | | | |
| 8 Capital gain net income | | | | | | | | |
| 9 Net gain or (loss) from Form 4797 | | | | | | | | |
| 10 Other income | | | | | | -19,644. | | |
| 11 Total income | | | | | | -15,266. | | |
| 12 Compensation of officers | | | | | | | | |
| 13 Salaries and wages | 897,985. | | | | | | | 237,812. |
| 14 Repairs and maintenance | | | | | | | | 810. |
| 15 Bad debts | | | | | -1,599,385. | | | |
| 16 Rents | | | | | | | | 10,800. |
| 17 Taxes and licenses | 55,842. | | | | | | | 8,495. |
| 18 Interest | | | | | 1,648,122. | | | |
| 19 Charitable contributions | | | | | | | | |
| 20 Depreciation | | | | | | | | 942. |
| 21 a Less depreciation claimed elsewhere | | | | | | | | |
| 21 b Net depreciation | | | | | | | | 942. |
| 22 Depletion | | | | | | | | |
| 23 Advertising | | | | | | | | |
| 24 Pension, profit-sharing, etc. plans | 25,084. | | | | | | | |
| 25 Employee benefit programs | 75,484. | | | | | | | |
| 26 Other deductions | -824,549. | | | | 559,184. | | | 85,870. |
| 27 Total deductions | 229,846. | | | | 607,921. | | | 344,729. |
| 28 Taxable income before NOL & Spec. Deductions | -229,846. | | | | -607,921. | -15,266. | | -344,729. |
| 29 a NOL deduction | | | | | | | | |
| 29 b Special deductions | | | | | | | | |
| 30 Taxable income | -229,846. | | | | -607,921. | -15,266. | | -344,729. |

JSA
OC9080 1.000

TB01RM     09/10/2001   11:41:27   V0.08.01   65-0773649

122

Statement     7

# W.R. Grace & Co., & Subsidiaries

65-0773649

## Consolidated Schedules

### 1120 Page 1

| | Gracoal II, Inc. 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development Corp. 65-0504444 | Hanover Square Inc. 13-6112817 | Homco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc. 65-0378942 | Monolith Enterprises, Inc. 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| 1 a Gross receipts or sales | | | | | | | | |
| 1 b Less returns and allowances | | | | | | | | |
| 1 c Balance | | | | | | | | |
| 2 Cost of goods sold | | | | | | | | |
| 3 Gross profit | | | | | | | | |
| 4 Dividends | | | | | | | | |
| 5 Interest | | | | | | | | |
| 6 Gross rents | | | | | | | | |
| 7 Gross royalties | | | | | | | | |
| 8 Capital gain net income | 1,079,103. | 1,079,102. | | | | | 173,250. | |
| 9 Net gain or (loss) from Form 4797 | | | | | | | | |
| 10 Other income | | | | | | | | |
| 11 Total income | 1,079,103. | 1,079,102. | | | | | | |
| 12 Compensation of officers | | | | | | | | |
| 13 Salaries and wages | | | | | | | | |
| 14 Repairs and maintenance | | | | | | | | |
| 15 Bad debts | | | | | | | | |
| 16 Rents | | | | | | | | |
| 17 Taxes and licenses | | | | | | | | |
| 18 Interest | | | | | | | | |
| 19 Charitable contributions | | | | | | | | |
| 20 Depreciation | | | | | | | | |
| 21 a Less depreciation claimed elsewhere | | | | | | | | |
| 21 b Net depreciation | | | | | | | | |
| 22 Depletion | | | | | | | | |
| 23 Advertising | | | | | | | | |
| 24 Pension, profit-sharing, etc. plans | | | | | | | | |
| 25 Employee benefit programs | | | | | | | | |
| 26 Other deductions | | | | | | | 173,250. | |
| 27 Total deductions | | | | | | | | |
| 28 Taxable income before NOL & Spec. Deductions | 1,079,103. | 1,079,102. | | | | | -173,250. | |
| 29 a NOL deduction | | | | | | | | |
| 29 b Special deductions | | | | | | | | |
| 30 Taxable income | 1,079,103. | 1,079,102. | | | | | -173,250. | |

JSA
0C9080 1.000

TB01RM

W.R. Grace & Co., & subsidiaries

65-0773649

**Consolidated Schedules**

**1120 Page 1**

| | Monroe Street, Inc. 65-0351861 | Southern Oil, Resin, and Fiberglass, Inc. 59-0967853 | W.R. Grace & Co. - Conn., & Divisions 13-5114230 | MRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | MRA Intermedco, Inc. 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| 1 a Gross receipts or sales | | | 1,021,136,040. | | | | | |
| 1 b Less returns and allowances | | | 26,622,782. | | | | | |
| 1 c Balance | | | 994,513,258. | | | | | |
| 2 Cost of goods sold | | | 555,069,718. | | | | | |
| 3 Gross profit | | | 439,443,540. | | | | | |
| 4 Dividends | | | 4,005,565. | | | | | |
| 5 Interest | | | 7,226,385. | | | | | |
| 6 Gross rents | | | | | | | | |
| 7 Gross royalties | | | 20,120,374. | | | | | |
| 8 Capital gain net income | | | 16,865,511. | | | | | |
| 9 Net gain or (loss) from Form 4797 | -946,236. | | -811,051. | | | | | |
| 10 Other income | | | 3,863,786. | | | | | |
| 11 Total income | -946,236. | | 490,714,110. | | | | | |
| 12 Compensation of officers | | | | | | | | |
| 13 Salaries and wages | | | 159,656,655. | | | | | |
| 14 Repairs and maintenance | | | 6,223,018. | | | | | |
| 15 Bad debts | | | 579,842. | | | | | |
| 16 Rents | | | 9,747,278. | | | | | |
| 17 Taxes and licenses | | | 22,221,393. | | | | | |
| 18 Interest | | | 96,411,287. | | | | | |
| 19 Charitable contributions | | | 555,070. | | | | | |
| 20 Depreciation | 97,473. | | 65,897,439. | | | | | |
| 21 a Less depreciation claimed elsewhere | | | | | | | | |
| 21 b Net depreciation | 97,473. | | 65,897,439. | | | | | |
| 22 Depletion | | | 313,379. | | | | | |
| 23 Advertising | | | 5,780,582. | | | | | |
| 24 Pension profit-sharing, etc. plans | | | 240,374. | | | | | |
| 25 Employee benefit programs | | | 23,871,715. | | | | | |
| 26 Other deductions | 450,262. | | 386,629,684. | | | | | |
| 27 Total deductions | 547,735. | | 777,130,716. | | | | | |
| 28 Taxable income before NOL & Spec. Deductions | -1,493,971. | | -286,416,606. | | | | | |
| 29 a NOL deduction | | | | | | | | |
| 29 b Special deductions | | | 20,556. | | | | | |
| 30 Taxable income | -1,493,971. | | -286,437,162. | | | | | |

JSA
0C9080 1.000

TB01RM

W.R. Grace & Co., & Subsidiaries

65-0773649

Grace
Collections, Inc

**Consolidated Schedules**

**1120 Page 1**                                        65-0419649

| | | |
|---|---|---|
| 1 a | Gross receipts or sales | |
| 1 b | Less returns and allowances | |
| 1 c | Balance | |
| 2 | Cost of goods sold | |
| 3 | Gross profit | |
| 4 | Dividends | |
| 5 | Interest | |
| 6 | Gross rents | |
| 7 | Gross royalties | |
| 8 | Capital gain net income | |
| 9 | Net gain or (loss) from Form 4797 | |
| 10 | Other income | |
| 11 | Total income | |
| 12 | Compensation of officers | |
| 13 | Salaries and wages | |
| 14 | Repairs and maintenance | |
| 15 | Bad debts | |
| 16 | Rents | |
| 17 | Taxes and licenses | |
| 18 | Interest | |
| 19 | Charitable contributions | |
| 20 | Depreciation | |
| 21 a | Less depreciation claimed elsewhere | |
| 21 b | Net depreciation | |
| 22 | Depletion | |
| 23 | Advertising | |
| 24 | Pension, profit-sharing, etc. plans | |
| 25 | Employee benefit programs | |
| 26 | Other deductions | 43. |
| 27 | Total deductions | 43. |
| 28 | Taxable income before NOL & Spec. Deductions | -43. |
| 29 a | NOL deduction | |
| 29 b | Special deductions | |
| 30 | Taxable income | -43. |

JSA
0C9080 1 000

TB01RM        09/10/2001    11:41:27    V0.08.01    65-0773649

125

W.R. Grace & Co., & Subsidiaries                                                                                    65-0773649

1120 Page 1 Detail

Line 5 - Interest income

| | Combined | W.R. Grace & Co and Subs - Elimination Co | Adjustments | W.R. Grace & Co., & Subsidiaries |
|---|---|---|---|---|
| Other Interest Income | 1,008. | | | 1,008. |
| Interest Income CCS | 6,145,312. | | | 6,145,312. |
| Other Interest Income | 1,008. | | | 1,008. |
| Cross Country Staffing | 3,456,738. | | | 3,456,738. |
| Interest Income from Securities - Outsiders | 114,905,366. | -95,066,000. | | 19,939,366. |
| Interest from K-1's | 4,378. | | | 4,378. |

Total                  124,513,810.    -95,066,000.                    29,447,810.

OSPSLM 5.000          TB01RM         09/10/2001    11:41:27         V0.08.01    65-0773649

Statement  11

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Line 5 - Interest income

| | W.R. Grace & Co. | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | CB Biomedical, Inc. | Coalgrace II, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0773649 | 22-2974435 | 22-2603361 | 22-2603359 | | 13-3613597 | 65-0679166 | 65-0773649 / 58-1969355 |
| Other Interest Income | | | | | | | | |
| Interest Income CCS | | | | | | 6,145,312. | | |
| Other Interest Income | | | | | | | | 1,008. |
| Cross Country Staffing | | | | | | | | |
| Interest Income from Securities - Outsiders | 42,628,684. | | | | | 230,070. | | |
| Interest from K-1's | | | | | | | | |

| Total | 42,628,684. | | | | | 6,375,382. | | 1,008. |

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

| Line 5 - Interest Income | Coalgrace, Inc | Construction Products Dubai Inc. | Creative Food N Fun Company | Darex Puerto Rico | Del Taco Restaurants, Inc. | Amicon, Inc. | MRA STAFFING SYSTEMS, INC. | 65-0773649 Ecarg, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 13-2934063 | 65-0456165 | 56-1505881 | 13-2830236 | 75-1437918 | 04-3137963 | 65-0180825 | 22-2065245 |
| Other Interest Income | | | | | | | | |
| Interest Income CCS | | | | | | | | |
| Other Interest Income | | | | | | | | |
| Cross Country Staffing | 1,008. | | | | | | 3,456,738. | |
| Interest Income from Securities - Outsiders | | | | | | | | |
| Interest from K-1's | | | | | | | | |
| Total | 1,008. | | | | | | 3,456,738. | 65-0773649 |

128

09/10/2001   11:41:27   V0.08.01   65-0773649

TB01RM

03FSLN5000

Statement   13

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | Five Alewife Boston, Ltd. 22-3003981 | x - Grace Asia /Pacific.Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc. 65-0344211 | GC Management, Inc. 65-1355942 | GEC Management, Corp. 75-2283780 | Gloucester New Company, Inc. 13-2728098 | GN Holdings, Inc. 13-3613599 | 65-0773649 GPC Thomasville Corp. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| Line 5 - Interest income | | | | | | | | |
| Other Interest Income | | | | | | | | |
| Interest Income  CCS | | | | | | | | |
| Other Interest Income | | | | | | | | |
| Cross Country Staffing | | | | | | | | |
| Interest Income from Securities - Outsiders | | 11,497. | | | | | | |
| Interest from K-1's | | | | | | | | |

| Total | | 11,497. | | | | | | |

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| Line 5 - Interest Income | Grace A-B II, Inc. 58-1969353 | Grace A-B, Inc 22-2355541 | Grace Chemical Company of Cuba, Inc. 36-6110408 | Grace Chemicals, Inc 13-3614662 | Remedium Group Inc. 22-2312556 | Grace Culinary Systems, Inc. 52-1309187 | Grace Drilling Company 73-0971397 | 65-0773649 Grace Energy Corporation 11-2516702 |
|---|---|---|---|---|---|---|---|---|
| Other Interest Income | | | | | | | | |
| Interest Income CCS | | | | | | | | |
| Other Interest Income | | | | | | | | |
| Cross Country Staffing | | | | | | | | |
| Interest Income from Securities - Outsiders | 8,664. | 8,665. | | | 9,150,709. | | | |
| Interest from K-1's | | | | | | | | |
| Total | 8,664. | 8,665. | | | 9,150,709. | | | |

09/10/2001   11:41:27   V0.08.01   65-0773649

130

OSPSLN 5.000                TB01RM                Statement   15

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Line 5 - Interest income

| | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969351 | Grace H-G, Inc 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | y - Grace Europe, Inc. and Divisions 13-2671485 | 65-0773649 Litigation Management Inc 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| Other Interest Income | | | | | | | | |
| Interest Income CCS | | | | | | | | |
| Other Interest Income | | | | | | | | |
| Cross Country Staffing | | | | | | | | |
| Interest Income from Securities - Outsiders | | | | | | 24,405,716. | | 31,234,976. |
| Interest from K-1's | | | | | | | | |
| Total | | | | | | 24,405,716. | | 31,234,976. |

65-0773649                           31,234,976.

131

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

|  | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc. 58-2430942 | Grace Tarpon Investors, Inc 65-0344213 | Grace Ventures Corp. 13-3102623 | 65-0773649 Grace Washington, Inc. 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| Line 5 - Interest income |  |  |  |  |  |  |  |  |
| Other Interest Income |  |  |  |  |  |  |  |  |
| Interest Income  CCS |  |  |  |  |  |  |  |  |
| Other Interest Income |  |  |  |  |  |  |  |  |
| Cross Country Staffing |  |  |  |  |  |  |  |  |
| Interest Income from Securities - Outsiders |  |  |  |  |  | 4,378. |  |  |
| Interest from K-1's |  |  |  |  |  |  |  |  |
| Total |  |  |  |  |  | 4,378. |  |  |

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail
=====================================

Line 5 - Interest income
-----------------------

| | Gracoal II, Inc. 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development Corp. 65-0504444 | Hanover Square Inc. 13-6112817 | Homco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc 65-0378942 | 65-0773649 Monolith Enterprises, Inc. 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| Other Interest Income | | | | | | | | |
| Interest Income CCS | | | | | | | | |
| Other Interest Income | | | | | | | | |
| Cross Country Staffing | | | | | | | | |
| Interest Income from Securities - Outsiders | | | | | | | | |
| Interest from K-1's | | | | | | | | |

Total

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

| | Monroe Street, Inc. 65-0351861 | Southern Oil, Resin, and Fiberglass, Inc. 59-0967853 | W.R. Grace & Co., - Conn., & Divisions 13-5114230 | MRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | 65-0773649 MRA Intermedco Inc. 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| Line 5 - Interest income | | | | | | | | |
| Other Interest Income | | | | | | | | |
| Interest Income CCS | | | | | | | | |
| Other Interest Income | | | | | | | | |
| Cross Country Staffing | | | | | | | | |
| Interest Income from Securities - Outsiders | | | 7,226,385. | | | | | |
| Interest from K-1's | | | | | | | | |
| Total | | | 7,226,385. | | | | | 65-0773649 |

TB01RM   09/10/2001   11:41:27   V0.08.01

134

0SPSLN 5.000

Statement  19

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

65-0773649

Grace
Collections,
Inc.

65-0419649
------------

Line 5 - Interest Income
-------------------------
Other Interest Income
Interest Income CCS
Other Interest Income
Cross Country Staffing
Interest Income from Securities - Outsiders
Interest from K-1's

Total

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649

135

Statement 20

0SPSLN5.000

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail
=====================================

Line 10 - Other income
----------------------

| | Combined | W.R. Grace & Co and Subs - Elimination Co | Adjustments | W.R. Grace & Co., & Subsidiaries |
|---|---|---|---|---|
| Other Miscellaneous Income | -19,644. | | | -19,644. |
| Transactional Foreign Exch G/L - Realized | 269,494. | | | 269,494. |
| Fee Income | 3,849,770. | | | 3,849,770. |
| Other Miscellaneous Income | 3,925,530. | | | 3,925,530. |
| Equity in Earnings of Partnerships | 2,073. | | | 2,073. |
| Customer Equipment Repair Service Income | 811,354. | | | 811,354. |
| Branch Income | -1,526,222. | | | -1,526,222. |
| Foreign LIFIP | 114,321. | | | 114,321. |

| Total | 7,426,676. | | | 7,426,676. |

Statement    21

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | W.R. Grace & Co. | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | CB Biomedical, Inc. | 65-0773649 Coalgrace II, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0773649 | 22-2974435 | 22-2603361 | 22-2603359 | | 13-3613597 | 65-0679166 | 58-1969355 |

Line 10 - Other Income

Other Miscellaneous Income
Transactional Foreign Exch G/L - Realized
Fee Income
Other Miscellaneous Income
Equity in Earnings of Partnerships
Customer Equipment Repair Service Income
Branch Income
Foreign LIFIP

Total

0SP5LM 6.000

W.R. Grace & Co. & Subsidiaries

1120 Page 1 Detail

| | Coalgrace, Inc | Construction Products Dubai Inc. | Creative Food N Fun Company | Darex Puerto Rico | Del Taco Restaurants, Inc. | Amicon, Inc. | MRA STAFFING SYSTEMS, INC. | 65-0773649 Ecarg, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 13-2934063 | 65-0456165 | 58-1505881 | 13-2830236 | 75-1437918 | 04-3137963 | 65-0180825 | 22-2065245 |
| Line 10 - Other income | | | | | | | | |
| Other Miscellaneous Income | | | | | | | | |
| Transactional Foreign Exch G/L - Realized | | | | | | | | |
| Fee Income | | | | | | | | |
| Other Miscellaneous Income | | | | | | | | |
| Equity in Earnings of Partnerships | | | | | | | | |
| Customer Equipment Repair Service Income | | | | | | | | |
| Branch Income | | | | | | | | |
| Foreign LIFP | | | | | | | | |

Total

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Line 10 - Other Income

| | Five Alewife Boston, Ltd. | x - Grace Asia /Pacific,Inc. and Divisions | GC Limited Partners I, Inc. | GC Management, Inc. | GPC Management, Corp. | Gloucester New Communities Company, Inc. | 65-0773649 GN Holdings, Inc. | GPC Thomasville, Corp. |
|---|---|---|---|---|---|---|---|---|
| | 22-3003981 | 65-0422490 | 65-0344211 | 65-1355942 | 75-2283780 | 13-2728098 | 13-3613599 | 65-0382355 |
| Other Miscellaneous Income | | | | | | | | |
| Transactional Foreign Exch G/L - Realized | | 10,729. | | | | | | |
| Fee Income | | 3,609,770. | | | | | | |
| Other Miscellaneous Income | | 12,314. | | | | | | |
| Equity in Earnings of Partnerships | | | | | | | | |
| Customer Equipment Repair Service Income | | | | | | | | |
| Branch Income | | | | | | | | |
| Foreign LIFP | | | | | | | | |
| Total | | 3,632,813. | | | | | | |

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | Grace A-B II, Inc. | Grace A-B, Inc | Grace Chemical Company of Cuba, Inc. | Grace Chemicals, Inc | Remedium Group Inc. | Grace Culinary Systems, Inc. | Grace Drilling Company | 65-0773649 Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|
| | 58-1969353 | 22-2355544 | 36-6110408 | 13-3614662 | 22-2312556 | 52-1309187 | 73-0971397 | 11-2516702 |
| Line 10 - Other income | | | | | | | | |
| Other Miscellaneous Income | | | | | | | | |
| Transactional Foreign Exch G/L - Realized | | | | | | | | |
| Fee Income | | | | | | | | |
| Other Miscellaneous Income | | | | | | | | |
| Equity in Earnings of Partnerships | | | | | | | | |
| Customer Equipment Repair Service Income | | | | | | | | |
| Branch Income | | | | | | | | |
| Foreign LTIP | | | | | | | | |
| Total | | | | | | | | |

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969354 | Grace H-G, Inc 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | Y - Grace Europe, Inc. and Divisions 13-2671485 | Litigation Management Inc 65-0537976 65-0773649 |
|---|---|---|---|---|---|---|---|---|
| Line 10 - Other income | | | | | | | | |
| Other Miscellaneous Income | | | | | | | | |
| Transactional Foreign Exch G/L - Realized | | | | | | | | |
| Fee Income | | | | | | | | |
| Other Miscellaneous Income | | | | | | -278. | -50,001. | |
| Equity in Earnings of Partnerships | | | | | | | | |
| Customer Equipment Repair Service Income | | | | | | | | |
| Branch Income | | | | | | | | |
| Foreign LTIP | | | | | | | | |
| Total | | | | | | -278. | -50,001. | |

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    141    Statement    26

0SPBLN-5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

Line 10 - Other income

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc. 58-2430942 | Grace Tarpon Investors, Inc 65-0344213 | Grace Ventures Corp. 13-3102623 | 65-0773649 Grace Washington, Inc. 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| Other Miscellaneous Income | | | | | | | | |
| Transactional Foreign Exch G/L - Realized | | | | | | -19,644. | | |
| Fee Income | | | | | | | | |
| Other Miscellaneous Income | | | | | | | | |
| Equity in Earnings of Partnerships | | | | | | | | |
| Customer Equipment Repair Service Income | | | | | | | | |
| Branch Income | | | | | | | | |
| Foreign LIFP | | | | | | | | |
| Total | | | | | | -19,644. | | |

65-0773649

09/10/2001   11:41:27   V0.08.01

142

TB01RM

0SPSLN 6.000

Statement   27

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

Line 10 - Other Income

| | Gracoal II, Inc. 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development Corp. 65-0504144 | Hanover Square Inc. 13-6112817 | Homco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc 65-0378942 | Monolith Enterprises, Inc. 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| Other Miscellaneous Income | | | | | | | | |
| Transactional Foreign Exch G/L - Realized | | | | | | | | |
| Fee Income | | | | | | | | |
| Other Miscellaneous Income | | | | | | | | |
| Equity in Earnings of Partnerships | | | | | | | | |
| Customer Equipment Repair Service Income | | | | | | | | |
| Branch Income | | | | | | | | |
| Foreign LTIP | | | | | | | | |
| Total | | | | | | | | |

65-0773649

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649

143

0SPSLN 6.000

Statement    28

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

| Line 10 - Other income | Monroe Street, Inc. 65-0351861 | Southern Oil, Resin, and Fiberglass, Inc. 59-0967853 | W.R. Grace & Co., - Conn., & Divisions 13-5114230 | MRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | 65-0773649 MRA Intermedco Inc. 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| Other Miscellaneous Income | | | 258,765. | | | | | |
| Transactional Foreign Exch G/L - Realized | | | 240,000. | | | | | |
| Fee Income | | | 3,963,495. | | | | | |
| Other Miscellaneous Income | | | 2,073. | | | | | |
| Equity in Earnings of Partnerships | | | 811,354. | | | | | |
| Customer Equipment Repair Service Income | | | -1,526,222. | | | | | |
| Branch Income | | | 114,321. | | | | | |
| Foreign LITIP | | | | | | | | |
| Total | | | 3,863,786. | | | | | |

65-0773649

144

65-0773649

W.R. Grace & Co. & Subsidiaries

1120 Page 1 Detail

Grace
Collections,
Inc.

Line 10 - Other income
Other Miscellaneous Income
Transactional Foreign Exch G/L - Realized
Fee Income
Other Miscellaneous Income
Equity in Earnings of Partnerships
Customer Equipment Repair Service Income
Branch Income
Foreign LIFP

65-0419619

Total

| | | | | |
|---|---|---|---|---|
| TB01RM | 09/10/2001 | 11:41:27 | V0.08.01 | 65-0773649 |

145

Statement 30

0SPSLN 5.000

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

65-0773649

Line 17 - Taxes Summary

| | |
|---|---|
| Taxes (excluding income taxes) | 16,801,300. |
| Other State and Local Taxes | 6,511,644. |
| Total | 23,312,944. |

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Line 17 - Taxes excluding income taxes

| | Combined | W.R. Grace & Co and Subs - Elimination Co | Adjustments | W.R. Grace & Co., & Subsidiaries |
|---|---|---|---|---|
| Dividend Taxes - Outsiders | 823. | | | 823. |
| Taxes - Real and Personal Property | 5,596,839. | | | 5,596,839. |
| Sales and Export Taxes/Duties | 309,883. | | | 309,883. |
| Payroll and Other Social Law Taxes | 10,894,578. | | | 10,894,578. |
| Non U.S. Income Taxes | -823. | | | -823. |

| Total | 16,801,300. | | | 16,801,300. |

OSPSLM5000          TB01RM          09/10/2001    11:41:27          V0.08.01          65-0773649

147

Statement    32

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

|  | W.R. Grace & Co. | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | CB Biomedical, Inc. | 65-0773649 Coalgrace II, Inc. |
|---|---|---|---|---|---|---|---|---|
|  | 65-0773649 | 22-2974435 | 22-2603361 | 22-2603359 |  | 13-3613597 | 65-0679166 | 58-1969355 |
| **Line 17 - Taxes excluding income taxes** |  |  |  |  |  |  |  |  |
| Dividend Taxes - Outsiders |  |  |  | 262,299. |  |  |  |  |
| Taxes - Real and Personal Property |  |  |  |  |  |  |  |  |
| Sales and Export Taxes/Duties |  |  |  |  |  |  |  |  |
| Payroll and Other Social Law Taxes |  |  |  |  |  |  |  |  |
| Non U.S. Income Taxes |  |  |  |  |  |  |  |  |
| **Total** |  |  |  | 262,299.<br>65-0773649 |  |  |  |  |

148

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Line 17 - Taxes excluding income taxes

| | Coalgrace, Inc 13-2934063 | Construction Products Dubai Inc. 65-0456165 | Creative Food N Fun Company 58-1505881 | Darex Puerto Rico 13-2830236 | Del Taco Restaurants, Inc. 75-1437918 | Amicon, Inc 04-3137963 | MRA STAFFING SYSTEMS, INC. 65-0180825 | 65-0773649 Ecarg, Inc. 22-2065245 |
|---|---|---|---|---|---|---|---|---|
| Dividend Taxes - Outsiders | | | | | | | | |
| Taxes - Real and Personal Property | | | -6,882. | 57,298. | | | | |
| Sales and Export Taxes/Duties | | | | 1,534. | | | | |
| Payroll and Other Social Law Taxes | | | | 11,102. | | | | |
| Non U.S. Income Taxes | | | | | | | | |
| Total | | | -6,882. | 69,934. | | | | |

65-0773649

V0.08.01

09/10/2001   11:41:27

TB01RM

0SPSLN5.000

149

Statement   34

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

| | Five Alewife Boston, Ltd. | x - Grace Asia /Pacific.Inc. and Divisions | GC Limited Partners I, Inc. | GC Management, Inc. | GEC Management Corp. | Gloucester New Communties Company, Inc. | GN Holdings, Inc. | 65-0773649 GPC Thomasville Corp. |
|---|---|---|---|---|---|---|---|---|
| | 22-3003981 | 65-042490 | 65-0344211 | 65-1355942 | 75-2283780 | 13-2728098 | 13-3613599 | 65-0382355 |
| Line 17 - Taxes excluding income taxes | | | | | | | | |
| Dividend Taxes - Outsiders | | | | | | | | |
| Taxes - Real and Personal Property | | | | | | | | |
| Sales and Export Taxes/Duties | | 96,667. | | | | | | |
| Payroll and Other Social law Taxes | | | | | | | | |
| Non U.S. Income Taxes | | | | | | | | |
| Total | | 96,667. | | | | | | |

150

TBOIRM    09/10/2001    11:41:27    V0.08.01    65-0773649

0SPSLN 6.000    Statement 35

W.R. Grace & Co. & Subsidiaries
1120 Page 1 Detail

| | Grace A-B II, Inc. | Grace A-B, Inc | Grace Chemical Company of Cuba, Inc. | Grace Chemicals, Inc | Remedium Group Inc. | Grace Culinary Systems, Inc. | Grace Drilling Company | Grace Energy Corporation 65-0773649 |
|---|---|---|---|---|---|---|---|---|
| | 58-1969353 | 22-2355544 | 36-6110408 | 13-3614662 | 22-2312556 | 52-1309187 | 73-0971397 | 11-2516702 |
| Line 17 - Taxes excluding income taxes | | | | | | | | |
| Dividend Taxes - Outsiders | | | | | | | | |
| Taxes - Real and Personal Property | | | | | 2,260. | | | |
| Sales and Export Taxes/Duties | | | | | | | | |
| Payroll and Other Social Law Taxes | | | | | 46,058. | | | |
| Non U.S. Income Taxes | | | | | | | | |

Total        48,318.

151

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

Line 17 - Taxes excluding income taxes

| | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969354 | Grace H-G, Inc 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | Y - Grace Europe, Inc. and Divisions 13-2671485 | 65-0773649 Litigation Management Inc 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| Dividend Taxes - Outsiders | | | | 424. | | | | |
| Taxes - Real and Personal Property | | | | | | | | |
| Sales and Export Taxes/Duties | | | | | | | | |
| Payroll and Other Social Law Taxes | | | | | | | | |
| Non U.S. Income Taxes | | | | | | | | |
| Total | | | | 424. | | 152 | | |

65-0773649

TB01RM            09/10/2001    11:41:27    V0.08.01

Statement 37

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc. 58-2430942 | Grace Tarpon Investors, Inc 65-0344213 | Grace Ventures Corp 13-3102623 | 65-0773649 Grace Washington, Inc. 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| Line 17 - Taxes excluding income taxes | | | | | | | | |
| Dividend Taxes - Outsiders | 55,842. | | | | | | | 8,495. |
| Taxes - Real and Personal Property | | | | | | | | |
| Sales and Export Taxes/Duties | | | | | | | | |
| Payroll and Other Social Law Taxes | | | | | | | | |
| Non U.S. Income Taxes | | | | | | | | |
| Total | 55,842. | | | | | | | 8,495. |

153

05FPSLN 5.000    TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    Statement    38

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

Line 17 - Taxes excluding income taxes

| | Gracoal II, Inc. 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development Corp 65-0500444 | Hanover Square Inc. 13-6112817 | Homco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc 65-0378942 | 65-0773649 Monolith Enterprises, Inc. 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| Dividend Taxes - Outsiders | | | | | | | | |
| Taxes - Real and Personal Property | | | | | | | | |
| Sales and Export Taxes/Duties | | | | | | | | |
| Payroll and Other Social Law Taxes | | | | | | | | |
| Non U.S. Income Taxes | | | | | | | | |

Total

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

Line 17 - Taxes excluding income taxes

| | Monroe Street, Inc. 65-0351861 | Southern Oil, Resin, and Fiberglass, Inc. 59-0967853 | W.R. Grace & Co., - Conn., & Divisions 13-5114230 | MRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | MRA Intermedco Inc. 65-0773649 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| Dividend Taxes - Outsiders | | | 823. | | | | | |
| Taxes - Real and Personal Property | | | 5,281,440. | | | | | |
| Sales and Export Taxes/Duties | | | 308,349. | | | | | |
| Payroll and Other Social Law Taxes | | | 10,676,414. | | | | | |
| Non U.S. Income Taxes | | | -823. | | | | | |
| Total | | | 16,266,203. | | | | | |

TB0IRM     09/10/2001   11:41:27   V0.08.01   65-0773649   155           Statement   40

OSPSLN5.000

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Grace
Collections,
Inc.

65-0419649

Line 17 - Taxes excluding income taxes

Dividend Taxes - Outsiders
Taxes - Real and Personal Property
Sales and Export Taxes/Duties
Payroll and Other Social Law Taxes
Non U.S. Income Taxes

Total

156

65-0773649    V0.08.01    11:41:27    09/10/2001    TB01RM

OSPSLN.5.000

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Line 17 - Other State and local taxes

| | Combined | W.R. Grace & Co and Subs - Elimination Co | Adjustments | W.R. Grace & Co., & Subsidiaries |
|---|---|---|---|---|
| U.S. State & local income taxes | 6,511,644. | | | 6,511,644. |

| Total | 6,511,644. | | | 6,511,644. |

TB01RM        09/10/2001    11:41:27        V0.08.01        65-0773649

GSPSLN.6000

157

Statement    42

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | W.R. Grace & Co. | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | CB Biomedical, Inc. | Coalgrace II, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0773649 | 22-2974435 | 22-2603361 | 22-2603359 | | 13-3613597 | 65-0679166 | 65-0773649 58-1969355 |
| Line 17 - Other State and local taxes | | | | | | | | |
| U.S. State & local Income taxes | 556,454. | | | | | | | |

Total   556,454.

0SPSLN5000   TB01RM   09/10/2001   11:41:27   V0.08.01   65-0773649   158   Statement   43

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | Coalgrace, Inc | Construction Products Dubai Inc. | Creative Food N Fun Company | Darex Puerto Rico | Del Taco Restaurants, Inc. | Amicon, Inc. | MRA STAFFING SYSTEMS, INC. | 65-0773649 Ecarg, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 13-2934063 | 65-0456165 | 58-1505881 | 13-2830236 | 75-1437918 | 04-3137963 | 65-0180825 | 22-2065245 |
| Line 17 - Other State and local taxes | | | | | | | | |
| U.S. State & local Income taxes | | | | | | | | |

Total

TB01RM        09/10/2001   11:41:27   V0.08.01   65-0773649       159

0SPSLN5000                                                              Statement   44

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Line 17 - Other State and local taxes

U.S. State & local income taxes

|  | Five Alewife Boston, Ltd. | x - Grace Asia Pacific,Inc. and Divisions | GC Limited Partners I, Inc. | GC Management, Inc. | GEC Management, Corp. | Gloucester New Communities Company, Inc. | 65-0773649 GN Holdings, Inc. | GPC Thomasville, Corp. |
|---|---|---|---|---|---|---|---|---|
|  | 22-3003981 | 65-042490 | 65-0344211 | 65-1355942 | 75-2283780 | 13-2728098 | 13-3613599 | 65-0382355 |

Total

160

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

Line 17 - Other State and local taxes
U.S. State & local Income taxes

| | Grace A-B II, Inc. | Grace A-B, Inc | Grace Chemical Company of Cuba, Inc. | Grace Chemicals, Inc | Remedium Group Inc. | Grace Culinary Systems, Inc. | Grace Drilling Company | 65-0773649 Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|
| | 58-1969353 | 22-2355514 | 36-6110408 | 13-3614662 | 22-2312556 | 52-1309187 | 73-0971397 | 11-2516702 |

Total

| | 161 | 65-0773649 |
|---|---|---|

0SPSLN 5.000    09/10/2001    11:41:27    V0.08.01    65-0773649    TB01RM    Statement 46

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Line 17 - Other State and local taxes

U.S. State & local Income taxes

| | Grace Environmental, Inc. | Grace Germany Holdings, Inc | Grace H-G II, Inc | Grace H-G, Inc | Grace Hotel Services Corporation | Grace International Holdings, Inc. | y - Grace Europe, Inc. and Divisions | 65-0773649 Litigation Management Inc |
|---|---|---|---|---|---|---|---|---|
| | 13-3546067 | 65-0799268 | 58-1969354 | 13-3041784 | 13-3584911 | 65-0609540 | 13-2671485 | 65-0537976 |

Total

05FSLN 5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail
=====================

Line 17 - Other State and local taxes
---------------------------------------
U.S. State & local Income taxes

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc. 58-2430942 | Grace Tarpon Investors, Inc 65-0344213 | Grace Ventures Corp. 13-3102623 | 65-0773649 Grace Washington, Inc. 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| Total | | | | | | | | 65-0773649 |

163

TB01RM        09/10/2001    11:41:27    V0.08.01    65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Line 17 - Other State and local taxes

U.S. State & local income taxes

| | Gracoal II, Inc. | Gracoal, Inc. | Guanica-Caribe Land Development Corp. | Hanover Square Inc. | Homco International, Inc. | Ichiban Chemicals Co., Inc. | LB Realty, Inc | Monolith Enterprises, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 34-1103784 | 75-1511800 | 65-0504444 | 13-6112817 | 74-1614655 | 65-0773652 | 65-0378942 | 65-0773649 52-0913918 |

Total

TBUIRM    09/10/2001    11:41:27    V0.08.01    65-0773649

164

Statement 49

OSFSLN 5.000

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Line 17 - Other State and local taxes

| | Monroe Street, Inc. 65-0351861 | Southern Oil, Resin, and Fiberglass, Inc. 59-0967853 | W.R. Grace & Co.,-Conn., & Divisions 13-5114230 | MRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | MRA Intermedco Inc. 65-0773649 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| U.S. State & local income taxes | | | 5,955,190. | | | | | |

| | | |
|---|---|---|
| Total | 5,955,190. | 65-0773649 |

TB01RM   09/10/2001   11:41:27   V0.08.01

165

05PSLN 5.000

Statement 50

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Line 17 - Other State and local taxes

U.S. State & local income taxes

65-0773649

Grace
Collections,
Inc.

65-0419649

Total

Statement 51

166

0SFSLN5000    TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649

W.R. Grace & Co., & Subsidiaries                          65-0773649


1120 Page 1 Detail
=============================================================================

Line 19 - Contributions deduction
---------------------------------

Line 28, Taxable income (excluding contribution deduction)    -226,151,928.

Line 29a, Recomputed NOL deduction

Taxable income without regard to contributions & special
deductions, NOL carrybacks, and capital loss carrybacks       -226,151,928.

Contributions deduction as limited                                    NONE


                         Contributions carryover

|              | Amount    | Amount   | Converted to  | Carryover     |
|--------------|-----------|----------|---------------|---------------|
| Year ending  | Generated | Utilized | NOL Carryover | Not Utilized  |
| 12/31/1995   |           |          |               |               |
| 12/31/1996   |           |          |               |               |
| 12/31/1997   |           |          |               |               |
| 12/31/1998   |           |          |               |               |
| 12/31/1999   | 84,448.   | NONE     |               | 84,448.       |
| 12/31/2000   | 556,570.  | NONE     |               | 556,570.      |
| Total        | 641,018.  | NONE     |               | 641,018.      |

Amount to Page 1, Line 19              NONE
                                 =================

Expired carryover:
                                                       ---------------
Total carried forward to 2001:                              641,018.
                                                       ===============

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Line 19 - Current year contribution

| | Combined | W.R. Grace & Co and Subs - Elimination Co | Adjustments | W.R. Grace & Co., & Subsidiaries |
|---|---|---|---|---|
| Charitable Donations - Tax Deductible | 556,570. | | | 556,570. |

| Total | 556,570. | | | 556,570. |

TB01RM        09/10/2001    11:41:27    V0.08.01    65-0773649

03FSLN.5.000

168

Statement  53

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

Line 19 - Current year contribution
Charitable Donations - Tax Deductible

| | W.R. Grace & Co. | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | 65-0773649 CB Biomedical, Inc. | Coalgrace II, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0773649 | 22-2974435 | 22-2603361 | 22-2603359 | | 13-3613597 | 65-0679166 | 58-1969355 |

Total

TB01RM          09/10/2001    11:41:27    V0.08.01    65-0773649          169

0SPSLN 6.000                                                    Statement    54

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | Coalgrace, Inc | Construction Products Dubai | Creative Food N Fun Company | Darex Puerto Rico | Del Taco Restaurants, Inc. | Amicon, Inc. | MRA STAFFING SYSTEMS, INC. | 65-0773649 E'carg, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 13-2934063 | 65-0456165 | 58-1505881 | 13-2830236 | 75-1437918 | 04-3137963 | 65-0180825 | 22-2065245 |
| Line 19 - Current year contribution | | | | | | | | |
| Charitable Donations - Tax Deductible | | | | 1,500. | | | | |

| Total | | | | 1,500. | | | | |
| | | | | | | | | 65-0773649 |

TB01RM   09/10/2001   11:41:27   V0.08.01   65-0773649

170

Statement 55

OSPSLIV5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail
===================================

Line 19 - Current year contribution
Charitable Donations - Tax Deductible

| | Five Alewife Boston, Ltd. | x - Grace Asia /Pacific,Inc. and Divisions | GC Limited Partners I, Inc. | GC Management, Inc. | GEC Managment, Corp. | Gloucester Communities Company, Inc. | Gloucester New Company, Inc. | GN Holdings, Inc. | 65-0773649 GPC Thomasville Corp. |
|---|---|---|---|---|---|---|---|---|---|
| | 22-3003981 | 65-0422490 | 65-0344211 | 65-1355942 | 75-2283780 | 13-2728098 | | 13-3613599 | 65-0382355 |

Total

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 09/10/2001 | 11:41:27 | V0.08.01 | 65-0773649 | | 171 | | |

TB01RM

OSPSLN 5.000

Statement 56

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | Grace A-B II, Inc. | Grace A-B, Inc | Grace Chemical Company of Cuba, Inc. | Grace Chemicals, Inc | Remedium Group Inc. | Grace Culinary Systems, Inc. | Grace Drilling Company | 65-0773649 Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|
| | 58-1969353 | 22-2355544 | 36-6110408 | 13-3614662 | 22-2312556 | 52-1309187 | 73-0971397 | 11-2516702 |
| Line 19 - Current year contribution | | | | | | | | |
| Charitable Donations - Tax Deductible | | | | | | | | |
| Total | | | | | | | | |

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    172

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

| | Grace Environmental, Inc. | Grace Germany Holdings, Inc | Grace H-G II, Inc | Grace H-G, Inc | Grace Hotel Services Corporation | Grace International Holdings, Inc. | y - Grace Europe, Inc. and Divisions | 65-0773649 Grace Litigation Management Inc |
|---|---|---|---|---|---|---|---|---|
| | 13-3546067 | 65-0799268 | 58-1969354 | 13-3041784 | 13-3584911 | 65-0609540 | 13-2671485 | 65-0537976 |
| Line 19 - Current year contribution | | | | | | | | |
| Charitable Donations - Tax Deductible | | | | | | | | |

Total

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    173    Statement 58

0SPSLN 5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | Grace Management Services | Grace Offshore Company | Grace Par Corporation | Grace Petroleum Libya, Inc | Grace Receivables Purchasing, Inc. | Grace Tarpon Investors, Inc | Grace Ventures Corp. | 65-0773649 Grace Washington, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0391048 | 72-0502652 | 22-2234175 | 13-6112816 | 58-2430942 | 65-0344213 | 13-3102623 | 22-2941320 |
| Line 19 - Current year contribution | | | | | | | | |
| Charitable Donations - Tax Deductible | | | | | | | | |

Total

174

65-0773649

TB01RM    09/10/2001    11:41:27    V0.08.01

Statement 59

OSPSLV5.000

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Line 19 - Current year contribution
Charitable Donations - Tax Deductible

| | Gracoal II, Inc. | Gracoal, Inc. | Guanica-Caribe Land Development Corp. | Hanover Square Inc. | Homco International, Inc. | Ichiban Chemicals Co., Inc. | LB Realty, Inc | Monolith Enterprises, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 34-1103784 | 75-1511800 | 65-0504444 | 13-6112817 | 74-1614655 | 65-0773652 | 65-0378942 | 65-0773649 52-0913918 |

Total

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Line 19 - Current year contribution

| | Monroe Street, Inc. 65-0351861 | Southern Oil, Resin, and Fiberglass, Inc. 59-0967853 | W.R. Grace & Co., - Conn., & Divisions 13-5114230 | MRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | 65-0773649 MRA Intermedco Inc. 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| Charitable Donations - Tax Deductible | | | 555,070. | | | | | |

| Total | | |
|---|---|---|
| | 555,070. | |

09/10/2001    11:41:27    V0.08.01    65-0773649

176

TBOIRM

OSFSLN 5.000

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Line 19 - Current year contribution
Charitable Donations - Tax Deductible

Grace
Collections,
Inc.

65-0419649

Total

Statement 62

177

65-0773649

V0.08.01

11:41:27

09/10/2001

TBGIRM

0SPSLN5000

W.R. Grace & Co., & Subsidiaries

65-0773649

1120 Page 1 Detail

| Line 26 - Other deductions | Combined | W.R. Grace & Co and Subs - Elimination Co | Adjustments | W.R. Grace & Co., & Subsidiaries |
|---|---|---|---|---|
| Intercompany | -65,409,945. | | | -65,409,945. |
| Royalties - Outsiders | 5,811,645. | | | 5,811,645. |
| LIFO Adjustments | 2,135,761. | | | 2,135,761. |
| Professional Fees and Expenses (Excl Legal) | 88,081,036. | | | 88,081,036. |
| Patent & Trade Mark Expenses and Legal Fees | 3,975,297. | | | 3,975,297. |
| Training and Seminars | 1,690,117. | | | 1,690,117. |
| Incorporation Expenses | 589,114. | | | 589,114. |
| Financial Expenses | 466,254. | | | 466,254. |
| IS Network Equipment Maintenance | 104,742. | | | 104,742. |
| Stationery and Supplies | 9,805,392. | | | 9,805,392. |
| Postage, Express, Courier Services | 1,253,880. | | | 1,253,880. |
| Telephone Expenses (Incl Mobile and Cellular) | 7,282,021. | | | 7,282,021. |
| Travel Expenses - Tax Deductible | 15,376,156. | | | 15,376,156. |
| Group Meetings - Tax Deductible | 2,539,984. | | | 2,539,984. |
| Travel Expenses - Non Tax deductible | 9,997. | | | 9,997. |
| Group Meetings - Non Tax deductible | 14,471. | | | 14,471. |
| Employee Relocation Costs | 5,351,025. | | | 5,351,025. |
| Customer Entertainment - Tax Deductible | 1,428,971. | | | 1,428,971. |
| Customer Entertainment Non Tax deductible | -5,503. | | | -5,503. |
| Miscellaneous Expenses | 8,493,501. | | | 8,493,501. |
| Equipment, Tools and Supplies | 9,828,413. | | | 9,828,413. |
| Direct Project Expenses | 2,155,079. | | | 2,155,079. |
| Reclamation Expenses | 24,685. | | | 24,685. |
| Environmental Expenses | 11,248,254. | | | 11,248,254. |
| Safety Expenses | 953,258. | | | 953,258. |
| Building Occupancy Expenses | -59,561. | | | -59,561. |
| Utilities | 3,800,830. | | | 3,800,830. |
| General Insurance | 3,833,698. | | | 3,833,698. |
| General Product Liability Insurance | 1,041,419. | | | 1,041,419. |
| Vehicle Operating Expenses | 3,083,514. | | | 3,083,514. |
| Employee Recruitment Costs | 1,142,464. | | | 1,142,464. |
| Commissions to Outside Agents/Brokers | 1,512,099. | | | 1,512,099. |
| Miscellaneous Freight, Cartage and Storage | 5,328,583. | | | 5,328,583. |
| Non-Professional Services Purchased | 3,300,054. | | | 3,300,054. |
| Royalty Expense - R D Related | 209. | | | 209. |
| Membership and Dues - Tax - Deductible | 1,054,685. | | | 1,054,685. |
| Membership and Dues - Non-Tax - Deductible | 65,861. | | | 65,861. |
| Publications and Subscriptions | 948,563. | | | 948,563. |
| Facilities (Factories/Offices) - Supplies | 955,513. | | | 955,513. |
| Employee Relations Activities | 71,111. | | | 71,111. |
| Office Equipment | 1,809,974. | | | 1,809,974. |
| Software Purchased | 1,215,697. | | | 1,215,697. |
| Software Maintenance | 1,912,072. | | | 1,912,072. |
| IS Hardware Purchased | 1,038,918. | | | 1,038,918. |
| IS Hardware Maintenance | 794,695. | | | 794,695. |
| IS Network Equipment Purchased | 3,663. | | | 3,663. |
| Charge-outs to Outsiders | -20,574. | | | -20,574. |
| Other Expenses | -371,899,639. | | | -371,899,639. |
| Page total | -225,862,647. | | | -225,862,647. |
| Grand total | 411,070,956. | | | 411,070,956. |

TBOIRW          09/10/2001    11:41:27    V0.08.01    65-0773649

0SPSLN 5.000

178

Statement    63

W.R. Grace & Co., & Subsidiaries

65-0773649

1120 Page 1 Detail

Line 26 - Other deductions

| | Combined | W.R. Grace & Co and Subs - Elimination Co | Adjustments | W.R. Grace & Co., & Subsidiaries |
|---|---|---|---|---|
| Management Fees Expense - Inter Corporate | 1,640,071. | | | 1,640,071. |
| Technical Service Fees Expense - Inter Corp. | 700,244. | | | 700,244. |
| Other Expenses - Inter Corporate | 1,725,243. | | | 1,725,243. |
| Departmental Expense Transfers - In | -18,262,715. | | | -18,262,715. |
| Restructuring Charges | 4,620,769. | | | 4,620,769. |
| Environmental Charges | 43,773,790. | | | 43,773,790. |
| Divestment Charges | 16,205,936. | | | 16,205,936. |
| Asbestos Provision | 208,037,690. | | | 208,037,690. |
| Cash Discounts earned | -116,757. | | | -116,757. |
| Miscellaneous Charges | -9,999,882. | | | -9,999,882. |
| Earnings from Disc. Operations -Corp use only | 1,031,081. | | | 1,031,081. |
| Section 263A Adjustment | -4,000. | | | -4,000. |
| Total Selling Expenses | 110,809,053. | | | 110,809,053. |
| Total Selling Depreciation | 2,469,883. | | | 2,469,883. |
| Total General and Administrative Expenses | 43,530,184. | | | 43,530,184. |
| Total General and Administration Depreciation | 5,255,241. | | | 5,255,241. |
| Total Research and Development Expense | 9,300,950. | | | 9,300,950. |
| Total Selling Expenses | 32,551. | | | 32,551. |
| Total General and Administrative Expenses | 61,022,678. | | | 61,022,678. |
| Total General and Administration Depreciation | 1,555,882. | | | 1,555,882. |
| Total Research and Development Expense | 27,690,020. | | | 27,690,020. |
| Total Research and Development Depreciation | 2,990,740. | | | 2,990,740. |
| Total Factory Administration Expenses | 65,560,234. | | | 65,560,234. |
| Total Factory Administration Depreciation | 41,357,801. | | | 41,357,801. |
| Total Production Expenses | -824. | | | -824. |
| Other Deductions | 1. | | | |
| Amortization | 16,007,739. | | | 16,007,739. |

Page total | 636,933,603. | | | 636,933,603. |

| OSPSLN 5.000 | TBOIRM | 09/10/2001 | 11:41:27 | V0.08.01 | 65-0773649 |
|---|---|---|---|---|---|

179

Statement    64

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | W.R. Grace & Co. | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | CB Biomedical, Inc. | Coalgrace II, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0773649 | 22-2974435 | 22-2603361 | 22-2603359 | | 13-3613597 | 65-0679166 | 65-0773649 / 58-1969355 |
| Line 26 - Other deductions | | | | | | | | |
| Intercompany | 20,346. | | | -501,867. | | | | |
| Royalties - Outsiders | | | | | | | | |
| LIFO Adjustments | | | | | | | | |
| Professional Fees and Expenses (Excl Legal) | | | | 239,568. | | | | |
| Patent & Trade Mark Expenses and Legal Fees | | | | | | | | |
| Training and Seminars | | | | | | | | |
| Incorporation Expenses | | | | | | | | |
| Financial Expenses | | | | | | | | |
| IS Network Equipment Maintenance | | | | | | | | |
| Stationery and Supplies | | | | | | | | |
| Postage, Express, Courier Services | | | | | | | | |
| Telephone Expenses (Incl Mobile and Cellular) | | | | | | | | |
| Travel Expenses - Tax Deductible | | | | | | | | |
| Group Meetings - Tax Deductible | | | | | | | | |
| Travel Expenses - Non Tax deductible | | | | | | | | |
| Group Meetings - Non Tax deductible | | | | | | | | |
| Employee Relocation Costs | | | | | | | | |
| Customer Entertainment - Tax Deductible | | | | | | | | |
| Customer Entertainment Non Tax deductible | | | | | | | | |
| Miscellaneous Expenses | | | | | | | | |
| Equipment, Tools and Supplies | | | | | | | | |
| Direct Project Expenses | | | | | | | | |
| Reclamation Expenses | | | | | | | | |
| Environmental Expenses | | | | | | | | |
| Safety Expenses | | | | | | | | |
| Building Occupancy Expenses | | | | | | | | |
| Utilities | | | | | | | | |
| General Insurance | | | | | | | | |
| General Product Liability Insurance | | | | | | | | |
| Vehicle Operating Expenses | | | | | | | | |
| Employee Recruitment costs | | | | | | | | |
| Commissions to Outside Agents/Brokers | | | | | | | | |
| Miscellaneous Freight, Cartage and Storage | | | | | | | | |
| Non-Professional Services Purchased | | | | | | | | |
| Royalty Expense - R D Related | | | | | | | | |
| Membership and Dues - Tax - Deductible | | | | | | | | |
| Membership and Dues - Non-Tax - Deductible | | | | | | | | |
| Publications and Subscriptions | | | | | | | | |
| Facilities (Factories/Offices) - Supplies | | | | | | | | |
| Employee Relations Activities | | | | | | | | |
| Office Equipment | | | | | | | | |
| Software Purchased | | | | | | | | |
| Software Maintenance | | | | | | | | |
| IS Hardware Purchased | | | | | | | | |
| IS Hardware Maintenance | | | | | | | | |
| IS Network Equipment Purchased | | | | | | | | |
| Charge-outs to Outsiders | | | | | | | | |
| Other Expenses | | | | | | | | |
| Page total | | | | -262,299. | | | 95,591. | |
| Grand total | 20,346. | | | -262,299. | | 451,398. | | |
| | 65-0773649 | | | 65-0773649 | | | | |

TBDIRM     09/10/2001     11:41:27     V0.08.01

180

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

Line 26 - Other deductions

| | Coalgrace, Inc 13-2931063 | Construction Products Dubai Inc. 65-0456165 | Creative Food N Fun Company 58-1505881 | Darex Puerto Rico 13-2830236 | Del Taco Restaurants, Inc. 75-1437918 | Amicon, Inc. 04-3137963 | MRA STAFFING SYSTEMS, INC. 65-0180825 | Ecarg, Inc. 22-2065245 |
|---|---|---|---|---|---|---|---|---|
| Intercompany | | | | | | | | |
| Royalties - Outsiders | | | 6,882. | -24,485. | | | | |
| LIFO Adjustments | | | | | | | | |
| Professional Fees and Expenses (Excl Legal) | | | | 88,714. | | | | |
| Patent & Trade Mark Expenses and Legal Fees | | | | | | | | |
| Training and Seminars | | 1,471. | | 4,539. | | | | |
| Incorporation Expenses | | | | | | | | |
| Financial Expenses | | | | | | | | |
| IS Network Equipment Maintenance | | | | | | | | |
| Stationery and Supplies | | | | | | | | |
| Postage, Express, Courier Services | | | | 75,745. | | | | |
| Telephone Expenses (Incl Mobile and Cellular) | | | | 11,085. | | | 96,147. | |
| Travel Expenses - Tax Deductible | | | | 14,470. | | | | |
| Group Meetings - Tax Deductible | | | | 11,811. | | | | |
| Travel Expenses - Non Tax deductible | | | | 778. | | | | |
| Group Meetings - Non Tax deductible | | | | 541. | | | | |
| Employee Relocation Costs | | | | | | | | |
| Customer Entertainment - Tax Deductible | | | | 1,459. | | | | |
| Customer Entertainment Non Tax deductible | | | | | | | | |
| Miscellaneous Expenses | | | | 12,810. | | | 157,764. | |
| Equipment, Tools and Supplies | | | | 19,198. | | | | |
| Direct Project Expenses | | | | | | | | |
| Reclamation Expenses | | | | | | | | |
| Environmental Expenses | | | | | | | | |
| Safety Expenses | | | | 1,924. | | | | |
| Building Occupancy Expenses | | | | 1,403. | | | | |
| Utilities | | | | 5,954. | | | | |
| General Insurance | | | | | | | | |
| General Product Liability Insurance | | | | | | | | |
| Vehicle Operating Expenses | | | | | | | | |
| Employee Recruitment costs | | | | 31,301. | | | | |
| Commissions to Outside Agents/Brokers | | | | 277. | | | | |
| Miscellaneous Freight, Cartage and Storage | | | | 702,153. | | | | |
| Non-Professional Services Purchased | | | | 37,509. | | | | |
| Royalty Expense - R D Related | | | | 16,286. | | | | |
| Membership and Dues - Tax - Deductible | | | | 465. | | | | |
| Membership and Dues - Non-Tax - Deductible | | | | | | | | |
| Publications and Subscriptions | | | | 460. | | | | |
| Facilities (Factories/Offices) - Supplies | | | | | | | | |
| Employee Relations Activities | | | | 1,651. | | | | |
| Office Equipment | | | | | | | | |
| Software Purchased | | | | | | | | |
| Software Maintenance | | | | | | | | |
| IS Hardware Purchased | | | | | | | | |
| IS Hardware Maintenance | | | | | | | | |
| IS Network Equipment Purchased | | | | | | | | |
| Charge-outs to Outsiders | | | | | | | | |
| Other Expenses | | | | | | | | |
| Page total | | | 8,353. | 1,016,048. | | | 253,911. | |
| Grand total | | | 6,353. | 1,022,283. | | | 253,911. | |
| | | | | 65-0773649 | | | | |

TB0IRM      09/10/2001    11:41:27    V0.08.01    65-0773649

181

Statement

66

OSPSLN 5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| Line 26 - Other deductions | Five Alewife Boston, Ltd. 22-3003981 | x - Grace Asia /Pacific,Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc. 65-0344211 | GC Management, Inc. 65-1355942 | GBC Management Corp. 75-2283780 | Gloucester New Communities Company, Inc. 13-2728098 | GN Holdings, Inc. 65-0773649 13-3613599 | GPC Thomasville, Inc. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| Intercompany | | 127,443. | | | | | | |
| Royalties - Outsiders | | | | | -249,815. | -286,068. | | |
| LIFO Adjustments | | | | | | | | |
| Professional Fees and Expenses (Excl Legal) | | 42,281. | | | | | | |
| Patent & Trade Mark Expenses and Legal Fees | | 169,071. | | | 221,513. | | | |
| Training and Seminars | | | | | | | | |
| Incorporation Expenses | | | | | | | | |
| Financial Expenses | | -72. | | | | | | |
| IS Network Equipment Maintenance | | | | | | | | |
| Stationery and Supplies | | 130. | | | | | | |
| Postage, Express, Courier Services | | 1,630. | | | 5,318. | 10,748. | | |
| Telephone Expenses (Incl Mobile and Cellular) | | 17,395. | | | 962. | 8,290. | | |
| Travel Expenses - Tax Deductible | | 255,215. | | | 4,199. | | | |
| Group Meetings - Tax Deductible | | | | | | | | |
| Travel Expenses - Non Tax deductible | | | | | | | | |
| Group Meetings - Non Tax deductible | | | | | | | | |
| Employee Relocation Costs | | | | | | | | |
| Customer Entertainment - Tax Deductible | | 1,556. | | | | | | |
| Customer Entertainment Non Tax deductible | | 1,470. | | | | | | |
| Miscellaneous Expenses | | 177. | | | | -36. | | |
| Equipment, Tools and Supplies | | | | | | | | |
| Direct Project Expenses | | | | | | | | |
| Reclamation Expenses | | | | | | | | |
| Environmental Expenses | | | | | | | | |
| Safety Expenses | | | | | | | | |
| Building Occupancy Expenses | | | | | | | | |
| Utilities | | | | | | | | |
| General Insurance | | | | | | | | |
| General Product Liability Insurance | | | | | | | | |
| Vehicle Operating Expenses | | | | | | | | |
| Employee Recruitment Costs | | 1,964. | | | | | | |
| Commissions to Outside Agents/Brokers | | | | | | | | |
| Miscellaneous Freight, Cartage and Storage | | | | | 15,315. | | | |
| Non-Professional Services Purchased | | 224. | | | | | | |
| Royalty Expense - R D Related | | | | | | | | |
| Membership and Dues - Tax - Deductible | | 3,554. | | | | | | |
| Membership and Dues - Non-Tax - Deductible | | | | | | | | |
| Publications and Subscriptions | | 812. | | | | | | |
| Facilities (Factories/Offices) - Supplies | | 51. | | | | | | |
| Employee Relations Activities | | | | | | | | |
| Office Equipment | | | | | 1,582. | 1,012. | | |
| Software Purchased | | 371. | | | | | | |
| Software Maintenance | | 24. | | | | | | |
| IS Hardware Purchased | | | | | | | | |
| IS Hardware Maintenance | | 174. | | | | | | |
| IS Network Equipment Purchased | | | | | | | | |
| Charge-outs to Outsiders | | | | | | | | |
| Other Expenses | | | | | | | | |
| Page total | | 623,470. | | | -962. | -266,018. | | |
| Grand total | | 3,389,976. | | | -962. | -266,018. | | |

TBOIRM        09/10/2001   11:41:27        V0.08.01        65-0773649                    182

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Line 26 - Other deductions

| | Grace A-B II, Inc. 58-1969353 | Grace A-B, Inc 22-2355544 | Grace Chemical Company of Cuba, Inc. 36-6110108 | Grace Chemicals, Inc 13-3614662 | Remedium Group Inc. 22-2312556 | Grace Culinary Systems, Inc. 52-1309187 | Grace Drilling Company 73-0971397 | Grace Energy Corporation 11-2516702 |
|---|---|---|---|---|---|---|---|---|
| Intercompany | | | | | | | | |
| Royalties - Outsiders | | | | | -20,863,644. | | | |
| LIFO Adjustments | | | | | | | | |
| Professional Fees and Expenses (Excl Legal) | | | | | 19,212,585. | | | |
| Patent & Trade Mark Expenses and Legal Fees | | | | | | | | |
| Training and Seminars | | | | | 11,102. | | | |
| Incorporation Expenses | | | | | | | | |
| Financial Expenses | | | | | | | | |
| IS Network Equipment Maintenance | | | | | | | | |
| Stationery and Supplies | | | | | | | | |
| Postage, Express, Courier Services | | | | | 14,140. | | | |
| Telephone Expenses (Incl Mobile and Cellular) | | | | | 9,512. | | | |
| Travel Expenses - Tax Deductible | | | | | 51,995. | | | |
| Group Meetings - Tax Deductible | | | | | 102,799. | | | |
| Travel Expenses - Non Tax deductible | | | | | | | | |
| Group Meetings - Non Tax deductible | | | | | | | | |
| Employee Relocation Costs | | | | | 91,319. | | | |
| Customer Entertainment - Tax Deductible | | | | | | | | |
| Customer Entertainment Non Tax deductible | | | | | -3,727. | | | |
| Miscellaneous Expenses | | | | | 51. | | | |
| Equipment, Tools and Supplies | | | | | | | | |
| Direct Project Expenses | | | | | | | | |
| Reclamation Expenses | | | | | | | | |
| Environmental Expenses | | | | | | | | |
| Safety Expenses | | | | | | | | |
| Building Occupancy Expenses | | | | | | | | |
| Utilities | | | | | | | | |
| General Insurance | | | | | | | | |
| General Product Liability Insurance | | | | | | | | |
| Vehicle Operating Expenses | | | | | | | | |
| Employee Recruitment costs | | | | | | | | |
| Commissions to Outside Agents/Brokers | | | | | 249. | | | |
| Miscellaneous Freight, Cartage and Storage | | | | | | | | |
| Non-Professional Services Purchased | | | | | 838. | | | |
| Royalty Expense - R D Related | | | | | | | | |
| Membership and Dues - Tax - Deductible | | | | | | | | |
| Membership and Dues - Non-Tax - Deductible | | | | | 1,897. | | | |
| Publications and Subscriptions | | | | | | | | |
| Facilities (Factories/Offices) - Supplies | | | | | 4,710. | | | |
| Employee Relations Activities | | | | | | | | |
| Office Equipment | | | | | 38,577. | | | |
| Software Purchased | | | | | | | | |
| Software Maintenance | | | | | | | | |
| IS Hardware Purchased | | | | | | | | |
| IS Hardware Maintenance | | | | | | | | |
| IS Network Equipment Purchased | | | | | | | | |
| Charge-outs to Outsiders | | | | | | | | |
| Other Expenses | | | | | | | | |
| Page total | | | | | -1,327,598. | | | |
| Grand total | | | | | 19,422,263. | | | |

183

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | Grace Environmental, Inc. 13-3540067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969354 | Grace H-G, Inc 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | y - Grace Europe, Inc. and Divisions 13-2671485 | Litigation Management Inc 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| Line 26 - Other deductions | | | | | | | | |
| | | | | -424. | | | | |
| Intercompany | | | | | | | | |
| Royalties - Outsiders | | | | | | | | |
| LIFO Adjustments | | | | | | | | |
| Professional Fees and Expenses (Excl Legal) | | | | | | | | |
| Patent & Trade Mark Expenses and Legal Fees | | | | | | | | |
| Training and Seminars | | | | | | | | |
| Incorporation Expenses | | | | | | | | |
| Financial Expenses | | | | | | | | |
| IS Network Equipment Maintenance | | | | | | | | |
| Stationery and Supplies | | | | | | | | |
| Postage Express Courier Services | | | | | | | | |
| Telephone Expenses (Incl Mobile and Cellular) | | | | | | 424. | | |
| Travel Expenses - Tax Deductible | | | | | | | | |
| Group Meetings - Tax Deductible | | | | | | | 25,788. | |
| Travel Expenses - Non Tax deductible | | | | | | | | |
| Group Meetings - Non Tax deductible | | | | | | | | |
| Employee Relocation Costs | | | | | | | | |
| Customer Entertainment - Tax Deductible | | | | | | | | |
| Customer Entertainment Non Tax deductible | | | | | | | | |
| Miscellaneous Expenses | | | | | | | | |
| Equipment, Tools and Supplies | | | | | | | | |
| Direct Project Expenses | | | | | | | | |
| Reclamation Expenses | | | | | | | | |
| Environmental Expenses | | | | | | | | |
| Safety Expenses | | | | | | | | |
| Building Occupancy Expenses | | | | | | | | |
| Utilities | | | | | | | | |
| General Insurance | | | | | | | | |
| General Product Liability Insurance | | | | | | | | |
| Vehicle Operating Expenses | | | | | | | | |
| Employee Recruitment costs | | | | | | | | |
| Commissions to Outside Agents/Brokers | | | | | | | | |
| Miscellaneous Freight, Cartage and Storage | | | | | | | | |
| Non-Professional Services Purchased | | | | | | | | |
| Royalty Expense - R D Related | | | | | | | | |
| Membership and Dues - Tax - Deductible | | | | | | | | |
| Membership and Dues - Non-Tax - Deductible | | | | | | | | |
| Publications and Subscriptions | | | | | | | | |
| Facilities (Factories/Offices) - Supplies | | | | | | | | |
| Employee Relations Activities | | | | | | | | |
| Office Equipment | | | | | | | | |
| Software Purchased | | | | | | | | |
| Software Maintenance | | | | | | | | |
| IS Hardware Purchased | | | | | | | | |
| IS Hardware Maintenance | | | | | | | | |
| IS Network Equipment Purchased | | | | | | | | |
| Charge-outs to Outsiders | | | | | | | | |
| Other Expenses | | | | | | | | |
| Page total | | | | -424. | | 424. | 25,788. | |
| Grand total | | | | -424. 65-0773649 | | 456. | 35,588. | |

TB01RM          09/10/2001   11:41:27   V0.08.01

184

0SPSLN5.000

Statement 69

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | Grace Management Services 65-0931048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc. 59-2430942 | Grace Tarpon Investors, Inc 65-0344213 | Grace Ventures Corp. 13-3102623 | 65-0773649 Grace Washington, Inc. 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| Line 26 - Other deductions | -1,397,421. | | | | | | | |
| Intercompany | | | | | | | | |
| Royalties - Outsiders | | | | | | | | |
| LIFO Adjustments | | | | | | | | |
| Professional Fees and Expenses (Excl Legal) | 98,671. | | | | | | | |
| Patent & Trade Mark Expenses and Legal Fees | | | | | | | | 72,237. |
| Training and Seminars | | | | | | | | |
| Incorporation Expenses | | | | | | | | |
| Financial Expenses | | | | | 10,000. | | | |
| IS Network Equipment Maintenance | | | | | | | | |
| Stationery and Supplies | | | | | | | | |
| Postage, Express, Courier Services | | | | | | | | 1,083. |
| Telephone Expenses (Incl Mobile and Cellular) | | | | | | | | 11. |
| Travel Expenses - Tax Deductible | | | | | | | | 4,773. |
| Group Meetings - Tax Deductible | | | | | | | | 1,089. |
| Travel Expenses - Non Tax deductible | | | | | | | | |
| Group Meetings - Non Tax deductible | | | | | | | | |
| Miscellaneous Expenses | 16,947. | | | | | | | |
| Employee Relocation Costs | 456,612. | | | | | | | |
| Customer Entertainment - Tax Deductible | | | | | | | | |
| Customer Entertainment Non Tax deductible | | | | | | | | |
| Equipment, Tools and Supplies | | | | | | | | |
| Direct Project Expenses | | | | | | | | |
| Reclamation Expenses | | | | | | | | |
| Environmental Expenses | | | | | | | | |
| Safety Expenses | | | | | | | | 70. |
| Building Occupancy Expenses | | | | | | | | |
| Utilities | 540. | | | | | | | |
| General Insurance | | | | | | | | |
| General Product Liability Insurance | | | | | | | | |
| Vehicle Operating Expenses | | | | | | | | |
| Employee Recruitment costs | | | | | | | | |
| Commissions to Outside Agents/Brokers | 15. | | | | | | | |
| Miscellaneous Freight, Cartage and Storage | | | | | | | | 836. |
| Non-Professional Services Purchased | | | | | | | | |
| Royalty Expense - R D Related | | | | | | | | |
| Membership and Dues - Tax - Deductible | | | | | | | | |
| Membership and Dues - Non-Tax - Deductible | 87. | | | | | | | 87. |
| Publications and Subscriptions | | | | | | | | |
| Facilities (Factories/Offices) - Supplies | | | | | | | | |
| Employee Relations Activities | | | | | | | | 4,102. |
| Office Equipment | | | | | -10,000. | | | |
| Software Purchased | | | | | | | | |
| Software Maintenance | | | | | | | | 1,582. |
| IS Hardware Purchased | | | | | | | | |
| IS Hardware Maintenance | | | | | | | | |
| IS Network Equipment Purchased | | | | | | | | |
| Charge-outs to Outsiders | | | | | | | | |
| Other Expenses | | | | | | | | |
| Page total | -824,549. | | | | 559,184. | | | 85,870. |
| Grand total | -824,549. | | | | | | | 85,870. |

TBO1RM

OSPSLN 5.000    09/10/2001    11:41:27    V0.08.01    65-0773649

185

Statement 70

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | Gracal II, Inc. 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development Corp. 65-0504444 | Hanover Square Inc. 13-6112817 | Homco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc 65-0379942 | 65-0773649 Monolith Enterprises, Inc. 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| Line 26 - Other deductions | | | | | | | | |
| Intercompany | | | | | | | | |
| Royalties - Outsiders | | | | | | | | |
| LIFO Adjustments | | | | | | | | |
| Professional Fees and Expenses (Excl Legal) | | | | | | | | |
| Patent & Trade Mark Expenses and Legal Fees | | | | | | | | |
| Training and Seminars | | | | | | | | |
| Incorporation Expenses | | | | | | | | |
| Financial Expenses | | | | | | | | |
| IS Network Equipment Maintenance | | | | | | | | |
| Stationery and Supplies | | | | | | | | |
| Postage, Express, Courier Services | | | | | | | | |
| Telephone Expenses (Incl Mobile and Cellular) | | | | | | | | |
| Travel Expenses - Tax Deductible | | | | | | | | |
| Group Meetings - Tax Deductible | | | | | | | | |
| Travel Expenses - Non Tax deductible | | | | | | | | |
| Group Meetings - Non Tax deductible | | | | | | | | |
| Employee Relocation Costs | | | | | | | | |
| Customer Entertainment - Tax Deductible | | | | | | | | |
| Customer Entertainment Non Tax deductible | | | | | | | | |
| Miscellaneous Expenses | | | | | | | | |
| Equipment, Tools and Supplies | | | | | | | | |
| Direct Project Expenses | | | | | | | | |
| Reclamation Expenses | | | | | | | | |
| Environmental Expenses | | | | | | | | |
| Safety Expenses | | | | | | | | |
| Building Occupancy Expenses | | | | | | | | |
| Utilities | | | | | | | | |
| General Insurance | | | | | | | | |
| General Product Liability Insurance | | | | | | | | |
| Vehicle Operating Expenses | | | | | | | | |
| Employee Recruitment Costs | | | | | | | | |
| Commissions to Outside Agents/Brokers | | | | | | | | |
| Miscellaneous Freight, Cartage and Storage | | | | | | | | |
| Non-Professional Services Purchased | | | | | | | | |
| Royalty Expense - R D Related | | | | | | | | |
| Membership and Dues - Tax - Deductible | | | | | | | | |
| Membership and Dues - Non-Tax - Deductible | | | | | | | | |
| Publications and Subscriptions | | | | | | | | |
| Facilities (Factories/Offices) - Supplies | | | | | | | | |
| Employee Relations Activities | | | | | | | | |
| Office Equipment | | | | | | | | |
| Software Purchased | | | | | | | | |
| Software Maintenance | | | | | | | | |
| IS Hardware Purchased | | | | | | | | |
| IS Hardware Maintenance | | | | | | | | |
| IS Network Equipment Purchased | | | | | | | | |
| Charge-outs to Outsiders | | | | | | | | |
| Other Expenses | | | | | | | | |
| Page total | | | | | | | | |
| Grand total | | | | | | | | |

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| Line 26 - Other deductions | Monroe Street, Inc. 65-0351861 | Southern Oil, Resin, and Fiberglass, Inc. 59-0967853 | W.R. Grace & Co. - Conn, & Divisions 13-5114230 | MRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | MRA Intermedco Inc. 65-0180923 |
|---|---|---|---|---|---|---|---|---|
| Intercompany | 450,262. | | -42,670,808. | | | | | |
| Royalties - Outsiders | | | 5,811,645. | | | | | |
| LIFO Adjustments | | | 2,135,761. | | | | | |
| Professional Fees and Expenses (Excl Legal) | | | 68,105,467. | | | | | |
| Patent & Trade Mark Expenses and Legal Fees | | | 3,973,826. | | | | | |
| Training and Seminars | | | 1,505,405. | | | | | |
| Incorporation Expenses | | | 579,114. | | | | | |
| Financial Expenses | | | 466,326. | | | | | |
| IS Network Equipment Maintenance | | | 104,742. | | | | | |
| Stationery and Supplies | | | 9,698,228. | | | | | |
| Postage Expense, Courier Services | | | 1,134,933. | | | | | |
| Telephone Expenses (Incl Mobile and Cellular) | | | 7,180,499. | | | | | |
| Travel Expenses - Tax Deductible | | | 15,004,819. | | | | | |
| Group Meetings - Tax Deductible | | | 2,539,206. | | | | | |
| Travel Expenses - Non Tax deductible | | | 9,356. | | | | | |
| Group Meetings - Non Tax deductible | | | 14,471. | | | | | |
| Employee Relocation Costs | | | 4,801,538. | | | | | |
| Customer Entertainment - Tax Deductible | | | 1,426,042. | | | | | |
| Customer Entertainment Non Tax deductible | | | -5,503. | | | | | |
| Miscellaneous Expenses | | | 8,411,542. | | | | | |
| Equipment, Tools and Supplies | | | 9,155,030. | | | | | |
| Direct Project Expenses | | | 2,155,079. | | | | | |
| Reclamation Expenses | | | 24,685. | | | | | |
| Environmental Expenses | | | 11,246,330. | | | | | |
| Safety Expenses | | | 951,855. | | | | | |
| Building Occupancy Expenses | | | -59,561. | | | | | |
| Utilities | | | 3,794,336. | | | | | |
| General Insurance | | | 3,833,698. | | | | | |
| General Product Liability Insurance | | | 1,041,419. | | | | | |
| Vehicle Operating Expenses | | | 3,259,243. | | | | | |
| Employee Recruitment costs | | | 1,140,938. | | | | | |
| Commissions to Outside Agents/Brokers | | | 809,946. | | | | | |
| Miscellaneous Freight, Cartage and Storage | | | 5,274,027. | | | | | |
| Non-Professional Services Purchased | | | 3,283,544. | | | | | |
| Royalty Expense - R D Related | | | 209. | | | | | |
| Membership and Dues - Tax - Deductible | | | 1,048,682. | | | | | |
| Membership and Dues - Non-Tax - Deductible | | | 65,861. | | | | | |
| Publications and Subscriptions | | | 938,852. | | | | | |
| Facilities (Factories/Offices) - Supplies | | | 955,102. | | | | | |
| Employee Relations Activities | | | 71,111. | | | | | |
| Office Equipment | | | 1,765,199. | | | | | |
| Software Purchased | | | 1,215,673. | | | | | |
| Software Maintenance | | | 1,912,072. | | | | | |
| IS Hardware Purchased | | | 1,038,744. | | | | | |
| IS Hardware Maintenance | | | 794,695. | | | | | |
| IS Network Equipment Purchased | | | 3,663. | | | | | |
| Charge-outs to Outsiders | | | -20,574. | | | | | |
| Other Expenses | | | -371,889,639. | | | | | |
| Page total | 450,262. | | -225,644,966. | | | | | |
| Grand total | 450,262. | | 386,629,684. | | | | | |

TB1RM   09/10/2001   11:41:27   V0.08.01   65-0773649   187

03PSLN5.000

Statement   72

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Grace
Collections,
Inc.

65-0419649

Line 26 - Other deductions

| | |
|---|---|
| Intercompany | |
| Royalties - Outsiders | |
| LIFO Adjustments | |
| Professional Fees and Expenses (Excl Legal) | |
| Patent & Trade Mark Expenses and Legal Fees | |
| Training and Seminars | |
| Incorporation Expenses | |
| Financial Expenses | |
| IS Network Equipment Maintenance | |
| Stationery and Supplies | |
| Postage, Express, Courier Services | |
| Telephone Expenses (Incl Mobile and Cellular) | |
| Travel Expenses - Tax Deductible | |
| Group Meetings - Tax Deductible | |
| Travel Expenses - Non Tax deductible | |
| Group Meetings - Non Tax deductible | |
| Employee Relocation Costs | |
| Customer Entertainment - Tax Deductible | |
| Customer Entertainment Non Tax deductible | |
| Miscellaneous Expenses | |
| Equipment, Tools and Supplies | |
| Direct Project Expenses | |
| Reclamation Expenses | |
| Environmental Expenses | |
| Safety Expenses | |
| Building Occupancy Expenses | |
| Utilities | |
| General Insurance | |
| General Product Liability Insurance | |
| Vehicle Operating Expenses | |
| Employee Recruitment costs | |
| Commissions to Outside Agents/Brokers | |
| Miscellaneous Freight, Cartage and Storage | 43. |
| Non-Professional Services Purchased | |
| Royalty Expenses - R D Related | |
| Membership and Dues - Tax - Deductible | |
| Membership and Dues - Non-Tax - Deductible | |
| Publications and Subscriptions | |
| Facilities (Factories/Offices) - Supplies | |
| Employee Relations Activities | |
| Office Equipment | |
| Software Purchased | |
| Software Maintenance | |
| IS Hardware Purchased | |
| IS Hardware Maintenance | |
| IS Network Equipment Purchased | |
| Charge-outs to Outsiders | |
| Other Expenses | |

Page total          43.

Grand total          43.

05PSLN5.000      TB01RM      09/10/2001      11:41:27      V0.08.01      65-0773649

188

Statement    73

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | W.R. Grace & Co. | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | CB Biomedical, Inc. | 65-0773649 Coalgrace II, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0773649 | 22-2974435 | 22-2603361 | 22-2603359 | | 13-3613597 | 65-0679166 | 58-1969355 |
| Line 26 - Other deductions | | | | | | | | |
| Management Fees Expense - Inter Corporate | | | | | | | | |
| Technical Service Fees Expense - Inter Corp. | | | | | | | | |
| Other Expenses - Inter Corporate | | | | | | | | |
| Departmental Expense Transfers - In | | | | | | | | |
| Restructuring Charges | | | | | | | 95,591. | |
| Environmental Charges | | | | | | | | |
| Divestment Charges | | | | | | | | |
| Asbestos Provision | | | | | | | | |
| Cash Discounts earned | | | | | | | | |
| Miscellaneous Charges | 20,346. | | | | | | | |
| Earnings from Disc. Operations -Corp use only | | | | | | | | |
| Section 263A Adjustment | | | | | | | | |
| Total Selling Expenses | | | | | | | | |
| Total Selling Depreciation | | | | | | | | |
| Total General and Administrative Expenses | | | | | | 451,398. | | |
| Total General and Administration Depreciation | | | | | | | | |
| Total Research and Development Expense | | | | | | | | |
| Total Research and Development Depreciation | | | | | | | | |
| Total Factory Administration Expenses | | | | | | | | |
| Total Factory Administration Depreciation | | | | | | | | |
| Total Production Expenses | | | | | | | | |
| Other Deductions | | | | | | | | |
| Amortization | | | | | | | | |
| Page total | 20,346. | | | | | 451,398. | 95,591. | |

0SPSLN5000                                    TB01RX                                    Statement   74

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | Coalgrace, Inc | Construction Products Dubai Inc. | Creative Food N Fun Company | Darex Puerto Rico | Del Taco Restaurants, Inc. | Amicon, Inc. | MRA STAFFING SYSTEMS, INC. | 65-0773649 Ecarg, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 13-2934063 | 65-0456165 | 58-1505861 | 13-2830236 | 75-1437918 | 04-3137963 | 65-0180825 | 22-2055245 |
| Line 26 - Other deductions | | | | | | | | |
| Management Fees Expense - Inter Corporate | | | | | | | | |
| Technical Service Fees Expense - Inter Corp. | | | | | | | | |
| Other Expenses - Inter Corporate | | | | | | | | |
| Departmental Expense Transfers - In | | | | | | | | |
| Restructuring Charges | | | | | | | | |
| Environmental Charges | | | | | | | | |
| Divestment Charges | | | | | | | | |
| Asbestos Provision | | | | | | | | |
| Cash Discounts earned | | | | | | | | |
| Miscellaneous Charges | | | | 6,235. | | | | |
| Earnings from Disc. Operations -Corp use only | | | | | | | | |
| Section 263A Adjustment | | | | | | | | |
| Total Selling Expenses | | | | | | | | |
| Total Selling Depreciation | | | | | | | | |
| Total General and Administrative Expenses | | | | | | | | |
| Total General and Administration Depreciation | | | | | | | | |
| Total Research and Development Expense | | | | | | | | |
| Total Selling Expenses | | | | | | | | |
| Total General and Administrative Expenses | | | | | | | | |
| Total General and Administration Depreciation | | | | | | | | |
| Total Research and Development Expense | | | | | | | | |
| Total Research and Development Depreciation | | | | | | | | |
| Total Factory Administration Expenses | | | | | | | | |
| Total Factory Administration Depreciation | | | | | | | | |
| Total Production Expenses | | | | | | | | |
| Other Deductions | | | | | | | | |
| Amortization | | | | | | | | |
| Page total | | | | 6,235. | | | | |
| | | | | 65-0773649 | | | | |

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | Five Alewife Boston, Ltd. 22-3003981 | x - Grace Asia /Pacific,Inc. and Divisions 65-0422490 | GL Limited Partners I, Inc. 65-0344211 | GC Management, Inc. 65-1355942 | GEC Management, Corp. 75-2283780 | Gloucester New Communities Company, Inc. 13-2728098 | GN Holdings, Inc. 13-3613599 | 65-0773649 GPC Thomasville Corp. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| **Line 26 - Other deductions** | | | | | | | | |
| Management Fees Expense - Inter Corporate | | | | | | | | |
| Technical Service Fees Expense - Inter Corp. | | 1,640,071. | | | | | | |
| Other Expenses - Inter Corporate | | 1,124,247. | | | | | | |
| Departmental Expense Transfers - In | | | | | | | | |
| Restructuring Charges | | 2,188. | | | | | | |
| Environmental Charges | | | | | | | | |
| Divestment Charges | | | | | | | | |
| Asbestos Provision | | | | | | | | |
| Cash Discounts earned | | | | | | | | |
| Miscellaneous Charges | | | | | | | | |
| Earnings from Disc. Operations -Corp use only | | | | | | | | |
| Section 263A Adjustment | | | | | | | | |
| Total Selling Expenses | | | | | | | | |
| Total Selling Depreciation | | | | | | | | |
| Total General and Administrative Expenses | | | | | | | | |
| Total General and Administration Depreciation | | | | | | | | |
| Total Research and Development Expense | | | | | | | | |
| Total Research and Development Expense | | | | | | | | |
| Total Selling Expenses | | | | | | | | |
| Total General and Administrative Expenses | | | | | | | | |
| Total General and Administration Depreciation | | | | | | | | |
| Total Research and Development Expense | | | | | | | | |
| Total Research and Development Expense | | | | | | | | |
| Total Factory Administration Expenses | | | | | | | | |
| Total Factory Administration Depreciation | | | | | | | | |
| Total Production Expenses | | | | | | | | |
| Other Deductions | | | | | | | | |
| Amortization | | | | | | | | |
| **Page total** | | 2,766,506. | | 65-0773649 | | | | |

191

TB01RM   09/10/2001   11:41:27   V0.08.01

03PSRN 5.000

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

| | Grace A-B II, Inc. | Grace A-B, Inc | Grace Chemical Company of Cuba, Inc. | Grace Chemicals, Inc | Remedium Group Inc. | Grace Culinary Systems, Inc. | Grace Drilling Company | 65-0773649 Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|
| | 58-1963353 | 22-2355544 | 36-6110408 | 13-3614662 | 22-2312556 | 52-1309187 | 73-0971397 | 11-2516702 |
| Line 26 - Other deductions | | | | | | | | |
| Managment Fees Expense - Inter Corporate | | | | | | | | |
| Technical Service Fees Expense - Inter Corp. | | | | | | | | |
| Other Expenses - Inter Corporate | | | | | | | | |
| Departmental Expense Transfers - In | | | | | | | | |
| Restructuring Charges | | | | | | | | |
| Environmental Charges | | | | | 29,115,861. | | | |
| Divestment Charges | | | | | | | | |
| Asbestos Provision | | | | | | | | |
| Cash Discounts earned | | | | | | | | |
| Miscellaneous Charges | | | | | | | | |
| Earnings from Disc. Operations -Corp use only | | | | | -8,366,000. | | | |
| Section 263A Adjustment | | | | | | | | |
| Total Selling Expenses | | | | | | | | |
| Total Selling Depreciation | | | | | | | | |
| Total General and Administrative Expenses | | | | | | | | |
| Total General and Administration Depreciation | | | | | | | | |
| Total Research and Development Expense | | | | | | | | |
| Total Selling Expenses | | | | | | | | |
| Total General and Administrative Expenses | | | | | | | | |
| Total General and Administration Depreciation | | | | | | | | |
| Total Research and Development Expense | | | | | | | | |
| Total Research and Development Depreciation | | | | | | | | |
| Total Factory Administration Expenses | | | | | | | | |
| Total Factory Administration Depreciation | | | | | | | | |
| Total Production Expenses | | | | | | | | |
| Other Deductions | | | | | | | | |
| Amortization | | | | | | | | |

| Page total | | | | | 20,749,861. | | | |

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 56-1969354 | Grace H-G, Inc 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | y - Grace Europe, Inc. and Divisions 13-2671485 | 65-0773649 Grace Litigation Management Inc 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| Line 26 - Other deductions | | | | | | | | |
| Management Fees Expense - Inter Corporate | | | | | | | | |
| Technical Service Fees Expense - Inter Corp. | | | | | | | | |
| Other Expenses - Inter Corporate | | | | | | | | |
| Departmental Expense Transfers - In | | | | | | | | |
| Restructuring Charges | | | | | | | | |
| Environmental Charges | | | | | | | | |
| Divestment Charges | | | | | | | | |
| Asbestos Provision | | | | | | | | |
| Cash Discounts earned | | | | | | | | |
| Miscellaneous Charges | | | | | | 32. | 9,800. | |
| Earnings from Disc. Operations -Corp use only | | | | | | | | |
| Section 263A Adjustment | | | | | | | | |
| Total Selling Expenses | | | | | | | | |
| Total Selling Depreciation | | | | | | | | |
| Total General and Administrative Expenses | | | | | | | | |
| Total General and Administration Depreciation | | | | | | | | |
| Total Research and Development Expense | | | | | | | | |
| Total Selling Expenses | | | | | | | | |
| Total General and Administrative Expenses | | | | | | | | |
| Total General and Administration Depreciation | | | | | | | | |
| Total Research and Development Expense | | | | | | | | |
| Total Research and Development Depreciation | | | | | | | | |
| Total Factory Administration Expenses | | | | | | | | |
| Total Factory Administration Depreciation | | | | | | | | |
| Total Production Expenses | | | | | | | | |
| Other Deductions | | | | | | | | |
| Amortization | | | | | | | | |
| Page total | | | | | | 32. | 9,800. | |

193

TB0IRM       09/10/2001   11:41:27   V0.08.01       65-0773649       Statement   78

0SPSLN.S.000

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc 58-2430942 | Grace Tarpon Investors, Inc 65-0344213 | Grace Ventures Corp. 13-3102623 | Grace Washington, Inc. 65-0773649 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| Line 26 - Other deductions | | | | | | | | |
| Management Fees Expense - Inter Corporate | | | | | | | | |
| Technical Service Fees Expense - Inter Corp. | | | | | | | | |
| Other Expense - Inter Corporate | | | | | | | | |
| Departmental Expense Transfers - In | | | | | 600,996. | | | |
| Restructuring Charges | | | | | | | | |
| Environmental Charges | | | | | | | | |
| Divestment Charges | | | | | | | | |
| Asbestos Provision | | | | | | | | |
| Cash Discounts earned | | | | | | | | |
| Miscellaneous Charges | | | | | -51,812. | | | |
| Earnings from Disc. Operations -Corp use only | | | | | | | | |
| Section 263A Adjustment | | | | | | | | |
| Total Selling Expenses | | | | | | | | |
| Total Selling Depreciation | | | | | 10,000. | | | |
| Total General and Administrative Expenses | | | | | | | | |
| Total General and Administration Depreciation | | | | | | | | |
| Total Research and Development Expense | | | | | | | | |
| Total Selling Expenses | | | | | | | | |
| Total General and Administrative Expenses | | | | | | | | |
| Total General and Administration Depreciation | | | | | | | | |
| Total Research and Development Expense | | | | | | | | |
| Total Research and Development Depreciation | | | | | | | | |
| Total Factory Administration Expenses | | | | | | | | |
| Total Factory Administration Depreciation | | | | | | | | |
| Total Production Expenses | | | | | | | | |
| Other Deductions | | | | | | | | |
| Amortization | | | | | | | | |
| Page total | | | | | 559,184. | | | |

194

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

| | Gracal II, Inc. | Gracoal, Inc. | Guanica-Caribe Land Development Corp. | Hanover Square Inc. | Homco International, Inc. | Ichiban Chemicals Co., Inc. | 65-0773649 LB Realty, Inc. | Monolith Enterprises, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 34-1103784 | 75-1511800 | 65-0504444 | 13-6112817 | 74-1614655 | 65-0773652 | 65-0378942 | 52-0913918 |

Line 26 - Other deductions
Management Fees Expense - Inter Corporate
Technical Service Fees Expense - Inter Corp.
Other Expenses - Inter Corporate
Departmental Expense Transfers - In
Restructuring Charges
Environmental Charges
Divestment Charges
Asbestos Provision
Cash Discounts earned
Miscellaneous Charges
Earnings from Disc. Operations -Corp use only
Section 263A Adjustment
Total Selling Expenses
Total Selling Depreciation
Total General and Administrative Expenses
Total General and Administration Depreciation
Total Research and Development Expense
Total Selling Expenses
Total General and Administrative Expenses
Total General and Administration Depreciation
Total Research and Development Expense
Total Research and Development Depreciation
Total Factory Administration Expenses
Total Factory Administration Depreciation
Total Production Expenses
Other Deductions
Amortization

Page total

TB01RM       09/10/2001   11:41:27   V0.08.01   65-0773649          Statement   80

0SPSLN 5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 1 Detail

Companies / EINs:

| Company | EIN |
|---|---|
| Monroe Street, Inc. | 65-0351861 |
| Southern Oil, Resin, and Fiberglass, Inc. | 59-0967853 |
| W.R. Grace & Co., - Conn., & Divisions | 13-5114230 |
| WRA Holdings Corp. | 65-0546677 |
| W.R. Grace Capital Corp. | 13-2934061 |
| W.R. Grace Land Corp. | 13-2677646 |
| Water Street Corporation | 13-6152056 |
| WRA Intermedco Inc. (65-0773649) | 65-0180823 |

Line 26 - Other deductions

| Description | W.R. Grace & Co., - Conn., & Divisions (13-5114230) |
|---|---|
| Management Fees Expense - Inter Corporate | 700,244. |
| Technical Service Fees Expense - Inter Corp. | -18,262,715. |
| Other Expenses - Inter Corporate | 4,522,990. |
| Departmental Expense Transfers - In | 14,657,929. |
| Restructuring Charges | 15,054,538. |
| Environmental Charges | 208,037,690. |
| Divestment Charges | -116,757. |
| Asbestos Provision | -9,984,483. |
| Cash Discounts earned | 9,397,081. |
| Miscellaneous Charges | -4,000. |
| Earnings from Disc. Operations -Corp use only | 110,809,053. |
| Section 263A Adjustment | 2,469,883. |
| Total Selling Expenses | 43,520,184. |
| Total Selling Depreciation | 5,255,241. |
| Total General and Administrative Expenses | 9,300,950. |
| Total General and Administration Depreciation | 32,551. |
| Total Research and Development Expense | 61,022,678. |
| Total Selling Expenses | 1,555,882. |
| Total General and Administrative Expenses | 27,690,020. |
| Total General and Administration Depreciation | 2,990,740. |
| Total Research and Development Expense | 65,560,234. |
| Total Research and Development Depreciation | 41,357,801. |
| Total Factory Administration Expenses | -521. |
| Total Factory Administration Depreciation | 16,007,739. |
| Total Production Expenses | |
| Other Deductions | |
| Amortization | |

Page total | 612,274,650.

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 1 Detail

Grace
Collections,
Inc.

65-0419649

Line 26 - Other deductions

Management Fees Expense - Inter Corporate
Technical Service Fees Expense - Inter Corp.
Other Expenses - Inter Corporate
Departmental Expense Transfers - In
Restructuring Charges
Environmental Charges
Divestment Charges
Asbestos Provision
Cash Discounts earned
Miscellaneous Charges
Earnings from Disc. Operations -Corp use only
Section 263A Adjustment
Total Selling Expenses
Total Selling Depreciation
Total General and Administrative Expenses
Total General and Administration Depreciation
Total Research and Development Expense
Total Selling Expenses
Total General and Administrative Expenses
Total General and Administration Depreciation
Total Research and Development Expense
Total Research and Development Depreciation
Total Factory Administration Expenses
Total Factory Administration Depreciation
Total Production Expenses
Other Deductions
Amortization

Page total
-------------
-------------

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    197    Statement    82

0SPSLN5000

W.R. Grace & Co., & Subsidiaries                    65-0773649


1120 Page 1 Detail
===============================================================================


Non-SRLY NOL Carryover Schedule
-------------------------------
                    W.R. Grace & Co., & Subsidiaries
                    --------------------------------------------


| Year ending | Amount Generated | Amount Utilized | Converted Contributions | Carryover |
|-------------|------------------|-----------------|-------------------------|-----------|
| 12/31/1985  |                  |                 |                         |           |
| 12/31/1986  |                  |                 |                         |           |
| 12/31/1987  |                  |                 |                         |           |
| 12/31/1988  |                  |                 |                         |           |
| 12/31/1989  |                  |                 |                         |           |
| 12/31/1990  |                  |                 |                         |           |
| 12/31/1991  |                  |                 |                         |           |
| 12/31/1992  |                  |                 |                         |           |
| 12/31/1993  |                  |                 |                         |           |
| 12/31/1994  |                  |                 |                         |           |
| 12/31/1995  |                  |                 |                         |           |
| 12/31/1996  |                  |                 |                         |           |
| 12/31/1997  |                  |                 |                         |           |
| 12/31/1998  |                  |                 |                         |           |
| 12/31/1999  | 138,040,864.     |                 |                         | 138,040,864. |
| 12/31/2000  | 226,172,484.     |                 |                         | 226,172,484. |
| Total       | 364,213,348.     |                 |                         | 364,213,348. |


Expired carryover:


Total carried forward to 2001:    364,213,348.

W.R. Grace & Co., & Subsidiaries                         65-0773649


1120 Page 1 Detail
==============================================================================


Non-SRLY NOL Carryover Schedule
-------------------------------

                    W.R. Grace & Co.
                    ---------------------------------------------


                   Amount          Amount         Converted       Carryover
Year ending      Generated       Utilized      Contributions
12/31/1985
12/31/1986
12/31/1987
12/31/1988
12/31/1989
12/31/1990
12/31/1991
12/31/1992
12/31/1993
12/31/1994
12/31/1995
12/31/1996
12/31/1997
12/31/1998
12/31/1999      138,040,864.                                     138,040,864.
12/31/2000
                ---------------  ---------------  -------------  ---------------

Total           138,040,864.                                     138,040,864.


Expired carryover:


Total carried forward to 2001:   138,040,864.

W.R. Grace & Co., & Subsidiaries                           65-0773649


1120 Page 1 Detail
========================================================================


SRLY NOL Carryover Schedule
---------------------------

                    W.R. Grace & Co., & Subsidiaries
                    --------------------------------------------

Carried forward from prior years (see below)

Taxable income before NOL deduction
Current year NOL deduction
Carryover after current year utilization

| Year generated | Amount Generated | Current Year Utilization | Carryover |
|---|---|---|---|
| 12/31/1985 | 2,434,302. | | |
| 12/31/1986 | | | |
| 12/31/1987 | | | |
| 12/31/1988 | | | |
| 12/31/1989 | | | |
| 12/31/1990 | | | |
| 12/31/1991 | | | |
| 12/31/1992 | | | |
| 12/31/1993 | | | |
| 12/31/1994 | | | |
| 12/31/1995 | | | |
| 12/31/1996 | | | |
| 12/31/1997 | | | |
| 12/31/1998 | | | |
| 12/31/1999 | | | |
| 12/31/2000 | | | |
| | --------------- | --------------- | --------------- |
| Total | 2,434,302. | | |
| | =============== | =============== | =============== |

Expired
Carryovers                2,434,302.
                    ===============

                                              Statement  85

W.R. Grace & Co., & Subsidiaries                                65-0773649


1120 Page 1 Detail
==============================================================================


SRLY NOL Carryover Schedule
---------------------------

                    Monolith Enterprises, Inc.
                    ------------------------------------------

Carried forward from prior years (see below)

Taxable income before NOL deduction
Current year NOL deduction
Carryover after current year utilization

| Year generated | Amount Generated | Current Year Utilization | Carryover |
|---|---|---|---|
| 12/31/1985 | 2,434,302. | | |
| 12/31/1986 | | | |
| 12/31/1987 | | | |
| 12/31/1988 | | | |
| 12/31/1989 | | | |
| 12/31/1990 | | | |
| 12/31/1991 | | | |
| 12/31/1992 | | | |
| 12/31/1993 | | | |
| 12/31/1994 | | | |
| 12/31/1995 | | | |
| 12/31/1996 | | | |
| 12/31/1997 | | | |
| 12/31/1998 | | | |
| 12/31/1999 | | | |
| 12/31/2000 | | | |
| | --------------- | --------------- | --------------- |
| Total | 2,434,302. | | |
| | =============== | =============== | =============== |

Expired
Carryovers              2,434,302.
                   ===============

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**

**Sch. A Summary**

| | Combined | W.R. Grace & Co and Subs - Elimination Co. | Adjustments | W.R. Grace & Co. & Subsidiaries |
|---|---|---|---|---|
| 1  Inventory - beginning | 62,890,995. | | | 62,890,995. |
| 2  Purchases | 510,745,649. | | | 510,745,649. |
| 3  Cost of Labor | 19,533,759. | | | 19,533,759. |
| 4  Addtl. 263A Costs | -540,000. | | | -540,000. |
| 5  Other Costs | 41,317,695. | | | 41,317,695. |
| 6  Total | 633,948,098. | | | 633,948,098. |
| 7  Inventory - Ending | 76,053,746. | | | 76,053,746. |
| 8  Cost of Goods Sold | 557,894,352. | | | 557,894,352. |

JSA
0C3608 1.000

TB01RM        09/10/2001  11:41:27    V0.08.01    65-0773649        202        Statement  87

W.R. Grace & Co., & Subsidiaries

65-0773649

| | W.R. Grace & Co. | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | CB Biomedical, Inc. | Coalgrace II, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0773649 | 22-2974435 | 22-2603361 | 22-2603359 | | 13-3613597 | 65-0673166 | 58-1969355 |

Consolidated Schedules

Sch. A Summary

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 Inventory - beginning | | | | | | | | |
| 2 Purchases | | | | | | | | |
| 3 Cost of Labor | | | | | | | | |
| 4 Addtl. 263A Costs | | | | | | | | |
| 5 Other Costs | | | | | | | | |
| 6 Total | | | | | | | | |
| 7 Inventory - Ending | | | | | | | | |
| 8 Cost of Goods Sold | | | | | | | | |

JSA
0C9088 1.000

TB01RM

W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules<br>Sch. A Summary | Coalgrace, Inc.<br>13-2931063 | Construction Products Dubai, Inc.<br>65-0456165 | Creative Food N Fun Company<br>58-1505881 | Darex Puerto Rico<br>13-2830236 | Del Taco Restaurants, Inc<br>75-1437918 | Amicon, Inc.<br>04-3137963 | MRA STAFFING SYSTEMS, INC.<br>65-0180825 | Ecarg, Inc.<br>22-2065245 |
|---|---|---|---|---|---|---|---|---|
| 1  Inventory - beginning |  |  |  | 196,677. |  |  |  |  |
| 2  Purchases |  |  |  | 2,165,893. |  |  |  |  |
| 3  Cost of Labor |  |  |  | 42,456. |  |  |  |  |
| 4  Addtl. 263A Costs |  |  |  |  |  |  |  |  |
| 5  Other Costs |  |  |  | 596,263. |  |  |  |  |
| 6  Total |  |  |  | 3,001,289. |  |  |  |  |
| 7  Inventory - Ending |  |  |  | 176,655. |  |  |  |  |
| 8  Cost of Goods Sold |  |  |  | 2,824,634. |  |  |  |  |

W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules<br>Sch. A Summary | Five Alewife<br>Boston, Ltd.<br>22-3003981 | x - Grace Asia/<br>Pacific,Inc. and<br>Divisions<br>65-0422490 | GC Limited<br>Partners I, Inc.<br>65-0344211 | GC Management,<br>Inc.<br>65-1355942 | GCC Management<br>Corp.<br>75-2283780 | Gloucester New<br>Communities<br>Company, Inc.<br>13-2728098 | GN Holdings, Inc<br>13-3613599 | GPC Thomasville<br>Corp.<br>65-0382355 |
|---|---|---|---|---|---|---|---|---|
| 1  Inventory - beginning | | | | | | 739,970. | | |
| 2  Purchases | | | | | | | | |
| 3  Cost of Labor | | | | | | | | |
| 4  Addtl 263A Costs | | | | | | | | |
| 5  Other Costs | | | | | | | | |
| 6  Total | | | | | | 739,970. | | |
| 7  Inventory - Ending | | | | | | 739,970. | | |
| 8  Cost of Goods Sold | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**

**Sch. A Summary**

| | Grace A-B II, Inc. | Grace A-B, Inc. | Grace Chemical Company of Cuba, Inc. | Grace Chemicals, Inc. | Remedium Group, Inc. | Grace Culinary Systems, Inc. | Grace Drilling Company | Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|
| | 58-1969353 | 22-2355544 | 36-6110408 | 13-3614662 | 22-2312556 | 52-1309187 | 73-0971397 | 11-2516702 |
| 1 Inventory - beginning | | | | | | | | |
| 2 Purchases | | | | | | | | |
| 3 Cost of Labor | | | | | | | | |
| 4 Addtl 263A Costs | | | | | | | | |
| 5 Other Costs | | | | | | | | |
| 6 Total | | | | | | | | |
| 7 Inventory - Ending | | | | | | | | |
| 8 Cost of Goods Sold | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

Sch. A Summary

| | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969354 | Grace H-G, Inc. 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | y - Grace Europe Inc. and Divisions 13-2671485 | Litigation Management Inc., 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| 1 Inventory - beginning | | | | | | | | |
| 2 Purchases | | | | | | | | |
| 3 Cost of Labor | | | | | | | | |
| 4 Addtl 263A Costs | | | | | | | | |
| 5 Other Costs | | | | | | | | |
| 6 Total | | | | | | | | |
| 7 Inventory - Ending | | | | | | | | |
| 8 Cost of Goods Sold | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
Sch. A Summary

| | Grace Management Services | Grace Offshore Company | Grace Par Corporation | Grace Petroleum Libya, Inc | Grace Receivables Purchasing, Inc. | Grace Tarpon Investors, Inc. | Grace Ventures Corp. | Grace Washington Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0391048 | 72-0502652 | 22-2234175 | 13-6112816 | 58-2430942 | 65-0344213 | 13-3102623 | 22-2941320 |
| 1 Inventory - beginning | | | | | | | | 168. |
| 2 Purchases | | | | | | | | |
| 3 Cost of Labor | | | | | | | | |
| 4 Addtl. 263A Costs | | | | | | | | |
| 5 Other Costs | | | | | | | | |
| 6 Total | | | | | | | | 168. |
| 7 Inventory - Ending | | | | | | | | 168. |
| 8 Cost of Goods Sold | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

## Consolidated Schedules

### Sch. A Summary

| | Gracoal II, Inc. 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development Corp. 65-0504444 | Hanover Square Inc. 13-6112817 | Homco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc. 65-0378942 | Monolith Enterprises, Inc 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| 1 Inventory - beginning | | | | | | | | |
| 2 Purchases | | | | | | | | |
| 3 Cost of Labor | | | | | | | | |
| 4 Addtl. 263A Costs | | | | | | | | |
| 5 Other Costs | | | | | | | | |
| 6 Total | | | | | | | | |
| 7 Inventory - Ending | | | | | | | | |
| 8 Cost of Goods Sold | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

Sch. A Summary

| | Monroe Street, Inc. 65-0351861 | Southern Oil, Resin, and Fiberglass, Inc. 59-0967853 | W.R. Grace & Co. - Conn., & Divisions 13-5114230 | NRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | NRA Intermedco, Inc. 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| 1 Inventory - beginning | | | 61,954,180. | | | | | |
| 2 Purchases | | | 508,579,756. | | | | | |
| 3 Cost of Labor | | | 19,491,303. | | | | | |
| 4 Addtl 263A Costs | | | -540,000. | | | | | |
| 5 Other Costs | | | 40,721,432. | | | | | |
| 6 Total | | | 630,206,671. | | | | | |
| 7 Inventory - Ending | | | 75,136,953. | | | | | |
| 8 Cost of Goods Sold | | | 555,069,718. | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Grace
Collections, Inc

**Consolidated Schedules**

**Sch. A Summary**                    65-0419649

| | | |
|---|---|---|
| 1 | Inventory - beginning | |
| 2 | Purchases | |
| 3 | Cost of Labor | |
| 4 | Addtl. 263A Costs | |
| 5 | Other Costs | |
| 6 | Total | |
| 7 | Inventory - Ending | |
| 8 | Cost of Goods Sold | |

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 2 Detail

| | Combined | W.R. Grace & Co and Subs - Elimination Co | Adjustments | W.R. Grace & Co., & Subsidiaries |
|---|---|---|---|---|
| Line 5 - Other cost of goods sold | | | | |
| Brokers' and Agents' Commissions | -1,079,334. | | | -1,079,334. |
| Maintenance Material Costs | 6,126,513. | | | 6,126,513. |
| Utilities (P F W) Cost | 5,246,071. | | | 5,246,071. |
| Warranty expenses | 44,062. | | | 44,062. |
| Freight charged by outsiders | 32,709,768. | | | 32,709,768. |
| Physical Inventory adjustments | -1,729,385. | | | -1,729,385. |
| | | | | |
| Total | 41,317,695. | | | 41,317,695. |

TB01RM     09/10/2001    11:41:27    V0.08.01    65-0773649

08PSLN 5.000

Statement    97

212