W.R. Grace & Co., & Subsidiaries

1120 Page 2 Detail

| | W.R. Grace & Co. | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | CB Biomedical, Inc. | 65-0773649 Coalgrace II, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0773649 | 22-2974435 | 22-2603361 | 22-2603359 | | 13-3613597 | 65-0679166 | 58-1969355 |
| Line 5 - Other cost of goods sold | | | | | | | | |
| Brokers' and Agents' Commissions | | | | | | | | |
| Maintenance Material Costs | | | | | | | | |
| Utilities (P F W) Cost | | | | | | | | |
| Warranty expenses | | | | | | | | |
| Freight charged by outsiders | | | | | | | | |
| Physical Inventory adjustments | | | | | | | | |

Total

TB01RM     09/10/2001   11:41:27     V0.06.01     65-0773649          213           Statement   98

08PSRN.0.000

W.R. Grace & Co., & Subsidiaries

1120 Page 2 Detail

| | Coalgrace, Inc | Construction Products Dubai Inc. | Creative Food N Fun Company | Darex Puerto Rico | Del Taco Restaurants, Inc. | Amicon, Inc. | MRA STAFFING SYSTEMS, INC. | 65-0773649 Ecarg, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 13-2934063 | 65-0456165 | 58-1505881 | 13-2830236 | 75-1437918 | 04-3137963 | 65-0180825 | 22-2065245 |
| Line 5 - Other cost of goods sold | | | | | | | | |
| Brokers' and Agents' Commissions | | | | | | | | |
| Maintenance Material Costs | | | | 63,982. | | | | |
| Utilities (P F W) Cost | | | | 11,940. | | | | |
| Warranty expenses | | | | | | | | |
| Freight charged by outsiders | | | | 522,280. | | | | |
| Physical Inventory adjustments | | | | -1,939. | | | | |

| Total | | 596,263. |
|---|---|---|
| | | 65-0773649 |

214

TB01RM    09/10/2001    11:41:27    V0.08.01

Statement    99

W.R. Grace & Co., & Subsidiaries

1120 Page 2 Detail

| | Five Alewife Boston, Ltd. | x - Grace Asia /Pacific,Inc. and Divisions | GC Limited Partners I, Inc. | GC Management, Inc. | GEC Management Corp. | Gloucester New Communities Company, Inc. | GN Holdings, Inc. | 65-0773649 GPC Thomasville Corp. |
|---|---|---|---|---|---|---|---|---|
| | 22-3003981 | 65-0422490 | 65-0344211 | 65-1355942 | 75-2283780 | 13-2728098 | 13-3613599 | 65-0382355 |
| Line 5 - Other cost of goods sold | | | | | | | | |
| Brokers' and Agents' Commissions | | | | | | | | |
| Maintenance Material Costs | | | | | | | | |
| Utilities (P F W) Cost | | | | | | | | |
| Warranty expenses | | | | | | | | |
| Freight charged by outsiders | | | | | | | | |
| Physical Inventory adjustments | | | | | | | | |

Total

W.R. Grace & Co., & Subsidiaries

1120 Page 2 Detail

| | Grace A-B II, Inc. | Grace A-B, Inc | Grace Chemical Company of Cuba, Inc. | Grace Chemicals, Inc | Remedium Group Inc. | Grace Culinary Systems, Inc. | Grace Drilling Company | 65-0773649 Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|
| | 58-1969353 | 22-2355544 | 36-6110408 | 13-3614662 | 22-2312556 | 52-1309187 | 73-0971397 | 11-2516702 |
| Line 5 - Other cost of goods sold | | | | | | | | |
| Brokers' and Agents' Commissions | | | | | | | | |
| Maintenance Material Costs | | | | | | | | |
| Utilities (P F W) Cost | | | | | | | | |
| Warranty expenses | | | | | | | | |
| Freight charged by outsiders | | | | | | | | |
| Physical Inventory adjustments | | | | | | | | |

Total

OSPSLN 5.000

W.R. Grace & Co., & Subsidiaries

1120 Page 2 Detail

| | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969354 | Grace H-G, Inc 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | y - Grace Europe, Inc. and Divisions 13-2671485 | 65-0773649 Litigation Management Inc 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| Line 5 - Other cost of goods sold | | | | | | | | |
| Brokers' and Agents' Commissions | | | | | | | | |
| Maintenance Material Costs | | | | | | | | |
| Utilities (P P W) Cost | | | | | | | | |
| Warranty expenses | | | | | | | | |
| Freight charged by outsiders | | | | | | | | |
| Physical Inventory adjustments | | | | | | | | |
| Total | | | | | | | | |

TB01RM   09/10/2001   11:41:27   V0.08.01   65-0773649   217   65-0773649   Statement 102

OSPSIN 5.000

W.R. Grace & Co., & Subsidiaries

1120 Page 2 Detail

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc. 58-2430942 | Grace Tarpon Investors, Inc 65-0344213 | Grace Ventures Corp. 13-3102623 | 65-0773649 Grace Washington, Inc. 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| Line 5 - Other cost of goods sold | | | | | | | | |
| Brokers' and Agents' Commissions | | | | | | | | |
| Maintenance-Material Costs | | | | | | | | |
| Utilities (P F W) Cost | | | | | | | | |
| Warranty expenses | | | | | | | | |
| Freight charged by outsiders | | | | | | | | |
| Physical Inventory adjustments | | | | | | | | |

Total

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    218    Statement 103

08PSLN 5.000

W.R. Grace & Co., & Subsidiaries

1120 Page 2 Detail

| | Gracoal II, Inc. | Gracoal, Inc. | Guanica-Caribe Land Development Corp. | Hanover Square Inc. | Homco International, Inc. | Ichiban Chemicals Co., Inc. | LB Realty, Inc | 65-0773649 Monolith Enterprises, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 34-1103784 | 75-1511800 | 66-0500444 | 13-6112817 | 74-1614655 | 65-0773652 | 65-0378942 | 52-0913918 |
| Line 5 - Other cost of goods sold | | | | | | | | |
| Brokers' and Agents' Commissions | | | | | | | | |
| Maintenance Material Costs | | | | | | | | |
| Utilities (P F W) Cost | | | | | | | | |
| Warranty expenses | | | | | | | | |
| Freight charged by outsiders | | | | | | | | |
| Physical Inventory adjustments | | | | | | | | |

Total

TB01RM        09/10/2001   11:41:27   V0.08.01   65-0773649        219

0SPSLN.5.000                                                              Statement    104

W.R. Grace & Co., & Subsidiaries

1120 Page 2 Detail

| | Monroe Street, Inc. | Southern Oil, Resin, and Fiberglass, Inc. | W.R. Grace & Co., - Conn., & Divisions | MRA Holdings Corp. | W.R. Grace Capital Corp. | W.R. Grace Land Corp. | Water Street Corporation | 65-0773649 MRA Intermedco Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0351861 | 59-0967853 | 13-5114230 | 65-0546677 | 13-2934061 | 13-2677646 | 13-615205 6 | 65-0180823 |

Line 5 - Other cost of goods sold

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Brokers' and Agents' Commissions | | | -1,079,334. | | | | | |
| Maintenance Material Costs | | | 6,062,531. | | | | | |
| Utilities (P F W) Cost | | | 5,234,131. | | | | | |
| Warranty expenses | | | 44,062. | | | | | |
| Freight charged by outsiders | | | 32,187,488. | | | | | |
| Physical Inventory adjustments | | | -1,727,446. | | | | | |

Total

| | | |
|---|---|---|
| | | 40,721,432. |

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    220

0SPSLN5.000

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 2 Detail

Grace
Collections,
Inc.

65-0419649

Line 5 - Other cost of goods sold
---------------------------------
Brokers' and Agents' Commissions
Maintenance Material Costs
Utilities (P F W) Cost
Warranty expenses
Freight charged by outsiders
Physical Inventory adjustments

Total

T901RM          09/10/2001    11:41:27    V0.08.01    65-0773649

221

Statement  106

65-0773649

**W. R. Grace & Co., & Subsidiaries**

Consolidated Schedules
Sch. C Summary

| | Combined | W.R. Grace & Co and Subs - Elimination Co. | Adjustments | W.R. Grace & Co. & Subsidiaries |
|---|---|---|---|---|
| **Dividends** | | | | |
| 1 Domestic Corps-subj to 70% ded | 29,366. | | | 29,366. |
| 2 Domestic Corps-subj to 80% ded | | | | |
| 3 Debt-Financed stock - Dom & Fgn | | | | |
| 4 Pref Stk < 20% owned Pub Util | | | | |
| 5 Pref Stk > = 20% owned Pub Util | | | | |
| 6 < 20% Fgn Corps & FSC's-70% | | | | |
| 7 > = 20% Fgn Corps & FSC's-80% | | | | |
| 8 Wholly-owned fgn subs-100% | | | | |
| 10 Domestic corps-Small Bus Inv | | | | |
| 11 From FSC's subject to 100% ded | | | | |
| 12 Affiliated group members subject to 100% deduction | | | | |
| 13 Foreign corps not incl. above | | | | |
| 14 Controlled fgn groups under | | | | |
| Subpart F | 3,538,091. | | | 3,538,091. |
| 15 Foreign Dividend Gross-up | 438,108. | | | 438,108. |
| 16 IC-DISC and former DISC Div not included above | | | | |
| 17 Other dividends | | | | |
| 19 TOTAL DIVIDENDS | 4,005,565. | | | 4,005,565. |
| **Special Deductions** | | | | |
| 1 Domestic Corps-subj to 70% ded | 20,556. | | | 20,556. |
| 2 Domestic Corps-subj to 80% ded | | | | |
| 3 Debt-Financed stock-Dom & Fgn | | | | |
| 4 Pref Stk < 20% owned Pub Util | | | | |
| 5 Pref Stk > = 20% owned Pub Util | | | | |
| 6 < 20% Fgn Corps & FSC's-70% | | | | |
| 7 > = 20% Fgn Corps & FSC's-80% | | | | |
| 8 Wholly-owned fgn subs-100% | | | | |
| 9 Total Lines 1-8 | 20,556. | | | 20,556. |
| 10 Domestic corps-Small Bus Inv | | | | |
| 11 From FSC's subject to 100% ded | | | | |
| 12 Affiliated group members subject to 100% deduction | | | | |
| 18 Deduction for Div Paid on Pref Stock of Public Utilities | | | | |
| 20 TOTAL SPECIAL DEDUCTIONS | 20,556. | | | 20,556. |

JSA
0C9084 1 000    TB01RM    09/10/2001  11:41:27  V0.08    65-0773649    222    Statement    107

**W.R. Grace & Co., & Subsidiaries**

65-0773649

**Consolidated Schedules**

| Sch. C Summary | W.R. Grace & Co. 65-0773649 | A-1 Bit & Tool Co., Inc. 22-2974435 | Alewife Boston Ltd. 22-2603361 | Alewife Land Corporation 22-2603359 | Assignment America, Inc. | CCHP, Inc. 13-3613597 | CB Biomedical, Inc. 65-0679166 | Coalgrace II, Inc. 58-1969355 |
|---|---|---|---|---|---|---|---|---|
| **Dividends** | | | | | | | | |
| 1  Domestic Corps-subj to 70% ded | | | | | | | | |
| 2  Domestic Corps-subj to 80% ded | | | | | | | | |
| 3  Debt-Financed stock - Dom & Fgn | | | | | | | | |
| 4  Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5  Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6  < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7  > = 20% Fgn Corps & FSC's-80% | | | | | | | | |
| 8  Wholly-owned fgn subs-100% | | | | | | | | |
| 10  Domestic corps-Small Bus Inv | | | | | | | | |
| 11  From FSC's subject to 100% ded | | | | | | | | |
| 12  Affiliated group members subject | | | | | | | | |
|       to 100% deduction | | | | | | | | |
| 13  Foreign corps not incl. above | | | | | | | | |
| 14  Controlled fgn groups under | | | | | | | | |
|       Subpart F | | | | | | | | |
| 15  Foreign Dividend Gross-up | | | | | | | | |
| 16  IC-DISC and former DISC Div | | | | | | | | |
|       not included above | | | | | | | | |
| 17  Other dividends | | | | | | | | |
| 19  TOTAL DIVIDENDS | | | | | | | | |
| **Special Deductions** | | | | | | | | |
| 1  Domestic Corps-subj to 70% ded | | | | | | | | |
| 2  Domestic Corps-subj to 80% ded | | | | | | | | |
| 3  Debt-Financed stock-Dom & Fgn | | | | | | | | |
| 4  Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5  Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6  < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7  > = 20% Fgn Corps & FSC's-80% | | | | | | | | |
| 8  Wholly-owned fgn subs-100% | | | | | | | | |
| 9  Total Lines 1-8 | | | | | | | | |
| 10  Domestic corps-Small Bus Inv | | | | | | | | |
| 11  From FSC's subject to 100% ded | | | | | | | | |
| 12  Affiliated group members subject | | | | | | | | |
|       to 100% deduction | | | | | | | | |
| 18  Deduction for Div Paid on Pref | | | | | | | | |
|       Stock of Public Utilities | | | | | | | | |
| 20  TOTAL SPECIAL DEDUCTIONS | | | | | | | | |

JSA
0C3084 1.000

W.R. Grace & Co., & Subsidiaries                                                          65-0773649

**Consolidated Schedules**

| Sch. C Summary | Coalgrace, Inc. 13-2933063 | Construction Products Dubai, Inc. 65-0456165 | Creative Food N Fun Company 58-1505881 | Darex Puerto Rico 13-2830236 | Del Taco Restaurants, Inc 75-1437918 | Amicon, Inc. 04-3137963 | MRA STAFFING SYSTEMS, INC. 65-0180825 | Ecarg, Inc. 22-2065215 |
|---|---|---|---|---|---|---|---|---|
| **Dividends** | | | | | | | | |
| 1 Domestic Corps-subj to 70% ded | | | | | | | | |
| 2 Domestic Corps-subj to 80% ded | | | | | | | | |
| 3 Debt-Financed stock - Dom & Fgn | | | | | | | | |
| 4 Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5 Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6 < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7 > = 20% Fgn Corps & FSC's-80% | | | | | | | | |
| 8 Wholly-owned fgn subs-100% | | | | | | | | |
| 10 Domestic corps-Small Bus Inv | | | | | | | | |
| 11 From FSC's subject to 100% ded | | | | | | | | |
| 12 Affiliated group members subject | | | | | | | | |
| to 100% deduction | | | | | | | | |
| 13 Foreign corps not incl. above | | | | | | | | |
| 14 Controlled fgn groups under | | | | | | | | |
| Subpart F | | | | | | | | |
| 15 Foreign Dividend Gross-up | | | | | | | | |
| 16 IC-DISC and former DISC Div | | | | | | | | |
| not included above | | | | | | | | |
| 17 Other dividends | | | | | | | | |
| 19 TOTAL DIVIDENDS | | | | | | | | |
| **Special Deductions** | | | | | | | | |
| 1 Domestic Corps-subj to 70% ded | | | | | | | | |
| 2 Domestic Corps-subj to 80% ded | | | | | | | | |
| 3 Debt-Financed stock-Dom & Fgn | | | | | | | | |
| 4 Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5 Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6 < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7 > = 20% Fgn Corps & FSC's-80% | | | | | | | | |
| 8 Wholly-owned fgn subs-100% | | | | | | | | |
| 9 Total Lines 1-8 | | | | | | | | |
| 10 Domestic corps-Small Bus Inv | | | | | | | | |
| 11 From FSC's subject to 100% ded | | | | | | | | |
| 12 Affiliated group members subject | | | | | | | | |
| to 100% deduction | | | | | | | | |
| 18 Deduction for Div Paid on Pref | | | | | | | | |
| Stock of Public Utilities | | | | | | | | |
| 20 TOTAL SPECIAL DEDUCTIONS | | | | | | | | |

JSA
0C9J5411000

TB01RM     09/10/2001   11:41:27   V0.08      65-0773649      224            Statement   109

W. R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

| Sch. C Summary | Five Alewife Boston, Ltd. | X - Grace Asia/ Pacific,Inc. and Divisions | GC Limited Partners I, Inc. | GC Management, Inc. | GC Management Corp. | Gloucester New Communities Company, Inc. | GN Holdings, Inc | GPC Thomasville Corp. |
|---|---|---|---|---|---|---|---|---|
| | 22-3303981 | 65-0424490 | 65-0314211 | 65-1355942 | 75-2283780 | 13-2728098 | 13-3613599 | 65-0382355 |
| **Dividends** | | | | | | | | |
| 1  Domestic Corps-subj. to 70% ded | | | | | | | | |
| 2  Domestic Corps-subj. to 80% ded | | | | | | | | |
| 3  Debt-Financed stock - Dom & Fgn | | | | | | | | |
| 4  Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5  Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6  < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7  > = 20% Fgn Corps & FSC's-80% | | | | | | | | |
| 8  Wholly-owned fgn subs-100% | | | | | | | | |
| 10  Domestic corps-Small Bus Inv | | | | | | | | |
| 11  From FSC's subject to 100% ded | | | | | | | | |
| 12  Affiliated group members subject | | | | | | | | |
|     to 100% deduction | | | | | | | | |
| 13  Foreign corps not incl. above | | | | | | | | |
| 14  Controlled fgn groups under | | | | | | | | |
|     Subpart F | | | | | | | | |
| 15  Foreign Dividend Gross-up | | | | | | | | |
| 16  IC-DISC and former DISC Div | | | | | | | | |
|     not included above | | | | | | | | |
| 17  Other dividends | | | | | | | | |
| 19  TOTAL DIVIDENDS | | | | | | | | |
| **Special Deductions** | | | | | | | | |
| 1  Domestic Corps-subj. to 70% ded | | | | | | | | |
| 2  Domestic Corps-subj. to 80% ded | | | | | | | | |
| 3  Debt-Financed stock-Dom & Fgn | | | | | | | | |
| 4  Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5  Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6  < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7  > = 20% Fgn Corps & FSC's-80% | | | | | | | | |
| 8  Wholly-owned fgn subs-100% | | | | | | | | |
| 9  Total Lines 1-8 | | | | | | | | |
| 10  Domestic corps-Small Bus Inv | | | | | | | | |
| 11  From FSC's subject to 100% ded | | | | | | | | |
| 12  Affiliated group members subject | | | | | | | | |
|     to 100% deduction | | | | | | | | |
| 18  Deduction for Div Paid on Pref | | | | | | | | |
|     Stock of Public Utilities | | | | | | | | |
| 20  TOTAL SPECIAL DEDUCTIONS | | | | | | | | |

JSA
0C90641 000

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**

| Sch. C Summary | Grace A-B II, Inc. 58-1969353 | Grace A-B, Inc. 22-2355544 | Grace Chemical Company of Cuba, Inc. 36-6110408 | Grace Chemicals, Inc. 13-3614662 | Remedium Group, Inc. 22-2312556 | Grace Culinary Systems, Inc. 52-1309187 | Grace Drilling Company 73-0971397 | Grace Energy Corporation 11-251670 |
|---|---|---|---|---|---|---|---|---|
| **Dividends** | | | | | | | | |
| 1 Domestic Corps-subj. to 70% ded | | | | | | | | |
| 2 Domestic Corps-subj. to 80% ded | | | | | | | | |
| 3 Debt-Financed stock - Dom & Fgn | | | | | | | | |
| 4 Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5 Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6 < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7 > = 20% Fgn Corps & FSC's-80% | | | | | | | | |
| 8 Wholly-owned fgn subs-100% | | | | | | | | |
| 10 Domestic corps-Small Bus Inv | | | | | | | | |
| 11 From FSC's subject to 100% ded | | | | | | | | |
| 12 Affiliated group members subject to 100% deduction | | | | | | | | |
| 13 Foreign corps not incl. above | | | | | | | | |
| 14 Controlled fgn groups under Subpart F | | | | | | | | |
| 15 Foreign Dividend Gross-up | | | | | | | | |
| 16 IC-DISC and former DISC Div not included above | | | | | | | | |
| 17 Other dividends | | | | | | | | |
| 19 TOTAL DIVIDENDS | | | | | | | | |
| **Special Deductions** | | | | | | | | |
| 1 Domestic Corps-subj. to 70% ded | | | | | | | | |
| 2 Domestic Corps-subj. to 80% ded | | | | | | | | |
| 3 Debt-Financed stock-Dom & Fgn | | | | | | | | |
| 4 Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5 Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6 < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7 > = 20% Fgn Corps & FSC's-80% | | | | | | | | |
| 8 Wholly-owned fgn subs-100% | | | | | | | | |
| 9 Total Lines 1-8 | | | | | | | | |
| 10 Domestic corps-Small Bus Inv | | | | | | | | |
| 11 From FSC's subject to 100% ded | | | | | | | | |
| 12 Affiliated group members subject to 100% deduction | | | | | | | | |
| 18 Deduction for Div Paid on Pref Stock of Public Utilities | | | | | | | | |
| 20 TOTAL SPECIAL DEDUCTIONS | | | | | | | | |

JSA
0C9084 1.000

TB01RM    09/10/2001    11:41:27    V0.08    65-0773649    226    Statement    111

W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules | Grace Environmental, Inc. | Grace Germany Holdings, Inc | Grace H-G II, Inc | Grace H-G, Inc. | Grace Hotel Services Corporation | Grace International Holdings, Inc. | y - Grace Europe Inc. and Divisions | Litigation Management Inc., |
|---|---|---|---|---|---|---|---|---|
| Sch. C Summary | 13-3546067 | 65-0799268 | 58-1969354 | 13-3041784 | 13-3584911 | 65-0609540 | 13-2671485 | 65-0537976 |
| **Dividends** | | | | | | | | |
| 1  Domestic Corps-subj to 70% ded | | | | | | | | |
| 2  Domestic Corps-subj to 80% ded | | | | | | | | |
| 3  Debt-Financed stock - Dom & Fgn | | | | | | | | |
| 4  Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5  Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6  < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7  > = 20% Fgn Corps & FSC's-80% | | | | | | | | |
| 8  Wholly-owned fgn subs-100% | | | | | | | | |
| 10  Domestic corps-Small Bus Inv | | | | | | | | |
| 11  From FSC's subject to 100% ded | | | | | | | | |
| 12  Affiliated group members subject | | | | | | | | |
|     to 100% deduction | | | | | | | | |
| 13  Foreign corps not incl. above | | | | | | | | |
| 14  Controlled fgn groups under | | | | | | | | |
|     Subpart F | | | | | | | | |
| 15  Foreign Dividend Gross-up | | | | | | | | |
| 16  IC-DISC and former DISC Div | | | | | | | | |
|     not included above | | | | | | | | |
| 17  Other dividends | | | | | | | | |
| 19  TOTAL DIVIDENDS | | | | | | | | |
| **Special Deductions** | | | | | | | | |
| 1  Domestic Corps-subj to 70% ded | | | | | | | | |
| 2  Domestic Corps-subj to 80% ded | | | | | | | | |
| 3  Debt-Financed stock-Dom & Fgn | | | | | | | | |
| 4  Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5  Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6  < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7  > = 20% Fgn Corps & FSC's-80% | | | | | | | | |
| 8  Wholly-owned fgn subs-100% | | | | | | | | |
| 9  Total Lines 1-8 | | | | | | | | |
| 10  Domestic corps-Small Bus Inv | | | | | | | | |
| 11  From FSC's subject to 100% ded | | | | | | | | |
| 12  Affiliated group members subject | | | | | | | | |
|     to 100% deduction | | | | | | | | |
| 18  Deduction for Div Paid on Pref | | | | | | | | |
|     Stock of Public Utilities | | | | | | | | |
| 20  TOTAL SPECIAL DEDUCTIONS | | | | | | | | |

JSA
0C90841 000

TB01RM

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

| Sch. C Summary | Grace Management Services | Grace Offshore Company | Grace Par Corporation | Grace Petroleum Libya, Inc | Grace Receivables Purchasing, Inc. | Grace Tarpon Investors, Inc. | Grace Ventures Corp. | Grace Washington Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0391048 | 72-0502652 | 22-2234175 | 13-6112816 | 58-2430942 | 65-0341213 | 13-3102623 | 22-2941320 |
| **Dividends** | | | | | | | | |
| 1  Domestic Corps-subj to 70% ded | | | | | | | | |
| 2  Domestic Corps-subj to 80% ded | | | | | | | | |
| 3  Debt-Financed stock - Dom & Fgn | | | | | | | | |
| 4  Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5  Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6  < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7  > = 20% Fgn Corps & FSC's-80% | | | | | | | | |
| 8  Wholly-owned fgn subs-100% | | | | | | | | |
| 10 Domestic corps-Small Bus Inv | | | | | | | | |
| 11 From FSC's subject to 100% ded | | | | | | | | |
| 12 Affiliated group members subject | | | | | | | | |
|      to 100% deduction | | | | | | | | |
| 13 Foreign corps not incl. above | | | | | | | | |
| 14 Controlled fgn groups under | | | | | | | | |
|      Subpart F | | | | | | | | |
| 15 Foreign Dividend Gross-up | | | | | | | | |
| 16 IC-DISC and former DISC Div | | | | | | | | |
|      not included above | | | | | | | | |
| 17 Other dividends | | | | | | | | |
| 19 TOTAL DIVIDENDS | | | | | | | | |
| **Special Deductions** | | | | | | | | |
| 1  Domestic Corps-subj to 70% ded | | | | | | | | |
| 2  Domestic Corps-subj to 80% ded | | | | | | | | |
| 3  Debt-Financed stock-Dom & Fgn | | | | | | | | |
| 4  Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5  Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6  < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7  > = 20% Fgn Corps & FSC's-80% | | | | | | | | |
| 8  Wholly-owned fgn subs-100% | | | | | | | | |
| 9  Total Lines 1-8 | | | | | | | | |
| 10 Domestic corps-Small Bus Inv | | | | | | | | |
| 11 From FSC's subject to 100% ded | | | | | | | | |
| 12 Affiliated group members subject | | | | | | | | |
|      to 100% deduction. | | | | | | | | |
| 18 Deduction for Div Paid on Pref | | | | | | | | |
|      Stock of Public Utilities | | | | | | | | |
| 20 TOTAL SPECIAL DEDUCTIONS | | | | | | | | |

JSA
0C90241.1.000

TB01RM          09/10/2001    11:41:27    V0.08          65-0773649          228          Statement          113

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**

| Sch. C Summary | Gracoal II, Inc. 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development Corp. 65-0504444 | Hanover Square Inc. 13-6112817 | Homco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc. 65-0378942 | Monolith Enterprises, Inc 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| **Dividends** | | | | | | | | |
| 1 Domestic Corps-subj. to 70% ded | | | | | | | | |
| 2 Domestic Corps-subj. to 80% ded | | | | | | | | |
| 3 Debt-Financed stock - Dom & Fgn | | | | | | | | |
| 4 Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5 Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6 < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7 > = 20% Fgn Corps & FSCs-80% | | | | | | | | |
| 8 Wholly-owned fgn subs-100% | | | | | | | | |
| 10 Domestic corps-Small Bus Inv | | | | | | | | |
| 11 From FSC's subject to 100% ded | | | | | | | | |
| 12 Affiliated group members subject to 100% deduction | | | | | | | | |
| 13 Foreign corps not incl. above | | | | | | | | |
| 14 Controlled fgn groups under Subpart F | | | | | | | | |
| 15 Foreign Dividend Gross-up | | | | | | | | |
| 16 IC-DISC and former DISC Div not included above | | | | | | | | |
| 17 Other dividends | | | | | | | | |
| 19 TOTAL DIVIDENDS | | | | | | | | |
| **Special Deductions** | | | | | | | | |
| 1 Domestic Corps-subj. to 70% ded | | | | | | | | |
| 2 Domestic Corps-subj to 80% ded | | | | | | | | |
| 3 Debt-Financed stock-Dom & Fgn | | | | | | | | |
| 4 Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5 Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6 < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7 > = 20% Fgn Corps & FSC's-80% | | | | | | | | |
| 8 Wholly-owned fgn subs-100% | | | | | | | | |
| 9 Total Lines 1-8 | | | | | | | | |
| 10 Domestic corps-Small Bus Inv | | | | | | | | |
| 11 From FSC's subject to 100% ded | | | | | | | | |
| 12 Affiliated group members subject to 100% deduction | | | | | | | | |
| 18 Deduction for Div Paid on Pref Stock of Public Utilities | | | | | | | | |
| 20 TOTAL SPECIAL DEDUCTIONS | | | | | | | | |

TB01RM

JSA
0C9084 1 000

W.R. Grace & Co., & Subsidiaries                                                                 65-0773649

Consolidated Schedules

| Sch. C Summary | Monroe Street, Inc. | Southern Oil, Resin, and Fiberglass, Inc. | W.R. Grace & Co. - Conn., & Divisions | MRA Holdings Corp. | W.R. Grace Capital Corp. | W.R. Grace Land Corp. | Water Street Corporation | MRA Intermedco, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0351861 | 59-0967853 | 13-5114230 | 65-0546677 | 13-2934061 | 13-2677646 | 13-6152056 | 65-0180823 |
| **Dividends** | | | | | | | | |
| 1 Domestic Corps-subj to 70% ded | | 29,366. | | | | | | |
| 2 Domestic Corps-subj to 80% ded | | | | | | | | |
| 3 Debt-Financed stock - Dom & Fgn | | | | | | | | |
| 4 Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5 Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6 < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7 > = 20% Fgn Corps & FSC's-80% | | | | | | | | |
| 8 Wholly-owned fgn subs-100% | | | | | | | | |
| 10 Domestic corps-Small Bus Inv | | | | | | | | |
| 11 From FSC's subject to 100% ded | | | | | | | | |
| 12 Affiliated group members subject to 100% deduction | | | | | | | | |
| 13 Foreign corps not incl. above | | | | | | | | |
| 14 Controlled fgn groups under | | | | | | | | |
| Subpart F | | | 3,538,091. | | | | | |
| 15 Foreign Dividend Gross-up | | | 438,108. | | | | | |
| 16 IC-DISC and former DISC Div not included above | | | | | | | | |
| 17 Other dividends | | | | | | | | |
| 19 TOTAL DIVIDENDS | | | 4,005,565. | | | | | |
| **Special Deductions** | | | | | | | | |
| 1 Domestic Corps-subj to 70% ded | | | 20,556. | | | | | |
| 2 Domestic Corps-subj to 80% ded | | | | | | | | |
| 3 Debt-Financed stock-Dom & Fgn | | | | | | | | |
| 4 Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5 Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6 < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7 > = 20% Fgn Corps & FSC's-80% | | | | | | | | |
| 8 Wholly-owned fgn subs-100% | | | | | | | | |
| 9 Total Lines 1-8 | | | 20,556. | | | | | |
| 10 Domestic corps-Small Bus Inv | | | | | | | | |
| 11 From FSC's subject to 100% ded | | | | | | | | |
| 12 Affiliated group members subject to 100% deduction | | | | | | | | |
| 18 Deduction for Div Paid on Pref Stock of Public Utilities | | | | | | | | |
| 20 TOTAL SPECIAL DEDUCTIONS | | | 20,556. | | | | | |

JSA
0C90841 000

TB01RM      09/10/2001  11:41:27      V0.08      65-0773649      230      Statement      115

W.R. Grace & Co., & Subsidiaries

65-0773649

Grace
Collections, Inc

Consolidated Schedules

Sch. C Summary                    65-0419649

| | Dividends |
|---|---|
| | **Dividends** |
| 1 | Domestic Corps-subj to 70% ded |
| 2 | Domestic Corps-subj to 80% ded |
| 3 | Debt-Financed stock - Dom & Fgn |
| 4 | Pref Stk < 20% owned Pub Util |
| 5 | Pref Stk > = 20% owned Pub Util |
| 6 | < 20% Fgn Corps & FSC's-70% |
| 7 | > = 20% Fgn Corps & FSC's-80% |
| 8 | Wholly-owned fgn subs-100% |
| 10 | Domestic corps-Small Bus Inv |
| 11 | From FSC's subject to 100% ded |
| 12 | Affiliated group members subject |
| | to 100% deduction |
| 13 | Foreign corps not incl. above |
| 14 | Controlled fgn groups under |
| | Subpart F |
| 15 | Foreign Dividend Gross-up |
| 16 | IC-DISC and former DISC Div |
| | not included above |
| 17 | Other dividends |
| 19 | TOTAL DIVIDENDS |
| | **Special Deductions** |
| 1 | Domestic Corps-subj to 70% ded |
| 2 | Domestic Corps-subj to 80% ded |
| 3 | Debt-Financed stock-Dom & Fgn |
| 4 | Pref Stk < 20% owned Pub Util |
| 5 | Pref Stk > = 20% owned Pub Util |
| 6 | < 20% Fgn Corps & FSC's-70% |
| 7 | > = 20% Fgn Corps & FSC's-80% |
| 8 | Wholly-owned fgn subs-100% |
| 9 | Total Lines 1-8 |
| 10 | Domestic corps-Small Bus Inv |
| 11 | From FSC's subject to 100% ded |
| 12 | Affiliated group members subject |
| | to 100% deduction |
| 18 | Deduction for Div Paid on Pref |
| | Stock of Public Utilities |
| 20 | TOTAL SPECIAL DEDUCTIONS |

JSA
0C9084 1 000        TB01RM        09/10/2001    11:41:27    V0.08        65-0773649        231        Statement    116

65-0773649

**W.R. Grace & Co., & Subsidiaries**

Consolidated Schedules

Sch. L - Beginning

| | | Combined | W.R. Grace & Co and Subs - Elimination Co. | Adjustments | W.R. Grace & Co. & Subsidiaries |
|---|---|---|---|---|---|
| | **Assets** | | | | |
| 1 | Cash | 89,074,887. | | | 89,074,887. |
| 2 a | Trade Notes and A/R | 106,592,934. | | | 106,592,934. |
| b | Less allowance for Bad Debts | 1,303,905. | | | 1,303,905. |
| 3 | Inventories | 62,890,995. | | | 62,890,995. |
| 4 | US Government Obligations | | | | |
| 5 | Tax-exempt Securities | | | | |
| 6 | Other Current Assets | 38,990,562. | | | 38,990,562. |
| 7 | Loans to Stockholders | | | | |
| 8 | Mtge and Real Estate Loans | | | | |
| 9 | Other Investments | 2,475,418,203. | -1,203,399,280. | | 1,272,018,923. |
| 10a | Buildings and Other Depreciable Assets | 985,548,127. | | | 985,548,127. |
| b | Less Accum. Depreciation | 594,256,180. | | | 594,256,180. |
| 11a | Depletable Assets | 1,109,420. | | | 1,109,420. |
| b | Less Accum. Depletion | 212,489. | | | 212,489. |
| 12 | Land (net of any Amortization) | 8,722,040. | | | 8,722,040. |
| 13a | Intangible Assets | 29,766,486. | | | 29,766,486. |
| b | Less Accum. Amortization | 10,500,139. | | | 10,500,139. |
| 14 | Other Assets | 1,678,521,158. | | | 1,678,521,158. |
| 15 | Total Assets | 4,870,362,099. | -1,203,399,280. | | 3,666,962,819. |
| | **Liabilities and Stockholders' Equity** | | | | |
| 16 | Accounts Payable | 155,430,658. | | | 155,430,658. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 25,224,166. | | | 25,224,166. |
| 18 | Other Current Liabilities | 1,622,474,770. | | | 1,622,474,770. |
| 19 | Loans from Stockholders | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 11,309,855. | | | 11,309,855. |
| 21 | Other Liabilities | 1,382,927,586. | | | 1,382,927,586. |
| 22a | Capital stock-Preferred | 112. | | | 112. |
| b | Capital stock-Common | 88,561,104. | -87,800,676. | | 760,428. |
| 23 | Additional Paid-in Capital | 1,618,663,899. | -1,115,598,604. | | 503,065,295. |
| 24 | Retained earnings-Appropriated | -2,000. | | | -2,000. |
| 25 | Retained earnings-Unappropriated | 54,882,976. | | | 54,882,976. |
| 26 | Adjustments to shareholders' equity | | | | |
| 27 | Less cost of Treasury Stock | 89,111,027. | | | 89,111,027. |
| 28 | Total Liabilities and Stockholders' Equity | 4,870,362,099. | -1,203,399,280. | | 3,666,962,819. |

JSA
0C9687 1 000

TB01RM    09/10/2001  11:41:27    V0.08.01    65-0773649    232    Statement    117

# W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**
**Sch. L - Beginning**

| | W.R. Grace & Co. 65-0773649 | A-1 Bit & Tool Co., Inc. 22-2974435 | Alewife Boston Ltd. 22-2603361 | Alewife Land Corporation 22-2603359 | Assignment America, Inc. | CCHP, Inc. 13-3615597 | CB Biomedical, Inc. 65-0679166 | Coalgrace II, Inc. 59-1969355 |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| 1 Cash | | | | | | | | |
| 2 Trade Notes and A/R | | | | | | | | |
| a Less allowance for Bad Debts | | | | | | | -9,469. | |
| 3 Inventories | | | | | | | | |
| 4 US Government Obligations | | | | | | | | |
| 5 Tax-exempt Securities | | | | | | | | |
| 6 Other Current Assets | | | | | | | | |
| 7 Loans to Stockholders | | | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | | | |
| 9 Other Investments | 241,512,111. | | | | | | | |
| 10a Buildings and Other Depreciable Assets | | | | | | | | |
| b Less Accum. Depreciation | | | | | | | | |
| 11a Depletable Assets | | | | | | | | |
| b Less Accum. Depletion | | | | | | | | |
| 12 Land (net of any Amortization) | | | | | | | | |
| 13a Intangible Assets | | | | | | | | |
| b Less Accum. Amortization | | | | 69,091. | | | | |
| 14 Other Assets | 2,051,314. | | | 69,091. | | | -9,469. | |
| 15 Total Assets | 243,563,425. | | | | | | | |
| **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 Accounts Payable | | | | | | | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | 1,118,993. | 2,143,370. | | | | | |
| 18 Other Current Liabilities | -332,699,990. | | | 4,087,904. | | -21,208,034. | 26,604,358. | -108,440. |
| 19 Loans from Stockholders | | | | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | | | | | | |
| 21 Other Liabilities | 3,617,666. | | | | | | | |
| 22a Capital stock-Preferred | | | | | | | | |
| b Capital stock-Common | 760,428. | 29,000. | | 200. | | 1,000. | 5,000. | 1,000. |
| 23 Additional Paid-in Capital | 418,916,506. | | | 274,606. | | 34,052,467. | 859,233. | |
| 24 Retained earnings-Appropriated | 242,049,842. | | | | | | | |
| 25 Retained earnings-Unappropriated | -1,147,993. | -1,147,993. | -2,143,370. | -4,293,619. | | -12,845,433. | -27,478,060. | 107,440. |
| 26 Adjustments to shareholders' equity | | | | | | | | |
| 27 Less cost of Treasury Stock | 89,111,027. | | | 69,091. | | | -9,469. | |
| 28 Total Liabilities and Stockholders' Equity | 243,563,425. | | | | | | | |

09/10/2001   11:41:27   VO.08.01   65-0773649   233   Statement   118

W.R. Grace & Co., & Subsidiaries

65-0773649

## Consolidated Schedules

| Sch L - Beginning | Coalgrace, Inc. 13-2931063 | Construction Products Dubai, Inc. 65-0456165 | Creative Food N Fun Company 58-1505881 | Darex Puerto Rico 13-2830236 | Del Taco Restaurants, Inc 75-1437918 | Amicon, Inc. 04-3137963 | MRA STAFFING SYSTEMS, INC. 65-0180825 | Ecarg, Inc. 22-2065245 |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| 1 Cash | | | -683. | 734,613. | | | | |
| 2 a Trade Notes and A/R | | | 16,022. | 2,222,014. | | | | 113,541. |
| b Less allowance for Bad Debts | | | 15,565. | 43,107. | | | | 113,541. |
| 3 Inventories | | | | 196,677. | | | | |
| 4 US Government Obligations | | | | | | | | |
| 5 Tax-exempt Securities | | | | | | | | |
| 6 Other Current Assets | | | | 2,219. | | | | |
| 7 Loans to Stockholders | | | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | | | |
| 9 Other Investments | | | | | | | 56,011,577. | |
| 10a Buildings and Other Depreciable Assets | | | | 1,147,282. | | | | |
| b Less Accum. Depreciation | | | | 210,881. | | | | |
| 11a Depletable Assets | | | | | | | | |
| b Less Accum. Depletion | | | | | | | | |
| 12 Land (net of any Amortization) | | | | | | | | 1,184,871. |
| 13a Intangible Assets | | | | | | | | |
| b Less Accum. Amortization | | | | | | | | |
| 14 Other Assets | | | 528. | 156,074. | | | | |
| 15 Total Assets | | | 102. | 4,204,891. | | | 56,011,577. | 1,184,871. |
| **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 Accounts Payable | | | 35,663. | 112,065. | | | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | | | | | 3,160,000. | | |
| 18 Other Current Liabilities | -5,297,199. | | -23,415,722. | 1,749,286. | 12,559,253. | -47,000,000. | | 1,230,583. |
| 19 Loans from Stockholders | | | | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | | | | | | |
| 21 Other Liabilities | | | | | | | | |
| 22a Capital stock-Preferred | | | | | | | | |
| b Capital stock-Common | 100. | | 1,090,000. | 1,000. | | | 130. | 50. |
| 23 Additional Paid-in Capital | | | 33,631,999. | | 85,539. | 3,672,000. | 54,499,870. | 50. |
| 24 Retained earnings-Appropriated | | | | | 6,541,055. | | | |
| 25 Retained earnings-Unappropriated | 5,297,099. | | -11,341,838. | 2,342,540. | -19,185,847. | 40,168,000. | 1,511,577. | -45,812. |
| 26 Adjustments to shareholders' equity | | | | | | | | |
| 27 Less cost of Treasury Stock | | | | | | | | |
| 28 Total Liabilities and Stockholders' Equity | | | 102. | 4,204,891. | | | 56,011,577. | 1,184,871. |

JSA
0C9087 1 000    TB01RM        09/10/2001    11:41:27    V0.08.01        65-0773649        Statement

234                                                                                    119

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
Sch. L - Beginning

| | Five Alewife Boston, Ltd. 22-3003981 | x - Grace Asia/ Pacific,Inc. and Divisions 65-042190 | GC Limited Partners I, Inc. 65-0344211 | GC Management, Inc. 65-1355942 | GEC Management Corp. 75-2283780 | Gloucester New Communities Company, Inc. 13-2728098 | GN Holdings, Inc 13-3613599 | GPC Thomasville Corp. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| Assets | | | | | | | | |
| 1 Cash | | 873,584. | | | | 618. | | |
| 2 a Trade Notes and A/R | | | | | | | | |
| b Less allowance for Bad Debts | | | | | | | | |
| 3 Inventories | | | | | | 739,970. | | |
| 4 US Government Obligations | | | | | | | | |
| 5 Tax-exempt Securities | | | | | | | | |
| 6 Other Current Assets | | | | | | 8,000. | | |
| 7 Loans to Stockholders | | | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | | 34,053,467. | |
| 9 Other Investments | | | | | | | | |
| 10a Buildings and Other Depreciable Assets | | | | | | 37,503. | | |
| b Less Accum. Depreciation | | | | | | 36,850. | | |
| 11a Depletable Assets | | | | | | | | |
| b Less Accum. Depletion | | | | | | | | |
| 12 Land (net of any Amortization) | | | | | | | | |
| 13a Intangible Assets | | | | | | | | |
| b Less Accum. Amortization | | | | | | | | |
| 14 Other Assets | | 263,852. | | | | 80,082. | | |
| 15 Total Assets | | 1,137,436. | | | | 829,323. | 34,053,467. | |
| Liabilities and Stockholders' Equity | | | | | | | | |
| 16 Accounts Payable | | 19,588. | | | | 77,721. | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | | | | | | | |
| 18 Other Current Liabilities | | 7,128,882. | -890. | -25,045. | 9,746,003. | 20,215,345. | 57,817,173. | |
| 19 Loans from Stockholders | | | | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | | | | | | |
| 21 Other Liabilities | | | | | | | | |
| 22a Capital stock-Preferred | | | | | | | | |
| b Capital stock-Common | | | 1,000. | | 1,000. | 5,000. | 931,540. | |
| 23 Additional Paid-in Capital | | | | | | 6,000,000. | 9,408,460. | |
| 24 Retained earnings-Appropriated | | -6,011,034. | -110. | 25,045. | -2,089,027. | | | |
| 25 Retained earnings-Unappropriated | | | | | -7,657,976. | -25,468,743. | -34,103,706. | |
| 26 Adjustments to shareholders equity | | | | | | | | |
| 27 Less cost of Treasury Stock | | | | | | | | |
| 28 Total Liabilities and Stockholders' Equity | | 1,137,436. | | | | 829,323. | 34,053,467. | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

Sch. L - Beginning

| | Grace A-B II, Inc. 58-1069353 | Grace A-B, Inc. 22-2355544 | Grace Chemical Company of Cuba, Inc. 36-6110408 | Grace Chemicals, Inc. 13-3614662 | Remedium Group, Inc. 22-2312556 | Grace Culinary Systems, Inc. 52-1309187 | Grace Drilling Company 73-0971397 | Grace Energy Corporation 11-2516702 |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| 1 Cash | | | | | | | | |
| 2 a Trade Notes and A/R | 250,996. | 250,996. | | | 79,643. | | | 28,837. |
| b Less allowance for Bad Debts | | | | | | | | |
| 3 Inventories | | | | | | | | |
| 4 US Government Obligations | | | | | | | | |
| 5 Tax-exempt Securities | | | | | | | | |
| 6 Other Current Assets | | | | | | | | |
| 7 Loans to Stockholders | | | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | | | |
| 9 Other Investments | | | | 500,000. | | | | 187,272,210. |
| 10a Buildings and Other Depreciable Assets | | | | | | | | |
| b Less Accum. Depreciation | | | | | 734,988. | | | |
| 11a Depletable Assets | | | | | 153,688. | | | |
| b Less Accum. Depletion | | | | | | | | |
| 12 Land (net of any Amortization) | | | | | | | | |
| 13a Intangible Assets | | | | | | | | |
| b Less Accum. Amortization | | | | | | | | |
| 14 Other Assets | -54,432. | -54,432. | | | 51,530,971. | | 626. | |
| 15 Total Assets | 196,564. | 196,564. | | 500,000. | 52,191,914. | | 626. | 187,301,047. |
| **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 Accounts Payable | | | | | | | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | | | | | | | |
| 18 Other Current Liabilities | -632,174. | -567,104. | | | -109,299,041. | 26,312,455. | 81,115,259. | -316,780,868. |
| 19 Loans from Stockholders | | | | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | | | | | | |
| 21 Other Liabilities | 7,500. | 7,500. | | | 147,231,346. | | | |
| 22a Capital stock-Preferred | | | | | | | | |
| b Capital stock-Common | 1,000. | 1,000. | | | 12,223. | | 124,473. | 1,000. |
| 23 Additional Paid-in Capital | | | | | 9,724,449. | | 51,173,713. | 451,425,156. |
| 24 Retained earnings-Appropriated | | | | | | | | |
| 25 Retained earnings-Unappropriated | 820,238. | 755,168. | | | 4,522,937. | -26,312,455. | -132,412,619. | 52,655,749. |
| 26 Adjustments to shareholders' equity | | | | | | | | |
| 27 Less cost of Treasury Stock | | | | | | | | |
| 28 Total Liabilities and Stockholders' Equity | 196,564. | 196,564. | | 500,000. | 52,191,914. | | 626. | 187,301,047. |

JSA
0G9087 1 000

TB01RM        09/10/2001   11:41:27   V0.08.01        65-0773649        236        Statement        121

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

| Sch. L - Beginning | Grace Environmental, Inc. | Grace Germany Holdings, Inc | Grace H-G II, Inc | Grace H-G, Inc. | Grace Hotel Services Corporation | Grace International Holdings, Inc. | Y - Grace Europe Inc. and Divisions | Litigation Management Inc., |
|---|---|---|---|---|---|---|---|---|
| | 13-3546067 | 65-0799268 | 58-1969354 | 13-3041784 | 13-3584911 | 65-060954O | 13-2671485 | 65-053796 |
| **Assets** | | | | | | | | |
| 1 Cash | | | | | 83,124. | | -10,881. | |
| 2 a Trade Notes and A/R | | | | | | 1,100,000. | 81,500. | |
| b Less allowance for Bad Debts | 14,258. | | | | | | | |
| 3 Inventories | | | | | | | | |
| 4 US Government Obligations | | | | | | | | |
| 5 Tax-exempt Securities | | | | | | | | |
| 6 Other Current Assets | | | | | | | | |
| 7 Loans to Stockholders | | | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | | | |
| 9 Other Investments | | | | | | 58,669,464. | | |
| 10a Buildings and Other Depreciable Assets | | | | | | | | |
| b Less Accum. Depreciation | | | | | | | | |
| 11a Depletable Assets | | | | | | | | |
| b Less Accum. Depletion | | | | | | | | |
| 12 Land (net of any Amortization) | | | | | | | | |
| 13a Intangible Assets | | | | | | | 4,096. | |
| b Less Accum. Amortization | | | | | | | | |
| 14 Other Assets | -14,258. | | | | | | -384,713. | 435,103,524. |
| 15 Total Assets | | | 5,054. | 2,509,639. | 83,124. | 59,769,464. | -314,094. | 435,103,524. |
| **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 Accounts Payable | | | | | | | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | | | | | | | |
| 18 Other Current Liabilities | 7,269,338. | | | | 5,132,115. | 73,700,338. | -6,075,773. | 447,846,302. |
| 19 Loans from Stockholders | | | | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | | | | | 3,176,721. | |
| 21 Other Liabilities | | | | | | | 109,031. | |
| 22a Capital stock-Preferred | | | | | | | | 112. |
| b Capital stock-Common | 5,150. | | 1,000. | 1,000. | | 1,000. | 1,000. | 1,000. |
| 23 Additional Paid-in Capital | 5,144,850. | | | | | 27,697,489. | | -29,267,410. |
| 24 Retained earnings-Appropriated | | | | | | | | |
| 25 Retained earnings-Unappropriated | -12,433,596. | | -6,054. | -2,510,639. | -5,048,991. | -41,629,363. | 2,470,831. | 16,523,520. |
| 26 Adjustments to shareholders' equity | | | | | | | | |
| 27 Less cost of Treasury Stock | | | | | | | | |
| 28 Total Liabilities and Stockholders' Equity | -14,258. | | | | 83,124. | 59,769,464. | -314,094. | 435,103,524. |

JSA
GC9087 1 000

09/10/2001    11:41:27    V0.08.01    65-0773649    237    Statement    122

TB01RM

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

| Sch L-Beginning | Grace Management Services | Grace Offshore Company | Grace Par Corporation | Grace Petroleum Libya, Inc | Grace Receivables Purchasing, Inc. | Grace Tarpon Investors, Inc. | Grace Ventures Corp. | Grace Washington Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-091048 | 72-0502652 | 22-2234175 | 13-6112816 | 58-2430942 | 65-0344213 | 13-3102623 | 22-2941320 |
| **Assets** | | | | | | | | |
| 1  Cash | | | | | | | | |
| 2  a  Trade Notes and A/R | -815. | | | | | | | 12,083. |
| b  Less allowance for Bad Debts | | | | | 757,127. | | | |
| 3  Inventories | | | | | | | | 168. |
| 4  US Government Obligations | | | | | | | | |
| 5  Tax-exempt Securities | | | | | | | | |
| 6  Other Current Assets | 128,430. | | | | 28,126,000. | | | |
| 7  Loans to Stockholders | | | | | | | | |
| 8  Mtge and Real Estate Loans | | | | | | | | |
| 9  Other Investments | | | -340,703. | | | | | |
| 10a  Buildings and Other Depreciable Assets | | | | | | | | 255,094. |
| b  Less Accum. Depreciation | | | | | | | | 255,094. |
| 11a  Depletable Assets | | | | | | | | |
| b  Less Accum. Depletion | | | | | | | | |
| 12  Land (net of any Amortization) | | | | | | | | |
| 13a  Intangible Assets | | | | | | | | |
| b  Less Accum. Amortization | | | | | | | | |
| 14  Other Assets | | | 14. | | | | | |
| 15  Total Assets | 127,615. | | -340,689. | | 27,368,873. | 12,251. | | 12,251. |
| **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16  Accounts Payable | 35,468. | | | | | | | |
| 17  Mtges, Notes, Bond Payable in less than 1 year | | | 1,467,352. | | | | | 20,000. |
| 18  Other Current Liabilities | 395,909. | 15,750,664. | -8,153,702. | -47,407,906. | 28,523,567. | -10,284,682. | 86,611. | 8,253,299. |
| 19  Loans from Stockholders | | | | | | | | |
| 20  Mtges, Notes, Bonds Payable in 1 year or more | | | | | | | | |
| 21  Other Liabilities | 16,947. | | | | | | | -14,200. |
| 22a  Capital stock-Preferred | | | | | | | | |
| b  Capital stock-Common | 1,000. | -114,960. | 1,000. | 1,000. | 250,000. | 1,000. | | 1,000. |
| 23  Additional Paid-in Capital | | 34,215,000. | 18,090,032. | 7,308,934. | | 3,136,087. | 1,900,000. | |
| 24  Retained earnings-Appropriated | | | | | | | | |
| 25  Retained earnings-Unappropriated | -321,709. | -49,850,704. | -11,745,371. | 40,097,972. | -1,404,694. | 7,147,595. | -1,986,611. | -8,247,848. |
| 26  Adjustments to shareholders' equity | | | | | | | | |
| 27  Less cost of Treasury Stock | | | | | | | | |
| 28  Total Liabilities and Stockholders' Equity | 127,615. | | -340,689. | | 27,368,873. | 12,251. | | 12,251. |

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**

**Sch. L—Beginning**

| Line | Item | Gracoal II, Inc.<br>34-1103784 | Gracoal, Inc.<br>75-1511800 | Guanica-Caribe Land Development Corp.<br>65-0504444 | Hanover Square Inc.<br>13-6112817 | Homco International, Inc.<br>74-1614655 | Ichiban Chemicals Co., Inc.<br>65-0773652 | LB Realty, Inc.<br>65-0378942 | Monolith Enterprises, Inc<br>52-0913918 |
|---|---|---|---|---|---|---|---|---|---|
| | **Assets** | | | | | | | | |
| 1 | Cash | | | | | | | | 37. |
| 2 a | Trade Notes and A/R | | | | | 27,855. | | | |
| b | Less allowance for Bad Debts | | | | | | | | |
| 3 | Inventories | | | | | | | | |
| 4 | US Government Obligations | | | | | | | | |
| 5 | Tax-exempt Securities | | | | | | | | |
| 6 | Other Current Assets | | | | | | | | |
| 7 | Loans to Stockholders | | | | | | | | |
| 8 | Mtge and Real Estate Loans | | | | | | | | |
| 9 | Other Investments | | | | | | | | |
| 10a | Buildings and Other Depreciable Assets | | | | | | | | |
| b | Less Accum. Depreciation | | | | | | | | |
| 11a | Depletable Assets | | | | | | | | |
| b | Less Accum. Depletion | | | | | | | | |
| 12 | Land (net of any Amortization) | | | | | | | | |
| 13a | Intangible Assets | | | | | | | | |
| b | Less Accum. Amortization | | | | | | | | |
| 14 | Other Assets | | | | | | | | |
| 15 | Total Assets | | | | | 27,855. | | | 37. |
| | **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 | Accounts Payable | | | | | | | | |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | | | | | | | | |
| 18 | Other Current Liabilities | -101,188,072. | -116,211,570. | -5,824,394. | -950. | 59,609,087. | | -140,685,722. | 2,417,301. |
| 19 | Loans from Stockholders | | | | | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | | | | | | | | |
| 21 | Other Liabilities | | | | | | | -99,913. | |
| 22a | Capital stock-Preferred | | | | | | | | |
| b | Capital stock-Common | 1,000. | 100. | 1,000. | 1,000. | 303,000. | | | 26,000. |
| 23 | Additional Paid-in Capital | 30,293,750. | 13,880,108. | 5,823,446. | | 37,765,000. | | 25,358,993. | 9,988,414. |
| 24 | Retained earnings-Appropriated | | | | | | | | |
| 25 | Retained earnings-Unappropriated | 70,893,322. | 102,331,362. | -52. | -50. | -97,649,232. | | 115,426,642. | -12,431,678. |
| 26 | Adjustments to shareholders' equity | | | | | | | | |
| 27 | Less cost of Treasury Stock | | | | | | | | |
| 28 | Total Liabilities and Stockholders' Equity | | | | | 27,855. | | | 37. |

09/10/2001    11:41:27    V0.08.01    65-0773649

239    Statement    124

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
Sch. L - Beginning

| | Monroe Street, Inc. 65-0351861 | Southern Oil, Resin, and Fiberglass, Inc. 59-0967853 | W.R. Grace & Co. - Conn., & Divisions 13-5114230 | MRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | MRA Intermedco, Inc. 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| 1 Cash | | | 87,404,144. | | | | | |
| 2 a Trade Notes and A/R | | | 102,388,772. | | | 21,490. | | |
| b Less allowance for Bad Debts | | | 360,307. | | | | | |
| 3 Inventories | | | 61,954,180. | | | | | |
| 4 US Government Obligations | | | | | | | | |
| 5 Tax-exempt Securities | | | | | | | | |
| 6 Other Current Assets | | | 10,725,913. | | | | | |
| 7 Loans to Stockholders | | | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | | | |
| 9 Other Investments | | | 1,782,455,271. | 54,500,000. | | | | 54,500,000. |
| 10a Buildings and Other Depreciable Assets | 3,290,010. | | 980,083,250. | | | | | |
| b Less Accum. Depreciation | 3,127,779. | | 590,471,889. | | | | | |
| 11a Depletable Assets | | | 1,109,420. | | | | | |
| b Less Accum. Depletion | | | 212,489. | | | | | |
| 12 Land (net of any Amortization) | 748,000. | | 6,350,724. | | 438,445. | 6,284,806. | | |
| 13a Intangible Assets | | | 29,766,486. | | | | | |
| b Less Accum. Amortization | | | 10,500,139. | | | | | |
| 14 Other Assets | 910,232. | | 1,189,780,149. | | | -21,490. | | |
| 15 Total Assets | 910,232. | | 3,650,473,485. | 54,500,000. | 438,445. | 6,284,806. | | 54,500,000. |
| **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 Accounts Payable | -803. | | 150,499,508. | | | | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | | 25,224,166. | | | | | |
| 18 Other Current Liabilities | 4,261,559. | | 2,116,340,864. | | -174,006. | -36,678,527. | 72,951. | |
| 19 Loans from Stockholders | | | | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | 7,695,000. | | 438,134. | | | |
| 21 Other Liabilities | | | 1,232,052,318. | | | -30,609. | | |
| 22a Capital stock-Preferred | | | | | | | | |
| b Capital stock-Common | 1,000. | | 85,018,000. | 1. | 1,000. | 5,000. | 1,000. | 130. |
| 23 Additional Paid-in Capital | | | 142,269,878. | | 4,000. | 19,577,160. | | 54,499,870. |
| 24 Retained earnings-Appropriated | | | -2,000. | | | | | |
| 25 Retained earnings-Unappropriated | -3,351,524. | | -108,624,249. | 54,499,999. | 169,317. | 23,411,782. | -73,951. | |
| 26 Adjustments to shareholders' equity | | | | | | | | |
| 27 Less cost of Treasury Stock | | | | | | | | |
| 28 Total Liabilities and Stockholders' Equity | 910,232. | | 3,650,473,485. | 54,500,000. | 438,445. | 6,284,806. | | 54,500,000. |

W.R. Grace & Co., & Subsidiaries                                    65-0773649

Grace
Collections, Inc

Consolidated Schedules
Sch. L - Beginning          65-0419649

| | | 65-0419649 |
|---|---|---|
| | **Assets** | |
| 1 | Cash | |
| 2 a | Trade Notes and A/R | |
| b | Less allowance for Bad Debts | |
| 3 | Inventories | |
| 4 | US Government Obligations | |
| 5 | Tax-exempt Securities | |
| 6 | Other Current Assets | |
| 7 | Loans to Stockholders | |
| 8 | Mtge and Real Estate Loans | |
| 9 | Other Investments | |
| 10a | Buildings and Other Depreciable Assets | |
| b | Less Accum. Depreciation | |
| 11a | Depletable Assets | |
| b | Less Accum. Depletion | |
| 12 | Land (net of any Amortization) | |
| 13a | Intangible Assets | |
| b | Less Accum. Amortization | |
| 14 | Other Assets | |
| 15 | Total Assets | |
| | **Liabilities and Stockholders' Equity** | |
| 16 | Accounts Payable | |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | |
| 18 | Other Current Liabilities | -72,308,891. |
| 19 | Loans from Stockholders | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | |
| 21 | Other Liabilities | |
| 22a | Capital stock-Preferred | |
| b | Capital stock-Common | 1,000. |
| 23 | Additional Paid-in Capital | 78,387,762. |
| 24 | Retained earnings-Appropriated | |
| 25 | Retained earnings-Unappropriated | -6,079,871. |
| 26 | Adjustments to shareholders' equity | |
| 27 | Less cost of Treasury Stock | |
| 28 | Total Liabilities and Stockholders' Equity | |

JSA
0C9087 1.000    TBS01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    241    Statement    126

W.R. Grace & Co., & Subsidiaries
65-0773649

Consolidated Schedules
Sch. L - Ending

| | | Combined | W.R. Grace & Co and Subs – Elimination Co. | Adjustments | W.R. Grace & Co. & Subsidiaries |
|---|---|---|---|---|---|
| | **Assets** | | | | |
| 1 | Cash | 41,633,361. | | | 41,633,361. |
| 2 a | Trade Notes and A/R | 118,562,864. | | | 118,562,864. |
| b | Less allowance for Bad Debts | 1,990,566. | | | 1,990,566. |
| 3 | Inventories | 76,053,747. | | | 76,053,747. |
| 4 | US Government Obligations | | | | |
| 5 | Tax-exempt Securities | | | | |
| 6 | Other Current Assets | 52,556,422. | | | 52,556,422. |
| 7 | Loans to Stockholders | | | | |
| 8 | Mtge and Real Estate Loans | | | | |
| 9 | Other Investments | 2,451,268,464. | -1,293,471,761. | | 1,157,796,703. |
| 10a | Buildings and Other Depreciable Assets | 1,019,731,318. | | | 1,019,731,318. |
| b | Less Accum. Depreciation | 619,291,839. | | | 619,291,839. |
| 11a | Depletable Assets | 1,109,420. | | | 1,109,420. |
| b | Less Accum. Depletion | 240,125. | | | 240,125. |
| 12 | Land (net of any Amortization) | 8,748,260. | | | 8,748,260. |
| 13a | Intangible Assets | 57,069,703. | | | 57,069,703. |
| b | Less Accum. Amortization | 11,977,702. | | | 11,977,702. |
| 14 | Other Assets | 1,765,544,870. | | | 1,765,544,870. |
| 15 | Total Assets | 4,958,778,197. | -1,293,471,761. | | 3,665,306,436. |
| | **Liabilities and Stockholders' Equity** | | | | |
| 16 | Accounts Payable | 211,224,860. | | | 211,224,860. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 258,627,438. | | | 258,627,438. |
| 18 | Other Current Liabilities | 1,624,364,806. | | | 1,624,364,806. |
| 19 | Loans from Stockholders | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 3,614,855. | | | 3,614,855. |
| 21 | Other Liabilities | 1,476,366,629. | | | 1,476,366,629. |
| 22a | Capital stock-Preferred | 112. | | | 112. |
| b | Capital stock-Common | 88,569,282. | -87,769,394. | | 799,888. |
| 23 | Additional Paid-in Capital | 1,628,302,367. | -1,205,702,367. | | 422,600,000. |
| 24 | Retained earnings-Appropriated | -2,000. | | | -2,000. |
| 25 | Retained earnings-Unappropriated | -195,863,451. | | | -195,863,451. |
| 26 | Adjustments to shareholders' equity | | | | |
| 27 | Less cost of Treasury Stock | 136,426,701. | | | 136,426,701. |
| 28 | Total Liabilities and Stockholders' Equity | 4,958,778,197. | -1,293,471,761. | | 3,665,306,436. |

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**

Sch L - Ending

| | W.R. Grace & Co. | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | CB Biomedical, Inc. | Coalgrace II, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0773649 | 22-2974435 | 22-2603361 | 22-2603359 | | 13-3613597 | 65-0679166 | 58-1969355 |
| **Assets** | | | | | | | | |
| 1 Cash | | | | | | | | |
| 2 a Trade Notes and A/R | | | | | | | -9,469. | |
| b Less allowance for Bad Debts | | | | | | | | |
| 3 Inventories | | | | | | | | |
| 4 US Government Obligations | | | | | | | | |
| 5 Tax-exempt Securities | | | | | | | | |
| 6 Other Current Assets | | | | | | | | |
| 7 Loans to Stockholders | | | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | | | |
| 9 Other Investments | 241,512,111. | | | | | | | |
| 10a Buildings and Other Depreciable Assets | | | | | | | | |
| b Less Accum. Depreciation | | | | | | | | |
| 11a Depletable Assets | | | | | | | | |
| b Less Accum. Depletion | | | | | | | | |
| 12 Land (net of any Amortization) | | | | | | | | |
| 13a Intangible Assets | | | | | | | | |
| b Less Accum. Amortization | | | | | | | | |
| 14 Other Assets | | | | 570,958. | | | -9,469. | |
| 15 Total Assets | 241,512,111. | | | 570,958. | | | | |
| **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 Accounts Payable | | | | | | | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | | | | | | | |
| 18 Other Current Liabilities | -321,518,613. | 1,118,993. | 2,143,370. | 4,589,771. | | -17,117,907. | 26,604,358. | -108,440. |
| 19 Loans from Stockholders | | | | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | | | | | | |
| 21 Other Liabilities | 406,524. | | | | | | | |
| 22 a Capital stock-Preferred | | | | | | | | |
| b Capital stock-Common | 768,606. | 29,000. | | 200. | | 1,000. | 5,000. | 1,000. |
| 23 Additional Paid-in Capital | 428,555,316. | | | | | 34,052,467. | 859,233. | |
| 24 Retained earnings-Appropriated | | | | 274,606. | | | | |
| 25 Retained earnings-Unappropriated | 269,726,979. | -1,147,993. | -2,143,370. | -4,293,619. | | -16,935,560. | -27,478,060. | 107,440. |
| 26 Adjustments to shareholders' equity | | | | | | | | |
| 27 Less cost of Treasury Stock | 136,426,701. | | | | | | | |
| 28 Total Liabilities and Stockholders' Equity | 241,512,111. | | | 570,958. | | | -9,469. | |

JSA
GC9286 1.000

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

| Sch L - Ending | Coalgrace, Inc. 13-2931063 | Construction Products Dubai, Inc. 65-0156165 | Creative Food N Fun Company 58-1505881 | Darex Puerto Rico 13-2830236 | Del Taco Restaurants, Inc 75-1437918 | Amicon, Inc. 04-3137963 | N&A STAFFING SYSTEMS, INC. 65-0180825 | Ecarg, Inc. 22-2065245 |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| 1 Cash | | | | 1,064,654. | | | | |
| 2 a Trade Notes and A/R | | | -883. | 2,565,204. | | | | |
| b Less allowance for Bad Debts | | | 16,022. | 50,443. | | | | 113,541. |
| 3 Inventories | | | 15,565. | 176,655. | | | | 113,541. |
| 4 US Government Obligations | | | | | | | | |
| 5 Tax-exempt Securities | | | | | | | | |
| 6 Other Current Assets | | | | 2,219. | | | | |
| 7 Loans to Stockholders | | | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | | | |
| 9 Other Investments | | | | | | | 56,011,577. | |
| 10a Buildings and Other Depreciable Assets | | | | 1,114,917. | | | | |
| b Less Accum. Depreciation | | | | 292,852. | | | | |
| 11a Depletable Assets | | | | | | | | |
| b Less. Accum. Depletion | | | | | | | | |
| 12 Land (net of any Amortization) | | | | 10,465. | | | | 1,184,871. |
| 13a Intangible Assets | | | | | | | | |
| b Less Accum. Amortization | | | | | | | | |
| 14 Other Assets | | | 528. | 179,282. | | | | |
| 15 Total Assets | | | 102. | 4,800,101. | | | 56,011,577. | 1,184,871. |
| **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 Accounts Payable | | | | 181,186. | | | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | | 35,663. | | | 3,160,309. | | |
| 18 Other Current Liabilities | -5,297,199. | | -23,414,251. | 1,367,435. | 12,559,253. | -47,000,397. | | 1,230,583. |
| 19 Loans from Stockholders | | | | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | | | | | | |
| 21 Other Liabilities | | | | | | | | |
| 22a Capital stock-Preferred | | | | | | | | |
| b Capital stock-Common | 100. | | | 1,000. | | | | 50. |
| 23 Additional Paid-in Capital | | | 1,090,000. | | 85,539. | 3,671,658. | 130. | 50. |
| 24 Retained earnings-Appropriated | | | 33,631,999. | | 6,541,055. | | 54,499,870. | |
| 25 Retained earnings-Unappropriated | 5,297,099. | | -11,343,309. | 3,250,480. | -19,185,847. | 40,168,430. | 1,511,577. | -45,812. |
| 26 Adjustments to shareholders' equity | | | | | | | | |
| 27 Less cost of Treasury Stock | | | | | | | | |
| 28 Total Liabilities and Stockholders' Equity | | | 102. | 4,800,101. | | | 56,011,577. | 1,184,871. |

JSA
0C3086 1 000

**W.R. Grace & Co., & Subsidiaries**

65-0773649

**Consolidated Schedules**

Sch. L - Ending

| | Five Alewife Boston, Ltd. 22-3003981 | x - Grace Asia/ Pacific Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc. 65-0314211 | GC Management, Inc. 65-1355942 | GC Management Corp. 75-2283780 | Gloucester New Communities Company, Inc. 13-2728098 | GN Holdings, Inc 13-3613599 | GPC Thomasville Corp. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| 1 Cash | | | | | | | | |
| 2 a Trade Notes and A/R | 402,015. | | | | | 618. | | |
| b Less allowance for Bad Debts | | | | | | | | |
| 3 Inventories | | | | | | 739,970. | | |
| 4 US Government Obligations | | | | | | | | |
| 5 Tax-exempt Securities | | | | | | | | |
| 6 Other Current Assets | | | | | | 8,000. | | |
| 7 Loans to Stockholders | | | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | | | |
| 9 Other Investments | | | | | | | 34,053,467. | |
| 10a Buildings and Other Depreciable Assets | | | | | | 37,503. | | |
| b Less Accum. Depreciation | | | | | | 36,850. | | |
| 11a Depletable Assets | | | | | | | | |
| b Less. Accum. Depletion | | | | | | | | |
| 12 Land (net of any Amortization) | | | | | | | | |
| 13a Intangible Assets | | | | | | | | |
| b Less Accum. Amortization | | | | | | | | |
| 14 Other Assets | 224,487. | | | | | 80,082. | | |
| 15 Total Assets | 626,502. | | | | | 829,323. | 34,053,467. | |
| **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 Accounts Payable | 18,276. | | | | | | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | | | | | 77,721. | | |
| 18 Other Current Liabilities | 7,348,840. | | -990. | -25,045. | 9,746,003. | 20,215,345. | 57,817,173. | |
| 19 Loans from Stockholders | | | | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | | | | | | |
| 21 Other Liabilities | | | | | | | | |
| 22a Capital stock-Preferred | | | | | | | | |
| b Capital stock-Common | | | 1,000. | | 1,000. | 5,000. | 931,540. | |
| 23 Additional Paid-in Capital | | | | | -2,089,027. | 6,000,000. | 9,408,460. | |
| 24 Retained earnings-Appropriated | | | | | | | | |
| 25 Retained earnings-Unappropriated | -6,740,614. | | -110. | 25,045. | -7,657,976. | -25,468,743. | -34,103,706. | |
| 26 Adjustments to shareholders' equity | | | | | | | | |
| 27 Less cost of Treasury Stock | | | | | | | | |
| 28 Total Liabilities and Stockholders' Equity | 626,502. | | | | | 829,323. | 34,053,467. | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

| Sch L - Ending | Grace A-B II, Inc. 58-1969353 | Grace A-B, Inc. 22-2355544 | Grace Chemical Company of Cuba, Inc. 36-6110408 | Grace Chemicals, Inc. 13-3614662 | Remedium Group, Inc. 22-2312556 | Grace Culinary Systems, Inc. 52-1309187 | Grace Drilling Company 73-0971397 | Grace Energy Corporation 11-2516702 |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| 1 Cash | | | | | -293,282. | | | |
| 2 a Trade Notes and A/R | 996. | 995. | | | 184,069. | | | 28,837. |
| b Less allowance for Bad Debts | | | | | | | | |
| 3 Inventories | | | | | | | | |
| 4 US Government Obligations | | | | | | | | |
| 5 Tax-exempt Securities | | | | | | | | |
| 6 Other Current Assets | | | | | | | | |
| 7 Loans to Stockholders | | | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | | | |
| 9 Other Investments | | | | 500,000. | | | | 187,272,210. |
| 10a Buildings and Other Depreciable Assets | | | | | 734,988. | | | |
| b Less Accum. Depreciation | | | | | 195,122. | | | |
| 11a Depletable Assets | | | | | | | | |
| b Less Accum. Depletion | | | | | | | | |
| 12 Land (net of any Amortization) | | | | | | | | |
| 13a Intangible Assets | | | | | | | | |
| b Less Accum. Amortization | | | | | | | | |
| 14 Other Assets | -54,432. | -54,432. | | | 45,020,665. | 26,312,455. | 626. | |
| 15 Total Assets | -53,436. | -53,437. | | 500,000. | 45,451,318. | | 626. | 187,301,047. |
| **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 Accounts Payable | | | | | | | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | | | | 106,348. | | | |
| 18 Other Current Liabilities | -874,674. | -809,605. | | 500,000. | -108,263,663. | | 81,115,259. | -316,780,858. |
| 19 Loans from Stockholders | | | | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | | | | | | |
| 21 Other Liabilities | | | | | 128,630,471. | | | |
| 22a Capital stock-Preferred | | | | | | | | |
| b Capital stock-Common | 1,000. | 1,000. | | | 12,223. | | 124,473. | 1,000. |
| 23 Additional Paid-in Capital | | | | | 9,724,449. | | 51,173,713. | 451,425,156. |
| 24 Retained earnings-Appropriated | | | | | | | | |
| 25 Retained earnings-Unappropriated | 820,238. | 755,168. | | | 15,241,490. | -26,312,455. | -132,412,819. | 52,655,749. |
| 26 Adjustments to shareholders' equity | | | | | | | | |
| 27 Less cost of Treasury Stock | | | | | | | | |
| 28 Total Liabilities and Stockholders' Equity | -53,436. | -53,437. | | 500,000. | 45,451,318. | | 626. | 187,301,047. |

JSA
0C9086 1 000    TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    246    Statement    131

# W.R. Grace & Co., & Subsidiaries

65-0773649

## Consolidated Schedules

| Sch. L - Ending | Grace Environmental, Inc. | Grace Germany Holdings, Inc | Grace H-G II, Inc | Grace H-G, Inc. | Grace Hotel Services Corporation | Grace International Holdings, Inc. | Y - Grace Europe Inc. and Divisions | Litigation Management Inc., |
|---|---|---|---|---|---|---|---|---|
| | 13-3546067 | 65-0799268 | 58-1969354 | 13-3041784 | 13-3584911 | 65-0609540 | 13-2671485 | 65-0637976 |
| **Assets** | | | | | | | | |
| 1 Cash | | | | | | -1. | -11,035. | |
| 2 a Trade Notes and A/R | | | | | 83,124. | | 75,124. | |
| b Less allowance for Bad Debts | 14,258 | | | | | | | |
| 3 Inventories | | | | | | | | |
| 4 US Government Obligations | | | | | | | | |
| 5 Tax-exempt Securities | | | | | | | | |
| 6 Other Current Assets | | | | | | | | |
| 7 Loans to Stockholders | | | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | | | |
| 9 Other Investments | | | | | | 58,669,464. | | 435,103,524. |
| 10a Buildings and Other Depreciable Assets | | | | | | | | |
| b Less Accum. Depreciation | | | | | | | | |
| 11a Depletable Assets | | | | | | | | |
| b Less Accum. Depletion | | | | | | | | |
| 12 Land (net of any Amortization) | | | | | | | | |
| 13a Intangible Assets | | | | | | | | |
| b Less Accum. Amortization | | | | | | | | |
| 14 Other Assets | | | | | | | -384,713. | |
| 15 Total Assets | -14,258. | | | | 83,124. | 58,669,463. | -320,624. | 435,103,524. |
| **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 Accounts Payable | | | | | 525. | | 13,934. | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | | | | | | | |
| 18 Other Current Liabilities | 7,269,338. | | 5,054. | 2,509,639. | 5,131,590. | 109,911,767. | -6,008,793. | 427,543,568. |
| 19 Loans from Stockholders | | | | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | | | | | 3,176,721. | |
| 21 Other Liabilities | | | | | | | 109,031. | 112. |
| 22a Capital stock-Preferred | | | | | | | | |
| b Capital stock-Common | 5,150. | | 1,000. | 1,000. | | 1,000. | 1,000. | 1,000. |
| 23 Additional Paid-in Capital | 5,144,850. | | | | | | | |
| 24 Retained earnings-Appropriated | | | | | | 27,697,489. | | -29,267,410. |
| 25 Retained earnings-Unappropriated | -12,433,596. | | -6,054. | -2,510,639. | -5,048,991. | -78,940,793. | 2,381,483. | 36,826,254. |
| 26 Adjustments to shareholders' equity | | | | | | | | |
| 27 Less cost of Treasury Stock | | | | | | | | |
| 28 Total Liabilities and Stockholders' Equity | -14,258. | | | | 83,124. | 58,669,463. | -320,624. | 435,103,524. |

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    247    Statement    132

JSA
0C9086 1.000

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

| Sch. L - Ending | Grace Management Services | Grace Offshore Company | Grace Par Corporation | Grace Petroleum Libya, Inc | Grace Receivables Purchasing, Inc. | Grace Tarpon Investors, Inc. | Grace Ventures Corp. | Grace Washington Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0391048 | 72-0502652 | 22-2234175 | 13-6112816 | 58-2430942 | 65-0341213 | 13-3102623 | 22-2941320 |
| **Assets** | | | | | | | | |
| 1 Cash | | | | | | | | |
| 2 a Trade Notes and A/R | -815. | | | | | | | 12,083. |
| b Less allowance for Bad Debts | | | | | 1,599,385. | | | |
| 3 Inventories | | | | | | | | 168. |
| 4 US Government Obligations | | | | | | | | |
| 5 Tax-exempt Securities | - | | | | | | | |
| 6 Other Current Assets | 385,909. | | | | 33,069,000. | | | |
| 7 Loans to Stockholders | | | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | | | |
| 9 Other Investments | | | -340,703. | | | | | |
| 10a Buildings and Other Depreciable Assets | | | | | | | | 255,094. |
| b Less Accum. Depreciation | | | | | | | | 255,094. |
| 11a Depletable Assets | | | | | | | | |
| b Less Accum. Depletion | | | | | | | | |
| 12 Land (net of any Amortization) | | | | | | | | |
| 13a Intangible Assets | | | 14. | | | | | |
| b Less Accum. Amortization | | | | | | | | |
| 14 Other Assets | | | | | 31,469,615. | | | |
| 15 Total Assets | 385,094. | | -340,689. | | 31,469,615. | | | 12,251. |
| **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 Accounts Payable | | | 1,467,352. | | | | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | | | | | | | |
| 18 Other Current Liabilities | 928,701. | 15,750,664. | -8,153,702. | -47,407,906. | 34,092,737. | -10,284,682. | 86,611. | 8,603,976. |
| 19 Loans from Stockholders | | | | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | | | | | | |
| 21 Other Liabilities | | | | | | | | |
| 22 a Capital stock-Preferred | | | | | | | | |
| b Capital stock-Common | 1,000. | -114,960. | 1,000. | 1,000. | 250,000. | 1,000. | | 1,000. |
| 23 Additional Paid-in Capital | | 34,215,000. | 18,090,032. | 7,308,934. | | 3,136,087. | 1,900,000. | |
| 24 Retained earnings-Appropriated | | | | | | | | |
| 25 Retained earnings-Unappropriated | -544,607. | -49,850,704. | -11,745,371. | 40,097,972. | -2,873,122. | 7,147,595. | -1,986,611. | -8,592,725. |
| 26 Adjustments to shareholders' equity | | | | | | | | |
| 27 Less cost of Treasury Stock | | | | | | | | |
| 28 Total Liabilities and Stockholders' Equity | 385,094. | | -340,689. | | 31,469,615. | | | 12,251. |

09/10/2001   11:41:27   V0.08.01

65-0773649

248

133

Statement

JSA
0C9086 1.000   TB01RM

**W.R. Grace & Co., & Subsidiaries**

65-0773649

**Consolidated Schedules**

| Sch. L - Ending | Gracoal II, Inc. 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development Corp. 65-0504444 | Hanover Square Inc. 13-6112817 | Homco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc. 65-0378942 | Monolith Enterprises, Inc 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| 1 Cash | | | | | | | | 37. |
| 2 a Trade Notes and A/R | | | | | 27,855. | | | |
| b Less allowance for Bad Debts | | | | | | | | |
| 3 Inventories | | | | | | | | |
| 4 US Government Obligations | | | | | | | | |
| 5 Tax-exempt Securities | | | | | | | | |
| 6 Other Current Assets | | | | | | | | |
| 7 Loans to Stockholders | | | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | | | |
| 9 Other Investments | | | | | | | | |
| 10a Buildings and Other Depreciable Assets | | | | | | | | |
| b Less Accum. Depreciation | | | | | | | | |
| 11a Depletable Assets | | | | | | | | |
| b Less. Accum. Depletion | | | | | | | | |
| 12 Land (net of any Amortization) | | | | | | | | |
| 13a Intangible Assets | | | | | | | | |
| b Less Accum. Amortization | | | | | | | | |
| 14 Other Assets | | | | | | | | |
| 15 Total Assets | | | | | 27,855. | | | 37. |
| **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 Accounts Payable | | | | | | | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | | | | | | | |
| 18 Other Current Liabilities | -101,188,072. | -116,211,570. | -5,824,394. | -950. | 59,609,087. | | -140,612,385. | 2,417,301. |
| 19 Loans from Stockholders | | | | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | | | | | | |
| 21 Other Liabilities | | | | | | | | |
| 22a Capital stock-Preferred | | | | | | | | |
| b Capital stock-Common | 1,000. | 100. | 1,000. | 1,000. | 303,000. | | | 26,000. |
| 23 Additional Paid-in Capital | 30,293,750. | 13,880,108. | 5,823,446. | | 37,765,000. | | 25,358,993. | 9,988,414. |
| 24 Retained earnings-Appropriated | | | | | | | | |
| 25 Retained earnings-Unappropriated | 70,893,322. | 102,331,362. | -52. | -50. | -97,649,232. | | 115,253,392. | -12,431,678. |
| 26 Adjustments to shareholders' equity | | | | | | | | |
| 27 Less cost of Treasury Stock | | | | | | | | |
| 28 Total Liabilities and Stockholders' Equity | | | | | 27,855. | | | 37. |

TB01RM    09/10/2001    11:41:27    VO.08.01    65-0773649    249    Statement    134

JSA
0C9086 1.000

W. R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

| Sch. L - Ending | Monroe Street, Inc.<br>65-0351861 | Southern Oil, Resin, and Fiberglass, Inc.<br>59-0967853 | W.R. Grace & Co. - Conn. & Divisions<br>13-5114230 | MRA Holdings Corp.<br>65-0516677 | W.R. Grace Capital Corp.<br>13-2934061 | W.R. Grace Land Corp.<br>13-2677646 | Water Street Corporation<br>13-6152056 | MRA Intermedco, Inc.<br>65-0180823 |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| 1 Cash | | | 40,397,583. | | | | | |
| 2 a Trade Notes and A/R | | | 115,517,463. | | | 21,490. | | |
| b Less allowance for Bad Debts | | | 197,374. | | | | | |
| 3 Inventories | | | 75,136,954. | | | | | |
| 4 US Government Obligations | | | | | | | | |
| 5 Tax-exempt Securities | | | | | | | | |
| 6 Other Current Assets | | | 19,091,294. | | 438,445. | | | |
| 7 Loans to Stockholders | | | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | | | |
| 9 Other Investments | | | 1,758,305,532. | 54,500,000. | | 6,284,806. | | 54,500,000. |
| 10a Buildings and Other Depreciable Assets | | | 1,017,558,816. | | | | | |
| b Less Accum. Depreciation | | | 618,511,921. | | | | | |
| 11a Depletable Assets | | | 1,109,420. | | | | | |
| b Less Accum. Depletion | | | 240,125. | | | | | |
| 12 Land (net of any Amortization) | | | 7,114,479. | | | | | |
| 13a Intangible Assets | | | 57,069,703. | | | | | |
| b Less Accum. Amortization | | | 11,977,702. | | | | | |
| 14 Other Assets | | | 1,284,879,771. | | | -21,490. | | |
| 15 Total Assets | | | 3,745,253,893. | 54,500,000. | 438,445. | 6,284,806. | | 54,500,000. |
| **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 Accounts Payable | -763. | | 206,158,309. | | | | | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | | 258,627,438. | | | | | |
| 18 Other Current Liabilities | 3,351,287. | | 2,060,477,075. | | -174,006. | -36,678,528. | 72,951. | |
| 19 Loans from Stockholders | | | | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | | | 438,134. | | | |
| 21 Other Liabilities | | | 1,347,251,211. | | | -30,608. | | |
| 22 a Capital stock-Preferred | | | | | | | | |
| b Capital stock-Common | 1,000. | | 85,018,000. | 1. | 1,000. | 5,000. | 1,000. | 130. |
| 23 Additional Paid-in Capital | | | 142,269,878. | | 4,000. | 19,577,160. | | |
| 24 Retained earnings-Appropriated | | | -2,000. | 54,499,999. | | | | 54,499,870. |
| 25 Retained earnings-Unappropriated | -3,351,524. | | -374,546,018. | | 169,317. | 23,411,782. | -73,951. | |
| 26 Adjustments to shareholders' equity | | | | | | | | |
| 27 Less cost of Treasury Stock | | | | | | | | |
| 28 Total Liabilities and Stockholders' Equity | | | 3,745,253,893. | 54,500,000. | 438,445. | 6,284,806. | | 54,500,000. |

09/10/2001   11:41:27   V0.08.01   TB01RM                65-0773649        250                Statement   135

JSA
0C9086 1.000

W.R. Grace & Co., & Subsidiaries

Grace
Collections, Inc

65-0773649

Consolidated Schedules
Sch L - Ending                65-0419649

**Assets**

| | | |
|---|---|---|
| 1 | Cash | |
| 2 a | Trade Notes and A/R | |
| b | Less allowance for Bad Debts | |
| 3 | Inventories | |
| 4 | US Government Obligations | |
| 5 | Tax-exempt Securities | |
| 6 | Other Current Assets | |
| 7 | Loans to Stockholders | |
| 8 | Mtge and Real Estate Loans | |
| 9 | Other Investments | |
| 10a | Buildings and Other Depreciable Assets | |
| b | Less Accum. Depreciation | |
| 11a | Depletable Assets | |
| b | Less. Accum. Depletion | |
| 12 | Land (net of any Amortization) | |
| 13a | Intangible Assets | |
| b | Less Accum. Amortization | |
| 14 | Other Assets | |
| 15 | Total Assets | |
| | Liabilities and Stockholders' Equity | |
| 16 | Accounts Payable | |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | |
| 18 | Other Current Liabilities | -72,309,848. |
| 19 | Loans from Stockholders | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | |
| 21 | Other Liabilities | |
| 22a | Capital stock-Preferred | |
| b | Capital stock-Common | 1,000. |
| 23 | Additional Paid-in Capital | 78,387,762. |
| 24 | Retained earnings-Appropriated | |
| 25 | Retained earnings-Unappropriated | -6,079,914. |
| 26 | Adjustments to shareholders' equity | |
| 27 | Less cost of Treasury Stock | |
| 28 | Total Liabilities and Stockholders' Equity | |

JSA
0C9086 1.000    TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    251    Statement    136

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. L, Line 6 - Other current assets

|  | Combined | | W.R. Grace & Co and Subs - Elimination Co. | | Adjustments | | 65-0773649 W.R. Grace & Co., & Subsidiaries | |
|---|---|---|---|---|---|---|---|---|
|  | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Prepaid Advertising/Promotions | 476,105. | 1,842,871. |  |  |  |  | 476,105. | 1,842,871. |
| Prepaid Insurance | 10,493,425. | 13,737,100. |  |  |  |  | 10,493,425. | 13,737,100. |
| Prepaid Rent | 5,959. | 8,312. |  |  |  |  | 5,959. | 8,312. |
| Prepaid Taxes | 460,992. | 423,109. |  |  |  |  | 460,992. | 423,109. |
| Other Current Assets | 28,116,608. | 34,765,368. |  |  |  |  | 28,116,608. | 34,765,368. |
| Other Current Assets | -562,527. | 1,779,662. |  |  |  |  | -562,527. | 1,779,662. |

Total  38,990,562.  52,556,422.      38,990,562.  52,556,422.