W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | W.R. Grace & Co. 65-0773649 | | A-1 Bit & Tool Co., Inc. 22-2974435 | | Alewife Boston Ltd. 22-2603361 | | Alewife Land Corporation 65-0773649 22-2603359 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 6 - Other current assets | | | | | | | | |
| Prepaid Advertising/Promotions | | | | | | | | |
| Prepaid Insurance | | | | | | | | |
| Prepaid Rent | | | | | | | | |
| Prepaid Taxes | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Other Current Assets | | | | | | | | |

Total

TB01RM          09/10/2001   11:41:27   V0.08.01   65-0773649          253

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. L, Line 6 - Other current assets

| | Assignment America, Inc. | | CCHP, Inc. 13-3613597 | | CB Biomedical, Inc. 65-0679166 | | Coalgrace II, Inc. 65-0773649 58-1969355 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Prepaid Advertising/Promotions | | | | | | | | |
| Prepaid Insurance | | | | | | | | |
| Prepaid Rent | | | | | | | | |
| Prepaid Taxes | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Other Current Assets | | | | | | | | |

Total

OSPSLN 5.000          TB01RH          09/10/2001    11:41:27    V0.08.01    65-0773649    254          Statement    139

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Coalgrace, Inc. 13-2934063 | | Construction Products Dubai, Inc. 65-0456165 | | Creative Food N Fun Company 58-1505881 | | Darex Puerto Rico 65-0773649 13-2830236 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 6 - Other current assets | | | | | | | | |
| Prepaid Advertising/Promotions | | | | | | | 2,219. | 2,219. |
| Prepaid Insurance | | | | | | | | |
| Prepaid Rent | | | | | | | | |
| Prepaid Taxes | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Total | | | | | | | 2,219. | 2,219. |

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    255    Statement    140

03PSLN5.000

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. L, Line 6 - Other current assets

| | Del Taco Restaurants, Inc. 75-1437918 | | Amicon, Inc. 04-3137963 | | MRA STAFFING SYSTEMS, INC. 65-0180825 | | Ecarg, Inc. 65-0773649 22-2065245 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Prepaid Advertising/Promotions | | | | | | | | |
| Prepaid Insurance | | | | | | | | |
| Prepaid Rent | | | | | | | | |
| Prepaid Taxes | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Other Current Assets | | | | | | | | |

Total

OSPSLN 5.000      TB01RM      09/10/2001   11:41:27      V0.08.01      65-0773649      256      Statement   141

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| Sch. L, Line 6 - Other current assets | Five Alewife Boston, Ltd. 22-3003981 | | X - Grace Asia/Pacific,Inc. and Divisions 65-0422490 | | GC Limited Partners I, Inc. 65-0344211 | | 65-0773649 GC Management, Inc. 65-1355942 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Prepaid Advertising/Promotions | | | | | | | | |
| Prepaid Insurance | | | | | | | | |
| Prepaid Rent | | | | | | | | |
| Prepaid Taxes | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Other Current Assets | | | | | | | | |

Total

OSPSLN5.000      TB01RM      09/10/2001   11:41:27   V0.08.01   65-0773649      257        Statement   142

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | GRC Management Corp. 75-2283780 | | Gloucester New Communities Company, Inc. 13-2726098 | | GN Holdings, Inc. 13-3613599 | | GPC Thomasville Corp. 65-0773649 65-0382355 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 6 - Other current assets | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Prepaid Advertising/Promotions | | | 8,000. | 8,000. | | | | |
| Prepaid Insurance | | | | | | | | |
| Prepaid Rent | | | | | | | | |
| Prepaid Taxes | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Total | | | 8,000. | 8,000. | | | | |

TB01RM

258

OSFSLN 6.000        09/10/2001   11:41:27   V0.08.01   65-0773649        Statement   143

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Grace A-B II, Inc. | | Grace A-B, Inc. | | Grace Chemical Company of Cuba, Inc. | | Grace Chemicals, Inc. | |
| | 58-1969353 | | 22-2355514 | | 36-6110408 | | 13-3614662 | |
| Sch. L, Line 6 - Other current assets | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Prepaid Advertising/Promotions | | | | | | | | |
| Prepaid Insurance | | | | | | | | |
| Prepaid Rent | | | | | | | | |
| Prepaid Taxes | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Total | | | | | | | | |

TB01RM      09/10/2001    11:41:27    V0.08.01    65-0773649                          259

OSPSLN/5.000                                                                      Statement    144

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Remedium Group, Inc. 22-2312556 | | Grace Culinary Systems, Inc. 52-1309187 | | Grace Drilling Company 73-0971397 | | Grace Energy Corporation 65-0773649 11-2516702 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 6 - Other current assets | | | | | | | | |
| Prepaid Advertising/Promotions | | | | | | | | |
| Prepaid Insurance | | | | | | | | |
| Prepaid Rent | | | | | | | | |
| Prepaid Taxes | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Total | | | | | | | | |

TB01RM     09/10/2001    11:41:27     V0.08.01    65-0773649

260

OSPSLM.S.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Environmental, Inc. 13-3546067 | | Grace Germany Holdings, Inc 65-0799268 | | Grace H-G II, Inc 58-1969354 | | Grace H-G, Inc. 65-0773649 13-3041784 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 6 - Other current assets | | | | | | | | |
| Prepaid Advertising/Promotions | | | | | | | | |
| Prepaid Insurance | | | | | | | | |
| Prepaid Rent | | | | | | | | |
| Prepaid Taxes | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Other Current Assets | | | | | | | | |

Total

0SFSLN 6.000       TB01RM       09/10/2001    11:41:27    V0.08.01    65-0773649       261       Statement  146

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. L, Line 6 - Other current assets

| | Grace Hotel Services Corporation 13-3584911 | | Grace International Holdings Inc 65-0609540 | | Y - Grace Europe, Inc. and Divisions 13-2671485 | | 65-0773649 Litigation Management Inc., 65-0537976 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Prepaid Advertising/Promotions | | | | | | | | |
| Prepaid Insurance | | | | | | | | |
| Prepaid Rent | | | | | | | | |
| Prepaid Taxes | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Other Current Assets | | | | | | | | |

Total

TB01RM        09/10/2001    11:41:27    V0.08.01    65-0773649        262        Statement    147

0SPSUN 5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Management Services 65-0391048 | | Grace Offshore Company 72-0502652 | | Grace Par Corporation 22-2234175 | | Grace Petroleum Libya, Inc 65-0773649 13-6112816 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 6 - Other current assets | | | | | | | | |
| Prepaid Advertising/Promotions | 128,430. | 385,909. | | | | | | |
| Prepaid Insurance | | | | | | | | |
| Prepaid Rent | | | | | | | | |
| Prepaid Taxes | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Total | 128,430. | 385,909. | | | | | | |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Receivables Purchasing Inc. 58-2430942 | | Grace Tarpon Investors, Inc. 65-0344213 | | Grace Ventures Corp. 13-3102623 | | Grace Washington, Inc. 22-2941320 | | 65-0773649 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 6 - Other current assets | | | | | | | | | | |
| Prepaid Advertising/Promotions | | | | | | | | | | |
| Prepaid Insurance | | | | | | | | | | |
| Prepaid Rent | | | | | | | | | | |
| Prepaid Taxes | | | | | | | | | | |
| Other Current Assets | | | | | | | | | | |
| Other Current Assets | 28,126,000. | 33,069,000. | | | | | | | | |
| Total | 28,126,000. | 33,069,000. | | | | | | | | |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. L, Line 6 - Other current assets

| | Gracoal II, Inc. 34-1103784 | | Gracoal, Inc. 75-1511800 | | Guanica-Caribe Land Development Corp. 65-0501444 | | Hanover Square Inc. 65-0773649 13-6112817 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Prepaid Advertising/Promotions | | | | | | | | |
| Prepaid Insurance | | | | | | | | |
| Prepaid Rent | | | | | | | | |
| Prepaid Taxes | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Total | | | | | | | | |

OSP5LM 5.000        TB01RM        09/10/2001   11:41:27    V0.08.01    65-0773649        265        Statement 150

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. L, Line 6 - Other current assets

| | Homco International, Inc. 74-1614655 | | Ichiban Chemicals Co., Inc. 65-0773652 | | LB Realty, Inc. 65-0378942 | | Monolith Enterprises, Inc. 65-0773649 52-0913918 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Prepaid Advertising/Promotions | | | | | | | | |
| Prepaid Insurance | | | | | | | | |
| Prepaid Rent | | | | | | | | |
| Prepaid Taxes | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Other Current Assets | | | | | | | | |

Total

OSPSLN 5.000    TB01RM    09/10/2001    11:41:27    VO.08.01    65-0773649    266    Statement    151

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. L, Line 6 - Other current assets

| | Monroe Street, Inc. 65-0351861 | | Southern Oil,Resin, and Fiberglass, Inc. 59-0967853 | | W.R. Grace & Co., - Conn., & Divisions 13-5114230 | | MRA Holdings Corp. 65-0773649 65-0546677 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Prepaid Advertising/Promotions | | | | | 345,456. | 1,454,743. | | |
| Prepaid Insurance | | | | | 10,485,425. | 13,729,100. | | |
| Prepaid Rent | | | | | 5,959. | 8,312. | | |
| Prepaid Taxes | | | | | 460,992. | 423,109. | | |
| Other Current Assets | | | | | -9,392. | 1,696,368. | | |
| Other Current Assets | | | | | -562,527. | 1,779,662. | | |

Total                                          10,725,913.   19,091,294.

OSPSLN 5 000         TB01RM         09/10/2001   11:41:27   V0.08.01        65-0773649                267

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | W.R. Grace Capital Corp. 13-2934061 | | W.R. Grace Land Corp. 13-2677646 | | Water Street Corporation 13-6152056 | | MRA Intermedco, Inc. 65-0773649 65-0180823 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 6 - Other current assets | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Prepaid Advertising/Promotions | | | | | | | | |
| Prepaid Insurance | | | | | | | | |
| Prepaid Rent | | | | | | | | |
| Prepaid Taxes | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Other Current Assets | | | | | | | | |

Total

268    65-0773649

OSPSLN5G00    TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649

Statement 153

65-0773649

W.R. Grace & Co., & Subsidiaries

Grace Collections, Inc.

1120 Page 4 Detail

65-0413649

| | Beginning | Ending |
|---|---|---|

Sch. L, Line 6 - Other current assets

Prepaid Advertising/Promotions
Prepaid Insurance
Prepaid Rent
Prepaid Taxes
Other Current Assets
Other Current Assets

Total                                269

Statement    154

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649

0SPSLN.5000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

65-0773649
W.R. Grace & Co., &
Subsidiaries

|  | Combined | | W.R. Grace & Co and Subs - Elimination Co. | | Adjustments | | 65-0773649 W.R. Grace & Co., & Subsidiaries | |
|---|---|---|---|---|---|---|---|---|
|  | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 9 - Other investments | | | | | | | | |
| Miscellaneous Investments | 28,778,885. | 2,077,747. | | | | | 28,778,885. | 2,077,747. |
| Investment in Consolidated Subsidia | 2,446,639,318. | 2,449,190,717. | -1203399280. | -1293471761. | | | 1,243,240,038. | 1,155,718,956. |
| Total | 2,475,418,203. | 2,451,268,464. | -1203399280. | -1293471761. | | 65-0773649 | 1,272,018,923. | 1,157,796,703. |

TBOIRM    09/10/2001    11:41:27    V0.08.01    65-0773649    270    Statement    155

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | W.R. Grace & Co. 65-0773649 | | A-1 Bit & Tool Co., Inc. 22-2974435 | | Alewife Boston Ltd. 22-2603361 | | Alewife Land Corporation 65-0773649 22-2603359 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 9 - Other investments | | | | | | | | |
| Miscellaneous Investments | | | | | | | | |
| Investment in Consolidated Subsidia | 241,512,111. | 241,512,111. | | | | | | |
| Total | 241,512,111. | 241,512,111. | | | | | | |

TBO1RM          09/10/2001    11:41:27    V0.08.01    65-0773649

271

Statement 156

OSPSLN 5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Assignment America, Inc. | | CCHP, Inc. 13-3613597 | | CB Biomedical, Inc. 65-0679166 | | 65-0773649 Coalgrace II, Inc. 58-1969355 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Sch. L, Line 9 - Other investments

Miscellaneous Investments
Investment in Consolidated Subsidia

Total

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. L, Line 9 - Other investments
Miscellaneous Investments
Investment in Consolidated Subsidia

| | Coalgrace, Inc. 13-2931063 | | Construction Products Dubai, Inc. 65-0456165 | | Creative Food N Fun Company 58-1505881 | | 65-0773649 Darex Puerto Rico 13-2830236 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

OSPSLN 5.000        TB01RM        09/10/2001   11:41:27   V0.08.01   65-0773649            273        Statement   158

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Del Taco Restaurants, Inc.<br>75-1437918 | | Amicon, Inc.<br>04-3137963 | | MRA STAFFING SYSTEMS, INC.<br>65-0180825 | | Ecarg, Inc.<br>65-0773649<br>22-2065245 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 9 - Other Investments | | | | | | | | |
| Miscellaneous Investments | | | | | | | | |
| Investment in Consolidated Subsidia | | | | | 56,011,577. | 56,011,577. | | |

| Total | | | | | 56,011,577. | 56,011,577. | | |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Five Alewife Boston, Ltd. 22-3003981 | | x - Grace Asia/Pacific,Inc. and Divisions 65-022490 | | GC Limited Partners I, Inc. 65-0344211 | | GC Management, Inc. 65-0773649 65-1355942 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Sch. L, Line 9 - Other investments

Miscellaneous Investments
Investment in Consolidated Subsidia

Total

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | GRC Management Corp. 75-2283780 | | Gloucester New Communities Company, Inc. 13-2228098 | | GN Holdings, Inc. 13-3611599 | | GPC Thomasville Corp. 65-0773649 65-0382355 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 9 - Other investments | | | | | | | | |
| Miscellaneous Investments | | | | | | | | |
| Investment in Consolidated Subsidia | | | | 34,053,467. | 34,053,467. | | | |
| Total | | | | | 34,053,467. | 34,053,467. | | |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace A-B II, Inc. 58-1969353 | | Grace A-B, Inc. 22-2355544 | | Grace Chemical Company of Cuba, Inc. 36-6110408 | | Grace Chemicals, Inc. 65-0773649 / 13-3614662 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 9 - Other investments | | | | | | | | |
| Miscellaneous Investments | | | | | | | | |
| Investment in Consolidated Subsidia | | | | | | | 500,000. | 500,000. |
| Total | | | | | | | 500,000. | 500,000. |

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    277

GSPSLN5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail
========================

| | Remedium Group, Inc. | Grace Culinary Systems, Inc. | Grace Drilling Company | Grace Energy Corporation |
| | 22-2312556 | 52-1309187 | 73-0971397 | 65-0773649 |
| | | | | 11-2516702 |
| | Beginning    Ending | Beginning    Ending | Beginning    Ending | Beginning    Ending |

Sch. L, Line 9 - Other investments
----------------------------------
Miscellaneous Investments
Investment in Consolidated Subsidia                                                                                                    187,272,210.    187,272,210.

Total                                                                                                                                  187,272,210.    187,272,210.

TBOIRM          09/10/2001    11:41:27    V0.08.01    65-0773649                    278                                                 Statement    163

03FSLN 5 000

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Grace Environmental, Inc. 13-3546067 | | Grace Germany Holdings, Inc 65-0799268 | | Grace H-G II, Inc 58-1969354 | | 65-0773649 Grace H-G, Inc. 13-3041784 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 9 - Other investments | | | | | | | | |
| Miscellaneous Investments | | | | | | | | |
| Investment in Consolidated Subsidia | | | | | | | | |

Total

09PSLN.6.000          TB01RM   09/10/2001   11:41:27   V0.08.01   65-0773649          279                         Statement   164

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Hotel Services Corporation 13-3584911 | | Grace International Holdings Inc. 65-0609540 | | Y - Grace Europe, Inc. and Divisions 13-2671485 | | Litigation Management Inc., 65-0773649 65-0537976 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 9 - Other investments | | | | | | | | |
| Miscellaneous Investments | | | | | | | | |
| Investment in Consolidated Subsidia | | | 58,669,464. | 58,669,464. | | | | |
| Total | | | 58,669,464. | 58,669,464. | | | | |

TB01RM          09/10/2001   11:41:27      V0.08.01         65-0773649

280

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Management Services 65-0391048 | | Grace Offshore Company 72-0502652 | | Grace Par Corporation 22-2234175 | | Grace Petroleum Libya, Inc 65-0773649 13-6112816 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 9 - Other investments | | | | | | | | |
| Miscellaneous Investments | | | | | | | | |
| Investment in Consolidated Subsidia | | | | | -340,703. | -340,703. | | |
| Total | | | | | -340,703. | -340,703. | | |

281

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Grace Receivables Purchasing Inc. 58-2430942 | | Grace Tarpon Investors, Inc. 65-0314213 | | Grace Ventures Corp. 13-3102623 | | Grace Washington, Inc. 65-0773649 22-2941300 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. I, line 9 - Other investments | | | | | | | | |
| Miscellaneous Investments | | | | | | | | |
| Investment in Consolidated Subsidia | | | | | | | | |
| Total | | | | | | | | |

OSPSLN 5.000

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    282    Statement 167

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Gracoal II, Inc. 34-1103784 | | Gracoal, Inc. 75-1511800 | | Guanica-Caribe Land Development Corp. 65-0504444 | | Hanover Square Inc. 65-0773649 13-6112817 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 9 - Other investments | | | | | | | | |
| Miscellaneous Investments | | | | | | | | |
| Investment in Consolidated Subsidia | | | | | | | | |

Total

T901RM    09/10/2001    11:41:27    V0.08.01    65-0773649

283

Statement    168

GSPFSLN 5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Homco International, Inc. | Ichiban Chemicals Co., Inc. | LB Realty, Inc. | 65-0773649 Monolith Enterprises, Inc. |
|---|---|---|---|---|
| | 74-1614655 | 65-0773652 | 65-0378942 | 52-0913918 |
| Sch. L, Line 9 - Other Investments | Beginning    Ending | Beginning    Ending | Beginning    Ending | Beginning    Ending |

Miscellaneous Investments
Investment in Consolidated Subsidia

Total

| | | | 65-0773649 |
|---|---|---|---|

**284**

TBOIRM    09/10/2001    11:41:27    VO.08.01

GSPSLN.6.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Monroe Street, Inc. 65-0351861 | | Southern Oil,Resin, and Fiberglass, Inc. 59-0967853 | | W.R. Grace & Co., - Conn., & Divisions 13-5114230 | | MRA Holdings Corp. 65-0773649 65-0546677 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 9 - Other investments | | | | | | | | |
| Miscellaneous Investments | | | | | 28,778,885. | 2,077,747. | | |
| Investment in Consolidated Subsidia | | | | | 1,753,676,386. | 1,756,227,785. | 54,500,000. | 54,500,000. |
| Total | | | | | 1,782,455,271. | 1,759,305,532. | 54,500,000. | 54,500,000. |

285

TB01RM    09/10/2001    11:41:27    VO.08.01    65-0773649    Statement    170

0SPSLN 6.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | W.R. Grace Capital Corp. 13-2934061 | | W.R. Grace Land Corp. 13-2677646 | | Water Street Corporation 13-6152056 | | 65-0773649 MRA Intermedco, Inc. 65-0180823 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 9 - Other investments | | | | | | | | |
| Miscellaneous Investments | | | | | | | | |
| Investment in Consolidated Subsidia | | | 6,284,806. | 6,284,806. | | | 54,500,000. | 54,500,000. |
| Total | | | 6,284,806. | 6,284,806. | | | 54,500,000. | 54,500,000. |

286

09/10/2001   11:41:27   V0.08.01   65-0773649   Statement   171

TB01RM

OSPSLN 5.000

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Grace Collections, Inc.

65-0419649

| | Beginning | Ending |
|---|---|---|
| Sch. L, Line 9 - Other investments | | |
| Miscellaneous Investments | | |
| Investment in Consolidated Subsidia | | |

Total

0SPSLN/6.000     TB01RM     09/10/2001   11:41:27     VO.08.01     65-0773649     287     Statement 172

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| Sch. L, Line 14 - Other assets | Combined Beginning | Combined Ending | W.R. Grace & Co and Subs - Elimination Co. Beginning | W.R. Grace & Co and Subs - Elimination Co. Ending | Adjustments Beginning | Adjustments Ending | W.R. Grace & Co., & Subsidiaries 65-0773649 Beginning | W.R. Grace & Co., & Subsidiaries 65-0773649 Ending |
|---|---|---|---|---|---|---|---|---|
| Misc Advances & Deposits | 81,958,333. | 330,728. | | | | | 81,958,333. | 330,728. |
| Receivables Due After One Year | 320,112,514. | 290,451,786. | | | | | 320,112,514. | 290,451,786. |
| Noncurrent Deferred Tax Benefit - U | 633,696,669. | 680,341,036. | | | | | 633,696,669. | 680,341,036. |
| Organization Expenses | 1,861,245. | 1,478,516. | | | | | 1,861,245. | 1,478,516. |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | 435,103,524. | 435,103,524. | | | | | 435,103,524. | 435,103,524. |
| COLI | | 104,262,746. | | | | | | 104,262,746. |
| Grace Plaza Deferred Rent | | 12,441,214. | | | | | | 12,441,214. |
| Non-Core Investments | | 2,699,933. | | | | | | 2,699,933. |
| Customer Leased/Loaned Equipment-De | 25,421,053. | 31,626,305. | | | | | 25,421,053. | 31,626,305. |
| Customer Leased/Loaned Equip.-Parts | -13,077,102. | -16,218,495. | | | | | -13,077,102. | -16,218,495. |
| Cust.Leased/Loaned Equip-Parts Invn | -98,079. | -98,079. | | | | | -98,079. | -98,079. |
| Deferred Intercompany Charges (Cred | -368,928. | 597,741. | | | | | -368,928. | 597,741. |
| Deferred Pension Costs - FAS 87 Pla | 193,938,355. | 223,314,805. | | | | | 193,938,355. | 223,314,805. |
| Deferred Intercompany Charges (Cred | -26,426. | -786,990. | | | | | -26,426. | -786,990. |

| Total | 1,679,521,158. | 1,765,544,870. | | | | | 1,679,521,158. | 1,765,544,870. |

288

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. L, Line 14 - Other assets

| | W.R. Grace & Co. 65-0773649 | | A-1 Bit & Tool Co., Inc. 22-2974435 | | Alewife Boston Ltd. 22-2603361 | | Alewife Land Corporation 65-0773649 22-2603359 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | 2,051,314. | | | | | | 69,091. | 570,958. |
| Receivables Due After One Year | | | | | | | | |
| Noncurrent Deferred Tax Benefit - U | | | | | | | | |
| Organization Expenses | | | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | | |
| Customer Leased/Loaned Equip.-Parts | | | | | | | | |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Total | 2,051,314. | | | | | | 69,091. | 570,958. |

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| Sch. L, Line 14 - Other assets | Assignment America, Inc. 13-3613597 | | CCHP, Inc. 13-3613597 | | CB Biomedical, Inc. 65-0679166 | | Coalgrace II, Inc. 65-0773649 / 59-1969355 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | | | | | | | |
| Receivables Due After One Year | | | | | | | | |
| Noncurrent Deferred Tax Benefit - U | | | | | | | | |
| Organization Expenses | | | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | | |
| Customer Leased/Loaned Equip.-Parts | | | | | | | | |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |

Total                                                                 290

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| Sch. L, Line 14 - Other assets | Coalgrace, Inc. 13-2934063 | | Construction Products Dubai, Inc. 65-0456165 | | Creative Food N Fun Company 58-1505881 | | Darex Puerto Rico 65-0773649 13-2830236 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | | | | | | | |
| Receivables Due After One Year | | | | | | | | |
| Noncurrent Deferred Tax Benefit - U | | | | | 528. | 528. | | |
| Organization Expenses | | | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| CODI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | 143,451. | 166,659. |
| Customer Leased/Loaned Equip.-Parts | | | | | | | 12,623. | 12,623. |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Total | | | | | 528. | 528. | 156,074. | 179,282. |

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Del Taco Restaurants, Inc. 75-1437918 | | Amicon, Inc. 04-3137963 | | MRA STAFFING SYSTEMS, INC. 65-0180825 | | Ecarg, Inc. 65-0773649 22-2065245 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 14 - Other assets | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | | | | | | | |
| Receivables Due After One Year | | | | | | | | |
| Noncurrent Deferred Tax Benefit - U | | | | | | | | |
| Organization Expenses | | | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | | |
| Customer Leased/Loaned Equip.-Parts | | | | | | | | |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |

Total

TB01RM       09/10/2001   11:41:27   V0.08.01   65-0773649                                      292

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| Sch. L, Line 14 - Other assets | Five Alewife Boston, Ltd. 22-3003981 | | x - Grace Asia/Pacific,Inc. and Divisions 65-042490 | | GC Limited Partners I, Inc. 65-0344211 | | 65-0773649 GC Management, Inc. 65-1355942 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | | 263,852. | 224,487. | | | | |
| Receivables Due After One Year | | | | | | | | |
| Noncurrent Deferred Tax Benefit - U | | | | | | | | |
| Organization Expenses | | | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | | |
| Customer Leased/Loaned Equip.-Parts | | | | | | | | |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |

| Total | | | | 263,852. | 224,487. | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 65-0773649 | | | | | |

TB01RM        09/10/2001    11:41:27    V0.08.01

293

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | GEC Management Corp. 75-2283780 | | Gloucester New Communities Company, Inc. 13-2728098 | | GN Holdings, Inc. 13-3613599 | | GPC Thomasville Corp. 65-0773649  65-0382355 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 14 - Other assets | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | | 80,082. | 80,082. | | | | |
| Receivables Due After One Year | | | | | | | | |
| Noncurrent Deferred Tax Benefit - U | | | | | | | | |
| Organization Expenses | | | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| CODI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | | |
| Customer Leased/Loaned Equip.-Parts | | | | | | | | |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Total | | | 80,082. | 80,082. | | | | |

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Grace A-B II, Inc. 58-1969353 | | Grace A-B, Inc. 22-2355544 | | Grace Chemical Company of Cuba, Inc. 36-6110408 | | Grace Chemicals, Inc. 65-0773649 13-3614662 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 14 - Other assets | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | | | | | | | |
| Receivables Due After One Year | -54,432. | -54,432. | -54,432. | -54,432. | | | | |
| Noncurrent Deferred Tax Benefit - U | | | | | | | | |
| Organization Expenses | | | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | | |
| Customer Leased/Loaned Equip-Parts | | | | | | | | |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Total | -54,432. | -54,432. | -54,432. | -54,432. | | | | |

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. L, Line 14 - Other assets

| | Remedium Group, Inc. 22-2312556 | | Grace Culinary Systems, Inc. 52-1309187 | | Grace Drilling Company 73-0971397 | | Grace Energy Corporation 65-0773649 11-2516702 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | | | | | | | |
| Receivables Due After One Year | 51,530,971. | 45,020,665. | | | | | | |
| Noncurrent Deferred Tax Benefit - U | | | | | | | | |
| Organization Expenses | | | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | | |
| Customer Leased/Loaned Equip.-Parts | | | | | 626. | 626. | | |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Total | 51,530,971. | 45,020,665. | | | 626. | 626. | | |

TB01RM          09/10/2001  11:41:27   V0.08.01   65-0773649          296

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Grace Environmental, Inc.<br>13-3546067 | | Grace Germany Holdings, Inc<br>65-0799268 | | Grace H-G II, Inc<br>58-1969354 | | Grace H-G, Inc.<br>65-0773649<br>13-3041784 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 14 - Other assets | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | | | | | | | |
| Receivables Due After One Year | | | | | | | | |
| Noncurrent Deferred Tax Benefit - U | | | | | | | | |
| Organization Expenses | | | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | | |
| Customer Leased/Loaned Equip.-Parts | | | | | | | | |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |

Total

TB01RM          09/10/2001    11:41:27    V0.08.01    65-0773649                              297

OSPSLM 5.000                                                                          Statement 182

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. L, Line 14 - Other assets

| | Grace Hotel Services Corporation 13-3564911 | | Grace International Holdings Inc. 65-0609540 | | Y - Grace Europe, Inc. and Divisions 13-2671485 | | Litigation Management Inc., 65-0773649 65-0537976 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | | | | | | | |
| Receivables Due After One Year | | | | | | | | |
| Noncurrent Deferred Tax Benefit - U | | | | | 38,161. | 38,161. | | |
| Organization Expenses | | | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | 435,103,524. | 435,103,524. |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | | |
| Customer Leased/Loaned Equip.-Parts | | | | | | | | |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | -422,874. | -422,874. | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Total | | | | | -384,713. | -384,713. | 435,103,524. | 435,103,524. |

09SPBLN.5.000    T901RM    09/10/2001    11:41:27    V0.08.01    65-0773649

298

Statement    183

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. L, Line 14 - Other assets

| | Grace Management Services 65-0391048 Beginning | Ending | Grace Offshore Company 72-0502652 Beginning | Ending | Grace Par Corporation 22-2234175 Beginning | Ending | Grace Petroleum Libya, Inc 65-0773649 13-6112816 Beginning | Ending |
|---|---|---|---|---|---|---|---|---|
| Misc Advances & Deposits | | | | | | | | |
| Receivables Due After One Year | | | | | | | | |
| Noncurrent Deferred Tax Benefit - U | | | | 14. | 14. | | | |
| Organization Expenses | | | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | | |
| Customer Leased/Loaned Equip.-Parts | | | | | | | | |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Total | | | | 14. | 14. | | | |

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    299    Statement    184

OSPSLN 5.000

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Grace Receivables Purchasing Inc. 58-2430942 | | Grace Tarpon Investors, Inc. 65-0344213 | | Grace Ventures Corp. 13-3102623 | | Grace Washington, Inc. 65-0773649 22-2941320 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 14 - Other assets | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | | | | | | | |
| Receivables Due After One Year | | | | | | | | |
| Noncurrent Deferred Tax Benefit - U | | | | | | | | |
| Organization Expenses | | | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | | |
| Customer Leased/Loaned Equip.-Parts | | | | | | | | |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |

Total

OSPSLM5.000          TB01RM          09/10/2001   11:41:27     V0.08.01     65-0773649          300

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Gracoal II, Inc.  34-1103784 | | Gracoal, Inc.  75-1511800 | | Guanica-Caribe Land Development Corp.  65-0504444 | | Hanover Square Inc.  65-0773649  13-6112817 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 14 - Other assets | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | | | | | | | |
| Receivables Due After One Year | | | | | | | | |
| Noncurrent Deferred Tax Benefit - U | | | | | | | | |
| Organization Expenses | | | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | | |
| Customer Leased/Loaned Equip.-Parts | | | | | | | | |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |

Total

TB01RM          09/10/2001   11:41:27    V0.08.01    65-0773649          301                                                              Statement    186

0SPSLN5000

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Hamco International, Inc. 74-1614655 | | Ichiban Chemicals Co., Inc. 65-0773652 | | LB Realty, Inc. 65-0378942 | | Monolith Enterprises, Inc. 65-0773649 52-0913918 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 14 - Other assets | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | | | | | | | |
| Receivables Due After One Year | | | | | | | | |
| Noncurrent Deferred Tax Benefit - U | | | | | | | | |
| Organization Expenses | | | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | | |
| Customer Leased/Loaned Equip.-Parts | | | | | | | | |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |

Total

TB01RM        09/10/2001    11:41:27    V0.08.01    65-0773649        302

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. L, Line 14 - Other assets

| | Monroe Street, Inc. 65-0351861 | | Southern Oil,Resin, and Fiberglass, Inc. 59-0967853 | | W.R. Grace & Co., - Conn., & Divisions 13-5114230 | | MRA Holdings Corp. 65-0773649 65-0544677 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | | | | 81,613,871. | 25,631. | | |
| Receivables Due After One Year | | | | | 318,122,463. | 290,011,182. | | |
| Noncurrent Deferred Tax Benefit - U | | | | | 582,127,523. | 635,282,196. | | |
| Organization Expenses | | | | | 1,861,245. | 1,478,516. | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | 104,262,746. | | |
| Non-Core Investments | | | | | | 12,441,214. | | |
| | | | | | | 2,699,933. | | |
| Customer Leased/Loaned Equipment-De | | | | | 25,277,602. | 31,459,646. | | |
| Customer Leased/Loaned Equip.-Parts | | | | | -13,089,725. | -16,231,118. | | |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | -98,079. | -98,079. | | |
| Deferred Intercompany Charges (Cred | | | | | 53,320. | 1,019,989. | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | 193,938,355. | 223,314,805. | | |
| Deferred Intercompany Charges (Cred | | | | | -26,426. | -786,990. | | |

Total                    1,189,780,149. 1,284,879,771.
65-0773649

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. L, Line 14 - Other assets

| | W.R. Grace Capital Corp. 13-2934061 | | W.R. Grace Land Corp. 13-2677646 | | Water Street Corporation 13-6152056 | | MRA Intermedco, Inc. 65-0773649 65-0180823 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | | | | | | | |
| Receivables Due After One Year | | | -21,490. | -21,490. | | | | |
| Noncurrent Deferred Tax Benefit - U | | | | | | | | |
| Organization Expenses | | | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | | |
| Customer Leased/Loaned Equip-Parts | | | | | | | | |
| Cost Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Total | | | -21,490. | -21,490. | | | 65-0773649 | |

304

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Grace Collections, Inc.

65-0773649

65-0419649

| | Beginning | Ending |
|---|---|---|

Sch. L, Line 14 - Other assets

Misc Advances & Deposits
Receivables Due After One Year
Noncurrent Deferred Tax Benefit - U
Organization Expenses
Deferred Intercompany Charges
Capitalized Overhead
COLI
Grace Plaza Deferred Rent
Non-Core Investments
Customer Leased/Loaned Equipment-De
Customer Leased/Loaned Equip.-Parts
Cust.Leased/Loaned Equip-Parts Invn
Deferred Intercompany Charges (Cred
Deferred Pension Costs - FAS 87 Pla
Deferred Intercompany Charges (Cred

Total

09SPRLN 5.000          TB01RM          09/10/2001   11:41:27     V0.08.01       65-0773649          305          Statement   190

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Line 18 - Other Current Liabilities Summary

65-0773649

| | Beginning | Ending |
|---|---|---|
| Accrued Federal Income Tax Liability | 177,832,150. | 205,195,253. |
| State Tax Liability | 20,725,006. | 22,022,363. |
| Other Current Liabilities | 1,423,917,614. | 1,397,147,190. |
| Total | 1,622,474,770. | 1,624,364,806. |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Combined | | W.R. Grace & Co and Subs - Elimination Co. | | Adjustments | | W.R. Grace & Co., & Subsidiaries 65-0773649 | |
|---|---|---|---|---|---|---|---|---|
| Current liabilities - Accrued federal tax | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Income Taxes Payable-U.S. Federal | 9,236,744. | 21,465,696. | | | | | 9,236,744. | 21,465,696. |
| Current Deferred Tax Liability - US | 19,067,282. | 22,128,366. | | | | | 19,067,282. | 22,128,366. |
| Non Current Deferred Tax Liability- | 241,835,330. | 273,766,813. | | | | | 241,835,330. | 273,766,813. |
| Current Deferred Taxes U. S. Federa | -106,750,532. | -113,875,531. | | | | | -106,750,532. | -113,875,531. |
| Income Taxes Payable-U.S. Federal | -583,272. | -572,259. | | | | | -583,272. | -572,259. |
| Current Deferred Taxes U. S. Federa | -74,002. | -64,976. | | | | | -74,002. | -64,976. |
| Total | 162,731,550. | 202,848,109. | | | | | 162,731,550. | 202,848,109. |

0SPSLN 5.000          TB01RM          09/10/2001   11:41:27   V0.08.01   65-0773649          307          Statement   192

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | W.R. Grace & Co. 65-0773649 | | A-1 Bit & Tool Co., Inc. 22-2974435 | | Alewife Boston Ltd. 22-2603361 | | Alewife Land Corporation 65-0773649 22-2603359 | |
|---|---|---|---|---|---|---|---|---|
| Current liabilities - Accrued federal tax | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Income Taxes Payable-U.S. Federal | 4,023,881. | 13,736,696. | 182,596. | | -603,123. | | -2,374,464. | |
| Current Deferred Tax Liability - US | | | | | | | | |
| Non Current Deferred Tax Liability- | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |

| Total | 4,023,881. | 13,736,696. | 182,596. | -603,123. | -2,374,464. |
|---|---|---|---|---|---|

09/10/2001    11:41:27    V0.08.01    65-0773649

308

OSPSLN 5.000                TB01RM

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| Current liabilities - Accrued federal tax | Assignment America, Inc. Beginning | Ending | CCHP, Inc. 13-3613597 Beginning | Ending | CB Biomedical, Inc. 65-0679166 Beginning | Ending | Coalgrace II, Inc. 65-0773649 / 58-1969355 Beginning | Ending |
|---|---|---|---|---|---|---|---|---|
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Tax Liability - US | | | | | -6,216. | -29,477. | | |
| Non Current Deferred Tax Liability- | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | -133,907. | -104,430. | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |

Total                                                                 -140,123.   -133,907.

309

09/10/2001  11:41:27   V0.08.01   65-0773649

TB01RM

OSPSLN 5.000                                                        Statement   194

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Current liabilities - Accrued federal tax

| | Coalgrace, Inc. 13-2934063 | | Construction Products Dubai, Inc. 65-0456165 | | Creative Food N Fun Company 58-1505881 | | Darex Puerto Rico 65-0773649 13-2830236 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Income Taxes Payable-U.S. Federal | | | | | | | -17,807. | 448,585. |
| Current Deferred Tax Liability - US | | | | | | | | |
| Non Current Deferred Tax Liability- | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | 66,346. | 119,989. |
| Income Taxes Payable-U.S. Federal | | | | | | | -15,087. | -17,655. |
| Current Deferred Taxes U. S. Federa | | | | | | | | |

| | Beginning | Ending |
|---|---|---|
| Total | 33,452. | 550,919. |

TB01RM    09/10/2001   11:41:27    V0.08.01    65-0773649    310    Statement 195

0SPSLN 5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Del Taco Restaurants, Inc. 75-1437918 | | Jamcon, Inc. 04-3137963 | | MRA STAFFING SYSTEMS, INC. 65-0180825 | | Ecarg, Inc. 65-0773649 22-2065245 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued federal tax | | | | | | -505,547. | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Tax Liability - US | | | | | | | | |
| Non Current Deferred Tax Liability- | | | | | | | | |
| Current Deferred Taxes U.S. Federa | | | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Taxes U.S. Federa | | | | | | | | |

| Total | -505,547. 65-0773649 |
|---|---|

311

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Five Alewife Boston, Ltd. 22-3003981 | | x - Grace Asia/Pacific,Inc. and Divisions 65-0422490 | | GC Limited Partners I, Inc. 65-0344211 | | GC Management, Inc. 65-0773649 / 65-1355942 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued federal tax | | | | | | | | |
| Income Taxes Payable-U.S. Federal | | | -762,321. | -393,486. | | | | |
| Current Deferred Tax Liability - US | | | | | | | | |
| Non Current Deferred Tax Liability- | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |

| Total | | | -762,321. | -393,486. | | | | |

TB01RM          09/10/2001   11:41:27      V0.08.01              65-0773649

312

OSPSLN 5 000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | GBC Management Corp. 75-2283780 | | Gloucester New Communities Company, Inc. 13-2728098 | | GN Holdings, Inc. 13-3613599 | | 65-0773649 GPC Thomasville Corp. 65-0382355 | |
|---|---|---|---|---|---|---|---|---|
| Current liabilities - Accrued federal tax | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Income Taxes Payable-U.S. Federal | | | | | -1,482,792. | -1,482,792. | | |
| Current Deferred Tax Liability - US | | | | | | | | |
| Non Current Deferred Tax Liability- | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |
| Total | | | | | -1,482,792. | -1,482,792. | | |

05PSLN 6.000    TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    313

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace A-B II, Inc. 58-1969353 | | Grace A-B, Inc. 22-2355544 | | Grace Chemical Company of Cuba, Inc. 36-6110408 | | Grace Chemicals, Inc. 65-0773649 13-3611662 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued federal tax | | | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Tax Liability - US | | | | | | | | |
| Non Current Deferred Tax Liability- | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |

Total

| TBO1RM | 09/10/2001 | 11:41:27 | V0.08.01 | 65-0773649 | 314 |
|---|---|---|---|---|---|

0SPSLN 5.000

Statement   199

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Remedium Group, Inc. 22-2312556 | | Grace Culinary Systems, Inc. 52-1309187 | | Grace Drilling Company 73-0971397 | | Grace Energy Corporation 65-0773649 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued federal tax | | | | | | | | |
| Income Taxes Payable-U.S. Federal | -1,877,851. | -4,419,024. | | | | | | |
| Current Deferred Tax Liability - US | | | | | | | | |
| Non Current Deferred Tax Liability- | | | | | | | | |
| Current Deferred Taxes U. S. Federal | -9,175,250. | -5,495,005. | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |

Total    -11,053,101.    -9,914,029.

OSPSLN 5.000    TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    315    Statement 200

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Environmental, Inc. 13-3546067 | | Grace Germany Holdings, Inc 65-0799268 | | Grace H-G II, Inc 58-1969354 | | Grace H-G, Inc 65-0773649 13-3041784 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued federal tax | | | | | | | | |
| Income Taxes Payable-U.S. Federal | -4,990. | -4,990. | | | -350. | | -122. | |
| Current Deferred Tax Liability - US | | | | | | | | |
| Non Current Deferred Tax Liability- | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |
| Total | -4,990. | -4,990. | | | -350. | | -122. | |

09/10/2001  11:41:27  V0.08.01  65-0773649

316

Statement 201

OSPSLN5000                    TB01RM

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Hotel Services Corporation 13-3584911 | | Grace International Holdings, Inc 65-0609540 | | Y - Grace Europe, Inc. and Divisions 13-2671485 | | Litigation Management Inc., 65-0773649 65-0537976 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued federal tax | | | | | | | | |
| Income Taxes Payable-U.S. Federal | | | -2,505,063. | -3,538,341. | -11,547,504. | -17,500. | 8,897,280. | 10,932,242. |
| Current Deferred Tax Liability - US | | | | | | | | |
| Non Current Deferred Tax Liability- | | | | | | | | |
| Current Deferred Taxes U.S. Federa | | | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | -583,272. | -572,259. | | |
| Current Deferred Taxes U.S. Federa | | | | | -74,002. | -64,976. | | |
| Total | | | -2,505,063. | -3,538,341. | -12,204,778. | -654,735. | 8,897,280. | 10,932,242. |

317

09/10/2001    11:41:27    V0.08.01    65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Grace Management Services | | Grace Offshore Company | | Grace Par Corporation | | Grace Petroleum Libya, Inc |
|---|---|---|---|---|---|---|---|
| | 65-0391048 | | 72-0502652 | | 22-2234175 | | 65-0773649 |
| | | | | | | | 13-6112816 |
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Current liabilities - Accrued federal tax

Income Taxes Payable-U.S. Federal
Current Deferred Tax Liability - US
Non Current Deferred Tax Liability-
Current Deferred Taxes U. S. Federa
Income Taxes Payable-U.S. Federal
Current Deferred Taxes U. S. Federa

Total

TB01RM          09/10/2001    11:41:27    V0.08.01    65-0773649                              318

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

|  | Grace Receivables Purchasing Inc. 59-2430942 | | Grace Tarpon Investors, Inc. 65-0344213 | | Grace Ventures Corp. 13-3102623 | | Grace Washington, Inc. 65-0773649 22-2941320 | |
|---|---|---|---|---|---|---|---|---|
|  | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued federal tax | -673,415. | -790,691. | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Tax liability - US | | | | | | | | |
| Non Current Deferred Tax Liability- | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |

| Total | -673,415. | -790,691. | | | | | | |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Gracoal II, Inc. 34-1103784 | | Gracoal, Inc. 75-1511800 | | Guanica-Caribe Land Development Corp. 65-0554444 | | Hanover Square Inc. 65-0773649 13-6112817 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued federal tax | | | | | | | | |
| Income Taxes Payable-U.S. Federal | -700,000. | | -700,000. | | | | | |
| Current Deferred Tax Liability - US | | | | | | | | |
| Non Current Deferred Tax Liability- | 29,290,346. | 29,290,346. | 29,290,346. | 29,290,346. | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |

Total   28,590,346.   29,290,346.   28,590,346.   29,290,346.   29,290,346.   65-0773649

09/10/2001   11:41:27   V0.08.01

320

0SPSLM 5.000   TB01RM

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Homco International, Inc. 74-1614655 | | Ichiban Chemicals Co., Inc. 65-0773652 | | LB Realty, Inc. 65-0378942 | | Monolith Enterprises, Inc. 65-0773649 52-0913918 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued federal tax | -14,000. | | | | | 21,223. | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Tax Liability - US | | | | | | | | |
| Non Current Deferred Tax Liability- | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |
| Total | -14,000. | | | | | 21,223. | | |

09/10/2001   11:41:27   V0.08.01   65-0773649   321

0SPSLN 5.000   TB01RM   Statement   206

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Current liabilities - Accrued federal tax

| | Monroe Street, Inc. 65-0351861 | | Southern Oil,Resin, and Fiberglass, Inc. 59-0667853 | | W.R. Grace & Co., - Conn., & Divisions 13-5114230 | | MRA Holdings Corp. 65-0773649 / 65-0546677 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Income Taxes Payable-U.S. Federal | | | | | 19,398,015. | 7,503,808. | | |
| Current Deferred Tax Liability - US | | | | | 19,072,272. | 22,133,356. | | |
| Non Current Deferred Tax Liability- | | | | | 183,188,292. | 215,066,132. | | |
| Current Deferred Taxes U. S. Federa | | | | | -97,426,288. | -108,258,441. | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |
| Total | | | | | 124,232,291. | 136,444,855. | | |

09/10/2001    11:41:27    V0.08.01    65-0773649        322

TB01RM

OSPSLN 5.000

Statement    207

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | W.R. Grace Capital Corp.<br>13-2934061 | | W.R. Grace Land Corp.<br>13-2677646 | | Water Street Corporation<br>13-6152056 | | MRA Intermedco, Inc.<br>65-0773649<br>65-0180823 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued federal tax | | | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Tax Liability - US | | | | | | | | |
| Non Current Deferred Tax Liability- | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |

Total

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    323    Statement    208

OSPSLN 5.000

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Grace Collections, Inc.

65-0419649

65-0773649

Current liabilities - Accrued federal tax

Beginning ------ Ending

Income Taxes Payable-U.S. Federal
Current Deferred Tax Liability - US
Non Current Deferred Tax Liability-
Current Deferred Taxes U. S. Federa
Income Taxes Payable-U. S. Federal
Current Deferred Taxes U. S. Federa

Total

OSPSLN 5.000    TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    324    Statement 209

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Combined | | W.R. Grace & Co and Subs - Elimination Co. | | Adjustments | | 65-0773649 W.R. Grace & Co., & Subsidiaries | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | 20,725,006. | 22,022,363. | | | | | 20,725,006. | 22,022,363. |
| Total | 20,725,006. | 22,022,363. | | | | | 20,725,006. | 22,022,363. |

09/10/2001   11:41:27   V0.08.01   65-0773649   325

TB01RM

Statement   210

OSPSLM5.000

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | W.R. Grace & Co. 65-0773649 | | A-1 Bit & Tool Co., Inc. 22-2974435 | | Alewife Boston Ltd. 22-2603361 | | Alewife Land Corporation 65-0773649 22-2603359 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | 414,407. | 554,204. | -480. | -160. | -220. | -1,395. | -110. | -85. |
| Total | 414,407. | 554,204. | -480. | -160. | -220. | -1,395. | -110. | -85. |

09/10/2001   11:41:27   V0.08.01   65-0773649   326

TB01RM

OSFSLN5000

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Assignment America, Inc. | | CCHP, Inc. 13-3613597 | | CB Biomedical, Inc. 65-0679166 | | Coalgrace II, Inc. 65-0773649 58-1969355 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | | | -3,087,377. | 616,561. | -85. | -50. | -250. | -50. |
| Total | | | -3,087,377. | 616,561. | -85. | -50. | -250. | -50. |

09/10/2001   11:41:27   V0.08.01   65-0773649   327

TB01RM

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Coalgrace, Inc. 13-2934063 | | Construction Products Dubai, Inc. 65-0456165 | | Creative Food N Fun Company 58-1505881 | | Darex Puerto Rico 65-0773649 13-2830236 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | -142. | -50. | | -50. | -36,740. | -14,474. | -29,544. | -50. |
| Total | -142. | -50. | | | -36,740. | -14,474. | -29,544. | -50. |

TB01RM     09/10/2001   11:41:27   V0.08.01   65-0773649

328

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Del Taco Restaurants, Inc. 75-1437918 | | Amicon, Inc. 04-3137963 | | MRA STAFFING SYSTEMS INC. 65-0180825 | | Ecarg, Inc. 65-0773649 22-2065245 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities -- Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | -32,969. | -60. | 9,768,000. | 9,760,826. | | -326,140. | | -625. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total | -32,969. | -60. | 9,768,000. | 9,760,826. | | -326,140. | | -625. |

| | | | | | |
|---|---|---|---|---|---|
| 09/10/2001 | 11:41:27 | V0.08.01 | 65-0773649 | 329 | Statement 214 |

0SPSLN 6.000                    TB01RM

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Five Alewife Boston, Ltd. 22-3003981 | | x - Grace Asia/Pacific,Inc. and Divisions 65-0422490 | | GC Limited Partners I, Inc. 65-0344211 | | GC Management, Inc. 65-135942 | | 65-0773649 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | | | |
| US State & Local Taxes on Income | | | 226,194. | -50. | | -50. | | | | |

| | | |
|---|---|---|
| Total | 226,194. | -50. |

09/10/2001   11:41:27   V0.08.01   65-0773649   330

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | GBC Management Corp. 75-2283780 | | Gloucester New Communities Company, Inc. 13-2728098 | | GN Holdings, Inc. 13-3613599 | | GPC Thomasville Corp. 65-0773649 / 65-0382355 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | | -50. | | -100. | | | | -100. |
| Total | | -50. | | -100. | | | | -100. |

09/10/2001   11:41:27   V0.08.01   65-0773649   331

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace A-B II, Inc. 58-1969353 | | Grace A-B, Inc. 22-2355544 | | Grace Chemical Company of Cuba, Inc. 36-6110409 | | Grace Chemicals, Inc. 65-0773649 13-3614662 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | 63,591. | -50. | | -50. | | -50. | -150. | -50. |
| Total | 63,591. | -50. | | -50. | | -50. | -150. | -50. |

65-0773649

332

09/10/2001   11:41:27   V0.08.01

OSFSLN5000      TB01RM      Statement   217

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Remedium Group, Inc. 22-2312556 | | Grace Culinary Systems, Inc. 52-1309187 | | Grace Drilling Company 73-0971397 | | Grace Energy Corporation 65-0773649 11-2516702 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | | -165,096. | | | | -500. | -28,834. | -350. |
| Total | | -165,096. | | | | -500. | -28,834. | -350. |

333

TB01RM        09/10/2001   11:41:27   V0.08.01   65-0773649        Statement   218

0SPSLN 5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Environmental, Inc. 13-3546067 | | Grace Germany Holdings, Inc 65-0799268 | | Grace H-G II, Inc 58-1969354 | | Grace H-G, Inc. 65-0773649 / 13-3041784 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | -330. | -110. | | | -100. | -50. | -370. | -50. |
| Total | -330. | -110. | | | -100. | -50. | -370. | -50. |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Hotel Services Corporation 13-3584911 | | Grace International Holdings Inc. 65-0609540 | | y - Grace Europe, Inc. and Divisions 13-2671485 | | 65-0773649 Litigation Management Inc., 65-0537976 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | 10. | -2,501. | -24,947. | | | | | |

| Total | 10. | -2,501. | -24,947. |
|---|---|---|---|

335

09/10/2001   11:41:27   V0.08.01   65-0773649

TB01RM

OSPSLN.5.000

Statement   220

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Management Services 65-0391048 | | Grace Offshore Company 72-0502652 | | Grace Par Corporation 22-2234175 | | Grace Petroleum Libya, Inc 65-0773649 13-6112816 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | | -50. | | | 12,630. | -145. | -150. | -50. |
| Total | | -50. | | | 12,630. | -145. | -150. | -50. |

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649

336

OSPSLN5.000    Statement    221

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Receivables Purchasing Inc. 58-2430942 | | Grace Tarpon Investors, Inc. 65-0344213 | | Grace Ventures Corp. 13-3102623 | | Grace Washington, Inc. 65-0773649 22-2941320 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | | -70,128. | | -255. | 26,858. | -50. | | -150. |
| Total | | -70,128. | | -255. | 26,858. | -50. | | -150. |

337

09/10/2001  11:41:27  V0.08.01  65-0773649

OSPSLN6000    TB01RM    Statement  222

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Gracoal II, Inc. 34-1103784 | | Gracoal, Inc. 75-1511800 | | Guanica-Caribe Land Development Corp. 65-0504444 | | Hanover Square Inc. 65-0773649 13-6112817 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | -350. | -50. | -150. | -50. | -150. | -50. | -159. | -50. |
| Total | -350. | -50. | -150. | -50. | -150. | -50. | -159. | -50. |

09FSLN 5 000    TB01RM    09/10/2001  11:41:27  V0.08.01   65-0773649    338

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Homco International, Inc. 74-1614655 | | Ichiban Chemicals Co., Inc. 65-0773652 | | LB Realty, Inc. 65-0378942 | | Monolith Enterprises, Inc. 65-0773649 52-0913918 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | -685. | -320. | | | 16,711,185. | -90. | | -100. |

| Total | -685. | -320. | | | 16,711,185. | -90. | | -100. |

339

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Monroe Street, Inc. 65-0351861 | | Southern Oil,Resin, and Fiberglass,Inc. 59-0967953 | | W.R. Grace & Co., - Conn., & Divisons 13-5114230 | | MRA Holdings Corp. 65-0773649 65-0546677 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | -150. | -50. | | | -3,295,645. | 11,675,269. | | |

| Total | -150. | -50. | | | -3,295,645. | 11,675,269. | | |

340

TB01RM          09/10/2001    11:41:27    V0.08.01    65-0773649

0SPSLN 5.000

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | W.R. Grace Capital Corp.<br>13-2934061 | | W.R. Grace Land Corp.<br>13-2677646 | | Water Street Corporation<br>13-6152056 | | MRA Intermedco, Inc.<br>65-0773649<br>65-0180823 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | | | | -503. | | -50. | | |

| | | | | | |
|---|---|---|---|---|---|
| Total | | | -503. | -50. | |

65-0773649

W.R. Grace & Co., & Subsidiaries                    Grace Collections, Inc.

1120 Page 4 Detail                                       65-0419649

                                            ------------ Beginning ------------ Ending
Current liabilities - Accrued state taxes
------------
US State & Local Taxes on Income                                               -50.

                                                              ------------
Total                                                             -50.
                                                              ============

OSFSLN 5.000                         TB01RM        09/10/2001    11:41:27    V0.08.01    65-0773649         342         Statement    227

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

|  | Combined | | W.R. Grace & Co and Subs - Elimination Co. | | Adjustments | | 65-0773649 W.R. Grace & Co., & Subsidiaries | |
|---|---|---|---|---|---|---|---|---|
| Other current liabilities | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Accrued Professional Services | 1,183,028. | 163,998. |  |  |  |  | 1,183,028. | 163,998. |
| Accrued Insurance - Current | 29,829,407. | 24,249,999. |  |  |  |  | 29,829,407. | 24,249,999. |
| Accrued Commissions | 3,540,538. | 3,199,429. |  |  |  |  | 3,540,538. | 3,199,429. |
| Deferred Swaps Gains/Losses | 46,584,122. | 35,728,437. |  |  |  |  | 46,584,122. | 35,728,437. |
| Non US Taxes on Income | 742,253. | 1,103,772. |  |  |  |  | 742,253. | 1,103,772. |
| Other Current Liabilities | 4,961,022. | 3,856,662. |  |  |  |  | 4,961,022. | 3,856,662. |
| Accrued Interest | 1,739,624. | 1,838,061. |  |  |  |  | 1,739,624. | 1,838,061. |
| Accrued Other Reserves - Current | 196,956. | 5,448,093. |  |  |  |  | 196,956. | 5,448,093. |
| Accrued Pension | 382,492. | 264,352. |  |  |  |  | 382,492. | 264,352. |
| Accrued Customer Volume Rebates | 8,842,220. | 10,346,013. |  |  |  |  | 8,842,220. | 10,346,013. |
| Deferred Tax Liability - Current US | -96,238. | -96,238. |  |  |  |  | -96,238. | -96,238. |
| Value Added, General Sales Tax Paya | 1,245,228. | 1,951,502. |  |  |  |  | 1,245,228. | 1,951,502. |
| Accrued Salaries & Wages | 17,371,026. | 10,924,867. |  |  |  |  | 17,371,026. | 10,924,867. |
| Reserve for Divestment - Current | 211,434. | 185,646. |  |  |  |  | 211,434. | 185,646. |
| General Account Current | -45,436,150. | -45,665,324. |  |  |  |  | -45,436,150. | -45,665,324. |
| Restructuring Reserve - Current | 12,433,938. | 2,359,642. |  |  |  |  | 12,433,938. | 2,359,642. |
| Environmental Reserve | 43,942,096. | 36,167,656. |  |  |  |  | 43,942,096. | 36,167,656. |
| Asbestos Reserve - Current | 199,315,035. | 178,400,343. |  |  |  |  | 199,315,035. | 178,400,343. |
| General Account | 9,838,040. | 17,411,741. |  |  |  |  | 9,838,040. | 17,411,741. |
| Property Tax Payable | 365,211. | 870,753. |  |  |  |  | 365,211. | 870,753. |
| Other Taxes (excluding Income Taxes | 211,203. | 37,840. |  |  |  |  | 211,203. | 37,840. |
| Corporate Governance |  | 8,342,688. |  |  |  |  |  | 8,342,688. |
| Other Accrued Liabilities | 14,871,261. | 6,555,981. |  |  |  |  | 14,871,261. | 6,555,981. |
| Accrued Reserve for Divest.- Curren | 51,660,142. | 36,360,991. |  |  |  |  | 51,660,142. | 36,360,991. |
| Balances w/ Consolidated Subs Acct | 856,583,402. | 861,224,820. |  |  |  |  | 856,583,402. | 861,224,820. |
| Intercompany Loans from/to Corp. HQ | 164,340,937. | 196,812,598. |  |  |  |  | 164,340,937. | 196,812,598. |
| Inter company Loans from/to consoli | 252,542. | 232,851. |  |  |  |  | 252,542. | 232,851. |
| Inter company - Items to be Cleared | -1,193,155. | -1,129,981. |  |  |  |  | -1,193,155. | -1,129,981. |
| Total | 1,423,917,614. | 1,397,147,191. |  |  |  | -1. | 1,423,917,614. | 1,397,147,190. |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | W.R. Grace & Co. 65-0773649 | | A-1 Bit & Tool Co., Inc. 22-2974435 | | Alewife Boston Ltd. 22-2603361 | | Alewife Land Corporation 65-0773649 22-2603359 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Other current liabilities | | | | | | | | |
| Accrued Professional Services | | | | | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | | | | | | | | |
| Non US Taxes on Income | | | | | | | | |
| Other Current Liabilities | | | | | | | | |
| Accrued Interest | -701. | -701. | | | | | | |
| Accrued Other Reserves - Current | | | | | | | | |
| Accrued Pension | | | | | | | | |
| Accrued Customer Volume Rebates | | | | | | | | |
| Deferred Tax Liability - Current US | | | | | | | | |
| Value Added, General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| Reserve for Divestments - Current | | | | | | | | |
| General Account Current | | | | | | | | |
| Restructuring Reserve - Current | | | | | | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | -49,744. | -49,744. | | | | | | |
| General Account | | | | | | | | |
| Property Tax Payable | | | | | | | | |
| Other Taxes (excluding Income Taxes | | | | | | | | |
| Corporate Governance | | | | | | | | |
| Other Accrued Liabilities | | | | | | | | |
| Accrued Reserve for Divest.- Curren | | | | | | | | |
| Balances w/ Consolidated Subs Acct | 329,954,438. | 374,437,116. | 936,877. | 1,119,153. | 2,746,713. | 2,144,765. | 6,462,478. | 4,589,856. |
| Intercompany Loans from/to Corp. HQ | -667,042,271. | -710,196,184. | | | | | | |
| Inter company Loans from/to consoli | | | | | | | | |
| Inter company - Items to be Cleared | | | | | | | | |
| Total | -337,138,278. | -335,809,513. | 936,877. | 1,119,153. | 2,746,713. | 2,144,765. | 6,462,478. | 4,589,856. |
| | 65-0773649 | | 22-2974435 | | | | 65-0773649 | |

TB01RM      09/10/2001   11:41:27   V0.08.01

344

Statement 229

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| Other current liabilities | Assignment America, Inc. Beginning | Ending | CCHP, Inc. 13-3613597 Beginning | Ending | CB Biomedical, Inc. 65-0679166 Beginning | Ending | Coalgrace II, Inc. 65-0773649 58-1969355 Beginning | Ending |
|---|---|---|---|---|---|---|---|---|
| Accrued Professional Services | | | | | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | | | | | | | | |
| Non US Taxes on Income | | | | | | | | |
| Other Current Liabilities | | | | | | | | |
| Accrued Interest | | | | -15. | | | | |
| Accrued Other Reserves - Current | | | | | | | | |
| Accrued Pension | | | | | | | | |
| Accrued Customer Volume Rebates | | | | | | | | |
| Deferred Tax Liability - Current US | | | | | | | | |
| Value Added, General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| Reserve for Divestments - Current | | | | | | | | |
| General Account Current | | | | | | | | |
| Restructuring Reserve - Current | | | | | 95,591. | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | | | | | | | | |
| Property Tax Payable | | | | | | | 85. | 85. |
| Other Taxes (excluding Income Taxes | | | | | | | | |
| Corporate Governance | | | | | | | | |
| Other Accrued Liabilities | | | | | 298,370. | 298,370. | | |
| Accrued Reserve for Divest.- Curren | | | | | | | | |
| Balances w/ Consolidated Subs Acct | | | -14,219,416. | -13,603,142. | 26,350,605. | 26,439,945. | -108,275. | -108,475. |
| Intercompany Loans from/to Corp. HQ | | | -3,901,241. | -4,131,311. | | | | |
| Inter company Loans from/to consoli | | | | | | | | |
| Inter company - items to be Cleared | | | | | | | | |
| Total | | | -18,120,657. | -17,734,468. | 26,744,566. | 26,738,315. | -108,190. | -108,390. |

345

09/10/2001    11:41:27    V0.08.01    65-0773649

TB01RM

0SPSLN.5000

Statement    230

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Coalgrace, Inc. 13-2934063 | | Construction Products Dubai, Inc. 65-045165 | | Creative Food N Fun Company 58-1505881 | | Darex Puerto Rico 65-0773649 13-2830236 | |
|---|---|---|---|---|---|---|---|---|
| Other current liabilities | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Accrued Professional Services | | | | | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | | | | | 46,157. | 46,157. | -33,438. | -33,438. |
| Non US Taxes on Income | | | | | | | | |
| Other Current liabilities | | | | | | | | |
| Accrued Interest | | | | | -68. | -68. | | |
| Accrued Other Reserves - Current | | | | | | | | |
| Accrued Pension | | | | | | | 43,129. | 54,448. |
| Accrued Customer Volume Rebates | | | | | | | | |
| Deferred Tax Liability - Current US | | | | | | | | |
| Value Added, General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| Reserve for Divestments - Current | | | | | | | | |
| General Account Current | | | | | | | | |
| Restructuring Reserve - Current | | | | | | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | | | | | | | | |
| Property Tax Payable | 85. | 85. | | | 19,694. | 19,694. | 762. | 2,997. |
| Other Taxes (excluding Income Taxes | | | | | | | 22,363. | -5,140. |
| Corporate Governance | | | | | | | | |
| Other Accrued liabilities | | | | | -482. | -482. | 4,191. | 4,191. |
| Accrued Reserve for Divest.- Curren | | | | | | | | |
| Balances w/ Consolidated Subs Acct | -5,297,142. | -5,297,234. | | | -23,444,283. | -23,465,078. | 1,708,371. | 793,508. |
| Intercompany Loans from/to Corp. HQ | | | | | | | | |
| Inter company Loans from/to consoli | | | | | | | | |
| Inter company - Items to be Cleared | | | | | | | | |
| Total | -5,297,057. | -5,297,149. | | | -23,378,982. | -23,399,777. | 1,745,378. | 816,566. |

V0.08.01   65-0773649

09/10/2001   11:41:27   TB01RM

OSPSLN5000

346

Statement 231

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| Other current liabilities | Del Taco Restaurants, Inc. 75-1437918 Beginning | Ending | Amicon, Inc. 04-3137963 Beginning | Ending | MRA STAFFING SYSTEMS, INC. 65-0180025 Beginning | Ending | Ecarg, Inc. 65-0773649 22-2065245 Beginning | Ending |
|---|---|---|---|---|---|---|---|---|
| Accrued Professional Services | | | | | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | | | 586,000. | 585,968. | | | | |
| Non US Taxes on Income | | | | | | | | |
| Other Current Liabilities | | | | | | | | |
| Accrued Interest | | | | | | -1,452. | | |
| Accrued Other Reserves - Current | | | | | | | | |
| Accrued Pension | | | | | | | | |
| Accrued Customer Volume Rebates | | | | | | | | |
| Deferred Tax Liability - Current US | | | | | | | | |
| Value Added, General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| Reserve for Divestments - Current | | | | | | | | |
| General Account Current | | | | | | | | |
| Restructuring Reserve - Current | | | | | | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | | | | | | | | |
| Property Tax Payable | | | | | | | | |
| Other Taxes (excluding Income Taxes | | | | | | | | |
| Corporate Governance | | | | | | | | |
| Other Accrued Liabilities | | | | | | | | |
| Accrued Reserve for Divest.- Curren | | | | | | | | |
| Balances w/ Consolidated Subs Acct | 12,592,222. | 12,559,313. | -57,354,000. | -57,347,191. | 831,687. | 833,139. | 1,230,583. | 1,231,208. |
| Intercompany Loans from/to Corp. HQ | | | | | | | | |
| Inter company Loans from/to consoli | | | | | | | | |
| Inter company - items to be Cleared | | | | | | | | |
| **Total** | 12,592,222. | 12,559,313. | -56,768,000. | -56,761,223. | 831,687. | 833,139. | 1,230,583. | 1,231,208. |

09/10/2001   11:41:27   V0.08.01   65-0773649

TB01RM

0SPSLN4500

347

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Five Alewife Boston, Ltd. 22-3003981 | | x - Grace Asia/Pacific,Inc. and Divisions 65-0422490 | | GC Limited Partners I, Inc. 65-0344211 | | GC Management, Inc. 65-0773649 / 65-1355912 | |
|---|---|---|---|---|---|---|---|---|
| Other current liabilities | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Accrued Professional Services | | | 134,275. | 163,998. | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | | | | | | | | |
| Non US Taxes on Income | | | 161,538. | 160,416. | | | | |
| Other Current Liabilities | | | | | | | | |
| Accrued Interest | | | | | | | | |
| Accrued Other Reserves - Current | | | -177,224. | -176,542. | | | | |
| Accrued Pension | | | | | | | | |
| Accrued Customer Volume Rebates | | | | | | | | |
| Deferred Tax Liability - Current US | | | | | | | | |
| Value Added, General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | | 211,153. | 551,067. | | | | |
| Reserve for Divestments - Current | | | | | | | | |
| General Account Current | | | | | | | | |
| Restructuring Reserve - Current | | | | | | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | | | 358,131. | 466,938. | | | | |
| Property Tax Payable | | | | | | | | |
| Other Taxes (excluding Income Taxes | | | | | | | | |
| Corporate Governance | | | | | | | | |
| Other Accrued Liabilities | | | 257,696. | 211,105. | | | | |
| Accrued Reserve for Divest.- Curren | | | | | | | | |
| Balances w/ Consolidated Subs Acct | | | 6,719,440. | 6,365,394. | -890. | -890. | -25,045. | -25,045. |
| Intercompany Loans from/to Corp. HQ | | | | | | | | |
| Inter company Loans from/to consoli | | | | | | | | |
| Inter company - Items to be Cleared | | | | | | | | |
| Total | | | 7,665,009. | 7,742,376. | -890. | -890. | -25,045. | -25,045. |

09/10/2001    11:41:27    V0.08.01    65-0773649    Statement    233

OSPSLN 5.000    IB01RM    348

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| Other current liabilities | GPC Management Corp. 75-2283780 | | Gloucester New Communities Company, Inc. 13-2728098 | | GN Holdings, Inc. 13-3613599 | | GPC Thomasville Corp. 65-0382355  65-0773649 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Accrued Professional Services | | | | | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | | | | | | | | |
| Non US Taxes on Income | | | | | | | | |
| Other Current Liabilities | | | | | | | | |
| Accrued Interest | | | | | | | | |
| Accrued Other Reserves - Current | | | | | | | | |
| Accrued Pension | | | | | | | | |
| Accrued Customer Volume Rebates | | | | | | | | |
| Deferred Tax Liability - Current US | | | | | | | | |
| Value Added, General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | | 9,392. | 9,392. | | | | |
| Reserve for Divestments - Current | | | | | | | | |
| General Account Current | | | | | | | | |
| Restructuring Reserve - Current | | | | | | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | | | -1,193. | -1,193. | | | | |
| General Account | -4,968. | -5,310. | | | | | | |
| Property Tax Payable | | | | | | | | |
| Other Taxes (excluding Income Taxes | | | | | | | | |
| Corporate Governance | | | | | | | | |
| Other Accrued Liabilities | | | | | | | | |
| Accrued Reserve for Divest. - Curren | | | | | | | 100. | |
| Balances w/ Consolidated Subs Acct | -4,384,754. | -4,384,362. | 20,207,146. | 20,207,246. | 59,299,965. | 59,299,965. | | |
| Intercompany Loans from/to Corp. HQ | 14,135,725. | 14,135,725. | | | | | | |
| Inter company Loans from/to consoli | | | | | | | | |
| Inter company - Items to be Cleared | | | | | | | | |
| Total | 9,746,003. | 9,746,053. | 20,215,345. | 20,215,445. | 59,299,965. | 59,299,965. | 100. | |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace A-B II, Inc. 58-1966353 | | Grace A-B, Inc. 22-2355544 | | Grace Chemical Company of Cuba, Inc. 36-6110408 | | Grace Chemicals, Inc. 65-0773649 13-3611662 | |
|---|---|---|---|---|---|---|---|---|
| Other current liabilities | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Accrued Professional Services | | | | | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | | | | | | | | |
| Non US Taxes on Income | | | | | | | | |
| Other Current Liabilities | | | | | | | | |
| Accrued Interest | | | | | | | | |
| Accrued Other Reserves - Current | | | | | | | | |
| Accrued Pension | | | | | | | | |
| Accrued Customer Volume Rebates | | | | | | | | |
| Deferred Tax Liability - Current US | | | | | | | | |
| Value Added, General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| Reserve for Divestments | | | | | | | | |
| General Account Current | | | -567,235. | -809,686. | | | | |
| Restructuring Reserve - Current | | | | | | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | | | | | | | | |
| Property Tax Payable | 131. | 131. | 131. | 131. | | | | |
| Other Taxes (excluding Income Taxes | | | | | | | | |
| Corporate Governance | | | | | | | | |
| Other Accrued Liabilities | | | | | | | | |
| Accrued Reserve for Divest.- Curren | | | | | | | 500,150. | 500,050. |
| Balances w/ Consolidated Subs Acct | -695,896. | -874,755. | | | | | | |
| Intercompany Loans from/to Corp. HQ | | | | | | | | |
| Inter company Loans from/to consoli | | | | | | | | |
| Inter company - Items to be Cleared | | | | | | | | |
| Total | -695,765. | -874,624. | -567,104. | -809,555. | | | 500,150. | 500,050. |

09/10/2001  11:41:27  V0.08.01  65-0773649                                                350

TB01RM

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| Other current liabilities | Remedium Group, Inc. 22-2312556 | | Grace Culinary Systems, Inc. 52-1399187 | | Grace Drilling Company 73-0971397 | | Grace Energy Corporation 65-0773649 11-2516702 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Accrued Professional Services | | | | | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swap Gains/Losses | | | | | | | | |
| Non US Taxes on Income | | | | | | | | |
| Other Current Liabilities | | | | | | | | |
| Accrued Interest | | | | | | | | |
| Accrued Other Reserves - Current | | | | | | | | |
| Accrued Pension | | 23,924. | | | | | | |
| Accrued Customer Volume Rebates | | | | | | | | |
| Deferred Tax Liability - Current US | | | | | | | | |
| Value Added, General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | -34,700. | | | | | | |
| Reserve for Divestments - Current | | | | | | | | |
| General Account Current | 26,215,000. | 15,700,014. | | | | | | |
| Restructuring Reserve - Current | | | | | | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | | 87,013. | | | | | | |
| Property Tax Payable | | | | | 28. | 28. | | |
| Other Taxes (excluding Income Taxes | | | | | | | | |
| Corporate Governance | | | | | | | | |
| Other Accrued Liabilities | 557,914. | 462,307. | | | | | | |
| Accrued Reserve for Divest.- Curren | | | | | | | | |
| Balances w/ Consolidated  Subs Acct | -125,018,854. | -114,423,096. | 26,312,455. | 26,312,455. | 81,115,231. | 81,115,731. | -352,655,147. | -352,683,631. |
| Intercompany Loans from/to Corp. HQ | | | | | | | 35,903,123. | 35,903,123. |
| Inter company Loans from/to consoli | | | | | | | | |
| Inter company - Items to be Cleared | | | | | | | | |
| | | | | | | | | |
| Total | -98,245,940. | -98,184,538. | 26,312,455. | 26,312,455. | 81,115,259. | 81,115,759. | -316,752,024. | -316,780,508. |

09/10/2001   11:41:27   V0.08.01   65-0773649

TB01RM

351

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| Other current liabilities | Grace Environmental, Inc. 13-3546067 | | Grace Germany Holdings, Inc 65-0799268 | | Grace H-G II, Inc 58-1969354 | | Grace H-G, Inc. 65-0773649 13-3041784 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Accrued Professional Services | | | | | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | | | | | | | | |
| Non US Taxes on Income | | | | | | | | |
| Other Current Liabilities | | | | | | | | |
| Accrued Interest | | | | | | | | |
| Accued Other Reserves - Current | | | | | | | | |
| Accrued Pension | | | | | | | | |
| Accrued Customer Volume Rebates | | | | | | | | |
| Deferred Tax Liability - Current US | | | | | | | | |
| Value Added, General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| Reserve for Divestments - Current | | | | | | | | |
| General Account Current | | | | | | | | |
| Restructuring Reserve - Current | | | | | | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | | | | | | | | |
| Property Tax Payable | | | | | | | | |
| Other Taxes (excluding Income Taxes | | | | | | | | |
| Corporate Governance | | | | | | | | |
| Other Accrued Liabilities | | | | | | | | |
| Accrued Reserve for Divest. - Curren | | | | | | | | |
| Balances w/ Consolidated Subs Acct | 7,274,658. | 7,274,438. | | | 5,504. | 5,104. | 2,510,131. | 2,509,689. |
| Intercompany Loans from/to Corp. HQ | | | | | | | | |
| Inter company Loans from/to consoli | | | | | | | | |
| Inter company - Items to be Cleared | | | | | | | | |
| Total | 7,274,658. | 7,274,438. | | | 5,504. | 5,104. | 2,510,131. | 2,509,689. |

352

IB01RM

OSPSLN5000

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| Other current liabilities | Grace Hotel Services Corporation 13-5584911 Beginning | Ending | Grace International Holdings Inc. 65-0609540 Beginning | Ending | y - Grace Europe, Inc. and Divisions 13-2671485 Beginning | Ending | Litigation Management Inc., 65-0773649 / 65-0537976 Beginning | Ending |
|---|---|---|---|---|---|---|---|---|
| Accrued Professional Services | | | | | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | | | | | | | | |
| Non US Taxes on Income | | | | | 28,153. | -1,380. | | |
| Other Current Liabilities | | | | | | | | |
| Accrued Interest | | -1,670. | | | | | | |
| Accrued Other Reserves - Current | | | | | | | | |
| Accrued Pension | | | 797. | 797. | | | | |
| Accrued Customer Volume Rebates | | | | | | | | |
| Deferred Tax Liability - Current US | | | | | -96,238. | -96,238. | | |
| Value Added, General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| Reserve for Divestments - Current | | | | | 211,434. | 185,646. | | |
| General Account Current | | | | | | | | |
| Restructuring Reserve - Current | | | | | | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | | | 4,418. | 4,418. | | | | |
| Property Tax Payable | | | | | | | | |
| Other Taxes (excluding Income Taxes | | | | | | | | |
| Corporate Governance | | | | | | | | |
| Other Accrued Liabilities | | | | | | | | |
| Accrued Reserve for Divest.- Curren | | | | | | | | |
| Balances w/ Consolidated Subs Acct | 5,132,105. | 5,135,761. | 19,769,690. | 46,315,047. | 6,926,269. | -4,544,956. | 438,949,022. | 416,611,326. |
| Intercompany Loans from/to Corp. HQ | | | 56,455,443. | 67,129,846. | 252,542. | 232,851. | | |
| Inter company Loans from/to consoli | | | | | -1,193,155. | -1,129,981. | | |
| Inter company - Items to be Cleared | | | | | | | | |
| Total | 5,132,105. | 5,134,091. | 76,230,348. | 113,450,108. | 6,129,005. | -5,354,058. | 438,949,022. | 416,611,326. |

09/10/2001   11:41:27   V0.08.01   65-0773649

TB01RM

0SPSLN 5/00

353

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Grace Management Services 65-0391048 | | Grace Offshore Company 72-0502652 | | Grace Par Corporation 22-2234175 | | Grace Petroleum Libya, Inc 65-0773649 13-6112816 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Other current liabilities | | | | | | | | |
| Accrued Professional Services | | | | | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | | | | | | | | |
| Non US Taxes on Income | | | | | | | | |
| Other Current Liabilities | | | | | | | | |
| Accrued Interest | | | | | | | | |
| Accrued Other Reserves - Current | -208,676. | -208,676. | | | | | | |
| Accrued Pension | 7,035. | 14,726. | | | | | | |
| Accrued Customer Volume Rebates | | | | | | | | |
| Deferred Tax Liability - Current US | | | | | | | | |
| Value Added, General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| Reserve for Divestments - Current | | | | | | | | |
| General Account Current | | | | | -8,166,332. | -8,153,557. | -47,407,756. | -47,407,856. |
| Restructuring Reserve - Current | | | | | | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | 6,194. | 37,548. | | | | | | |
| Property Tax Payable | | | | | | | | |
| Other Taxes (excluding Income Taxes | | | | | | | | |
| Corporate Governance | | | | | | | | |
| Other Accrued Liabilities | | -2,683. | | | | | | |
| Accrued Reserve for Divest.- Curren | -127,128. | -117,128. | | | | | | |
| Balances w/ Consolidated Subs Acct | 718,484. | 1,204,964. | | | | | | |
| Intercompany Loans from/to Corp. HQ | | | | | | | | |
| Inter company Loans from/to consoli | | | | | | | | |
| Inter company - Items to be Cleared | | | | | | | | |
| | | | | | | | | |
| Total | 395,909. | 928,751. | | | -8,166,332. | -8,153,557. | -47,407,756. | -47,407,856. |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Receivables Purchasing Inc. 58-2430942 | | Grace Tarpon Investors, Inc. 65-0344213 | | Grace Ventures Corp. 13-3102623 | | Grace Washington, Inc. 65-0773649 22-2941320 | |
|---|---|---|---|---|---|---|---|---|
| Other current liabilities | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Accrued Professional Services | | | | | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swap Gains/Losses | | | | | | | | |
| Non US Taxes on Income | | | | | | | | |
| Other Current Liabilities | | | | | | | | |
| Accrued Interest | | -7,001. | | | | | | |
| Accrued Other Reserves - Current | | | 3. | 3. | | | | |
| Accrued Pension | | | | | | | -374. | 4,324. |
| Accrued Customer Volume Rebates | | | | | | | | |
| Deferred Tax Liability - Current US | | | | | | | | |
| Value Added, General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| Reserve for Divestments - Current | | | | | | | | |
| General Account Current | | | | | | | | |
| Restructuring Reserve - Current | | | | | | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | | | | | | | -54,199. | -62,319. |
| Property Tax Payable | | | | | | | | |
| Other Taxes (excluding Income Taxes | | | | | | | | |
| Corporate Governance | | | | | | | | |
| Other Accrued Liabilities | 39,608. | 58,813. | | | | | | |
| Accrued Reserve for Divest.- Curren | | | | | | | | |
| Balances w/ Consolidated Subs Acct | 29,157,374. | 34,901,744. | -10,284,685. | -10,284,429. | 59,753. | 86,661. | 8,307,872. | 8,662,121. |
| Intercompany Loans from/to Corp. HQ | | | | | | | | |
| Inter company Loans from/to consoli | | | | | | | | |
| Inter company - Items to be Cleared | | | | | | | | |
| Total | 29,196,982. | 34,953,556. | -10,284,682. | -10,284,426. | 59,753. | 86,661. | 8,253,299. | 8,604,126. |

TB01RM   09/10/2001   11:41:27   V0.08.01   65-0773649   Statement

0SPSLA 5.000

355

240

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Gracoal II, Inc. 34-1103784 | | Gracoal, Inc. 75-1511800 | | Guanica-Caribe Land Development Corp. 65-0504444 | | Hanover Square Inc. 65-0773649 13-6112817 | |
|---|---|---|---|---|---|---|---|---|
| Other current liabilities | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Accrued Professional Services | | | | | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | | | | | | | | |
| Non US Taxes on Income | | | | | | | | |
| Other Current Liabilities | | | | | | | | |
| Accrued Interest | | | | | | | | |
| Accued Other Reserves - Current | | | | | | | | |
| Accrued Pension | | | | | | | | |
| Accrued Customer Volume Rebates | | | | | | | | |
| Deferred Tax liability - Current US | | | | | | | | |
| Value Added, General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| Reserve for Divestments - Current | | | | | | | | |
| General Account Current | | | | | | | | |
| Restructuring Reserve - Current | | | | | | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | | | | | | | | |
| Property Tax Payable | | | | | | | | |
| Other Taxes (excluding Income Taxes | | | | | | | | |
| Corporate Governance | | | | | | | | |
| Other Accrued Liabilities | | | | | | | | |
| Accrued Reserve for Divest. - Curren | | | | | | | | |
| Balances w/ Consolidated Subs Acct | -129,778,068. | -130,478,368. | -144,801,766. | -145,501,866. | -5,824,244. | -5,824,344. | -791. | -900. |
| Intercompany Loans from/to Corp. HQ | | | | | | | | |
| Inter company Loans from/to consoli | | | | | | | | |
| Inter company - Items to be Cleared | | | | | | | | |
| Total | -129,778,068. | -130,478,368. | -144,801,766. | -145,501,866. | -5,824,244. | -5,824,344. | -791. | -900. |

09/10/2001    11:41:27    V0.08.01    65-0773649    356    Statement    241

OSPSLN5 000    TB01RM

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Homco International, Inc. 74-1614655 | | Ichiban Chemicals Co., Inc. 65-0773652 | | LB Realty, Inc. 65-0378942 | | Monolith Enterprises, Inc. 65-0773649 52-0913918 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Other current liabilities | | | | | | | | |
| Accrued Professional Services | | | | | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | | | | | | | | |
| Non US Taxes on Income | | | | | | | | |
| Other Current Liabilities | | | | | | | | |
| Accrued Interest | | | | | | | | |
| Accrued Other Reserves - Current | | | | | -21,161. | -21,161. | | |
| Accrued Pension | | | | | 1,249. | 1,249. | | |
| Accrued Customer Volume Rebates | | | | | | | | |
| Deferred Tax Liability - Current US | | | | | | | | |
| Value Added, General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| Reserve for Divestments - Current | | | | | | | | |
| General Account Current | | | | | | | | |
| Restructuring Reserve - Current | | | | | | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | | | | | -6,862. | -6,863. | | |
| Property Tax Payable | | | | | | | | |
| Other Taxes (excluding Income Taxes | | | | | | | | |
| Corporate Governance | | | | | | | | |
| Other Accrued Liabilities | | | | | | | | |
| Accrued Reserve for Divest.- Curren | | | | | | | | |
| Balances w/ Consolidated Subs Acct | 59,623,772. | 59,609,407. | | | -157,370,133. | -140,606,743. | 2,417,301. | 2,417,401. |
| Intercompany loans from/to Corp. HQ | | | | | | | | |
| Inter company Loans from/to consoli | | | | | | | | |
| Inter company - Items to be Cleared | | | | | | | | |
| | | | | | | | | |
| Total | 59,623,772. | 59,609,407. | | | -157,396,907. | -140,633,518. | 2,417,301. | 2,417,401. |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| Other current liabilities | Monroe Street, Inc. 65-0351861 Beginning | Ending | Southern Oil, Resin, and Fiberglass, Inc. 59-0967853 Beginning | Ending | W.R. Grace & Co., - Conn., & Divisions 13-5114230 Beginning | Ending | WRA Holdings Corp. 65-0773649 / 65-0546677 Beginning | Ending |
|---|---|---|---|---|---|---|---|---|
| Accrued Professional Services | | | | | 1,048,753. | | | |
| Accrued Insurance - Current | | | | | 29,829,407. | 24,249,999. | | |
| Accrued Commissions | | | | | 3,540,538. | 3,199,429. | | |
| Deferred Swap Gains/Losses | | | | | 46,513,909. | 35,658,224. | | |
| Non US Taxes on Income | | | | | | 334,206. | | |
| Other Current Liabilities | | | | | 4,961,022. | 3,956,662. | | |
| Accrued Interest | | | | | 1,761,551. | 1,870,126. | | |
| Accued Other Reserves - Current | | | | | 582,856. | 5,833,311. | | |
| Accrued Pension | | | | | 373,785. | 219,332. | | |
| Accrued Customer Volume Rebates | | | | | 8,799,091. | 10,291,565. | | |
| Deferred Tax Liability - Current US | | | | | 1,245,228. | 1,951,502. | | |
| Value Added/General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | | | | 17,150,481. | 10,399,108. | | |
| Reserve for Divestments - Current | | | | | | | | |
| General Account Current | | | | | | | | |
| Restructuring Reserve - Current | | | | | 12,338,347. | 2,359,642. | | |
| Environmental Reserve | | | | | 17,727,096. | 20,467,642. | | |
| Asbestos Reserve - Current | | | | | 199,315,035. | 178,400,343. | | |
| General Account | | | | | 9,585,473. | 16,938,228. | | |
| Property Tax Payable | | | | | 322,722. | 855,767. | | |
| Other Taxes (excluding Income Taxes | | | | | 211,203. | 37,840. | | |
| Corporate Governance | | | | | | | | |
| Other Accrued Liabilities | | | | | 14,271,679. | 8,342,688. | | |
| Accrued Reserve for Divest. - Curren | | | | | 51,787,270. | 5,996,468. | | |
| Balances w/ Consolidated Subs Acct | 4,261,709. | 3,351,337. | | | | 36,470,419. | | |
| Intercompany Loans from/to Corp. HQ | | | | | 702,021,863. | 650,719,815. | | |
| Inter company Loans from/to consoli | | | | | 856,916,309. | 911,501,792. | | |
| Inter company - Items to be Cleared | | | | | | | | |
| **Total** | 4,261,709. | 3,351,337. | | | 1,980,303,618. | 1,930,009,807. | | |

358

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| Other current liabilities | W.R. Grace Capital Corp. 13-2934061 | | W.R. Grace Land Corp. 13-2677646 | | Water Street Corporation 13-6152056 | | MRA Intermedco, Inc. 65-0773649 65-0180823 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Accrued Professional Services | | | | | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | | | 24,056. | 24,056. | | | | |
| Non US Taxes on Income | | | | | | | | |
| Other Current Liabilities | | | | | | | | |
| Accrued Interest | | | | | | | | |
| Accued Other Reserves - Current | | | | | | | | |
| Accrued Pension | | | | | | | | |
| Accrued Customer Volume Rebates | | | | | | | | |
| Deferred Tax Liability - Current US | | | | | | | | |
| Value Added, General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| Reserve for Divestments | | | | | | | | |
| General Account Current | | | -36,702,583. | -36,702,081. | | | | |
| Restructuring Reserve - Current | | | | | | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | | | | | | | | |
| Property Tax Payable | | | | | | | | |
| Other Taxes (excluding Income Taxes | | | | | | | | |
| Corporate Governance | | | | | | | | |
| Other Accrued Liabilities | 199. | 199. | | | | | | |
| Accrued Reserve for Divest.- Curren | | | | | | | | |
| Balances w/ Consolidated  Subs Acct | -174,205. | -174,205. | | | 72,951. | 73,001. | | |
| Intercompany loans from/to Corp. HQ | | | | | | | | |
| Inter company Loans from/to consoli | | | | | | | | |
| Inter company - Items to be Cleared | | | | | | | | |
| Total | -174,006. | -174,006. | -36,678,527. | -36,678,025. | 72,951. | 73,001. | | |

65-0773649

359

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail                                    65-0773649

Grace Collections, Inc.
65-0419649

Other current liabilities

| | Beginning | Ending |
|---|---|---|
| Accrued Professional Services | | |
| Accrued Insurance - Current | | |
| Accrued Commissions | | |
| Deferred Swaps Gains/Losses | | |
| Non US Taxes on Income | | |
| Other Current Liabilities | | |
| Accrued Interest | | |
| Accrued Other Reserves - Current | | |
| Accrued Pension | | |
| Accrued Customer Volume Rebates | | |
| Deferred Tax Liability - Current US | | |
| Value Added, General Sales Tax Paya | | |
| Accrued Salaries & Wages | | |
| Reserve for Divestments - Current | | |
| General Account Current | | |
| Restructuring Reserve - Current | | |
| Environmental Reserve | | |
| Asbestos Reserve - Current | | |
| General Account | | |
| Property Tax Payable | | |
| Other Taxes (excluding Income Taxes | | |
| Corporate Governance | | |
| Other Accrued Liabilities | | |
| Accrued Reserve for Divest.- Curren | -69,201,594. | -69,201,501. |
| Balances w/ Consolidated Subs Acct | -3,107,297. | -3,107,297. |
| Intercompany Loans from/to Corp. HQ | | |
| Inter company Loans from/to consoli | | |
| Inter company - Items to be cleared | | |
| Total | -72,308,891. | -72,308,798. |

TB01RM    09/10/2001   11:41:27    V0.08.01    65-0773649    360

Statement 245

05PRSLN5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

65-0773649
W.R. Grace & Co., & Subsidiaries

Sch. L, Line 21 - Other liabilities

| | Combined | | W.R. Grace & Co and Subs - Elimination Co. | | Adjustments | | W.R. Grace & Co., & Subsidiaries | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | 681,751. | | | | | | 681,751. | |
| Noncurrent Asbestos Reserve | 886,947,739. | 929,635,872. | | | | | 886,947,739. | 929,635,872. |
| Accrued Reserve for Divestments - N | 14,039,000. | 10,905,000. | | | | | 14,039,000. | 10,905,000. |
| Accrued Environmental Reserves - No | 171,566,169. | 138,684,682. | | | | | 171,566,169. | 138,684,682. |
| Pensions and Profit Sharing - FAS 8 | 64,592,983. | 69,634,566. | | | | | 64,592,983. | 69,634,566. |
| Other Post Employment Benefits Liab | 201,342,839. | 189,031,944. | | | | | 201,342,839. | 189,031,944. |
| General Corporate Self Insurance-No | 7,760,613. | 5,596,908. | | | | | 7,760,613. | 5,596,908. |
| Maintenance and Service Liability | 10. | 10. | | | | | 10. | 10. |
| Deferred Compensation | 32,075,904. | 9,487,993. | | | | | 32,075,904. | 9,487,993. |
| Other Non Current Liabilities | 4,369,460. | 123,142,538. | | | | | 4,369,460. | 123,142,538. |
| Accrued Reserves for Divest - Non-C | 17,000. | 17,000. | | | | | 17,000. | 17,000. |
| Accrued Other Reserves - Non curren | 119,019. | 230,016. | | | | | 119,019. | 230,016. |
| Compensation and Benefits Trust | -586,901. | 100. | | | | | -586,901. | 100. |

Total    1,382,927,586. 1,476,366,629.                                    1,382,927,586. 1,476,366,629.

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| Sch. L, Line 21 - Other liabilities | W.R. Grace & Co. 65-0773649 | | A-1 Bit & Tool Co., Inc. 22-2974435 | | Alewife Boston Ltd. 22-2603361 | | Alewife Land Corporation 65-0773649 / 22-2603359 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | | | | | | | | |
| Noncurrent Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | |
| Accrued Environmental Reserves - No | | | | | | | | |
| Pensions and Profit Sharing - FAS 8 | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Compensation | | | | | | | | |
| Other Non Current Liabilities | 4,234,567. | 406,424. | | | | | | |
| Accrued Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves - Non curren | -586,901. | 100. | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |

| Total | 3,617,666. | 406,524. | | | | | | |

OSPSLN 5.000        T301RM        09/10/2001    11:41:27    V0.08.01    65-0773649

362

Statement 247

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Assignment America, Inc. | | CCHP, Inc. 13-3613597 | | CB Biomedical, Inc. 65-0679166 | | Coalgrace II, Inc. 65-0773649 58-1965355 | |
|---|---|---|---|---|---|---|---|---|
| Sch, L, Line 21 - Other liabilities | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | | | | | | | | |
| Noncurrent Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestment - N | | | | | | | | |
| Accrued Environmental Reserves - No | | | | | | | | |
| Pensions and Profit Sharing FAS 8 | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Compensation | | | | | | | | |
| Other Non Current Liabilities | | | | | | | | |
| Accrued Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves - Non curren | | | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |

Total

363

TB01RM

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. L, Line 21 - Other liabilities

| | Coalgrace, Inc. 13-2934063 | | Construction Products Dubai, Inc. 65-0456165 | | Creative Food N Fun Company 58-1505881 | | Darex, Puerto Rico 65-0773649 13-2830236 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | | | | | | | | |
| Noncurrent Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | |
| Accrued Environmental Reserves - No | | | | | | | | |
| Pensions and Profit Sharing - FAS 8 | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Compensation | | | | | | | | |
| Other Non Current Liabilities | | | | | | | | |
| Accrued Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves - Non curren | | | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |

Total

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    364    Statement    249

0SPSLM 5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| Sch. L, Line 21 - Other liabilities | Del Taco Restaurants, Inc. 75-1437918 | | Amicon, Inc. 04-3137963 | | MGA STAFFING SYSTEMS, INC. 65-0180825 | | Ecarg, Inc. 22-2065245 | | 65-0773649 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | | | | | | | | | | |
| Noncurrent Asbestos Reserve | | | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | | | |
| Accrued Environmental Reserves - No | | | | | | | | | | |
| Pensions and Profit Sharing - FAS 8 | | | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | | | |
| Maintenance and Service Liability | | | | | | | | | | |
| Deferred Compensation | | | | | | | | | | |
| Other Non Current Liabilities | | | | | | | | | | |
| Accrued Reserves for Divest - Non-C | | | | | | | | | | |
| Accrued Other Reserves - Non curren | | | | | | | | | | |
| Compensation and Benefits Trust | | | | | | | | | | |
| Total | | | | | | | | | | |

TB01RM    09/10/2001    11:41:27    V0.06.01    65-0773649    365    Statement 250

0SPSLN 5 000

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Five Alewife Boston, Ltd. 22-3003981 | | X - Grace Asia/Pacific,Inc. and Divisions 65-0422490 | | GC Limited Partners I, Inc. 65-0344211 | | GC Management, Inc. 65-0773649 65-1355942 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 21 - Other liabilities | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | | | | | | | | |
| Noncurrent Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | |
| Accrued Environmental Reserves - No | | | | | | | | |
| Pensions and Profit Sharing - FAS 8 | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Compensation | | | | | | | | |
| Other Non Current Liabilities | | | | | | | | |
| Accrued Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves - Non curren | | | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |

Total

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    65-0773649    366

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | GPC Management Corp. 75-2283780 | | Gloucester New Communities Company, Inc. 13-2728598 | | GN Holdings, Inc. 13-3613599 | | GPC Thomasville Corp. 65-0773649 65-0382355 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 21 - Other liabilities | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | | | | | | | | |
| Noncurrent Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | |
| Accrued Environmental Reserves - No | | | | | | | | |
| Pensions and Profit Sharing - FAS 8 | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Compensation | | | | | | | | |
| Other Non Current Liabilities | | | | | | | | |
| Accrued Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves - Non curren | | | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |

Total

TB01RM   09/10/2001   11:41:27   V0.08.01   65-0773649   367   65-0773649

Statement   252

0SPSLN5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace A-B II, Inc. 58-1969353 | | Grace A-B, Inc. 22-2355514 | | Grace Chemical Company of Cuba, Inc. 36-6110408 | | Grace Chemicals, Inc. 65-0773649 13-3614662 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 21 - Other liabilities | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | | | | | | | | |
| Noncurrent Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | |
| Accrued Environmental Reserves - No | | | | | | | | |
| Pensions and Profit Sharing - FAS 8 | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Compensation | | 7,500. | 7,500. | | | | | |
| Other Non Current Liabilities | | | | | | | | |
| Accrued Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves - Non curren | | | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |
| Total | | 7,500. | 7,500. | | | | | |

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    368

OSPSLN5000    Statement    253

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Remedium Group, Inc. 22-2312556 | | Grace Culinary Systems, Inc. 52-1309187 | | Grace Drilling Company 73-0971397 | | Grace Energy Corporation 65-0773649 11-2516702 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 21 - Other liabilities | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | | | | | | | | |
| Noncurrent Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | |
| Accrued Environmental Reserves - No | 147,231,346. | 128,630,471. | | | | | | |
| Pensions and Profit Sharing - FAS 8 | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Compensation | | | | | | | | |
| Other Non Current Liabilities | | | | | | | | |
| Accrued Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves - Non curren | | | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |

| Total | 147,231,346. | 128,630,471. | | | | | | |

05PSLN 5.000         TB01RM         09/10/2001   11:41:27     V0.08.01     65-0773649         369         Statement   254