W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Grace Environmental, Inc. 13-3546067 | | Grace Germany Holdings, Inc 65-0799268 | | Grace H-G II, Inc 58-1969354 | | Grace H-G, Inc. 65-0773649 13-3041784 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 21 - Other liabilities | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | | | | | | | | |
| Noncurrent Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | |
| Accrued Environmental Reserves - No | | | | | | | | |
| Pensions and Profit Sharing - FAS 8 | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Compensation | | | | | | | | |
| Other Non Current Liabilities | | | | | | | | |
| Accrued Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves- Non-curren | | | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |

Total

TB01RM          09/10/2001    11:41:27    V0.08.01    65-0773649    370

OSPSLN 5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Hotel Services Corporation 13-3584911 | | Grace International Holdings Inc. 65-0609340 | | y - Grace Europe, Inc. and Divisions 13-2671485 | | Litigation Management Inc., 65-0773649 / 65-0537976 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 21 - Other liabilities | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | | | | | | | | |
| Noncurrent Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | |
| Accrued Environmental Reserves - No | | | | | | | | |
| Pensions and Profit Sharing - FAS 8 | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Compensation | | | | | | | | |
| Other Non Current Liabilities | | | | | | | | |
| Accrued Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves - Non curren | | | | | | 109,031. | 109,031. | |
| Compensation and Benefits Trust | | | | | | | | |
| Total | | | | | | 109,031. | 109,031. | |

371

109,031.   109,031.

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| Sch. L, Line 21 - Other liabilities | Grace Management Services 65-0391048 | | Grace Offshore Company 72-0502652 | | Grace Par Corporation 22-2234175 | | Grace Petroleum Libya, Inc 65-0773649 13-6112816 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | | | | | | | | |
| Noncurrent Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | |
| Accrued Environmental Reserves - No | | | | | | | | |
| Pensions and Profit Sharing - FAS 8 | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Compensation | 16,947. | | | | | | | |
| Other Non Current Liabilities | | | | | | | | |
| Accrued Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves - Non curren | | | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |

| Total | 16,947. | | | | | | | |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Receivables Purchasing Inc. 58-2430942 | | Grace Tarpon Investors, Inc. 65-0344213 | | Grace Ventures Corp. 13-3102623 | | Grace Washington, Inc. 65-0773649 / 22-2941320 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L. Line 21 - Other liabilities | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | | | | | | | | |
| Noncurrent Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | |
| Accrued Environmental Reserves - No | | | | | | | | |
| Pensions and Profit Sharing - FAS 8 | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Compensation | | | | | | | | |
| Other Non Current Liabilities | | | | | | | -14,200. | |
| Accrued Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves - Non curren | | | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |
| Total | | | | | | | -14,200. | |

373

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Gracoal II, Inc. 34-1103784 | | Gracoal, Inc. 75-1511800 | | Guanica-Caribe Land Development Corp. 65-0504444 | | Hanover Square Inc. 65-0773649 13-6112817 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 21 - Other liabilities | | | | | | | | |
| Long Term Lease Obligations | | | | | | | | |
| Noncurrent Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | |
| Accrued Environmental Reserves - No | | | | | | | | |
| Pensions and Profit Sharing - FAS 8 | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Compensation | | | | | | | | |
| Other Non Current Liabilities | | | | | | | | |
| Accrued Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves - Non curren | | | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |

Total

T801RM   09/10/2001   11:41:27   V0.08.01   65-0773649   374   Statement   259

0SPSLM 5.000

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. L, Line 21 - Other liabilities

| | Homco International, Inc. 74-1614655 | | Ichiban Chemicals Co., Inc. 65-0773652 | | LB Realty, Inc. 65-0378942 | | Monolith Enterprises, Inc. 65-0773649 52-0913918 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | | | | | | | | |
| Noncurrent Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | |
| Accrued Environmental Reserves - No | | | | | | | | |
| Pensions and Profit Sharing - FAS 8 | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | |
| Maintenance and Service Liability | | | | | -99,913. | | | |
| Deferred Compensation | | | | | | | | |
| Other Non Current Liabilities | | | | | | | | |
| Accrued Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves - Non curren | | | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |
| Total | | | | | -99,913. | | | |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. L, Line 21 - Other liabilities

| | Monroe Street, Inc. 65-0351861 | | Southern Oil,Resin, and Fiberglass, Inc. 59-0967853 | | W.R. Grace & Co., - Conn., & Divisions 13-5114230 | | MRA Holdings Corp. 65-0773649 65-0546677 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | | | | | 681,751. | | | |
| Noncurrent Asbestos Reserve | | | | | 886,947,739. | 929,635,872. | | |
| Accrued Reserve for Divestments - N | | | | | 14,039,000. | 10,905,000. | | |
| Accrued Environmental Reserves - No | | | | | 24,336,823. | 10,054,211. | | |
| Pensions and Profit Sharing - FAS 8 | | | | | 64,592,983. | 69,634,566. | | |
| Other Post Employment Benefits liab | | | | | 201,342,839. | 189,031,944. | | |
| General Corporate Self Insurance-No | | | | | 7,760,613. | 5,596,908. | | |
| Maintenance and Service Liability | | | | | 10. | 10. | | |
| Deferred Compensation | | | | | 32,173,070. | 9,487,993. | | |
| Other Non Current Liabilities | | | | | 150,502. | 122,766,722. | | |
| Accrued Reserves for Divest - Non-C | | | | | 17,000. | 17,000. | | |
| Accrued Other Reserves - Non curren | | | | | 9,988. | 120,985. | | |
| Compensation and Benefits Trust | | | | | | | | |

Total                                                                                 1,232,052,318.  1,347,251,211.

OSPSLN45.000                    TB01RM                09/10/2001  11:41:27   V0.08.01   65-0773649      376        65-0773649       Statement   261

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | W.R. Grace Capital Corp. 13-2934061 | | W.R. Grace Land Corp. 13-2677646 | | Water Street Corporation 13-6152056 | | MRA Intermedco), Inc. 65-0773649 / 65-0180823 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 21 - Other liabilities | | | | | | | | |
| Long Term Lease Obligations | | | | | | | | |
| Noncurrent Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | |
| Accrued Environmental Reserves - No | | | | | | | | |
| Pensions and Profit Sharing - FAS 8 | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Compensation | | | -30,609. | -30,608. | | | | |
| Other Non Current Liabilities | | | | | | | | |
| Accrued Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves - Non curren | | | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |

| Total | | | -30,609. | -30,608. | | | | |

W.R. Grace & Co., & Subsidiaries                    Grace Collections, Inc.                    65-0773649

1120 Page 4 Detail

65-0419649

Sch. L, Line 21 - Other liabilities

Beginning        Ending

Long Term Lease Obligations
Noncurrent Asbestos Reserve
Accrued Reserve for Divestments - N
Accrued Environmental Reserves - No
Pensions and Profit Sharing - FAS 8
Other Post Employment Benefits Liab
General Corporate Self Insurance-No
Maintenance and Service Liability
Deferred Compensation
Other Non Current Liabilities
Accrued Reserves for Divest - Non-C
Accrued Other Reserves - Non curren
Compensation and Benefits Trust

Total

03PSLN.5.000    TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    378

Statement 263

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Combined | | W.R. Grace & Co and Subs - Elimination Co. | | Adjustments | | 65-0773649 W.R. Grace & Co., & Subsidiaries | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 24 - Appropriated Retained Earnings | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Retained Earnings-Appropriated | -2,000. | -2,000. | | | | | -2,000. | -2,000. |
| Total | -2,000. | -2,000. | | | | | -2,000. | -2,000. |

TB0IRM        09/10/2001   11:41:27    V0.08.01    65-0773649                    379

GSPSLN F 000                                                          Statement    264

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail
========================

Sch. L, Line 24 -- Appropriated Retained Earnings
Retained Earnings-Appropriated

| | W.R. Grace & Co. 65-0773649 | | A-1 Bit & Tool Co., Inc. 22-2971435 | | Alewife Boston Ltd. 22-2603361 | | Alewife Land Corporation 65-0773649 22-2603359 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

380

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. L, Line 24 - Appropriated Retained Earnings

Retained Earnings-Appropriated

| | Assignment America, Inc. | | CCHP, Inc.<br>13-3613597 | | CB Biomedical, Inc.<br>65-0679166 | | 65-0773649<br>Coalgrace II, Inc.<br>58-1963355 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

DSFSLN 5.000    TBOIRM    09/10/2001    11:41:27    V0.08.01    65-0773649    381    Statement 266

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. L, Line 24 - Appropriated Retained Earnings
Retained Earnings-Appropriated

| | Coalgrace, Inc. 13-2934063 | | Construction Products Dubai, Inc. 65-0456165 | | Creative Food N Fun Company 58-1505881 | | Darex Puerto Rico 65-0773649 13-2830236 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. L, Line 24 - Appropriated Retained Earnings
Retained Earnings-Appropriated

| | Del Taco Restaurants, Inc. 75-1437918 | | Amicon, Inc. 04-3137963 | | MRA STAFFING SYSTEMS, INC. 65-0180825 | | Ecarg, Inc. 65-0773649 22-2065245 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. L, Line 24 - Appropriated Retained Earnings

Retained Earnings-Appropriated

| | Five Alewife Boston, Ltd. 22-3003981 | | x - Grace Asia/Pacific,Inc. and Divisions 65-0422490 | | GC Limited Partners I, Inc. 65-0344211 | | 65-0773649 GC Management, Inc. 65-1355942 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

09/10/2001   11:41:27   V0.08.01   65-0773649

384

TB01RM

0SPSLM.5.000

Statement 269

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail
Sch. L, Line 24 - Appropriated Retained Earnings
Retained Earnings-Appropriated

| | GBC Management Corp. 75-2283780 | | Gloucester New Communities Company, Inc. 13-2728098 | | GN Holdings, Inc. 13-3613599 | | GBC Thomasville Corp. 65-0773649 65-0382355 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

05FSLN5.000    TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    385    Statement    270

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. L, Line 24 - Appropriated Retained Earnings
Retained Earnings-Appropriated

| | Grace A-B II, Inc. 58-1969353 | | Grace A-B, Inc. 22-2355544 | | Grace Chemical Company of Cuba, Inc. 36-6110408 | | Grace Chemicals, Inc. 65-0773649 13-3611662 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

386

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail
=========================

Sch. L, Line 24 -- Appropriated Retained Earnings
Retained Earnings-Appropriated

| | Remedium Group, Inc. 22-2312556 | | Grace Culinary Systems, Inc. 52-1309187 | | Grace Drilling Company 73-0971397 | | Grace Energy Corporation 65-0773649 11-2516702 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. L, Line 24 - Appropriated Retained Earnings
Retained Earnings-Appropriated

| | Grace Environmental, Inc. 13-3546067 | | Grace Germany Holdings, Inc 65-0799266 | | Grace H-G II, Inc 59-1969354 | | 65-0773649 Grace H-G, Inc. 13-3041784 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

388

OSPSLN.5.000    TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    Statement    273

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Grace Hotel Services Corporation 13-3584911 | | Grace International Holdings Inc. 65-0060540 | | Y - Grace Europe, Inc. and Divisions 13-2671485 | | Litigation Management Inc., 65-0773649 65-0537976 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 24 - Appropriated Retained Earnings | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Retained Earnings-Appropriated

Total

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. L, Line 24 - Appropriated Retained Earnings
Retained Earnings-Appropriated

| | Grace Management Services | Grace Offshore Company | Grace Par Corporation | Grace Petroleum Libya, Inc |
|---|---|---|---|---|
| | 65-0391048 | 72-0502652 | 22-2234175 | 65-0773649 |
| | | | | 13-6112816 |
| | Beginning    Ending | Beginning    Ending | Beginning    Ending | Beginning    Ending |

Total

TB0IRM          390

09/10/2001    11:41:27    V0.08.01    65-0773649

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail
Sch. L, Line 24 - Appropriated Retained Earnings
Retained Earnings-Appropriated

| | Grace Receivables Purchasing Inc. 58-2430942 | | Grace Tarpon Investors, Inc. 65-0344213 | | Grace Ventures Corp. 13-3102623 | | Grace Washington, Inc. 65-0773649 22-2941320 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

TBOIRM   09/10/2001   11:41:27   V0.08.01   65-0773649   391

03PSLN 5.000                                                     Statement   276

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail
Sch. L, Line 24 - Appropriated Retained Earnings
Retained Earnings-Appropriated

| | Gracoal II, Inc. 34-1103784 | | Gracoal, Inc. 75-1511800 | | Guanica-Caribe Land Development Corp. 65-0504444 | | 65-0773649 Hanover Square Inc. 13-6112817 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    392

0SFSLN5.000    Statement 277

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. L, Line 24 - Appropriated Retained Earnings

Retained Earnings-Appropriated

| | Homco International, Inc. 74-1614655 | | Ichiban Chemicals Co., Inc. 65-0773652 | | LB Realty, Inc. 65-0378942 | | Monolith Enterprises, Inc. 65-0773649 52-0913918 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    393

0SPSLN 5.000

Statement 278

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. L, Line 24 - Appropriated Retained Earnings

| | Monroe Street, Inc. 65-0351861 | | Southern Oil,Resin, and Fiberglass, Inc. 59-0967853 | | W.R. Grace & Co., - Conn., & Divisions 13-5114230 | | 65-0773649 MRA Holdings Corp. 65-0546677 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Retained Earnings-Appropriated | | | | | -2,000. | -2,000. | | |

| | | | |
|---|---|---|---|
| Total | | -2,000. | -2,000. |

394

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail
Sch. L, Line 24 - Appropriated Retained Earnings
Retained Earnings-Appropriated

| | W.R. Grace Capital Corp. 13-2934061 | | W.R. Grace Land Corp. 13-2677646 | | Water Street Corporation 13-6152056 | | 65-0773649 MRA Intermedco, Inc. 65-0180823 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

TB01RM    09/10/2001   11:41:27   V0.08.01   65-0773649

395

Statement    280

W.R. Grace & Co., & Subsidiaries                    Grace Collections, Inc.                    65-0773649

1120 Page 4 Detail                    65-0419649

Sch. L, Line 24 - Appropriated Retained Earnings    Beginning    Ending
Retained Earnings-Appropriated

Total

TBOIRM    09/10/2001    11:41:27    V0.08.01    65-0773649    396

OSPSLN.5000                    Statement    281

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
Sch. M1 and M-2 Summary

| | Combined | W.R. Grace & Co and Subs - Elimination Co. | Adjustments | W.R. Grace & Co. & Subsidiaries |
|---|---|---|---|---|
| **Schedule M-1** | | | | |
| 1 Net income per books | -151,544,452. | | | -151,544,452. |
| 2 Federal Income Tax | 26,478,441. | | | 26,478,441. |
| 3 Excess Capital Losses | | | | |
| 4 Income Subject to Tax not Recorded on Books | 9,209,108. | | | 9,209,108. |
| 5 Expenses Recorded on Books Not Deducted on Return | | | | |
| a Depreciation | -7,979,906. | | | -7,979,906. |
| b Contribution Carryover | | | 556,570. | 556,570. |
| c Travel and Entertainment | 5,823,331. | | | 5,823,331. |
| Other | 53,506,234. | | | 53,506,234. |
| 6 Total Lines 1-5 | -64,507,244. | | 556,570. | -63,950,674. |
| 7 Income Recorded on Books not Included on Return | | | | |
| a Tax-exempt Interest | | | | |
| Other | 10,986,670. | | | 10,986,670. |
| 8 Deductions on Return not included on Books | | | | |
| a Depreciation | 3,241,582. | | NONE | 3,241,582. |
| b Contribution Carryover | | | | NONE |
| Other | 147,973,002. | | | 147,973,002. |
| 9 Total Lines 7 and 8 | 162,201,254. | | | 162,201,254. |
| 10 Income (Line 28, Page 1) | -226,708,498. | | 556,570. | -226,151,928. |
| | | | | |
| **Schedule M-2** | | | | |
| 1 Balance at beginning of year | 54,882,976. | | | 54,882,976. |
| 2 Net Income per Books | -151,544,452. | | | -151,544,452. |
| 3 Other Increases | -4,317,147. | | | -4,317,147. |
| 4 Total Line 1-3 | -100,978,623. | | | -100,978,623. |
| 5 Distributions | | | | |
| a Cash | | | | |
| b Stock | | | | |
| c Property | | | | |
| 6 Other Decreases | 94,884,828. | | | 94,884,828. |
| 7 Total lines 5 and 6 | 94,884,828. | | | 94,884,828. |
| 8 Balance at end of year | -195,863,451. | | | -195,863,451. |

JSA
0C9G85 1.000

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**
**Sch. M1 and M-2 Summary**

| | W.R. Grace & Co. | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | CB Biomedical, Inc. | Coalgrace II, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0773649 | 22-2971435 | 22-2603361 | 22-2603359 | | 13-3613597 | 65-0679166 | 58-1969355 |
| **Schedule M-1** | | | | | | | | |
| 1 Net income per books | 27,677,139. | -1,147,993. | -2,143,370. | -4,293,619. | | | | |
| 2 Federal Income Tax | 14,902,841. | | | | | 230,070. | | |
| 3 Excess Capital Losses | | | | | | | | |
| 4 Income Subject to Tax not Recorded on Books | | | | | | 5,693,911. | | 2,101. |
| 5 Expenses Recorded on Books Not Deducted on Return | | | | | | | | |
| a Depreciation | | | | | | | | |
| b Contribution Carryover | | | | | | | | |
| c Travel and Entertainment | | | | | | | | |
| Other | | | | | | | | |
| 6 Total Lines 1-5 | 42,579,980. | | | | NONE | 5,923,984. | | 2,101. |
| 7 Income Recorded on Books not Included on Return | | | | | | | | |
| a Tax-exempt Interest | | | | | | | | |
| Other | | | | | | | | |
| 8 Deductions on Return not included on Books | | | | | | | | |
| a Depreciation | | | | | | | | |
| b Contribution Carryover | | | | | | | | |
| Other | | | | | | | 95,591. | |
| 9 Total Lines 7 and 8 | | | | | | | 95,591. | |
| 10 Income (Line 28, Page 1) | 42,579,980. | -1,147,993. | -2,143,370. | -4,293,619. | NONE | 5,923,984. | -95,591. | 2,101. |
| **Schedule M-2** | | | | | | | | |
| 1 Balance at beginning of year | 242,049,842. | | | | | -12,845,433. | -27,478,060. | 107,440. |
| 2 Net Income per Books | 27,677,139. | -1,147,993. | -2,143,370. | -4,293,619. | | 230,070. | | |
| 3 Other Increases | | | | | | -4,320,197. | | |
| 4 Total Line 1-3 | 269,726,981. | -1,147,993. | -2,143,370. | -4,293,619. | NONE | -16,935,560. | -27,478,060. | 107,440. |
| 5 Distributions | | | | | | | | |
| a Cash | | | | | | | | |
| b Stock | | | | | | | | |
| c Property | | | | | | | | |
| 6 Other Decreases | 2. | | | | | | | |
| 7 Total lines 5 and 6 | 2. | | | | | | | |
| 8 Balance at end of year | 269,726,979. | -1,147,993. | -2,143,370. | -4,293,619. | NONE | -16,935,560. | -27,478,060. | 107,440. |

398   65-0773649   Statement   283

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
Sch. M-1 and M-2 Summary

| | Coalgrace, Inc. 13-2931063 | Construction Products Dubai, Inc. 65-0456165 | Creative Food N Fun Company 58-1505881 | Darex Puerto Rico 13-2830236 | Del Taco Restaurants, Inc 75-1437918 | Paicon, Inc. 04-3137963 | MRA STAFFING SYSTEMS, INC. 65-0180825 | Ecarg, Inc. 22-2065245 |
|---|---|---|---|---|---|---|---|---|
| **Schedule M-1** | | | | | | | | |
| 1 Net income per books | | | -1,471. | 907,940. | | | | |
| 2 Federal Income Tax | | | | 499,660. | | | | |
| 3 Excess Capital Losses | | | | | | | | |
| 4 Income Subject to Tax not Recorded on Books | 2,102. | | | | | | 3,202,827. | |
| 5 Expenses Recorded on Books Not Deducted on Return | | | | | | | | |
| a Depreciation | | | | | | | | |
| b Contribution Carryover | | | | | | | | |
| c Travel and Entertainment | | | | | | | | |
| Other | | | | 27,335. | | | | |
| 6 Total Lines 1-5 | 2,102. | | -1,471. | 1,434,935. | | | 3,202,827. | |
| 7 Income Recorded on Books not Included on Return | | | | | | | | |
| a Tax-exempt Interest | | | | | | | | |
| Other | | | | | | | | |
| 8 Deductions on Return not included on Books | | | | | | | | |
| a Depreciation | | | | 92,940. | | | | |
| b Contribution Carryover | | | | | | | | |
| Other | | | | | | | | |
| 9 Total Lines 7 and 8 | | | | 92,940. | | | | |
| 10 Income (Line 28, Page 1) | 2,102. | NONE | -1,471. | 1,341,995. | | | 3,202,827. | |
| **Schedule M-2** | | | | | | | | |
| 1 Balance at beginning of year | 5,297,099. | | -11,341,838. | 2,342,540. | -19,185,847. | 40,168,000. | 1,511,577. | -45,812. |
| 2 Net Income per Books | | | -1,471. | 907,940. | | | | |
| 3 Other Increases | | | | | | | | |
| 4 Total Line 1-3 | 5,297,099. | NONE | -11,343,309. | 3,250,480. | -19,185,847. | 40,168,000. | 1,511,577. | -45,812. |
| 5 Distributions | | | | | | | | |
| a Cash | | | | | | | | |
| b Stock | | | | | | | | |
| c Property | | | | | | | | |
| 6 Other Decreases | | | | | | -130. | | |
| 7 Total lines 5 and 6 | | | | | | -430. | | |
| 8 Balance at end of year | 5,297,099. | NONE | -11,343,309. | 3,250,480. | -19,185,847. | 40,168,430. | 1,511,577. | -45,812. |

399

284

Statement

65-0773649

09/10/2001    11:41:27    V0.08.01

JSA
0C0685 1 000    TB01RM

# W.R. Grace & Co., & Subsidiaries

65-0773649

## Consolidated Schedules

| Sch. M1 and M-2 Summary | Five Alewife Boston, Ltd. 22-3003981 | x - Grace Asia/ Pacific,Inc. and Divisions 65-0422390 | GC Limited Partners I, Inc. 65-0344211 | GC Management, Inc. 65-1355942 | GEC Management Corp. 75-2283780 | Gloucester New Communities Company, Inc. 13-2728098 | GN Holdings, Inc 13-3613599 | GPC Thomasville Corp. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| **Schedule M-1** | | | | | | | | |
| 1 Net income per books | | -732,628. | -110. | 25,045. | -7,657,976. | -25,468,743. | -34,103,706. | |
| 2 Federal Income Tax | | -393,486. | | | | | | |
| 3 Excess Capital Losses | | | | | | | | |
| 4 Income Subject to Tax not Recorded on Books | | | | | | | | |
| 5 Expenses Recorded on Books Not Deducted on Return | | | | | | | | |
| a Depreciation | | | | | | | | |
| b Contribution Carryover | | | | | | | | |
| c Travel and Entertainment | | 1,471. | | | | | | |
| Other | | 17,981. | | | | | | |
| 6 Total Lines 1-5 | | -1,106,762. | | | | | | |
| 7 Income Recorded on Books not Included on Return | | | | | | | | |
| a Tax-exempt Interest | | | | | | | | |
| Other | | | | | | | | |
| 8 Deductions on Return not included on Books | | | | | | | | |
| a Depreciation | | | | | | | | |
| b Contribution Carryover | | | | | | | | |
| Other | | | | | | | | |
| 9 Total Lines 7 and 8 | | | | | | | | |
| 10 Income (Line 28, Page 1) | | -1,106,762. | | | | | | |
| **Schedule M-2** | | | | | | | | |
| 1 Balance at beginning of year | NONE | -6,011,034. | | | | | | |
| 2 Net Income per Books | NONE | -732,628. | -110. | 25,045. | -7,657,976. | -25,468,743. | -34,103,706. | |
| 3 Other Increases | | 3,048. | | | | | | |
| 4 Total Line 1-3 | NONE | -6,740,614. | -110. | 25,045. | -7,657,976. | -25,468,743. | -34,103,706. | |
| 5 Distributions | | | | | | | | |
| a Cash | | | | | | | | |
| b Stock | | | | | | | | |
| c Property | | | | | | | | |
| 6 Other Decreases | | | | | | | | |
| 7 Total lines 5 and 6 | | | | | | | | |
| 8 Balance at end of year | NONE | -6,740,614. | -110. | 25,045. | -7,657,976. | -25,468,743. | -34,103,706. | |

09/10/2001    11:41:27    V0.08.01    65-0773649    400    **Statement**    285

TB01RM

JSA
0C9065 1 000

W.R. Grace & Co., & Subsidiaries                                                          65-0773649

| Consolidated Schedules<br>Sch. M1 and M-2 Summary | Grace A-B II, Inc.<br>58-1969353 | Grace A-B, Inc.<br>22-2355541 | Grace Chemical Company of Cuba, Inc.<br>36-6110408 | Grace Chemicals, Inc.<br>13-3611662 | Remedium Group, Inc.<br>22-2312656 | Grace Culinary Systems, Inc.<br>52-1309187 | Grace Drilling Company<br>73-0971397 | Grace Energy Corporation<br>11-2516702 |
|---|---|---|---|---|---|---|---|---|
| **Schedule M-1** | | | | | | | | |
| 1 Net Income per books | 85,472. | | | | 10,718,553. | | | |
| 2 Federal Income Tax | | | | | 5,771,527. | | | |
| 3 Excess Capital Losses | | | | | | | | |
| 4 Income Subject to Tax not Recorded on Books | | | | | | | | |
| 5 Expenses Recorded on Books Not Deducted on Return | | 85,474. | | | | | | |
|   a Depreciation | | | | | | | | |
|   b Contribution Carryover | | | | | | | | |
|   c Travel and Entertainment | | | | | | | | |
|   Other | | | | | 102,798. | | | |
| 6 Total Lines 1-5 | 85,472. | 85,474. | | | 16,592,878. | | | |
| 7 Income Recorded on Books not Included on Return | | | | | | | | |
|   a Tax-exempt Interest | | | | | | | | |
|   Other | | | | | | | | |
| 8 Deductions on Return not included on Books | | | | | | | | |
|   a Depreciation | | | | | 121,047. | | | |
|   b Contribution Carryover | | | | | | | | |
|   Other | | | | | 29,115,861. | | | |
| 9 Total Lines 7 and 8 | | | | | 29,236,908. | -26,312,455. | | |
| 10 Income (Line 28, Page 1) | 85,472. | 85,474. | NONE | NONE | -12,644,030. | -26,312,455. | -132,412,819. | 52,655,749. |
| **Schedule M-2** | | | | | | | | |
| 1 Balance at beginning of year | 820,238. | 755,168. | | | 4,522,937. | | | |
| 2 Net Income per books | | | | | 10,718,553. | -26,312,455. | -132,412,819. | 52,655,749. |
| 3 Other Increases | | | | | | | | |
| 4 Total Line 1-3 | 820,238. | 755,168. | | | 15,241,490. | -26,312,455. | -132,412,819. | 52,655,749. |
| 5 Distributions | | | | | | | | |
|   a Cash | | | | | | | | |
|   b Stock | | | | | | | | |
|   c Property | | | | | | | | |
| 6 Other Decreases | | | | | | | | |
| 7 Total lines 5 and 6 | | | | | | | | |
| 8 Balance at end of year | 820,238. | 755,168. | NONE | NONE | 15,241,490. | -26,312,455. | -132,412,819. | 52,655,749. |

W.R. Grace & Co., & Subsidiaries

65-0773649

## Consolidated Schedules
### Sch. M1 and M-2 Summary

| | | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969354 | Grace H-G, Inc. 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | Y - Grace Europe Inc. and Divisions 13-2671485 | Litigation Management Inc., 65-0537976 |
|---|---|---|---|---|---|---|---|---|---|
| | **Schedule M-1** | | | | | | | | |
| 1 | Net income per books | -12,433,596. | | -6,054. | -2,510,639. | -5,048,991. | -7,082,513. | -33,494. | 20,302,734. |
| 2 | Federal Income Tax | | | | | | -3,538,341. | -17,500. | 10,932,242. |
| 3 | Excess Capital Losses | | | | | | | | |
| 4 | Income Subject to Tax not Recorded on Books | | | | | | | | |
| 5 | Expenses Recorded on Books Not Deducted on Return | | | | | | | | |
| | a Depreciation | | | | | | | | |
| | b Contribution Carryover | | | | | | | | |
| | c Travel and Entertainment | | | | | | | | |
| | Other | | | | | | 511,308. | | |
| 6 | Total Lines 1-5 | | | | | | -10,109,546. | -50,994. | 31,234,976. |
| 7 | Income Recorded on Books not Included on Return | | | | | | | | |
| | a Tax-exempt Interest | | | | | | | | |
| | Other | | | | | | | | |
| 8 | Deductions on Return not included on Books | | | | | | | | |
| | a Depreciation | | | | | | | | |
| | b Contribution Carryover | | | | | | | | |
| | Other | | | | | | | 35,588. | |
| 9 | Total Lines 7 and 8 | | | | | | | 35,588. | |
| 10 | Income (Line 28, Page 1) | -12,433,596. | | -6,054. | -2,510,639. | -5,048,991. | -10,109,546. | -86,582. | 31,234,976. |
| | **Schedule M-2** | | | | | | | | |
| 1 | Balance at beginning of year | -12,433,596. | | | | | -41,629,363. | 2,470,831. | 16,523,520. |
| 2 | Net Income per Books | | | -6,054. | -2,510,639. | -5,048,991. | -7,082,513. | -33,494. | 20,302,734. |
| 3 | Other Increases | | | | | | | 1. | |
| 4 | Total Line 1-3 | -12,433,596. | NONE | -6,054. | -2,510,639. | -5,048,991. | -48,711,876. | 2,437,338. | 36,826,254. |
| 5 | Distributions | | | | | | | | |
| | a Cash | | | | | | | | |
| | b Stock | | | | | | | | |
| | c Property | | | | | | | | |
| 6 | Other Decreases | | | | | | 30,228,917. | 55,855. | |
| 7 | Total lines 5 and 6 | | NONE | | | | 30,228,917. | 55,855. | |
| 8 | Balance at end of year | -12,433,596. | NONE | -6,054. | -2,510,639. | -5,048,991. | -78,940,793. | 2,381,483. | 36,826,254. |

W.R. Grace & Co., & Subsidiaries

65-0773649

## Consolidated Schedules

| Sch. M1 and M-2 Summary | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc. 59-2430942 | Grace Tarpon Investors, Inc. 65-0344213 | Grace Ventures Corp. 13-3102623 | Grace Washington Inc. 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| **Schedule M-1** | | | | | | | | |
| 1 Net income per books | -222,899. | -49,850,704. | -11,745,371. | 40,097,972. | -1,468,427. | | -1,986,611. | -344,877. |
| 2 Federal Income Tax | | | | | -790,691. | | | |
| 3 Excess Capital Losses | | | | | | | | |
| 4 Income Subject to Tax not Recorded on Books | | | | | | -15,266. | | |
| 5 Expenses Recorded on Books Not Deducted on Return | | | | | | | | |
| a Depreciation | | | | | | | | |
| b Contribution Carryover | | | | | | | | |
| c Travel and Entertainment | | | | | | | | 1,090. |
| Other | 10,000. | | | | 1,651,197. | | | |
| 6 Total Lines 1-5 | -212,899. | -49,850,704. | -11,745,371. | 40,097,972. | -607,921. | -15,266. | -1,986,611. | -343,787. |
| 7 Income Recorded on Books not Included on Return | | | | | | | | |
| a Tax-exempt Interest | | | | | | | | |
| Other | | | | | | | | |
| 8 Deductions on Return not included on Books | | | | | | | | |
| a Depreciation | | | | | | | | |
| b Contribution Carryover | | | | | | | | |
| Other | 16,947. | | | | | | | 942. |
| 9 Total Lines 7 and 8 | 16,947. | | | | -607,921. | | | 942. |
| 10 Income (Line 28, Page 1) | -229,846. | | | | | -15,266. | | -344,729. |
| **Schedule M-2** | | | | | | | | |
| 1 Balance at beginning of year | -321,709. | | | | -1,404,694. | | | -8,247,848. |
| 2 Net Income per Books | -222,899. | -49,850,704. | -11,745,371. | 40,097,972. | -1,468,427. | 7,147,595. | -1,986,611. | -344,877. |
| 3 Other Increases | | | | | | | | |
| 4 Total Line 1-3 | -544,608. | -49,850,704. | -11,745,371. | 40,097,972. | -2,873,121. | 7,147,595. | -1,986,611. | -8,592,725. |
| 5 Distributions | | | | | | | | |
| a Cash | | | | | | | | |
| b Stock | | | | | | | | |
| c Property | | | | | | | | |
| 6 Other Decreases | -1. | | | | 1. | | | |
| 7 Total lines 5 and 6 | -1. | | | | 1. | | | |
| 8 Balance at end of year | -544,607. | -49,850,704. | -11,745,371. | 40,097,972. | -2,873,122. | 7,147,595. | -1,986,611. | -8,592,725. |

JSA
0C9085 1.000    TB01RM

**W.R. Grace & Co., & Subsidiaries**

65-0773649

Consolidated Schedules

| Sch. M1 and M-2 Summary | Gracoal II, Inc. 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development Corp. 65-0500444 | Hanover Square Inc. 13-6112817 | Humco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc. 65-0378942 | Monolith Enterprises, Inc 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| **Schedule M-1** | | | | | | | | |
| 1 Net income per books | 1,079,103. | 1,079,102. | -52. | -50. | -97,649,232. | | -173,250. | -12,431,678. |
| 2 Federal Income Tax | | | | | | | | |
| 3 Excess Capital Losses | | | | | | | | |
| 4 Income Subject to Tax not | | | | | | | | |
| Recorded on Books | 1,079,103. | 1,079,102. | | | | | | |
| 5 Expenses Recorded on Books | | | | | | | | |
| Not Deducted on Return | | | | | | | | |
| a Depreciation | | | | | | | | |
| b Contribution Carryover | | | | | | | | |
| c Travel and Entertainment | | | | | | | | |
| Other | | | | | | | | |
| 6 Total Lines 1-5 | 1,079,103. | 1,079,102. | | | | | -173,250. | |
| 7 Income Recorded on Books | | | | | | | | |
| not Included on Return | | | | | | | | |
| a Tax-exempt Interest | | | | | | | | |
| Other | | | | | | | | |
| 8 Deductions on Return not | | | | | | | | |
| included on Books | | | | | | | | |
| a Depreciation | | | | | | | | |
| b Contribution Carryover | | | | | | | | |
| Other | | | | | | | | |
| 9 Total Lines 7 and 8 | | | | | | | | |
| 10 Income (Line 28, Page 1) | 1,079,103. | 1,079,102. | -52. | -50. | -97,649,232. | | -173,250. | -12,431,678. |
| **Schedule M-2** | | | | | | | | |
| 1 Balance at beginning of year | 70,893,322. | 102,331,362. | -52. | -50. | -97,649,232. | NONE | 115,426,642. | -12,431,678. |
| 2 Net Income per Books | 70,893,322. | 102,331,362. | | | | | -173,250. | |
| 3 Other Increases | | | | | | | 1. | |
| 4 Total Line 1-3 | 70,893,322. | 102,331,362. | -52. | -50. | -97,649,232. | NONE | 115,253,393. | -12,431,678. |
| 5 Distributions | | | | | | | | |
| a Cash | | | | | | | | |
| b Stock | | | | | | | | |
| c Property | | | | | | | | |
| 6 Other Decreases | | | | | | | 1. | |
| 7 Total lines 5 and 6 | | | | | | | 1. | |
| 8 Balance at end of year | 70,893,322. | 102,331,362. | -52. | -50. | -97,649,232. | NONE | 115,253,392. | -12,431,678. |

09/10/2001    11:41:27    V0.08.01    65-0773649    404    Statement    289

TB01RM

JSA
0C9485 1.000

W.R. Grace & Co., & Subsidiaries

65-0773649

## Consolidated Schedules
### Sch. M1 and M-2 Summary

| | Monroe Street, Inc. 65-0351861 | Southern Oil, Resin, and Fiberglass, Inc. 59-0967853 | W.R. Grace & Co. - Conn., & Divisions 13-5114230 | MRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | MRA Intermedco, Inc. 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| **Schedule M-1** | | | | | | | | |
| 1  Net Income per books | | | -201,321,286. | | | | | |
| 2  Federal Income Tax | | | -887,811. | | | | | |
| 3  Excess Capital Losses | | | | | | | | |
| 4  Income Subject to Tax not Recorded on Books | -1,396,498. | | -609,223. | | | | | |
| 5  Expenses Recorded on Books Not Deducted on Return | | | | | | | | |
| a Depreciation | -97,473. | | -7,882,433. | | | | | |
| b Contribution Carryover | | | | | | | | |
| c Travel and Entertainment | | | 5,820,770. | | | | | |
| Other | | | 51,185,715. | | | | | |
| 6  Total Lines 1-5 | -1,493,971. | | -153,694,268. | | | | | |
| 7  Income Recorded on Books not Included on Return | | | | | | | | |
| a Tax-exempt Interest | | | | | | | | |
| Other | | | 10,986,670. | | | | | |
| 8  Deductions on Return not included on Books | | | | | | | | |
| a Depreciation | | | 3,026,653. | | | | | |
| b Contribution Carryover | | | | | | | | |
| Other | | | 118,709,015. | | | | | |
| 9  Total Lines 7 and 8 | | | 132,722,338. | | | | | |
| 10  Income (Line 28, Page 1) | -1,493,971. | | -286,416,606. | | | | | |
| **Schedule M-2** | | | | | | | | |
| 1  Balance at beginning of year | -3,351,524. | NONE | -108,624,249. | | 169,317. | 23,411,782. | -73,951. | NONE |
| 2  Net Income per Books | | | -201,321,286. | | | | | |
| 3  Other Increases | | | | | | | | |
| 4  Total Line 1-3 | -3,351,524. | NONE | -309,945,535. | | 169,317. | 23,411,782. | -73,951. | NONE |
| 5  Distributions | | | | | | | | |
| a Cash | | | | | | | | |
| b Stock | | | | | | | | |
| c Property | | | | | | | | |
| 6  Other Decreases | | | 64,600,483. | | | | | |
| 7  Total lines 5 and 6 | | | 64,600,483. | | | | | |
| 8  Balance at end of year | -3,351,524. | NONE | -374,546,018. | | 169,317. | 23,411,782. | -73,951. | NONE |

09/10/2001  11:41:27  V0.08.01  65-0773649  405  Statement  290

TB01RM

JSA
0C9085-1.000

W.R. Grace & Co., & Subsidiaries

65-0773649

Grace
Collections, Inc

Consolidated Schedules
Sch. M1 and M-2 Summary          65-0419649

**Schedule M-1**

| | | |
|---|---|---|
| 1 | Net income per books | -43. |
| 2 | Federal Income Tax | |
| 3 | Excess Capital Losses | |
| 4 | Income Subject to Tax not | |
| | Recorded on Books | |
| 5 | Expenses Recorded on Books | |
| | Not Deducted on Return | |
| | a Depreciation | |
| | b Contribution Carryover | |
| | c Travel and Entertainment | |
| | Other | |
| 6 | Total Lines 1-5 | -43. |
| 7 | Income Recorded on Books | |
| | not Included on Return | |
| | a Tax-exempt Interest | |
| | Other | |
| 8 | Deductions on Return not | |
| | included on Books | |
| | a Depreciation | |
| | b Contribution Carryover | |
| | Other | |
| 9 | Total Lines 7 and 8 | |
| 10 | Income (Line 28, Page 1) | -43. |

**Schedule M-2**

| | | |
|---|---|---|
| 1 | Balance at beginning of year | -6,079,871. |
| 2 | Net Income per Books | -43. |
| 3 | Other Increases | |
| 4 | Total Line 1-3 | -6,079,914. |
| 5 | Distributions | |
| | a Cash | |
| | b Stock | |
| | c Property | |
| 6 | Other Decreases | |
| 7 | Total lines 5 and 6 | |
| 8 | Balance at end of year | -6,079,914. |

JSA
0C9085 1 000

TB01RM       09/10/2001   11:41:27   V0.08.01   65-0773649      406      Statement      291

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch M-1, Line 4 - Income Subj. to Tax not on Books

| | Combined | W.R. Grace & Co and Subs Elimination Co | Adjustments | W.R. Grace & Co., & Subsidiaries |
|---|---|---|---|---|
| Foreign dividends gross-up (Section 78) | 438,108. | | | 438,108. |
| Gain/loss on disposition of assets | -1,780,677. | | | -1,780,677. |
| Interest Income from K - 1 | 2,016. | | | 2,016. |
| Branch Income | -1,526,222. | | | -1,526,222. |
| Net Section 1231 Partnership | 1,093. | | | 1,093. |
| Imputed Interest Income-CCHP | 3,202,827. | | | 3,202,827. |
| Partnership Income | 8,014,805. | | | 8,014,805. |
| Rabbi Trust Income | 4,746. | | | 4,746. |
| Foreign Dividends | 738,091. | | | 738,091. |
| Foreign LTIP | 114,321. | | | 114,321. |
| Interest Income | | | | |

| | | | | |
|---|---|---|---|---|
| Total | 9,209,108. | | | 9,209,108. |

407

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch M-1, Line 4 - Income Subj. to Tax not on Books

| | W.R. Grace & Co. | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | CB Biomedical, Inc. | Coalgrace II, Inc. 65-0773649 |
|---|---|---|---|---|---|---|---|---|
| | 65-0773649 | 22-2974435 | 22-2603361 | 22-2603359 | | 13-3613597 | 65-0679166 | 58-1969355 |
| Foreign dividends gross-up (Section 78) | | | | | | | | |
| Gain/loss on disposition of assets | | | | | | | 1,008. | |
| Interest Income from K - 1 | | | | | | | | 1,093. |
| Branch Income | | | | | | | | |
| Net Section 1231 Partnership | | | | | | | | |
| Imputed Interest Income-CCHP | | | | | | 5,693,914. | | |
| Partnership Income | | | | | | | | |
| Rabbi Trust Income | | | | | | | | |
| Foreign Dividends | | | | | | | | |
| Foreign LYTP | | | | | | | | |
| Interest Income | | | | | | | | |
| Total | | | | | | 5,693,914. | | 2,101. |

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649

408

Statement   293

OSFSLM 5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Coalgrace, Inc | Construction Products Dubai Inc. | Creative Food N Fun Company | Darex Puerto Rico | Del Taco Restaurants, Inc. | Amicon, Inc. | MRA STAFFING SYSTEMS, INC. | 65-0773649 Ecarg, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 13-2934063 | 65-0456165 | 58-1505881 | 13-2830236 | 75-1437918 | 04-3137963 | 65-0180825 | 22-2065245 |
| Sch M-1, Line 4 - Income Subj. to Tax not on Books | | | | | | | | |
| Foreign dividends gross-up (Section 78) | | | | | | | | |
| Gain/loss on disposition of assets | 1,008. | | | | | | | |
| Interest Income from K - 1 | | | | | | | | |
| Branch Income | | | | | | | | |
| Net Section 1231 Partnership | 1,094. | | | | | | | |
| Imputed Interest Income-CCHP | | | | | | | 3,202,827. | |
| Partnership Income | | | | | | | | |
| Rabbi Trust Income | | | | | | | | |
| Foreign Dividends | | | | | | | | |
| Foreign LTIP | | | | | | | | |
| Interest Income | | | | | | | | |
| Total | 2,102. | | | | | | 3,202,827. | |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| Sch M-1, Line 4 - Income Subj. to Tax not on Books | Five Alewife Boston, Ltd. 22-3003981 | x - Grace Asia /Pacific,Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc. 65-0344211 | GC Management, Inc. 65-1355942 | GEC Management, Corp. 75-2283780 | Gloucester New Communities Company, Inc. 13-2728098 | GN Holdings, Inc. 13-3613599 | GPC Thomasville Corp. 65-0773649 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| Foreign dividends gross-up (Section 78) | | | | | | | | |
| Gain/loss on disposition of assets | | | | | | | | |
| Interest Income from K - 1 | | | | | | | | |
| Branch Income | | | | | | | | |
| Net Section 1231 Partnership | | | | | | | | |
| Imputed Interest Income-CCHP | | | | | | | | |
| Partnership Income | | | | | | | | |
| Rabbi Trust Income | | | | | | | | |
| Foreign Dividends | | | | | | | | |
| Foreign LTIP | | | | | | | | |
| Interest Income | | | | | | | | |

Total

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace A-B II, Inc. | Grace A-B, Inc | Grace Chemical Company of Cuba, Inc. | Grace Chemicals, Inc | Remedium Group Inc. | Grace Culinary Systems, Inc. | Grace Drilling Company | 65-0773649 Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|
| | 59-1969353 | 22-2355514 | 36-6110408 | 13-3611662 | 22-2312556 | 52-1309187 | 73-0971397 | 11-2516702 |
| Sch M-1, Line 4 - Income Subj. to Tax not on Books | | | | | | | | |
| Foreign dividends gross-up (Section 78) | | | | | | | | |
| Gain/loss on disposition of assets | | | | | | | | |
| Interest Income from K - 1 | | | | | | | | |
| Branch Income | | | | | | | | |
| Net Section 1231 Partnership | | | | | | | | |
| Imputed Interest Income-CCHP | | | | | | | | |
| Partnership Income | 85,472. | 85,474. | | | | | | |
| Rabbi Trust Income | | | | | | | | |
| Foreign Dividends | | | | | | | | |
| Foreign LTIP | | | | | | | | |
| Interest Income | | | | | | | | |
| Total | 85,472. | 85,474. | | | | | | |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| Sch M-1, Line 4 - Income Subj. to Tax not on Books | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969354 | Grace H-G, Inc 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc 65-0609540 | Y - Grace Europe, Inc. and Divisions 13-2671485 | 65-0773649 Litigation Management Inc 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| Foreign dividends gross-up (Section 78) | | | | | | | | |
| Gain/loss on disposition of assets | | | | | | | | |
| Interest Income from K - 1 | | | | | | | | |
| Branch Income | | | | | | | | |
| Net Section 1231 Partnership | | | | | | | | |
| Imputed Interest Income-CCHP | | | | | | | | |
| Partnership Income | | | | | | | | |
| Rabbi Trust Income | | | | | | | | |
| Foreign Dividends | | | | | | | | |
| Foreign LTIP | | | | | | | | |
| Interest Income | | | | | | | | |

Total

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649

412

0SPSLH 5.000

Statement    297

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch M-1, Line 4 - Income Subj. to Tax not on Books

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya Inc 13-6112816 | Grace Receivables Purchasing, Inc. 59-2430942 | Grace Targon Investors, Inc 65-0344213 | Grace Ventures Corp. 13-3102623 | Grace Washington, Inc. 22-2941320 65-0773649 |
|---|---|---|---|---|---|---|---|---|
| Foreign dividends gross-up (Section 78) | | | | | | | | |
| Gain/loss on disposition of assets | | | | | | | | |
| Interest Income from K - 1 | | | | | | | | |
| Branch Income | | | | | | | | |
| Net Section 1231 Partnership | | | | | | | | |
| Imputed Interest Income-CCHP | | | | | | | | |
| Partnership Income | | | | | | -15,266. | | |
| Rabbi Trust Income | | | | | | | | |
| Foreign Dividends | | | | | | | | |
| Foreign LTIP | | | | | | | | |
| Interest Income | | | | | | | | |
| Total | | | | | | -15,266. | | 65-0773649 |

413

09/10/2001   11:41:27   V0.08.01

TB01RM

OSPSSLN5.000

Statement   298

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch M-1, Line 4 - Income Subj. to Tax not on Books

| | Gracoal II, Inc. 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development Corp. 65-0504444 | Hanover Square Inc. 13-6112817 | Homco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc. 65-0378942 | Monolith Enterprises, Inc. 65-0773649 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| Foreign dividends gross-up (Section 78) | | | | | | | | |
| Gain/loss on disposition of assets | | | | | | | | |
| Interest Income from K - 1 | | | | | | | | |
| Branch Income | | | | | | | | |
| Net Section 1231 Partnership | 1,079,103. | 1,079,102. | | | | | | |
| Imputed Interest Income-CCHP | | | | | | | | |
| Partnership Income | | | | | | | | |
| Rabbi Trust Income | | | | | | | | |
| Foreign Dividends | | | | | | | | |
| Foreign LTIP | | | | | | | | |
| Interest Income | | | | | | | | |
| Total | 1,079,103. | 1,079,102. | | | | | | 65-0773649 |

TB01RM        09/10/2001    11:41:27    V0.08.01

**414**

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch M-1, Line 4 - Income Subj. to Tax not on Books

| | Monroe Street, Inc. 65-0351861 | Southern Oil, Resin, and Fiberglass, Inc. 59-0967853 | W.R. Grace & Co., - Conn., & Divisions 13-5114230 | NRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | 65-0773649 NRA Intermedco Inc. 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| Foreign dividends gross-up (Section 78) | | | | | | | | |
| Gain/loss on disposition of assets | -1,396,498. | | 438,108. -384,179. | | | | | |
| Interest Income from K - 1 | | | -1,526,222. | | | | | |
| Branch Income | | | | | | | | |
| Net Section 1231 Partnership | | | | | | | | |
| Imputed Interest Income-CCHP | | | 5,912. | | | | | |
| Partnership Income | | | 4,746. | | | | | |
| Rabbi Trust Income | | | 738,091. | | | | | |
| Foreign Dividends | | | 114,321. | | | | | |
| Foreign LMIP | | | | | | | | |
| Interest Income | | | | | | | | |
| Total | -1,396,498. | | -609,223. | | | | | |

TB01RM          09/10/2001  11:41:27   V0.08.01    65-0773649        415              Statement   300

OSPSLN 5.000

65-0773649

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Grace
Collections,
Inc.
65-0419649

Sch M-1, Line 4 - Income Subj. to Tax not on Books

Foreign dividends gross-up (Section 78)
Gain/loss on disposition of assets
Interest income from K - 1
Branch Income
Net Section 1231 Partnership
Imputed Interest Income-CCHP
Partnership Income
Rabbi Trust Income
Foreign Dividends
Foreign LTIP
Interest Income

Total

08PSLN5.000        TB01RM        09/10/2001        11:41:27        V0.08.01        65-0773649        416        Statement  301

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. M-1, Line 5 - Expenses on books not on Return

| | Combined | W.R. Grace & Co and Subs - Elimination Co | Adjustments | W.R. Grace & Co., & Subsidiaries |
|---|---|---|---|---|
| Foreign Taxes | 1,854,097. | | | 1,854,097. |
| Deferred Compensation Expenses | 10,000. | | | 10,000. |
| Non Deductible Membership Expenses | 6,137. | | | 6,137. |
| Transaction Costs | | | | |
| Accrued Salaries & Wages | 603,351. | | | 603,351. |
| R&D Expenses Capitalized | 1,857,247. | | | 1,857,247. |
| FAS 34 Capitalized Interest | -62,354. | | | -62,354. |
| Section 263A Capitalization | 65,000. | | | 65,000. |
| Other Reserves | 90,004. | | | 90,004. |
| Other Non-Deductible Expenses | 51,812. | | | 51,812. |
| Spousal Travel | 468. | | | 468. |
| Restructuring Charges | 89,265. | | | 89,265. |
| Divestment Reserve | 782,600. | | | 782,600. |
| Asbestos Reserve Expense | 45,135,000. | | | 45,135,000. |
| Inventory Reserve | 43,400. | | | 43,400. |
| Other Book Expenses Not Deducted on Return | | | | |
| Bad Debts | 1,920,136. | | | 1,920,136. |
| Amortization | 890,536. | | | 890,536. |
| Travel & Entertainment | 102,798. | | | 102,798. |
| Lobbying Costs | 66,737. | | | 66,737. |
| Total | 53,506,234. | | | 53,506,234. |

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. M-1, Line 5 - Expenses on books not on Return

| | W.R. Grace & Co. 65-0773649 | A-1 Bit & Tool Co., Inc. 22-2974435 | Alewife Boston Ltd. 22-2603361 | Alewife Land Corporation 22-2603359 | Assignment America, Inc. | CCHP, Inc. 13-3613597 | CB Biomedical, Inc. 65-0679166 | Coalgrace II, Inc. 58-1969355 65-0773649 |
|---|---|---|---|---|---|---|---|---|
| Foreign Taxes | | | | | | | | |
| Deferred Compensation Expenses | | | | | | | | |
| Non Deductible Membership Expenses | | | | | | | | |
| Transaction Costs | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| R&D Expenses Capitalized | | | | | | | | |
| FAS 34 Capitalized Interest | | | | | | | | |
| Section 263A Capitalization | | | | | | | | |
| Other Reserves | | | | | | | | |
| Other Non-Deductible Expenses | | | | | | | | |
| Spousal Travel | | | | | | | | |
| Restructuring Charges | | | | | | | | |
| Divestment Reserve | | | | | | | | |
| Asbestos Reserve Expense | | | | | | | | |
| Inventory Reserve | | | | | | | | |
| Other Book Expenses Not Deducted on Return | | | | | | | | |
| Bad Debts | | | | | | | | |
| Amortization | | | | | | | | |
| Travel & Entertainment | | | | | | | | |
| Lobbying Costs | | | | | | | | |

Total

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. M-1, Line 5 - Expenses on books not on Return

| | Coalgrace, Inc | Construction Products Dubai Inc. | Creative Food N Fun Company | Darex Puerto Rico | Del Taco Restaurants, Inc. | Amicon, Inc. | MRA STAFFING SYSTEMS, INC. | 65-0773649 E-carg, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 13-2934063 | 65-0456165 | 58-1505881 | 13-2830236 | 75-1437918 | 04-3137963 | 65-0180825 | 22-2065245 |
| Foreign Taxes | | | | 20,000. | | | | |
| Deferred Compensation Expenses | | | | | | | | |
| Non Deductible Membership Expenses | | | | | | | | |
| Transaction Costs | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| R&D Expenses Capitalized | | | | | | | | |
| FAS 34 Capitalized Interest | | | | | | | | |
| Section 263A Capitalization | | | | | | | | |
| Other Reserves | | | | | | | | |
| Other Non-Deductible Expenses | | | | | | | | |
| Spousal Travel | | | | | | | | |
| Restructuring Charges | | | | | | | | |
| Divestment Reserve | | | | | | | | |
| Asbestos Reserve Expense | | | | | | | | |
| Inventory Reserve | | | | | | | | |
| Other Book Expenses Not Deducted on Return | | | | 7,335. | | | | |
| Bad Debts | | | | | | | | |
| Amortization | | | | | | | | |
| Travel & Entertainment | | | | | | | | |
| Lobbying Costs | | | | | | | | |
| Total | | | | 27,335. | | | | |

65-0773649

419

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. M-1, Line 5 - Expenses on books not on Return

| | Five Alewife Boston, Ltd. 22-3003981 | x - Grace Asia /Pacific,Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc. 65-0344211 | GC Management, Inc. 65-1355942 | GEC Management Corp. 75-2283780 | Gloucester New Communities Company, Inc. 13-2728098 | GN Holdings, Inc. 13-3613599 65-0773649 | GPC Thomasville Corp. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| Foreign Taxes | | 17,881. | | | | | | |
| Deferred Compensation Expenses | | | | | | | | |
| Non Deductible Membership Expenses | | | | | | | | |
| Transaction Costs | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| R&D Expenses Capitalized | | | | | | | | |
| FAS 34 Capitalized Interest | | | | | | | | |
| Section 263A Capitalization | | | | | | | | |
| Other Reserves | | | | | | | | |
| Other Non-Deductible Expenses | | | | | | | | |
| Spousal Travel | | | | | | | | |
| Restructuring Charges | | | | | | | | |
| Divestment Reserve | | | | | | | | |
| Asbestos Reserve Expense | | | | | | | | |
| Inventory Reserve | | | | | | | | |
| Other Book Expenses Not Deducted on Return | | | | | | | | |
| Bad Debts | | | | | | | | |
| Amortization | | | | | | | | |
| Travel & Entertainment | | | | | | | | |
| Lobbying Costs | | | | | | | | |
| Total | | 17,881. | | | | | | |

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. M-1, Line 5 - Expenses on books not on Return

| | Grace A-B II, Inc. 58-1969353 | Grace A-B, Inc 22-2355544 | Grace Chemical Company of Cuba, Inc. 36-6110408 | Grace Chemicals, Inc 13-3611662 | Remedium Group Inc. 22-2312556 | Grace Culinary Systems, Inc. 52-1309187 | Grace Drilling Company 73-0971397 | 65-0773649 Grace Energy Corporation 11-2516702 |
|---|---|---|---|---|---|---|---|---|
| Foreign Taxes | | | | | | | | |
| Deferred Compensation Expenses | | | | | | | | |
| Non Deductible Membership Expenses | | | | | | | | |
| Transaction Costs | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| R&D Expenses Capitalized | | | | | | | | |
| FAS 34 Capitalized Interest | | | | | | | | |
| Section 263A Capitalization | | | | | | | | |
| Other Reserves | | | | | | | | |
| Other Non-Deductible Expenses | | | | | | | | |
| Spousal Travel | | | | | | | | |
| Restructuring Charges | | | | | | | | |
| Divestment Reserve | | | | | | | | |
| Asbestos Reserve Expense | | | | | | | | |
| Inventory Reserve | | | | | | | | |
| Other Book Expenses Not Deducted on Return | | | | | 102,798. | | | |
| Bad Debts | | | | | | | | |
| Amortization | | | | | | | | |
| Travel & Entertainment | | | | | | | | |
| Lobbying Costs | | | | | | | | |
| Total | | | | | 102,798. | | | |

421

65-0773649

09/10/2001    11:41:27    V0.08.01

OSPSLN5000                TB01RM

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. M-1, line 5 - Expenses on books not on Return

| | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969354 | Grace H-G, Inc 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | y - Grace Europe, Inc. and Divisions 13-2671485 | 65-0773649 Litigation Management Inc 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| Foreign Taxes | | | | | | | | |
| Deferred Compensation Expenses | | | | | | | | |
| Non Deductible Membership Expenses | | | | | | | | |
| Transaction Costs | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| R&D Expenses Capitalized | | | | | | | | |
| FAS 34 Capitalized Interest | | | | | | | | |
| Section 263A Capitalization | | | | | | | | |
| Other Reserves | | | | | | 511,308. | | |
| Other Non-Deductible Expenses | | | | | | | | |
| Spousal Travel | | | | | | | | |
| Restructuring Charges | | | | | | | | |
| Divestment Reserve | | | | | | | | |
| Asbestos Reserve Expense | | | | | | | | |
| Inventory Reserve | | | | | | | | |
| Other Book Expenses Not Deducted on Return | | | | | | | | |
| Bad Debts | | | | | | | | |
| Amortization | | | | | | | | |
| Travel & Entertainment | | | | | | | | |
| Lobbying Costs | | | | | | | | |
| Total | | | | | | 511,308. | | |

TB01RM       09/10/2001   11:41:27   V0.08.01       65-0773649        422

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. M-1, Line 5 - Expenses on books not on Return

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc. 58-2430942 | Grace Tarpon Investors, Inc 65-0344213 | Grace Ventures Corp. 13-3102623 | 65-0773649 Grace Washington, Inc. 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| Foreign Taxes | | | | | | | | |
| Deferred Compensation Expenses | 10,000. | | | | | | | |
| Non Deductible Membership Expenses | | | | | | | | |
| Transaction Costs | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| R&D Expenses Capitalized | | | | | | | | |
| FAS 34 Capitalized Interest | | | | | | | | |
| Section 263A Capitalization | | | | | | | | |
| Other Reserves | | | | | | | | |
| Other Non-Deductible Expenses | | | | | 51,812. | | | |
| Spousal Travel | | | | | | | | |
| Restructuring Charges | | | | | | | | |
| Divestment Reserve | | | | | | | | |
| Asbestos Reserve Expense | | | | | | | | |
| Inventory Reserve | | | | | | | | |
| Other Book Expenses Not Deducted on Return | | | | | 1,599,385. | | | |
| Bad Debts | | | | | | | | |
| Amortization | | | | | | | | |
| Travel & Entertainment | | | | | | | | |
| Lobbying Costs | | | | | | | | |
| Total | 10,000. | | | | 1,651,197. | | | |

03PGRLN 5.000          TB01RM          09/10/2001          11:41:27          V0.08.01          65-0773649          Statement 308

423

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Gracoal II, Inc. | Gracoal, Inc. | Guanica-Caribe Land Development Corp. | Hanover Square Inc. | Homco International, Inc. | Ichiban Chemicals Co., Inc. | LB Realty, Inc | 65-0773649 Monolith Enterprises, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 34-1103784 | 75-1511800 | 65-0504444 | 13-6112817 | 74-1614655 | 65-0773652 | 65-0378942 | 52-0913918 |
| Sch. M-1, Line 5 - Expenses on books not on Return | | | | | | | | |
| Foreign Taxes | | | | | | | | |
| Deferred Compensation Expenses | | | | | | | | |
| Non Deductible Membership Expenses | | | | | | | | |
| Transaction Costs | | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| R&D Expenses Capitalized | | | | | | | | |
| FAS 34 Capitalized Interest | | | | | | | | |
| Section 263A Capitalization | | | | | | | | |
| Other Reserves | | | | | | | | |
| Other Non-Deductible Expenses | | | | | | | | |
| Spousal Travel | | | | | | | | |
| Restructuring Charges | | | | | | | | |
| Divestment Reserve | | | | | | | | |
| Asbestos Reserve Expense | | | | | | | | |
| Inventory Reserve | | | | | | | | |
| Other Book Expenses Not Deducted on Return | | | | | | | | |
| Bad Debts | | | | | | | | |
| Amortization | | | | | | | | |
| Travel & Entertainment | | | | | | | | |
| Lobbying Costs | | | | | | | | |
| Total | | | | | | | | |

424

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Monroe Street, Inc. | Southern Oil, Resin, and Fiberglass, Inc. | W.R. Grace & Co., - Conn., & Divisions | MRA Holdings Corp. | W.R. Grace Capital Corp. | W.R. Grace Land Corp. | Water Street Corporation | 65-0773649 MRA Intermedco Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0351861 | 59-0967853 | 13-5114230 | 65-0546677 | 13-2934061 | 13-2677646 | 13-6152056 | 65-0180823 |
| Sch. M-1, Line 5 -- Expenses on books not on Return | | | | | | | | |
| Foreign Taxes | | | | | | | | |
| Deferred Compensation Expenses | | | 1,304,908. | | | | | |
| Non Deductible Membership Expenses | | | | | | | | |
| Transaction Costs | | | 6,137. | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| R&D Expenses Capitalized | | | 603,351. | | | | | |
| FAS 34 Capitalized Interest | | | 1,857,247. | | | | | |
| Section 263A Capitalization | | | -62,354. | | | | | |
| Other Reserves | | | 65,000. | | | | | |
| Other Non-Deductible Expenses | | | 90,004. | | | | | |
| Spousal Travel | | | 468. | | | | | |
| Restructuring Charges | | | 89,265. | | | | | |
| Divestment Reserve | | | 782,600. | | | | | |
| Asbestos Reserve Expense | | | 45,135,000. | | | | | |
| Inventory Reserve | | | 43,400. | | | | | |
| Other Book Expenses Not Deducted on Return | | | | | | | | |
| Bad Debts | | | 313,416. | | | | | |
| Amortization | | | 890,536. | | | | | |
| Travel & Entertainment | | | | | | | | |
| Lobbying Costs | | | 66,737. | | | | | |
| Total | | | 51,185,715. | 65-0773649 | | | | |

425

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Grace
Collections,
Inc.

65-0419649                                                                 65-0773649

Sch. M-1, Line 5 - Expenses on books not on Return

Foreign Taxes
Deferred Compensation Expenses
Non Deductible Membership Expenses
Transaction Costs
Accrued Salaries & Wages
R&D Expenses Capitalized
FAS 34 Capitalized Interest
Section 263A Capitalization
Other Reserves
Other Non-Deductible Expenses
Special Travel
Restructuring Charges
Divestment Reserve
Asbestos Reserve Expense
Inventory Reserve
Other Book Expenses Not Deducted on Return
Bad Debts
Amortization
Travel & Entertainment
Lobbying Costs

Total

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. M-1, Line 7 - Income on Books Not on Return

| | Combined | W.R. Grace & Co and Subs - Elimination Co | Adjustments | W.R. Grace & Co., & Subsidiaries |
|---|---|---|---|---|
| Gain/loss on disposition of assets | -598,734. | | | -598,734. |
| Net Capital Loss | 4,662,107. | | | 4,662,107. |
| Partnership Income | | | | |
| Equity Pickup of Subsidiary | 470,131. | | | 470,131. |
| Tax Exempt Interest Income | 6,453,166. | | | 6,453,166. |
| Total | 10,986,670. | | | 10,986,670. |

OSPSLN5000          TB01RM          09/10/2001   11:41:27      V0.08.01      65-0773649

427

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. M-1, Line 7 - Income on Books not on Return

| | W.R. Grace & Co. | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | CB Biomedical, Inc. | Coalgrace II, Inc. 65-0773649 |
|---|---|---|---|---|---|---|---|---|
| | 65-0773649 | 22-2974435 | 22-2603361 | 22-2603359 | | 13-3613597 | 65-0679166 | 58-1965355 |
| Gain/loss on disposition of assets | | | | | | | | |
| Net Capital Loss | | | | | | | | |
| Partnership Income | | | | | | | | |
| Equity Pickup of Subsidiary | | | | | | | | |
| Tax Exempt Interest Income | | | | | | | | |

Total

428

T801RM    09/10/2001    11:41:27    V0.08.01    65-0773649    Statement    313

GSPFSLN5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Coalgrace, Inc | Construction Products Dubai | Creative Food N Fun Company Inc. | Darex Puerto Rico | Del Taco Restaurants, Inc. | Amicon, Inc. | MGA STAFFING SYSTEMS, INC. | 65-0773649 Ecarg, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 13-2931063 | 65-0456165 | 58-1505881 | 13-2830236 | 75-1437918 | 04-3137963 | 65-0180825 | 22-2065245 |
| Sch. M-1, Line 7 - Income on Books not on Return | | | | | | | | |
| Gain/loss on disposition of assets | | | | | | | | |
| Net Capital Loss | | | | | | | | |
| Partnership Income | | | | | | | | |
| Equity Pickup of Subsidiary | | | | | | | | |
| Tax Exempt Interest Income | | | | | | | | |

Total

429

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. M-1, line 7 - Income on Books not on Return

| | Five Alewife Boston, Ltd. | X - Grace Asia /Pacific,Inc. and Divisions | GC Limited Partners I, Inc. | GC Management, Inc. | GC Management, Corp. | GEC Management Corp. | Gloucester Communities Company, Inc. | New Communities, Inc. | GN Holdings, Inc. | 65-0773649 GEC Thomasville Corp. |
|---|---|---|---|---|---|---|---|---|---|---|
| | 22-3003981 | 65-0422190 | 65-0344211 | 65-1355942 | 75-2283780 | | 13-2728098 | | 13-3613599 | 65-0382255 |
| Gain/loss on disposition of assets | | | | | | | | | | |
| Net Capital Loss | | | | | | | | | | |
| Partnership Income | | | | | | | | | | |
| Equity Pickup of Subsidiary | | | | | | | | | | |
| Tax Exempt Interest Income | | | | | | | | | | |

Total

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. M-1, Line 7 - Income on Books not on Return

| | Grace A-B II, Inc. | Grace A-B, Inc | Grace Chemical Company of Cuba, Inc. | Grace Chemicals, Inc | Remedium Group Inc. | Grace Culinary Systems, Inc. | Grace Drilling Company | 65-0773649 Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|
| | 58-1969353 | 22-2355544 | 36-6110408 | 13-3614662 | 22-2312556 | 52-1309187 | 73-0971397 | 11-2516702 |
| Gain/loss on disposition of assets | | | | | | | | |
| Net Capital Loss | | | | | | | | |
| Partnership Income | | | | | | | | |
| Equity Pickup of Subsidiary | | | | | | | | |
| Tax Exempt Interest Income | | | | | | | | |

Total

TB01RM   09/10/2001   11:41:27   V0.08.01   65-0773649   431   Statement 316

GSPFSLN.S.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Environmental, Inc. | Grace Germany Holdings, Inc | Grace H-G II, Inc | Grace H-G, Inc | Grace Hotel Services Corporation | Grace International Holdings, Inc. | Y - Grace Europe, Inc. and Divisions | 65-0773649 Litigation Management Inc |
|---|---|---|---|---|---|---|---|---|
| | 13-3546067 | 65-0799268 | 58-1969354 | 13-3041784 | 13-3584911 | 65-0609540 | 13-2671485 | 65-0539376 |
| Sch. M-1, Line 7 - Income on Books not on Return | | | | | | | | |
| Gain/loss on disposition of assets | | | | | | | | |
| Net Capital Loss | | | | | | | | |
| Partnership Income | | | | | | | | |
| Equity Pickup of Subsidiary | | | | | | | | |
| Tax Exempt Interest Income | | | | | | | | |
| Total | | | | | | | | |

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    432    Statement    317

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc. 59-2430942 | Grace Tarpon Investors, Inc 65-0344213 | Grace Ventures Corp. 13-3102623 | 65-0773649 Grace Washington, Inc. 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| Sch. M-1, Line 7 - Income on Books not on Return | | | | | | | | |
| Gain/loss on disposition of assets | | | | | | | | |
| Net Capital Loss | | | | | | | | |
| Partnership Income | | | | | | | | |
| Equity Pickup of Subsidiary | | | | | | | | |
| Tax Exempt Interest Income | | | | | | | | |
| Total | | | | | | | | |

TB01RM

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. M-1, Line 7 - Income on Books not on Return

| | Gracoal II, Inc. | Gracoal, Inc. | Guanica-Caribe Land Development Corp | Hanover Square Inc. | Homco International, Inc. | Ichiban Chemicals Co., Inc. | LB Realty, Inc | 65-0773649 Monolith Enterprises, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 34-1103784 | 75-1511800 | 65-0504444 | 13-6112817 | 74-1614655 | 65-0773652 | 65-0378942 | 52-0913918 |
| Gain/loss on disposition of assets | | | | | | | | |
| Net Capital Loss | | | | | | | | |
| Partnership Income | | | | | | | | |
| Equity Pickup of Subsidiary | | | | | | | | |
| Tax Exempt Interest Income | | | | | | | | |

Total

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. M-1, Line 7 - Income on Books not on Return

| | Monroe Street, Inc. 65-0351861 | Southern Oil, Resin, and Fiberglass, Inc. 59-0967853 | W.R. Grace & Co. - Conn., & Divisions 13-5511230 | MRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | MRA Intermedco Inc. 65-0773649 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| Gain/Loss on disposition of assets | | | -598,734. | | | | | |
| Net Capital Loss | | | 4,662,107. | | | | | |
| Partnership Income | | | | | | | | |
| Equity Pickup of Subsidiary | | | 470,131. | | | | | |
| Tax Exempt Interest Income | | | 6,453,166. | | | | | |
| Total | | | 10,986,670. | | | | | |

TB01RM          09/10/2001    11:41:27    V0.08.01    65-0773649

435

0SPSLN 5.000

Statement 320

W.R. Grace & Co., & Subsidiaries                                            65-0773649

1120 Page 4 Detail

Sch. M-1, Line 7 - Income on Books not on Return
Gain/loss on disposition of assets
Net Capital Loss
Partnership Income
Equity Pickup of Subsidiary
Tax Exempt Interest Income

Grace
Collections,
Inc.

65-0419649

Total

436

OSFSLN5.000        TB01RM        09/10/2001        11:41:27        V0.08.01        65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

65-0773649

Sch. M-1, Line 8 - Deductions on Return not on Books

| | Combined | W.R. Grace & Co and Subs - Elimination Co | Adjustments | W.R. Grace & Co., & Subsidiaries |
|---|---|---|---|---|
| State taxes | -13,504,356. | | | -13,504,356. |
| Partnership Income/(Loss) | | | | |
| Charitable Contributions | | | | |
| Divestment Reserve Expenses | 15,797,273. | | | 15,797,273. |
| Accrued Pension Expenses | 26,135,644. | | | 26,135,644. |
| Accrued LTIP Expenses | 2,466,226. | | | 2,466,226. |
| Restructuring | 8,785,228. | | | 8,785,228. |
| R&D Expenses | -769,313. | | | -769,313. |
| COLI Expenses | 10,618,101. | | | 10,618,101. |
| Nonqualified Stock Options | 3,312,932. | | | 3,312,932. |
| Capitalized Amortization Expense | | | | |
| Miscellaneous Expenses | 617,009. | | | 617,009. |
| Accrued Extra Compensation | 57,782. | | | 57,782. |
| Inventory Reserves | -168,282. | | | -168,282. |
| Other Reserves | -54,050. | | | -54,050. |
| Section 263A Capitalization | -479,000. | | | -479,000. |
| Deferred Compensartion Expenses | 12,402,345. | | | 12,402,345. |
| Accrued OPEB | 12,310,895. | | | 12,310,895. |
| Accrued Workers Compensation | 8,737,056. | | | 8,737,056. |
| Environmental Expenses | 43,771,927. | | | 43,771,927. |
| FAS 34 Capitalized Interest | 169,879. | | | 169,879. |
| Inventory Absorbtion | 4,599,000. | | | 4,599,000. |
| Partnership Loss | | | | |
| Bad Debts | 476,349. | | | 476,349. |
| Amortization | 12,381,482. | | | 12,381,482. |
| Unrealized Transaction-Foreign G/L | 774. | | | 774. |

| | | | | |
|---|---|---|---|---|
| Total | 147,973,001. | | | 147,973,001. |

437

OSPSLN5 000                     TB01RM          09/10/2001   11:41:27      V0.08.01      65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. M-1, Line 8 - Deductions on Return not on Books

| | W.R. Grace & Co. 65-0773649 | A-1 Bit & Tool Co., Inc. 22-2974435 | Alewife Boston Ltd. 22-2603361 | Alewife Land Corporation 22-2603359 | Assignment America, Inc. | CCHP, Inc. 13-3613597 | CB Biomedical, Inc. 65-0679166 | Coalgrace II, Inc. 65-0773649 58-1969355 |
|---|---|---|---|---|---|---|---|---|
| State taxes | | | | | | | | |
| Partnership Income/(Loss) | | | | | | | | |
| Charitable Contributions | | | | | | | | |
| Divestment Reserve Expenses | | | | | | | | |
| Accrued Pension Expenses | | | | | | | | |
| Accrued LTIP Expenses | | | | | | | | |
| Restructuring | | | | | | | | |
| R&D Expenses | | | | | | | 95,591. | |
| COLI Expenses | | | | | | | | |
| Nonqualified Stock Options | | | | | | | | |
| Capitalized Amortization Expense | | | | | | | | |
| Miscellaneous Expenses | | | | | | | | |
| Accrued Extra Compensation | | | | | | | | |
| Inventory Reserves | | | | | | | | |
| Other Reserves | | | | | | | | |
| Section 263A Capitalization | | | | | | | | |
| Deferred Compensation Expenses | | | | | | | | |
| Accrued OPEB | | | | | | | | |
| Accrued Workers Compensation | | | | | | | | |
| Environmental Expenses | | | | | | | | |
| FAS 34 Capitalized Interest | | | | | | | | |
| Inventory Absorption | | | | | | | | |
| Partnership Loss | | | | | | | | |
| Bad Debts | | | | | | | | |
| Amortization | | | | | | | | |
| Unrealized Transaction-Foreign G/L | | | | | | | | |
| Total | | | | | | | 95,591. | |

GSPSLN 5.000          09/10/2001    11:41:27    V0.08.01    65-0773649                 438          T801RM                                                                     Statement    323

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. M-1, Line 8 - Deductions on Return not on Books

| | Coalgrace, Inc | Construction Products Dubai Inc. | Creative Food N Fun Company | Darex Puerto Rico | Del Taco Restaurants, Inc. | Amicon, Inc. | MRA STAFFING SYSTEMS, INC. | 65-0773649 Ecarg, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 13-2934063 | 65-0456165 | 58-1505881 | 13-2830236 | 75-1437918 | 04-3137963 | 65-0180825 | 22-2065245 |
| State taxes | | | | | | | | |
| Partnership Income/(Loss) | | | | | | | | |
| Charitable Contributions | | | | | | | | |
| Divestment Reserve Expenses | | | | | | | | |
| Accrued Pension Expenses | | | | | | | | |
| Accrued LTIP Expenses | | | | | | | | |
| Restructuring | | | | | | | | |
| R&D Expenses | | | | | | | | |
| COLI Expenses | | | | | | | | |
| Nonqualified Stock Options | | | | | | | | |
| Capitalized Amortization Expense | | | | | | | | |
| Miscellaneous Expenses | | | | | | | | |
| Accrued Extra Compensation | | | | | | | | |
| Inventory Reserves | | | | | | | | |
| Other Reserves | | | | | | | | |
| Section 263A Capitalization | | | | | | | | |
| Deferred Compensation Expenses | | | | | | | | |
| Accrued OPEB | | | | | | | | |
| Accrued Workers Compensation | | | | | | | | |
| Environmental Expenses | | | | | | | | |
| FAS 34 Capitalized Interest | | | | | | | | |
| Inventory Absorption | | | | | | | | |
| Partnership Loss | | | | | | | | |
| Bad Debts | | | | | | | | |
| Amortization | | | | | | | | |
| Unrealized Transaction-Foreign G/L | | | | | | | | |

Total

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. M-1, Line 8 - Deductions on Return not on Books

| | Five Alewife Boston, Ltd. 22-3003981 | x - Grace Asia /Pacific.Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc. 65-0344211 | GC Management, Inc. 65-1355942 | GEC Management, Corp. 75-2283780 | Gloucester Company, Inc. 13-2728098 | New Communities, Inc. 13-2728098 | GN Holdings, Inc. 13-3613599 | GPC Thomasville Corp. 65-0382355 65-0773649 |
|---|---|---|---|---|---|---|---|---|---|
| State taxes | | | | | | | | | |
| Partnership Income/(Loss) | | | | | | | | | |
| Charitable Contributions | | | | | | | | | |
| Divestment Reserve Expenses | | | | | | | | | |
| Accrued Pension Expenses | | | | | | | | | |
| Accrued LTIP Expenses | | | | | | | | | |
| Restructuring | | | | | | | | | |
| R&D Expenses | | | | | | | | | |
| COLI Expenses | | | | | | | | | |
| Nonqualified Stock Options | | | | | | | | | |
| Capitalized Amortization Expense | | | | | | | | | |
| Miscellaneous Expenses | | | | | | | | | |
| Accrued Extra Compensation | | | | | | | | | |
| Inventory Reserves | | | | | | | | | |
| Other Reserves | | | | | | | | | |
| Section 263A Capitalization | | | | | | | | | |
| Deferred Compensartion Expenses | | | | | | | | | |
| Accrued OPEB | | | | | | | | | |
| Accrued Workers Compensation | | | | | | | | | |
| Environmental Expenses | | | | | | | | | |
| FAS 34 Capitalized Interest | | | | | | | | | |
| Inventory Absorbtion | | | | | | | | | |
| Partnership Loss | | | | | | | | | |
| Bad Debts | | | | | | | | | |
| Amortization | | | | | | | | | |
| Unrealized Transaction-Foreign G/L | | | | | | | | | |
| Total | | | | | | | | | |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. M-1, Line 8 - Deductions on Return not on Books

| | Grace A-B II, Inc. 58-1965353 | Grace A-B, Inc 22-2355544 | Grace Chemical Company of Cuba, Inc. 36-6110408 | Grace Chemicals, Inc 13-3614662 | Remedium Group Inc. 22-2312556 | Grace Culinary Systems, Inc. 52-1309187 | Grace Drilling Company 73-0971397 | Grace Energy Corporation 65-0773649 11-2516702 |
|---|---|---|---|---|---|---|---|---|
| State taxes | | | | | | | | |
| Partnership Income/(Loss) | | | | | | | | |
| Charitable Contributions | | | | | | | | |
| Divestment Reserve Expenses | | | | | | | | |
| Accrued Pension Expenses | | | | | | | | |
| Accrued LTIP Expenses | | | | | | | | |
| Restructuring | | | | | | | | |
| R&D Expenses | | | | | | | | |
| COLI Expenses | | | | | | | | |
| Nonqualified Stock Options | | | | | | | | |
| Capitalized Amortization Expense | | | | | | | | |
| Miscellaneous Expenses | | | | | | | | |
| Accrued Extra Compensation | | | | | | | | |
| Inventory Reserves | | | | | | | | |
| Other Reserves | | | | | | | | |
| Section 263A Capitalization | | | | | | | | |
| Deferred Compensation Expenses | | | | | | | | |
| Accrued OPEB | | | | | | | | |
| Accrued Workers Compensation | | | | | 29,115,861. | | | |
| Environmental Expenses | | | | | | | | |
| FAS 34 Capitalized Interest | | | | | | | | |
| Inventory Absorption | | | | | | | | |
| Partnership Loss | | | | | | | | |
| Bad Debts | | | | | | | | |
| Amortization | | | | | | | | |
| Unrealized Transaction-Foreign G/L | | | | | | | | |
| Total | | | | | 29,115,861. | | | |

441

TBOIRM          09/10/2001   11:41:27   V0.08.01   65-0773649

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. M-1, Line 8 - Deductions on Return not on Books

| | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969354 | Grace H-G, Inc 13-3041784 | Grace Hotel Services Corporation 13-3564911 | Grace International Holdings, Inc. 65-0609540 | Y - Grace Europe, Inc. and Divisions 13-2671485 (65-0773649) | Grace Litigation Management Inc 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| State taxes | | | | | | | | |
| Partnership Income/(Loss) | | | | | | | | |
| Charitable Contributions | | | | | | | | |
| Divestment Reserve Expenses | | | | | | | | |
| Accrued Pension Expenses | | | | | | | 25,788. | |
| Accrued LTIP Expenses | | | | | | | | |
| Restructuring | | | | | | | | |
| R&D Expenses | | | | | | | 9,800. | |
| COLI Expenses | | | | | | | | |
| Nonqualified Stock Options | | | | | | | | |
| Capitalized Amortization Expense | | | | | | | | |
| Miscellaneous Expenses | | | | | | | | |
| Accrued Extra Compensation | | | | | | | | |
| Inventory Reserves | | | | | | | | |
| Other Reserves | | | | | | | | |
| Section 263A Capitalization | | | | | | | | |
| Deferred Compensation Expenses | | | | | | | | |
| Accrued OPEB | | | | | | | | |
| Accrued Workers Compensation | | | | | | | | |
| Environmental Expenses | | | | | | | | |
| FAS 34 Capitalized Interest | | | | | | | | |
| Inventory Absorption | | | | | | | | |
| Partnership Loss | | | | | | | | |
| Bad Debts | | | | | | | | |
| Amortization | | | | | | | | |
| Unrealized Transaction-Foreign G/L | | | | | | | | |
| Total | | | | | | 442 | 35,588. | |

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. M-1, Line 8 - Deductions on Return not on Books

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc. 58-2430942 | Grace Tarpon Investors, Inc 65-0344213 | Grace Ventures Corp. 13-3102623 | Grace Washington, Inc. 65-0773649 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| State taxes | | | | | | | | |
| Partnership Income/(Loss) | | | | | | | | |
| Charitable Contributions | | | | | | | | |
| Divestment Reserve Expenses | 16,947. | | | | | | | |
| Accrued Pension Expenses | | | | | | | | |
| Accrued LTIP Expenses | | | | | | | | |
| Restructuring | | | | | | | | |
| R&D Expenses | | | | | | | | |
| COLI Expenses | | | | | | | | |
| Nonqualified Stock Options | | | | | | | | |
| Capitalized Amortization Expense | | | | | | | | |
| Miscellaneous Expenses | | | | | | | | |
| Accrued Extra Compensation | | | | | | | | |
| Inventory Reserves | | | | | | | | |
| Other Reserves | | | | | | | | |
| Section 263A Capitalization | | | | | | | | |
| Deferred Compensation Expenses | | | | | | | | |
| Accrued OPEB | | | | | | | | |
| Accrued Workers Compensation | | | | | | | | |
| Environmental Expenses | | | | | | | | |
| FAS 34 Capitalized Interest | | | | | | | | |
| Inventory Absorption | | | | | | | | |
| Partnership Loss | | | | | | | | |
| Bad Debts | | | | | | | | |
| Amortization | | | | | | | | |
| Unrealized Transaction-Foreign G/L | | | | | | | | |
| Total | 16,947. | | | | | | | |

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649

443

GSPSLN 5.000

Statement 328

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. M-1, Line 8 - Deductions on Return not on Books

| | Gracoal II, Inc. 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development Corp. 65-0504444 | Hanover Square Inc. 13-6112817 | Homco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc 65-0378942 | Monolith Enterprises, Inc. 65-0773649 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| State Taxes | | | | | | | | |
| Partnership Income/(Loss) | | | | | | | | |
| Charitable Contributions | | | | | | | | |
| Divestment Reserve Expenses | | | | | | | | |
| Accrued Pension Expenses | | | | | | | | |
| Accrued LTIP Expenses | | | | | | | | |
| Restructuring | | | | | | | | |
| R&D Expenses | | | | | | | | |
| COLI Expenses | | | | | | | | |
| Nonqualified Stock Options | | | | | | | | |
| Capitalized Amortization Expense | | | | | | | | |
| Miscellaneous Expenses | | | | | | | | |
| Accrued Extra Compensation | | | | | | | | |
| Inventory Reserves | | | | | | | | |
| Other Reserves | | | | | | | | |
| Section 263A Capitalization | | | | | | | | |
| Deferred Compensation Expenses | | | | | | | | |
| Accrued OPEB | | | | | | | | |
| Accrued Workers Compensation | | | | | | | | |
| Environmental Expenses | | | | | | | | |
| FAS 34 Capitalized Interest | | | | | | | | |
| Inventory Absorbtion | | | | | | | | |
| Partnership Loss | | | | | | | | |
| Bad Debts | | | | | | | | |
| Amortization | | | | | | | | |
| Unrealized Transaction-Foreign G/L | | | | | | | | |
| Total | | | | | | | | |

OSPSLN5000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| Sch. M-1, Line 8 - Deductions on Return not on Books | Monroe Street, Inc. 65-0351861 | Southern Oil, Resin, and Fiberglass, Inc. 59-0967853 | W.R. Grace & Co. - Conn., & Divisions 13-5114220 | WRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | 65-0773649 WRA Intermedco Inc. 65-0180923 |
|---|---|---|---|---|---|---|---|---|
| State taxes | | | -13,504,356. | | | | | |
| Partnership Income/(Loss) | | | | | | | | |
| Charitable Contributions | | | 15,754,538. | | | | | |
| Divestment Reserve Expenses | | | 26,135,644. | | | | | |
| Accrued Pension Expenses | | | 2,466,226. | | | | | |
| Accrued LTIP Expenses | | | 8,689,637. | | | | | |
| Restructuring | | | -779,113. | | | | | |
| R&D Expenses | | | 10,818,101. | | | | | |
| COLI Expenses | | | 3,312,932. | | | | | |
| Nonqualified Stock Options | | | | | | | | |
| Capitalized Amortization Expense | | | 617,009. | | | | | |
| Miscellaneous Expenses | | | 57,782. | | | | | |
| Accrued Extra Compensation | | | -168,282. | | | | | |
| Inventory Reserves | | | 54,050. | | | | | |
| Other Reserves | | | -479,000. | | | | | |
| Section 263A Capitalization | | | 12,402,345. | | | | | |
| Deferred Compensation Expenses | | | 12,310,895. | | | | | |
| Accrued OPEB | | | 8,737,056. | | | | | |
| Accrued Workers Compensation | | | 14,656,066. | | | | | |
| Environmental Expenses | | | 169,879. | | | | | |
| FAS 34 Capitalized Interest | | | 4,599,000. | | | | | |
| Inventory Absorption | | | | | | | | |
| Partnership Loss | | | | | | | | |
| Bad Debts | | | 476,349. | | | | | |
| Amortization | | | 12,381,482. | | | | | |
| Unrealized Transaction-Foreign G/L | | | 774. | | | | | |

| Total | | | 118,709,014. | | 445 | | | |

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Grace
Collections,
Inc.
65-0419649

Sch. M-1, Line 8 - Deductions on Return not on Books

State taxes
Partnership Income/(Loss)
Charitable Contributions
Divestment Reserve Expenses
Accrued Pension Expenses
Accrued LTIP Expenses
Restructuring
R&D Expenses
COLI Expenses
Nonqualified Stock Options
Capitalized Amortization Expense
Miscellaneous Expenses
Accrued Extra Compensation
Inventory Reserves
Other Reserves
Section 263A Capitalization
Deferred Compensation Expenses
Accrued OPEB
Accrued Workers Compensation
Environmental Expenses
FAS 34 Capitalized Interest
Inventory Absorption
Partnership Loss
Bad Debts
Amortization
Unrealized Transaction-Foreign G/L

Total

446

Statement 331

0SF5RLN 6.000          TB01RM     09/10/2001     11:41:27     V0.08.01     65-0773649

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. M-2, Line 3 - Other Increases

| | Combined | W.R. Grace & Co and Subs - Elimination Co | Adjustments | W.R. Grace & Co., & Subsidiaries |
|---|---|---|---|---|
| Other Increases | | | | |
| Other Charges & Credits | -4,320,196. | | | -4,320,196. |
| | 1. | | | 1. |
| Currency Translation Adjustment | 3,048. | | | 3,048. |
| Total | -4,317,147. | | | -4,317,147. |

TB01RM        09/10/2001    11:41:27      V0.08.01      65-0773649

OSPSLN 5.000

447

Statement    332

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | W.R. Grace & Co. | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | CB Biomedical, Inc. | Coalgrace II, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0773649 | 22-2974435 | 22-2603361 | 22-2603359 | | 13-3613597 | 65-0679166 | 65-0773649 58-1969355 |
| Sch. M-2, Line 3 - Other Increases | | | | | | | | |
| Other Increases | | | | | | | | |
| Other Charges & Credits | | | | | | -4,320,197. | | |
| Currency Translation Adjustment | | | | | | | | |
| Total | | | | | | -4,320,197. | | |

TBOIRM    09/10/2001    11:41:27    V0.08.01    65-0773649

448

0SPSLN5 000

Statement 333

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Coalgrace, Inc | Construction Products Dubai | Creative Food N Fun Company Inc. | Darex Puerto Rico | Del Taco Restaurants, Inc. | Amicon, Inc. | MRA STAFFING SYSTEMS, INC. | 65-0773649 Ecarg, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 13-2934063 | 65-0456165 | 59-1505881 | 13-2830236 | 75-1437918 | 04-3137963 | 65-0180825 | 22-2065245 |
| Sch. M-2, Line 3 - Other increases | | | | | | | | |
| Other Increases | | | | | | | | |
| Other Charges & Credits | | | | | | | | |
| Currency Translation Adjustment | | | | | | | | |

Total

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Five Alewife Boston, Ltd. | x - Grace Asia /Pacific,Inc. and Divisions | GC Limited Partners I, Inc. | GC Management, Inc. | GEC Management, Corp. | Gloucester New Communities Company, Inc. | GN Holdings, Inc. | 65-0773649 GPC Thomasville Corp. |
|---|---|---|---|---|---|---|---|---|
| | 22-3003981 | 65-0422490 | 65-0344211 | 65-1355942 | 75-2288780 | 13-2728098 | 13-3613599 | 65-0382355 |
| Sch. M-2, Line 3 - Other increases | | | | | | | | |
| Other Increases | | | | | | | | |
| Other Charges & Credits | | | | | | | | |
| Currency Translation Adjustment | | 3,048. | | | | | | |
| Total | | 3,048. | | | | | | |

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace A-B II, Inc. | Grace A-B, Inc | Grace Chemical Company of Cuba, Inc. | Grace Chemicals, Inc | Remedium Group Inc. | Grace Culinary Systems, Inc. | Grace Drilling Company | 65-0773649 Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|
| | 58-1969353 | 22-2355544 | 36-6110408 | 13-3614662 | 22-2312556 | 52-1309187 | 73-0971397 | 11-2516702 |
| Sch. M-2, Line 3 - Other increases | | | | | | | | |
| Other Increases | | | | | | | | |
| Other Charges & Credits | | | | | | | | |
| Currency Translation Adjustment | | | | | | | | |

Total

TB01RM

09/10/2001  11:41:27   V0.08.01   65-0773649   451

OSPSLN 6 000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

Sch. M-2, Line 3 - Other increases

| | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969354 | Grace H-G, Inc 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | Y - Grace Europe, Inc. and Divisions 13-2671485 | 65-0773649 Litigation Management Inc 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| Other Increases | | | | | | | | |
| Other Charges & Credits | | | | | | | 1. | |
| Currency Translation Adjustment | | | | | | | | |

Total

TB0IRM        09/10/2001    11:41:27    V0.08.01    65-0773649

452                                                        1.

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Management Services | Grace Offshore Company | Grace Par Corporation | Grace Petroleum Libya, Inc | Grace Receivables Purchasing, Inc | Grace Tarpon Investors, Inc | Grace Ventures Corp. | 65-0773649 Grace Washington, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0391048 | 72-0502652 | 22-2234175 | 13-6112816 | 58-2430942 | 65-0344213 | 13-3102623 | 22-2941320 |
| Sch. M-2, Line 3 - Other increases | | | | | | | | |
| Other Increases | | | | | | -0. | | |
| Other Charges & Credits | | | | | | | | |
| Currency Translation Adjustment | | | | | | | | |

Total

453

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail
=================================

Sch. M-2, Line 3 - Other Increases
----------------------------------

| | Gracoal II, Inc. | Gracoal, Inc. | Guanica-Caribe Land Development Corp. | Hanover Square Inc. | Homco International, Inc. | Ichiban Chemicals Co., Inc. | LB Realty, Inc | 65-0773649 Monolith Enterprises, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 34-1103784 | 75-1511800 | 65-0504444 | 13-6112817 | 74-1614655 | 65-0773652 | 65-0378942 | 52-0913918 |
| Other Increases | | | | | | | | 1. |
| Other Charges & Credits | | | | | | | | |
| Currency Translation Adjustment | | | | | | | | |

Total

| | | | | | |
|---|---|---|---|---|---|
| | 09/10/2001 | 11:41:27 | V0.08.01 | 65-0773649 | 1 |

TB01RM                                    **454**

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Monroe Street, Inc. | Southern Oil, Resin, and Fiberglass, Inc. | W.R. Grace & Co., - Conn., & Divisions | MRA Holdings Corp. | W.R. Grace Capital Corp. | W.R. Grace Land Corp. | Water Street Corporation | 65-0773649 MRA Intermedco Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0351861 | 59-0967853 | 13-5114230 | 65-0546677 | 13-2934061 | 13-2677646 | 13-6152056 | 65-0180823 |

Sch. M-2, Line 3 - Other increases

Other Increases
Other Charges & Credits
Currency Translation Adjustment

Total

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

65-0773649

Grace Collections, Inc.

65-0419649

Sch. M-2, Line 3 - Other increases
Other Increases
Other Charges & Credits
Currency Translation Adjustment

Total

T801RM    09/10/2001    11:41:27    V0.08.01    65-0773649    456

OSPSLN 5.000

Statement 341

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. M-2, Line 6 - Other Decreases

| | Combined | W.R. Grace & Co and Subs - Elimination Co | Adjustments | W.R. Grace & Co., & Subsidiaries |
|---|---|---|---|---|
| Other Charges and Credits | 34,052,747. | | | 34,052,747. |
| Other Decreases | 60,766,128. | | | 60,766,128. |
| Currency Translation Adjustment | 65,953. | | | 65,953. |
| Total | 94,884,828. | | | 94,884,828. |

OSPSLN 5 000        TB01RM        09/10/2001    11:41:27    V0.08.01    65-0773649

457

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | W.R. Grace & Co. | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | CB Biomedical, Inc. | 65-0773649 Coalgrace II, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0773649 | 22-2971435 | 22-2603361 | 22-2603359 | | 13-3613597 | 65-0679166 | 58-1969355 |
| Sch. M-2, Line 6 - Other Decreases | | | | | | | | |
| Other Charges and Credits | 2. | | | | | | | |
| Other Decreases | | | | | | | | |
| Currency Translation Adjustment | | | | | | | | |

| | | | |
|---|---|---|---|
| Total | 2. | | 65-0773649 |

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Coalgrace, Inc 13-2934063 | Construction Products Dubai, Inc. 65-0456165 | Creative Food N Fun Company 58-1505881 | Darex Puerto Rico 13-2830236 | Del Taco Restaurants, Inc. 75-1437918 | Amicon, Inc. 04-3137963 | MRA STAFFING SYSTEMS, INC. 65-0180825 | MRA STAFFING Ecarg, Inc. 65-0773619 22-2065245 |
|---|---|---|---|---|---|---|---|---|
| Sch. M-2, Line 6 - Other Decreases | | | | | | | | |
| Other Charges and Credits | | | | | | | | |
| Other Decreases | | | | | | | | |
| Currency Translation Adjustment | | | | | | -430. | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total | | | | | | -430. |

459

TB01RM        09/10/2001   11:41:27   V0.08.01   65-0773649        Statement   344

0SPSLN 5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Five Alewife Boston, Ltd. | x - Grace Asia /Pacific,Inc. and Divisions | GC Limited Partners I, Inc. | GC Management, Inc. | GEC Management Corp. | Gloucester New Communities Company, Inc. | GN Holdings, Inc. | 65-0773649 GPC Thomasville Corp. |
|---|---|---|---|---|---|---|---|---|
| | 22-3003981 | 65-042490 | 65-0344211 | 65-1355942 | 75-2283780 | 13-2728098 | 13-3613599 | 65-0382355 |
| Sch. M-2, Line 6 - Other Decreases | | | | | | | | |
| Other Charges and Credits | | | | | | | | |
| Other Decreases | | | | | | | | |
| Currency Translation Adjustment | | | | | | | | |

Total

09/10/2001   11:41:27   V0.08.01   65-0773649   460

TB01RM

Statement 345

OSPSLN 5.000

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail
=================

| | Grace A-B II, Inc. | Grace A-B, Inc | Grace Chemical Company of Cuba, Inc. | Grace Chemicals, Inc | Remedium Group Inc. | Grace Culinary Systems, Inc. | Grace Drilling Company | 65-0773649 Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|
| | 58-1969353 | 22-2355544 | 36-6110408 | 13-3614662 | 22-2312556 | 52-1309187 | 73-0971397 | 11-2516702 |

Sch. M-2, Line 6 - Other Decreases
----------------------------------
Other Charges and Credits
Other Decreases
Currency Translation Adjustment

Total

TB01RW        09/10/2001    11:41:27    V0.08.01    65-0773649                    461                                                    Statement    346

OSPSLN 5.000

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail

| | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1966354 | Grace H-G, Inc 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | y - Grace Europe, Inc. and Divisions 13-2671485 | 65-0773649 Litigation Management Inc 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| Sch. M-2, Line 6 - Other Decreases | | | | | | | | |
| Other Charges and Credits | | | | | | | | |
| Other Decreases | | | | | | | | |
| Currency Translation Adjustment | | | | | | 30,228,917. | 55,855. | |
| Total | | | | | | 30,228,917. | 55,855. | 65-0773649 |

462

09/10/2001    11:41:27    V0.08.01

TB01RM

0SPSLN 5.000

Statement 347

W.R. Grace & Co., & Subsidiaries
1120 Page 4 Detail
Sch. M-2, Line 6 - Other Decreases

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc. 58-2430942 | Grace Tarpon Investors, Inc 65-0344213 | Grace Ventures Corp. 13-3102623 | 65-0773649 Grace Washington, Inc. 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| Other Charges and Credits | | | | | | | | |
| Other Decreases | | | | | | | | |
| Currency Translation Adjustment | -1. | | | | 1. | | | |
| Total | -1. | | | | 1. | | | |

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

Sch. M-2, Line 6 - Other Decreases

Other Charges and Credits
Other Decreases
Currency Translation Adjustment

| | Gracoal II, Inc. | Gracoal, Inc. | Guanica-Caribe Land Development Corp. | Hanover Square Inc. | Homco International, Inc. | Ichiban Chemicals Co., Inc. | L B Realty, Inc | 65-0773649 Monolith Enterprises, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 34-1103784 | 75-1511800 | 65-0504444 | 13-6112817 | 74-1614655 | 65-0773652 | 65-0378942 | 52-0913918 |
| Currency Translation Adjustment | | | | | | | | 1. |

Total                                                                                     65-0773649                          1.

464

09/10/2001   11:41:27   V0.08.01

TB01RM