W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail

| | Monroe Street, Inc. | Southern Oil, Resin, and Fiberglass, Inc. | W.R. Grace & Co., - Conn., & Divisions | MRA Holdings Corp. | W.R. Grace Capital Corp. | W.R. Grace Land Corp. | Water Street Corporation | 65-0773649 MRA Intermedco Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0351861 | 59-0967853 | 13-5114230 | 65-0546677 | 13-2934061 | 13-2677646 | 13-6152056 | 65-0180823 |
| Sch. M-2, Line 6 - Other Decreases | | | | | | | | |
| Other Charges and Credits | | | 34,052,747. | | | | | |
| Other Decreases | | | 30,537,211. | | | | | |
| Currency Translation Adjustment | | | 10,525. | | | | | |
| Total | | | 64,600,483. | | | | | |

65-0773649

W.R. Grace & Co., & Subsidiaries

1120 Page 4 Detail
===================

Grace
Collections,
Inc.

65-0419649
------------

Sch. M-2, Line 6 - Other Decreases
----------------------------------
Other Charges and Credits
Other Decreases
Currency Translation Adjustment

Total

OSPSLN5.000    TB01RM    09/10/2001    11:41:27    VO.08.01    65-0773649    466

Statement 351

# W.R. Grace & Co., & Subsidiaries

65-0773649

## Consolidated Schedules

### Form 4136

|  |  | Combined | W.R. Grace & Co and Subs - Elimination Co. | Adjustments | W.R. Grace & Co & Subsidiaries |
|---|---|---|---|---|---|
| 1c | Gasoline |  |  |  |  |
| 1f | Gasohol |  |  | 2,874. | 2,874. |
| 2 | Aviation Gasoline |  |  |  |  |
| 3 | Undyed Diesel/Kerosoene |  |  |  |  |
| a | Nontaxable |  |  | 10,447. | 10,447. |
| b | Train |  |  |  |  |
| c | Intercity & Local Bus |  |  |  |  |
| 4 | Aviation Fuel |  |  |  |  |
| 5 | Undyed Diesel Fuel |  |  |  |  |
| 6 | Undyed Kerosene |  |  |  |  |
| 7 | LPG in Certain Buses |  |  |  |  |
| 8 | Gasohol Blending |  |  |  |  |
| 9 | Total Income Tax Cr. Claimed |  |  | 13,321. | 13,321. |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

Form 4136

| | W.R. Grace & Co 65-0773649 | A-1 Bit & Tool Co., Inc. 22-2974435 | Alewife Boston Ltd. 22-2603361 | Alewife Land Corporation 22-2603359 | Assignment America, Inc. | CCHP, Inc. 13-3613597 | CB Biomedical, Inc. 65-0679166 | Coalgrace II, Inc. 58-1969355 |
|---|---|---|---|---|---|---|---|---|
| 1c  Gasoline | | | | | | | | |
| 1f  Gasohol | | | | | | | | |
| 2   Aviation Gasoline | | | | | | | | |
| 3   Undyed Diesel/Kersosene | | | | | | | | |
| a   Nontaxable | | | | | | | | |
| b   Train | | | | | | | | |
| c   Intercity & Local Bus | | | | | | | | |
| 4   Aviation Fuel | | | | | | | | |
| 5   Undyed Diesel Fuel | | | | | | | | |
| 6   Undyed Kerosene | | | | | | | | |
| 7   LPG in Certain Buses | | | | | | | | |
| 8   Gasohol Blending | | | | | | | | |
| 9   Total Income Tax Cr. Claimed | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

| Form 4136 | Coalgrace, Inc. 13-2934063 | Construction Products Dubai, Inc. 65-0456165 | Creative Food N Fun Company 58-1505881 | Darex Puerto Rico 13-2830236 | Del Taco Restaurants, Inc. 75-1437918 | Amicon, Inc. 04-3137963 | MRA STAFFING SYSTEMS, INC. 65-0180825 | Ecarg, Inc. 22-2065245 |
|---|---|---|---|---|---|---|---|---|
| 1c Gasoline | | | | | | | | |
| 1f Gasohol | | | | | | | | |
| 2 Aviation Gasoline | | | | | | | | |
| 3 Undyed Diesel/Kerscsene | | | | | | | | |
| a Nontaxable | | | | | | | | |
| b Train | | | | | | | | |
| c Intercity & Local Bus | | | | | | | | |
| 4 Aviation Fuel | | | | | | | | |
| 5 Undyed Diesel Fuel | | | | | | | | |
| 6 Undyed Kerosene | | | | | | | | |
| 7 LPG in Certain Buses | | | | | | | | |
| 8 Gasohol Blending | | | | | | | | |
| 9 Total Income Tax Cr. Claimed | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**

**Form 4136**

| | Five Alewife Boston, Ltd. 22-3003981 | x - Grace Asia/ Pacific,Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc 65-0344211 | GC Management, Inc. 65-1355942 | GEC Management Corp. 75-2283780 | Gloucester New Communities Company, Inc. 13-2728098 | GN Holdings, Inc. 13-3613599 | GPC Thomasville Corp. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| 1c Gasoline | | | | | | | | |
| 1f Gasohol | | | | | | | | |
| 2 Aviation Gasoline | | | | | | | | |
| 3 Undyed Diesel/Kerscosene | | | | | | | | |
| a Nontaxable | | | | | | | | |
| b Train | | | | | | | | |
| c Intercity & Local Bus | | | | | | | | |
| 4 Aviation Fuel | | | | | | | | |
| 5 Undyed Diesel Fuel | | | | | | | | |
| 6 Undyed Kerosene | | | | | | | | |
| 7 LPG in Certain Buses | | | | | | | | |
| 8 Gasohol Blending | | | | | | | | |
| 9 Total Income Tax Cr. Claimed | | | | | | | | |

JSA
0C9103 2.000

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**

| Form 4136 | Grace A-B II, Inc.<br>58-1969353 | Grace A-B, Inc.<br>22-2355544 | Grace Chemical<br>Company of Cuba<br>Inc.<br>36-6110408 | Grace Chemicals<br>Inc.<br>13-3611662 | Remedium Group,<br>Inc.<br>22-2312556 | Grace Culinary<br>Systems, Inc.<br>52-1309187 | Grace Drilling<br>Company<br>73-0971397 | Grace Energy<br>Corporation<br>11-2516702 |
|---|---|---|---|---|---|---|---|---|
| 1c  Gasoline | | | | | | | | |
| 1f  Gasohol | | | | | | | | |
| 2   Aviation Gasoline | | | | | | | | |
| 3   Undyed Diesel/Kerosene | | | | | | | | |
| a   Nontaxable | | | | | | | | |
| b   Train | | | | | | | | |
| c   Intercity & Local Bus | | | | | | | | |
| 4   Aviation Fuel | | | | | | | | |
| 5   Undyed Diesel Fuel | | | | | | | | |
| 6   Undyed Kerosene | | | | | | | | |
| 7   LPG in Certain Buses | | | | | | | | |
| 8   Gasohol Blending | | | | | | | | |
| 9   Total Income Tax Cr. Claimed | | | | | | | | |

JSA
0C9103 2.000    TB01RM          09/10/2001    11:41:27    V0.08.01    65-0773649    471          Statement    356

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

| Form 4136 | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-079268 | Grace H-G II, Inc 58-1965354 | Grace H-G, Inc. 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | Y - Grace Europe, Inc. and Divisions 13-2671485 | Litigation Management Inc. 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| 1c Gasoline | | | | | | | | |
| 1f Gasohol | | | | | | | | |
| 2 Aviation Gasoline | | | | | | | | |
| 3 Undyed Diesel/Kerosene | | | | | | | | |
| a Nontaxable | | | | | | | | |
| b Train | | | | | | | | |
| c Intercity & Local Bus | | | | | | | | |
| 4 Aviation Fuel | | | | | | | | |
| 5 Undyed Diesel Fuel | | | | | | | | |
| 6 Undyed Kerosene | | | | | | | | |
| 7 LPG in Certain Buses | | | | | | | | |
| 8 Gasohol Blending | | | | | | | | |
| 9 Total Income Tax Cr. Claimed | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

| Form 4136 | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc 58-2430942 | Grace Tarpon Investors, Inc. 65-0342213 | Grace Ventures Corp. 13-3102623 | Grace Washington, Inc 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| 1c Gasoline | | | | | | | | |
| 1f Gasohol | | | | | | | | |
| 2 Aviation Gasoline | | | | | | | | |
| 3 Undyed Diesel/Kerosene | | | | | | | | |
| a Nontaxable | | | | | | | | |
| b Train | | | | | | | | |
| c Intercity & Local Bus | | | | | | | | |
| 4 Aviation Fuel | | | | | | | | |
| 5 Undyed Diesel Fuel | | | | | | | | |
| 6 Undyed Kerosene | | | | | | | | |
| 7 LPG in Certain Buses | | | | | | | | |
| 8 Gasohol Blending | | | | | | | | |
| 9 Total Income Tax Cr. Claimed | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
Form 4136

| | Gracoal II, Inc 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development Corp. 65-0504444 | Hanover Square Inc. 13-6112817 | Homco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc. 65-0378942 | Monolith Enterprises, Inc. 52-0911918 |
|---|---|---|---|---|---|---|---|---|
| 1c Gasoline | | | | | | | | |
| 1f Gasohol | | | | | | | | |
| 2 Aviation Gasoline | | | | | | | | |
| 3 Undyed Diesel/Kerosene | | | | | | | | |
| a Nontaxable | | | | | | | | |
| b Train | | | | | | | | |
| c Intercity & Local Bus | | | | | | | | |
| 4 Aviation Fuel | | | | | | | | |
| 5 Undyed Diesel Fuel | | | | | | | | |
| 6 Undyed Kerosene | | | | | | | | |
| 7 LPG in Certain Buses | | | | | | | | |
| 8 Gasohol Blending | | | | | | | | |
| 9 Total Income Tax Cr. Claimed | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
Form 4136

| | Monroe Street, Inc. | Southern Oil, Resin, and Fiberglass, Inc | W.R. Grace & Co - Conn., & Divisions | WRA Holdings Corp. | W.R. Grace Capital Corp. | W.R. Grace Land Corp. | Water Street Corporation | WRA Intermedco, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0351861 | 59-0967853 | 13-5114230 | 65-0546677 | 13-2934061 | 13-2677646 | 13-6152056 | 65-0180823 |
| 1c Gasoline | | | | | | | | |
| 1f Gasohol | | | | | | | | |
| 2 Aviation Gasoline | | | | | | | | |
| 3 Undyed Diesel/Kerosene | | | | | | | | |
| a Nontaxable | | | | | | | | |
| b Train | | | | | | | | |
| c Intercity & Local Bus | | | | | | | | |
| 4 Aviation Fuel | | | | | | | | |
| 5 Undyed Diesel Fuel | | | | | | | | |
| 6 Undyed Kerosene | | | | | | | | |
| 7 LPG in Certain Buses | | | | | | | | |
| 8 Gasohol Blending | | | | | | | | |
| 9 Total Income Tax Cr. Claimed | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Grace
Collections,
Inc.

Consolidated Schedules

Form 4136                                      65-0419649

| | |
|---|---|
| 1c | Gasoline |
| 1f | Gasohol |
| 2 | Aviation Gasoline |
| 3 | Undyed Diesel/Kerosene |
| a | Nontaxable |
| b | Train |
| c | Intercity & Local Bus |
| 4 | Aviation Fuel |
| 5 | Undyed Diesel Fuel |
| 6 | Undyed Kerosene |
| 7 | LPG in Certain Buses |
| 8 | Gasohol Blending |
| 9 | Total Income Tax Cr. Claimed |

JSA
0C91032000    TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    476    Statement    361

W. R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

4626-AMT

| | Combined | W.R. Grace & Co and Subs - Elimination Co. | Adjustments | W.R. Grace & Co & Subsidiaries |
|---|---|---|---|---|
| 1 Taxable income before NOL | -226,729,054. | NONE | 556,570. | -226,172,484. |
| **Adjustments and Preferences** | | | | |
| 2 a Depr. of post 1986 property | 7,821,757. | | | 7,821,757. |
| b Amount of pollution control facilities | | | | |
| c Amount of exploration and dev cost | | | | |
| d Amount of circulation expenses | | | | |
| e Adjusted gain or loss | -1,573,268. | | | -1,573,268. |
| f Long-term contracts | | | | |
| g Installment sales | | | | |
| h Merchant marine funds | | | | |
| i Section 833(b) deduction | | | | |
| j Tax shelter farm activities | | | | |
| k Passive activities | | | | |
| l Loss limitations | | | | |
| m Depletion | -1,222,720. | | | -1,222,720. |
| n Tax exempt interest | | | | |
| o Intangible drilling costs | | | | |
| p Accel depr of real property | | | | |
| q Accel depr of leased property | | | | |
| r Other adjustments | -6,175,665. | | | -6,175,665. |
| s Total adjustments and preferences | -1,149,896. | | | -1,149,896. |
| 3 Pre-adjustment AMTI | -227,878,950. | NONE | 556,570. | -227,322,380. |
| **Adjusted current earnings adj** | | | | |
| 4 a ACE from line 10 of worksheet | -178,550,986. | NONE | 556,570. | -177,991,416. |
| b Line 4a less line 3 | 49,327,964. | NONE | | 49,327,964. |
| c Line 4b multiplied by 75% | 37,032,882. | NONE | -36,909. | 36,995,973. |
| d Total increases over reductions | 125,639,107. | NONE | -2,704,197. | 122,934,910. |
| e ACE adjustment | 36,997,613. | NONE | -1,640. | 36,995,973. |
| 5 Sum of lines 3 and 4e | -190,881,337. | NONE | 554,930. | -190,326,407. |
| 6 AMT NOL deduction | | | | |
| 7 Alternative minimum taxable inc | -190,881,337. | NONE | 554,930. | -190,326,407. |

W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules | W.R. Grace & Co 65-0773649 | A-1 Bit & Tool Co., Inc. 22-2974435 | Alewife Boston Ltd. 22-2603361 | Alewife Land Corporation 22-2603359 | Assignment America, Inc. | CCHP, Inc. 13-3613597 | CB Biomedical, Inc. 65-0679166 | Coalgrace II, Inc. 58-1369355 |
|---|---|---|---|---|---|---|---|---|
| **4626-AMT** | | | | | | | | |
| 1   Taxable income before NOL | 42,579,980. | | | NONE | | 5,923,984. | -95,591. | 2,101. |
| **Adjustments and Preferences** | | | | | | | | |
| 2 a   Depr of post 1986 property | | | | | | | | |
| b   Amount of pollution control facilites | | | | | | | | |
| c   Amount of exploration and dev cost | | | | | | | | |
| d   Amount of circulation expenses | | | | | | | | |
| e   Adjusted gain or loss | | | | | | | | |
| f   Long-term contracts | | | | | | | | |
| g   Installment sales | | | | | | | | |
| h   Merchant marine funds | | | | | | | | |
| i   Section 833(b) deduction | | | | | | | | |
| j   Tax shelter farm activities | | | | | | | | |
| k   Passive activities | | | | | | | | |
| l   Loss limitations | | | | | | | | |
| m   Depletion | | | | | | | | |
| n   Tax exempt interest | | | | | | | | |
| o   Intangible drilling costs | | | | | | | | |
| p   Accel depr of real property | | | | | | | | |
| q   Accel depr of leased property | | | | | | | | |
| r   Other adjustments | | | | | | | | |
| s   Total adjustments and preferences | | NONE | | | | | | |
| 3   Pre-adjustment AMTI | 42,579,980. | | | NONE | | 5,923,984. | -95,591. | 2,101. |
| **Adjusted current earnings adj** | | | | | | | | |
| 4 a   ACE from line 10 of worksheet | 42,579,980. | | | NONE | | 5,923,984. | -95,591. | 1,008. |
| b   Line 4a less line 3 | | | | | | | | -1,093. |
| c   Line 4b multiplied by 75% | | | | | | | | 820. |
| d   Total increases over reductions | | NONE | | NONE | | 23,056. | 123,207. | |
| e   ACE adjustment | | | | NONE | | 23,056. | 123,207. | |
| 5   Sum of lines 3 and 4e | 42,579,980. | | | NONE | | 5,923,984. | -95,591. | 2,101. |
| 6   AMT NOL deduction | | | | | | | | |
| 7   Alternative minimum taxable inc | 42,579,980. | | | NONE | | 5,923,984. | -95,591. | 2,101. |

W. R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules | Coalgrace, Inc.\n13-2934063 | Construction Products Dubai, Inc.\n65-0456165 | Creative Food N Fun Company\n58-1505881 | Darex Puerto Rico\n13-2830236 | Del Taco Restaurants, Inc.\n75-1437918 | Dalcon, Inc.\n04-3137963 | MRA STAFFING SYSTEMS, INC.\n65-0180825 | Ecarg, Inc.\n22-2065245 |
|---|---|---|---|---|---|---|---|---|
| **4626-AMT** | | | | | | | | |
| 1 Taxable income before NOL | 2,102. | | -1,471. | 1,341,995. | | | 3,202,827. | |
| **Adjustments and Preferences** | | | | | | | | |
| 2 a Depr of post 1986 property | | | | 26,210. | | | | |
| b Amount of pollution control facilites | | | | | | | | |
| c Amount of exploration and dev cost | | | | | | | | |
| d Amount of circulation expenses | | | | | | | | |
| e Adjusted gain or loss | | | | | | | | |
| f Long-term contracts | | | | | | | | |
| g Installment sales | | | | | | | | |
| h Merchant marine funds | | | | | | | | |
| i Section 833(b) deduction | | | | | | | | |
| j Tax shelter farm activites | | | | | | | | |
| k Passive activites | | | | | | | | |
| l Loss limitations | | | | | | | | |
| m Depletion | | | | | | | | |
| n Tax exempt interest | | | | | | | | |
| o Intangible drilling costs | | | | | | | | |
| p Accel depr of real property | | | | | | | | |
| q Accel depr of leased property | | | | | | | | |
| r Other adjustments | | | | | | | | |
| s Total adjustments and preferences | | | | 26,210. | | | | |
| 3 Pre-adjustment AMTI | 2,102. | | -1,471. | 1,368,205. | | | 3,202,827. | |
| **Adjusted current earnings adj)** | | | | | | | | |
| 4 a ACE from line 10 of worksheet | 1,008. | | -1,471. | 1,345,787. | | | 3,202,827. | |
| b Line 4a less line 3 | -1,094. | | | -22,418. | | | | |
| c Line 4b multiplied by 75% | 821. | | 161,795. | 16,814. | 13,259. | | | |
| d Total increases over reductions | | NONE | 141,360. | -16,814. | | NONE | | |
| e ACE adjustment | | | | | | | | |
| 5 Sum of lines 3 and 4e | 2,102. | | -1,471. | 1,351,391. | | | 3,202,827. | |
| 6 AMT NOL deduction | | | | | | | | |
| 7 Alternative minimum taxable inc | 2,102. | | -1,471. | 1,351,391. | | | 3,202,827. | |

JSA
0C9115 1 000

TB01RM        09/10/2001    11:41:27    V0.08.01    65-0773649    479

W.R. Grace & Co., & Subsidiaries                                                                                                                    65-0773649

| Consolidated Schedules 4626-AMT | Five Alewife Boston, Ltd. 22-3003981 | x - Grace Asia/ Pacific,Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc 65-0344211 | GC Management, Inc. 65-1355942 | GEC Management Corp. 75-2283780 | Gloucester New Communities Company, Inc. 13-2728098 | GN Holdings, Inc. 13-3613599 | GPC Thomasville Corp. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| 1 Taxable income before NOL | -1,106,762. | | | | | | NONE | |
| Adjustments and Preferences | | | | | | | | |
| 2 a Depr. of post 1986 property | | | | | | | | |
| b Amount of pollution control facilities | | | | | | | | |
| c Amount of exploration and dev cost | | | | | | | | |
| d Amount of circulation expenses | | | | | | | | |
| e Adjusted gain or loss | | | | | | | | |
| f Long-term contracts | | | | | | | | |
| g Installment sales | | | | | | | | |
| h Merchant marine funds | | | | | | | | |
| i Section 833(b) deduction | | | | | | | | |
| j Tax shelter farm activities | | | | | | | | |
| k Passive activities | | | | | | | | |
| l Loss limitations | | | | | | | | |
| m Depletion | | | | | | | | |
| n Tax exempt interest | | | | | | | | |
| o Intangible drilling costs | | | | | | | | |
| p Accel depr of real property | | | | | | | | |
| q Accel depr of leased property | | | | | | | | |
| r Other adjustments | | | | | | | | |
| s Total adjustments and preferences | | | | | | NONE | | |
| 3 Pre-adjustment AMTI | -1,106,762. | | | | | | | |
| Adjusted current earnings adj | | | | | | | | |
| 4 a ACE from line 10 of worksheet | -1,106,762. | | | | | NONE | | |
| b Line 4a less line 3 | | | | | | NONE | | |
| c Line 4b multiplied by 75% | | | | | | | | |
| d Total increases over reductions | NONE | | NONE | 57,799. | NONE | 1,343. | | 316,571. |
| e ACE adjustment | | | | | | NONE | | |
| 5 Sum of lines 3 and 4e | -1,106,762. | | | | | | | |
| 6 AMT NOL deduction | | | | | | NONE | | |
| 7 Alternative minimum taxable inc | -1,106,762. | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
4626-AMT

| | Grace A-B II, Inc. 58-1969353 | Grace A-B, Inc. 22-2355544 | Grace Chemical Company of Cuba Inc. 36-6110408 | Grace Chemicals Inc. 13-361462 | Remedium Group, Inc. 22-2312556 | Grace Culinary Systems, Inc. 52-1309187 | Grace Drilling Company 73-0971397 | Grace Energy Corporation 11-2516702 |
|---|---|---|---|---|---|---|---|---|
| 1 Taxable income before NOL | 85,472. | 85,474. | | | -12,644,030. | | | |
| **Adjustments and Preferences** | | | | | | | | |
| 2 a Depr of post 1986 property | | | | | 34,275. | | | |
| b Amount of pollution control facilities | | | | | | | | |
| c Amount of exploration and dev cost | | | | | | | | |
| d Amount of circulation expenses | | | | | | | | |
| e Adjusted gain or loss | | | | | | | | |
| f Long-term contracts | | | | | | | | |
| g Installment sales | | | | | | | | |
| h Merchant marine funds | | | | | | | | |
| i Section 833(b) deduction | | | | | | | | |
| j Tax shelter farm activities | | | | | | | | |
| k Passive activities | | | | | | | | |
| l Loss limitations | | | | | | | | |
| m Depletion | | | | | | | | |
| n Tax exempt interest | | | | | | | | |
| o Intangible drilling costs | | | | | | | | |
| p Accel depr of real property | | | | | | | | |
| q Accel depr of leased property | | | | | | | | |
| r Other adjustments | | | | | | | | |
| s Total adjustments and preferences | | | | | 34,275. | | | |
| 3 Pre-adjustment AMTI | 85,472. | 85,474. | | | -12,609,755. | | | |
| **Adjusted current earnings adj** | | | | | | | | |
| 4 a ACE from line 10 of worksheet | 85,472. | 85,474. | | | -12,609,755. | | | |
| b Line 4a less line 3 | | | | | | | | |
| c Line 4b multiplied by 75% | | | | | | | | |
| d Total increases over reductions | | | | | 2,797,595. | | | |
| e ACE adjustment | 85,472. | 85,474. | | | -12,609,755. | | | |
| 5 Sum of lines 3 and 4e | 85,472. | 85,474. | | | -12,609,755. | | | |
| 6 AMT NOL deduction | | | | | | | | |
| 7 Alternative minimum taxable inc | 85,472. | 85,474. | | | -12,609,755. | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules 4626-AMT | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969354 | Grace H-G, Inc. 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | y - Grace Europe, Inc. and Divisions 13-2671485 | Litigation Management Inc. 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| 1 Taxable income before NOL | | | | NONE | | -10,109,546. | -86,582. | 31,234,976. |
| Adjustments and Preferences | | | | | | | | |
| 2 a Depr. of post 1986 property | | | | | | | | |
| b Amount of pollution control facilities | | | | | | | | |
| c Amount of exploration and dev cost | | | | | | | | |
| d Amount of circulation expenses | | | | | | | | |
| e Adjusted gain or loss | | | | | | | | |
| f Long-term contracts | | | | | | | | |
| g Installment sales | | | | | | | | |
| h Merchant marine funds | | | | | | | | |
| i Section 833(b) deduction | | | | | | | | |
| j Tax shelter farm activities | | | | | | | | |
| k Passive activities | | | | | | | | |
| l Loss limitations | | | | | | | | |
| m Depletion | | | | | | | | |
| n Tax exempt interest | | | | | | | | |
| o Intangible drilling costs | | | | | | | | |
| p Accel depr of real property | | | | | | | | |
| q Accel depr of leased property | | | | | | | | |
| r Other adjustments | | | | | | | | |
| s Total adjustments and preferences | | | | | | | | |
| 3 Pre-adjustment AMTI | | | | NONE | | -10,109,546. | -86,582. | 31,234,976. |
| Adjusted current earnings adj | | | | | | | | |
| 4 a ACE from line 10 of worksheet | | | | NONE | | -10,109,546. | -86,582. | 31,234,976. |
| b Line 4a less line 3 | | | | NONE | | | | |
| c Line 4b multiplied by 75% | | | | NONE | | | 8,072,096. | |
| d Total increases over reductions | | | | NONE | | | | |
| e ACE adjustment | | | | | | | | |
| 5 Sum of lines 3 and 4e | | | | NONE | | -10,109,546. | -86,582. | 31,234,976. |
| 6 AMT NOL deduction | | | | | | | | |
| 7 Alternative minimum taxable inc | | | | NONE | | -10,109,546. | -86,582. | 31,234,976. |

# W. R. Grace & Co., & Subsidiaries

65-0773649

## Consolidated Schedules
### 4626-AMT

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0520652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc 58-2430942 | Grace Tarpon Investors, Inc. 65-0344213 | Grace Ventures Corp. 13-3102623 | Grace Washington, Inc 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| 1  Taxable income before NOL | -229,846. | | | | -607,921. | -15,266. | | -344,729. |
| **Adjustments and Preferences** | | | | | | | | |
| 2 a  Depr. of post 1986 property | | | | | | | | -363. |
| b  Amount of pollution control facilities | | | | | | | | |
| c  Amount of exploration and dev cost | | | | | | | | |
| d  Amount of circulation expenses | | | | | | | | |
| e  Adjusted gain or loss | | | | | | | | |
| f  Long-term contracts | | | | | | | | |
| g  Installment sales | | | | | | | | |
| h  Merchant marine funds | | | | | | | | |
| i  Section 833(b) deduction | | | | | | | | |
| j  Tax shelter farm activities | | | | | | | | |
| k  Passive activities | | | | | | | | |
| l  Loss limitations | | | | | | | | |
| m  Depletion | | | | | | | | |
| n  Tax exempt interest | | | | | | | | |
| o  Intangible drilling costs | | | | | | | | |
| p  Accel depr of real property | | | | | | | | |
| q  Accel depr of leased property | | | | | | | | |
| r  Other adjustments | | | | | | | | |
| s  Total adjustments and preferences | | | | | | | | -363. |
| 3  Pre-adjustment AMTI | -229,846. | | | | -607,921. | -15,266. | | -345,092. |
| **Adjusted current earnings adj** | | | | | | | | |
| 4 a  ACE from line 10 of worksheet | -229,846. | | | | -607,921. | -15,266. | | -344,514. |
| b  Line 4a less line 3 | | | | | | | | 578. |
| c  Line 4b multiplied by 75% | | | | | | | | 434. |
| d  Total increases over reductions | | | | NONE | | NONE | | 3,313. |
| e  ACE adjustment | | | | | | | | 434. |
| 5  Sum of lines 3 and 4e | -229,846. | | | | -607,921. | -15,266. | | -344,658. |
| 6  AMT NOL deduction | | | | | | | | |
| 7  Alternative minimum taxable inc | -229,846. | | | | -607,921. | -15,266. | | -344,658. |

W. R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules 4626-AMT**

| | Gracoal II, Inc 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development 65-0504444 | Hanover Square Inc. 13-6112817 | Homco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc. 65-0378942 | Monolith Enterprises, Inc. 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| 1   Taxable income before NOL | 1,079,103. | 1,079,102. | | | | | | -173,250. |
| **Adjustments and Preferences** | | | | | | | | |
| 2 a Depr of post 1986 property | -263,383. | -263,384. | | | | | | |
| b  Amount of pollution control facilities | | | | | | | | |
| c  Amount of exploration and dev cost | | | | | | | | |
| d  Amount of circulation expenses | | | | | | | | |
| e  Adjusted gain or loss | | | | | | | | |
| f  Long-term contracts | | | | | | | | |
| g  Installment sales | | | | | | | | |
| h  Merchant marine funds | | | | | | | | |
| i  Section 833(b) deduction | | | | | | | | |
| j  Tax shelter farm activities | | | | | | | | |
| k  Passive activities | | | | | | | | |
| l  Loss limitations | | | | | | | | |
| m  Depletion | -611,360. | -611,360. | | | | | | |
| n  Tax exempt interest | | | | | | | | |
| o  Intangible drilling costs | | | | | | | | |
| p  Accel depr of real property | | | | | | | | |
| q  Accel depr of leased property | | | | | | | | |
| r  Other adjustments | -3,087,832. | -3,087,833. | | | | | | |
| s  Total adjustments and preferences | -3,962,575. | -3,962,577. | | | | | | |
| 3   Pre-adjustment AMTI | -2,883,472. | -2,883,475. | | | | | -173,250. | -173,250. |
| **Adjusted current earnings adj** | | | | | | | | |
| 4 a ACE from line 10 of worksheet | 572,487. | 572,486. | | | | | | |
| b  Line 4a less line 3 | 3,455,959. | 3,455,961. | | | | | | |
| c  Line 4b multiplied by 75% | 2,591,969. | 2,591,971. | | | | | | |
| d  Total increases over reductions | 123,713. | 3,791,950. | | | NONE | NONE | | |
| e  ACE adjustment | 2,591,969. | 2,591,971. | | | | | | |
| 5   Sum of lines 3 and 4e | -291,503. | -291,504. | | | | | -173,250. | -173,250. |
| 6   AMT NOL deduction | | | | | | | | |
| 7   Alternative minimum taxable inc | -291,503. | -291,504. | | | | | -173,250. | -173,250. |

JSA
0C9115 1 000

TB01RM     09/10/2001   11:41:27   V0.08.01     65-0773649     484     Statement     369

W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules | Monroe Street, Inc. 65-0351861 | Southern Oil, Resin, and Fiberglass, Inc 59-0967853 | W.R. Grace & Co - Conn., & Divisions 13-5114230 | NRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | NRA Intermedco, Inc. 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| **4626-AMT** | | | | | | | | |
| 1   Taxable income before NOL | -1,493,971 | | -286,437,162 | | | | | |
| **Adjustments and Preferences** | | | | | | | | |
| 2 a  Depr. of post 1986 property | 13,789 | | 8,274,613 | | | | | |
| b  Amount of pollution control facilities | | | | | | | | |
| c  Amount of exploration and dev cost | | | | | | | | |
| d  Amount of circulation expenses | | | | | | | | |
| e  Adjusted gain or loss | -214,521 | | -1,358,747 | | | | | |
| f  Long-term contracts | | | | | | | | |
| g  Installment sales | | | | | | | | |
| h  Merchant marine funds | | | | | | | | |
| i  Section 833(b) deduction | | | | | | | | |
| j  Tax shelter farm activities | | | | | | | | |
| k  Passive activities | | | | | | | | |
| l  Loss limitations | | | | | | | | |
| m  Depletion | | | | | | | | |
| n  Tax exempt interest | | | | | | | | |
| o  Intangible drilling costs | | | | | | | | |
| p  Accel depr of real property | | | | | | | | |
| q  Accel depr of leased property | | | | | | | | |
| r  Other adjustments | | | | | | | | |
| s  Total adjustments and preferences | -200,732 | | 6,915,866 | | | | | |
| 3   Pre-adjustment AMTI | -1,694,703 | | -279,521,296 | | | | | |
| **Adjusted current earnings adj)** | | | | | | | | |
| 4 a  ACE from line 10 of worksheet | -1,542,384 | | -237,233,544 | | | | | |
| b  Line 4a less line 3 | 152,319 | | 42,287,752 | | | | | |
| c  Line 4b multiplied by 75% | 114,239 | | 31,715,814 | | | | | |
| d  Total increases over reductions | 1,398 | | 110,010,652 | | NONE | NONE | | |
| e  ACE adjustment | 114,239 | | 31,715,814 | | | | | |
| 5   Sum of lines 3 and 4e | -1,580,464 | | -247,805,482 | | | | | |
| 6   AMT NOL deduction | | | | | | | | |
| 7   Alternative minimum taxable inc | -1,580,464 | | -247,805,482 | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Grace
Collections,
Inc.

Consolidated Schedules    65-0419649

**4626-AMT**

| | | |
|---|---|---|
| 1 | Taxable income before NOL | -43. |
| | **Adjustments and Preferences** | |
| 2 a | Depr of post 1986 property | |
| b | Amount of pollution control facilites | |
| c | Amount of exploration and dev cost | |
| d | Amount of circulation expenses | |
| e | Adjusted gain or loss | |
| f | Long-term contracts | |
| g | Installment sales | |
| h | Merchant marine funds | |
| i | Section 833(b) deduction | |
| j | Tax shelter farm activities | |
| k | Passive activities | |
| l | Loss limitations | |
| m | Depletion | |
| n | Tax exempt interest | |
| o | Intangible drilling costs | |
| p | Accel depr of real property | |
| q | Accel depr of leased property | |
| r | Other adjustments | |
| s | Total adjustments and preferences | |
| 3 | Pre-adjustment AMTI | -43. |
| | **Adjusted current earnings adj** | |
| 4 a | ACE from line 10 of worksheet | -43. |
| b | Line 4a less line 3 | |
| c | Line 4b multiplied by 75% | |
| d | Total increases over reductions | |
| e | ACE adjustment | |
| 5 | Sum of lines 3 and 4e | -43. |
| 6 | AMT NOL deduction | |
| 7 | Alternative minimum taxable inc | -43. |

# W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**

**1626 - Basis Adjustment**

| | Combined | W.R. Grace & Co and Subs - Elimination Co. | Adjustments | W.R. Grace & Co & Subsidiaries |
|---|---|---|---|---|
| **Regular** | | | | |
| Section 1231 Gain | | | | |
| Ordinary Gain | 7,250. | | | 7,250. |
| Part III Gain | | | | |
| Casualty | | | | |
| Total Regular Gain | 7,250. | | | 7,250. |
| **Alternative Minimum Tax** | | | | |
| Section 1231 Gain | | | | |
| Ordinary Gain | | | | |
| Part III Gain | | | | |
| Casualty | | | | |
| Total Alternative Minimum Tax Gain | | | | |
| Total AMT less Regular Gain | -7,250. | | | -7,250. |
| **Regular** | | | | |
| Section 1231 Loss | 1,189,491. | | | 1,189,491. |
| Ordinary Loss | 575,046. | | | 575,046. |
| Casualty | | | | |
| Total Regular Loss | 1,764,537. | | | 1,764,537. |
| **Alternative Minimum Tax** | | | | |
| Section 1231 Loss | 1,160,757. | | | 1,160,757. |
| Ordinary Loss | | | | |
| Casualty | | | | |
| Total Alternative Minimum Tax Loss | 1,160,757. | | | 1,160,757. |
| Total Regular less AMT loss | 603,780. | | | 603,780. |
| Total Basis Adjustment | 596,530. | | | 596,530. |

W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules | W.R. Grace & Co | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | CB Biomedical, Inc. | Coalgrace II, Inc. |
|---|---|---|---|---|---|---|---|---|
| 4626 - Basis Adjustment | 65-0773649 | 22-2971435 | 22-2603361 | 22-2603359 | | 13-3613597 | 65-0679166 | 58-1969355 |
| **Regular** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Casualty | | | | | | | | |
| Total Regular Gain | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Casualty | | | | | | | | |
| Total Alternative Minimum Tax Gain | | | | | | | | |
| Total AMT less Regular Gain | | | | | | | | |
| **Regular** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Casualty | | | | | | | | |
| Total Regular Loss | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Casualty | | | | | | | | |
| Total Alternative Minimum Tax Loss | | | | | | | | |
| Total Regular less AMT Loss | | | | | | | | |
| Total Basis Adjustment | | | | | | | | |

JSA
0C9117 1.000

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    488    Statement    373

# W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**
**4626 - Basis Adjustment**

| | Coalgrace, Inc. 13-2934063 | Construction Products Dubai, Inc. 65-0456165 | Creative Food N Fun Company 58-1505881 | Darex Puerto Rico 13-2830236 | Del Taco Restaurants, Inc. 75-1437918 | Amicon, Inc. 04-3137963 | MRA STAFFING SYSTEMS, INC. 65-0180825 | Ecarg, Inc. 22-2065245 |
|---|---|---|---|---|---|---|---|---|
| **Regular** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Casualty | | | | | | | | |
| Total Regular Gain | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Casualty | | | | | | | | |
| Total Alternative Minimum Tax Gain | | | | | | | | |
| Total AMT less Regular Gain | | | | | | | | |
| **Regular** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Casualty | | | | | | | | |
| Total Regular Loss | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Casualty | | | | | | | | |
| Total Alternative Minimum Tax Loss | | | | | | | | |
| Total Regular less AMT loss | | | | | | | | |
| Total Basis Adjustment | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**
**1626 - Basis Adjustment**

| | Five Alewife Boston, Ltd. 22-3003981 | X - Grace Asia/ Pacific,Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc 65-0344211 | GC Management, Inc. 65-1355942 | GPC Management Corp. 75-2283780 | Gloucester New Communities Company, Inc. 13-2728098 | GN Holdings, Inc. 13-3613599 | GPC Thomasville Corp. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| **Regular** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Casualty | | | | | | | | |
| Total Regular Gain | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Casualty | | | | | | | | |
| Total Alternative Minimum Tax Gain | | | | | | | | |
| Total AMT less Regular Gain | | | | | | | | |
| **Regular** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Casualty | | | | | | | | |
| Total Regular Loss | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Casualty | | | | | | | | |
| Total Alternative Minimum Tax Loss | | | | | | | | |
| Total Regular less AMT loss | | | | | | | | |
| Total Basis Adjustment | | | | | | | | |

W. R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules<br>4626 - Basis Adjustment | Grace A-B II, Inc.<br>59-1969353 | Grace A-B, Inc.<br>22-2355544 | Grace Chemical Company of Cuba Inc.<br>36-6110408 | Grace Chemicals Inc.<br>13-361662 | Remedium Group, Inc.<br>22-2312556 | Grace Culinary Systems, Inc.<br>52-1309187 | Grace Drilling Company<br>73-0971397 | Grace Energy Corporation<br>11-2516702 |
|---|---|---|---|---|---|---|---|---|
| **Regular** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Casualty | | | | | | | | |
| Total Regular Gain | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Casualty | | | | | | | | |
| Total Alternative Minimum Tax Gain | | | | | | | | |
| Total AMT less Regular Gain | | | | | | | | |
| **Regular** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Casualty | | | | | | | | |
| Total Regular Loss | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Casualty | | | | | | | | |
| Total Alternative Minimum Tax Loss | | | | | | | | |
| Total Regular less AMT loss | | | | | | | | |
| Total Basis Adjustment | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**
**1626 - Basis Adjustment**

| | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969354 | Grace H-G, Inc. 13-3041784 | Grace Hotel Services Corporation 13-3581911 | Grace International Holdings, Inc. 65-0609540 | y - Grace Europe, Inc. and Divisions 13-2671485 | Litigation Management Inc. 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| **Regular** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Casualty | | | | | | | | |
| Total Regular Gain | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Casualty | | | | | | | | |
| Total Alternative Minimum Tax Gain | | | | | | | | |
| Total AMT less Regular Gain | | | | | | | | |
| **Regular** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Casualty | | | | | | | | |
| Total Regular Loss | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Casualty | | | | | | | | |
| Total Alternative Minimum Tax Loss | | | | | | | | |
| Total Regular less AMT less | | | | | | | | |
| Total Basis Adjustment | | | | | | | | |

JSA
0C9117 1 000

TB01RM          09/10/2001   11:41:27     V0.08.01       65-0773649        492         Statement        377

W.R. Grace & Co., & Subsidiaries

65-0773649

## Consolidated Schedules
### 1626 - Basis Adjustment

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0552652 | Grace Pax Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc 58-2430942 | Grace Tarpon Investors, Inc. 65-0344213 | Grace Ventures Corp. 13-3102623 | Grace Washington, Inc 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| **Regular** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Casualty | | | | | | | | |
| Total Regular Gain | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Casualty | | | | | | | | |
| Total Alternative Minimum Tax Gain | | | | | | | | |
| Total AMT less Regular Gain | | | | | | | | |
| **Regular** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Casualty | | | | | | | | |
| Total Regular Loss | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Casualty | | | | | | | | |
| Total Alternative Minimum Tax Loss | | | | | | | | |
| Total Regular less AMT loss | | | | | | | | |
| Total Basis Adjustment | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules 4626 - Basis Adjustment | Gracoal II, Inc 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development 65-0500444 | Hanover Square Inc. 13-6112817 | Homco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc. 65-0378942 | Monolith Enterprises, Inc. 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| **Regular** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Casualty | | | | | | | | |
| Total Regular Gain | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Casualty | | | | | | | | |
| Total Alternative Minimum Tax Gain | | | | | | | | |
| Total AMT less Regular Gain | | | | | | | | |
| **Regular** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Casualty | | | | | | | | |
| Total Regular Loss | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Casualty | | | | | | | | |
| Total Alternative Minimum Tax Loss | | | | | | | | |
| Total Regular less AMT loss | | | | | | | | |
| Total Basis Adjustment | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules<br>1626 - Basis Adjustment | Monroe Street,<br>Inc.<br>65-0351861 | Southern Oil,<br>Resin, and<br>Fiberglass, Inc<br>59-0967853 | W.R. Grace & Co<br>- Conn., &<br>Divisions<br>13-5114230 | MRA Holdings<br>Corp.<br>65-0546677 | W.R. Grace<br>Capital Corp.<br>13-2934061 | W.R. Grace Land<br>Corp.<br>13-2677646 | Water Street<br>Corporation<br>13-6152056 | MRA Intermedco,<br>Inc.<br>65-0180823 |
|---|---|---|---|---|---|---|---|---|
| **Regular** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | 7,250. | | | | | |
| Part III Gain | | | | | | | | |
| Casualty | | | | | | | | |
| Total Regular Gain | | | 7,250. | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Casualty | | | | | | | | |
| Total Alternative Minimum Tax Gain | | | | | | | | |
| Total AMT less Regular Gain | | | -7,250. | | | | | |
| **Regular** | | | | | | | | |
| Section 1231 Loss | 946,236. | | 243,255. | | | | | |
| Ordinary Loss | | | 575,046. | | | | | |
| Casualty | | | | | | | | |
| Total Regular Loss | 946,236. | | 818,301. | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Loss | 1,160,757. | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Casualty | | | | | | | | |
| Total Alternative Minimum Tax Loss | 1,160,757. | | | | | | | |
| Total Regular less AMT loss | -214,521. | | 818,301. | | | | | |
| Total Basis Adjustment | -214,521. | | 811,051. | | | | | |

W.R. Grace & Co., & Subsidiaries                                                      65-0773649

Grace
Collections,
Inc.

Consolidated Schedules          65-0419649
4626 - Basis Adjustment

**Regular**

Section 1231 Gain

Ordinary Gain

Part II Gain

Casualty

Total Regular Gain

**Alternative Minimum Tax**

Section 1231 Gain

Ordinary Gain

Part II Gain

Casualty

Total Alternative Minimum Tax Gain

Total AMT less Regular Gain

**Regular**

Section 1231 Loss

Ordinary Loss

Casualty

Total Regular Loss

**Alternative Minimum Tax**

Section 1231 Loss

Ordinary Loss

Casualty

Total Alternative Minimum Tax Loss

Total Regular less AMT Loss

Total Basis Adjustment

JSA
0C9117 1.000

TB01RM        09/10/2001    11:41:27    V0.08.01    65-0773649    496    Statement    381

W.R. Grace & Co., & Subsidiaries                          65-0773649

Form 4626 Detail
================================================================================
Line 2r - Other Adjustments  -  Charitable Contributions
-----------------------------------------------------------

Alternative minimum taxable income (before contributions)      -190,326,407.

AMT NOL deduction

Taxable income without regard to contributions deduction
NOL carrybacks, and net capital loss carrybacks                -190,326,407.

Contributions deduction as limited                                     NONE


### Contributions carryover

| Year ending | Amount Generated | Amount Utilized | Converted to NOL Carryover | Carryover Not Utilized |
|---|---|---|---|---|
| 12/31/1995 | | | | |
| 12/31/1996 | | | | |
| 12/31/1997 | | | | |
| 12/31/1998 | | | | |
| 12/31/1999 | 84,448. | NONE | | 84,448. |
| 12/31/2000 | 556,570. | NONE | | 556,570. |
| Total | 641,018. | NONE | | 641,018. |


Expired AMT carryover:

AMT total carried forward to 2001:                                  641,018.
                                                               ===============


Regular Contributions                                                  NONE
AMT Contributions                                                      NONE
                                                               ---------------
Contribution adjustment                                                NONE
                                                               ===============

0SPSPR 2 000
TR01PM          09/10/2001  11:41:27  V0 98 01 65-0773649          497

W.R. Grace & Co., & Subsidiaries                    65-0773649


Form 4626 Detail
================================================================================


Line 2r - Other Adjustments
----------------------------
  Other adjustments                              -6,175,665.
                                                    ---------------
    Total                                    -6,175,665.
                                                    ===============

W.R. Grace & Co., & subsidiaries                    65-0773649

Form 4626 Detail
----------------

Line 4 - ACE Adjustment
-----------------------

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| | ---- | ---- | ---- | ---- | ---- | ---- |
| ACE ................ | | -43,438,639. | -55,019,594. | 22,607,628. | -157,185,735. | -207,767,644. |
| AMTI ................ | | -43,438,639. | -55,353,273. | -4,367,472. | -159,227,558. | -217,335,823. |
| ACE over AMTI ....... | | | 333,679. | 26,975,100. | 2,041,823. | 9,568,179. |
| AMTI over ACE ....... | | | | | | |
| 75% ACE preference . | | | 250,259. | 20,231,325. | 1,531,367. | 7,176,134. |
| 75% ACE reduction .. | | | | | | |
| Carryover created .. | | | 250,259. | 20,231,325. | 1,531,367. | 7,176,134. |
| Prior yr carryover (Reduction allowed) ............. | | | | 250,259. | 20,481,584. | 22,012,951. |
| Carryover used (Reduction claimed) ............. | | | | | | |
| Carryover remaining | | | 250,259. | 20,481,584. | 22,012,951. | 29,189,085. |

W.R. Grace & Co., & Subsidiaries                    65-0773649

Form 4626 Detail
----------------

Line 4 - ACE Adjustment
-----------------------

|  | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|
| ACE ................. | -245,666,970. | -384,918,001. | 318,963,431. | -60,616,633. | -177,994,416. |
| AMTI ................ | -287,278,250. | -383,998,703. | 303,735,946. | -129,691,599. | -227,322,380. |
| ACE over AMTI ...... | 41,611,280. |  | 15,227,485. | 69,074,966. | 49,327,964. |
| AMTI over ACE ...... |  | -919,298. |  |  |  |
| 75% ACE preference . | 31,208,460. |  | 11,420,614. | 51,806,225. | 36,995,973. |
| 75% ACE reduction .. |  | -689,474. |  |  |  |
| Carryover created .. | 31,208,460. |  | 11,420,614. | 51,806,225. | 36,995,973. |
| Prior yr carryover (Reduction allowed) | 29,189,085. | 60,397,545. | 59,708,071. | 71,128,685. | 122,934,910. |
| Carryover used (Reduction claimed) |  | -689,474. |  |  |  |
| Carryover remaining | 60,397,545. | 59,708,071. | 71,128,685. | 122,934,910. | 159,930,883. |

W.R. Grace & Co., & Subsidiaries                                    65-0773649

Form 4626 Detail
================================================================================

Line 6 - Non-SRLY AMT NOL Carryover
-----------------------------------

| Year ending | Amount Generated | Amount Utilized | Converted Contributions | Carryover |
|---|---|---|---|---|
| 12/31/1985 | | | | |
| 12/31/1986 | | | | |
| 12/31/1987 | | | | |
| 12/31/1988 | | | | |
| 12/31/1989 | | | | |
| 12/31/1990 | | | | |
| 12/31/1991 | | | | |
| 12/31/1992 | | | | |
| 12/31/1993 | | | | |
| 12/31/1994 | | | | |
| 12/31/1995 | | | | |
| 12/31/1996 | | | | |
| 12/31/1997 | | | | |
| 12/31/1998 | | | | |
| 12/31/1999 | 105,394,241. | | | 105,394,241. |
| 12/31/2000 | 190,326,407. | | | 190,326,407. |
| Total | 295,720,648. | | | 295,720,648. |

Expired carryover:

Total carried forward to 2001:    295,720,648.

W.R. Grace & Co., & Subsidiaries                          65-0773649


Form 4626 Detail
================================================================================


Line 6 - SRLY AMT NOL Carryover
-------------------------------

| Year Ending | Amount Generated | Amount Utilized | Carryover |
|---|---|---|---|
| 12/31/1985 | 2,434,302. | | |
| 12/31/1986 | | | |
| 12/31/1987 | | | |
| 12/31/1988 | | | |
| 12/31/1989 | | | |
| 12/31/1990 | | | |
| 12/31/1991 | | | |
| 12/31/1992 | | | |
| 12/31/1993 | | | |
| 12/31/1994 | | | |
| 12/31/1995 | | | |
| 12/31/1996 | | | |
| 12/31/1997 | | | |
| 12/31/1998 | | | |
| 12/31/1999 | | | |
| 12/31/2000 | | | |
|  | --------------- | --------------- | --------------- |
| Total | 2,434,302. | | |

Expired carryover:                    2,434,302.


Total carried forward to 2001:

W. R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
4626 - ACE Worksheet

| | Combined | W.R. Grace & Co and Subs - Elimination Co. | Adjustments | W.R. Grace & Co & Subsidiaries |
|---|---|---|---|---|
| 1 Pre-adjustment AMTI | -227,878,950. | NONE | 556,570. | -227,322,380. |
| 2 a AMT depreciation adjustment | | | | |
| ACE depreciation adjustment | | | | |
| b ACE depreciation expense | 58,675,942. | | | 58,675,942. |
| (1) Post-1994 property | 5,010. | | | 5,010. |
| (2) Post-1990 property | 101,003. | | | 101,003. |
| (3) Pre-1991 MACRS | | | | |
| (4) Pre-1991 ACRS | | | | |
| (5) Sec. 168(f)(1)-(4) | | | | |
| (6) Other property | 55,177,077. | | | 55,177,077. |
| (7) Total ACE depreciation exp | 55,283,090. | | | 55,283,090. |
| c ACE depreciation adjustment | 3,392,852. | | | 3,392,852. |
| Items included in E&P | | | | |
| 3 a Tax exempt interest income | | | | |
| b Death benefits from life insurance | 13,063,013. | | | 13,063,013. |
| c Other life insurance distributions | | | | |
| d Inside buildup of undist. income | 23,753,105. | | | 23,753,105. |
| e Other items | 56,663. | | | 56,663. |
| f Total increase due to E&P items | 36,872,781. | | | 36,872,781. |
| Items not deductible in E&P | | | | |
| 4 a Certain dividends received | 20,556. | | | 20,556. |
| b Public utility dividends | | | | |
| c Dividends paid to an ESOP | | | | |
| d Nonpatronage dividends | | | | |
| e Other items | | | | |
| f Total due to disallowed E&P items | 20,556. | | | 20,556. |
| Other E&P adjustments | | | | |
| 5 a Intangible drilling costs | | | | |
| b Circulation expenditures | | | | |
| c Organizational expenditures | | | | |
| d LIFO inventory adjustments | 2,100,000. | | | 2,100,000. |
| e Installment sales | -2,187. | | | -2,187. |
| f Total other E&P adjustments | 2,097,813. | | | 2,097,813. |
| 6 Loss disallowance on debts pools | | | | |
| 7 Acquisition expenses | | | | |
| 8 Depletion | 6,372,012. | | | 6,372,012. |
| 9 Basis adj. from sale of property | 571,950. | | | 571,950. |
| 10 Adjusted current earnings | -178,550,986. | NONE | 556,570. | -177,994,416. |

JSA
0C9116 1.000

W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules<br>4626 - ACE Worksheet | W.R. Grace & Co<br>65-0773649 | A-1 Bit & Tool<br>Co., Inc.<br>22-2974435 | Alewife Boston<br>Ltd.<br>22-2603361 | Alewife Land<br>Corporation<br>22-2603359 | Assignment<br>America, Inc. | CCHP, Inc.<br>13-3613597 | CB Biomedical,<br>Inc.<br>65-0679166 | Coalgrace II,<br>Inc.<br>58-1965355 |
|---|---|---|---|---|---|---|---|---|
| 1 Pre-adjustment AMTI | 42,579,980. | | | | NONE | 5,923,984. | -95,591. | 2,101. |
| ACE depreciation adjustment | | | | | | | | |
| 2 a AMT depreciation expense | | | | | | | | |
| b ACE depreciation expense: | | | | | | | | |
| (1) Post-1994 property | | | | | | | | |
| (2) Post-1990 property | | | | | | | | |
| (3) Pre-1991 MACRS | | | | | | | | |
| (4) Pre-1991 ACRS | | | | | | | | |
| (5) Sec 168(f)(1)-(4) | | | | | | | | |
| (6) Other property | | | | | | | | |
| (7) Total ACE depreciation exp | | | | | | | | |
| c ACE depreciation adjustment | | | | | | | | |
| Items included in E&P | | | | | | | | |
| 3 a Tax exempt interest income | | | | | | | | |
| b Death benefits from life insurance | | | | | | | | |
| c Other life insurance distributions | | | | | | | | |
| d Inside buildup of undist. income | | | | | | | | |
| e Other items | | | | | | | | |
| f Total increase due to E&P items | | | | | | | | |
| Items not deductible in E&P | | | | | | | | |
| 4 a Certain dividends received | | | | | | | | |
| b Public utility dividends | | | | | | | | |
| c Dividends paid to an ESOP | | | | | | | | |
| d Nonpatronage dividends | | | | | | | | |
| e Other items | | | | | | | | |
| f Total due to disallowed E&P items | | | | | | | | |
| Other E&P adjustments | | | | | | | | |
| 5 a Intangible drilling costs | | | | | | | | |
| b Circulation expenditures | | | | | | | | |
| c Organizational expenditures | | | | | | | | |
| d LIFO inventory adjustments | | | | | | | | |
| e Installment sales | | | | | | | | -1,093. |
| f Total other E&P adjustments | | | | | | | | -1,093. |
| 6 Loss disallowance on debts pools | | | | | | | | |
| 7 Acquisition expenses | | | | | | | | |
| 8 Depletion | | | | | | | | |
| 9 Basis adj. from sale of property | | | | | | | | |
| 10 Adjusted current earnings | 42,579,980. | | | | NONE | 5,923,984. | -95,591. | 1,008. |

JSA
0C9116 1.000    TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    504    Statement    389

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**
**1626 - ACE Worksheet**

| | Coalgrace, Inc. 13-2931063 | Construction Products Dubai, Inc. 65-0456165 | Creative Food N Fun Company 58-1505881 | Darex Puerto Rico 13-2830236 | Del Taco Restaurants, Inc. 75-1437918 | Amicon, Inc. 04-3137963 | MRA STAFFING SYSTEMS, INC. 65-0180825 | Ecarg, Inc. 22-2065245 |
|---|---|---|---|---|---|---|---|---|
| 1 Pre-adjustment AMTI | 2,102. | | -1,471. | 1,368,205. | | | 3,202,827. | |
| ACE depreciation adjustment | | | | | | | | |
| 2 a AMT depreciation expense | | | | 193,527. | | | | |
| b ACE depreciation expense | | | | | | | | |
| (1) Post-1994 property | | | | | | | | |
| (2) Post-1990 property | | | | | | | | |
| (3) Pre-1991 MACRS | | | | | | | | |
| (4) Pre-1991 ACRS | | | | | | | | |
| (5) Sec. 168(f)(1)-(4) | | | | | | | | |
| (6) Other property | | | | 215,945. | | | | |
| (7) Total ACE depreciation exp | | | | 215,945. | | | | |
| c ACE depreciation adjustment | | | | -22,418. | | | | |
| Items included in E&P | | | | | | | | |
| 3 a Tax exempt interest income | | | | | | | | |
| b Death benefits from life insurance | | | | | | | | |
| c Other life insurance distributions | | | | | | | | |
| d Inside buildup of undist. income | | | | | | | | |
| e Other items | | | | | | | | |
| f Total increase due to E&P items | | | | | | | | |
| Items not deductible in E&P | | | | | | | | |
| 4 a Certain dividends received | | | | | | | | |
| b Public utility dividends | | | | | | | | |
| c Dividends paid to an ESOP | | | | | | | | |
| d Nonpatronage dividends | | | | | | | | |
| e Other items | | | | | | | | |
| f Total due to disallowed E&P items | | | | | | | | |
| Other E&P adjustments | | | | | | | | |
| 5 a Intangible drilling costs | | | | | | | | |
| b Circulation expenditures | | | | | | | | |
| c Organizational expenditures | | | | | | | | |
| d LIFO inventory adjustments | | | | | | | | |
| e Installment sales | -1,094. | | | | | | | |
| f Total other E&P adjustments | -1,094. | | | | | | | |
| 6 Loss disallowance on debts pools | | | | | | | | |
| 7 Acquisition expenses | | | | | | | | |
| 8 Depletion | | | | | | | | |
| 9 Basis adj. from sale of property | 1,008. | | | | | | | |
| 10 Adjusted current earnings | | | -1,471. | 1,345,787. | | | 3,202,827. | |

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**
**4626 - ACE Worksheet**

| | Five Alewife Boston, Ltd. 22-3003981 | x - Grace Asia/ Pacific, Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc 65-0344211 | GC Management, Inc. 65-1355942 | GEC Management Corp. 75-2283780 | Gloucester New Communities Company, Inc. 13-2728098 | GN Holdings, Inc. 13-3613599 | GPC Thomasville Corp. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| 1  Pre-adjustment AMTI | -1,106,762. | | | | | | NONE | |
| ACE depreciation adjustment | | | | | | | | |
| 2 a AMT depreciation expense | | | | | | | | |
| b ACE depreciation expense | | | | | | | | |
| (1) Post-1994 property | | | | | | | | |
| (2) Post-1990 property | | | | | | | | |
| (3) Pre-1991 MACRS | | | | | | | | |
| (4) Pre-1991 ACRS | | | | | | | | |
| (5) Sec. 168(f)(1)-(4) | | | | | | | | |
| (6) Other property | | | | | | | | |
| (7) Total ACE depreciation exp | | | | | | | | |
| c ACE depreciation adjustment | | | | | | | | |
| Items included in E&P | | | | | | | | |
| 3 a Tax exempt interest income | | | | | | | | |
| b Death benefits from life insurance | | | | | | | | |
| c Other life insurance distributions | | | | | | | | |
| d Inside buildup of undist. income | | | | | | | | |
| e Other items | | | | | | | | |
| f Total increase due to E&P items | | | | | | | | |
| Items not deductible in E&P | | | | | | | | |
| 4 a Certain dividends received | | | | | | | | |
| b Public utility dividends | | | | | | | | |
| c Dividends paid to an ESOP | | | | | | | | |
| d Nonpatronage dividends | | | | | | | | |
| e Other items | | | | | | | | |
| f Total due to disallowed E&P items | | | | | | | | |
| Other E&P adjustments | | | | | | | | |
| 5 a Intangible drilling costs | | | | | | | | |
| b Circulation expenditures | | | | | | | | |
| c Organizational expenditures | | | | | | | | |
| d LIFO inventory adjustments | | | | | | | | |
| e Installment sales | | | | | | | | |
| f Total other E&P adjustments | | | | | | | | |
| 6 Loss disallowance on debts pools | | | | | | | | |
| 7 Acquisition expenses | | | | | | | | |
| 8 Depletion | | | | | | | | |
| 9 Basis adj. from sale of property | | | | | | | | |
| 10 Adjusted current earnings | -1,106,762. | | | | | NONE | | |

JSA
0C9116 1.000        TB01RM        09/10/2001    11:41:27    V0.08.01        65-0773649        506        Statement        391

W.R. Grace & Co., & Subsidiaries

65-0773649

### Consolidated Schedules
### 4626 - ACE Worksheet

| | Grace A-B II, Inc. 58-1969353 | Grace A-B, Inc. 22-2355544 | Grace Chemical Company of Cuba Inc. 36-6110408 | Grace Chemicals Inc. 13-3614662 | Remedium Group, Inc. 22-2312556 | Grace Culinary Systems, Inc. 52-1309187 | Grace Drilling Company 73-0971397 | Grace Energy Corporation 11-2516702 |
|---|---|---|---|---|---|---|---|---|
| 1   Pre-adjustment AMTI | 85,472. | 85,474. | | | -12,609,755. | | | |
| ACE depreciation adjustment | | | | | | | | |
| 2  a  AMT depreciation expense | | | | | 131,403. | | | |
| b   ACE depreciation expense | | | | | | | | |
| (1) Post-1994 property | | | | | | | | |
| (2) Post-1990 property | | | | | | | | |
| (3) Pre-1991 MACRS | | | | | | | | |
| (4) Pre-1991 ACRS | | | | | | | | |
| (5) Sec. 168(f)(1)-(4) | | | | | 131,403. | | | |
| (6) Other property | | | | | | | | |
| (7) Total ACE depreciation exp | | | | | 131,403. | | | |
| c   ACE depreciation adjustment | | | | | | | | |
| Items included in E&P | | | | | | | | |
| 3  a  Tax exempt interest income | | | | | | | | |
| b   Death benefits from life insurance | | | | | | | | |
| c   Other life insurance distributions | | | | | | | | |
| d   Inside buildup of undist. income | | | | | | | | |
| e   Other items | | | | | | | | |
| f   Total increase due to E&P items | | | | | | | | |
| Items not deductible in E&P | | | | | | | | |
| 4  a  Certain dividends received | | | | | | | | |
| b   Public utility dividends | | | | | | | | |
| c   Dividends paid to an ESOP | | | | | | | | |
| d   Nonpatronage dividends | | | | | | | | |
| e   Other items | | | | | | | | |
| f   Total due to disallowed E&P items | | | | | | | | |
| Other E&P adjustments | | | | | | | | |
| 5  a  Intangible drilling costs | | | | | | | | |
| b   Circulation expenditures | | | | | | | | |
| c   Organizational expenditures | | | | | | | | |
| d   LIFO inventory adjustments | | | | | | | | |
| e   Installment sales | | | | | | | | |
| f   Total other E&P adjustments | | | | | | | | |
| 6   Loss disallowance on debts pools | | | | | | | | |
| 7   Acquisition expenses | | | | | | | | |
| 8   Depletion | | | | | | | | |
| 9   Basis adj. from sale of property | | | | | | | | |
| 10  Adjusted current earnings | 85,472. | 85,474. | | | -12,609,755. | | | |

JSA
0C9116 1.000

W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules<br>1626 - ACE Worksheet | Grace Environmental, Inc.<br>13-3546067 | Grace Germany Holdings, Inc<br>65-0799268 | Grace H-G II, Inc<br>58-1969354 | Grace H-G, Inc.<br>13-3041784 | Grace Hotel Services Corporation<br>13-3584911 | Grace International Holdings, Inc.<br>65-0609540 | y - Grace Europe, Inc. and Divisions<br>13-2671485 | Litigation Management Inc.<br>65-0537976 |
|---|---|---|---|---|---|---|---|---|
| 1  Pre-adjustment AMTI | | | | NONE | | -10,109,546. | -86,582. | 31,234,976. |
| ACE depreciation adjustment | | | | | | | | |
| 2 a  AMT depreciation expense | | | | | | | | |
| b  ACE depreciation expense | | | | | | | | |
| (1) Post-1994 property | | | | | | | | |
| (2) Post-1990 property | | | | | | | | |
| (3) Pre-1991 MACRS | | | | | | | | |
| (4) Pre-1991 ACRS | | | | | | | | |
| (5) Sec  168(f)(1)-(4) | | | | | | | | |
| (6) Other property | | | | | | | | |
| (7) Total ACE depreciation exp | | | | | | | | |
| c  ACE depreciation adjustment | | | | | | | | |
| Items included in E&P | | | | | | | | |
| 3 a  Tax exempt interest income | | | | | | | | |
| b  Death benefits from life insurance | | | | | | | | |
| c  Other life insurance distributions | | | | | | | | |
| d  Inside buildup of undist income | | | | | | | | |
| e  Other items | | | | | | | | |
| f  Total increase due to E&P items | | | | | | | | |
| Items not deductible in E&P | | | | | | | | |
| 4 a  Certain dividends received | | | | | | | | |
| b  Public utility dividends | | | | | | | | |
| c  Dividends paid to an ESOP | | | | | | | | |
| d  Nonpatronage dividends | | | | | | | | |
| e  Other items | | | | | | | | |
| f  Total due to disallowed E&P items | | | | | | | | |
| Other E&P adjustments | | | | | | | | |
| 5 a  Intangible drilling costs | | | | | | | | |
| b  Circulation expenditures | | | | | | | | |
| c  Organizational expenditures | | | | | | | | |
| d  LIFO inventory adjustments | | | | | | | | |
| e  Installment sales | | | | | | | | |
| f  Total other E&P adjustments | | | | | | | | |
| 6  Loss disallowance on debts pools | | | | | | | | |
| 7  Acquisition expenses | | | | | | | | |
| 8  Depletion | | | | | | | | |
| 9  Basis adj. from sale of property | | | | | | | | |
| 10  Adjusted current earnings | | | | NONE | | -10,109,546. | -86,582. | 31,234,976. |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
4626 - ACE Worksheet

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Fair Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-612816 | Grace Receivables Purchasing, Inc 58-2430942 | Grace Tarpon Investors, Inc. 65-0344213 | Grace Ventures Corp. 13-3102623 | Grace Washington, Inc 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| 1 Pre-adjustment AMTI | -229,846. | | | | -607,921. | -15,266. | | -345,092. |
| ACE depreciation adjustment | | | | | | | | |
| 2 a AMT depreciation expense | | | | | | | | 1,305. |
| b ACE depreciation expense | | | | | | | | |
| (1) Post-1994 property | | | | | | | | |
| (2) Post-1990 property | | | | | | | | |
| (3) Pre-1991 MACRS | | | | | | | | |
| (4) Pre-1991 ACRS | | | | | | | | |
| (5) Sec. 168(f)(1)(4) | | | | | | | | |
| (6) Other property | | | | | | | | 727. |
| (7) Total ACE depreciation exp | | | | | | | | 727. |
| c ACE depreciation adjustment | | | | | | | | 578. |
| Items included in E&P | | | | | | | | |
| 3 a Tax exempt interest income | | | | | | | | |
| b Death benefits from life insurance | | | | | | | | |
| c Other life insurance distributions | | | | | | | | |
| d Inside buildup of undist. income | | | | | | | | |
| e Other items | | | | | | | | |
| f Total increase due to E&P items | | | | | | | | |
| Items not deductible in E&P | | | | | | | | |
| 4 a Certain dividends received | | | | | | | | |
| b Public utility dividends | | | | | | | | |
| c Dividends paid to an ESOP | | | | | | | | |
| d Nonpatronage dividends | | | | | | | | |
| e Other items | | | | | | | | |
| f Total due to disallowed E&P items | | | | | | | | |
| Other E&P adjustments | | | | | | | | |
| 5 a Intangible drilling costs | | | | | | | | |
| b Circulation expenditures | | | | | | | | |
| c Organizational expenditures | | | | | | | | |
| d LIFO inventory adjustments | | | | | | | | |
| e Installment sales | | | | | | | | |
| f Total other E&P adjustments | | | | | | | | |
| 6 Loss disallowance on debts pools | | | | | | | | |
| 7 Acquisition expenses | | | | | | | | |
| 8 Depletion | | | | | | | | |
| 9 Basis adj. from sale of property | | | | | | | | |
| 10 Adjusted current earnings | -229,846. | | | | -607,921. | -15,266. | | -344,514. |

JSA
0C9116 1 000          TB01RM          09/10/2001    11:41:27          V0.08.01          65-0773649          509          Statement          394

W. R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules<br>4626 - ACE Worksheet | Gracoal II, Inc<br>34-1103784 | Gracoal, Inc.<br>75-1511800 | Guanica-Caribe<br>Land<br>Development<br>65-0504444 | Hanover Square<br>Inc.<br>13-6112817 | Homco<br>International,<br>Inc.<br>74-1614655 | Ichiban<br>Chemicals Co.,<br>Inc.<br>65-0773652 | LB Realty, Inc.<br>65-0378942 | Monolith<br>Enterprises,<br>Inc.<br>52-0913918 |
|---|---|---|---|---|---|---|---|---|
| 1   Pre-adjustment AMTI | -2,883,472. | -2,883,475. | | | | | -173,250. | |
| ACE depreciation adjustment | | | | | | | | |
| 2 a   AMT depreciation expense | 263,383. | 263,384. | | | | | | |
| b   ACE depreciation expense | | | | | | | | |
| (1) Post-1994 property | | | | | | | | |
| (2) Post-1990 property | | | | | | | | |
| (3) Pre-1991 MACRS | | | | | | | | |
| (4) Pre-1991 ACRS | | | | | | | | |
| (5) Sec. 168(f)(1)-(4) | | | | | | | | |
| (6) Other property | 21,761. | 21,761. | | | | | | |
| (7) Total ACE depreciation exp | 21,761. | 21,761. | | | | | | |
| c   ACE depreciation adjustment | 241,622. | 241,623. | | | | | | |
| Items included in E&P | | | | | | | | |
| 3 a   Tax exempt interest income | | | | | | | | |
| b   Death benefits from life insurance | | | | | | | | |
| c   Other life insurance distributions | | | | | | | | |
| d   Inside buildup of undist. income | | | | | | | | |
| e   Other items | 28,331. | 28,332. | | | | | | |
| f   Total increase due to E&P items | 28,331. | 28,332. | | | | | | |
| Items not deductible in E&P | | | | | | | | |
| 4 a   Certain dividends received | | | | | | | | |
| b   Public utility dividends | | | | | | | | |
| c   Dividends paid to an ESOP | | | | | | | | |
| d   Nonpatronage dividends | | | | | | | | |
| e   Other items | | | | | | | | |
| f   Total due to disallowed E&P items | | | | | | | | |
| Other E&P adjustments | | | | | | | | |
| 5 a   Intangible drilling costs | | | | | | | | |
| b   Circulation expenditures | 3,186,006. | 3,186,006. | | | | | | |
| c   Organizational expenditures | | | | | | | | |
| d   LIFO inventory adjustments | | | | | | | | |
| e   Installment sales | | | | | | | | |
| f   Total other E&P adjustments | 3,186,006. | 3,186,006. | | | | | | |
| 6   Loss disallowance on debts pools | | | | | | | | |
| 7   Acquisition expenses | | | | | | | | |
| 8   Depletion | | | | | | | | |
| 9   Basis adj. from sale of property | 572,487. | 572,486. | | | | | -173,250. | |
| 10   Adjusted current earnings | | | | | | | | |

# W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules / 4626 - ACE Worksheet | Monroe Street, Inc. 65-0351861 | Southern Oil, Resin, and Fiberglass, Inc 59-0967853 | W.R. Grace & Co - Conn., & Divisions 13-5114230 | MRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | MRA Intermedco, Inc. 65-0160823 |
|---|---|---|---|---|---|---|---|---|
| 1  Pre-adjustment AMTI | -1,694,703. | | -279,521,296. | | | | | |
| **ACE depreciation adjustment** | | | | | | | | |
| 2 a  AMT depreciation expense | 83,684. | | 57,739,256. | | | | | |
| b  ACE depreciation expense | | | | | | | | |
| (1) Post-1994 property | 5,010. | | | | | | | |
| (2) Post-1990 property | 101,003. | | | | | | | |
| (3) Pre-1991 MACRS | | | 13,063,013. | | | | | |
| (4) Pre-1991 ACRS | | | 23,753,105. | | | | | |
| (5) Sec. 168(f)(1)-(4) | | | | | | | | |
| (6) Other property | | | 54,785,480. | | | | | |
| (7) Total ACE depreciation exp | 106,013. | | 54,785,480. | | | | | |
| c  ACE depreciation adjustment | -22,329. | | 2,953,776. | | | | | |
| **Items included in E&P** | | | | | | | | |
| 3 a  Tax exempt interest income | | | | | | | | |
| b  Death benefits from life insurance | | | | | | | | |
| c  Other life insurance distributions | | | | | | | | |
| d  Inside buildup of undist. income | | | | | | | | |
| e  Other items | | | | | | | | |
| f  Total increase due to E&P items | | | 36,816,118. | | | | | |
| **Items not deductible in E&P** | | | | | | | | |
| 4 a  Certain dividends received | | | 20,556. | | | | | |
| b  Public utility dividends | | | | | | | | |
| c  Dividends paid to an ESOP | | | | | | | | |
| d  Nonpatronage dividends | | | | | | | | |
| e  Other items | | | | | | | | |
| f  Total due to disallowed E&P items | | | 20,556. | | | | | |
| **Other E&P adjustments** | | | | | | | | |
| 5 a  Intangible drilling costs | | | | | | | | |
| b  Circulation expenditures | | | | | | | | |
| c  Organizational expenditures | | | 2,100,000. | | | | | |
| d  LIFO inventory adjustments | | | | | | | | |
| e  Installment sales | | | 2,100,000. | | | | | |
| f  Total other E&P adjustments | | | | | | | | |
| 6  Loss disallowance on debts pools | | | | | | | | |
| 7  Acquisition expenses | | | | | | | | |
| 8  Depletion | | | | | | | | |
| 9  Basis adj. from sale of property | 171,648. | | 397,302. | | | | | |
| 10  Adjusted current earnings | -1,542,384. | | -237,233,541. | | | | | |

W.R. Grace & Co., & Subsidiaries                                      65-0773649

Grace
Collections,
Inc.
65-0419649

**Consolidated Schedules**

**4626 - ACE Worksheet**

| | | |
|---|---|---:|
| 1 | Pre-adjustment AMTI | -43. |
| | **ACE depreciation adjustment** | |
| 2 a | AMT depreciation expense | |
| b | ACE depreciation expense | |
| | (1) Post-1994 property | |
| | (2) Post-1990 property | |
| | (3) Pre-1991 MACRS | |
| | (4) Pre-1991 ACRS | |
| | (5) Sec. 168(f)(1)-(4) | |
| | (6) Other property | |
| | (7) Total ACE depreciation exp | |
| c | ACE depreciation adjustment | |
| | **Items included in E&P** | |
| 3 a | Tax exempt interest income | |
| b | Death benefits from life insurance | |
| c | Other life insurance distributions | |
| d | Inside buildup of undist. income | |
| e | Other items | |
| f | Total increase due to E&P items | |
| | **Items not deductible in E&P** | |
| 4 a | Certain dividends received | |
| b | Public utility dividends | |
| c | Dividends paid to an ESOP | |
| d | Nonpatronage dividends | |
| e | Other items | |
| f | Total due to disallowed E&P items | |
| | **Other E&P adjustments** | |
| 5 a | Intangible drilling costs | |
| b | Circulation expenditures | |
| c | Organizational expenditures | |
| d | LIFO inventory adjustments | |
| e | Installment sales | |
| f | Total other E&P adjustments | |
| 6 | Loss disallowance on debts pools | |
| 7 | Acquistion expenses | |
| 8 | Depletion | |
| 9 | Basis adj. from sale of property | |
| 10 | Adjusted current earnings | -43. |

W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules<br>ACE Worksheet - Basis Adj | Combined | W.R. Grace & Co<br>and Subs -<br>Elimination Co. | Adjustments | W.R. Grace & Co<br>& Subsidiaries |
|---|---|---|---|---|
| **Alternative Minimum Tax** | | | | |
| Section 1231 Gain | | | | |
| Ordinary Gain | | | | |
| Part III Gain | | | | |
| Total Alternative Minimum Tax Gain | | | | |
| **Adjusted Current Earnings** | | | | |
| Section 1231 Gain | | | | |
| Ordinary Gain | | | | |
| Part III Gain | | | | |
| Total Adjusted Current Earnings Gain | | | | |
| Total ACE less AMT Gain | | | | |
| **Alternative Minimum Tax** | | | | |
| Section 1231 Loss | 1,160,757. | | | 1,160,757. |
| Ordinary Loss | | | | |
| Total Alternative Minimum Tax Loss | 1,160,757. | | | 1,160,757. |
| **Adjusted Current Earnings** | | | | |
| Section 1231 Loss | 986,109. | | | 986,109. |
| Ordinary Loss | | | | |
| Total Adjusted Current Earnings Loss | 986,109. | | | 986,109. |
| Total AMT less ACE Loss | 174,648. | | | 174,648. |
| Total ACE Basis Adjustment | 174,648. | | | 174,648. |

JSA
0C9118 1 000

TB01RM    09/10/2001   11:41:27    V0.08.01    65-0773649    513