W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules<br>ACE Worksheet - Basis Adj | W.R. Grace & Co<br>65-0773649 | A-1 Bit & Tool<br>Co., Inc.<br>22-2974435 | Alewife Boston<br>Ltd.<br>22-2603361 | Alewife Land<br>Corporation<br>22-2603359 | Assignment<br>America, Inc. | CCHP, Inc.<br>13-3613597 | CB Biomedical,<br>Inc.<br>65-0679166 | Coalgrace II,<br>Inc.<br>58-1969355 |
|---|---|---|---|---|---|---|---|---|
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Total Alternative Minimum Tax Gain | | | | | | | | |
| **Adjusted Current Earnings** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Total Adjusted Current Earnings Gain | | | | | | | | |
| Total ACE less AMT Gain | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Total Alternative Minimum Tax Loss | | | | | | | | |
| **Adjusted Current Earnings** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Total Adjusted Current Earnings Loss | | | | | | | | |
| Total AMT less ACE Loss | | | | | | | | |
| Total ACE Basis Adjustment | | | | | | | | |

TB01RM          09/10/2001   11:41:27    V0.08.01    65-0773649          514          Statement          399

# W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
ACE Worksheet - Basis Adj

| | Coalgrace, Inc. | Construction Products Dubai, Inc. | Creative Food N Fun Company | Darex Puerto Rico | Del Taco Restaurants, Inc. | Amicon, Inc. | MRA STAFFING SYSTEMS, INC. | Ecarg, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 13-2931063 | 65-0456165 | 58-1505881 | 13-2810236 | 75-1437918 | 04-3137963 | 65-0180825 | 22-2065245 |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Total Alternative Minimum Tax Gain | | | | | | | | |
| **Adjusted Current Earnings** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Total Adjusted Current Earnings Gain | | | | | | | | |
| Total ACE less AMT Gain | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Total Alternative Minimum Tax Loss | | | | | | | | |
| **Adjusted Current Earnings** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Total Adjusted Current Earnings Loss | | | | | | | | |
| Total AMT less ACE Loss | | | | | | | | |
| Total ACE Basis Adjustment | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

Consolidated Schedules

ACE Worksheet - Basis Adj

65-0773649

| | Five Alewife Boston, Ltd. 22-3003981 | x - Grace Asia/ Pacific,Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc 65-0344211 | GC Management, Inc. 65-1355942 | GPC Management Corp. 75-2283780 | Gloucester New Communities Company, Inc. 13-2728098 | GN Holdings, Inc. 13-3613599 | GPC Thomasville Corp. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Total Alternative Minimum Tax Gain | | | | | | | | |
| **Adjusted Current Earnings** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Total Adjusted Current Earnings Gain | | | | | | | | |
| Total ACE less AMT Gain | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Total Alternative Minimum Tax Loss | | | | | | | | |
| **Adjusted Current Earnings** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Total Adjusted Current Earnings Loss | | | | | | | | |
| Total AMT less ACE Loss | | | | | | | | |
| Total ACE Basis Adjustment | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

ACE Worksheet - Basis Adj

| | Grace A-B II, Inc. 58-1969353 | Grace A-B, Inc. 22-2355544 | Grace Chemical Company of Cuba Inc. 36-6110408 | Grace Chemicals Inc. 13-361662 | Remedium Group, Inc. 22-2312556 | Grace Culinary Systems, Inc. 52-1309187 | Grace Drilling Company 73-0971397 | Grace Energy Corporation 11-2516702 |
|---|---|---|---|---|---|---|---|---|
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Total Alternative Minimum Tax Gain | | | | | | | | |
| **Adjusted Current Earnings** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Total Adjusted Current Earnings Gain | | | | | | | | |
| Total ACE less AMT Gain | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Total Alternative Minimum Tax Loss | | | | | | | | |
| **Adjusted Current Earnings** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Total Adjusted Current Earnings Loss | | | | | | | | |
| Total AMT less ACE Loss | | | | | | | | |
| Total ACE Basis Adjustment | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
ACE Worksheet - Basis Adj

| | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 59-1969354 | Grace H-G, Inc. 13-3301784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | y - Grace Europe, Inc. and Divisions 13-2671485 | Litigation Management Inc. 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Total Alternative Minimum Tax Gain | | | | | | | | |
| **Adjusted Current Earnings** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Total Adjusted Current Earnings Gain | | | | | | | | |
| Total ACE less AMT Gain | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Total Alternative Minimum Tax Loss | | | | | | | | |
| **Adjusted Current Earnings** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Total Adjusted Current Earnings Loss | | | | | | | | |
| Total AMT less ACE Loss | | | | | | | | |
| Total ACE Basis Adjustment | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules | Grace Management Services | Grace Offshore Company | Grace Par Corporation | Grace Petroleum Libya, Inc | Grace Receivables Purchasing, Inc | Grace Tarpon Investors, Inc. | Grace Ventures Corp. | Grace Washington, Inc |
|---|---|---|---|---|---|---|---|---|
| ACE Worksheet - Basis Adj | 65-0391048 | 72-0502252 | 22-2234175 | 13-6112816 | 58-2430942 | 65-0344213 | 13-3102623 | 22-2941320 |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Total Alternative Minimum Tax Gain | | | | | | | | |
| **Adjusted Current Earnings** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Total Adjusted Current Earnings Gain | | | | | | | | |
| Total ACE less AMT Gain | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Total Alternative Minimum Tax Loss | | | | | | | | |
| **Adjusted Current Earnings** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Total Adjusted Current Earnings Loss | | | | | | | | |
| Total AMT less ACE Loss | | | | | | | | |
| Total ACE Basis Adjustment | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

ACE Worksheet - Basis Adj

| | Gracal II, Inc | Gracoal, Inc. | Guanica-Caribe Land Development | Hanover Square Inc. | Homco International, Inc. | Ichiban Chemicals Co., Inc. | LB Realty, Inc. | Monolith Enterprises, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 34-1103784 | 75-1511800 | 65-0504444 | 13-6112817 | 74-1614655 | 65-0773652 | 65-0378942 | 52-0913918 |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Total Alternative Minimum Tax Gain | | | | | | | | |
| **Adjusted Current Earnings** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Total Adjusted Current Earnings Gain | | | | | | | | |
| Total ACE less AMT Gain | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Total Alternative Minimum Tax Loss | | | | | | | | |
| **Adjusted Current Earnings** | | | | | | | | |
| Section 1231 Loss | | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Total Adjusted Current Earnings Loss | | | | | | | | |
| Total AMT less ACE Loss | | | | | | | | |
| Total ACE Basis Adjustment | | | | | | | | |

**W. R. Grace & Co., & Subsidiaries**

65-0773649

| Consolidated Schedules<br>ACE Worksheet - Basis Adj | Monroe Street, Inc.<br>65-0351861 | Southern Oil, Resin, and Fiberglass, Inc<br>59-0967853 | W.R. Grace & Co - Conn., & Divisions<br>13-5114230 | WRA Holdings Corp.<br>65-0546677 | W.R. Grace Capital Corp.<br>13-2934061 | W.R. Grace Land Corp.<br>13-2677646 | Water Street Corporation<br>13-6152056 | WRA Intermedco, Inc.<br>65-0180823 |
|---|---|---|---|---|---|---|---|---|
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Total Alternative Minimum Tax Gain | | | | | | | | |
| **Adjusted Current Earnings** | | | | | | | | |
| Section 1231 Gain | | | | | | | | |
| Ordinary Gain | | | | | | | | |
| Part III Gain | | | | | | | | |
| Total Adjusted Current Earnings Gain | | | | | | | | |
| Total Adjusted Current Earnings Gain | | | | | | | | |
| Total ACE less AMT Gain | | | | | | | | |
| **Alternative Minimum Tax** | | | | | | | | |
| Section 1231 Loss | 1,160,757. | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Total Alternative Minimum Tax Loss | 1,160,757. | | | | | | | |
| **Adjusted Current Earnings** | | | | | | | | |
| Section 1231 Loss | 986,109. | | | | | | | |
| Ordinary Loss | | | | | | | | |
| Total Adjusted Current Earnings Loss | 986,109. | | | | | | | |
| Total AMT less ACE Loss | 174,648. | | | | | | | |
| Total ACE Basis Adjustment | 174,648. | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Grace
Collections,
Inc.

Consolidated Schedules

ACE Worksheet - Basis Adj                65-0419649

**Alternative Minimum Tax**
Section 1231 Gain
Ordinary Gain
Part III Gain
Total Alternative Minimum Tax Gain

**Adjusted Current Earnings**
Section 1231 Gain
Ordinary Gain
Part III Gain
Total Adjusted Current Earnings Gain

Total ACE less AMT Gain

**Alternative Minimum Tax**
Section 1231 Loss
Ordinary Loss
Total Alternative Minimum Tax Loss

**Adjusted Current Earnings**
Section 1231 Loss
Ordinary Loss
Total Adjusted Current Earnings Loss

Total AMT less ACE Loss

Total ACE Basis Adjustment

W.R. Grace & Co., & Subsidiaries

65-0773649

Combined

Consolidated Schedules

Schedule D

| | | W.R. Grace &<br>Co and Subs -<br>Elimination Co | Adjustments | W.R. Grace &<br>Co., &<br>Subsidiaries |
|---|---|---|---|---|
| | Short-Term Capital Gains and Losses | | | |
| 1 | Short-Term capital gain or (loss) | | | |
| 2 | Gain from installment sales | | | |
| 3 | Gain or (loss) from Form 8824 | | | |
| 4 | Unused capital loss carryover | | | |
| 5 | Net Short-Term Gains and Losses | | | |
| | Long-Term Capital Gains and Losses | | | |
| 6 | Long-Term capital gain or (loss) | 19,179,520. | | 19,179,520. |
| 7 | Form 4797 Part I gain | | | |
| 8 | Gain from installment sales | | | |
| 9 | Gain or (loss) from Form 8824 | | | |
| 10 | Capital gain distributions | | | |
| 11 | Net Long-Term Gains and Losses | 19,179,520. | | 19,179,520. |
| | Part III - Summary | | | |
| 12 | Short-term gain over long-term loss | | | |
| 13 | Long-term gain over short-term loss | 19,179,520. | | 19,179,520. |
| 14 | Net capital gain | 19,179,520. | | 19,179,520. |

W. R. Grace & Co., & Subsidiaries

**Consolidated Schedules**

**Schedule D**

| | W.R. Grace & Co. 65-0773649 | A-1 Bit & Tool Co., Inc. 22-2974435 | Alewife Boston Ltd. 22-2603361 | Alewife Land Corporation 22-2603359 | Assignment America, Inc | CCHP, Inc. 13-3613597 | CB Biomedical, Inc. 65-0679166 | Coalgrace II Inc. 58-1969355 |
|---|---|---|---|---|---|---|---|---|
| Short-Term Capital Gains and Losses | | | | | | | | |
| 1 Short-Term capital gain or (loss) | | | | | | | | |
| 2 Gain from installment sales | | | | | | | | |
| 3 Gain or (loss) from Form 8824 | | | | | | | | |
| 4 Unused capital loss carryover | | | | | | | | |
| 5 Net Short-Term Gains and Losses | | | | | | | | |
| Long-Term Capital Gains and Losses | | | | | | | | |
| 6 Long-Term capital gain or (loss) | | | | | | | | 1,093. |
| 7 Form 4797 Part I gain | | | | | | | | |
| 8 Gain from installment sales | | | | | | | | |
| 9 Gain or (loss) from Form 8824 | | | | | | | | |
| 10 Capital gain distributions | | | | | | | | |
| 11 Net Long-Term Gains and Losses | | | | | | | | 1,093. |
| Part III - Summary | | | | | | | | |
| 12 Short-term gain over long-term loss | | | | | | | | |
| 13 Long-term gain over short-term loss | | | | | | | | 1,093. |
| 14 Net capital gain | | | | | | | | 1,093. |

W.R. Grace & Co., & Subsidiaries

**Consolidated Schedules**

**Schedule D**

| | Coalgrace, Inc. | Construction Products Dubai, Inc. | Creative Food N Fun Company | Darex Puerto Rico | Del Taco Restaurants, Inc. | Amicon, Inc. | 65-0773649 MRA STAFFING SYSTEMS, INC | Ecarg, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 13-2931063 | 65-0456165 | 58-1505881 | 13-2830236 | 75-1437918 | 04-3137963 | 65-0180825 | 22-2065245 |
| **Short-Term Capital Gains and Losses** | | | | | | | | |
| 1 Short-Term capital gain or (loss) | | | | | | | | |
| 2 Gain from installment sales | | | | | | | | |
| 3 Gain or (loss) from Form 8824 | | | | | | | | |
| 4 Unused capital loss carryover | | | | | | | | |
| 5 Net Short-Term Gains and Losses | | | | | | | | |
| **Long-Term Capital Gains and Losses** | | | | | | | | |
| 6 Long-Term capital gain or (loss) | 1,094. | | | | | | | |
| 7 Form 4797 Part I gain | | | | | | | | |
| 8 Gain from installment sales | | | | | | | | |
| 9 Gain or (loss) from Form 8824 | | | | | | | | |
| 10 Capital gain distributions | | | | | | | | |
| 11 Net Long-Term Gains and Losses | 1,094. | | | | | | | |
| **Part III - Summary** | | | | | | | | |
| 12 Short-term gain over long-term loss | | | | | | | | |
| 13 Long-term gain over short-term loss | 1,094. | | | | | | | |
| 14 Net capital gain | 1,094. | | | | | | | |

W.R. Grace & Co., & Subsidiaries

Consolidated Schedules
Schedule D

| | Five Alewife Boston, Ltd. 22-3003981 | X - Grace Asia/Pacific Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc. 65-0344211 | GC Management, Inc. 65-1355942 | GEC Management Corp. 75-2283780 | Gloucester New Communities Company, Inc 13-2728098 | GN Holdings, Inc. 13-3613599 | GPC Thomasville Corp. 65-0382255 |
|---|---|---|---|---|---|---|---|---|
| Short-Term Capital Gains and Losses | | | | | | | | |
| 1  Short-Term capital gain or (loss) | | | | | | | | |
| 2  Gain from installment sales | | | | | | | | |
| 3  Gain or (loss) from Form 8824 | | | | | | | | |
| 4  Unused capital loss carryover | | | | | | | | |
| 5  Net Short-Term Gains and Losses | | | | | | | | |
| Long-Term Capital Gains and Losses | | | | | | | | |
| 6  Long-Term capital gain or (loss) | | | | | | | | |
| 7  Form 4797 Part I gain | | | | | | | | |
| 8  Gain from installment sales | | | | | | | | |
| 9  Gain or (loss) from Form 8824 | | | | | | | | |
| 10  Capital gain distributions | | | | | | | | |
| 11  Net Long-Term Gains and Losses | | | | | | | | |
| Part III - Summary | | | | | | | | |
| 12  Short-term gain over long-term loss | | | | | | | | |
| 13  Long-term gain over short-term loss | | | | | | | | |
| 14  Net capital gain | | | | | | | | |

JSA
0C9053 2 000

TB01RM          09/10/2001     11:41:27     V0.08.01     65-0773649          526          Statement     411

# W.R. Grace & Co., & Subsidiaries

**Consolidated Schedules**
**Schedule D**

| | Grace A-B II Inc. 58-1969353 | Grace A-B, Inc. 22-2355544 | Grace Chemical Company of Cuba, Inc. 36-6110408 | Grace Chemicals, Inc. 13-361662 | Remedium Group, Inc. 22-2312556 | Grace Culinary Systems, Inc 52-1309187 | Grace Drilling Company 73-0971397 | Grace Energy Corporation 11-2516702 |
|---|---|---|---|---|---|---|---|---|
| **Short-Term Capital Gains and Losses** | | | | | | | | |
| 1  Short-Term capital gain or (loss) | | | | | | | | |
| 2  Gain from installment sales | | | | | | | | |
| 3  Gain or (loss) from Form 8824 | | | | | | | | |
| 4  Unused capital loss carryover | | | | | | | | |
| 5  Net Short-Term Gains and Losses | | | | | | | | |
| **Long-Term Capital Gains and Losses** | | | | | | | | |
| 6  Long-Term capital gain or (loss) | 76,808. | 76,809. | | | | | | |
| 7  Form 4797 Part I gain | | | | | | | | |
| 8  Gain from installment sales | | | | | | | | |
| 9  Gain or (loss) from Form 8824 | | | | | | | | |
| 10  Capital gain distributions | | | | | | | | |
| 11  Net Long-Term Gains and Losses | 76,808. | 76,809. | | | | | | |
| **Part III - Summary** | | | | | | | | |
| 12  Short-term gain over long-term loss | | | | | | | | |
| 13  Long-term gain over short-term loss | 76,808. | 76,809. | | | | | | |
| 14  Net capital gain | 76,808. | 76,809. | | | | | | |

TB01RM

JSA
0C9D532 000

65-0773649

W.R. Grace & Co., & Subsidiaries

**Consolidated Schedules**
**Schedule D**

|  | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799269 | Grace H-G II Inc 58-1969354 | Grace H-G, Inc. 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | 65-0773649 y - Grace Europe, Inc. and Divisions 13-2671485 | Litigation Management Inc., 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| Short-Term Capital Gains and Losses |  |  |  |  |  |  |  |  |
| 1 Short-Term capital gain or (loss) |  |  |  |  |  |  |  |  |
| 2 Gain from installment sales |  |  |  |  |  |  |  |  |
| 3 Gain or (loss) from Form 8824 |  |  |  |  |  |  |  |  |
| 4 Unused capital loss carryover |  |  |  |  |  |  |  |  |
| 5 Net Short-Term Gains and Losses |  |  |  |  |  |  |  |  |
| Long-Term Capital Gains and Losses |  |  |  |  |  |  |  |  |
| 6 Long-Term capital gain or (loss) |  |  |  |  |  |  |  |  |
| 7 Form 4797 Part I gain |  |  |  |  |  |  |  |  |
| 8 Gain from installment sales |  |  |  |  |  |  |  |  |
| 9 Gain or (loss) from Form 8824 |  |  |  |  |  |  |  |  |
| 10 Capital gain distributions |  |  |  |  |  |  |  |  |
| 11 Net Long-Term Gains and Losses |  |  |  |  |  |  |  |  |
| Part III - Summary |  |  |  |  |  |  |  |  |
| 12 Short-term gain over long-term loss |  |  |  |  |  |  |  |  |
| 13 Long-term gain over short-term loss |  |  |  |  |  |  |  |  |
| 14 Net capital gain |  |  |  |  |  |  |  |  |

JSA
0C9053 2 000    TB01RM

09/10/2001    11:41:27    V0.08.01    65-0773649    528    Statement    413

W.R. Grace & Co., & Subsidiaries

**Consolidated Schedules**

**Schedule D**

65-0773649

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc. 58-2430942 | Grace Tarpon Investors, Inc. 65-0344213 | Grace Ventures Corp. 13-3102623 | Grace Washington, Inc. 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| **Short-Term Capital Gains and Losses** | | | | | | | | |
| 1  Short-Term capital gain or (loss) | | | | | | | | |
| 2  Gain from installment sales | | | | | | | | |
| 3  Gain or (loss) from Form 8824 | | | | | | | | |
| 4  Unused capital loss carryover | | | | | | | | |
| 5  Net Short-Term Gains and Losses | | | | | | | | |
| **Long-Term Capital Gains and Losses** | | | | | | | | |
| 6  Long-Term capital gain or (loss) | | | | | | | | |
| 7  Form 4797 Part I gain | | | | | | | | |
| 8  Gain from installment sales | | | | | | | | |
| 9  Gain or (loss) from Form 8824 | | | | | | | | |
| 10  Capital gain distributions | | | | | | | | |
| 11  Net Long-Term Gains and Losses | | | | | | | | |
| **Part III - Summary** | | | | | | | | |
| 12  Short-term gain over long-term loss | | | | | | | | |
| 13  Long-term gain over short-term loss | | | | | | | | |
| 14  Net capital gain | | | | | | | | |

# W. R. Grace & Co., & Subsidiaries

**Consolidated Schedules**
**Schedule D**

| Schedule D | Gracoal II, Inc. 34-1103784 | Gracoal, Inc 75-1511800 | Guanica-Caribe Land Development Corp. 65-0500444 | Hanover Square Inc. 13-6112817 | Homco Internationa l, Inc. 74-1614655 | Ichiban Chemicals Co Inc. 65-0773652 | 65-0773649 LB Realty, Inc. 65-0378942 | Monolith Enterprises, Inc. 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| **Short-Term Capital Gains and Losses** | | | | | | | | |
| 1  Short-Term capital gain or (loss) | | | | | | | | |
| 2  Gain from installment sales | | | | | | | | |
| 3  Gain or (loss) from Form 8824 | | | | | | | | |
| 4  Unused capital loss carryover | | | | | | | | |
| 5  Net Short-Term Gains and Losses | | | | | | | | |
| **Long-Term Capital Gains and Losses** | | | | | | | | |
| 6  Long-Term capital gain or (loss) | 1,079,103. | 1,079,102. | | | | | | |
| 7  Form 4797 Part I gain | | | | | | | | |
| 8  Gain from installment sales | | | | | | | | |
| 9  Gain or (loss) from Form 8824 | | | | | | | | |
| 10  Capital gain distributions | | | | | | | | |
| 11  Net Long-Term Gains and Losses | 1,079,103. | 1,079,102. | | | | | | |
| **Part III - Summary** | | | | | | | | |
| 12  Short-term gain over long-term loss | | | | | | | | |
| 13  Long-term gain over short-term loss | 1,079,103. | 1,079,102. | | | | | | |
| 14  Net capital gain | 1,079,103. | 1,079,102. | | | | | | |

W.R. Grace & Co., & Subsidiaries

**Consolidated Schedules**
**Schedule D**

| | Monroe Street, Inc. 65-0351861 | Southern Oil Resin, and Fiberglass, Inc. 59-0967853 | W.R. Grace & Co., - Conn. & Divisions 13-5114230 | MRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp 13-2933061 | W.R. Grace Land Corp. 13-2677646 | 65-0773649 Water Street Corporation 13-6152056 | MRA Intermedco, Inc. 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| **Short-Term Capital Gains and Losses** | | | | | | | | |
| 1  Short-Term capital gain or (loss) | | | | | | | | |
| 2  Gain from installment sales | | | | | | | | |
| 3  Gain or (loss) from Form 8824 | | | | | | | | |
| 4  Unused capital loss carryover | | | | | | | | |
| 5  Net Short-Term Gains and Losses | | | | | | | | |
| **Long-Term Capital Gains and Losses** | | | | | | | | |
| 6  Long-Term capital gain or (loss) | | | 16,865,511. | | | | | |
| 7  Form 4797 Part I gain | | | | | | | | |
| 8  Gain from installment sales | | | | | | | | |
| 9  Gain or (loss) from Form 8824 | | | | | | | | |
| 10  Capital gain distributions | | | | | | | | |
| 11  Net Long-Term Gains and Losses | | | 16,865,511. | | | | | |
| **Part III - Summary** | | | | | | | | |
| 12  Short-term gain over long-term loss | | | | | | | | |
| 13  Long-term gain over short-term loss | | | 16,865,511. | | | | | |
| 14  Net capital gain | | | 16,865,511. | | | | | |

W.R. Grace & Co., & Subsidiaries

Grace
Collections,
Inc.

65-0773649

**Consolidated Schedules**

**Schedule D** 65-019649

Short-Term Capital Gains and Losses

| | |
|---|---|
| 1 | Short-Term capital gain or (loss) |
| 2 | Gain from installment sales |
| 3 | Gain or (loss) from Form 8824 |
| 4 | Unused capital loss carryover |
| 5 | Net Short-Term Gains and Losses |

Long-Term Capital Gains and Losses

| | |
|---|---|
| 6 | Long-Term capital gain or (loss) |
| 7 | Form 4797 Part I gain |
| 8 | Gain from installment sales |
| 9 | Gain or (loss) from Form 8824 |
| 10 | Capital gain distributions |
| 11 | Net Long-Term Gains and Losses |

Part III - Summary

| | |
|---|---|
| 12 | Short-term gain over long-term loss |
| 13 | Long-term gain over short-term loss |
| 14 | Net capital gain |

Coalgrace II, Inc.                                              58-1969355

Schedule D Detail - Long-Term Gains and Losses
======================================================================

Coalgrace II, Inc.
-----------------

| (A) Kind of Property | (B) Date Acquired | (C) Date Sold | (D) Gross Sales Price | (E) Cost or Other Basis | (F) Gain or (Loss) |
|---|---|---|---|---|---|
| Gain K-1 | Various | Various | 1,093. | | 1,093. |
| Line 6, Long-Term Capital Gains and Losses | | | | | 1,093. |

Coalgrace, Inc.                                                    13-2934063

Schedule D Detail - Long-Term Gains and Losses
==================================================================================

Coalgrace, Inc.
----------------

| (A) Kind of Property | (B) Date Acquired | (C) Date Sold | (D) Gross Sales Price | (E) Cost or Other Basis | (F) Gain or (Loss) |
|---|---|---|---|---|---|
| Gain K-1 | Various | Various | 1,094. | | 1,094. |

Line 6, Long-Term Capital Gains and Losses                                                          1,094.
                                                                                                  ==========

Grace A-B II, Inc.                                    58-1969353

Schedule D Detail - Long-Term Gains and Losses
===============================================

Grace A-B II, Inc.
------------------

| (A) Kind of Property | (B) Date Acquired | (C) Date Sold | (D) Gross Sales Price | (E) Cost or Other Basis | (F) Gain or (Loss) |
|---|---|---|---|---|---|
| Gain K-1 | Various | Various | 76,808. | | 76,808. |
| Line 6, Long-Term Capital Gains and Losses | | | | | 76,808. |

Grace A-B, Inc.                    22-2355544

Schedule D Detail - Long-Term Gains and Losses
================================================

Grace A-B, Inc.
---------------

| (A) Kind of Property | (B) Date Acquired | (C) Date Sold | (D) Gross Sales Price | (E) Cost or Other Basis | (F) Gain or (Loss) |
|---|---|---|---|---|---|
| Gain K-1 | Various | Various | 76,809. | | 76,809. |
| Line 6, Long-Term Capital Gains and Losses | | | | | 76,809. |

Gracoal II, Inc.                                         34-1103784

Schedule D Detail - Long-Term Gains and Losses
================================================================================
Gracoal II, Inc.
------------------

| (A) Kind of Property | (B) Date Acquired | (C) Date Sold | (D) Gross Sales Price | (E) Cost or Other Basis | (F) Gain or (Loss) |
|---|---|---|---|---|---|
| Colowyo Coal Co. LP | Various | Various | 1,079,103. | | 1,079,103. |
| | | | | | ---------- |
| Line 6, Long-Term Capital Gains and Losses | | | | | 1,079,103. |
| | | | | | ========== |

Gracoal, Inc.                                                                    75-1511800

Schedule D Detail - Long-Term Gains and Losses
================================================================================

Gracoal, Inc.
--------------

| (A) Kind of Property | (B) Date Acquired | (C) Date Sold | (D) Gross Sales Price | (E) Cost or Other Basis | (F) Gain or (Loss) |
|---|---|---|---|---|---|
| Colowyo Coal Co. LP | Various | Various | 1,079,102. | | 1,079,102. |
| Line 6, Long-Term Capital Gains and Losses | | | | | 1,079,102. |

0SPSLN 5.000

**WRG856**        09/10/2001  11:41:27  V0.08.01  75-1511800            538            Statement  423

z – Headquarters Division

Schedule D Detail – Long-Term Gains and Losses
====================================================================

z – Headquarters Division
------------------------------------

| (A) Kind of Property | (B) Date Acquired | (C) Date Sold | (D) Gross Sales Price | (E) Cost or Other Basis | (F) Gain or (Loss) |
|---|---|---|---|---|---|
| Powderject Stock | Various | Various | 16,367,360. | 4,585,944. | 11,781,416. |
| MONY Stock | Various | Various | 2,442,524. |  | 2,442,524. |
| Loss K-1 WR Grace Rabbi Trust | Various | Various |  | 76,163. | -76,163. |
| Various | Various | Various | 4,204,217. | 1,486,483. | 2,717,734. |
| | | | | | ------------- |
| Line 6, Long-Term Capital Gains and Losses | | | | | 16,865,511. |
| | | | | | ============= |

# W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**

**Form 3800**

| | Combined | W.R. Grace & Co and Subs – Elimination Co. | Adjustants | W.R. Grace & Co & Subsidiaries |
|---|---|---|---|---|
| Part 1  Tentative Credit | | | | |
| 1a Investment credit | | | | |
| b Work opp. credit | | | | |
| c Welfare-to-work cr. | | | | |
| d Alcohol fuel cr. | | | | |
| e Research credit | | | | |
| f Low-inc. housing cr. | | | | |
| g Enhanced oil recovery | | | | |
| h Disabled access cr. | | | | |
| i Renew. elect. prod. cr. | | | | |
| j Indian emp. credit | | | | |
| k Employer FICA paid | | | | |
| l Orphan drug cr. | | | | |
| m Community develop. | | | | |
| n Trans-Alaska pipeline | | | | |
| o Electing lg. partnership | | | | |
| 2  Current year credit | | | | |
| 3  Passive activity cr. included in 1a-1o | | | | |
| 4  Subtract Line 3 from Line 2 | | | | |
| 5  Passive activity cr. allowed | | | | |
| 6  Carryforwards | | | | |
| 7  Carrybacks | | | 6,385,199. | 6,385,199. |
| 8  Tentative GBC | | | 6,385,199. | 6,385,199. |

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**

**Form 3800**

| | W.R. Grace & Co<br>65-0773649 | A-1 Bit & Tool<br>Co., Inc.<br>22-2971435 | Alewife Boston<br>Ltd.<br>22-2603361 | Alewife Land<br>Corporation<br>22-2603359 | Assignment<br>America, Inc. | CCHP, Inc.<br>13-3613597 | CB Biomedical,<br>Inc.<br>65-0679166 | Coalgrace II,<br>Inc.<br>58-1969355 |
|---|---|---|---|---|---|---|---|---|
| Part 1  Tentative Credit | | | | | | | | |
| 1a Investment credit | | | | | | | | |
| b Work opp. credit | | | | | | | | |
| c Welfare-to-work cr. | | | | | | | | |
| d Alcohol fuel cr. | | | | | | | | |
| e Research credit | | | | | | | | |
| f Low-inc. housing cr. | | | | | | | | |
| g Enhanced oil recovery | | | | | | | | |
| h Disabled access cr. | | | | | | | | |
| i Renew. elect. prod. cr. | | | | | | | | |
| j Indian emp. credit | | | | | | | | |
| k Employer FICA paid | | | | | | | | |
| l Orphan drug cr. | | | | | | | | |
| m Community develop. | | | | | | | | |
| n Trans-Alaska pipeline | | | | | | | | |
| o Electing lg. partnership | | | | | | | | |
| 2   Current year credit | | | | | | | | |
| 3   Passive activity cr.<br>     included in 1a-1o | | | | | | | | |
| 4   Subtract Line 3 from Line 2 | | | | | | | | |
| 5   Passive activity cr.<br>     allowed | | | | | | | | |
| 6   Carryforwards | | | | | | | | |
| 7   Carrybacks | | | | | | | | |
| 8   Tentative GBC | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
Form 3800

| | Coalgrace, Inc.<br>13-2931063 | Construction Products Dubai, Inc.<br>65-0456165 | Creative Food N Fun Company<br>58-1505881 | Darex Puerto Rico<br>13-2830236 | Del Taco Restaurants, Inc.<br>75-1437918 | Amicon, Inc.<br>01-3137963 | MRA STAFFING SYSTEMS, INC.<br>65-0180825 | Ecarg, Inc.<br>22-2065215 |
|---|---|---|---|---|---|---|---|---|
| Part 1  Tentative Credit | | | | | | | | |
| 1a Investment credit | | | | | | | | |
| b Work opp. credit | | | | | | | | |
| c Welfare-to-work cr. | | | | | | | | |
| d Alcohol fuel cr. | | | | | | | | |
| e Research credit | | | | | | | | |
| f Low-inc. housing cr. | | | | | | | | |
| g Enhanced oil recovery | | | | | | | | |
| h Disabled access cr. | | | | | | | | |
| i Renew. elect. prod. cr. | | | | | | | | |
| j Indian emp. credit | | | | | | | | |
| k Employer FICA paid | | | | | | | | |
| l Orphan drug cr. | | | | | | | | |
| m Community develop. | | | | | | | | |
| n Trans-Alaska pipeline | | | | | | | | |
| o Electing lg. partnership | | | | | | | | |
| 2 Current year credit | | | | | | | | |
| 3 Passive activity cr. included in 1a-1o | | | | | | | | |
| 4 Subtract Line 3 from Line 2 | | | | | | | | |
| 5 Passive activity cr. allowed | | | | | | | | |
| 6 Carryforwards | | | | | | | | |
| 7 Carrybacks | | | | | | | | |
| 8 Tentative GBC | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

Form 3800

| | Five Alewife Boston, Ltd. 22-3003981 | x - Grace Asia/ Pacific,Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc 65-0314211 | GC Management, Inc. 65-1355942 | GPC Management, Corp. 75-2283780 | Gloucester New Communities Company, Inc. 13-2728098 | GN Holdings, Inc. 13-3613599 | GPC Thomasville Corp. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| Part 1 Tentative Credit | | | | | | | | |
| 1a Investment credit | | | | | | | | |
| b Work opp. credit | | | | | | | | |
| c Welfare-to-work cr. | | | | | | | | |
| d Alcohol fuel cr. | | | | | | | | |
| e Research credit | | | | | | | | |
| f Low-inc. housing cr. | | | | | | | | |
| g Enhanced oil recovery | | | | | | | | |
| h Disabled access cr. | | | | | | | | |
| i Renew. elect. prod. cr. | | | | | | | | |
| j Indian emp. credit | | | | | | | | |
| k Employer FICA paid | | | | | | | | |
| l Orphan drug cr. | | | | | | | | |
| m Community develop. | | | | | | | | |
| n Trans-Alaska pipeline | | | | | | | | |
| o Electing lg. partnership | | | | | | | | |
| 2 Current year credit | | | | | | | | |
| 3 Passive activity cr. included in 1a-1o | | | | | | | | |
| 4 Subtract Line 3 from Line 2 | | | | | | | | |
| 5 Passive activity cr. allowed | | | | | | | | |
| 6 Carryforwards | | | | | | | | |
| 7 Carrybacks | | | | | | | | |
| 8 Tentative GBC | | | | | | | | |

# W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

| Form 3800 | Grace A-B II, Inc. | Grace A-B, Inc. | Grace Chemical Company of Cuba Inc. | Grace Chemicals Inc. | Remedium Group, Inc. | Grace Culinary Systems, Inc. | Grace Drilling Company | Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|
| | 58-1969353 | 22-2355514 | 36-6110408 | 13-361662 | 22-2312556 | 52-1309187 | 73-0971397 | 11-2516702 |
| Part 1  Tentative Credit | | | | | | | | |
| 1a Investment credit | | | | | | | | |
| b Work opp. credit | | | | | | | | |
| c Welfare-to-work cr. | | | | | | | | |
| d Alcohol fuel cr. | | | | | | | | |
| e Research credit | | | | | | | | |
| f Low-inc. housing cr. | | | | | | | | |
| g Enhanced oil recovery | | | | | | | | |
| h Disabled access cr. | | | | | | | | |
| i Renew. elect. prod. cr. | | | | | | | | |
| j Indian emp. credit | | | | | | | | |
| k Employer FICA paid | | | | | | | | |
| l Orphan drug cr. | | | | | | | | |
| m Community develop. | | | | | | | | |
| n Trans-Alaska pipeline | | | | | | | | |
| o Electing lg partnership | | | | | | | | |
| 2  Current year credit | | | | | | | | |
| 3  Passive activity cr. included in 1a-1o | | | | | | | | |
| 4  Subtract Line 3 from Line 2 | | | | | | | | |
| 5  Passive activity cr. allowed | | | | | | | | |
| 6  Carryforwards | | | | | | | | |
| 7  Carrybacks | | | | | | | | |
| 8  Tentative GBC | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules Form 3800 | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969351 | Grace H-G, Inc. 13-3041781 | Grace Hotel Services Corporation 13-3581911 | Grace International Holdings, Inc. 65-0609540 | Y - Grace Europe, Inc. and Divisions 13-2671185 | Litigation Management Inc. 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| Part 1  Tentative Credit | | | | | | | | |
| 1a Investment credit | | | | | | | | |
| b Work opp. credit | | | | | | | | |
| c Welfare-to-work cr. | | | | | | | | |
| d Alcohol fuel cr. | | | | | | | | |
| e Research credit | | | | | | | | |
| f Low-inc. housing cr. | | | | | | | | |
| g Enhanced oil recovery | | | | | | | | |
| h Disabled access cr. | | | | | | | | |
| i Renew. elect. prod. cr. | | | | | | | | |
| j Indian emp. credit | | | | | | | | |
| k Employer FICA paid | | | | | | | | |
| l Orphan drug cr. | | | | | | | | |
| m Community develop. | | | | | | | | |
| n Trans-Alaska pipeline | | | | | | | | |
| o Electing lg partnership | | | | | | | | |
| 2 Current year credit | | | | | | | | |
| 3 Passive activity cr. included in 1a-1o | | | | | | | | |
| 4 Subtract Line 3 from Line 2 | | | | | | | | |
| 5 Passive activity cr. allowed | | | | | | | | |
| 6 Carryforwards | | | | | | | | |
| 7 Carrybacks | | | | | | | | |
| 8 Tentative GBC | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
Form 3800

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0501652 | Grace Far Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc 58-2430942 | Grace Tarpon Investors, Inc. 65-0341213 | Grace Ventures Corp. 13-3102623 | Grace Washington, Inc 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| Part 1  Tentative Credit | | | | | | | | |
| 1a Investment credit | | | | | | | | |
| b Work opp. credit | | | | | | | | |
| c Welfare-to-work cr. | | | | | | | | |
| d Alcohol fuel cr. | | | | | | | | |
| e Research credit | | | | | | | | |
| f Low-inc. housing cr. | | | | | | | | |
| g Enhanced oil recovery | | | | | | | | |
| h Disabled access cr. | | | | | | | | |
| i Renew. elect. prod. cr. | | | | | | | | |
| j Indian emp. credit | | | | | | | | |
| k Employer FICA paid | | | | | | | | |
| l Orphan drug cr. | | | | | | | | |
| m Community develop. | | | | | | | | |
| n Trans-Alaska pipeline | | | | | | | | |
| o Electing lg. partnership | | | | | | | | |
| 2   Current year credit | | | | | | | | |
| 3   Passive activity cr. included in 1a-1o | | | | | | | | |
| 4   Subtract Line 3 from Line 2 | | | | | | | | |
| 5   Passive activity cr. allowed | | | | | | | | |
| 6   Carryforwards | | | | | | | | |
| 7   Carrybacks | | | | | | | | |
| 8   Tentative GBC | | | | | | | | |

JSA
0C9113 1.000

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

| Form 3800 | Gracoal II, Inc 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development Corp. 65-0504414 | Hanover Square Inc. 13-6112817 | Homco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc. 65-0378942 | Monolith Enterprises, Inc. 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| Part 1  Tentative Credit | | | | | | | | |
| 1a Investment credit | | | | | | | | |
| b Work opp. credit | | | | | | | | |
| c Welfare-to-work cr. | | | | | | | | |
| d Alcohol fuel cr. | | | | | | | | |
| e Research credit | | | | | | | | |
| f Low-inc. housing cr. | | | | | | | | |
| g Enhanced oil recovery | | | | | | | | |
| h Disabled access cr. | | | | | | | | |
| i Renew. elect. prod. cr. | | | | | | | | |
| j Indian emp. credit | | | | | | | | |
| k Employer FICA paid | | | | | | | | |
| l Orphan drug cr. | | | | | | | | |
| m Community develop. | | | | | | | | |
| n Trans-Alaska pipeline | | | | | | | | |
| o Electing lg. partnership | | | | | | | | |
| 2  Current year credit | | | | | | | | |
| 3  Passive activity cr. included in 1a-1o | | | | | | | | |
| 4  Subtract Line 3 from Line 2 | | | | | | | | |
| 5  Passive activity cr. allowed | | | | | | | | |
| 6  Carryforwards | | | | | | | | |
| 7  Carrybacks | | | | | | | | |
| 8  Tentative GBC | | | | | | | | |

JSA
0C9113 1.000

TB01RM          09/10/2001          11:41:27          V0.08.01          65-0773649          547          Statement          432

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
Form 3800

| | Monroe Street, Inc. 65-0351861 | Southern Oil, Resin, and Fiberglass, Inc 59-0967853 | W.R. Grace & Co - Conn., & Divisions 13-5114230 | MRA Holdings Corp. 65-0516677 | W.R. Grace Capital Corp. 13-2931061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-612056 | MRA Intermedco, Inc. 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| Part 1 Tentative Credit | | | | | | | | |
| 1a Investment credit | | | | | | | | |
| b Work opp. credit | | | | | | | | |
| c Welfare-to-work cr. | | | | | | | | |
| d Alcohol fuel cr. | | | | | | | | |
| e Research credit | | | | | | | | |
| f Low-inc. housing cr. | | | | | | | | |
| g Enhanced oil recovery | | | | | | | | |
| h Disabled access cr. | | | | | | | | |
| i Renew. elect. prod. cr | | | | | | | | |
| j Indian emp. credit | | | | | | | | |
| k Employer FICA paid | | | | | | | | |
| l Orphan drug cr. | | | | | | | | |
| m Community develop. | | | | | | | | |
| n Trans-Alaska pipeline | | | | | | | | |
| o Electing lg. partnership | | | | | | | | |
| 2 Current year credit | | | | | | | | |
| 3 Passive activity cr. included in 1a-1o | | | | | | | | |
| 4 Subtract Line 3 from Line 2 | | | | | | | | |
| 5 Passive activity cr. allowed | | | | | | | | |
| 6 Carryforwards | | | | | | | | |
| 7 Carrybacks | | | | | | | | |
| 8 Tentative GBC | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Grace
Collections,
Inc.

Consolidated Schedules
Form 3800                    65-0419619

Part 1  Tentative Credit
1a Investment credit
b Work opp. credit
c Welfare-to-work cr.
d Alcohol fuel cr.
e Research credit
f Low-inc. housing cr.
g Enhanced oil recovery
h Disabled access cr.
i Renew. elect. prod. cr.
j Indian emp. credit
k Employer FICA paid
l Orphan drug cr.
m Community develop.
n Trans-Alaska pipeline
o Electing lg. partnership
2  Current year credit
3  Passive activity cr.
   included in 1a-1o
4  Subtract Line 3 from Line 2
5  Passive activity cr.
   allowed
6  Carryforwards
7  Carrybacks
8  Tentative GBC

JSA
0C91131.000

TB01RM        09/10/2001        11:41:27        V0.08.01        65-0773649        549        Statement    434

**W.R. Grace & Co., & Subsidiaries**

Consolidated Schedules - Form 4562

| | Combined W.R. Grace & Co., & Subsidiaries | W.R. Grace & Co and Subs - Elimination Co. | Adjustments | W.R. Grace & Co & Subsidiaries |
|---|---|---|---|---|
| **Consolidated 4562 Summary** | | | | |
| **Part I - Section 179 Expense** | | | | |
| 2  Sec 179 property placed in service in current year | | | | |
| 6  Nonlisted property | | | | |
| 7  Listed property | | | | |
| 8  Total elected cost | | | | |
| 9  Tentative deduction | | | | |
| 10  Carryover of disallowed from 1998 | | | | |
| 12  Sec 179 expense deduction | | | | |
| 13  Carryover of disallowed deduction to 2000. | | | | |
| **Part II - MACRS** | | | | |
| 15  General Depreciation System | | | | |
| A  3-year property | | | | |
| B  5-year property | | | | |
| C  7-year property | | | | |
| D  10-year property | | | | |
| E  15-year property | | | | |
| F  20-year property | | | | |
| G  25-year property | | | | |
| H  27.5-year residential real | | | | |
| I  39-year nonresidential real | | | | |
| 16  Alternative Depreciation System | | | | |
| A  Class life | | | | |
| B  12-year | | | | |
| C  40-year | | | | |
| **Part III - Other Depreciation** | | | | |
| 17  GDS and ADS - prior years | 66,369,869. | | | 66,369,869. |
| 18  Property subject to 168(f)(1) | | | | |
| 19  ACRS and other depreciation | 1,306. | | | 1,306. |
| **Part IV - Summary** | | | | |
| 20  Listed property | NONE | | | NONE |
| 21  Total depreciation | 66,371,175. | | | 66,371,175. |
| 40  Amortization - current year | | | | |
| 41  Amortization - prior year | | | | |
| 42  Total amortization | | | | |

W.R. Grace & Co., & Subsidiaries

| Consolidated Schedules - Form 4562 Summary | W.R. Grace & Co 65-0773649 | A-1 Bit & Tool Co., Inc. 22-2974435 | Alewife Boston Ltd. 22-2603361 | Alewife Land Corporation 22-2603359 | Assignment America, Inc. | CCHP, Inc. 13-3613597 | CB Biomedical, Inc. 65-0679166 | Coalgrace II, Inc. 58-1963355 |
|---|---|---|---|---|---|---|---|---|
| Part I - Section 179 Expense | | | | | | | | |
| 2   Sec.179 property placed in service in current year | | | | | | | | |
| 6   Nonlisted property | | | | | | | | |
| 7   Listed property | | | | | | | | |
| 8   Total elected cost | | | | | | | | |
| 9   Tentative deduction | | | | | | | | |
| 10  Carryover of disallowed from 1998 | | | | | | | | |
| 12  Sec.179 expense deduction | | | | | | | | |
| 13  Carryover of disallowed deduction to 2000 | | | | | | | | |
| Part II - MACRS | | | | | | | | |
| 15  General Depreciation System | | | | | | | | |
| A   3-year property | | | | | | | | |
| B   5-year property | | | | | | | | |
| C   7-year property | | | | | | | | |
| D   10-year property | | | | | | | | |
| E   15-year property | | | | | | | | |
| F   20-year property | | | | | | | | |
| G   25-year property | | | | | | | | |
| H   27.5-year residential real | | | | | | | | |
| I   39-year nonresidential real | | | | | | | | |
| 16  Alternative Depreciation System | | | | | | | | |
| A   Class life | | | | | | | | |
| B   12-year | | | | | | | | |
| C   40-year | | | | | | | | |
| Part III - Other Depreciation | | | | | | | | |
| 17  GDS and ADS - prior years | | | | | | | | |
| 18  Property subject to 168d(f)(1) | | | | | | | | |
| 19  ACRS and other depreciation | | | | | | | | |
| Part IV - Summary | | | | | | | | |
| 20  Listed property | | | | | | | | |
| 21  Total depreciation | | | | | | | | |
| 40  Amortization - current year | | | | | | | | |
| 41  Amortization - prior year | | | | | | | | |
| 42  Total amortization | | | | | | | | |

09/10/2001   11:41:27   V0.08.01   65-0773649   551   Statement   436

TB01RM

JSA
0C9079 1 000

# W. R. Grace & Co., & Subsidiaries

| Consolidated Schedules - Form 4562 | Coalgrace, Inc. 13-2934063 | Construction Products Dubai, Inc. 65-0456165 | Creative Food N Fun Company 58-1505881 | Darex Puerto Rico 13-2830236 | Del Taco Restaurants, Inc. 75-1437918 | Amicon, Inc. 04-3137963 | NRA STAFFING SYSTEMS, INC. 65-0180825 | Ecarg, Inc. 22-2065245 |
|---|---|---|---|---|---|---|---|---|
| **Summary** | | | | | | | | |
| **Part I - Section 179 Expense** | | | | | | | | |
| 2 Sec 179 property placed in | | | | | | | | |
|   service in current year | | | | | | | | |
| 6 Nonlisted property | | | | | | | | |
| 7 Listed property | | | | | | | | |
| 8 Total elected cost | | | | | | | | |
| 9 Tentative deduction | | | | | | | | |
| 10 Carryover of disallowed | | | | | | | | |
|   deduction to 2000 | | | | | | | | |
| 12 Sec 179 expense deduction | | | | | | | | |
| 13 Carryover of disallowed | | | | | | | | |
|   deduction to 2000 | | | | | | | | |
| **Part II - MACRS** | | | | | | | | |
| 15 General Depreciation System | | | | | | | | |
|   A 3-year property | | | | | | | | |
|   B 5-year property | | | | | | | | |
|   C 7-year property | | | | | | | | |
|   D 10-year property | | | | | | | | |
|   E 15-year property | | | | | | | | |
|   F 20-year property | | | | | | | | |
|   G 25-year property | | | | | | | | |
|   H 27.5-year residential real | | | | | | | | |
|   I 39-year nonresidential real | | | | | | | | |
| 16 Alternative Depreciation System | | | | | | | | |
|   A Class life | | | | | | | | |
|   B 12-year | | | | | | | | |
|   C 40-year | | | | | | | | |
| **Part III - Other Depreciation** | | | | | | | | |
| 17 GDS and ADS - prior years | | | | 209,643. | | | | |
| 18 Property subject to 168(f)(1) | | | | | | | | |
| 19 ACRS and other depreciation | | | | | | | | |
| **Part IV - Summary** | | | | | | | | |
| 20 Listed property | | | | | | | | |
| 21 Total depreciation | | | | 209,643. | | | | |
| 40 Amortization - current year | | | | | | | | |
| 41 Amortization - prior year | | | | | | | | |
| 42 Total amortization | | | | | | | | |

**W.R. Grace & Co., & Subsidiaries**

| Consolidated Schedules - Form 4562 | Five Alewife Boston, Ltd. 22-3003981 | X - Grace Asia/ Pacific,Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc 65-0314211 | GC Management, Inc. 65-1355842 | G&C Management Corp. 75-2283780 | Gloucester New Communities Company, Inc. 13-2726098 | GN Holdings, Inc. 13-3613599 | GPC Thomasville Corp. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| Consolidated 4562 Summary | | | | | | | | |
| Part I - Section 179 Expense | | | | | | | | |
| 2  Sec 179 property placed in service in current year | | | | | | | | |
| 6  Nonlisted property | | | | | | | | |
| 7  Listed property | | | | | | | | |
| 8  Total elected cost | | | | | | | | |
| 9  Tentative deduction | | | | | | | | |
| 10  Carryover of disallowed from 1998 | | | | | | | | |
| 12  Sec 179 expense deduction | | | | | | | | |
| 13  Carryover of disallowed deduction to 2000. | | | | | | | | |
| Part II - MACRS | | | | | | | | |
| 15  General Depreciation System | | | | | | | | |
|    A   3-year property | | | | | | | | |
|    B   5-year property | | | | | | | | |
|    C   7-year property | | | | | | | | |
|    D   10-year property | | | | | | | | |
|    E   15-year property | | | | | | | | |
|    F   20-year property | | | | | | | | |
|    G   25-year property | | | | | | | | |
|    H   27.5-year residential real | | | | | | | | |
|    I   39-year nonresidential real | | | | | | | | |
| 16  Alternative Depreciation System | | | | | | | | |
|    A   Class life | | | | | | | | |
|    B   12-year | | | | | | | | |
|    C   40-year | | | | | | | | |
| Part III - Other Depreciation | | | | | | | | |
| 17  GDS and ADS - prior years | | | | | | | | |
| 18  Property subject to 168(f)(1) | | | | | | | | |
| 19  ACRS and other depreciation | | | | | | | | |
| Part IV - Summary | | | | | | | | |
| 20  Listed property | | | | | | | | |
| 21  Total depreciation | | | | | | | | |
| 40  Amortization - current year | | | | | | | | |
| 41  Amortization - prior year | | | | | | | | |
| 42  Total amortization | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

| Consolidated Schedules - Form 4562 Summary | Grace A-B II, Inc. 59-1969353 | Grace A-B, Inc. 22-2355514 | Grace Chemical Company of Cuba Inc. 36-6110408 | Grace Chemicals Inc. 13-3614662 | Remedium Group, Inc. 22-2312556 | Grace Culinary Systems, Inc. 52-1309187 | Grace Drilling Company 73-0971397 | Grace Energy Corporation 11-2516702 |
|---|---|---|---|---|---|---|---|---|
| **Part I - Section 179 Expense** | | | | | | | | |
| 2  Sec. 179 property placed in service in current year | | | | | | | | |
| 6  Nonlisted property | | | | | | | | |
| 7  Listed property | | | | | | | | |
| 8  Total elected cost | | | | | | | | |
| 9  Tentative deduction | | | | | | | | |
| 10  Carryover of disallowed deduction to 2000. | | | | | | | | |
| 12  Sec 179 expense deduction | | | | | | | | |
| 13  Carryover of disallowed deduction to 2000. | | | | | | | | |
| **Part II - MACRS** | | | | | | | | |
| 15  General Depreciation System | | | | | | | | |
| A  3-year property | | | | | | | | |
| B  5-year property | | | | | | | | |
| C  7-year property | | | | | | | | |
| D  10-year property | | | | | | | | |
| E  15-year property | | | | | | | | |
| F  20-year property | | | | | | | | |
| G  25-year property | | | | | | | | |
| H  27.5-year residential real | | | | | | | | |
| I  39-year nonresidential real | | | | | | | | |
| 16  Alternative Depreciation System | | | | | | | | |
| A  Class life | | | | | | | | |
| B  12-year | | | | | | | | |
| C  40-year | | | | | | | | |
| **Part III - Other Depreciation** | | | | | | | | |
| 17  GDS and ADS - prior years | | | | | 165,678. | | | |
| 18  Property subject to 168(f)(1) | | | | | | | | |
| 19  ACRS and other depreciation | | | | | | | | |
| **Part IV - Summary** | | | | | | | | |
| 20  Listed property | | | | | NONE | | | |
| 21  Total depreciation | | | | | 165,678. | | | |
| 40  Amortization - current year | | | | | | | | |
| 41  Amortization - prior year | | | | | | | | |
| 42  Total amortization | | | | | | | | |

554

JSA
0C9079 1.000

W.R. Grace & Co., & Subsidiaries

| Consolidated Schedules - Form 4562 Summary | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969354 | Grace H-G, Inc. 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | y - Grace Europe, Inc. and Divisions 13-2671485 | Litigation Management Inc. 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| Part I - Section 179 Expense | | | | | | | | |
| 2. Sec 179 property placed in service in current year | | | | | | | | |
| 6. Nonlisted property | | | | | | | | |
| 7. Listed property | | | | | | | | |
| 8. Total elected cost | | | | | | | | |
| 9. Tentative deduction | | | | | | | | |
| 10. Carryover of disallowed deduction from 1998 | | | | | | | | |
| 12. Sec 179 expense deduction | | | | | | | | |
| 13. Carryover of disallowed deduction to 2000. | | | | | | | | |
| Part II - MACRS | | | | | | | | |
| 15. General Depreciation System | | | | | | | | |
| A. 3-year property | | | | | | | | |
| B. 5-year property | | | | | | | | |
| C. 7-year property | | | | | | | | |
| D. 10-year property | | | | | | | | |
| E. 15-year property | | | | | | | | |
| F. 20-year property | | | | | | | | |
| G. 25-year property | | | | | | | | |
| H. 27.5-year residential real | | | | | | | | |
| I. 39-year nonresidential real | | | | | | | | |
| 16. Alternative Depreciation System | | | | | | | | |
| A. Class life | | | | | | | | |
| B. 12-year | | | | | | | | |
| C. 40-year | | | | | | | | |
| Part III - Other Depreciation | | | | | | | | |
| 17. GDS and ADS - prior years | | | | | | | | |
| 18. Property subject to 168(f)(1) | | | | | | | | |
| 19. ACRS and other depreciation | | | | | | | | |
| Part IV - Summary | | | | | | | | |
| 20. Listed property | | | | | | | | |
| 21. Total depreciation | | | | | | | | |
| 40. Amortization - current year | | | | | | | | |
| 41. Amortization - prior year | | | | | | | | |
| 42. Total amortization | | | | | | | | |

**W. R. Grace & Co., & Subsidiaries**

| Consolidated Schedules - Form 4562 | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc 58-2430942 | Grace Tarpon Investors, Inc. 65-0314213 | Grace Ventures Corp. 13-3102623 | Grace Washington, Inc 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| Consolidated 4562 Summary | | | | | | | | |
| Part I - Section 179 Expense | | | | | | | | |
| 2 Sec 179 property placed in service in current year | | | | | | | | |
| 6 Nonlisted property | | | | | | | | |
| 7 Listed property | | | | | | | | |
| 8 Total elected cost | | | | | | | | |
| 9 Tentative deduction | | | | | | | | |
| 10 Carryover of disallowed from 1998 | | | | | | | | |
| 12 Sec 179 expense deduction | | | | | | | | |
| 13 Carryover of disallowed deduction to 2000. | | | | | | | | |
| Part II - MACRS | | | | | | | | |
| 15 General Depreciation System | | | | | | | | |
| A 3-year property | | | | | | | | |
| B 5-year property | | | | | | | | |
| C 7-year property | | | | | | | | |
| D 10-year property | | | | | | | | |
| E 15-year property | | | | | | | | |
| F 20-year property | | | | | | | | |
| G 25-year property | | | | | | | | |
| H 27.5-year residential real | | | | | | | | |
| I 39-year nonresidential real | | | | | | | | |
| 16 Alternative Depreciation System | | | | | | | | |
| A Class life | | | | | | | | |
| B 12-year | | | | | | | | |
| C 40-year | | | | | | | | |
| Part III - Other Depreciation | | | | | | | | |
| 17 GDS and ADS - prior years | | | | | | | | 942. |
| 18 Property subject to 168(f)(1) | | | | | | | | |
| 19 ACRS and other depreciation | | | | | | | | |
| Part IV - Summary | | | | | | | | |
| 20 Listed property | | | | | | | | |
| 21 Total depreciation | | | | | | | | 942. |
| 40 Amortization - current year | | | | | | | | |
| 41 Amortization - prior year | | | | | | | | |
| 42 Total amortization | | | | | | | | |

JSA
0C9079 1 000

TB01RM    09/10/2001    11:41:27    VO.08.01    65-0773649    556    Statement    441

# W. R. Grace & Co., & Subsidiaries

| Consolidated Schedules - Form 4562 | Gracoal II, Inc 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development Corp. 65-0504444 | Hanover Square Inc. 13-6112817 | Homco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc. 65-0378942 | Monolith Enterprises, Inc. 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| **Consolidated 4562 Summary** | | | | | | | | |
| **Part I - Section 179 Expense** | | | | | | | | |
| 2  Sec 179 property placed in | | | | | | | | |
|    service in current year | | | | | | | | |
| 6  Nonlisted property | | | | | | | | |
| 7  Listed property | | | | | | | | |
| 8  Total elected cost | | | | | | | | |
| 9  Tentative deduction | | | | | | | | |
| 10 Carryover of disallowed | | | | | | | | |
|    from 1998 | | | | | | | | |
| 12 Sec 179 expense deduction | | | | | | | | |
| 13 Carryover of disallowed | | | | | | | | |
|    deduction to 2000 | | | | | | | | |
| **Part II - MACRS** | | | | | | | | |
| 15 General Depreciation System | | | | | | | | |
| A  3-year property | | | | | | | | |
| B  5-year property | | | | | | | | |
| C  7-year property | | | | | | | | |
| D  10-year property | | | | | | | | |
| E  15-year property | | | | | | | | |
| F  20-year property | | | | | | | | |
| G  25-year property | | | | | | | | |
| H  27.5-year residential real | | | | | | | | |
| I  39-year nonresidential real | | | | | | | | |
| 16 Alternative Depreciation System | | | | | | | | |
| A  Class life | | | | | | | | |
| B  12-year | | | | | | | | |
| C  40-year | | | | | | | | |
| **Part III - Other Depreciation** | | | | | | | | |
| 17 GDS and ADS - prior years | | | | | | | | |
| 18 Property subject to 168(f)(1) | | | | | | | | |
| 19 ACRS and other depreciation | | | | | | | | |
| **Part IV - Summary** | | | | | | | | |
| 20 Listed property | | | | | | | | |
| 21 Total depreciation | | | | | | | | |
| 40 Amortization - current year | | | | | | | | |
| 41 Amortization - prior year | | | | | | | | |
| 42 Total amortization | | | | | | | | |

JSA
0C9079 1.000

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    557    Stat ...

# W.R. Grace & Co., & Subsidiaries

| Consolidated Schedules - Form 4562 | Monroe Street, Inc. 65-0351061 | Southern Oil, Resin, and Fiberglass, Inc 59-0967853 | W.R. Grace & Co - Conn., & Divisions 13-5114230 | MRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | MRA Intermedco, Inc. 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| **Consolidated 4562 Summary** | | | | | | | | |
| **Part I - Section 179 Expense** | | | | | | | | |
| 2 Sec 179 property placed in service in current year | | | | | | | | |
| 6 Nonlisted property | | | | | | | | |
| 7 Listed property | | | | | | | | |
| 8 Total elected cost | | | | | | | | |
| 9 Tentative deduction | | | | | | | | |
| 10 Carryover of disallowed from 1998 | | | | | | | | |
| 12 Sec 179 expense deduction | | | | | | | | |
| 13 Carryover of disallowed deduction to 2000 | | | | | | | | |
| **Part II - MACRS** | | | | | | | | |
| 15 General Depreciation System | | | | | | | | |
| A 3-year property | | | | | | | | |
| B 5-year property | | | | | | | | |
| C 7-year property | | | | | | | | |
| D 10-year property | | | | | | | | |
| E 15-year property | | | | | | | | |
| F 20-year property | | | | | | | | |
| G 25-year property | | | | | | | | |
| H 27.5-year residential real | | | | | | | | |
| I 39-year nonresidential real | | | | | | | | |
| 16 Alternative Depreciation System | | | | | | | | |
| A Class life | | | | | | | | |
| B 12-year | | | | | | | | |
| C 40-year | | | | | | | | |
| **Part III - Other Depreciation** | | | | | | | | |
| 17 GDS and ADS - prior years | 96,167. | | 65,897,439. | | | | | |
| 18 Property subject to 168(f)(1) | | | | | | | | |
| 19 ACRS and other depreciation | 1,306. | | | | | | | |
| **Part IV - Summary** | | | | | | | | |
| 20 Listed property | | | | | | | | |
| 21 Total depreciation | 97,473. | | 65,897,439. | | | | | |
| 40 Amortization - current year | | | | | | | | |
| 41 Amortization - prior year | | | | | | | | |
| 42 Total amortization | | | | | | | | |

JSA
0C9079 1 000

TB01RM

W.R. Grace & Co., & Subsidiaries
Grace
Collections,
Inc.

Consolidated Schedules - Form 4562 Summary  65-0419649

**Part I - Section 179 Expense**

2  Sec 179 property placed in
   service in current year
6  Nonlisted property
7  Listed property
8  Total elected cost
9  Tentative deduction
10  Carryover of disallowed
    from 1998
12  Sec 179 expense deduction
13  Carryover of disallowed
    deduction to 2000.

**Part II - MACRS**

15  General Depreciation System
    A  3-year property
    B  5-year property
    C  7-year property
    D  10-year property
    E  15-year property
    F  20-year property
    G  25-year property
    H  27.5-year residential real
    I  39-year nonresidential real
16  Alternative Depreciation System
    A  Class life
    B  12-year
    C  40-year

**Part III - Other Depreciation**

17  GDS and ADS - prior years
18  Property subject to 168(f)(1)
19  ACRS and other depreciation

**Part IV - Summary**

20  Listed property
21  Total depreciation
40  Amortization - current year
41  Amortization - prior year
42  Total amortization

JSA
0C9079 1.000

TB01RM    09/10/2001  11:41:27  V0.08.01  65-0773649    559    Statement  444

TB01RM    09/10/2001  11:41:27  V0.08.01  65-0773649    560    Statement  445

W.R. Grace & Co., & Subsidiaries                                                        65-0773649

**Consolidated Schedules**
**Form 4797**

| | Combined | W.R. Grace & Co and Subs - Elimination | Adjustments | W.R. Grace & Co., & Subsidiaries |
|---|---|---|---|---|
| Column (g) Section 1231 Gains/Losses | | | | |
| From Form 4797, line 2 | -1,189,491. | | | -1,189,491. |
| Gain from Form 4684, line 39 | | | | |
| Gain from Form 6252 | | | | |
| From Form 8824 | | | | |
| Gain from Form 4797, line 32 | | | | |
| Total Section 1231 gain (loss) | -1,189,491. | | | -1,189,491. |
| Nonrecaptured prior year losses | | | | |
| Net Section 1231 gain | | | | |
| | | | | |
| Ordinary Gains and Losses | | | | |
| From Form 4797, line 10 | -567,796. | | | -567,796. |
| Section 1231 loss | -1,189,491. | | | -1,189,491. |
| Section 1231 gain | | | | |
| Gain from Form 4797, line 31 | | | | |
| From Form 4684 | | | | |
| From Form 6252 | | | | |
| From Form 8824 | | | | |
| Recapture of Section 179 deduction | | | | |
| Net ordinary gain or (loss) | -1,757,287. | | | -1,757,287. |

JSA
0C0465 1.000

TB01RM          09/10/2001    11:41:27    V0.08.01    65-0773649          560          Statement      445

W.R. Grace & Co., & Subsidiaries

**Consolidated Schedules**
**Form 4797**

| | W.R. Grace & Co. 65-0773649 | A-1 Bit & Tool Co., Inc. 22-2974435 | Alewife Boston Ltd. 22-2603361 | Alewife Land Corporation 22-2603359 | Assignment America, Inc | CCHP, Inc. 13-3613597 | CB Biomedical, Inc. 65-0679166 | Coalgrace II Inc. 58-1969355 |
|---|---|---|---|---|---|---|---|---|
| Column (g) Section 1231 Gains/Losses | | | | | | | | |
| From Form 4797, line 2 | | | | | | | | |
| Gain from Form 4684, line 39 | | | | | | | | |
| Gain from Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Gain from Form 4797, line 32 | | | | | | | | |
| Total Section 1231 gain (loss) | | | | | | | | |
| Nonrecaptured prior year losses | | | | | | | | |
| Net Section 1231 gain | | | | | | | | |
| Ordinary Gains and Losses | | | | | | | | |
| From Form 4797, line 10 | | | | | | | | |
| Section 1231 loss | | | | | | | | |
| Section 1231 gain | | | | | | | | |
| Gain from Form 4797, line 31 | | | | | | | | |
| From Form 4684 | | | | | | | | |
| From Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Recapture of Section 179 deduction | | | | | | | | |
| Net ordinary gain or (loss) | | | | | | | | |

JSA
0C9055 1.000

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**
**Form 4797**

| | Coalgrace, Inc. | Construction Products Dubai, Inc. | Creative Food N Fun Company | Darex Puerto Rico | Del Taco Restaurants, Inc. | Amicon, Inc. | MRA STAFFING SYSTEMS, INC | Ecarg, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 13-2934063 | 65-0456165 | 58-1505881 | 13-2830236 | 75-1437918 | 04-3137963 | 65-0180825 | 22-2065245 |
| Column (g) Section 1231 Gains/Losses | | | | | | | | |
| From Form 4797, line 2 | | | | | | | | |
| Gain from Form 4684, line 39 | | | | | | | | |
| Gain from Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Gain from Form 4797, line 32 | | | | | | | | |
| Total Section 1231 gain (loss) | | | | | | | | |
| Nonrecaptured prior year losses | | | | | | | | |
| Net Section 1231 gain | | | | | | | | |
| | | | | | | | | |
| Ordinary Gains and Losses | | | | | | | | |
| From Form 4797, line 10 | | | | | | | | |
| Section 1231 loss | | | | | | | | |
| Section 1231 gain | | | | | | | | |
| Gain from Form 4797, line 31 | | | | | | | | |
| From Form 4684 | | | | | | | | |
| From Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Recapture of Section 179 deduction | | | | | | | | |
| Net ordinary gain or (loss) | | | | | | | | |

JSA
0C9055 1 000

TB01RM    09/10/2001    11:41:27    V0.08.01    65-0773649    562    Statement    447

W. R. Grace & Co., & Subsidiaries

**Consolidated Schedules**
**Form 4797**

| | Five Alewife Boston, Ltd. 22-3003981 | X - Grace Asia/Pacific Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc. 65-0344211 | GC Management, Inc. 65-1155942 | GEC Management Corp. 75-2283780 | Gloucester New Communities Company, Inc 13-2728098 | 65-0773649 GN Holdings, Inc. 13-3613599 | GPC Thomasville Corp. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| Column (g) Section 1231 Gains/Losses | | | | | | | | |
| From Form 4797, line 2 | | | | | | | | |
| Gain from Form 4684, line 39 | | | | | | | | |
| Gain from Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Gain from Form 4797, line 32 | | | | | | | | |
| Total Section 1231 gain (loss) | | | | | | | | |
| Nonrecaptured prior year losses | | | | | | | | |
| Net Section 1231 gain | | | | | | | | |
| | | | | | | | | |
| Ordinary Gains and Losses | | | | | | | | |
| From Form 4797, line 10 | | | | | | | | |
| Section 1231 loss | | | | | | | | |
| Section 1231 gain | | | | | | | | |
| Gain from Form 4797, line 31 | | | | | | | | |
| From Form 4684 | | | | | | | | |
| From Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Recapture of Section 179 deduction | | | | | | | | |
| Net ordinary gain or (loss) | | | | | | | | |

TB01RM

JSA
0C6055 1.000

W.R. Grace & Co., & Subsidiaries

65-0773649

| Consolidated Schedules Form 4797 | Grace A-B II Inc. 58-1969353 | Grace A-B, Inc. 22-2355544 | Grace Chemical Company of Cuba, Inc. 36-6110408 | Grace Chemicals, Inc. 13-3614662 | Remedium Group, Inc. 22-2312556 | Grace Culinary Systems, Inc 52-1309187 | Grace Drilling Company 73-0971397 | Grace Energy Corporation 11-2516702 |
|---|---|---|---|---|---|---|---|---|
| Column (g) Section 1231 Gains/Losses | | | | | | | | |
| From Form 4797, line 2 | | | | | | | | |
| Gain from Form 4684, line 39 | | | | | | | | |
| Gain from Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Gain from Form 4797, line 32 | | | | | | | | |
| Total Section 1231 gain (loss) | | | | | | | | |
| Nonrecaptured prior year losses | | | | | | | | |
| Net Section 1231 gain | | | | | | | | |
| Ordinary Gains and Losses | | | | | | | | |
| From Form 4797, line 10 | | | | | | | | |
| Section 1231 loss | | | | | | | | |
| Section 1231 gain | | | | | | | | |
| Gain from Form 4797, line 31 | | | | | | | | |
| From Form 4684 | | | | | | | | |
| From Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Recapture of Section 179 deduction | | | | | | | | |
| Net ordinary gain or (loss) | | | | | | | | |

TB01RM

JSA
0C9055 1.000