W.R. Grace & Co., & Subsidiaries

**Consolidated Schedules Form 4797**

| | Grace Environmenta l, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II Inc 58-1969354 | Grace H-G, Inc. 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace Internationa l Holdings, Inc. 65-0609540 | 65-0773649 y - Grace Europe, Inc. and Divisions 13-2671485 | Litigation Management Inc., 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| Column (g) Section 1231 Gains/Losses | | | | | | | | |
| From Form 4797, line 2 | | | | | | | | |
| Gain from Form 4684, line 39 | | | | | | | | |
| Gain from Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Gain from Form 4797, line 32 | | | | | | | | |
| Total Section 1231 gain (loss) | | | | | | | | |
| Nonrecaptured prior year losses | | | | | | | | |
| Net Section 1231 gain | | | | | | | | |
| | | | | | | | | |
| Ordinary Gains and Losses | | | | | | | | |
| From Form 4797, line 10 | | | | | | | | |
| Section 1231 loss | | | | | | | | |
| Section 1231 gain | | | | | | | | |
| Gain from Form 4797, line 31 | | | | | | | | |
| From Form 4684 | | | | | | | | |
| From Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Recapture of Section 179 deduction | | | | | | | | |
| Net ordinary gain or (loss) | | | | | | | | |

JSA
0C9055 1 000

W.R. Grace & Co., & Subsidiaries

**Consolidated Schedules**
**Form 4797**

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc. 58-2430942 | Grace Tarpon Investors, Inc. 65-0344213 | Grace Ventures Corp. 13-3102623 | Grace Washington, Inc. 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| Column (g) Section 1231 Gains/Losses | | | | | | | | |
| From Form 4797, line 2 | | | | | | | | |
| Gain from Form 4684, line 39 | | | | | | | | |
| Gain from Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Gain from Form 4797, line 32 | | | | | | | | |
| Total Section 1231 gain (loss) | | | | | | | | |
| Nonrecaptured prior year losses | | | | | | | | |
| Net Section 1231 gain | | | | | | | | |
| Ordinary Gains and Losses | | | | | | | | |
| From Form 4797, line 10 | | | | | | | | |
| Section 1231 loss | | | | | | | | |
| Section 1231 gain | | | | | | | | |
| Gain from Form 4797, line 31 | | | | | | | | |
| From Form 4684 | | | | | | | | |
| From Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Recapture of Section 179 deduction | | | | | | | | |
| Net ordinary gain or (loss) | | | | | | | | |

65-0773649

JSA
0C9G55 1.000
TB01RM        09/10/2001    11:41:27    V0.08.01    65-0773649        566        Statement        451

W.R. Grace & Co., & subsidiaries

| Consolidated Schedules Form 4797 | Gracoal II, Inc. 34-1103784 | Gracoal, Inc 75-1511800 | Guanica-Caribe Land Development Corp. 65-0504444 | Hanover Square Inc. 13-6112817 | Homco Internationa l, Inc. 74-1614655 | Ichiban Chemicals Co Inc. 65-0773652 | 65-0773649 LB Realty, Inc. 65-0378942 | Monolith Enterprises, Inc. 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| Column (g) Section 1231 Gains/Losses | | | | | | | | |
| From Form 4797, line 2 | | | | | | | | |
| Gain from Form 4684, line 39 | | | | | | | | |
| Gain from Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Gain from Form 4797, line 32 | | | | | | | | |
| Total Section 1231 gain (loss) | | | | | | | | |
| Nonrecaptured prior year losses | | | | | | | | |
| Net Section 1231 gain | | | | | | | | |
| Ordinary Gains and Losses | | | | | | | | |
| From Form 4797, line 10 | | | | | | | | |
| Section 1231 loss | | | | | | | | |
| Section 1231 gain | | | | | | | | |
| Gain from Form 4797, line 31 | | | | | | | | |
| From Form 4684 | | | | | | | | |
| From Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Recapture of Section 179 deduction | | | | | | | | |
| Net ordinary gain or (loss) | | | | | | | | |

**W. R. Grace & Co., & Subsidiaries**

**Consolidated Schedules**
**Form 4797**

| | Monroe Street, Inc. 65-0351861 | Southern Oil Resin, and Fiberglass, Inc. 59-0967853 | W.R. Grace & Co., - Conn. & Divisions 13-5114230 | MRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp 13-2933061 | W.R. Grace Land Corp. 13-2677646 | 65-0773649 Water Street Corporation 13-6152056 | MRA Intermedco, Inc. 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| **Column (g) Section 1231 Gains/Losses** | | | | | | | | |
| From Form 4797, line 2 | -946,236. | | -243,255. | | | | | |
| Gain from Form 4684, line 39 | | | | | | | | |
| Gain from Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Gain from Form 4797, line 32 | | | | | | | | |
| Total Section 1231 gain (loss) | -946,236. | | -243,255. | | | | | |
| Nonrecaptured prior year losses | | | | | | | | |
| Net Section 1231 gain | | | | | | | | |
| **Ordinary Gains and Losses** | | | | | | | | |
| From Form 4797, line 10 | | | -567,796. | | | | | |
| Section 1231 loss | -946,236. | | -243,255. | | | | | |
| Section 1231 gain | | | | | | | | |
| Gain from Form 4797, line 31 | | | | | | | | |
| From Form 4684 | | | | | | | | |
| From Form 6252 | | | | | | | | |
| From Form 8824 | | | | | | | | |
| Recapture of Section 179 deduction | | | | | | | | |
| Net ordinary gain or (loss) | -946,236. | | -811,051. | | | | | |

JSA
GC9G65 1.000

TB01RM

W.R. Grace & Co., & Subsidiaries

Grace
Collections,
Inc.

65-0773649

65-0419649

**Consolidated Schedules**
**Form 4797**

| Column (g) Section 1231 Gains/Losses |
|---|
| From Form 4797, line 2 |
| Gain from Form 4684, line 39 |
| Gain from Form 6252 |
| From Form 8824 |
| Gain from Form 4797, line 32 |
| Total Section 1231 gain (loss) |
| Nonrecaptured prior year losses |
| Net Section 1231 gain |
| |
| Ordinary Gains and Losses |
| From Form 4797, line 10 |
| Section 1231 loss |
| Section 1231 gain |
| Gain from Form 4797, line 31 |
| From Form 4684 |
| From Form 6252 |
| From Form 8824 |
| Recapture of Section 179 deduction |
| Net ordinary gain or (loss) |

JSA
0C9055 1 000

**TB01RM**        09/10/2001   11:41:27   V0.08.01   65-0773649        569        Statement        454

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

8827 - Prior Year Min Tax

| | | Combined | W.R. Grace & Co and Subs - Elimination Co. | Adjustments | W.R. Grace & Co & Subsidiaries |
|---|---|---|---|---|---|
| | **Minimum Tax Credit** | | | | |
| 1 | 1999 AMT | NONE | | | NONE |
| 2 | AMT credit carryforward | NONE | | 16,197,853. | 16,197,853. |
| 3 | Nonconventional fuel source | | | | |
| 4 | Sum of lines 1, 2, and 3 | NONE | | 16,197,853. | 16,197,853. |
| 5 | 2000 regular income tax | NONE | | | NONE |
| 6 | 2000 tentative minimum tax | 8,515,996. | | -8,515,996. | NONE |
| 7 | Line 5 less line 6 | | | NONE | NONE |
| 8 | Minimum tax credit | | | NONE | NONE |
| 9 | **AMT Credit Carryforward** Line 4 less line 8 | NONE | | 16,197,853. | 16,197,853. |

W.R. Grace & Co., & Subsidiaries

65-0773649

| | W.R. Grace & Co | A-1 Bit & Tool Co., Inc. | Alewife Boston Ltd. | Alewife Land Corporation | Assignment America, Inc. | CCHP, Inc. | CB Biomedical, Inc. | Coalgrace II, Inc. |
|---|---|---|---|---|---|---|---|---|
| | 65-0773649 | 22-2974435 | 22-2603361 | 22-2603359 | | 13-3613597 | 65-0679166 | 58-1995355 |

Consolidated Schedules
8827 - Prior Year Min Tax

**Minimum Tax Credit**

| | W.R. Grace & Co | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 1999 AMT | | | | | | | | |
| 2 AMT credit carryforward | NONE | | | | | | | |
| 3 Nonconventional fuel source | | | | | | | | |
| 4 Sum of lines 1, 2, and 3 | NONE | | | | | | | |
| 5 2000 regular income tax | NONE | | | | | | | |
| 6 2000 tentative minimum tax | 8,515,996. | | | | | | | |
| 7 Line 5 less line 6 | | | | | | | | |
| 8 Minimum tax credit | | | | | | | | |
| **AMT Credit Carryforward** | | | | | | | | |
| 9 Line 4 less line 8 | NONE | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
8827 - Prior Year Min Tax

| | Coalgrace, Inc. 13-2934063 | Construction Products Dubai, Inc. 65-0456165 | Creative Food N Fun Company 58-1505881 | Darex Puerto Rico 13-2830236 | Del Taco Restaurants, Inc. 75-1437918 | Amicon, Inc. 04-3137963 | MRA STAFFING SYSTEMS, INC. 65-0180825 | Ecarg, Inc. 22-2065245 |
|---|---|---|---|---|---|---|---|---|
| **Minimum Tax Credit** | | | | | | | | |
| 1 1999 AMT | | | NONE | | | | | |
| 2 AMT credit carryforward | | | NONE | | | | | |
| 3 Nonconventional fuel source | | | | | | | | |
| 4 Sum of lines 1, 2, and 3 | | | NONE | | | | | |
| 5 2000 regular income tax | | | | | | | | |
| 6 2000 tentative minimum tax | | | NONE | | | | | |
| 7 Line 5 less line 6 | | | | | | | | |
| 8 Minimum tax credit | | | | | | | | |
| **AMT Credit Carryforward** | | | NONE | | | | | |
| 9 Line 4 less line 8 | | | | | | | | |

JSA
0C9124 1.000   TB01RM

W.R. Grace & Co., & Subsidiaries

65-0773649

**Consolidated Schedules**
**8827 - Prior Year Min Tax**

| | Five Alewife Boston, Ltd. 22-3003981 | x - Grace Asia/ Pacific,Inc. and Divisions 65-0422490 | GC Limited Partners I, Inc 65-0344211 | GC Management, Inc. 65-1355942 | GEC Management Corp. 75-2283780 | Gloucester New Communities Company, Inc. 13-2728098 | GN Holdings, Inc. 13-3613599 | GPC Thomasville Corp. 65-0382355 |
|---|---|---|---|---|---|---|---|---|
| **Minimum Tax Credit** | | | | | | | | |
| 1  1999 AMT | | | | | | | | |
| 2  AMT credit carryforward | | | | | | | | |
| 3  Nonconventional fuel source | | | | | | | | |
| 4  Sum of lines 1, 2, and 3 | | | | | | | | |
| 5  2000 regular income tax | | | | | | | | |
| 6  2000 tentative minimum tax | | | | | | | | |
| 7  Line 5 less line 6 | | | | | | | | |
| 8  Minimum tax credit | | | | | | | | |
| **AMT Credit Carryforward** | | | | | | | | |
| 9  Line 4 less line 8 | | | | | | | | |

*

**W.R. Grace & Co., & Subsidiaries**

65-0773649

| | Grace A-B II, Inc. | Grace A-B, Inc. | Grace Chemical Company of Cuba Inc. | Grace Chemicals Inc. | Remedium Group, Inc. | Grace Culinary Systems, Inc. | Grace Drilling Company | Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|
| | 58-1969353 | 22-2355544 | 36-6110408 | 13-3614662 | 22-2312556 | 52-1309187 | 73-0971397 | 11-2516702 |
| **Consolidated Schedules** | | | | | | | | |
| **8827 - Prior Year Min Tax** | | | | | | | | |
| **Minimum Tax Credit** | | | | | | | | |
| 1  1999 AMT | | | | | | | | NONE |
| 2  AMT credit carryforward | | | | | | | | NONE |
| 3  Nonconventional fuel source | | | | | | | | |
| 4  Sum of lines 1, 2, and 3 | | | | | | | | NONE |
| 5  2000 regular income tax | | | | | | | | |
| 6  2000 tentative minimum tax | | | | | | | | NONE |
| 7  Line 5 less line 6 | | | | | | | | |
| 8  Minimum tax credit | | | | | | | | |
| **AMT Credit Carryforward** | | | | | | | | |
| 9  Line 4 less line 8 | | | | | | | | NONE |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

8827 - Prior Year Min Tax

| | Grace Environmental, Inc. 13-3546067 | Grace Germany Holdings, Inc 65-0799268 | Grace H-G II, Inc 58-1969354 | Grace H-G, Inc. 13-3041784 | Grace Hotel Services Corporation 13-3584911 | Grace International Holdings, Inc. 65-0609540 | Y - Grace Europe, Inc. and Divisions 13-2671485 | Litigation Managment Inc. 65-0537976 |
|---|---|---|---|---|---|---|---|---|
| **Minimum Tax Credit** | | | | | | | | |
| 1 1999 AMT | | NONE | | | | | | |
| 2 AMT credit carryforward | | NONE | | | | | | |
| 3 Nonconventional fuel source | | | | | | | | |
| 4 Sum of lines 1, 2, and 3 | | NONE | | | | | | |
| 5 2000 regular income tax | | | | | | | | |
| 6 2000 tentative minimum tax | | | | | | | | |
| 7 Line 5 less line 6 | | | | | | | | |
| 8 Minimum tax credit | | | | | | | | |
| **AMT Credit Carryforward** | | | | | | | | |
| 9 Line 4 less line 8 | | NONE | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
8827 - Prior Year Min Tax

| | Grace Management Services 65-0391048 | Grace Offshore Company 72-0502652 | Grace Par Corporation 22-2234175 | Grace Petroleum Libya, Inc 13-6112816 | Grace Receivables Purchasing, Inc 58-2430942 | Grace Tarpon Investors, Inc. 65-0344213 | Grace Ventures Corp. 13-3102623 | Grace Washington, Inc 22-2941320 |
|---|---|---|---|---|---|---|---|---|
| **Minimum Tax Credit** | | | | | | | | |
| 1 1999 AMT | | | | | | | | |
| 2 AMT credit carryforward | | | | | | | | |
| 3 Nonconventional fuel source | | | | | | | | |
| 4 Sum of lines 1, 2, and 3 | | | | | | | | |
| 5 2000 regular income tax | | | | | | | | |
| 6 2000 tentative minimum tax | | | | | | | | |
| 7 Line 5 less line 6 | | | | | | | | |
| 8 Minimum tax credit | | | | | | | | |
| **AMT Credit Carryforward** | | | | | | | | |
| 9 Line 4 less line 8 | | | | | | | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules
8827 - Prior Year Min Tax

| | Gracoal II, Inc 34-1103784 | Gracoal, Inc. 75-1511800 | Guanica-Caribe Land Development 66-F504444 | Hanover Square Inc. 13-6112817 | Homco International, Inc. 74-1614655 | Ichiban Chemicals Co., Inc. 65-0773652 | LB Realty, Inc. 65-0378942 | Monolith Enterprises, Inc. 52-0913918 |
|---|---|---|---|---|---|---|---|---|
| **Minimum Tax Credit** | | | | | | | | |
| 1  1999 AMT | | | | | | NONE | | |
| 2  AMT credit carryforward | | | | | | NONE | | |
| 3  Nonconventional fuel source | | | | | | | | |
| 4  Sum of lines 1, 2, and 3 | | | | | | NONE | | |
| 5  2000 regular income tax | | | | | | | | |
| 6  2000 tentative minimum tax | | | | | | | | |
| 7  Line 5 less line 6 | | | | | | | | |
| 8  Minimum tax credit | | | | | | | | |
| **AMT Credit Carryforward** | | | | | | | | |
| 9  Line 4 less line 8 | | | | | | NONE | | |

W.R. Grace & Co., & Subsidiaries

65-0773649

Consolidated Schedules

8827 - Prior Year Min Tax

| | Monroe Street, Inc. 65-0351661 | Southern Oil, Resin, and Fiberglass, Inc 59-0967853 | W.R. Grace & Co - Conn., & Divisions 13-5114230 | MRA Holdings Corp. 65-0546677 | W.R. Grace Capital Corp. 13-2934061 | W.R. Grace Land Corp. 13-2677646 | Water Street Corporation 13-6152056 | MRA Intermedco, Inc. 65-0180823 |
|---|---|---|---|---|---|---|---|---|
| **Minimum Tax Credit** | | | | | | | | |
| 1 1999 AMT | | | | NONE | | | | NONE |
| 2 AMT credit carryforward | | | | | | | | |
| 3 Nonconventional fuel source | | | | | | | | |
| 4 Sum of lines 1, 2, and 3 | | | | NONE | | | | NONE |
| 5 2000 regular income tax | | | | | | | | |
| 6 2000 tentative minimum tax | | | | | | | | |
| 7 Line 5 less line 6 | | | | | | | | |
| 8 Minimum tax credit | | | | | | | | |
| **AMT Credit Carryforward** | | | | | | | | |
| 9 Line 4 less line 8 | | | | NONE | | | | NONE |

W.R. Grace & Co., & Subsidiaries

65-0773649

Grace
Collections,
Inc.
65-0419649

Consolidated Schedules
8827 - Prior Year Min Tax

| | Minimum Tax Credit | |
|---|---|---|
| 1 | 1999 AMT | |
| 2 | AMT credit carryforward | |
| 3 | Nonconventional fuel source | |
| 4 | Sum of lines 1, 2, and 3 | |
| 5 | 2000 regular income tax | |
| 6 | 2000 tentative minimum tax | |
| 7 | Line 5 less line 6 | |
| 8 | Minimum tax credit | |
| | **AMT Credit Carryforward** | |
| 9 | Line 4 less line 8 | |

W. R. Grace &    , - Conn., & Divisions

13-5114230

Consolidated Schedules

1120 Page 1

| | | Certified | W R GRACE & CO - CORP-ELIMINATION CO. | Adjustments | W R Grace & Co - Conn., & Divisions |
|---|---|---|---|---|---|
| 1 a | Gross receipts or sales | 1,021,136,040 | 1,021,136,040 | | 1,021,136,040 |
| 1 b | Less returns and allowances | 26,622,782 | 26,622,782 | | 26,622,782 |
| 1 c | Balance | 994,513,258 | 994,513,258 | | 994,513,258 |
| 2 | Cost of goods sold | 555,069,718 | 555,069,718 | | 555,069,718 |
| 3 | Gross profit | 439,443,540 | 439,443,540 | | 439,443,540 |
| 4 | Dividends | 3,005,565 | 3,005,565 | | 3,005,565 |
| 5 | Interest | 7,226,385 | 7,226,385 | | 7,226,385 |
| 6 | Gross rents | | | | |
| 7 | Gross royalties | 20,120,374 | 20,120,374 | | 20,120,374 |
| 8 | Capital gain net income | 16,865,511 | 16,865,511 | | 16,865,511 |
| 9 | Net gain or (loss) from Form 4797 | -811,051 | -811,051 | | -811,051 |
| 10 | Other income | 3,863,786 | 3,863,786 | | 3,863,786 |
| 11 | Total income | 490,714,110 | 490,714,110 | | 490,714,110 |
| 12 | Compensation of officers | | | | |
| 13 | Salaries and wages | 158,656,655 | 158,656,655 | | 158,656,655 |
| 14 | Repairs and maintenance | 6,223,018 | 6,223,018 | | 6,223,018 |
| 15 | Bad debts | 579,842 | 579,842 | | 579,842 |
| 16 | Rents | 9,717,278 | 9,717,278 | | 9,717,278 |
| 17 | Taxes and licenses | 22,221,393 | 22,221,393 | | 22,221,393 |
| 18 | Interest | 96,411,287 | 96,411,287 | | 96,411,287 |
| 19 | Charitable contributions | 555,070 | 555,070 | | 555,070 |
| 20 | Depreciation | 65,697,439 | 65,697,439 | | 65,697,439 |
| 21 a | Less depreciation claimed elsewhere | | | | |
| 21 b | Net depreciation | 65,697,439 | 65,697,439 | | 65,697,439 |
| 22 | Depletion | 313,379 | 313,379 | | 313,379 |
| 23 | Advertising | 5,780,582 | 5,780,582 | | 5,780,582 |
| 24 | Pension, profit sharing etc. plans | 240,374 | 240,374 | | 240,374 |
| 25 | Employee benefit programs | 23,874,715 | 23,874,715 | | 23,874,715 |
| 26 | Other deductions | 386,629,684 | 386,629,684 | | 386,629,684 |
| 27 | Total deductions | 777,130,716 | 777,130,716 | | 777,130,716 |
| 28 | Taxable income before NOL & Spec. Deductions | -286,416,606 | -286,416,606 | | -286,416,606 |
| 29a | NOL deduction | | | | |
| 29b | Special deductions | 20,556 | 20,556 | | 20,556 |
| 30 | Taxable income | -286,437,162 | -286,437,162 | | -286,437,162 |

W. R. Grace & Co., - Conn., & Divisions

13-5114230

Consolidated Schedules
1120 Page 1

| | z - Headquarters Division | z - Asia Pacific Division | z - Coal Development | z - Cocoa Minority Interest | z - Construction Products Division | z - Container (Lexington Division) | z - Container/ Photopolymers | z - Research Division |
|---|---|---|---|---|---|---|---|---|
| 1a Gross receipts or sales | 520 | | | | 408,412,526 | 82,564,815 | | |
| 1b Less returns and allowances | 5,067 | | | | 21,935,046 | 2,797,763 | | |
| 1c Balance | -4,547 | | | | 386,477,480 | 79,767,052 | | |
| 2 Cost of goods sold | -1 | | | | 192,638,188 | 43,527,021 | | |
| 3 Gross profit | -4,546 | | | | 193,639,292 | 36,240,031 | | |
| 4 Dividends | 4,005,565 | | | | | | | |
| 5 Interest | 7,216,885 | | | | 9,500 | | | |
| 6 Gross rents | | | | | | | | |
| 7 Gross royalties | 20,016,352 | | | | 20,418 | 83,534 | | |
| 8 Capital gain net income | 16,865,511 | | | | | | | |
| 9 Net gain or (loss) from Form 4797 | | | | | -213,255 | 7,250 | | |
| 10 Other income | 3,111,222 | | | | 972,037 | 35,705 | | |
| 11 Total income | 51,211,025 | | | | 191,598,022 | 36,366,520 | | |
| 12 Compensation of officers | | | | | | | | |
| 13 Salaries and wages | 36,001,567 | -23,545 | | | 58,092,005 | 10,350,251 | | |
| 14 Repairs and maintenance | 775,266 | | | | 1,781,150 | 823,237 | | |
| 15 Bad debts | 650,925 | | | | 130,303 | -5,413 | | |
| 16 Rents | 526,425 | | | | 6,330,117 | 642,345 | | |
| 17 Taxes and licenses | -1,088,968 | | | | 9,874,070 | 1,942,246 | | |
| 18 Interest | 97,235,282 | | | | | | | |
| 19 Charitable contributions | 411,298 | | | | 79,954 | 9,705 | | |
| 20 Depreciation | 3,585,957 | | | | 12,988,592 | 3,262,097 | | |
| 21a Less depreciation claimed elsewhere | | | | | | | | |
| 21b Net depreciation | 3,585,957 | | | | 12,988,592 | 3,262,097 | | |
| 22 Depletion | | | | | 313,379 | | | |
| 23 Advertising | 63,415 | | | | 4,403,552 | 190,737 | | |
| 24 Pension, profit-sharing | -3,960,544 | | | | 1,550,083 | 296,196 | | |
| 25 Employee benefit programs | 13,759,376 | | | | 4,665,423 | 1,010,740 | | |
| 26 Other deductions | 300,817,581 | | | | 37,951,978 | 12,254,352 | | |
| 27 Total deductions | 426,766,012 | -23,545 | | | 138,360,606 | 30,776,493 | | |
| 28 Taxable income before NOL & Spec. Deductions | -357,551,983 | 23,545 | | | 56,237,416 | 5,590,027 | | |
| 29a NOL deduction | 20,556 | | | | | | | |
| 29b Special deductions | | | | | | | | |
| 30 Taxable income | -357,575,539 | 23,545 | | | 56,237,416 | 5,590,027 | | |

W. R. Grace    Co., - Conn., & Divisions

13-5114230

Consolidated Schedules
1120 Page 1

| | z - Davison Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace Peru | z - Grace/ Lanning Joint Venture | z - GSB HQ Division/Propal | z - Interamerican Division | z - NRG - Connecticut |
|---|---|---|---|---|---|---|---|
| | | | N/A | | | | 04-6087235 |
| 1a Gross receipts of sales | 526,477,466. | | 3,680,713. | | | | |
| 1b Less returns and allowances | 1,884,906. | | | | | | |
| 1c Balance | 524,592,560. | | 3,680,713. | | | | |
| 2 Cost of goods sold | 316,545,260. | | 2,359,250. | | | | |
| 3 Gross profit | 208,047,300. | | 1,321,463. | | | | |
| 4 Dividends | | | | | | | |
| 5 Interest | | | | | | | |
| 6 Gross rents | | | | | | | |
| 7 Gross royalties | | | | | | | |
| Capital gain net income | | | | | | | |
| 8 Capital gain net income | | | | | | | |
| 9 Net gain or (loss) from Form 4797 | -575,046. | | | | | | |
| 10 Other income | -291,600. | | 36,422. | | | | |
| 11 Total income | 207,180,651. | | 1,357,885. | | | | |
| 12 Compensation of officers | | | | | | | |
| 13 Salaries and wages | 54,235,977. | | | | | | |
| 14 Repairs and maintenance | 2,613,365. | | | | | | |
| 15 Bad debts | -106,354. | | -97,619. | | | | |
| 16 Rents | 2,246,391. | | | | | | |
| 17 Taxes and licenses | 11,491,045. | | | | | | |
| 18 Interest | -935,099. | | 111,104. | | | | |
| 19 Charitable contributions | 51,113. | | | | | | |
| 20 Depreciation | 46,044,008. | | 16,785. | | | | |
| 21a Less depreciation claimed elsewhere | | | | | | | |
| 21b Net depreciation | 46,044,008. | | 16,785. | | | | |
| 22 Depletion | | | | | | | |
| 23 Advertising | 1,122,848. | | | | | | |
| 24 Pension, profit-sharing, etc. plans | 2,374,639. | | | | | | |
| 25 Employee benefit programs | 4,239,174. | | | | | | |
| 26 Other deductions | 35,050,743. | | 585,002. | | | -29,972. | |
| 27 Total deductions | 158,665,850. | | 615,272. | | | -29,972. | |
| 28 Taxable income before NOL & Spec Deductions | 48,514,801. | | 742,613. | | | 29,972. | |
| 29a NOL deduction | 48,514,801. | | 742,613. | | | 29,972. | |
| 29b Special deductions | | | | | | | |
| 30 Taxable income | 48,514,801. | | 742,613. | | | 29,972. | |

13-5114230

W. R. Grace & Co.    ...n., & Divisions

1120 Page 1 Detail
==================================================

Line 5 - Interest Income
-----------------------

| | Combined | W.R GRACE & CO -CONN- ELIMINATION CO | Adjustments | W. R. Grace & Co., - Conn., & Divisions |
|---|---|---|---|---|
| Other Interest Income | 7,226,385. | | -7,226,385. | |
| Interest Income  CCS | | | | |
| Other Interest Income | | | | |
| Cross Country Staffing | | | | |
| Interest Income from Securities - Outsiders | | | 7,226,385. | 7,226,385. |
| Interest from K-1's | | | | |

| Total | 7,226,385. | | 7,226,385. | 7,226,385. |
|---|---|---|---|---|

13-5114230

43

Statement   4

TB01U5        09/12/2001    11:18:22    V0.08.01    13-5114230

GGFGLX45.000

W. R. Grace & Co., Inc., & Divisions

1120 Page 1 Detail

Line 5 - Interest Income

| | Z - Headquarters Division | Z - Asia Pacific Division | Z - Coal Development | Z - Cocoa Minority Interest | Z - Construction Products Division | Z - Container (Lexington Division) | Z - Container/ Photopolymers | Z - Research Division 13-5114230 |
|---|---|---|---|---|---|---|---|---|
| Other Interest Income | 7,216,885. | | | | 9,500. | | | |
| Interest Income CCS | | | | | | | | |
| Other Interest Income | | | | | | | | |
| Cross Country Staffing | | | | | | | | |
| Interest Income from Securities - Outsiders | | | | | | | | |
| Interest Income from K-1's | | | | | | | | |
| Total | 7,216,885. | | | | 9,500. | | | |
| | 09/12/2001 | 11:16:22 | V0.08.01 | 13-5114230 | | | | |

TB0105

44

W R. Grace & Co.          ...R.., & Divisions

1120 Page 1 Detail

Line 5 - Interest Income

| | Z - Davison Chemical Division | Z - Grace Cocoa Consolidation Adjustment | Z - Grace Peru | Z - Grace/ Laining Joint Venture | Z - GSB HQ Division/ Propal | Z - Interamerican Division | Z - NRG - Connecticut | 13-5114230 Dewey and Almy Company, LLC |
|---|---|---|---|---|---|---|---|---|
| | | | N/A | | | | | 04-6087235 |
| Other Interest Income | | | | | | | | |
| Interest Income CCS | | | | | | | | |
| Other Interest Income | | | | | | | | |
| Other Interest Income | | | | | | | | |
| Gross Country Staffing | | | | | | | | |
| Interest Income from Securities - Outsiders | | | | | | | | |
| Interest from K-1's | | | | | | | | |
| Total | | | | | | | | |

13-5114230

W.R. Grace & Co., Ind., & Divisions
=====================================

1120 Page 1 Detail
====================

Line 10 - Other Income

| | Combined | W.R GRACE & CO -CONN- ELIMINATION CO | Adjustments | W.R. Grace & Co., - Conn., & Divisions |
|---|---|---|---|---|
| Other Miscellaneous Income | 258,765. | | -258,765. | 258,765. |
| Transactional Foreign Exch G/L - Realized | 240,000. | | 18,765. | 240,000. |
| Fee Income | 3,963,495. | | -3,723,495. | 240,000. |
| Other Miscellaneous Income | 2,073. | | 3,961,422. | 3,963,495. |
| Equity in Earnings of Partnerships | 811,354. | | -809,281. | 2,073. |
| Customer Equipment Repair Service Income | -1,526,222. | | 2,337,576. | 811,354. |
| Branch Income | 114,321. | | -1,640,543. | -1,526,222. |
| Foreign LIIF | | | 114,321. | 114,321. |

THQ1U5

| | | | | |
|---|---|---|---|---|
| Total | 3,863,786. | | 3,863,786. | 3,863,786. |

THQ1U5    09/12/2001    11:18:22    V0.08.01    13-5114230

4 6

W.R. Grace & Co.    Conn., & Divisions

1120 Page 1 Detail

Line 10 - Other Income

| | z - Headquarters Division | z - Asia Pacific Division | z - Coal Development | z - Cocoa Minority Interest | z - Construction Products Division | z - Container (Lexington Division) | z - Container/ Photopolymers | 13-511423. z - Research Division |
|---|---|---|---|---|---|---|---|---|
| Other Miscellaneous Income | 760. | | | | | | | |
| Transactional Foreign Exch G/L - Realized | | | | | 62,932. | -4,295. | | |
| Fee Income | 3,987,718. | | | | 240,000. | | | |
| Other Income | 2,073. | | | | -24,223. | | | |
| Other Miscellaneous Income | 532,572. | | | | | | | |
| Equity in Earnings of Partnerships | -1,526,222. | | | | 693,328. | 40,000. | | |
| Customer Equipment Repair Service Income | 114,321. | | | | | | | |
| Branch Income | | | | | | | | |
| Foreign LTIP | | | | | | | | |
| Total | 3,111,222. | | | 13-5114230 | 972,037. | 35,705. | | |

47

TH01U5    09/12/2001    11:18:22    V0.08.01

UGI-SIN1-066

W.R. Grace & Co.    Cons., & Divisions
1120 Page 1 Detail
=============================================
Line 10 - Other Income
---------------------

| | z - Davison Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace Peru Consolidation Adjustment | z - Grace/ Lanning Joint Venture | z - GSB HQ Division/ Propal | z - Interamerican Division | z - NRG - Connecticut | 13-511423 Dewey and Almy Company, LLC 04-6087235 |
|---|---|---|---|---|---|---|---|---|
| | --------- | --------- | --------- | --------- | --------- | --------- | --------- | --------- |
| Other Miscellaneous Income | 162,946. | | N/A | 36,422. | | | | |
| Transactional Foreign Exch G/L - Realized | | | | | | | | |
| Fee Income | | | | | | | | |
| Other Miscellaneous Income | -454,546. | | | | | | | |
| Equity in Earnings of Partnerships | | | | | | | | |
| Customer Equipment Repair Service Income | | | | | | | | |
| Branch Income | | | | | | | | |
| Foreign LTIP | | | | | | | | |
| | --------- | --------- | | --------- | --------- | --------- | --------- | --------- |
| Total | -291,600. | | | 36,422. | | | | |

TH01U5        09/12/2001    11:18:22    V0.08.01    13-5114230        48

CGP.SIM.5.000

W. R. Grace & Co.    ... & Divisions

11/20 Page 1 Detail

13-5114230

Line 17 - Taxes Summary

| | |
|---|---|
| Taxes (excluding income taxes) | 16,266,203. |
| Other State and Local Taxes | 5,955,190. |
| Total | 22,221,393. |

GSPSLIT.500    T901V5    09/12/2001    11:18:22    V0.08.01    13-5114230    49    Statement    10

13-5114230

W.R. Grace & Co., ..., & Divisions

1120 Page 1 Detail

Line 17 - Taxes excluding income taxes

| | Combined | W.R GRACE & CO -CORP- ELIMINATION CO | Adjustments | W.R. Grace & Co., -Conn., & Divisions |
|---|---|---|---|---|
| Dividend Taxes - Outsiders | 823. | | | 823. |
| Taxes - Real and Personal Property | 5,281,440. | | | 5,281,440. |
| Sales and Export Taxes/Duties | 308,349. | | | 308,349. |
| Payroll and Other Social Law Taxes | 10,676,414. | | | 10,676,414. |
| Non U.S. Income Taxes | -823. | | | -823. |
| Total | 16,266,203. | | | 16,266,203. |

T801U5    09/12/2001    11:18:22    V0.08.01    13-5114230

Statement 11

50

W.R. Grace & Co       ...n., & Divisions

1120 Page 1 Detail

ite 17 - Taxes excluding income taxes

| | z - Headquarters Division | z - Asia Pacific Division | z - C... Development | z - Cocoa Minority Interest | z - Construction Products Division | z - Container (Lexington Division) | z - Container/ Photopolymers | 13-511423. z - Research Division |
|---|---|---|---|---|---|---|---|---|
| Dividend Taxes - Outsiders | 823. | | | | | | | |
| Taxes - Real and Personal Property | 818,653. | | | | 1,428,352. | 645,560. | | |
| Sales and Export Taxes/Duties | | | | | 259,947. | 15,494. | | |
| Payroll and Other Social Law Taxes | 1,654,226. | | | | 4,357,616. | 753,470. | | |
| Net U.S. Income Taxes | -823. | | | | | | | |
| Total | 2,472,879. | | | | 6,045,915. | 1,414,524. | | |

09/12/2001   11:18:22   V0.06.01   13-5114230

TB01U5

51

Statement   12

W. R. Grace & Co ... & Divisions
1120 Page 1 Detail

Line 17 - Taxes excluding income taxes

| | z - Davison Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace Peru | z - Grace/ Lanning Joint Venture | z - GSB HQ Division/ Propal | z - Interamerican Division | z - NRG - Connecticut | z - NRG - Dewey and Almy Company, LLC 13-5114234 04-6087235 |
|---|---|---|---|---|---|---|---|---|
| Dividend Taxes - Outsiders | | | N/A | | | | | |
| Taxes Real and Personal Property | 2,388,875. | | | | | | | |
| Sales and Export Taxes/Duties | 32,908. | | | | | | | |
| Payroll and Other Social Law Taxes | 3,911,102. | | | | | | | |
| Non U.S. Income Taxes | | | | | | | | |
| Total | 6,332,865 | | | | | | | |

13-511423.

W.R Grace & Co.    En , & Divisions

1120 Page 1 Detail
=================================

Line 17 - Other State and local taxes
------------------------
U S State & local Income taxes

| | Combined | W.R GRACE & CO -CONN- ELIMINATION CO | Adjustments | W.R. Grace & Co., - Conn., & Divisions |
|---|---|---|---|---|
| | 5,955,190. | | | 5,955,190. |

Total

TbG1U5    09/12/2001    11:18:22    V0.08.01    13-5114230

5,955,190.    5,955,190.

5 3

W R Grace & Co    ... & Divisions
1120 Page 1 Detail

Line 17 - Other State and local taxes
U S. State & local income taxes

| | z - Headquarters Division | z - Asia Pacific Division | z - Coal Development | z - Cocoa Minority Interest | z - Construction Products Division | z - Container (Lexington Division) | z - Container Photopolymers | 13-511423, z - Container/ z - Research Division |
|---|---|---|---|---|---|---|---|---|
| | -3,561,847. | | | | 3,828,155. | 527,722. | | |
| Total | 3,561,847. | | | | 3,828,155. | 527,722. | | |

TB01U5    09/12/2001    11:18:22    V0.08.01    13-5114230    54

GSF30303000

Statement 15

R. Grace & Co., ... & Divisions
.120 Page 1 Detail
...te 17 - Other State and local taxes
S. State & local income taxes

| | Z - Davison Chemical Division | Z - Grace Cocoa Consolidation Adjustment | Z - Grace Peru | Z - Grace/ Lanning Joint Venture | Z - GSB HQ Division/ Propal | Z - Interamerican Division | Z - NRG - Connecticut | 13-5111230 Dewey and Almy Company, LLC 04-6087235 |
|---|---|---|---|---|---|---|---|---|
| | 5,161,160. | | | N/A. | | | | |

Total 5,161,160.

750105    09/12/2001    11:18:22    V0.08.01    13-5111230    55    Statement    16

13-5114230

W R. Grace & Co.,    &n., & Divisions

120 Page 1 Detail
================================================

Line 15 - Current year contribution.
------------------------------------

Charitable Donations - Tax Deductible

| | Combined | W R GRACE & CO -CONN- ELIMINATION CO | Adjustments | W.R. Grace & Co., - Conn., & Divisions |
|---|---|---|---|---|
| | 555,070. | | | 555,070. |

---

T901U5     09/12/2001    11:18:22     V0.04.01     13-5114230

Statement    17

56

W R Grace & Co., ... & Divisions
1126 Page 1 Detail
le 19 - Current year contribution

| | Z - Headquarters Division | Z - Asia Pacific Division | Z - Coal Development | Z - Cocoa Minority Interest | Z - Construction Products Division | Z - Container (Lexington Division) | Z - Container Photopolymers | 13-5114230 Z - Container/ Z - Research Division |
|---|---|---|---|---|---|---|---|---|
| Charitable Donations - Tax Deductible | 411,298. | | | | 79,954. | 9,705. | | |
| Total | 411,298. | | | | 79,954. | 9,705. | | |

TB01U5    09/12/2001    11:18:22    V0.06.01    13-5114230

57

W.R. Grace & Co. Enn., & Divisions

1120 Page 1 Detail

Line 19 - Current Year contribution
Charitable Donations - Tax Deductible

| | z - Davison Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace reru | z - Grace/ Lanning Joint Venture | z - GSB HQ Division/ Propal | z - Interamerican Division | z - NRG - Connecticut 13-5114230 | Dewey and Almy Company, LLC |
|---|---|---|---|---|---|---|---|---|
| | | | N/A | | | | | 04-6087235 |
| | 54,113 | | | | | | | |
| Total | 54,113 | | | | | | | |

T801U5    09/12/2001    11:18:22    V0.06.01    13-5114230

58

Statement 19

13-5114236

W.R. Grace & Co ...nn., & Divisions
...1120 Page 1 Detail
Line 26 - Other deductions

| | Combined | W.R GRACE & CO -CORP- ELIMINATION CO | Adjustments | W.R. Grace & Co. - Conn. & Divisions |
|---|---|---|---|---|
| Intercompany | -42,670,808 | | | -42,670,808 |
| Royalties - Outsiders | 5,811,645 | | | 5,811,645 |
| FO Adjustments | 2,135,761 | | | 2,135,761 |
| Professional Fees and Expenses (Excl Legal) | 68,105,467 | | | 68,105,467 |
| Patent & Trade Mark Expenses and Legal Fees | 3,973,826 | | | 3,973,826 |
| Training and Seminars | 1,505,405 | | | 1,505,405 |
| Incorporation Expenses | 579,114 | | | 579,114 |
| ...cial Expenses | 466,326 | | | 466,326 |
| ...S Network Equipment Maintenance | 104,742 | | | 104,742 |
| Stationery and Supplies | 9,698,228 | | | 9,698,228 |
| Postage, Express, Courier Services | 1,134,533 | | | 1,134,533 |
| Telephone Expenses (Incl Mobile and Cellular) | 7,180,899 | | | 7,180,899 |
| Travel Expenses - Tax Deductible | 15,004,819 | | | 15,004,819 |
| Group Meetings - Tax Deductible | 2,539,206 | | | 2,539,206 |
| Travel Expenses - Non Tax deductible | 9,356 | | | 9,356 |
| Group Meetings - Non Tax deductible | 14,471 | | | 14,471 |
| Employee Relocation Costs | 4,601,538 | | | 4,601,538 |
| Customer Entertainment - Tax Deductible | 1,426,042 | | | 1,426,042 |
| Customer Entertainment Non Tax deductible | -5,503 | | | -5,503 |
| Miscellaneous Expenses | 8,441,542 | | | 8,441,542 |
| Equipment, Tools and Supplies | 9,651,330 | | | 9,651,330 |
| Direct Project Expenses | 2,155,079 | | | 2,155,079 |
| Realization Expenses | 24,685 | | | 24,685 |
| Environmental Expenses | 11,246,330 | | | 11,246,330 |
| Safety Expenses | 951,855 | | | 951,855 |
| Building Occupancy Expenses | -59,561 | | | -59,561 |
| Utilities | 3,794,336 | | | 3,794,336 |
| General Insurance | 3,833,698 | | | 3,833,698 |
| General Product Liability Insurance | 1,041,419 | | | 1,041,419 |
| Vehicle Operating Expenses | 3,050,249 | | | 3,050,249 |
| Employee Recruitment costs | 1,111,938 | | | 1,111,938 |
| Commissions to Outside Agents/Brokers | 809,946 | | | 809,946 |
| Miscellaneous Freight, Cartage and Storage | 5,274,027 | | | 5,274,027 |
| Non-Professional Services Purchased | 3,283,544 | | | 3,283,544 |
| ...yalty Expense - R D Related | 209 | | | 209 |
| Membership and Dues - Tax Deductible | 1,048,682 | | | 1,048,682 |
| Membership and Dues - Non Tax Deductible | 65,861 | | | 65,861 |
| Facilities (Factories/Offices) - Supplies | 938,852 | | | 938,852 |
| Publications and Subscriptions | 955,002 | | | 955,002 |
| Employee Relations Activities | 71,111 | | | 71,111 |
| Office Equipment | 1,765,199 | | | 1,765,199 |
| Software Purchased | 1,215,673 | | | 1,215,673 |
| Software Maintenance | 1,912,072 | | | 1,912,072 |
| ...S Hardware Purchased | 1,038,744 | | | 1,038,744 |
| ...S Hardware Maintenance | 794,695 | | | 794,695 |
| ...S Network Equipment Purchased | 3,663 | | | 3,663 |
| Charge outs to Outsiders | -20,574 | | | -20,574 |
| Other Expenses | -371,889,639 | | | -371,889,639 |

| | | | | |
|---|---|---|---|---|
| ...age total | -225,641,966 | | | -225,641,966 |
| ...rand total | 386,629,684 | | | 386,629,684 |

T80105

09/12/2001   11:18:22         V0.08.01     13-5114236

T801s00.000

59

13-5114230

W.R. Grace & Co.,        Inc., & Divisions
120 Page 1 Detail
====================================

Line 26 - Other deductions
----------------------------

| | Combined | W.R GRACE & CO -CONN- ELIMINATION CO | Adjustments | W.R. Grace & Co., - Conn., & Divisions |
|---|---|---|---|---|
| Management Fees Expense - Inter Corporate | 700,244. | | -700,244. | |
| Technical Service Fees Expense - Inter Corp. | -18,262,715. | | 18,962,959. | 700,244. |
| Other Expenses - Inter Corporate | 4,522,990. | | -4,522,990. | |
| Departmental Expense Transfers - In | 14,657,929. | | -32,920,644. | -18,262,715. |
| Restructuring Charges | 15,754,538. | | -11,231,548. | 4,522,990. |
| Environmental Charges | 208,037,690. | | -193,379,761. | 14,657,929. |
| Investment Charges | -116,757. | | 15,871,295. | 15,754,538. |
| Debenture Provision | -9,984,483. | | 218,022,173. | 208,037,690. |
| Cash Discounts Earned | 9,397,081. | | -9,513,838. | -116,757. |
| Miscellaneous Charges | -4,000. | | -9,980,483. | -9,984,483. |
| Earnings from Disc. Operations -Corp use only | 110,809,053. | | -101,411,972. | 9,397,081. |
| Section 263A Adjustment | 2,469,883. | | -2,473,883. | -4,000. |
| Total Selling Expenses | 43,520,184. | | 67,288,869. | 110,809,053. |
| Total Selling Depreciation | 5,255,241. | | -2,785,358. | 2,469,883. |
| Total General and Administrative Expenses | 9,300,950. | | 34,219,234. | 43,520,184. |
| Total General and Administration Depreciation | 32,551. | | 5,222,690. | 5,255,241. |
| Total Research and Development Expense | 61,022,678. | | -51,721,728. | 9,300,950. |
| Total Selling Expenses | 1,555,862. | | -1,523,331. | 32,551. |
| Total General and Administrative Expenses | 27,690,020. | | 33,332,658. | 61,022,678. |
| Total General and Administration Depreciation | 2,990,740. | | -1,434,858. | 1,555,862. |
| Total Research and Development Expense | 65,560,234. | | -37,670,214. | 27,690,020. |
| Total Research and Development Depreciation | 41,357,801. | | -38,367,061. | 2,990,740. |
| Total Factory Administration Expenses | -821. | | 65,561,058. | 65,560,234. |
| Total Factory Administration Depreciation | 1. | | 41,357,800. | 41,357,801. |
| Total Production Expenses | | | -16,008,563. | -821. |
| Other Deductions | | | 1. | 1. |
| Recalculation | 16,007,739. | | 16,007,739. | 16,007,739. |

Page total                    612,274,650.                              612,274,650.

05  Grace & Co., ...n., & Divisions

120 Page 1 Detail

line 26 - Other Deductions

| | Z - Headquarters Division | Z - Asia Pacific Division | Z - Coo. Development | Z - Cocoa Minority Interest | Z - Construction Products Division | Z - Container (Lexington Division) | Z - Container/ Photopolymers Division 13-5114230 | Z - Research Division |
|---|---|---|---|---|---|---|---|---|
| Intercompany | -38,909,935 | | | | -19,758,496 | 2,509,164 | | |
| Royalties - Outsiders | | | | | 185,923 | | | |
| LIFO Adjustments | | | | | -107,000 | 46,702 | | |
| Professional Fees and Expenses (Excl Legal) | 56,240,226 | | | | 7,307,784 | 570,097 | | |
| Direct Trade Mail Expenses and Legal Fees | 270,043 | | | | 1,294,713 | 2,409,040 | | |
| Training and Seminars | 201,221 | | | | 1,175,068 | 129,116 | | |
| Professional Expenses | 519,094 | | | | 20. | | | |
| Financial Expenses | 372,397 | | | | | | | |
| US Network Equipment Maintenance | -13,878 | | | | 117,667 | 953. | | |
| Stationery and Supplies | 208,790 | | | | 8,770,551 | 373,318 | | |
| Postage, Express, Courier Services | 57,134 | | | | 892,485 | 115,466 | | |
| Telephone Expenses (Incl Mobile and Cellular) | 322,338 | | | | 3,936,925 | 706,247 | | |
| Travel Expenses - Tax Deductible | 2,039,616 | | | | 9,028,705 | 1,297,369 | | |
| Group Meetings - Tax Deductible | 3,961 | | | | 2,361,623 | 18,971 | | |
| Travel Expenses - Non Tax deductible | 726 | | | | 545 | 819 | | |
| Group Meetings - Non Tax deductible | 5,625 | | | | 7,811 | 8,301 | | |
| Employee Relocation Costs | 849,327 | | | | 2,249,193 | 581,238 | | |
| Customer Entertainment - Tax Deductible | 37,419 | | | | 177,977 | 44. | | |
| Customer Entertainment Non Tax deductible | | | | | -7,126 | 1,623 | | |
| ... Office Supplies | | | | | 1,464,843 | 172,038 | | |
| Direct Project Expenses | 2,730,921 | | | | 839,643 | 207,114 | | |
| Estimation Expenses | 123,949 | | | | 1,990,040 | 665,039 | | |
| Environmental Expenses | | | | | 214,645 | | | |
| Safety Expenses | 10,482,693 | | | | 691,948 | 65,841 | | |
| Building Occupancy Expenses | 199 | | | | 668,573 | 41,020 | | |
| Utilities | -60,166 | | | | 561 | 41. | | |
| General Insurance | 1,895,687 | | | | 1,051,499 | 600,822 | | |
| General Product Liability Insurance | 1,919,138 | | | | 551,486 | 220,155 | | |
| Vehicle Operating Expenses | 39,648 | | | | 954,499 | 47,272 | | |
| Employee Recruitment Costs | 2,194 | | | | 3,025,186 | 22,869 | | |
| Commissions to Outside Agents/Brokers | 151,062 | | | | 876,338 | 74,149 | | |
| Miscellaneous Freight, Cartage and Storage | 298,672 | | | | 452,604 | 58,339 | | |
| Professional R&D Costs Purchased | 132,906 | | | | 3,141,036 | 319,234 | | |
| Equipment Rental - D.P. Related | 45,432 | | | | 2,181,247 | 13,666 | | |
| Membership and Dues - Tax Deductible | | | | | 209. | | | |
| Membership and Dues - Non-Tax Deductible | 171,108 | | | | 362,880 | 19,238 | | |
| Publications and Subscriptions | | | | | 52,673 | 13,188 | | |
| Facilities (Factories/Offices) - Supplies | 278,290 | | | | 513,422 | 32,558 | | |
| Employee Relations Activities | 7,657 | | | | 553,406 | 39,154 | | |
| Office Equipment | 11,907 | | | | 34,506 | 13,513 | | |
| Software Purchased | 473,963 | | | | 590,093 | 188,355 | | |
| Software Maintenance | 159,030 | | | | 30,635 | 22,104 | | |
| US Hardware Purchased | 62,389 | | | | 1,526,288 | 523. | | |
| US Hardware Maintenance | 290,654 | | | | 33,021 | 39,579 | | |
| US Network Equipment Purchased | 14,650 | | | | 484,387 | 1,442. | | |
| Charge-outs to Customers | 3,213 | | | | 450. | | | |
| Other Expenses | -20,574 | | | | | | | |
| | -62,804,679 | | | | -136,318,117 | -29,545,178 | | |
| Page total | -21,221,150 | | | | -97,087,560 | -17,898,451 | | |
| Grand total | 300,817,581 | | | 13-5114230 | 37,951,978 | 12,251,352 | | |

T5D1U5    09/12/2001    11:18:22    V0.08.01    13-5114230

61

W.R. Grace & Co., ..., & Divisions
120 Page 1 Detail

Line 26 - Other deductions

| | z - Davison Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace Peru | z - Grace/ Lanning Joint Venture | z - GSB HQ Division/ Propal | z - Interamerican Division | z - NRG - Connecticut 13-5114230 | Dewey and Almy Company, LLC 01-6087235 |
|---|---|---|---|---|---|---|---|---|
| | | | N/A | | | | | |
| Intercompany | 13,490,459. | | | | | | | |
| Royalties - Outsiders | 5,625,722. | | | | | | | |
| LIFO Adjustments | 2,196,059. | | | | | | | |
| Professional Fees and Expenses (Excl Legal) | 3,987,360. | | | | | | | |
| Patent & Trade Mail Expenses and Legal Fees | | | | | | | | |
| Training and Seminars | | | | | | | | |
| Incorporation Expenses | | | | | | | | |
| Financial Expenses | 93,929. | | | | | | | |
| Newreit Equipment Maintenance | | | | | | | | |
| Supplies and Supplies | 345,569. | | | | | | | |
| Postage, Express, Courier Services | 69,447. | | | | | | | |
| Telephone Expenses (Incl Mobile and Cellular) | 2,215,389. | | | | | | | |
| Travel Expenses - Tax Deductible | 2,639,129. | | | | | | | |
| Group Meetings - Tax Deductible | 151,648. | | | | | | | |
| Travel Expenses - Non Tax deductible | | | | | | | | |
| Group Meetings - Non Tax deductible | | | | | | | | |
| Employee Relocation Costs | 1,121,780. | | | | | | | |
| Customer Entertainment - Tax Deductible | 1,210,602. | | | | | | | |
| Customer Entertainment Non Tax deductible | | | | | | | | |
| Miscellaneous Expenses | 3,446,189. | | 627,551. | | | | | |
| Equipment, Tools and Supplies | 8,480,624. | | | | | | | |
| Direct Project Expenses | | | | | | | | |
| Reclamation Expenses | 5,845. | | | | | | | |
| Environmental Expenses | 242,063. | | | | | | | |
| Building Expenses | | | | | | | | |
| Building/Occupancy Expenses | 212,328. | | | | | | | |
| Utilities | 1,142,915. | | | | | | | |
| General Insurance | | | | | | | | |
| General Product Liability Insurance | | | | | | | | |
| Vehicle Operating Expenses | 40,389. | | | | | | | |
| Employee Recruitment costs | 131. | | | | | | | |
| Commissions to Outside Agents/Brokers | 1,680,851. | | | | | | | |
| Miscellaneous Freight, Cartage and Storage | 1,043,199. | | | | | | | |
| Non-Professional Services Purchased | | | | | | | | |
| Royalty Expense - R D Related | 495,456. | | | | | | | |
| Membership and Dues - Tax - Deductible | | | | | | | | |
| Membership and Dues - Non-Tax - Deductible | 114,582. | | | | | | | |
| Publications and Subscriptions | 354,585. | | | | | | | |
| Facilities (Factories/Offices) - Supplies | 511,165. | | | | | | | |
| Employee Relations Activities | 512,788. | | | | | | | |
| Software Equipment | 1,003,904. | | | | | | | |
| Software Purchased | 322,872. | | | | | | | |
| Software Maintenance | 675,290. | | | | | | | |
| Hardware Purchased | 294,016. | | | | | | | |
| Hardware Maintenance | | | | | | | | |
| Newreit Equipment Purchased | | | | | | | | |
| Charge-outs to Outsiders | | | | | | | | |
| Other Expenses | -143,221,665. | | | | | | | |
| Page total | -89,962,356. | | 627,551. | | | | | |
| | | | 585,002. | | | 29,972. | | |
| Grand total | 35,050,713. | | | | | | | |

TB01U5    09/12/2001    11:18:22    V0.08.01    13-5114230

OGPBINT-000

.R. Grace & Co., ...n., & Divisions

120 Page 1 Detail

line 26 - Other deductions

| | Headquarters Division | z - Asia Pacific Division | z - Coal Development | z - Cocoa Minority Interest | z - Construction Products Division | z - Container (Lexington Division) | z - Container Photopolymers | 13-5114230 z - Research Division |
|---|---|---|---|---|---|---|---|---|
| Management Fees Expense - Inter Corporate | 700,244. | | | | | | | |
| Technical Service Fees Expense - Inter Corp. | | | | | | | | |
| Other Expenses and Inter Corporate | | | | | -31,004. | -229,953. | | |
| Departmental Expense Transfers - In | | | | | 1,863. | | | |
| Restructuring Charges | 2,399,859. | | | | | | | |
| Environmental Charges | 14,656,066. | | | | | | | |
| Investment Charges | 15,751,538. | | | | | | | |
| | 208,037,690. | | | | | | | |
| Asbestos Provision | -8,290,652. | | | | -116,606. | -151. | | |
| Cash Discounts earned | 9,397,081. | | | | -368,922. | 326,947. | | |
| Miscellaneous Charges | | | | | -65,000. | 61,000. | | |
| Earnings from Disc. Operations -Corp use only | | | | | 75,930,839. | 7,042,101. | | |
| Section 263A Adjustment | | | | | 1,344,018. | 19,511. | | |
| Total Selling Expenses | | | | | 13,297,445. | 6,061,920. | | |
| Total Selling Depreciation | 32,551. | | | | 3,479,447. | 1,386,002. | | |
| Total General and Administrative Expenses | 61,022,678. | | | | 9,300,950. | | | |
| Total General and Administration Depreciation | 1,555,882. | | | | | | | |
| Total Research and Development Expense | 3,101,550. | | | | | | | |
| Total Selling Expenses | -1. | | | | 628,621. | 5,547,396. | | |
| Total General and Administrative Expenses | 1,234,513. | | | | 23,797,107. | 306,343. | | |
| Total General and Administration Depreciation | | | | | 6,683,348. | 8,292,303. | | |
| Total Research and Development Expense | | | | | -904. | 1,406,622. | | |
| Total Research and Development Depreciation | | | | | | 60. | | |
| Total Factory Administration Expenses | | | | | | 1. | | |
| Total Factory Administration Depreciation | 12,536,732. | | | | 1,158,336. | -67,519. | | |
| Total Production Expenses | | | | | | | | |
| Other Deductions | | | | | | | | |
| Amortization | | | | | | | | |
| Page total | 322,141,731. | | | | 135,039,538. | 30,152,803. | | |

63

R Grace & Co., ...., & Divisions
120 Page 1 Detail
===================================

ite 26 - Other deductions

| | z - Davison Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace Peru | z - Grace/ Lanning Joint Venture | z - GSB HQ Division/ Propal | z - InterAmerican Division | z - NRG - Connecticut | 13-5114230 Dewey and Almy Company, LLC |
|---|---|---|---|---|---|---|---|---|
| | | | N/A | | | | | 01-6087235 |
| Management Fees Expense - Inter Corporate | -18,262,715. | | | | | | | |
| Technical Service Fees Expense - Inter Corp. | 2,414,060. | | | | | | | |
| Other Expenses - Inter Corporate - In | | | | | | -29,972. | | |
| Departmental Expense Transfers - In | | | | | | | | |
| Restructuring Charges | | | | | | | | |
| Environmental Charges | | | | | | | | |
| Investment Charges | | | | | | | | |
| Asbestos Provision. | -1,609,307. | | | | | | | |
| Cash Discounts Earned | | | -12,549. | | | | | |
| Miscellaneous Charges | 27,836,113. | | | | | | | |
| Airlines from Disc Operations -Corp use only | 1,106,354. | | | | | | | |
| Section 263A Adjustment | 24,160,819. | | | | | | | |
| Total Selling Expenses | 389,792. | | | | | | | |
| Total Selling Depreciation | | | | | | | | |
| Total General and Administrative Expenses | | | | | | | | |
| Total General and Administration Depreciation | | | | | | | | |
| Total Research and Development Expense | | | | | | | | |
| Total Selling Expenses | 19,038,074. | | | | | | | |
| Total General and Administrative Expenses | 2,055,777. | | | | | | | |
| Total General and Administration Depreciation | 32,236,311. | | | | | | | |
| Total Research and Development Expense | 33,267,631. | | | | | | | |
| Total Research and Development Depreciation | | | | | | | | |
| Total Factory Administration Expenses | | | | | | | | |
| Total Factory Administration Depreciation | | | | | | | | |
| Total Production Expenses | 2,380,190. | | | | | | | |
| Other Deductions | | | | | | | | |
| Amortization | | | | | | | | |
| age total | 125,013,099. | | -12,549. | | | -29,972. | | |

TB01U5    09/12/2001    11:18:22    V0.06.01    13-5114230

64

Statement    25

03FSth 5 000

W.R. Grace & Co. - Conn., & Divisions

13-5114230

Consolidated Schedules
Sch. A Summary

| | Combined | W.R GRACE & CO.-CONN-ELIMINATION CO. | Adjustments | W.R. Grace & Co. - Conn., & Divisions |
|---|---|---|---|---|
| 1 Inventory - beginning | 61,954,180. | | | 61,954,180. |
| 2 Purchases | 508,579,756. | | | 508,579,756. |
| 3 Cost of Labor | 19,491,303. | | | 19,491,303. |
| 4 Addtl 263A Costs | -540,000. | | | -540,000. |
| 5 Other Costs | 40,721,432. | | | 40,721,432. |
| 6 Total | 630,206,671. | | | 630,206,671. |
| 7 Inventory - Ending | 75,136,953. | | | 75,136,953. |
| 8 Cost of Goods Sold | 555,069,718. | | | 555,069,718. |

W.R. Grace  3., - Conn., & Divisions

13-5114230

Consolidated Schedules
Sch. A Summary

| | z - Headquarters Division | z - Asia Pacific Division | z - Coal Development | z - Cocoa Minority Interest | z - Construction Products Division | z - Container (Lexington Division) | z - Container/ Photopolymers | z - Research Division |
|---|---|---|---|---|---|---|---|---|
| 1  Inventory - beginning | 228,394 | | | | 13,187,854 | 7,554,462 | | |
| 2  Purchases | -172,632 | | | | 144,624,091 | 33,520,418 | | |
| 3  Cost of Labor | | | | | 14,042,189 | 5,449,114 | | |
| 4  Addtl 263A Costs | | | | | | | | |
| 5  Other Costs | 1 | | | | 34,263,439 | 6,033,944 | | |
| 6  Total | 55,763 | | | | 206,117,573 | 52,557,968 | | |
| 7  Inventory - Ending | 55,764 | | | | 13,479,385 | 9,030,947 | | |
| 8  Cost of Goods Sold | -1 | | | | 192,638,188 | 43,527,021 | | |

JSA
GC005 1.000   TB01U5

W.R. Grace  Co., - Conn., & Divisions

13-5114230

Consolidated Schedules
Sch A Summary

| | z - Davison Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace Peru | z - Grace/ Lanning Joint Venture | z - GSB HQ Division/Propal | z - Interamerican Division | z - NRG - Connecticut | Dewey and Almy Company, LLC |
|---|---|---|---|---|---|---|---|---|
| | | | N/A | | | | | 01-6087235 |
| 1 Inventory - beginning | 40,170,253. | | 813,217. | | | | | |
| 2 Purchases | 328,228,093. | | 2,379,756. | | | | | |
| 3 Cost of Labor | | | | | | | | |
| 4 Addtl 263A Costs | -540,000. | | | | | | | |
| 5 Other Costs | 111,661. | | 12,387. | | | | | |
| 6 Total | 369,270,007. | | 3,205,360. | | | | | |
| 7 Inventory - Ending | 51,724,747. | | 846,110. | | | | | |
| 8 Cost of Goods Sold | 316,545,260. | | 2,359,250. | | | | | |

W.R. Grace & Co., - Conn., & Divisions                    13-5114230


1120 Page 2 Detail
================================================================================


Line 4 - Additional Section 263A Costs
======================================

z - Davison Chemical Division
------------------------------------------------
  COGS: Additional Section 263A Costs                    -540,000.
                                                   ----------------
      Subtotal                                           -540,000.
                                                   ----------------

      Total Line 4 - Additional Section 263A Costs       -540,000.
                                                   ================

13-5114230

W.R Grace & Co.,    ...dtn., & Divisions
1120 Page 2 Detail

Line 5 - Other cost of goods sold

| | Combined | W.R GRACE & CO -CONN- ELIMINATION CO | Adjustments | W.R. Grace & Co., - Conn., & Divisions |
|---|---|---|---|---|
| Brokers' and Agents' Commissions | -1,079,334. | | | -1,079,334. |
| Maintenance Material Costs | 6,062,531. | | | 6,062,531. |
| Utilities (F F W) Cost | 5,234,131. | | | 5,234,131. |
| Warranty expenses | 44,062. | | | 44,062. |
| Freight charged by outsiders | 32,187,488. | | | 32,187,488. |
| Physical Inventory adjustments | -1,727,446. | | | -1,727,446. |
| Total | 40,721,432. | | | 40,721,432. |

TB01U5    09/12/2001    11:18:22    V0.08.01    13-5114230

69

Statement    30

QoFSikt1OoO

W.R. Grace & Co., Conn., & Divisions
1120 Page 2 Detail

Line 5 - Other cost of goods sold

| | z - Headquarters Division | z - Asia Pacific Division | z - Coal Development | z - Cocoa Minority Interest | z - Construction Products Division | z - Container (Lexington Division) | z - Container Photopolymers | 13-5114230 z - Research Division |
|---|---|---|---|---|---|---|---|---|
| Brokers' and Agents' Commissions | -2. | | | | -563,843. | 4,304,745. | | |
| Maintenance Material Costs | 1. | | | | 4,261,496. | 1,801,034. | | |
| Utilities (P F W) Cost | | | | | 3,475,754. | 1,758,377. | | |
| Warranty expenses | | | | | 44,062. | | | |
| Freight charged by outsiders | 1. | | | | 26,424,317. | 352,839. | | |
| Physical Inventory adjustments | 1. | | | | 621,653. | -2,183,051. | | |
| Total | 1. | | | | 34,263,439. | 6,033,944. | | |

| | | | 70 | | 13-5114230 | | | |

09/12/2001   11:18:22   V0.06.01   TB01U5

Statement   31

W.R. Grace & Co. - Conn., & Divisions

1120 Page 2 Detail

| | z - Davison Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace Peru | z - Grace/ Lanning Joint Venture | z - GSB HQ Division/ Propal | z - Interamerican Division | z - NRG - Connecticut | Dewey and Almy Company, LLC |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 13-5114230 | 04-6087235 |
| Line 5 - Other Cost of goods sold | -1,820,234. | | N/A | | | | | |
| Brokers' and Agents' Commissions | | | | | | | | |
| Maintenance Material Costs | | | | | | | | |
| Utilities (P F W) Cost | | | | | | | | |
| Warranty expenses | 5,397,944. | | 12,387. | | | | | |
| Freight charged by outsiders | -166,019. | | | | | | | |
| Physical Inventory adjustments | | | | | | | | |
| Total | 411,661. | | 12,387. | | 13-5114230 | 71 | | |

TB0105        09/12/2001   11:18:22   V0.08.01

GSPSN:066

Statement   32

W. R. Grace  Co., - Conn., & Divisions

13-5114230

Consolidated Schedules
Sch C Summary

| | Combined | H R GRACE & CO - CONN-ELIMINATION CO. | Adjustments | W.R. Grace & Co. - Conn., & Divisions |
|---|---|---|---|---|
| **Dividends** | | | | |
| 1. Domestic Corps subj to 70% ded | 29,366 | | | 29,366 |
| 2. Domestic Corps subj to 80% ded | | | | |
| 3. Debt-Financed stock - Dom & Fgn | | | | |
| 4. Pref Stk < 20% owned Pub Util | | | | |
| 5. Pref Stk > = 20% owned Pub Util | | | | |
| 6. < 20% Fgn Corps & FSC's-70% | | | | |
| 7. > = 20% Fgn Corps & FSC's-80% | | | | |
| 8. Wholly-owned fgn subs-100% | | | | |
| 9. Domestic corps-Small Bus Inv. | | | | |
| 10. Domestic corps-Small Bus Inv. | | | | |
| 11. From FSC's subject to 100% ded | | | | |
| 12. Affiliated group members subject to 100% deduction | | | | |
| 13. Foreign corps not incl above | | | | |
| 14. Controlled fgn groups under | | | | |
| 15. Subpart F | 3,538,091 | | | 3,538,091 |
| 16. Foreign Dividend Gross-up | 438,108 | | | 438,108 |
| IC-DISC and former DISC Div not included above | | | | |
| 17. Other dividends | | | | |
| 19. TOTAL DIVIDENDS | 4,005,565 | | | 4,005,565 |
| **Special Deductions** | | | | |
| 1. Domestic Corps subj to 70% ded | 20,556 | | | 20,556 |
| 2. Domestic Corps subj to 80% ded | | | | |
| 3. Debt-Financed stock-Dom & Fgn | | | | |
| 4. Pref Stk < 20% owned Pub Util | | | | |
| 5. Pref Stk > = 20% owned Pub Util | | | | |
| 6. < 20% Fgn Corps & FSC's-70% | | | | |
| 7. > = 20% Fgn Corps & FSC's-60% | | | | |
| 8. Wholly-owned fgn subs-100% | | | | |
| 9. Total Lines 1-8 | 20,556 | | | 20,556 |
| 10. Domestic corps Small Bus Inv | | | | |
| 11. From FSC's subject to 100% ded | | | | |
| 12. Affiliated group members subject to 100% deduction | | | | |
| 19. Deduction for Div Paid on Pref Stock of Public Utilities | | | | |
| 20. TOTAL SPECIAL DEDUCTIONS | 20,556 | | | 20,556 |

W. R. Grace o., - Conn., & Divisions

13-5114230

Consolidated Schedules
Sch. C Summary

| | z - Headquarters Division | z - Asia Pacific Division | z - Coal Development | z - Cocoa Minority Interest | z - Construction Products Division | z - Container (Lexington Division) | z - Container/ Photopolymers | z - Research Division |
|---|---|---|---|---|---|---|---|---|
| **Dividends** | | | | | | | | |
| 1 Domestic Corps subj to 70% ded | 29,366 | | | | | | | |
| 2 Domestic Corps subj to 80% ded | | | | | | | | |
| 3 Debt-Financed stock - Dom & Fgn | | | | | | | | |
| 4 Pref Stk < 20% owned Pub Utl | | | | | | | | |
| 5 Pref Stk > = 20% owned Pub Utl | | | | | | | | |
| 6 < 20% Fgn Corps & FSC's 70% | | | | | | | | |
| 7 > = 20% Fgn Corps & FSC's 80% | | | | | | | | |
| 8 Wholly owned fgn subs 100% | | | | | | | | |
| 10 Domestic corps-Small Bus Inv | | | | | | | | |
| 11 Fgn FSC's subject to 100% ded | | | | | | | | |
| 12 Affiliated group members subject to 100% deduction | | | | | | | | |
| 13 Foreign corps not incl above | | | | | | | | |
| 14 Controlled fgn groups under | | | | | | | | |
| 15 Subpart F | 3,558,091 | | | | | | | |
| 16 Foreign Dividend Gross-up | 438,108 | | | | | | | |
| 17 IC-DISC and former DISC Div not included above Other dividends | | | | | | | | |
| 19 TOTAL DIVIDENDS | 4,025,565 | | | | | | | |
| **Special Deductions** | | | | | | | | |
| 1 Domestic Corps subj to 70% ded | 20,556 | | | | | | | |
| 2 Domestic Corps subj to 80% ded | | | | | | | | |
| 3 Debt-Financed stock -Dom & Fgn | | | | | | | | |
| 4 Pref Stk < 20% owned Pub Utl | | | | | | | | |
| 5 Pref Stk > = 20% owned Pub Utl | | | | | | | | |
| 6 < 20% Fgn Corps & FSC's 70% | | | | | | | | |
| 7 > = 20% Fgn Corps & FSC's 80% | | | | | | | | |
| 8 Wholly owned fgn subs 100% | | | | | | | | |
| 9 Total Lines 1-8 | 20,556 | | | | | | | |
| 10 Domestic corps-Small Bus Inv | | | | | | | | |
| 11 Fgn FSC's subject to 100% ded | | | | | | | | |
| 12 Affiliated group members subject to 100% deduction | | | | | | | | |
| 18 Deduction for Div Paid on Pref Stock of Public Utilities | | | | | | | | |
| 20 TOTAL SPECIAL DEDUCTIONS | 20,556 | | | | | | | |

W.R. Grace    J., - Conn., & Divisions

13-5114230

Consolidated Schedules

Sch. C Summary

| | z - Davison Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace Peru | z - Grace/Lanning Joint Venture | z - GSB HQ Division/Propal | z - Interamerican Division | z - NRG - Connecticut | Dewey and Almy Company, LLC |
|---|---|---|---|---|---|---|---|---|
| | | | N/A | | | | | 01-6087235 |
| **Dividends** | | | | | | | | |
| 1  Domestic Corps-subj to 70% ded | | | | | | | | |
| 2  Domestic Corps-subj to 60% ded | | | | | | | | |
| 3  Debt-Financed stock - Dom & Fgn | | | | | | | | |
| 4  Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5  Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6  < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7  > = 20% Fgn Corps & FSC's 80% | | | | | | | | |
| 8  Wholly owned fgn subs-100% | | | | | | | | |
| 10  Domestic corps-Small Bus Inv | | | | | | | | |
| 11  From FSC's subject to 100% ded | | | | | | | | |
| 12  Affiliated group members subject to 100% deduction | | | | | | | | |
| 13  Foreign corps not incl above | | | | | | | | |
| 14  Controlled fgn groups under Subpart F | | | | | | | | |
| 15  Foreign Dividend Gross-up | | | | | | | | |
| 16  iC DISC and former DISC Div not included above | | | | | | | | |
| 17  Other dividends | | | | | | | | |
| 19  TOTAL DIVIDENDS | | | | | | | | |
| **Special Deductions** | | | | | | | | |
| 1  Domestic Corps-subj to 70% ded | | | | | | | | |
| 2  Domestic Corps-subj to 60% ded | | | | | | | | |
| 3  Debt-Financed stock Dom & Fgn | | | | | | | | |
| 4  Pref Stk < 20% owned Pub Util | | | | | | | | |
| 5  Pref Stk > = 20% owned Pub Util | | | | | | | | |
| 6  < 20% Fgn Corps & FSC's-70% | | | | | | | | |
| 7  > = 20% Fgn Corps & FSC's-80% | | | | | | | | |
| 8  Wholly owned fgn subs-100% | | | | | | | | |
| 9  Total Lines 1-8 | | | | | | | | |
| 10  Domestic corps-Small Bus Inv | | | | | | | | |
| 11  From FSC's subject to 100% ded | | | | | | | | |
| 12  Affiliated group members subject to 100% deduction | | | | | | | | |
| 13  Deduction for Div Paid on Pref Stock of Public Utilities | | | | | | | | |
| 20  TOTAL SPECIAL DEDUCTIONS | | | | | | | | |

W.R. Grace & Co., - Conn., & Divisions                    13-5114230

1120 Page 3 Detail
================================================================================

Sch. K - Question 3
===================

| Name | % Owned | Employer ID No. | Line 28 Income or loss |
|------|---------|-----------------|------------------------|
| z - Asia Pacific Division | | | 23,545. |
| z - Coal Development | | | |
| z - Cocoa Minority Interest | | | |
| z - Construction Products Division | | | 56,237,416. |
| z - Container (Lexington Division) | | | 5,590,027. |
| z - Container/Photopolymers | | | |
| z - Research Division | | | |
| z - Davison Chemical Division | | | 48,514,804. |
| z - Grace Cocoa Consolidation Adjustment | | | |
| z - Grace Peru | | N/A | 742,613. |
| z - Grace/Lanning Joint Venture | | | |
| z - GSB HQ Division/Propal | | | |
| z - Interamerican Division | | | 29,972. |
| z - NRG - Connecticut | | | |
| Dewey and Almy Company, LLC | | 04-6087235 | |

Statement  36

W.R. Grace & Co., - Conn., & Divisions                    13-5114230

1120 Page 3 Detail
==============================================================================

Sch. K - Question 5
===================

z - Headquarters Division
------------------------------------------------
  A Name        W.R. GRACE & CO.

     Employer ID Number  or     13-3461988
     Social Security Number
  B Percentage Owned             100.00


z - Construction Products Division
------------------------------------------------
  A Name        W.R. GRACE & CO. CONN

     Employer ID Number  or     13-5114230
     Social Security Number
  B Percentage Owned             100.00


z - Grace Cocoa Consolidation Adjustment
------------------------------------------------
  A Name        W.R. Grace & Co.-Conn.

     Employer ID Number  or     13-5114230
     Social Security Number
  B Percentage Owned             100.00


Dewey and Almy Company, LLC
------------------------------------------------
  A Name        W.R GRACE & CO.- CONN

     Employer ID Number  or     13-5114230
     Social Security Number
  B Percentage Owned             100.00

W. R. Grace _o., – Conn., & Divisions

13-5114230

Consolidated Schedules
Sch L - Beginning

| | Assets | Combined | W R GRACE & CO. - CORN-ELIMINATION CO. | Adjustments | W. R. Grace & Co. - Conn., & Divisions |
|---|---|---|---|---|---|
| 1 | Cash | 87,404,144 | | | 87,404,144 |
| 2 a | Trade Notes and A/R | 102,388,772 | | | 102,388,772 |
| b | Less allowance for Bad Debts | 360,307 | | | 360,307 |
| 3 | Inventories | 61,951,180 | | | 61,951,180 |
| 4 | US Government Obligations | | | | |
| 5 | Tax-exempt Securities | | | | |
| 6 | Other Current Assets | 10,725,913 | | | 10,725,913 |
| 7 | Loans to Stockholders | | | | |
| 8 | Mtge and Real Estate Loans | | | | |
| 9 | Other Investments | 1,782,455,271 | | | 1,782,455,271 |
| 10a | Buildings and Other Depreciable Assets | 990,083,250 | | | 990,083,250 |
| b | Less Accum. Depreciation | 590,471,889 | | | 590,471,889 |
| 11a | Depletable Assets | 1,109,420 | | | 1,109,420 |
| b | Less Accum. Depletion | 212,489 | | | 212,489 |
| 12 | Land (net of any Amortization) | 6,350,724 | | | 6,350,724 |
| 13a | Intangible Assets | 29,766,386 | | | 29,766,386 |
| b | Less Accum. Amortization | 10,500,139 | | | 10,500,139 |
| 14 | Other Assets | 1,189,780,149 | | | 1,189,780,149 |
| 15 | Total Assets | 3,650,473,485 | | | 3,650,473,485 |
| | Liabilities and Stockholders' Equity | | | | |
| 16 | Accounts Payable | 150,499,508 | | | 150,499,508 |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 25,221,166 | | | 25,221,166 |
| 18 | Other Current Liabilities | 2,116,340,861 | | | 2,116,340,861 |
| 19 | Loans from Stockholders | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 7,695,000 | | | 7,695,000 |
| 21 | Other Liabilities | 1,232,052,318 | | | 1,232,052,318 |
| 22 a | Capital stock-Preferred | | | | |
| b | Capital stock-Common | 85,018,000 | | | 85,018,000 |
| 23 | Additional Paid in Capital | 112,269,878 | | | 112,269,878 |
| 24 | Retained earnings-Appropriated | -2,000 | | | -2,000 |
| 25 | Retained earnings-Unappropriated | -109,621,249 | | | -109,621,249 |
| 26 | Adjustments to shareholders' equity | | | | |
| 27 | Less cost of Treasury Stock | | | | |
| 28 | Total Liabilities and Stockholders' Equity | 3,650,473,485 | | | 3,650,473,485 |

TB01U5    09/12/2001    11:18:22    V0.08.01    77    13-5114230    Statement    38

W. R. Grace :o. - Conn., & Divisions

13-5114230

Consolidated Schedules
Sch L- Beginning

| | z - Headquarters Division | z - Asia Pacific Division | z - Coal Development | z - Cocoa Minority Interest | z - Construction Products Division | z - Container (Lexington Division) | z - Container/ Photopolymers | z - Research Division |
|---|---|---|---|---|---|---|---|---|
| Assets | | | | | | | | |
| 1 Cash | 91,160,641 | | | | | | 23,750 | |
| 2 a Trade Notes and A/R | -21,616,597 | | | | 51,697,487 | 9,961,859 | | |
| b Less allowance for Bad Debts | -510,569 | | | | | | | |
| 3 Inventories | 228,391 | | | | 13,187,854 | 551,582 | | |
| 4 US Government Obligations | | | | | | 64,191 | | |
| 5 Tax-exempt Securities | | | | | | 7,551,462 | | |
| 6 Other Current Assets | 10,390,349 | | | | -90,215 | 193,169 | | |
| 7 Loans to Stockholders | | | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | | | |
| 9 Other Investments | 1,225,818,705 | | 919 | | -16,511,372 | -3,981,499 | 23,750 | |
| 10a Buildings and Other Depreciable Assets | 35,778,356 | | | | 160,299,392 | 38,630,941 | | |
| b Less Accum. Depreciation | 11,559,921 | | | | 76,101,697 | 23,842,875 | | |
| 11a Depletable Assets | | | | | | | | |
| b Less Accum. Depletion | | | | | | | | |
| 12 Land (net of any Amortization) | 570,222 | | | | 2,485,764 | 265,713 | | |
| 13a Intangible Assets | 8,132,100 | | | | 5,558,417 | 641,539 | | |
| b Less Accum. Amortization | | | | | 816,720 | 109,482 | | |
| 14 Other Assets | 1,110,233,278 | | 21,224 | | 21,025,386 | 4,128,579 | | |
| 15 Total Assets | 2,479,646,096 | | 22,113 | | 130,149,514 | 33,381,515 | 23,750 | |
| Liabilities and Stockholders' Equity | | | | | | | | |
| 16 Accounts Payable | 91,315,291 | | | | 25,371,258 | 4,912,847 | -25,045 | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | 25,221,166 | | | | | | | |
| 18 Other Current Liabilites | 941,251,095 | -360,434 | 21,824 | | | | | |
| 19 Loans from Stockholders | | | | | 70,728,309 | 23,144,112 | -7,620,324 | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | 7,695,000 | | | | | | | |
| 21 Other Liabilities | 1,232,045,120 | | | | | | | |
| 22 a Capital stock-Prefered | | | | | | | | |
| b Capital Stock-Common | 84,500,000 | | | | -2,800 | | | |
| 23 Additional Paid-in Capital | 142,269,878 | | | | | | | |
| 24 Retained earnings-Appropriated | | | 319 | | | | | |
| 25 Retained earnings-Unappropriated | -17,651,451 | 360,434 | | | 34,052,747 | 5,324,556 | 7,669,119 | |
| 26 Adjustments to shareholders' equity | | | | | | | | |
| 27 Less cost of Treasury Stock | | | | | | | | |
| 28 Total Liabilities and Stockholders' Equity | 2,479,616,096 | | 22,113 | | 130,149,514 | 33,381,515 | 23,750 | |

W.R. Grace  Co., - Conn., & Divisions

13-5114230

Consolidated Schedules
Sch L - Beginning

| Assets | 2 - Davison Chemical Division | 2 - Grace Cocoa Consolidation Adjustment | 2 - Grace Peru | 2 - Grace Laining Joint Venture | 2 - GSB HQ Division/Propal Division | 2 - Interamerican Division | 2 - NRG - Connecticut | Dewey and Almy Company, LLC |
|---|---|---|---|---|---|---|---|---|
|  |  |  | N/A |  |  |  |  | 01-6087235 |
| 1 Cash | -4,255,321 |  | 475,071 |  |  |  |  |  |
| 2 a Trade Notes and A/R | 60,457,314 |  | 1,915,679 |  |  |  |  |  |
|   b Less allowance for Bad Debts | 100,000 |  | 182,103 |  |  |  |  |  |
| 3 Inventories | 40,170,253 |  | 813,217 |  |  |  |  |  |
| 4 US Government Obligations |  |  |  |  |  |  |  |  |
| 5 Tax-exempt Securities |  |  |  |  |  |  |  |  |
| 6 Other Current Assets | 165,640 |  | 66,670 |  |  |  |  |  |
| 7 Loans to Stockholders |  |  |  |  |  |  |  |  |
| 8 Mtge and Real Estate Loans |  |  |  |  |  |  |  |  |
| 9 Other Investments |  | 139,130,000 |  |  |  |  | 467,931,495 | 91,023 |
| 10a Buildings and Other Depreciable Assets | 745,281,659 |  | 88,702 |  |  |  |  |  |
|    b Less Accum Depreciation | 478,531,785 |  | 35,411 |  |  |  |  |  |
| 11a Depletable Assets | 1,109,420 |  |  |  |  |  |  |  |
|    b Less Accum Depletion | 212,489 |  |  |  |  |  |  |  |
| 12 Land (net of any Amortization) | 3,029,925 |  |  |  |  |  |  |  |
| 13a Intangible Assets | 15,131,430 | 5,200,000 |  |  |  |  |  |  |
|    b Less Accum Amortization | 9,573,937 |  |  |  |  |  |  |  |
| 14 Other Assets | 19,071,662 |  |  |  |  |  |  |  |
| 15 Total Assets | 391,750,121 | 144,330,000 | 3,141,828 |  |  |  | 467,931,495 | 91,023 |
| **Liabilities and Stockholders' Equity** |  |  |  |  |  |  |  |  |
| 16 Accounts Payable | 28,918,915 |  | 6,212 |  |  |  |  |  |
| 17 Mtges. Notes Bond Payable in less than 1 year |  |  |  |  |  |  |  |  |
| 18 Other Current Liabilities | 296,261,131 | 296,679,975 | 2,557,367 |  | 24,597,535 | -1,957,513 | 467,931,495 | 102,989 |
| 19 Loans from Stockholders |  |  |  |  |  |  |  |  |
| 20 Mtges. Notes Bonds Payable in 1 year or more |  |  |  |  |  |  |  |  |
| 21 Other Liabilities |  |  |  |  |  |  |  |  |
| 22a Capital stock Preferred |  |  |  |  |  |  |  |  |
|    b Capital stock Common | 5,998 |  | 517,000 |  |  |  |  | 1,000 |
| 23 Additional Paid-in Capital |  |  |  |  |  |  |  |  |
| 24 Retained earnings-Appropriated |  | -2,000 |  |  |  |  |  |  |
| 25 Retained earnings-Unappropriated | 66,553,744 | -152,347,975 | 61,249 |  | -24,597,535 |  |  | -9,966 |
| 26 Adjustments to shareholders equity |  |  |  |  |  | 1,957,513 |  |  |
| 27 Less cost of Treasury Stock |  |  |  |  |  |  |  |  |
| 28 Total Liabilities and Stockholders' Equity | 391,750,121 | 144,330,000 | 3,141,828 |  |  |  | 467,931,495 | 91,023 |

TB01U5    09/12/2001   11:18:22   V0.08.01   13-5114230   79   Statement   40

W.R. Grace    Co., - Conn., & Divisions

13-5114230

Consolidated Schedules
Sch L - Ending

| | Combined | W.R GRACE & CO.- CONR·ELIMINATION CO. | Adjustments | W.R. Grace & Co. - Conn., & Divisions |
|---|---|---|---|---|
| | Assets | | | |
| 1 | Cash | 40,397,583 | | 40,397,583 |
| 2 a | Trade Notes and A/R | 115,517,463 | | 115,517,463 |
| b | Less allowance for Bad Debts | 197,374 | | 197,374 |
| 3 | Inventories | 75,136,954 | | 75,136,954 |
| 4 | US Government Obligations | | | |
| 5 | Tax-exempt Securities | | | |
| 6 | Other Current Assets | 19,091,291 | | 19,091,291 |
| 7 | Loans to Stockholders | | | |
| 8 | Mtge and Real Estate Loans | | | |
| 9 | Other Investments | 1,758,305,532 | | 1,758,305,532 |
| 10a | Buildings and Other Depreciable Assets | 1,017,558,816 | | 1,017,558,816 |
| b | Less Accum. Depreciation | 618,511,921 | | 618,511,921 |
| 11a | Depletable Assets | 1,109,420 | | 1,109,420 |
| b | Less Accum. Depletion | 240,125 | | 240,125 |
| 12 | Land (net of any Amortization) | 7,111,479 | | 7,111,479 |
| 13a | Intangible Assets | 57,069,703 | | 57,069,703 |
| b | Less Accum. Amortization | 11,977,702 | | 11,977,702 |
| 14 | Other Assets | 1,284,879,771 | | 1,284,879,771 |
| 15 | Total Assets | 3,745,253,893 | | 3,745,253,893 |
| | Liabilities and Stockholders' Equity | | | |
| 16 | Accounts Payable | 206,158,309 | | 206,158,309 |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 258,627,138 | | 258,627,138 |
| 18 | Other Current Liabilities | 2,080,477,075 | | 2,080,477,075 |
| 19 | Loans from Stockholders | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | | | |
| 21 | Other Liabilities | 1,317,251,211 | | 1,317,251,211 |
| 22 a | Capital stock-Preferred | | | |
| b | Capital stock-Common | 65,018,000 | | 65,018,000 |
| 23 | Additional Paid-in Capital | 112,269,878 | | 112,269,878 |
| 24 | Retained earnings-Appropriated | 2,000 | | 2,000 |
| 25 | Retained earnings-Unappropriated | -274,546,018 | | -274,546,018 |
| 26 | Adjustments to shareholders' equity | | | |
| 27 | Less cost of Treasury Stock | | | |
| 28 | Total Liabilities and Stockholders' Equity | 3,745,253,893 | | 3,745,253,893 |

09/12/2001    11:18:22    V0.08.01    13-5114230    80

TB01U5    Statement    41

W R Grace .o., - Conn., & Divisions

13-5114230

Consolidated Schedules
Sch L - Ending

| | | z - Headquarters Division | z - Asia Pacific Division | z - Coal Development | z - Cocoa Minority Interest | z - Construction Products Division | z - Container (Lexington Division) | z - Container/ Photopolymers | z - Research Division |
|---|---|---|---|---|---|---|---|---|---|
| | **Assets** | | | | | | | | |
| 1 | Cash | 19,157,193 | | | | | | 23,750 | |
| 2 a | Trade Notes and A/R | -6,436,231 | | | | 50,435,754 | 11,307,230 | | |
| b | Less allowance for Bad Debts | -1,199,494 | | | | 737,198 | 69,604 | | |
| 3 | Inventories | 55,761 | | | | 13,479,384 | 9,030,949 | | |
| 4 | US Government Obligations | | | | | | | | |
| 5 | Tax-exempt Securities | | | | | | | | |
| 6 | Other Current Assets | 15,429,778 | | | | | | | |
| 7 | Loans to Stockholders | | | | | | 44,705 | | |
| 8 | Mtge and Real Estate Loans | | | | | 1,229,720 | | | |
| 9 | Other Investments | 1,258,120,789 | | 919 | | -88,191,697 | -20,479,996 | -25,045 | |
| 10a | Buildings and Other Depreciable Assets | 36,190,499 | | | | 174,414,042 | 39,796,119 | | |
| b | Less Accum. Depreciation | 16,942,920 | | | | 85,237,766 | 25,500,439 | | |
| 11a | Depletable Assets | | | | | | | | |
| b | Less Accum. Depletion | | | | | | | | |
| 12 | Land (net of any Amortization) | 525,049 | | | | 2,466,334 | 265,713 | | |
| 12a | Intangible Assets | 8,098,400 | | | | 14,452,884 | -1,535,648 | | |
| b | Less Accum. Amortization | | | | | 1,250,258 | -241,496 | | |
| 14 | Other Assets | 1,225,642,653 | | 21,224 | | 25,344,799 | 4,267,452 | 23,750 | |
| 15 | Total Assets | 2,573,450,167 | | 22,143 | | 106,403,038 | 17,277,977 | | |
| | **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 | Accounts Payable | 151,231,389 | | | | 22,906,342 | 8,151,327 | | |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 551,579,110 | | | | 47,998 | | | |
| 18 | Other Current Liabilities | 551,670,278 | -850,717 | 21,824 | | 48,012,491 | 5,315,313 | -7,620,324 | |
| 19 | Loans from Stockholders | | | | | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | | | | | | | | |
| 21 | Other Liabilities | 1,327,665,479 | | | | | | | |
| 22 a | Capital stock-Preferred | | | | | | | | |
| b | Capital stock-Common | 61,500,000 | | | | | | | |
| 23 | Additional Paid-in Capital | 142,269,878 | | | | | | | |
| 24 | Retained earnings-Appropriated | -315,577,996 | 850,717 | 319 | | 35,436,217 | 3,811,337 | 7,669,119 | |
| 25 | Retained earnings-Unappropriated | | | | | | | | |
| 26 | Adjustments to shareholders equity | | | | | | | | |
| 27 | Less cost of Treasury Stock | | | | | | | | |
| 28 | Total Liabilities and Stockholders' Equity | 2,573,450,167 | | 22,113 | | 106,403,038 | 17,277,977 | 23,750 | |

W. R. Grace ..o., - Conn., & Divisions

13-5114230

Consolidated Schedules
Sch L - Ending

| Assets | z - Davison Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace Peru | z - Grace/ Lanning Joint Venture | z - GBH HQ Division/Propal | z - Interamerican Division | z - NRG - Connecticut | Davey and Aley Company, LLC |
|---|---|---|---|---|---|---|---|---|
| | | | | N/A | | | | 01-6087235 |
| 1 Cash | -9,212,133 | | 28,773 | | | | | |
| 2 a Trade Notes and A/R | 60,295,558 | | 1,915,112 | | | | | |
| b Less allowance for Bad Debts | 310,384 | | 279,722 | | | | | |
| 3 Inventories | 51,724,727 | | 846,110 | | | | | |
| 4 US Government Obligations | | | | | | | | |
| 5 Tax-exempt Securities | | | | | | | | |
| 6 Other Current Assets | 2,376,375 | | -9,284 | | | | | |
| 7 Loans to Stockholders | | | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | | | |
| 9 Other Investments | 1,500,000 | 139,130,000 | | | | | 467,934,495 | 91,022 |
| 10a Buildings and Other Depreciable Assets | 767,151,613 | | 93,523 | | | | | |
| b Less Accum. Depreciation | 420,779,071 | | 51,725 | | | | | |
| 11a Depletable Assets | 1,109,420 | | | | | | | |
| b Less Accum. Depletion | 210,125 | | | | | | | |
| 12 Land (net of any Amortization) | 3,857,384 | | | | | | | |
| 13a Intangible Assets | 36,064,067 | | | | | | | |
| b Less Accum. Amortization | 10,969,940 | | | | | | | |
| 14 Other Assets | 20,203,643 | 5,200,000 | | | | | | |
| 15 Total Assets | 432,775,214 | 144,330,000 | 2,942,787 | | | | 467,934,495 | 94,022 |
| **Liabilities and Stockholders' Equity** | | | | | | | | |
| 16 Accounts Payable | 23,782,673 | | 19,621 | | | | | |
| 17 Mtge, Notes, Bond Payable in less than 1 year | | | | | | | | |
| 18 Other Current Liabilities | 291,385,783 | | 2,116,418 | | 24,597,535 | -1,918,971 | 467,934,495 | 102,988 |
| 19 Loans from Stockholders | 296,679,975 | | | | | | | |
| 20 Mtge, Notes Bonds Payable in 1 year or more | | | | | | | | |
| 21 Other Liabilities | 15,565,732 | | | | | | | |
| 22a Capital Stock-Preferred | | | | | | | | |
| b Capital Stock-Common | | | 517,000 | | | | | 1,000 |
| 23 Additional Paid-in Capital | -2,000 | | | | | | | |
| 24 Retained earnings-Appropriated | 98,041,026 | | | | | | | |
| 25 Retained Earnings-Unappropriated | -152,317,975 | | 259,715 | | -24,597,535 | | | -9,966 |
| 26 Adjustments to shareholders' equity | | | | | | 1,918,971 | | |
| 27 Less cost of Treasury Stock | | | | | | | | |
| 28 Total Liabilities and Stockholders' Equity | 432,775,214 | 144,330,000 | 2,942,787 | | | | 467,934,495 | 94,022 |

W.R. Grace & Co    .onn., & Divisions
1120 Page 4 Detail

Sch. L, Line 6 - Other Current assets

|  | Combined | | W.R GRACE & CO.-CORN-<br>ELIMINATION CO. | | Adjustments | | W.R. Grace 13-5111423.<br>& Co., - Conn., &<br>Divisions | |
|---|---|---|---|---|---|---|---|---|
|  | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Prepaid Advertising/Promotions | 345,456. | 1,454,743. | | | | | 345,456. | 1,454,743. |
| Prepaid Insurance | 10,485,425. | 13,729,100. | | | | | 10,485,425. | 13,729,100. |
| Prepaid Rent | 5,959. | 8,312. | | | | | 5,959. | 8,312. |
| Prepaid Taxes | 460,992. | 423,109. | | | | | 460,992. | 423,109. |
| Other Current Assets | -9,392. | 1,696,368. | | | | | -9,392. | 1,696,368. |
| Other Current Assets | -562,527. | 1,779,662. | | | | | -562,527. | 1,779,662. |

| Total | 10,725,913. | 19,091,294. | | 13-5114230 | | | 10,725,913. | 19,091,294. |

TB01US          09/12/2001    11:18:22    V0.08.01          83          Statement 14

CSP5(74.040)

W. R. Grace & Co.   Conn. & Divisions
1120 Page 4 Detail

Sch. L, Line 6 - Other Current assets

| | z - Headquarters Division | | z - Asia Pacific Division | | z - Coal Development | | z - Cocoa Minority Interest 13-51142 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Prepaid Advertising/Promotions | -15,148. | 26,176. | | | | | | |
| Prepaid Insurance | 10,313,960. | 13,632,962. | | | | | | |
| Prepaid Rent | | | | | | | | |
| Prepaid Taxes | 91,645. | 84,988. | | | | | | |
| Other Current Assets | -108. | 1,705,652. | | | | | | |
| Other Current Assets | | | | | | | | |
| Total | 10,390,349. | 15,419,778. | | | | | | |

TB01US    09/12/2001    11:18:22    V0.08 01    13-5114230

84

Statement    45

W.R. Grace & Co., Com., & Divisions

1120 Page 4 Detail

Sch. L, Line 6 - Other current assets

| | z - Construction Products Division | | z - Container (Lexington Division) | | z - Container/Photopolymers | | z - Research Division 13-51142 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Prepaid Advertising/Promotions | -90,215. | 1,229,720. | 193,469. | 44,705. | | | | |
| Prepaid Insurance | | | | | | | | |
| Prepaid Rent | | | | | | | | |
| Prepaid Taxes | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Total | -90,215. | 1,229,720. | 193,469. | 44,705. | | | | |

09/12/2001   11:18:22   V0.08.01   13-5111230

TB01U5

Statement 85

46

W R Grace & Co ...ora., & Divisions
1120 Page 4 Detail

Sch. L, line 6 - Other current assets

| | z - Davison Chemical Division | | z - Grace Cocoa Consolidation Adjustment | | z - Grace Peru N/A | | z - Grace/Lanning Joint Venture 13-511423. | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Prepaid Advertising/Promotions | 181,396. | 154,142. | | | 75,954. | | | |
| Prepaid Insurance | 171,465. | 96,138. | | | | | | |
| Prepaid Rent | 5,959. | 8,312. | | | | | | |
| Prepaid Taxes | 369,347. | 338,121. | | | -9,284. | -9,284. | | |
| Other Current Assets | | | | | | | | |
| Other Current Assets | -562,527. | 1,779,662. | | | | | | |
| Total | 165,640. | 2,376,375. | | | 66,670. | -9,284. | | |

86

09/12/2001   11:18:22   V0.08.01   13-5114230

T50105

GSPSLN5.DGG

Statement 47

W.R. Grace & Co.    Conn., & Divisions
1120 Page 4 Detail

Sch. L, Line 6 - Other Current assets
Prepaid Advertising/Promotions
Prepaid Insurance
Prepaid Rent
Prepaid Taxes
Other Current Assets
Other Current Assets

| | z - GSB HQ Division/Propal | | z - Interamerican Division | | z - NRG - Connecticut | | Dewey and Almy Company, LLC 13-511123. |
| | | | 13-5114230 | | | | 04-6087235 |
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

09/12/2001   11:18:22   V0.08.01   13-5114230                87

T80105

Statement   48

W.R. Grace & Co        Conn., & Divisions

1120 Page 4 Detail

W.R. Grace & Co., - Conn., & Divisions
13-5111231

| | Combined | | W.R GRACE & CO.-CONN- ELIMINATION CO. | | Adjustments | | |
|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Sch. L, Line 9 - Other Investments

Miscellaneous Investments       28,778,885.     2,077,747.                                                                28,778,885.     2,077,747.
Investment in Consolidated Subsidia    1,753,676,386.  1,756,227,785.                                          1,753,676,386.  1,756,227,785.

Total       1,782,455,271.  1,758,305,532.                                                                                1,782,455,271.  1,758,305,532.

T3V0105      09/12/2001   11:18:22      V0.08.01      13-5111230      88      Statement   49

CSP8L41500

W.R. Grace & Co      Sch., & Divisions
1120 Page 4 Detail

Sch. L, Line 9 - Other Investments

| | z - Headquarters Division | | z - Asia Pacific Division | | z - Coal Development | | z - Cocoa Minority Interest 13-511423% | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Miscellaneous Investments | 28,778,885. | 2,077,747. | | | | | | |
| Investment in Consolidated Subsidia | 1,197,039,820. | 1,256,243,042. | | | 919. | 919. | | |
| Total | 1,225,818,705. | 1,258,320,789. | | | 919. | 919. | | |