W R Grace & Co.    Conn., & Divisions

1120 Page 4 Detail

| | z – Construction Products Division | | z – Container (Lexington Division) | | z – Container/Photopolymers | | z – Research Division 13-511423 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 5 – Other investments | | | | | | | | |
| Miscellaneous Investments | | | | | | | | |
| Investment in Consolidated Subsidia | -46,541,372. | -88,194,697. | -3,981,499. | -20,479,996. | | | | |
| Total | -46,541,372. | -88,194,697. | -3,981,499. | -20,479,996. | | | | |

TB0105    09/12/2001    11:18:22    V0.08.01    13-5112230

90

Statement 51

CSP-BLR1.00

W R. Grace & Co    Cons., & Divisions

1120 Page 4 Detail

| | z – Davison Chemical Division | | z – Grace Cocoa Consolidation Adjustment | | z – Grace Peru N/A | | z – 13-51142, Grace/Lanning Joint Venture | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, line 9 – Other Investments | | | | | | | | |
| Miscellaneous Investments | | 1,500,000. | 139,130,000. | 139,130,000. | | | | |
| Investment in Consolidated Subsidia | | | | | | | | |

Total | | 1,500,000. | 139,130,000. | 139,130,000. |

09/12/2001    11:18:22    V0.08.01    13-5114230                                        91

T8O1U5

CSPS114.060                                                                                      Statement    52

W R. Grace & Co. ...inc., & Divisions

1120 Page 4 Detail

| | 2 - GSB HQ Division/Propal | | 2 - Inter-American Division | | 2 - NRG - Connecticut | | 13-5114230 Dewey and Almy Company, LLC 04-6097235 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 9 - Other Investments | | | | | | | | |
| Miscellaneous Investments | | | | | 467,934,495. | 467,934,495. | 94,023. | 94,022. |
| Investment in Consolidated Subsidia | | | | | | | | |
| Total | | | | | 467,934,495. | 467,934,495. | 94,023. | 94,022. |

TB01U5    09/12/2001    11:18:22    V0.08.01    13-5114230    92

GGFSIN5.DOC

Statement 53

W.R. Grace & Co.   ...Conn., & Divisions
1120 Page 4 Detail

Sch. L, Line 14 - Other assets

| | Combined | | W.R GRACE & CO -CORP- ELIMINATION CO. | | Adjustments | | W.R. Grace & Co. - Conn., & Divisions 13-5114230 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | 81,613,871. | 25,631. | | | | | 81,613,871. | 25,631. |
| Receivables Due After One Year | 318,122,463. | 290,011,182. | | | | | 318,122,463. | 290,011,182. |
| Noncurrent Deferred Tax Benefit - U | 582,127,523. | 635,282,196. | | | | | 582,127,523. | 635,282,196. |
| Organization Expenses | 1,861,245. | 1,478,516. | | | | | 1,861,245. | 1,478,516. |
| Deferred Intercompany Charges | | 104,262,746. | | -104,262,746. | | | | 104,262,746. |
| Capitalized Overhead | | 12,441,214. | | -12,441,214. | | | | 12,441,214. |
| COLI | | 2,699,933. | | 101,562,813. | | | | 2,699,933. |
| Grace Plaza Deferred Rent | 25,277,602. | 31,459,646. | | -19,018,452. | 25,277,602. | | | 31,459,646. |
| Non-Core Investments | -13,089,725. | -16,231,118. | | 18,931,051. | 13,089,725. | | | -16,231,118. |
| Customer Leased/Loaned Equipment-De | -98,079. | -98,079. | | 31,557,725. | 25,375,681. | | | -98,079. |
| Customer Leased/Loaned Equip.-Parts | 53,320. | 1,019,989. | | -17,251,107. | -13,143,045. | | | 1,019,989. |
| Cust.Leased/Loaned Equip-Parts Invn | | 223,314,805. | | -223,412,884. | -194,036,434. | | | 223,314,805. |
| Deferred Intercompany Charges (Cred | | -786,890. | | 1,806,879. | 79,746. | | | -786,890. |
| Deferred Pension Costs - FAS 87 Pla | 193,938,355. | | | 223,314,805. | 193,938,355. | | | |
| Deferred Intercompany Charges (Cred | -26,426. | | | -786,890. | -26,426. | | | |

| | Combined | | | | | | Conn | |
|---|---|---|---|---|---|---|---|---|
| Total | 1,189,780,149. | 1,284,879,771. | | | | 13-5114230 | 1,189,780,149. | 1,284,879,771. |

CSPSLW1:000

W. R. Grace & Co   Dir., & Divisions
1120 Page 4 Detail

Sch. L, Line 14 - Other assets

| | z - Headquarters Division | | z - Asia Pacific Division | | z - Coal Development | | z - Cocoa Minority Interest | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | 81,613,871. | | | | | | | |
| Receivables Due After One Year | 318,101,050. | 289,989,958. | | | | | | |
| Non-Profit Deferred Tax Benefit - U | 546,285,802. | 597,500,040. | | | | | | |
| Organization Expenses | 420,626. | 420,847. | | | | | | |
| Deferred Intercompany Charges | | 104,262,746. | | | | | | |
| Capitalized Overhead | | 12,441,214. | | | | | | |
| COFI | | 2,699,933. | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | | |
| Customer Leased/Loaned Equip.-Parts | | | | | | | | |
| Cust.Leased/Loaned Equip-Parts Invn | 193,938,355. | 223,314,805. | | | | | | |
| Deferred Intercompany Charges (Cred | -26,426. | -786,890. | | | 21,224. | 21,224. | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Total | 1,140,333,278. | 1,229,842,653. | | | 21,224. | 21,224. | | |

T801U5       09/12/2001   11:18:22   V0.08.01   13-5114230

94

Statement  55

G0F010060

W.R. Grace & Co - Con. , & Divisions
1120 Page 4 Detail

Sch. L, Line 14 - Other assets

| | z - Construction Products Division | | z - Container (Lexington Division) | | z - Container/Photopolymers | | z - Research Division 13-511423 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | 25,631. | 189. | | | | | |
| Receivables Due After One Year | | | | | | | | |
| Noncurrent Deferred Tax Benefit - U | 8,385,609. | 8,994,905. | 4,151,070. | 4,212,915. | | | | |
| Organization Expenses | 550,000. | 350,000. | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | 25,277,602. | 31,459,646. | | | | | | |
| Non-Core Investments | -13,069,746. | -16,231,139. | | | | | | |
| Customer Leased/Loaned Equipment-De | -98,079. | -98,079. | | | | | | |
| Customer Leased/Loaned Equip-Parts | | | 21. | 21. | | | | |
| Cust.Leased/Loaned Equip-Parts Invn | | 843,835. | -22,701. | 54,516. | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |

| Total | 21,025,386. | 25,344,799. | 4,128,579. | 4,267,452. | | | | 13-5114230 |

TH0105                                    09/12/2001   11:18:22   VO.08.01

95

W R  Grace & Co.    ...ona., & Divisions

1120 Page 4 Detail

Sch. L, Line 14 - Other assets

| | z - Davison Chemical Division | | z - Grace Cocoa Consolidation Adjustment | | z - Grace Peru N/A | | 13-5111231 z - Grace/Lanning Joint Venture | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | | | | | | | |
| Receivables Due After One Year | 18,105,042. | 19,374,336. | | | | | | |
| Non-Current Deferred Tax Benefit - U | 890,619. | 707,669. | | | | | | |
| Organization Expenses | | | 5,200,000. | 5,200,000. | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | 76,021. | 121,638. | | | | | | |
| Customer Leased/Loaned Equip.-Parts | | | | | | | | |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Total | 19,071,662. | 20,203,643. | 5,200,000. | 5,200,000. | | | | |

09/12/2001   11:18:22   V0.08.01   13-5111230

T801U5

96

CORP14:1.0AN

W.R. Grace & Co    Conn., & Divisions
1120 Page 4 Detail

| | z - GSB HQ Division/Propal | | z - Interamerican Division | | z - NRG - Connecticut | | 13-511423..<br>Dewey and Almy Company, LLC<br>01-6087235 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 14 - Other assets | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Misc Advances & Deposits | | | | | | | | |
| Receivables Due After One Year | | | | | | | | |
| Noncurrent Deferred Tax Benefit - U | | | | | | | | |
| Organization Expenses | | | | | | | | |
| Deferred Intercompany Charges | | | | | | | | |
| Capitalized Overhead | | | | | | | | |
| COLI | | | | | | | | |
| Grace Plaza Deferred Rent | | | | | | | | |
| Non-Core Investments | | | | | | | | |
| Customer Leased/Loaned Equipment-De | | | | | | | | |
| Customer Leased/Loaned Equip.-Parts | | | | | | | | |
| Cust.Leased/Loaned Equip-Parts Invn | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Deferred Pension Costs - FAS 87 Pla | | | | | | | | |
| Deferred Intercompany Charges (Cred | | | | | | | | |
| Total | | | | | | | | |

13-5114230

W R Grace & Co    Ctr., & Divisions
1120 Page 4 Detail
Line 16 - Other Current Liabilities Summary

|                                      | Beginning       | Ending          |
| ------------------------------------ | --------------- | --------------- |
| Accrued Federal Income Tax Liability | 139,332,891.    | 138,791,999.    |
| State Tax Liability                  | -3,295,645.     | 11,675,269.     |
| Other Current Liabilities            | 1,960,303,618.  | 1,930,009,807.  |
| Total                                | 2,116,340,864.  | 2,080,477,075.  |

W.R. Grace & Co.    Conn., & Divisions

1120 Page 1 Detail

H.R. Grace & Co. - Conn., &
13-5114230
Divisions

Current liabilities - Accrued federal tax

| | Combined | | W.R GRACE & CO -CORP-<br>ELIMINATION CO. | | Adjustments | | H.R. Grace & Co. - Conn., &<br>Divisions | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Income Taxes Payable-U.S. Federal | 19,398,015. | 7,503,808. | | | | | 19,398,015. | 7,503,808. |
| Current Deferred Tax Liability - US | 19,072,272. | 22,133,356. | | | | | 19,072,272. | 22,133,356. |
| Non Current Deferred Tax Liability- | 183,188,292. | 215,066,132. | | | | | 183,188,292. | 215,066,132. |
| Current Deferred Taxes U. S. Federal | -97,426,288. | -108,259,441. | | | | | -97,426,288. | -108,259,441. |
| Income Taxes Payble-U.S. Federal | | | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | | | |

| | | |
|---|---|---|
| 124,232,291. | 136,444,855. | |
| | | 124,232,291. | 136,444,855. |

Total

| | | |
|---|---|---|
| 124,232,291. | 136,444,855. | |

T601U5        09/12/2001    11:18:22        V0.08.01        13-5114230        99        Statement    60

W. R. Grace & Co.    Conn., & Divisions

1120 Page 4 Detail

| Current liabilities - Accrued federal tax | z - Headquarters Division | | z - Asia Pacific Division | | z - Coal Development | | z - Cocoa Minority Interest | 13-5114230 |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Income Taxes Payable-U.S. Federal | -20,185,587. | -43,497,779. | -74,490. | | | | | |
| Current Deferred Tax Liability - US | 19,012,272. | 22,133,356. | | | | | | |
| Non Current Deferred Tax Liability- | 150,684,426. | 182,312,526. | | | | | | |
| Current Deferred Taxes U.S. Federa | | | | | | | | |
| Income Taxes Payable-U.S. Federal | -86,447,773. | -97,677,950. | -705,950. | -441,952. | | | | |
| Current Deferred Taxes U. S Federa | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total | 63,123,338. | 63,274,153. | -780,440. | -441,952. | | | | 13-5114230 |

T80105    09/12/2001    11:18:22    V0.06.01    100

Operating log

W R Grace & Co    Con., & Divisions
1120 Page 4 Detail

| | z - Construction Products Division | | z - Container (Lexington Division) | | z - Container/Photopolymers | | z - Research Division 13-5114236 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued federal tax | | | | | | | | |
| Income Taxes Payable-U.S. Federal | 37,302,576. | 17,627,236. | | | | | | |
| Current Deferred Tax Liability - US | | | | | | | | |
| Non Current Deferred Tax Liability- | 3,893,349. | 5,766,722. | | | | | | |
| Non Current Deferred Taxes U S Federa | -1,684,645. | -1,383,338. | | | | | | |
| Income Taxes Payable-U S Federal | | | | | | | | |
| Current Deferred Taxes U S Federa | | | | | | | | |
| Total | 39,511,260. | 22,010,620. | V0.08.01 | 13-5114230 | | | | |

TH40105    09/12/2001    11:18:22

101

Statement 62

W.R. Grace & Co.    Con., & Divisions
1120 Page 4 Detail

| | z - Davison Chemical Division | | z - Grace Cocoa Consolidation Adjustment | | z - Grace Peru N/A | | z - Grace/Lanning Joint Venture 13-511423. | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued federal tax | | | | | | | | |
| Income Taxes Payable-U.S. Federal | 11,583,017. | 33,363,861. | | | | | | |
| Current Deferred Tax Liability - US | | | | | | | | |
| Non-Current Deferred Tax Liability- | 28,610,517. | 26,986,864. | | | | | | |
| Current Deferred Taxes U.S.Federa | -8,403,263. | -8,543,301. | | | | | | |
| Income Taxes Payable-U.S. Federal | | | -9,227,501. | | | | | |
| Current Deferred Taxes U.S. Federa | | | | | | | | |
| Total | 31,790,271. | 51,807,444. | -9,227,501. | | | | | |

09/12/2001    11:18:22    V0.08.01    13-5114230

1 0 2

TWO105

Statement  63

W R. Grace & Co   Conn., & Divisions
1120 Page 4 Detail

13-51142.
Dewey and Almy Company, LLC
04-6087235

| | z - GSB HQ Division/Propal | | z - Interamerican Division | | z - NRG - Connecticut | |
|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued federal tax | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | 10,490. | | |
| Current Deferred Tax Liability - US | | | | | | |
| Non Current Deferred Tax Liability- | | | -184,657. | -215,900. | | |
| Current Deferred Taxes U. S. Federa | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | | |
| Income Taxes Payable-U.S. Federal | | | | | | |
| Current Deferred Taxes U. S. Federa | | | | | | |
| Total | | | -184,657. | -205,410. | | |

09/12/2001   11:18:22   V0.06.01   13-5111230

103

T30105

Statement   61

W.R. Grace & Co     Conn., & Divisions

1120 Page 4 Detail

| | Combined | | H.R GRACE & CO.-CONN-ELIMINATION CO. | | Adjustments | | W.R. Grace & Co., - Conn., & Divisions 13-5114230 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | -3,295,645. | 11,675,269. | | | | | -3,295,645. | 11,675,269. |
| Total | -3,295,645. | 11,675,269. | | | | | -3,295,645. | 11,675,269. |

TBG1US    09/12/2001    11:18:22    V0.08.01    13-5114230    104    Statement 65

W.R. Grace & Co.    Corp., & Divisions
1120 Page 4 Detail

| | z - Headquarters Division | | z - Asia Pacific Division | | z - Coal Development | | z - Cocoa Minority Interest 13-5114230 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | -23,886,644. | -1,377,697. | | | | 1,000. | | |

| | | | | |
|---|---|---|---|---|
| Total | -23,886,644. | -1,377,697. | 1,000. | |

09/12/2001   11:18:22   V0.08.01   13-5114230

TB01U5

GSPGLN/xxx

Statement 66

1 0 5

W. R. Grace & Co., ... & Divisions
1120 Page 4 Detail

| | z - Construction Products Division | | z - Consumer (Lexington Division) | | z - Container/Photopolymers | | z - Research Division 13-5114230 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes or Income | 7,518,651. | 3,828,135. | 4,180,696. | 527,722. | | | | |

TB01U5    09/12/2001    11:18:22    V0.08.01    7,518,651.    3,828,135.    4,180,696.    527,722.    13-5114230

106

Statement 67

W R Grace & Co    ...nn., & Divisions
1106 Page 4 Detail

| | z - Davison Chemical Division | | z - Grace Cocoa Consolidation Adjustment | | z - Grace Peru N/A | | 13-5114234 z - Grace/Lanning Joint Venture | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | | |
| US State & Local Taxes on Income | 3,536,410. | 8,697,565. | 5,354,242. | | | | | |
| Total | 3,536,410. | 8,697,565. | 5,354,242. | | | | | |

09/12/2001    11:18:22    V0.08.01    13-5114230

TB0105                                                                 107

GPFSGN1.000

W.R. Grace & Co., In., & Divisions
3120 Page 4 Detail

| | z - GSB HQ Division/Propal | | z - Inte...erican Division | | z - NRG - Connecticut | | Dewey and Almy Company, LLC |
|---|---|---|---|---|---|---|---|
| | | | | | | | 13-5114230 |
| | | | | | | | 04-6067235 |
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Current liabilities - Accrued state taxes | | | | | | | |
| US State & Local Taxes on Income | | | | | | | -456. |

| | | | | | | -456. |
|---|---|---|---|---|---|---|
| TB01U5 | 09/12/2001 | 11:18:22 | V0.08.01 | 13-5114230 | | |

108

Statement 69

W.R. Grace & Co.    Conn., & Divisions

1120 Page 4 Detail

| Other current liabilities | Combined Beginning | Combined Ending | W.R. GRACE & CO.-CONN-ELIMINATION CO. Beginning | W.R. GRACE & CO.-CONN-ELIMINATION CO. Ending | Adjustments Beginning | Adjustments Ending | W.R. Grace & Co., - Conn., & Divisions Beginning | W.R. Grace & Co., - Conn., & Divisions Ending |
|---|---|---|---|---|---|---|---|---|
| Accrued Professional Services | 1,048,753. | | | | | | 1,048,753. | |
| Accrued Insurance Current | 29,829,407. | 24,249,999. | | | | | 29,829,407. | 24,249,999. |
| Accrued Commissions | 3,540,538. | 3,199,429. | | | | | 3,540,538. | 3,199,429. |
| Deferred Swaps Gains/Losses | 46,513,909. | 35,658,224. | | | | | 46,513,909. | 35,658,224. |
| Net US Taxes on Income | | 392,206. | | | | | | 392,206. |
| Other Current Liabilities | 4,961,022. | 3,856,662. | | | | | 4,961,022. | 3,856,662. |
| Accrued Interest | 1,761,551. | 1,870,126. | | | | | 1,761,551. | 1,870,126. |
| Accrued Other Reserves - Current | 582,856. | 5,833,311. | | | | | 582,856. | 5,833,311. |
| Accrued Pension | 373,785. | 219,332. | | | | | 373,785. | 219,332. |
| Accrued Customer Volume Rebates | 8,799,091. | 10,291,565. | | | | | 8,799,091. | 10,291,565. |
| Deferred Tax Liability - Current US | 1,245,228. | 1,951,502. | | | -1,245,228. | -1,951,502. | 1,245,228. | 1,951,502. |
| Value Added, General Sales Tax Paya | 17,150,491. | 10,399,108. | | | -15,905,253. | -8,447,606. | 17,150,491. | 10,399,108. |
| Accrued Livestock Wages | | | | | -4,812,134. | 8,039,466. | | |
| Reserve For Divestiture - Current | 12,338,347. | 2,359,642. | | | -17,727,096. | -20,467,642. | 12,338,347. | 2,359,642. |
| General Account Current | 17,727,096. | 20,467,642. | | | -199,315,035. | -178,400,343. | 17,727,096. | 20,467,642. |
| Restructuring Reserve - Current | 199,315,035. | 178,400,343. | | | 2,752,874. | -14,578,586. | 199,315,035. | 178,400,343. |
| Enviromental Reserve | 9,585,473. | 16,938,228. | | | 17,404,374. | 19,611,875. | 9,585,473. | 16,938,228. |
| Asbestos Reserve - Current | 322,722. | 855,767. | | | 199,103,832. | 178,362,503. | 322,722. | 855,767. |
| General Account | 211,203. | 37,840. | | | 9,585,473. | 8,595,540. | 211,203. | 37,840. |
| Property Tax Payable | | 8,342,688. | | | -13,948,957. | -5,130,701. | | 8,342,688. |
| Other Taxes (excluding Income Taxes | | 5,986,468. | | | -51,576,067. | -36,440,279. | | 5,986,468. |
| Corporate Governance | | | | | -702,021,863. | -642,377,127. | | |
| Other Accrued liabilities | 14,271,679. | 36,478,119. | | | -842,641,630. | -905,515,324. | 14,271,679. | 36,478,119. |
| Accrued Reserve for Divest. - Curren | 51,787,270. | | | | 51,787,270. | 36,478,119. | 51,787,270. | |
| Balances w/ Consolidated Subs Acct | 702,021,863. | 650,719,815. | | | 702,021,863. | 650,719,815. | 702,021,863. | 650,719,815. |
| Intercompany Loans from/to Corp HQ | 856,916,309. | 911,501,792. | | | 856,916,309. | 911,501,792. | 856,916,309. | 911,501,792. |
| Intercompany Loans from/to Consoli | | | | | | | | |
| Inter company - Items to be Cleared | | | | | | | | |

| Total | 1,980,303,618. | 1,930,009,807. | | | | | 1,980,303,618. | 1,930,009,807. |

CONS01 600

W. R. Grace & Co., ... & Divisions

...120 Page i Detail

| | z - Headquarters Division | | z - Asia Pacific Division | | z - Coal Development | | z - Cocoa Minority Interest 13-5114236 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Other Current liabilities | | | | | | | | |
| Accrued Professional Services | 1,053,753. | 20,725,326. | | | | | | |
| Accrued Insurance - Current | 27,298,407. | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | 46,440,159. | 34,801,874. | | | | | | |
| Non US Taxes on Income | | | | | | | | |
| Other Current liabilities | | | 384,222. | 360,677. | | | | |
| Accrued Interest | 1,761,551. | 1,870,126. | | | | | | |
| Accrued Other Reserves - Current | | -3,457. | | | | | | |
| Accrued Pension | | -20,026. | | | | | | |
| Accrued Customer Volume Rebates | 6,045. | | | | | | | |
| Deferred Tax Liability - Current US | -76,697. | 277,393. | 65,000. | 65,000. | | | | |
| Non-Ad Valorem/Sales Tax Paya | 255,261. | 4,666,001. | | | | | | |
| Accrued Salaries & Wages | 7,324,278. | 1,173,932. | 1,567,777. | 837,040. | | | | |
| Reserve for Divestments - Current | 4,551,540. | 20,467,642. | | | | | | |
| General Account Current | 17,727,096. | 178,400,343. | | | | | | |
| Restructuring Reserve - Current | 199,315,035. | 11,798,604. | | | | | | |
| Environmental Reserve | 3,421,415. | | | | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | 211,203. | 37,840. | | | | | | |
| Property Tax Payable | | 8,312,688. | | | 20,824. | 21,824. | | |
| Other Taxes (excluding Income Taxes) | 14,015,306. | 4,726,593. | | | | | | |
| Corporate Governance | 51,787,270. | 36,478,119. | -1,596,993. | -1,671,482. | | | | |
| Other Accrued liabilities | -375,521,592. | -391,011,111. | | | | | | |
| Accrued Reserve for Divest. Current | 905,374,371. | 960,041,915. | | | | | | |
| Balances/Consolidated Subs Acct | | | | | | | | |
| Intercompany Loans from/to Corp HQ | | | | | | | | |
| Inter Company loans from/to consoli | | | | | | | | |
| Inter Company - Items to be Cleared | | | | | | | | |
| Total | 905,014,101. | 892,773,822. | 420,006. | -408,765. | 20,824. | 21,824. | | |

09/12/2001    11:18:22    V0.08.01    13-5114230    110

TB01U5

TB01U5CO

W R Grace & Co., Inc., & Divisions
1120 Page 4 Detail

| | Z - Construction Products Division | | Z - Container (Lexington Division) | | Z - Container/Photopolymers | | Z - Research Division 13-5114230 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Other Current liabilities | -5,000. | | | | | | | |
| Accrued Professional Services | 2,531,000. | 3,558,661. | | -33,991. | | | | |
| Accrued Insurance - Current | 3,540,538. | 3,283,348. | | -83,919. | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | | | | | | | | |
| Non US Taxes on Income | | | | | | | | |
| Other Current Liabilities | 4,289,800. | 3,208,985. | | | | | | |
| Accrued Interest | | | | | | | | |
| Accrued Other Reserves - Current | 582,856. | 315,332. | 37,296. | -24,520. | | | | |
| Accrued Pension | 52,600. | 74,000. | | 14,000. | | | | |
| Accrued Customer Volume Rebates | 7,145,841. | 9,150,756. | 1,659,944. | 1,140,809. | | | | |
| Deferred Tax Liability - Current US | 594,709. | 776,007. | 4,688. | 232,166. | | | | |
| Value Added, General Sales Tax Paya | 4,172,603. | 625,941. | 608,771. | 513,691. | | | | |
| Accrued Salaries/Wages | 294,357. | | 1,102,769. | 18,794. | | | | |
| Reserve for Divestments - Current | | | | | | | | |
| General Account Current | | | | | | | | |
| Restructuring Reserve - Current | 362,524. | 538,065. | 116,602. | 175,877. | | | | |
| Environmental Reserve | 136,347. | 642,628. | 186,375. | 213,139. | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | | | 146,371. | 274,401. | -7,620,324. | -7,620,324. | | |
| Property Tax Payable | | | | | | | | |
| Other Taxes (excluding Income Taxes | | | | | | | | |
| Corporate Governance | | | | | | | | |
| Other Accrued liabilities | | | | | | | | |
| Accrued Reserve for Divest. - Curren | | | | | | | | |
| Balances w/ Consolidated Subs Acct | | | | | | | | |
| Intercompany Loans from/to Corp HQ | | | | | | | | |
| Inter company Loans from/to Consol | | | | | | | | |
| Inter company - Items to be Cleared | | | | | | | | |
| Total | 23,698,378. | 22,173,726. | 3,862,816. | 2,410,447. | -7,620,324. | -7,620,324. | | |
| | | | 13-5114230 | | | | | |

09/12/2001    11:18:22    V0.08.01

111

TB01U5

W. R. Grace & Co.    Cn., & Divisions
1120 Page 4 Detail

| | z - Davison Chemical Division | | z - Grace Cocoa Consolidation Adjustment | | z - Grace Peru N/A | | 13-5114230 z - Grace/Lanning Joint Venture | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Other Current liabilities | | | | | | | | |
| Accrued Professional Services | | | | | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | 73,750. | 856,350. | | | | 392,206. | | |
| Net US Taxes on Income | | | | | | | | |
| Other Current liabilities | | | | | | | | |
| Accrued Interest | | | | | | | | |
| Accrued Other Reserves - Current | 277,844. | 5,545,956. | | | | | | |
| Accrued Pension | | 151,358. | | | | | | |
| Deferred Customer Volume Rebates | 390,570. | 665,936. | | | | | | |
| Deferred Tax Liability - Current US | 4,979,629. | 4,529,475. | | | | | | |
| Value Added, General Sales Tax Paya | 4,581,313. | | | | | | | |
| Accrued Salaries & Wages | | | | | | | | |
| Reserve for Divestments - Current | | | | | | | | |
| General Account Current | | | | 57,248. | -270,632. | | | |
| Restructuring Reserve - Current | 5,627,684. | 4,656,314. | | | | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | 110,002. | 985,474. | | | | | | |
| Property Tax Payable | | | | 919,333. | 526,119. | | | |
| Other Taxes (excluding Income Taxes | | | | 1,580,786. | 1,498,725. | | | |
| Corporate Governance | | | | | | | | |
| Accrued Accrued liabilities | | | | | | | | |
| Accrued Reserve for Divestm - Current | | | | | | | | |
| Intercompany Consolidated Sub Acct | | | | | | | | |
| Intercompany loans from/to Corp HQ | | | | | | | | |
| Intercompany loans from/to consoli | | | | | | | | |
| Inter company - Items to be Cleared | 244,893,961. | 213,450,912. | 300,553,234. | 296,679,975. | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| :tal | 260,934,753. | 230,880,774. | 300,553,234. | 296,679,975. | 2,557,367. | 2,146,418. | | |

TB01U5    09/12/2001    11:18.22    V0.08.01    13-5114230

112

Statement    73

W R Grace & Co    on., & Divisions

1120 Page 4 Detail
===========================================

| | z - GSB HQ Division/Propa | | z - Int...American Division | | z - HRG - Connecticut | | 13-51142: Dewey and Almy Company, LLC 04-608235 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Other current liabilities | | | | | | | | |
| Accrued Professional Services | | | | | | | | |
| Accrued Insurance - Current | | | | | | | | |
| Accrued Commissions | | | | | | | | |
| Deferred Swaps Gains/Losses | | | | | | | | |
| Net US Taxes on Income | | | | | | | | |
| Other Current Liabilities | | | 287,000. | 287,000. | | | | |
| Accrued Interest | | | | | | | | |
| Accrued Other Reserves - Current | | | | | | | | |
| Accrued Pension | | | | | | | | |
| Accrued Customer Volume Rebates | | | | | | | | |
| Deferred Tax Liability - Current US | | | | | | | | |
| Value Added, General Sales Tax Paya | | | | | | | | |
| Accrued Salaries & Wages | | | 240,591. | 329,856. | | | | |
| Reserve for Divestments - Current | | | | | | | | |
| General Account Current | | | | | | | | |
| Restructuring Reserve - Current | | | | | | | | |
| Environmental Reserve | | | | | | | | |
| Asbestos Reserve - Current | | | | | | | | |
| General Account | | | | | | | | |
| Property Tax Payable | | | | | | | | |
| State and Local Including Income Taxes | | | | | | | | |
| Other Accrued Liabilities | 24,597,535. | 24,597,535. | -2,300,447. | -2,330,420. | 517,973,343. | 517,973,343. | 102,969. | 103,444. |
| Accrued Reserve for Divest.- Current | | | | | -50,038,848. | -50,038,848. | | |
| Balances w/ Consolidated Subs Acct | | | | | | | | |
| Intercompany Loans from/to Corp. HQ | | | | | | | | |
| Inter company Loans from/to consoli | | | | | | | | |
| Inter company - Items to be Cleared | | | | | | | | |

| | | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
|---|---|---|---|---|---|---|---|---|---|
| Total | | 24,597,535. | 24,597,535. | -1,772,856. | -1,713,564. | 467,934,495. | 467,934,495. | 102,969. | 103,444. |

W.R. Grace & Co.        AA., & Divisions

1120 Page 4 Detail

Sch. L, Line 21 - Other liabilities

| | Combined | | W.R Grace & CO.-CONN-ELIMINATION CO. | | Adjustments | | W.R. Grace & Co., - Conn., & Divisions  13-511423. | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | 681,751. | | | | | | 681,751. | |
| Noncurrent Asbestos Reserve | 886,947,739. | 929,635,872. | | | | | 886,947,739. | 929,635,872. |
| Accrued Reserve for Divestments - N | 14,039,000. | 10,905,000. | | | | | 14,039,000. | 10,905,000. |
| Accrued Environmental Reserves - No | 24,336,823. | 10,054,211. | | | | | 24,336,823. | 10,054,211. |
| Pensions and Profit Sharing - FAS 8 | 64,592,983. | 69,634,566. | | | | | 64,592,983. | 69,634,566. |
| Other Post Employment Benefits Liab | 201,342,839. | 189,031,944. | | | | | 201,342,839. | 189,031,944. |
| General Corporate Self Insurance-No | 7,760,613. | 5,596,908. | | | | | 7,760,613. | 5,596,908. |
| Maintenance and Service liability | 10. | 10. | | | | | 10. | 10. |
| Deferred Compensation | 32,173,070. | 9,487,993. | | | | | 32,173,070. | 9,487,993. |
| Other Non Current liabilities | 150,502. | 122,766,722. | | | | | 150,502. | 122,766,722. |
| Accrued Reserves for Divest - Non-C | 17,000. | 17,000. | | | | | 17,000. | 17,000. |
| Accrued Other Reserves - Non curren | 9,988. | 120,985. | | | | | 9,988. | 120,985. |
| Compensation and Benefits Trust | | | | | | | | |
| otal | 1,232,052,318. | 1,347,251,211. | | | | | 1,232,052,318. | 1,347,251,211. |

W R Grace & Co    Con. & Divisions
1120 Page 4 Detail

| Sch. L, Line 21 - Other liabilities | z - Headquarters Division | | z - Asia Pacific Division | | z - Coal Development | | z - Cocoa Minority Interest 13-511423 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | 681,751. | | | | | | | |
| Non-Current Asbestos Reserve | 886,947,739. | 929,635,872. | | | | | | |
| Accrued Reserve for Divestments - N | 14,039,000. | 10,905,000. | | | | | | |
| Accrued Environmental Reserves - No | 24,336,923. | 10,054,211. | | | | | | |
| Pensions and Profit Sharing - FAS B | 64,592,983. | 69,634,566. | | | | | | |
| Other Post Employment Benefits Liab | 201,342,839. | 189,031,944. | | | | | | |
| General Corporate Self Insurance-No | 7,760,613. | 5,596,908. | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Compensation | 32,175,870. | 9,487,993. | | | | | | |
| Other Non-Current liabilities | 150,502. | 103,201,000. | | | | | | |
| Accrued Reserves for Divest - Non-C | 17,000. | 17,000. | | | | | | |
| Accrued Other Reserves - Non curren | | 120,985. | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |

Total    1,232,045,120.   1,327,685,479.

… R Grace & Co., ...n., 4 Divisions
1120 Page 4 Detail

Sch. L, line 21 - Other liabilities

z - Construction Products Division

z - Container (Lexington Division)

z - Container/Photopolymers

z - Research Division
13-5114230

| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
|---|---|---|---|---|---|---|---|---|
| Long Term Lease Obligations | | | | | | | | |
| Noncurrect Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | |
| Accrued Enviromental Reserves - No | | | | | | | | |
| Pensions and Profit Sharing - FAS 8 | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Corporation | | | | | | | | |
| Other Non Current Liabilities | | | | | | | | |
| Accrued Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves - Non. Curren | | | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |
| tal | -2,800. | | | | | | | |

TB01U5   09/12/2001   11:18:22   V0.08.01   13-5114230   116   Statement   77

W R Grace & Co    ...n., & Divisions

1120 Page 4 Detail

| | z - Davison Chemical Division | | z - Grace Cocoa Consolidation Adjustment | | z - Grace Peru N/A | | z - Grace/Lanning Joint Venture 13-5111230 | |
|---|---|---|---|---|---|---|---|---|
| Sch. L, Line 21 - Other Liabilities | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | | | | | | | | |
| NonCurrent Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | |
| Accrued Environmental Reserves - No | | | | | | | | |
| Pensions and Profit Sharing - FAS 8 | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | 10. | 10. | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Compensation | | | | | | | | |
| Other NonCurrent Liabilities | | 19,565,722. | | | | | | |
| Accrued Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves Non curren | 9,968. | | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |
| Total | 9,998. | 19,565,732. | | | | | | |

09/12/2001  11:18:22  V0.06.01  13-5111230  117

TE01U5

W.R. Grace & Co. , ...kn., & Divisions

1110 Page 4 Detail

Sch. L. Line 21 - Other Liabilities

| | z - GSB HQ Division/Propal | | z - Interamerican Division | | z - NRG - Connecticut | | Dewey and Almy Company, LLC 13-5114230 04-6081235 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Long Term Lease Obligations | | | | | | | | |
| Noncurrent Asbestos Reserve | | | | | | | | |
| Accrued Reserve for Divestments - N | | | | | | | | |
| Accrued Environmental Reserves - No | | | | | | | | |
| Pensions and Profit Sharing - FAS B | | | | | | | | |
| Other Post Employment Benefits Liab | | | | | | | | |
| General Corporate Self Insurance-No | | | | | | | | |
| Maintenance and Service Liability | | | | | | | | |
| Deferred Compensation | | | | | | | | |
| Other Non Current Liabilities | | | | | | | | |
| Accrual Reserves for Divest - Non-C | | | | | | | | |
| Accrued Other Reserves - Non Curren | | | | | | | | |
| Compensation and Benefits Trust | | | | | | | | |
| Total | | | | | | | | |

TB0105    09/12/2001    11:18:22    V0.06.01    13-5114230    118    Statement    79

OGF5L41600

W.R. Grace & Co. - Conn., & Divisions

1120 Page 4 Detail

Sch. L, Line 24 - Appropriated Retained Earnings

Retained Earnings-Appropriated

| | Combined | | W.R GRACE & CO.-CORN-ELIMINATION CO. | | Adjustments | | W.R. Grace & Co., - Conn., & Divisions 13-5114230 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| | -2,000. | -2,000. | | | | | -2,000. | -2,000. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | -2,000. | -2,000. | | | | | -2,000. | -2,000. |

| TB01U5 | 09/12/2001 | 11:18:22 | V0.08.01 | 13-5114230 | 119 | Statement | 80 |

W R Grace & Co., Cons., & Divisions
1120 Page 4 Detail

Sch. L, Line 24 - Appropriated Retained Earnings

Retained Earnings-Appropriated

| | 2 - Headquarters Division | | 2 - Asia Pacific Division | | 2 - Coal Development | | 13-5114230 2 - Cocoa Minority Interest | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

TB01U5        09/12/2001    11:18:22    V0.08.01    13-5114230        120        Statement    81

W R Grace & Co    Cons., & Divisions

1120 Page 4 Detail

Sch. L, line 24 - Appropriated Retained Earnings

Retained Earnings-Appropriated

| | z - Construction Products Division | | z - Container (Lexington Division) | | z - Container/Photopolymers | | z - Research Division 13-511123 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

TB01U5    09/12/2001    11:18:22    V0.08.01    13-5114230    121    Statement 82

W.R. Grace & Co., ..., & Divisions
...120 Page 4 Detail

| | z - Davison Chemical Division | | z - Grace Cocoa Consolidation Adjustment | | z - Grace Peru N/A | | z - Grace/Lanning Joint Venture 13-5114230 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| Sch. L, Line 24 - Appropriated Retained Earnings | | | | | | | | |
| Retained Earnings-Unappropriated | | | -2,000. | -2,000. | | | | |

T901U5          09/12/2001    11:18:22    V0.08.01    -2,000.    -2,000.    13-5114230    122          Statement    83

W.R. Grace & Co        ...na., & Divisions

1120 Page 4 Detail

Sch. L, Line 24 - Appropriated Retained Earnings

Retained Earnings-Appropriated

| | z - GSB HQ Division/Propal | | z - Interamerican Division | | z - NRG - Connecticut | | Dewey and Almy Company, LLC 13-511123 01-6087235 | |
|---|---|---|---|---|---|---|---|---|
| | Beginning | Ending | Beginning | Ending | Beginning | Ending | Beginning | Ending |

Total

TB01U5        09/12/2001      11:18.22      V0.06.01      13-5114230              123              Statement    84

GGPS14.000

W.R. Grace o., - Conn., & Divisions

13-5114230

Consolidated Schedules
Sch. M-1 and M-2 Summary

| | Combined | W.R. GRACE & CO. - CONN-ELIMINATION CO. | Adjustments | W.R. Grace & Co. - Conn., & Divisions |
|---|---|---|---|---|
| **Schedule M-1** | | | | |
| 1  Net income per books | -201,321,286. | | | -201,321,286. |
| 2  Federal Income Tax | -807,811. | | | -807,811. |
| 3  Excess Capital Losses | | | | |
| 4  Income Subject to Tax not | | | | |
|     Recorded on Books | -609,223 | | | -609,223 |
| 5  Expenses Recorded on Books | | | | |
|     not Deducted on Return | | | | |
|     a Depreciation | -7,802,433 | | | -7,802,433 |
|     b Contribution Carryover | | | | |
|     c Travel and Entertainment | 5,820,770. | | | 5,820,770. |
|     Other | 51,185,715. | | | 51,185,715. |
| 6  Total Lines 1-5 | -152,694,268 | | | -153,694,268 |
| 7  Income Recorded on Books | | | | |
|     not included on Return | | | | |
|     a Tax-exempt Interest | | | | |
|     Other | 10,986,670. | | | 10,986,670. |
| 6  Deductions on Return not | | | | |
|     included on Books | | | | |
|     a Depreciation | 3,026,653 | | | 3,026,653 |
|     b Contribution Carryover | | | | |
|     Other | 116,709,015 | | | 118,709,015 |
| 9  Total Lines 7 and 8 | 132,721,338 | | | 132,722,338 |
| 10 Income (Line 28 Page 1) | -286,116,606 | | | -286,416,606 |
| **Schedule M-2** | | | | |
| 1  Balance at beginning of year | -108,621,249 | | | -108,621,249 |
| 2  Net Income per Books | -201,321,286 | | | -201,321,286 |
| 3  Other Increases | | | | |
| 4  Total Line 1-3 | -309,945,535 | | | -309,945,535 |
| 5  Distributions | | | | |
|     a Cash | | | | |
|     b Stock | | | | |
|     c Property | | | | |
| 6  Other Decreases | 64,600,483 | | | 64,600,483 |
| 7  Total lines 5 and b | 64,600,483 | | | 64,600,483 |
| 8  Balance at end of year | -374,546,018 | | | -374,546,018 |

W. R. Grace  >., - Conn., & Divisions

13-5114230

Consolidated Schedules
Sch M1 and M2 Summary

| | z - Headquarters Division | z - Asia Pacific Division | z - Coal Development | z - Cocoa Minority Interest | z - Construction Products Division | z - Container (Lexington Division) | z - Container/ Photopolymers | z - Research Division |
|---|---|---|---|---|---|---|---|---|
| **Schedule M-1** | | | | | | | | |
| 1  Net income per books | -272,710,867 | 490,283 | | | 35,436,217 | 3,811,337 | | |
| 2  Federal Income Tax | -11,171,048 | 263,999 | | | 19,192,620 | 2,102,494 | | |
| 3  Excess Capital Losses | | | | | | | | |
| 4  Income Subject to Tax not | | | | | | | | |
| 5  Recorded on Books | -225,041 | | | | | | | |
| 5  Expenses Recorded on Books | | | | | | | | |
| Not Deducted on Return | | | | | | | | |
| a Depreciation | | | | | | | | |
| b Contribution Carryover | | | | | 1,569,969 | 88,739 | | |
| c Travel and Entertainment | 157,660 | | | | | | | |
| Other | 42,113,158 | | | | 1,922,247 | -35,321 | | |
| 6  Total Lines 1-5 | -267,832,929 | 751,282 | | | 58,121,053 | 5,967,249 | | |
| 7  Income Recorded on Books | | | | | | | | |
| Not Included on Return | | | | | | | | |
| a Tax-exempt Interest | | | | | | | | |
| Other | 11,115,273 | | | | 499,354 | -627,957 | | |
| 9  Deductions on Return not | | | | | | | | |
| Included on Books | | | | | | | | |
| a Depreciation | 2,030,076 | | | | 853,158 | 113,419 | | |
| b Contribution Carryover | | | | | | | | |
| Other | 116,876,696 | 730,737 | | | 531,125 | 861,760 | | |
| 9  Total Lines 7 and 8 | 129,722,045 | 730,737 | | | 1,883,637 | 377,222 | | |
| 10  Income (Line 28 Page 1) | -397,553,983 | 23,545 | | | 56,237,416 | 5,590,027 | | |
| **Schedule M-2** | | | | | | | | |
| 1  Balance at beginning of year | -41,651,454 | 360,434 | 319 | | 34,052,747 | 5,321,556 | 7,669,119 | |
| 2  Net income per books | -272,710,867 | 490,283 | | | 35,436,217 | 3,811,337 | | |
| 3  Other Increases | | | | | | | | |
| 4  Total Line 1-3 | -320,365,331 | 850,717 | 319 | | 69,488,964 | 9,135,893 | 7,669,119 | |
| 5  Distributions | | | | | | | | |
| a Cash | | | | | | | | |
| b Stock | | | | | | | | |
| c Property | | | | | | | | |
| 6  Other Decreases | 25,212,655 | | | | 34,052,747 | 5,321,556 | | |
| 7  Total Lines 5 and 6 | 25,212,655 | | | | 34,052,747 | 5,321,556 | | |
| 8  Balance at end of year | -345,577,996 | 850,717 | 319 | | 35,436,217 | 3,811,337 | 7,669,119 | |

TB01US          09/12/2001   11:18:22    V0.08.01      13-5114230      125              Statement      86

W.R. Grace `... - Conn., & Divisions`

13-5114230

| Consolidated Schedules<br>Sch. M1 and M-2 Summary | z - Davison, Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace Peru | z - Grace/ Lanning Joint Venture | z - GSB HQ Division/Propal | z - Interamerican Division | z - JRG - Connecticut | Dewey and Almy Company, LLC |
|---|---|---|---|---|---|---|---|---|
| | | | N/A | | | | | 01-6087235 |
| **Schedule M-1** | | | | | | | | |
| 1 Net income per books | 31,481,282 | | 209,021 | | | -38,539 | | |
| 2 Federal income Tax | 18,747,678 | | | | | -20,254 | | |
| 3 Excess Capital Losses | | | | | | | | |
| 4 Income Subject to Tax not Recorded on Books | | | | | | | | |
| 5 Expenses Recorded on Books Not Deducted on Return | -181,179 | | | | | | | |
| a Depreciation | -7,882,433 | | | | | | | |
| b Contribution Carryover | 1,001,379 | | | | | | | |
| c Travel and Entertainment | | | | | | | | |
| Other | 2,556,274 | | 533,592 | | | 89,265 | | |
| 6 Total lines 1-5 | 46,923,501 | | 742,613 | | | 29,972 | | |
| Income Recorded on Books | | | | | | | | |
| 7 not included on Return | | | | | | | | |
| a Tax exempt interest | | | | | | | | |
| Other | | | | | | | | |
| 8 Deductions on Return not included on Books | | | | | | | | |
| a Depreciation | | | | | | | | |
| b Contribution Carryover | | | | | | | | |
| Other | 8,697 | | | | | | | |
| 9 Total lines 7 and 8 | 8,697 | | | | | 29,972 | | |
| 10 Income (line 28 Page 1) | 46,914,804 | | 742,613 | | | | | |
| **Schedule M-2** | | | | | | | | |
| 1 Balance at beginning of year | 65,559,744 | | 61,219 | | -24,597,535 | 1,957,513 | NONE | -9,966 |
| 2 Net income per Books | 31,481,282 | -152,347,975 | 209,021 | | | -38,539 | | |
| 3 Other increases | | | | | | | | |
| 4 Total line 1-3 | 99,041,026 | -152,347,975 | 270,270 | NONE | -24,597,535 | 1,918,974 | NONE | -9,966 |
| 5 Distributions | | | | | | | | |
| a Cash | | | | | | | | |
| b Stock | | | | | | | | |
| c Property | | | 10,525 | | | | | |
| 6 Other decreases | | | 10,525 | | | | | |
| 7 Total lines 5 and 6 | | | 259,745 | | | | | |
| 8 Balance at end of year | 99,041,026 | -152,347,975 | | NONE | -24,597,535 | 1,918,974 | NONE | -9,966 |

13-5114230

W.R. Grace & Co.   ...n., & Divisions

1120 Page 4 Detail

Sch M-1, Line 4 - Income Sub). to Tax not on Books

| | Combined | W.R GRACE & CO -CONN- ELIMINATION CO | Adjustments | W.R. Grace & Co., -Conn, & Divisions |
|---|---|---|---|---|
| Foreign dividends gross-up (Section 78) | 438,108. | | | 438,108. |
| Gain/loss on disposition of assets | -384,179. | | | -384,179. |
| Interest Income from K - 1 | -1,526,222. | | 1,526,222. | |
| Branch Income | | | -1,532,134. | -1,526,222. |
| Net Section 1231 Partnership | 5,912. | | -4,746. | |
| Imputed Interest Income-CCHP | 4,746. | | -738,091. | |
| Partnership Income | | | -108,409. | 5,912. |
| Kaabti Trust Income | | | 4,746. | 4,746. |
| Foreign Dividends | | | 4,746. | 4,746. |
| Foreign LTIP | 738,091. | | 738,091. | 738,091. |
| Interest Income | 114,321. | | 114,321. | 114,321. |

| | | | | |
|---|---|---|---|---|
| Total | -609,223. | | -609,223. | -609,223. |

R Grace & Co , ...n., & Divisions

.120 Page 1 Detail

Sch M-1, line 4 - Income Subj. to Tax not on Books

| | Z - Headquarters Division | Z - Asia Pacific Division | Z - Coal Development | Z - Cocoa Minority Interest | Z - Construction Products Division | Z - Container (Lexington Division) | Z - Container/ Photopolymers | Z - Research Division 13-5114230 |
|---|---|---|---|---|---|---|---|---|
| Foreign dividends gross-up (Section 78) | 438,108. | | | | | | | |
| Gain/loss on disposition of assets | -1,526,222. | | | | | | | |
| Interest Income from K - 1 | 5,912. | | | | | | | |
| Branch Income | 4,746. | | | | | | | |
| Net Section 1231 Partnership | | | | | | | | |
| Imputed Interest Income-CCHP | 738,091. | | | | | | | |
| Partnership Income | 114,321. | | | | | | | |
| Rabbi Trust Income | | | | | | | | |
| Foreign Dividends | | | | | | | | |
| Foreign LIFP | | | | | | | | |
| Interest Income | | | | | | | | |
| Total | -225,041. | | | | | | | |

T601U5    09/12/2001    11:18:22    V0.08.01    13-5114230    128

W. R. Grace & Co        Gen., & Divisions
1120 Page 4 Detail
=================

Sch. M-1, Line 4 - Income Subj. to Tax not on Books
=================

| | z - Davison Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace Peru | z - Grace/ Lanning Joint Venture | z - GSB HQ Division/ Propal | z - Interamerican Division | z - NRG - Connecticut | 13-5114230 Dewey and Almy Company, LLC 04-6087235 |
|---|---|---|---|---|---|---|---|---|
| Foreign dividends gross-up (Section 78) | | | N/A | | | | | |
| Gain/loss on disposition of assets | -384,179. | | | | | | | |
| Interest Income from N - 1 | | | | | | | | |
| Branch Income | | | | | | | | |
| Net Section 1231 Partnership | | | | | | | | |
| Imputed Interest Income-CCHP | | | | | | | | |
| Partnership Income | | | | | | | | |
| Rabbi Trust Income | | | | | | | | |
| Foreign Dividends | | | | | | | | |
| Foreign LTIP | | | | | | | | |
| Interest Income | | | | | | | | |
| Total | -384,179. | | | | | | | |

TB301U5    09/12/2001    11:18:22    V0.08.01    13-5114230    Statement 90

129

0GFGRint.000

W R Grace & Co , Inc., & Divisions

1120 Page 4 Detail

13-5114230

Sch. M-1, Line 5 - Expenses on books not on Return

| | Combined | W R GRACE & CO -CONN- ELIMINATION CO | Adjustments | W.R. Grace & Co. - Conn., & Divisions |
|---|---|---|---|---|
| Foreign Taxes | 1,304,908. | | | 1,304,908. |
| Deferred Compensation Expenses | 6,137. | | -6,137. | |
| Non-Deductible Membership Expenses | 603,351. | | -597,214. | 6,137. |
| Transaction Costs | 1,857,247. | | -1,857,247. | |
| Accrued Salaries & Wages | -62,354. | | 665,705. | 603,351. |
| R&D Expenses Capitalized | 65,000. | | 1,792,247. | 1,857,247. |
| FAS 34 Capitalized Interest | 90,004. | | -152,358. | -62,354. |
| Section 263A Capitalization | 468. | | 64,532. | 65,000. |
| Other Reserves | | | 739. | 90,004. |
| Other Non-Deductible Expenses | 89,265. | | | 468. |
| Spousal Travel | 782,600. | | -782,600. | |
| Restructuring Charges | 45,135,000. | | -45,134,532. | 89,265. |
| Divestment Reserve | 43,400. | | 45,665. | 782,600. |
| Asbestos Reserve Expense | | | 469,184. | 45,135,000. |
| Inventory Reserve | | | 44,214,464. | 43,400. |
| Pre-tax Book Expenses Not Deducted on Return | | | -23,337. | |
| Depreciation | 313,416. | | 313,416. | 313,416. |
| Travel & Entertainment | 890,536. | | 890,536. | 890,536. |
| Lobbying Costs | 66,737. | | 66,737. | 66,737. |

| Total | 51,185,715. | | | 51,185,715. |

W.R. Grace & Co.    ...nn., & Divisions
1126 Page 4 Detail

Sch. M-1, Line 5 - Expenses on books not on Return

| | z -<br>Headquarters<br>Division | z - Asia<br>Pacific<br>Division | z - Coal<br>Development | z - Cocoa<br>Minority<br>Interest | z -<br>Construction<br>Products<br>Division | z - Container<br>(Lexington<br>Division) | z - Container/<br>Photopolymers | 13-511423.<br>z - Research<br>Division |
|---|---|---|---|---|---|---|---|---|
| Foreign Taxes | 911,484. | | | | | | | |
| Deferred Compensation Expenses | 6,137. | | | | | | | |
| Not Deductible Membership Expenses | | | | | | | | |
| Transaction Costs | | | | | | | | |
| Accrued Salaries & Wages | | | | | 1,857,247. | | | |
| R&D Expenses Capitalized | | | | | | | | |
| FAS 34 Capitalized Interest | | | | | 65,000. | | | |
| Section 263A Capitalization | | | | | | | | |
| Other Reserve | | | | | | | | |
| Other Non-Deductible Expenses | | | | | | | | |
| Spousal Travel | 45,135,000. | | | | | | | |
| Restructuring Charges | | | | | | -40,734. | | |
| Divestment Reserve | | | | | | 5,413. | | |
| Asbestos Reserve Expense | | | | | | | | |
| Inventory Reserve | 66,737. | | | | | | | |
| Other Book Expenses Not Deducted on Return | | | | | | | | |
| Bad Debts | | | | | | | | |
| Amortization | | | | | | | | |
| Travel & Entertainment | | | | | | | | |
| Lobbying Costs | | | | | | | | |
| Total | 46,119,358. | | | | 1,922,247. | -35,321. | | |

W. R. Grace & Co., Inc., & Divisions

1120 Page 4 Detail

Sch. M-1, Line 5 - Expenses on books not on Return

| | z - Davison Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace Peru Lanning Joint Venture | z - GSB HQ Division/ Propal | z - Interamerican Division | z - NRG - Connecticut | 13-5114230 Dewey and Almy Company, LLC |
|---|---|---|---|---|---|---|---|
| | | | N/A | | | | 04-6087235 |
| Foreign Taxes | | | 393,424. | | | | |
| Deferred Compensation Expenses | 603,351. | | | | | | |
| Not Deductible Membership Expenses | | | | | | | |
| Transaction Costs | | | | | | | |
| Accrued Salaries & Wages | -62,354. | | | | | | |
| R&D Expenses Capitalized | | | | | | | |
| FAS 34 Capitalized Interest | 90,004. | | | | | | |
| Section 263A Capitalization | 468. | | | | | | |
| Other Reserves | | | | | 89,265. | | |
| Other Non-Deductible Expenses | 782,600. | | | | | | |
| Special Travel | | | | | | | |
| Restructuring Charges | 41,585. | | 42,549. | | | | |
| Investment Reserve | 210,384. | | 97,619. | | | | |
| Asbestos Reserve Expense | 890,536. | | | | | | |
| Inventory Reserve | | | | | | | |
| Other Book Expenses Not Deducted on Return | | | | | | | |
| Bad Debts | | | | | | | |
| Amortization | | | | | | | |
| Travel & Entertainment | | | | | | | |
| Lobbying Costs | | | | | | | |
| Total: | 2,556,574. | | 533,592. | | 89,265. | | |

T5D1U5        09/12/2001    11:18:22    V0.06.01    13-5114230

132

Statement 93

13-511230

W. R. Grace & Co.   Inc., & Divisions
====================================
1120 Page 4 Detail
====================================
Sch. M-1, Line 7 - Income on Books not on Return
------- -----------------------------------------

| | Combined | W. R. GRACE & CO -CONR- ELIMINATION CO | Adjustments | W.R. Grace & Co., - Conn., & Divisions |
|---|---|---|---|---|
| Gain/loss on disposition of assets | -598,734. | | | -598,734. |
| Net Capital loss | 4,662,107. | | | 4,662,107. |
| Partnership Income | 470,131. | | -470,131. | |
| Equity Pickup of Subsidiary | | | -5,983,035. | 470,131. |
| Tax Exempt Interest Income | 6,453,166. | | 6,453,166. | 6,453,166. |

| | | | | |
|---|---|---|---|---|
| Total | 10,986,670. | | | 10,986,670. |

TB01U5      09/12/2001   11:18:22   V0.08.01   13-511230

133

Statement    94

W. R. Grace & Co., Inc., & Divisions

1120 Page 4 Detail

Sch. M-1, Line 7 - Income on Books not on Return

| | z - Headquarters Division | z - Asia Pacific Division | z - Coal Development | z - Cocoa Minority Interest | z - Construction Products Division | z - Container (Lexington Division) | z - Container/ Photopolymers | 13-5114230 z - Research Division |
|---|---|---|---|---|---|---|---|---|
| Gain/Loss on disposition of assets | 4,662,107. | | | | 29,223. | -627,957. | | |
| Net Capital Loss | | | | | | | | |
| Partnership Income | 6,453,166. | | | | 470,131. | | | |
| Equity Pickup of Subsidiary | | | | | | | | |
| Tax Exempt Interest Income | | | | | | | | |
| Total | 11,115,273. | | | | 499,354. | -627,957. | | |

TB01U5          09/12/2001    11:18:22    V0.06.01    13-5114230

134

W R Grace & Co.    ...n., & Divisions

120 Page 4 Detail

Sch. M-1, Line 7 - Income on Boots not on Return

Gain/loss on disposition of assets
Net Capital Loss
Partnership Income
Equity Pickup of Subsidiary
Tax Exempt Interest Income

| | z - Davison Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace Perq | z - Grace/ Lanning Joint Venture | z - GSH HQ Division/ Propal | z - Interamerican Division | z - NRG - Connecticut | z - NRG - Dewey and Almy Company, LLC |
|---|---|---|---|---|---|---|---|---|
| | | N/A | | | | | | 04-6087235 |

Total

TB01U5    09/12/2001    11:18:22    V0.08.01    13-5114230    135

13-5114230

W R Grace & Co ,    .n , & Divisions
=======================================
1120 Page 4 Detail
=======================================
Sch. M-1, Line 8 - Deductions on Return not on Books
----------------------------------------

| | Combined | W.R GRACE & CO -CORN- ELIMINATION CO | Adjustments | W.R. Grace & Co., - Conn., & Divisions |
|---|---|---|---|---|
| State Taxes | -13,504,356. | | | -13,504,356. |
| Partnership Income/(Loss) | 15,754,538. | | -15,754,538. | |
| Charitable Contributions | 26,135,644. | | -26,135,644. | |
| Divestment Reserve Expenses | 2,466,226. | | 13,288,312. | 15,754,538. |
| Accrued Pension Expenses | 8,689,637. | | 17,446,007. | 26,135,644. |
| Accrued LTIP Expenses | -779,113. | | 3,245,339. | 2,466,226. |
| Restructuring | 10,818,101. | | -2,128,464. | 8,689,637. |
| SOLI Expenses | 3,312,932. | | -4,092,045. | -779,113. |
| Nonqualified Stock Options | 57,782. | | 10,201,092. | 10,818,101. |
| Capitalized Amortization Expense | -168,282. | | 3,255,150. | 3,312,932. |
| Miscellaneous Expenses | 54,050. | | 168,282. | 617,009. |
| Accrued Extra Compensation | -479,000. | | 562,959. | 57,782. |
| Inventory Reserves | 12,402,345. | | 536,782. | -168,282. |
| Other Reserves | 12,310,895. | | -12,570,627. | 54,050. |
| Section 263A Capitalization | 8,737,056. | | -12,256,845. | -479,000. |
| Deferred Compensation Expenses | 14,656,066. | | -2,253,721. | 12,402,345. |
| Accrued OPEB | 169,879. | | 12,141,016. | 12,310,895. |
| Accrued Workers Compensation | 4,599,000. | | 4,130,056. | 8,737,056. |
| Environmental Expenses | 476,349. | | 14,179,717. | 14,656,066. |
| FAS 34 Capitalized Interest | 12,381,482. | | -12,211,603. | 169,879. |
| Inventory Absorption | 774. | | 4,598,226. | 4,599,000. |
| Partnership Loss | | | 476,349. | 476,349. |
| Bad Debts | | | 12,381,482. | 12,381,482. |
| Amortization | | | 774. | 774. |
| Unrealized Transaction-Foreign G/L | | | | |

| | | | | |
|---|---|---|---|---|
| .tal | --------------- | --------------- | --------------- | --------------- |
| | 118,709,014. | | 118,709,014. | |
| | ================ | ================ | ================ | ================ |
| | | | | |
| CaPSin t:00 | TB01U5 | 09/12/2001 | 11:18:22 | V0.08.01 | 13-5114230 |

136

Statement   97

W R. Grace & Co., Ltd., & Divisions

1120 Page 4 Detail

Sch. M-1, Line 6 - Deductions on Return not on Books

| | z - Headquarters Division | z - Asia Pacific Division | z - Coal Development | z - Cocoa Minority Interest | z - Construction Products Division | z - Container (Lexington Division) | z - Container/ Photopolymers | 13-5114230 z - Research Division |
|---|---|---|---|---|---|---|---|---|
| State Taxes | -13,504,356. | | | | | | | |
| Partnership Income/(Loss) | 15,754,538. | | | | | | | |
| Charitable Contributions | 26,165,644. | | | | | | | |
| Divestment Reserve Expenses | 2,146,226. | | | | | | | |
| Accrued Pension Expenses | 3,377,587. | | | | | | | |
| Accrued LTIP Expenses | 3,104,550. | | | | | | | |
| Restructuring | 10,818,101. | | | | | | | |
| R&D Expenses | 3,312,932. | 730,737. | | | | | | |
| COLI Expenses | 3,053. | | | | | 517,300. | | |
| Nonqualified Stock Options | | | | | 313,379. | | | |
| Capitalized Amortization Expense | | | | | -168,282. | | | |
| Miscellaneous Expenses | | | | | 44,062. | | | |
| Accrued Extra Compensation | 12,402,345. | | | | | | | |
| Other Reserves | 12,310,895. | | | | | 61,000. | | |
| Section 263A Capitalization | 8,197,066. | | | | | | | |
| Deferred Compensation Expenses | 14,656,866. | | | | | | | |
| Accrued OPEB | 169,879. | | | | | | | |
| Accrued Workers Compensation | 4,599,000. | | | | | | | |
| Preferred Compensation | 656,925. | | | | | | | |
| Environmental Expenses | 11,573,481. | | | | -182,576. | 283,459. | | |
| FAS 34 Capitalized Interest | 771. | | | | 521,542. | | | |
| Inventory Absorption | | | | | | | | |
| Partnership Loss | | | | | | | | |
| Bad Debts | | | | | | | | |
| Amortization | | | | | | | | |
| Unrealized Transaction-Foreign G/L | | | | | | | | |
| Total | 116,576,696. | 730,737. | | | 531,125. | 861,759. | | |

TB01V5        09/12/2001    11:18:22    V0.08.01    13-5114230

137

Statement 98

CSP5 show+s.000

W R Grace & Co., Inc., & Divisions

1120 Page 4 Detail

Sch. M-1 Line 8 - Deductions on Return not on Books

| | z - Davison Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace Peru | z - Grace/ Lanning Joint Venture | z - GSB HQ Division/ Propal | z - Interamerican Division | z - NRG - Connecticut | 13-5114230 Dewey and Almy Company, LLC |
|---|---|---|---|---|---|---|---|---|
| | | | N/A | | | | | 04-6087235 |
| State taxes | | | | | | | | |
| Partnership Income/(loss) | | | | | | | | |
| Charitable Contributions | | | | | | | | |
| Divestment Reserve Expenses | | | | | | | | |
| Accrued Pension Expenses | 4,581,313. | | | | | | | |
| Accrued LTIP Expenses | -4,400,963. | | | | | | | |
| Restructuring | | | | | | | | |
| R&D Expenses | | | | | | | | |
| ISOLI Expenses | 300,577. | | | | | | | |
| Nonqualified Stock Options | 57,782. | | | | | | | |
| Capitalized Amortization Expense | | | | | | | | |
| Miscellaneous Expenses | 9,988. | | | | | | | |
| Accrued Extra Compensation | -540,000. | | | | | | | |
| Inventory Reserves | | | | | | | | |
| Other Reserves | | | | | | | | |
| Section 263A Capitalization | | | | | | | | |
| Deferred Compensation Expenses | | | | | | | | |
| Accrued OPEB | | | | | | | | |
| Accrued Workers Compensation | | | | | | | | |
| Environmental Expenses | | | | | | | | |
| FAS 14 Capitalized Interest | | | | | | | | |
| Inventory Absorption | | | | | | | | |
| Partnership Loss | | | | | | | | |
| Bad Debts | | | | | | | | |
| Amortization | | | | | | | | |
| Unrealized Transaction Foreign G/L | | | | | | | | |
| Total | 6,697. | | | | | | | |

13-5114236

W.R. Grace & Co.,    .nn., & Divisions

1120 Page 4 Detail
==============================================

Sch. M-2, Line 3 - Other Increases
------------------------------------

Other Increases
Other Charges & Credits
Currency Translation Adjustment

| | Combined | W.R GRACE & CO -CONN- ELIMINATION CO | Adjustments | W.R. Grace & Co., - Conn., & Divisions |
|---|---|---|---|---|

Total

TB01U5        09/12/2001    11:18:22    V0.08.01    13-5114230

139

Statement 100

W R. Grace & Co ,    Jin , & Divisions

1120 Page 4 Detail

Sch. M-2, line 3 - Other increases

Other Increases
Other Charges & Credits
Currency Translation Adjustment

Total

| | z - Headquarters Division | z - Asia Pacific Division | z - Coal Development | z - Cocoa Minority Interest | z - Construction Products Division | z - Container (Lexington Division) | z - Container/ Photopolymers | 13-5114230 z - Research Division |
|---|---|---|---|---|---|---|---|---|

09/12/2001    11:19:22    V0.08.01    13-5114230

T501U5

140

Statement 101

W R Grace & Co., ...dn., & Divisions

...120 Page 4 Detail

Sch. M-2, Line 3 - Other Increases

...ther Increases
...ther Charges & Credits
...urrency Translation Adjustment

| z - Davison Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace Peru | z - Grace/ Lanning Joint Venture | z - GSB HQ Division/ Propal | z - Interamerican Division | z - NRG - Connecticut | 13-5114230 Dewey and Almy Company, LLC |
|---|---|---|---|---|---|---|---|
| | | N/A | | | | | 04-6087235 |

141

TB01U5          09/12/2001    11:18:22    V0.08.01    13-5114230          Statement 102

GsFSUL:.GG

13-5114230

Statement  103

142

R. Grace & Co.,    .n., & Divisions
120 Page 4 Detail

ch. M-2, Line 6 - Other Decreases

| | Combined | W R GRACE & CO -CONN- ELIMINATION CO | Adjustments | W.R. Grace & Co., - Conn., & Divisions |
|---|---|---|---|---|
| ther Charges and Credits | 34,052,747. | | | 34,052,747. |
| ther Decreases | 30,537,211. | | | 30,537,211. |
| urrency Translation Adjustment | 10,525. | | | 10,525. |

| otal | 64,600,483. | | | 64,600,483. |

TB01U5    09/12/2001    11:18:22    V0.06.01    13-5114230

CSF5JR5000

W R Grace & Co., ... & Divisions

...20 Page 4 Detail

Sch. M-2, Line 6 - Other Decreases

| | z - Headquarters Division | z - Asia Pacific Division | z - Coal Development | z - Cocoa Minority Interest | z - Construction Products Division | z - Container (Lexington Division) | z - Container Photopolymers | 13-5114230 z - Resea...h Division |
|---|---|---|---|---|---|---|---|---|
| ...ther Charges and Credits | | | | | | | | |
| ...ther Decreases | 25,212,655. | | | | 34,052,747. | 5,324,556. | | |
| ...rrency Translation Adjustment | | | | | | | | |
| ...tal | 25,212,655. | | | | 34,052,747. | 5,324,556. | | |

143

R. Grace & Co., ..., & Divisions
M20 Page 4 Detail

Sch M-2, Line 6 - Other Decreases

| | z - Davison Chemical Division | z - Grace Cocoa Consolidation Adjustment | z - Grace Peru | z - Grace/ Laning Joint Venture | z - GSB HQ Division/ Propal | z - Interamerican Division | z - NRG - Connecticut | 13-5114230 Dewey and Almy Company, LLC |
|---|---|---|---|---|---|---|---|---|
| | | | N/A | | | | | 04-6087235 |
| Other Charges and Credits | | | | | | | | |
| Other Decreases | | | 10,525. | | | | | |
| Currency Translation Adjustment | | | | | | | | |
| Total | | | 10,525. | | | | | |

144

**W. R. GRACE & CO. AND SUBSIDIARIES**
**TAXABLE YEAR 2000**

**FORM 5471**

**INDEX**

**ARGENTINA**

WRG Argentina, S. A.
W.R. Grace Argentina S.A.

**AUSTRALIA**

Grace Australia Pty. Ltd.

**BELGIUM**

Grace N.V.
Grace Silica N.V.

**BRAZIL**

Grace Brasil Ltda.
Grace Davison Ltda.
PEADCO - Engenharia, Comercio E Industria Ltda.

**CANADA**

GEC Divestment Corporation
Grace Canada, Inc.
W.R. Grace Finance (NRO) Ltd.

**CAYMAN ISLANDS**

Grace Davison China, Inc.

**CHILE**

Grace Quimica Compania Limitada

**CHINA**

Grace China Ltd.

**COLOMBIA**

Grace Colombia, S. A.
WRG Colombia, S. A.

**CUBA**

Envases Industriales y Comerciales, S. A.
Papelera Camagueyana, S. A.

- 2 -

## DENMARK

Grace A/S

## ENGLAND

AA Consultancy & Cleaning Co., Ltd.
Borndear 1 Ltd.
Borndear 2 Ltd.
Borndear 3 Limited
Chasmbridge Limited
Cormix Ltd.
Darex UK Limited
Emerson & Cuming (Trading) Ltd.
Emerson & Cuming (UK) Ltd.
Grace Construction Products, Ltd.
Servicised Limited
W. R. Grace Limited

## GERMANY

Grace Darex GmbH
Grace GmbH & Co. KG
Grace Holding GmbH

## GREECE

Grace Hellas E.P.E.

## HONG KONG

W. R. Grace (Hong Kong) Limited
W. R. Grace Southeast Asia Holdings Limited

## HUNGARY

Grace Ertekesito Kft.

## INDIA

W.R. Grace & Co. (India) Private Ltd.

## INDONESIA

P. T. Grace Specialty Chemicals Indonesia

## IRELAND

Amicon Ireland Limited
Grace Construction Products (Ireland) Limited
Trans-Meridian Dublin Limited

- 3 -

ITALY

W.R. Grace Italiana S.p.A.

JAPAN

Grace Chemicals K. K.
Grace Japan K. K.

KOREA

Grace Korea Inc.

MALAYSIA

W. R. Grace (Malaysia) Sendirian Berhad
W. R. Grace Specialty Chemicals (Malaysia) Sdn. Bhd.

MEXICO

Grace Container, S.A. de C.V.
W.R. Grace Holdings, S.A. de C.V.

NETHERLANDS

Amicon B.V.
Denac Nederland B.V.
Storm Van Bentem & Kluyver B.V.

NETHERLANDS ANTILLES

W. R. Grace N.V.

NEW ZEALAND

Grace (NZ) Ltd.

PHILIPPINES

W. R. Grace (Philippines) Inc.

POLAND

Grace Sp. Z.o.o.

RUSSIA

A/O Grace Kriz
Darex CIS LLC

- 4 -

**SINGAPORE**

W. R. Grace (Singapore) Private Ltd.

**SOUTH AFRICA**

Grace Davison (Proprietary) Limited
W.R. Grace Africa (Pty.) Limited

**SPAIN**

Grace S.A.

**SWEDEN**

Grace AB (Sweden)
Grace Sweden AB

**TAIWAN**

Grace Taiwan, Inc.

**THAILAND**

W. R. Grace Thailand Limited

**VENEZUELA**

Grace Venezuela, S.A.
Inversione GSC, S.A.

000279   08/29/2001

Form **5471**

(Rev. January 1999)

Department of the Treasury
Internal Revenue Service

# Information Return of U.S. Persons With Respect To Certain Foreign Corporations

► See separate Instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01 ,2000 , and ending 12/31, 2000

OMB No. 1545-0704

**File In Duplicate**

(see **When and Where To File** in instructions)

| Name of person filing this return | **A** Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)
5400 BROKEN SOUND BLVD. - SUITE 300

**B** Category of filer (See page 2 of the instructions. Check applicable box(es)):   (1) ☐   (2) ☐   (3) ☐   (4) ☒   (5) ☒

City or town, state, and ZIP code
BOCA RATON, FL 33487

**C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period    100%

Filer's tax year beginning 01/01 , 2000, and ending 12/31 , 2000

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Share-holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **MUST** be in the English language. All amounts **MUST** be stated in U.S. dollars unless otherwise indicated.

Enter the foreign corporation's functional currency ► Argentina Peso

| **1a** Name and address of foreign corporation | **b** Employer identification number, if any |
|---|---|
| WRG ARGENTINA, S.A. PRIMERA JUNTA 550 BUENOS AIRES, ARGENTINA | **c** Country under whose laws incorp. ARGENTINA |

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number **(NEW)** | **g** Principal business activity |
|---|---|---|---|
| 4/28/49 | ARGENTINA | 325900 | OTHER CHEMICAL PRODUCT MFG |

**2**   Provide the following information for the foreign corporation's accounting period stated above.

| **a** Name, address, and identifying number of branch office or agent (if any) in the United States | **b** If a U.S. income tax return was filed, please show: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| **c** Name and address of foreign corporation's statutory or resident agent in country of incorporation | **d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different | |

---

| **Schedule A** | **Stock of the Foreign Corporation** |
|---|---|

**Part I — ALL Classes of Stock**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 2,814 | 2,814 |
| | | |
| | | |

**Part II — Additional Information for PREFERRED Stock**
(To be completed **only** by Category (1) filers for foreign personal holding companies.)

| (a) Description of each class of PREFERRED stock (Note: This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see page 1 of the separate Instructions.**      Form **5471** (Rev. 1-99)

CAA      **9** 54711      NTF 20510

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000279  08/29/2001 W. R. GRACE & CO. & SUBSIDIARIES
WRG ARGENTINA, S.A.          65-0773649

Form 5471 (Rev. 1-99)                                                    Page **2**

## Schedule B  U.S. Shareholders of Foreign Corporation (See page 4 of the instructions.)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (Note: This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| *W.R. GRACE - CONN 7500 GRACE DRIVE COLUMBIA, MD 21044 13-5114230 *A Wholly Owned Subsidiary of W.R. Grace & Co. | COMMON | 2,814 | 2,814 | |
| | | | | 100 |

## Schedule C  Income Statement (See page 4 of the instructions.)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | | |
| | b Returns and allowances | 1b | | |
| | c Subtract line 1b from line 1a | 1c | 0. | 0. |
| | 2 Cost of goods sold | 2 | | |
| | 3 Gross profit (subtract line 2 from line 1c) | 3 | 0. | 0. |
| | 4 Dividends | 4 | | |
| | 5 Interest | 5 | 52,692. | 52,692. |
| | 6 Gross rents, royalties, and license fees | 6 | | |
| | 7 Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 Other income (attach schedule) | 8 | 0. | 0. |
| | 9 Total income (add lines 3 through 8) | 9 | 52,692. | 52,692. |
| **Deductions** | 10 Compensation not deducted elsewhere | 10 | | |
| | 11 Rents, royalties, and license fees | 11 | | |
| | 12 Interest | 12 | | |
| | 13 Depreciation not deducted elsewhere | 13 | | |
| | 14 Depletion | 14 | | |
| | 15 Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | 2,000. | 2,000. |
| | 16 Other deductions (attach schedule -- exclude provision for income, war profits, and excess profits taxes) SEE STATEMENT 1 | 16 | 13,249. | 13,249. |
| | 17 Total deductions (add lines 10 through 16) | 17 | 15,249. | 15,249. |
| **Net Income** | 18 Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 37,443. | 37,443. |
| | 19 Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 Provision for income, war profits, and excess profits taxes (see instructions) | 20 | 13,105. | 13,105. |
| | 21 Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | 21 | 24,338. | 24,338. |

CAA   9  54712   NTF 20511

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000279   08/29/2001W. R. GRACE & CO. & SUBSIDIARIES
WRG ARGENTINA, S.A.                           65-0773649

Form 5471 (Rev. 1-99)                                                    Page **3**

| Schedule E | Income, War Profits, and Excess Profits Taxes Paid or Accrued (See page 4 of instructions.) |

| | | Amount of tax | | |
| **(a)** Name of country or U.S. possession | **(b)** In foreign currency | **(c)** Conversion rate | **(d)** In U.S. dollars |
|---|---|---|---|
| 1 U.S. | | | |
| 2 ARGENTINA | 13,105. | 1.0000000 | 13,105. |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 Total ................................................▶ | | | 13,105. |

| Schedule F | Balance Sheet |

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| Assets | | **(a)** Beginning of annual accounting period | **(b)** End of annual accounting period |
|---|---|---|---|
| 1 Cash .................................................. | 1 | 50,517. | 48,209. |
| 2a Trade notes and accounts receivable. ............................. | 2a | | |
| b Less allowance for bad debts. ................................ | 2b | ( ) | ( ) |
| 3 Inventories ............................................. | 3 | | |
| 4 Other current assets (attach schedule). ......................... | 4 | | 0. |
| 5 Loans to stockholders and other related persons. .................. | 5 | 755,607. | 764,848. |
| 6 Investment in subsidiaries (attach schedule) ...................... | 6 | | |
| 7 Other investments (attach schedule) ........................... | 7 | | 0. |
| 8a Buildings and other depreciable assets ......................... | 8a | | |
| b Less accumulated depreciation. .............................. | 8b | ( ) | ( ) |
| 9a Depletable assets. ....................................... | 9a | | |
| b Less accumulated depletion. ................................ | 9b | ( ) | ( ) |
| 10 Land (net of any amortization) ............................... | 10 | | |
| 11 Intangible assets: | | | |
| a Goodwill. .............................................. | 11a | | |
| b Organization costs ....................................... | 11b | | |
| c Patents, trademarks, and other intangible assets ................. | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c. ............. | 11d | ( ) | ( ) |
| 12 Other assets (attach schedule)................. SEE STATEMENT 2 ... | 12 | 38,406. | 39,597. |
| 13 Total assets ............................................ | 13 | 844,530. | 852,654. |
| **Liabilities and Stockholders' Equity** | | | |
| 14 Accounts payable. ....................................... | 14 | | |
| 15 Other current liabilities (attach schedule) ...................... | 15 | 0. | 0. |
| 16 Loans from stockholders and other related persons. ............... | 16 | 0. | |
| 17 Other liabilities (attach schedule) ............... SEE STATEMENT 3 ... | 17 | 48,780. | 58,105. |
| 18 Capital stock: | | | |
| a Preferred stock. ......................................... | 18a | | |
| b Common stock........................................... | 18b | 708,126. | 708,126. |
| 19 Paid-in or capital surplus (attach reconciliation)................... | 19 | | |
| 20 Retained earnings ....................................... | 20 | 87,624. | 86,423. |
| 21 Less cost of treasury stock ................................ | 21 | ( ) | ( ) |
| 22 Total liabilities and stockholders' equity ....................... | 22 | 844,530. | 852,654. |

| Does the foreign corporation have an interest in a partnership or trust?. ..................................... | Yes | ☒ No |

CAA   **9   54713**    NTF 20512

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000279  08/29/2001W. R. GRACE & CO. & SUBSIDIARIES
WRG ARGENTINA, S.A.                          65-0773649

Form 5471 (Rev. 1-99)                                                    Page **4**

| | **Schedule H** | **Current Earnings and Profits** (See page 5 of the instructions. Enter the amounts on lines 1 through 5c in functional currency.) | | |
|---|---|---|---|---|

**1**  Current year net income or (loss) per foreign books of account............................................. | **1** | 24,338.

| | | **Net Additions** | **Net Subtractions** | | |
|---|---|---|---|---|---|
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| **a** | Capital gains or losses................................... | | | | |
| **b** | Depreciation and amortization............................ | | | | |
| **c** | Depletion ................................................ | | | | |
| **d** | Investment or incentive allowance........................ | | | | |
| **e** | Charges to statutory reserves............................ | | | | |
| **f** | Inventory adjustments................................... | | | | |
| **g** | Taxes ................................................... | | | | |
| **h** | Other (attach schedule)................................. | 0. | 0. | | |
| **3** | Total net additions...................................... | 0. | | | |
| **4** | Total net subtractions................................... | | 0. | | |

| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4)......................................... | **5a** | 24,338. |
|---|---|---|---|
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions)........................ | **5b** | |
| **c** | Combine lines 5a and 5b.................................................................................. | **5c** | 24,338. |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the exchange rate as defined in section 989(b) and the related regulations)(see instructions)................................................... | **5d** | 24,338. |

Enter exchange rate used for line 5d ▶                                    1.0000000

| | **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (See page 5 of the instructions.) |
|---|---|---|

| **1** | Subpart F income (line 40b, Worksheet A in the instructions) ................................. | **1** | |
|---|---|---|---|
| **2** | Earnings invested in U.S. property (line 17, Worksheet B in the instructions)................... | **2** | |
| **3** | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) ............................................................................... | **3** | |
| **4** | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) ...................................................................... | **4** | |
| **5** | Factoring income ........................................................................... | **5** | |
| **6** | Total of lines 1 through 5. Enter here and on your income tax return ......................... | **6** | 0. |
| **7** | Dividends received (translated at spot rate on payment date under section 989(b)(1)) .......... | **7** | |
| **8** | Exchange gain or (loss) on a distribution of previously taxed income............................ | **8** | |

| | | Yes | No |
|---|---|---|---|
| ● | Was any income of the foreign corporation blocked?................................................... | ☐ | ☒ |
| ● | Did any become unblocked during the tax year (see section 964(b))?.................................... | ☐ | ☒ |

If the answer to either question is "Yes," attach an explanation.

CAA    **9  54714**    NTF 20513

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000279  08/29/2001

**SCHEDULE J**
**(Form 5471)**
(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P)
## of Controlled Foreign Corporation

OMB No. 1545-0704

▶ Attach to Form 5471.

Name of person filing Form 5471
W. R. GRACE & CO. & SUBSIDIARIES

Identifying number
65-0773649

Name of foreign corporation
WRG ARGENTINA, S.A.

| Important. Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| 1  Balance at beginning of year | 62,085. | | | | | 62,085. |
| 2a  Current year E&P | 24,338. | | | | | |
| b  Current year deficit in E&P | | | | | | |
| 3  Total current and accumulated E&P not previously taxed (line 1 plus line 2a, minus line 2b) | 86,423. | | | | | |
| 4  Amounts included under section 951(a) or reclassified under sec. 959(c) in current year | | | | | | |
| 5a  Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| b  Actual distributions of nonpreviously taxed E&P | | | | | | |
| 6a  Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 0. | 0. | 0. | |
| b  Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 86,423. | 0. | | | | |
| 7  Balance at end of year (Enter amount from line 6a or line 6b, whichever is applicable) | 86,423. | 0. | 0. | 0. | 0. | 86,423. |

**For Paperwork Reduction Act Notice, see page 1 of the separate Instructions for Form 5471.**

**Schedule J (Form 5471)** (Rev. 1-99)

CAA    **9  5471J1**    NTF 20884

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000279   08/29/2001

| SCHEDULE M (Form 5471) (Rev. January 1999) Department of the Treasury Internal Revenue Service | **Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons** ▶ Attach to Form 5471. | OMB No. 1545-0704 |
|---|---|---|

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
WRG ARGENTINA, S.A.

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals (in U.S. dollars) for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). Translate all amounts from functional currency to U.S. dollars using the appropriate exchange rate for the tax year of the foreign corporation. See page 9 of the instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Argentina Peso 1.0000000

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) . . . . . . . . . . . . . . . . | | | | | |
| 2 Sales of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| 3 Compensation received for technical, managerial, engineering, construction, or like services. . . . . . . . . . . . . . . | | | | | |
| 4 Commissions received . . . . . . . | | | | | |
| 5 Rents, royalties, and license fees received. . . . . . . . . . . . . . | | | | | |
| 6 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income). . . . . . | | | | | |
| 7 Interest received . . . . . . . . . . | | | 52,692. | | |
| 8 Premiums received for insurance or reinsurance . . . . . . | | | | | |
| 9 Add lines 1 through 8 . . . . . . . . | 0. | 0. | 52,692. | 0. | 0. |
| 10 Purchases of stock in trade (inventory). . . . . . . . . . . . . . . . | | | | | |
| 11 Purchases of tangible property other than stock in trade . . . . . . | | | | | |
| 12 Purchases of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| 13 Compensation paid for technical, managerial, engineering, construction, or like services. . . . . . . . . . . . . . . | | | | | |
| 14 Commissions paid . . . . . . . . . . | | | | | |
| 15 Rents, royalties, and license fees paid . . . . . . . . . . . . . . . . | | | | | |
| 16 Dividends paid . . . . . . . . . . . . | | | | | |
| 17 Interest paid . . . . . . . . . . . . . . | | | | | |
| 18 Add lines 10 through 17 . . . . . . | 0. | 0. | 0. | 0. | 0. |
| 19 Amounts borrowed (enter the maximum loan balance during the year) -- see instructions . . . | | | | | |
| 20 Amounts loaned (enter the maximum loan balance during the year) -- see instructions . . . | | | 806,326. | | |

**For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 5471.**          Schedule M (Form 5471) (Rev. 1-99)
CAA    9 5471M1    NTF 20515A
Copyright 1999 Greatland/Nelco LP - Forms Software Only

```
000279   08/29/2001                                    Statement 1
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
WRG ARGENTINA, S.A.

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Deductions
```

| Description | Functional Currency | U.S. Dollars |
|---|---|---|
| Other Deductions | 13,249 | 13,249 |
| Total | 13,249 | 13,249 |

```
000279    08/29/2001                                    Statement 2
W. R. GRACE & CO. & SUBSIDIARIES                          65-0773649
WRG ARGENTINA, S.A.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 12 -- Other Assets
```

| Detail Description | Beginning | Ending |
|---|---|---|
| Other Assets at End of Period | 38,406 | 39,597 |
| Total | 38,406 | 39,597 |

```
000279   08/29/2001                                    Statement 3
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
WRG ARGENTINA, S.A.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 17 -- Other Liabilities

        Detail Description          Beginning          Ending
 --------------------------------------------------------------
Other Liabilities at Beg. of P         48,780
                                 ---------------- ----------------
        Total                          48,780                 0
                                 ================ ================
```

000816  08/29/2001

| Form **5471** | | **Information Return of U.S. Persons With Respect To Certain Foreign Corporations** | OMB No. 1545-0704 |
|---|---|---|---|
| (Rev. January 1999) | | ► See separate Instructions. | **File In Duplicate** |
| Department of the Treasury Internal Revenue Service | | Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01 ,2000 , and ending 12/31, 2000 | (see **When and Where To File** in the instructions) |

**Name of person filing this return**
W. R. GRACE & CO. & SUBSIDIARIES

**A Identifying number**
65-0773649

**Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)**
5400 BROKEN SOUND BLVD. - SUITE 300

**B** Category of filer (See page 2 of the instructions. Check applicable box(es)): (1) ☐ (2) ☐ (3) ☒ (4) ☒ (5) ☒

**City or town, state, and ZIP code**
BOCA RATON, FL 33487

**C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period    100%

**Filer's tax year beginning** 01/01 , 2000, **and ending** 12/31 , 2000

**D   Person(s) on whose behalf this information return is filed:**

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Share-holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **MUST** be in the English language. All amounts **MUST** be stated in U.S. dollars unless otherwise indicated.

Enter the foreign corporation's functional currency ► Argentina Peso

| 1a Name and address of foreign corporation | b Employer identification number, if any |
|---|---|
| W. R. GRACE ARGENTINA SA PRIMERA JUNTA 570 QUILMES (PROV. BUENOS AIRES) ARGENTINA | |
| | c Country under whose laws incorp. ARGENTINA |

| d Date of incorporation | e Principal place of business | f Principal business activity code number (NEW) | g Principal business activity |
|---|---|---|---|
| 01/01/98 | ARGENTINA | 325900 | OTHER CHEMICAL PRODUCT MFG |

**2**     Provide the following information for the foreign corporation's accounting period stated above.

| a Name, address, and identifying number of branch office or agent (if any) in the United States | b If a U.S. income tax return was filed, please show: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |
| c Name and address of foreign corporation's statutory or resident agent in country of incorporation | d Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different |
| | CLAUDIO GARCIAMADEO |

**Schedule A     Stock of the Foreign Corporation**

**Part I -– ALL Classes of Stock**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 12,000 | 12,000 |
| | | |
| | | |

**Part II -– Additional Information for PREFERRED Stock**
(To be completed **only** by Category (1) filers for foreign personal holding companies.)

| (a) Description of each class of PREFERRED stock (Note: This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see page 1 of the separate Instructions.**          Form **5471** (Rev. 1-99)

CAA     **9** 54711     NTF 20510

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000816  08/29/2001     W. R. GRACE & CO. & SUBSIDIARIES
                       W. R. GRACE ARGENTINA SA                            65-0773649

Form 5471 (Rev. 1-99)                                                                          Page **2**

### Schedule B    U.S. Shareholders of Foreign Corporation (See page 4 of the instructions.)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (Note: This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| *W.R. GRACE & CO. - CONN. | | | | |
| 7500 GRACE DRIVE | COMMON | 12,000 | 12,000 | |
| COLUMBIA, MD 21044 | | | | |
| 13-5114230 | | | | |
| *A WHOLLY OWNED | | | | |
| SUBSIDIARY OF | | | | |
| W.R. GRACE & CO. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | 100 |

### Schedule C    Income Statement (See page 4 of the instructions.)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | 8,503,859. | 8,503,859. |
| | b | Returns and allowances | 1b | 155,517. | 155,517. |
| | c | Subtract line 1b from line 1a | 1c | 8,348,342. | 8,348,342. |
| | 2 | Cost of goods sold | 2 | 5,200,465. | 5,200,465. |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | 3,147,877. | 3,147,877. |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | -385,555. | -385,555. |
| | 6 | Gross rents, royalties, and license fees | 6 | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach schedule) .......SEE STATEMENT 1. | 8 | 49,782. | 49,782. |
| | 9 | Total income (add lines 3 through 8) | 9 | 2,812,104. | 2,812,104. |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | 2,118,771. | 2,118,771. |
| | 11 | Rents, royalties, and license fees | 11 | 416,076. | 416,076. |
| | 12 | Interest | 12 | 52,692. | 52,692. |
| | 13 | Depreciation not deducted elsewhere | 13 | 44,762. | 44,762. |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | 1,203. | 1,203. |
| | 16 | Other deductions (attach schedule -- exclude provision for income, war profits, and excess profits taxes) .......SEE STATEMENT 2. | 16 | 1,330,514. | 1,330,514. |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 3,964,018. | 3,964,018. |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | -1,151,914. | -1,151,914. |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | 21 | Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | 21 | -1,151,914. | -1,151,914. |

CAA   **9** 54712    NTF 20511

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000816   08/29/2001 W. R. GRACE & CO. & SUBSIDIARIES
W. R. GRACE ARGENTINA SA                    65-0773649

Form 5471 (Rev. 1-99)                                                          Page **3**

| **Schedule E** | **Income, War Profits, and Excess Profits Taxes Paid or Accrued** (See page 4 of instructions.) | | | |
|---|---|---|---|---|
| | | **Amount of tax** | | |
| | **(a)**<br>Name of country or U.S. possession | **(b)**<br>In foreign currency | **(c)**<br>Conversion rate | **(d)**<br>In U.S. dollars |
| 1 | U.S. | | | |
| 2 | ARGENTINA | 0. | | 0. |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total.......................................................▶ | | | 0. |

| **Schedule F** | **Balance Sheet** |
|---|---|

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| | **Assets** | | **(a)**<br>Beginning of annual<br>accounting period | **(b)**<br>End of annual<br>accounting period |
|---|---|---|---|---|
| 1 | Cash ................................................... | 1 | 340,904. | 573,585. |
| 2a | Trade notes and accounts receivable................... | 2a | 4,078,460. | 3,605,535. |
| b | Less allowance for bad debts......................... | 2b | ( -5,973. ) | ( -250,862. ) |
| 3 | Inventories ........................................... | 3 | 1,602,659. | 1,347,311. |
| 4 | Other current assets (attach schedule)........... SEE STATEMENT 3 | 4 | 66,896. | 53,926. |
| 5 | Loans to stockholders and other related persons....... | 5 | | |
| 6 | Investment in subsidiaries (attach schedule) ........... | 6 | | |
| 7 | Other investments (attach schedule) ........... SEE STATEMENT 4 | 7 | 793,707. | 793,118. |
| 8a | Buildings and other depreciable assets ............... | 8a | 1,336,865. | 1,381,702. |
| b | Less accumulated depreciation ....................... | 8b | ( 402,931. ) | ( 441,785. ) |
| 9a | Depletable assets ................................... | 9a | | |
| b | Less accumulated depletion ......................... | 9b | ( ) | ( ) |
| 10 | Land (net of any amortization) ....................... | 10 | | |
| 11 | Intangible assets: | | | |
| a | Goodwill........................................... | 11a | | |
| b | Organization costs ................................. | 11b | | |
| c | Patents, trademarks, and other intangible assets ...... | 11c | | |
| d | Less accumulated amortization for lines 11a, b, and c... | 11d | ( ) | ( ) |
| 12 | Other assets (attach schedule)....................... | 12 | 0. | 0. |
| 13 | Total assets ......................................... | 13 | 7,822,533. | 7,564,254. |

| | **Liabilities and Stockholders' Equity** | | | |
|---|---|---|---|---|
| 14 | Accounts payable.................................... | 14 | 905,435. | 1,054,806. |
| 15 | Other current liabilities (attach schedule) ........... SEE STATEMENT 5 | 15 | 482,169. | 208,631. |
| 16 | Loans from stockholders and other related persons...... | 16 | 5,494,187. | 6,161,986. |
| 17 | Other liabilities (attach schedule) ................... | 17 | 0. | 0. |
| 18 | Capital stock: | | | |
| a | Preferred stock..................................... | 18a | | |
| b | Common stock...................................... | 18b | 2,603,985. | 12,000. |
| 19 | Paid-in or capital surplus (attach reconciliation)....... | 19 | 0. | 2,941,985. |
| 20 | Retained earnings .................................. | 20 | -1,663,243. | -2,815,154. |
| 21 | Less cost of treasury stock ......................... | 21 | ( ) | ( ) |
| 22 | Total liabilities and stockholders' equity .............. | 22 | 7,822,533. | 7,564,254. |
| | Does the foreign corporation have an interest in a partnership or trust?....................................... | | Yes | ☒ No |

CAA    **9** 54713        NTF 20512

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000816  08/29/2001    W. R. GRACE & CO. & SUBSIDIARIES
                      W. R. GRACE ARGENTINA SA                65-0773649

Form 5471 (Rev. 1-99)                                                    Page **4**

| **Schedule H** | Current Earnings and Profits (See page 5 of the instructions. Enter the amounts on lines 1 through 5c in functional currency.) | | |
|---|---|---|---|

| | | Net Additions | Net Subtractions | |
|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account | | **1** | -1,151,914. |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | |
| **a** | Capital gains or losses | | | |
| **b** | Depreciation and amortization | | | |
| **c** | Depletion | | | |
| **d** | Investment or incentive allowance | | | |
| **e** | Charges to statutory reserves | | | |
| **f** | Inventory adjustments | | | |
| **g** | Taxes | | | |
| **h** | Other (attach schedule) | 0. | 2. | SEE STMT. 6 |
| **3** | Total net additions | 0. | | |
| **4** | Total net subtractions | | 2. | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) | | **5a** | -1,151,916. |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | | **5b** | |
| **c** | Combine lines 5a and 5b | | **5c** | -1,151,916. |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the exchange rate as defined in section 989(b) and the related regulations)(see instructions) | | **5d** | -1,151,916. |
| | Enter exchange rate used for line 5d ▶ | 1.0000000 | | |

| **Schedule I** | Summary of Shareholder's Income From Foreign Corporation (See page 5 of the instructions.) | |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| **1** | Subpart F income (line 40b, Worksheet A in the instructions) | | **1** | |
| **2** | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | | **2** | |
| **3** | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | | **3** | |
| **4** | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | | **4** | |
| **5** | Factoring income | | **5** | |
| **6** | Total of lines 1 through 5. Enter here and on your income tax return | | **6** | 0. |
| **7** | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | | **7** | |
| **8** | Exchange gain or (loss) on a distribution of previously taxed income | | **8** | |

|  | | Yes | No |
|---|---|---|---|
| ● | Was any income of the foreign corporation blocked? | | X |
| ● | Did any become unblocked during the tax year (see section 964(b))? | | X |

If the answer to either question is "Yes," attach an explanation.

CAA    **9** 54714    NTF 20513

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000816  08/29/2001

**SCHEDULE J**
**(Form 5471)**

(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

OMB No. 1545-0704

▶ Attach to Form 5471.

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation

W. R. GRACE ARGENTINA SA

| **Important.** Enter amounts in functional currency. | **(a)** Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | **(b)** Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | **(c)** Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | **(d)** Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| **1** Balance at beginning of year | 5,589,294. | 582,648. | | | | 6,171,942. |
| **2a** Current year E&P | | | | | | |
| **b** Current year deficit in E&P | 1,151,911. | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a, minus line 2b) | 4,437,383. | 582,648. | | | | |
| **4** Amounts included under section 951(a) or reclassified under sec. 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 0. | 0. | 0. | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 4,437,383. | 582,648. | | | | |
| **7** Balance at end of year (Enter amount from line 6a or line 6b, whichever is applicable) | 4,437,383. | 582,648. | 0. | 0. | 0. | 5,020,031. |

**For Paperwork Reduction Act Notice, see page 1 of the separate Instructions for Form 5471.**

Schedule J (Form 5471) (Rev. 1-99)

CAA        9   5471J1     NTF 20884

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000816   08/29/2001

**SCHEDULE M**
**(Form 5471)**
(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471.

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
W. R. GRACE ARGENTINA SA

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals (in U.S. dollars) for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). Translate all amounts from functional currency to U.S. dollars using the appropriate exchange rate for the tax year of the foreign corporation. See page 9 of the instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Argentina Peso 1.0000000

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **1** Sales of stock in trade (inventory) . . . . . . . . . . . . . . . . | | | 904,315. | | |
| **2** Sales of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| **3** Compensation received for technical, managerial, engineering, construction, or like services . . . . . . . . . . . . . | | | | | |
| **4** Commissions received . . . . . . . . | | | | | |
| **5** Rents, royalties, and license fees received . . . . . . . . . . . . . . | | | | | |
| **6** Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) . . . . . . | | | | | |
| **7** Interest received . . . . . . . . . . | | | | | |
| **8** Premiums received for insurance or reinsurance . . . . . . | | | | | |
| **9** Add lines 1 through 8 . . . . . . . . | 0. | 0. | 904,315. | 0. | 0. |
| **10** Purchases of stock in trade (inventory) . . . . . . . . . . . . . . | 476,231. | | 873,680. | | |
| **11** Purchases of tangible property other than stock in trade . . . . . . | | | | | |
| **12** Purchases of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| **13** Compensation paid for technical, managerial, engineering, construction, or like services . . . . . . . . . . . . . | | | | | |
| **14** Commissions paid . . . . . . . . . . | | | | | |
| **15** Rents, royalties, and license fees paid . . . . . . . . . . . . . . . | | | | | |
| **16** Dividends paid . . . . . . . . . . . . | | | | | |
| **17** Interest paid . . . . . . . . . . . . . . | 25,610. | | | | |
| **18** Add lines 10 through 17 . . . . . . | 501,841. | 0. | 873,680. | 0. | 0. |
| **19** Amounts borrowed (enter the maximum loan balance during the year) -- see instructions . . . | 2,446,466. | | 3,715,518. | | |
| **20** Amounts loaned (enter the maximum loan balance during the year) -- see instructions . . . | | | | | |

**For Paperwork Reduction Act Notice, see page 1 of the instructions for Form 5471.**

**Schedule M (Form 5471) (Rev. 1-99)**

CAA    **9   5471M1**    NTF 20515A
Copyright 1999 Greatland/Nelco LP – Forms Software Only

000816  08/29/2001

**SCHEDULE O**
**(Form 5471)**

(Rev. January 1999)

Department of the Treasury
Internal Revenue Service

# Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of Its Stock

▶ **Attach to Form 5471.**

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
W. R. GRACE ARGENTINA SA

**Important:** Complete a **separate** Schedule O for each foreign corporation for which information must be reported.

### Part I    To Be Completed by U.S. Officers and Directors (See instructions.)

| (a) Name of shareholder for whom acquisition information is reported | (b) Address of shareholder | (c) Identifying number of shareholder | (d) Date of original 10% acquisition | (e) Date of additional 10% acquisition |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### Part II    To Be Completed by U.S. Shareholders

**Note:** If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.

#### Section A -- General Shareholder Information

| (a) Name, address, and identifying number of shareholder(s) filing this schedule | (b) For shareholder's latest U.S. income tax return filed, indicate: | | | (c) Date (if any) shareholder last filed info. return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1) Type of return (enter form number) | (2) Date return filed | (3) Internal Revenue Service Center where filed | |
| W. R. GRACE & CO. - CONN. COLUMBIA, MD 21044 13-5114230 | 1120 | 9/15/00 | ATLANTA, GA | |
| | | | | |
| | | | | |

#### Section B -- U.S. Persons Who Are Officers or Directors of the Foreign Corporation

| (a) Name of U.S. officer or director | (b) Address | (c) Social security number | (d) Check appropriate box(es) | |
|---|---|---|---|---|
| | | | Officer | Director |
| | | | | |
| | | | | |
| | | | | |

#### Section C -- Acquisition of Stock

| (a) Name of shareholder(s) filing this schedule | (b) Class of stock acquired | (c) Date of acquisition | (d) Method of acquisition | (e) Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| | | | | | | |
| | | | | | | |

**For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 5471.**

**Schedule O (Form 5471)** (Rev. 1-99)

CAA    9  547101    NTF 20517A

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000816   08/29/2001W. R. GRACE & CO. & SUBSIDIARIES
          W. R. GRACE ARGENTINA SA                    65-0773649
Schedule O (Form 5471) (Rev. 1-99)                                         Page **2**

| (f)<br>Amount paid or value given | (g)<br>Name and address of person from whom shares were acquired |
|---|---|
|  |  |
|  |  |
|  |  |

### Section D -- Disposition of Stock

| (a)<br>Name of shareholder disposing of stock | (b)<br>Class of stock | (c)<br>Date of disposition | (d)<br>Method of disposition | (e)<br>Number of shares disposed of | | |
|---|---|---|---|---|---|---|
|  |  |  |  | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| (f)<br>Amount received | (g)<br>Name and address of person to whom disposition of stock was made |
|---|---|
|  |  |
|  |  |
|  |  |

### Section E -- Organization or Reorganization of Foreign Corporation

| (a)<br>Name and address of transferor | (b)<br>Identifying number (if any) | (c)<br>Date of transfer |
|---|---|---|
| W. R. Grace & Co. - Conn. | 31-5114230 | 12/00 |
|  |  |  |

| (d)<br>Assets transferred to foreign corporation | | | (e)<br>Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1)<br>Description of assets | (2)<br>Fair market value | (3)<br>Adjusted basis (if transferor was U.S. person) | |
| Cash | 350,000. | 350,000. | None |
|  |  |  |  |
|  |  |  |  |

### Section F -- Additional Information

**(a)** If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

**(b)** List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (5% or more in value for transactions that occurred prior to January 1, 1998)(directly or indirectly) of the corporation's stock ▶

**(c)** If the foreign corporation is a member of a group that make up a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or vote (5% or more in value for transactions that occurred prior to January 1, 1998) of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see page 12 of the instructions for an example).

CAA      **9  5471O2**      NTF 20518

Copyright 1999 Greatland/Nelco LP – Forms Software Only

```
000816   08/29/2001                                    Statement 1
W. R. GRACE & CO. & SUBSIDIARIES                       65-0773649
W. R. GRACE ARGENTINA SA

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Income
```

| Description | Functional Currency | U.S. Dollars |
|---|---|---|
| OPERATING REVENUE | 17,260 | 17,260 |
| OTHER INCOME | 32,522 | 32,522 |
| Total | 49,782 | 49,782 |

```
000816   08/29/2001                                    Statement 2
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
W. R. GRACE ARGENTINA SA

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Deductions
```

| Description | Functional Currency | U.S. Dollars |
|---|---|---|
| PROFESSIONAL, CORPORATION | 274,894 | 274,894 |
| ADVERTISING | 34,900 | 34,900 |
| GENERAL STATIONARY AND SU | 244,592 | 244,592 |
| TELEPHONE COMMUNICATIONS | 347,677 | 347,677 |
| OPERATING COSTS | 9,059 | 9,059 |
| UTILITIES | 7,422 | 7,422 |
| REPAIRS AND MAINTENANCE | 505 | 505 |
| INSURANCE | 34,430 | 34,430 |
| SERVICE CHARGES | 91,947 | 91,947 |
| OTHER DEDUCTIONS | 285,088 | 285,088 |
| Total | 1,330,514 | 1,330,514 |

```
000816   08/29/2001                                    Statement 3
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
W. R. GRACE ARGENTINA SA

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 4 -- Other Current Assets

        Detail Description          Beginning          Ending
   -----------------------------------------------------------
   OTHER PREPAYMENTS AND OTH            66,896          53,926
                                 ----------------  ----------------
        Total                          66,896          53,926
                                 ================  ================
```

```
000816    08/29/2001                                          Statement 4
W. R. GRACE & CO. & SUBSIDIARIES                              65-0773649
W. R. GRACE ARGENTINA SA

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 7 -- Other Investments
```

| Detail Description | Beginning | Ending |
|---|---|---|
| MISCELLANEOUS INVESTMENTS | 793,707 | 793,118 |
| Total | 793,707 | 793,118 |