```
000816   08/29/2001                                    Statement 5
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
W. R. GRACE ARGENTINA SA

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 15 -- Other Current Liabilities
```

| Detail Description | Beginning | Ending |
|---|---|---|
| ACCEPTANCE PAYABLE | -1,085,884 | -1,305,982 |
| ACCRUED CURRENT LIABILITI | 341,389 | 333,063 |
| INTER CORPORATE BAL. WITH | 1,226,664 | 1,181,609 |
| INTRA CORPORATE | | -59 |
| Total | 482,169 | 208,631 |

```
000816    08/29/2001                                    Statement 6
W. R. GRACE & CO. & SUBSIDIARIES                         65-0773649
W. R. GRACE ARGENTINA SA

Tax Year Ended 12/31/2000

Form 5471 Page 4 Schedules

Other Net Subtractions (Schedule H, Line 2h)
```

| Description | Amount |
| --- | --- |
| Other Net Subtractions | 2 |
| Total | 2 |

000818  08/29/2001

Form **5471**

(Rev. January 1999)

Department of the Treasury
Internal Revenue Service

# Information Return of U.S. Persons With Respect To Certain Foreign Corporations

► See separate Instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01 ,2000 , and ending 12/31, 2000

OMB No. 1545-0704

**File In Duplicate**

(see **When and Where To File** in the instructions)

Name of person filing this return
W. R. GRACE & CO. & SUBSIDIARIES

**A** Identifying number
65-0773649

Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)
5400 BROKEN SOUND BLVD. - SUITE 300

City or town, state, and ZIP code
BOCA RATON, FL 33487

**B** Category of filer (See page 2 of the instructions. Check applicable box(es)):
(1) ☐ (2) ☐ (3) ☐ (4) ☒ (5) ☒

**C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period 100%

Filer's tax year beginning 01/01 , 2000 , and ending 12/31 , 2000

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Share-holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **MUST** be in the English language. All amounts **MUST** be stated in U.S. dollars unless otherwise indicated.

Enter the foreign corporation's functional currency► Australian Dollar

**1a** Name and address of foreign corporation
GRACE AUSTRALIA PTY LTD
1126 SYDNEY ROAD
FAWKNER VICTORIA 3060 AUSTRALIA

**b** Employer identification number, if any

**c** Country under whose laws incorp.
AUSTRALIA

**d** Date of incorporation
11/28/97

**e** Principal place of business
AUSTRALIA

**f** Principal business activity code number (NEW)
325900

**g** Principal business activity
OTHER CHEMICAL PRODUCT MFG

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, please show:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different
T PORTER

## Schedule A    Stock of the Foreign Corporation

### Part I — ALL Classes of Stock

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 8,700,000 | 8,700,000 |
| | | |
| | | |

### Part II — Additional Information for PREFERRED Stock
(To be completed **only** by Category (1) filers for foreign personal holding companies.)

| (a) Description of each class of PREFERRED stock (Note: This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see page 1 of the separate instructions.

Form **5471** (Rev. 1-99)

CAA    9  54711    NTF 20510

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000818  08/29/2001    W. R. GRACE & CO. & SUBSIDIARIES
GRACE AUSTRALIA PTY LTD

Form 5471 (Rev. 1-99)                                                    65-0773649                                    Page **2**

## Schedule B    U.S. Shareholders of Foreign Corporation (See page 4 of the instructions.)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (Note: This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| *W.R. GRACE & CO.-CONN. 7500 GRACE DRIVE COLUMBIA, MD 21044 13-5114230 *A WHOLLY OWNED DOMESTIC SUBSIDIARY OF W.R. GRACE & CO. | | 8,700,000 | 8,700,000 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | 100 |

## Schedule C    Income Statement (See page 4 of the instructions.)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | 38,214,809. | 21,911,607. |
| | b Returns and allowances | 1b | 2,342,699. | 1,343,257. |
| | c Subtract line 1b from line 1a | 1c | 35,872,110. | 20,568,350. |
| | 2 Cost of goods sold | 2 | 22,198,509. | 12,728,181. |
| | 3 Gross profit (subtract line 2 from line 1c) | 3 | 13,673,601. | 7,840,169. |
| | 4 Dividends | 4 | | |
| | 5 Interest | 5 | -367,590. | -210,768. |
| | 6 Gross rents, royalties, and license fees | 6 | | |
| | 7 Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 Other income (attach schedule) . . . . . SEE STATEMENT 1 | 8 | 414,847. | 237,865. |
| | 9 Total income (add lines 3 through 8) | 9 | 13,720,858. | 7,867,266. |
| **Deductions** | 10 Compensation not deducted elsewhere | 10 | 5,442,353. | 3,120,536. |
| | 11 Rents, royalties, and license fees | 11 | 2,341,771. | 1,342,724. |
| | 12 Interest | 12 | | |
| | 13 Depreciation not deducted elsewhere | 13 | 515,133. | 295,367. |
| | 14 Depletion | 14 | | |
| | 15 Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | 450,634. | 258,385. |
| | 16 Other deductions (attach schedule -- exclude provision for income, war profits, and excess profits taxes) . . . . . SEE STATEMENT 2 | 16 | 6,189,582. | 3,548,982. |
| | 17 Total deductions (add lines 10 through 16) | 17 | 14,939,473. | 8,565,994. |
| **Net Income** | 18 Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | -1,218,615. | -698,728. |
| | 19 Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 Provision for income, war profits, and excess profits taxes (see instructions) | 20 | -62,140. | -35,630. |
| | 21 Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | 21 | -1,156,475. | -663,098. |

CAA    9  54712    NTF 20511

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000818  08/29/2001    W. R. GRACE & CO. & SUBSIDIARIES
GRACE AUSTRALIA PTY LTD                    65-0773649

Form 5471 (Rev. 1-99)                                                          Page **3**

## Schedule E    Income, War Profits, and Excess Profits Taxes Paid or Accrued (See page 4 of instructions.)

| | (a)<br>Name of country or U.S. possession | Amount of tax | | |
|---|---|---|---|---|
| | | (b)<br>In foreign currency | (c)<br>Conversion rate | (d)<br>In U.S. dollars |
| 1 | U.S. | | | |
| 2 | AUSTRALIA | 305,207. | 0.5733800 | 175,000. |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total ........................................................▶ | | | 175,000. |

## Schedule F    Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| Assets | | (a)<br>Beginning of annual<br>accounting period | (b)<br>End of annual<br>accounting period |
|---|---|---|---|
| 1 Cash .................................................. | 1 | 4,136,592. | 6,083,258. |
| 2a Trade notes and accounts receivable.................... | 2a | 5,013,492. | 4,056,934. |
| b Less allowance for bad debts......................... | 2b | ( 71,596. ) | ( -30,367. ) |
| 3 Inventories .......................................... | 3 | 2,393,143. | 2,168,830. |
| 4 Other current assets (attach schedule)........ SEE. STATEMENT. 3 | 4 | 488,066. | 1,154,874. |
| 5 Loans to stockholders and other related persons........ | 5 | | |
| 6 Investment in subsidiaries (attach schedule).......... | 6 | | |
| 7 Other investments (attach schedule) .................. | 7 | 0. | 0. |
| 8a Buildings and other depreciable assets ............... | 8a | 6,064,314. | 5,424,619. |
| b Less accumulated depreciation....................... | 8b | (3,478,407. ) | ( 3,305,767. ) |
| 9a Depletable assets.................................... | 9a | | |
| b Less accumulated depletion.......................... | 9b | ( ) | ( ) |
| 10 Land (net of any amortization)....................... | 10 | 1,949,292. | 130,622. |
| 11 Intangible assets: | | | |
| a Goodwill........................................... | 11a | 2,434,889. | 2,113,514. |
| b Organization costs.................................. | 11b | | |
| c Patents, trademarks, and other intangible assets...... | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c... | 11d | (1,154,979. ) | ( 1,304,219. ) |
| 12 Other assets (attach schedule)........ SEE. STATEMENT. 4 ...... | 12 | 5,763,826. | 4,437,725. |
| 13 Total assets ........................................ | 13 | 23,538,632. | 20,990,757. |

| Liabilities and Stockholders' Equity | | | |
|---|---|---|---|
| 14 Accounts payable.................................... | 14 | 1,521,091. | 922,408. |
| 15 Other current liabilities (attach schedule).......... SEE. STATEMENT. 5 | 15 | 2,866,028. | 3,618,854. |
| 16 Loans from stockholders and other related persons...... | 16 | 10,281,200. | 10,437,938. |
| 17 Other liabilities (attach schedule) ............. SEE. STATEMENT. 6 | 17 | 500,262. | 580,357. |
| 18 Capital stock: | | | |
| a Preferred stock..................................... | 18a | | |
| b Common stock...................................... | 18b | 5,602,800. | 4,863,300. |
| 19 Paid-in or capital surplus (attach reconciliation)...... | 19 | 0. | |
| 20 Retained earnings .................................. | 20 | 2,767,251. | 567,900. |
| 21 Less cost of treasury stock.......................... | 21 | ( ) | ( ) |
| 22 Total liabilities and stockholders' equity ............ | 22 | 23,538,632. | 20,990,757. |

Does the foreign corporation have an interest in a partnership or trust?..................................... ☐ Yes  ☒ No

CAA    **9** 54713       NTF 20512

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000818  08/29/2001     W. R. GRACE & CO. & SUBSIDIARIES
                       GRACE AUSTRALIA PTY LTD                    65-0773649

Form 5471 (Rev. 1-99)                                                      Page **4**

| **Schedule H** | **Current Earnings and Profits** (See page 5 of the instructions. Enter the amounts on lines 1 through 5c in functional currency.) | | | | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account........................... | | | **1** | -1,156,475. |

| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | **Net Additions** | **Net Subtractions** | | |
|---|---|---|---|---|---|
| a | Capital gains or losses.............................. | | | | |
| b | Depreciation and amortization........................ | | | | |
| c | Depletion.......................................... | | | | |
| d | Investment or incentive allowance.................... | | | | |
| e | Charges to statutory reserves....................... | | | | |
| f | Inventory adjustments.............................. | | | | |
| g | Taxes............................................ | | 367,347. | | |
| h | Other (attach schedule)............................ | 0. | 4. | SEE STMT 7 | |
| 3 | Total net additions............................... | 0. | | | |
| 4 | Total net subtractions............................ | | 367,351. | | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4)........................ | | | **5a** | -1,523,826. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions)........... | | | **5b** | |
| c | Combine lines 5a and 5b.......................... | | | **5c** | -1,523,826. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the exchange rate as defined in section 989(b) and the related regulations)(see instructions)........................ | | | **5d** | -873,731. |
| | Enter exchange rate used for line 5d ▶ | | 0.5733800 | | |

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (See page 5 of the instructions.) | | |
|---|---|---|---|
| 1 | Subpart F income (line 40b, Worksheet A in the instructions)........................... | **1** | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions)........... | **2** | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions)........................... | **3** | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions)........................... | **4** | |
| 5 | Factoring income.................................. | **5** | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return.................... | **6** | 0. |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1))....... | **7** | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income.................... | **8** | |

|  |  | Yes | No |
|---|---|---|---|
| • | Was any income of the foreign corporation blocked?........................... | | X |
| • | Did any become unblocked during the tax year (see section 964(b))?........................... | | X |

If the answer to either question is "Yes," attach an explanation.

CAA   **9** 54714   NTF 20513

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000818  08/29/2001

**SCHEDULE J**
**(Form 5471)**

(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P)
# of Controlled Foreign Corporation

OMB No. 1545-0704

▶ Attach to Form 5471.

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
GRACE AUSTRALIA PTY LTD

| | **Important.** Enter amounts in functional currency. | **(a)** Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | **(b)** Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | **(c)** Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | **(d)** Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|---|
| | | | | **(i)** Earnings Invested in U.S. Property | **(ii)** Earnings Invested in Excess Passive Assets | **(iii)** Subpart F Income | |
| 1 | Balance at beginning of year | 2,940,046. | 2,409,364. | | | | 5,349,410. |
| 2a | Current year E&P | | | | | | |
| b | Current year deficit in E&P | 1,523,826. | | | | | |
| 3 | Total current and accumulated E&P not previously taxed (line 1 plus line 2a, minus line 2b) | 1,416,220. | 2,409,364. | | | | |
| 4 | Amounts included under section 951(a) or reclassified under sec. 959(c) in current year | | | | | | |
| 5a | Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| b | Actual distributions of nonpreviously taxed E&P | | | | | | |
| 6a | Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 0. | 0. | 0. | |
| b | Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 1,416,220. | 2,409,364. | | | | |
| 7 | Balance at end of year (Enter amount from line 6a or line 6b, whichever is applicable) | 1,416,220. | 2,409,364. | 0. | 0. | 0. | 3,825,584. |

For Paperwork Reduction Act Notice, see page 1 of the separate Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 1-99)

CAA    9  5471J1    NTF 20884

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000818   08/29/2001

**SCHEDULE M**
**(Form 5471)**
(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ **Attach to Form 5471.**

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation

GRACE AUSTRALIA PTY LTD

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals (in U.S. dollars) for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). Translate all amounts from functional currency to U.S. dollars using the appropriate exchange rate for the tax year of the foreign corporation. See page 9 of the instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Australian Dollar 0.5733800

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **1** Sales of stock in trade (inventory) . . . . . . . . . . . . . . . | 371,000. | | | | |
| **2** Sales of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| **3** Compensation received for technical, managerial, engineering, construction, or like services . . . . . . . . . . . . . . . | | | | | |
| **4** Commissions received . . . . . . . | | | | | |
| **5** Rents, royalties, and license fees received . . . . . . . . . . . . . . | | | | | |
| **6** Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) . . . . . . | | | | | |
| **7** Interest received . . . . . . . . . . . . | | | | | |
| **8** Premiums received for insurance or reinsurance . . . . . . | | | | | |
| **9** Add lines 1 through 8 . . . . . . . . | 371,000. | 0. | 0. | 0. | 0. |
| **10** Purchases of stock in trade (inventory) . . . . . . . . . . . . . . . | 320,000. | | | | |
| **11** Purchases of tangible property other than stock in trade . . . . . . | | | | | |
| **12** Purchases of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| **13** Compensation paid for technical, managerial, engineering, construction, or like services . . . . . . . . . . . . . . . | 603,000. | | | | |
| **14** Commissions paid . . . . . . . . . . | | | | | |
| **15** Rents, royalties, and license fees paid . . . . . . . . . . . . . . . . | 455,000. | | | | |
| **16** Dividends paid . . . . . . . . . . . . . | | | | | |
| **17** Interest paid . . . . . . . . . . . . . . | 444,126. | | 82,874. | | |
| **18** Add lines 10 through 17 . . . . . . | 1,822,126. | 0. | 82,874. | 0. | 0. |
| **19** Amounts borrowed (enter the maximum loan balance during the year) -- see instructions . . . | 8,646,917. | | 1,906,122. | | |
| **20** Amounts loaned (enter the maximum loan balance during the year) -- see instructions . . . | | | | | |

**For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 5471.**

CAA    **9  5471M1**    NTF 20515A
Copyright 1999 Greatland/Nelco LP - Forms Software Only

Schedule M (Form 5471) (Rev. 1-99)

```
000818    08/29/2001                                    Statement 1
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
GRACE AUSTRALIA PTY LTD

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Income
```

| Description | Functional Currency | U.S. Dollars |
| --- | --- | --- |
| OPERATING REVENUE | 833,817 | 478,094 |
| OTHER INCOME | -418,970 | -240,229 |
| Total | 414,847 | 237,865 |

```
000818   08/29/2001                                    Statement 2
W. R. GRACE & CO. & SUBSIDIARIES                       65-0773649
GRACE AUSTRALIA PTY LTD
```

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Deductions

| Description | Functional Currency | U.S. Dollars |
|---|---|---|
| PROFESSIONAL, CORPORATION | 428,369 | 245,618 |
| CHARITABLE DEDUCTIONS | 684 | 392 |
| ADVERTISING | 310,554 | 178,065 |
| GENERAL STATIONARY AND SU | 228,064 | 130,767 |
| TELEPHONE COMMUNICATIONS | 1,482,519 | 850,047 |
| OPERATING COSTS | 1,366,736 | 783,659 |
| UTILITIES | 56,918 | 32,636 |
| REPAIRS AND MAINTENANCE | 54,642 | 31,331 |
| INSURANCE | 126,000 | 72,246 |
| SERVICE CHARGES | 264,649 | 151,744 |
| EXPENSE TRANSFERS | 1,715 | 983 |
| AMORTIZATION CHARGES | 539,682 | 309,443 |
| OTHER DEDUCTIONS | 216,451 | 124,109 |
| INTER CORP. - OTHER EXP. | 1,112,599 | 637,942 |
| Total | 6,189,582 | 3,548,982 |

```
000818   08/29/2001                                        Statement 3
W. R. GRACE & CO. & SUBSIDIARIES                            65-0773649
GRACE AUSTRALIA PTY LTD

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 4 -- Other Current Assets
```

| Detail Description | Beginning | Ending |
|---|---|---|
| OTHER PREPAYMENTS AND OTH | 8,050 | 57,967 |
| CURRENT DEFERRED TAXES | 480,016 | 1,096,907 |
| Total | 488,066 | 1,154,874 |

```
000818   08/29/2001                                    Statement 4
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
GRACE AUSTRALIA PTY LTD

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 12 -- Other Assets
```

|   Detail Description   |  Beginning  |   Ending    |
| ---------------------- | ----------- | ----------- |
| DEFERRED CHARGES       |  5,763,826  |  4,437,725  |
| Total                  |  5,763,826  |  4,437,725  |

```
000818   08/29/2001                                    Statement 5
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
GRACE AUSTRALIA PTY LTD

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 15 -- Other Current Liabilities
```

| Detail Description | Beginning | Ending |
| --- | ---: | ---: |
| ACCEPTANCE PAYABLE | 691,711 | 551,101 |
| INCOME TAXES PAYABLE | 201,572 | 671,443 |
| ACCRUED CURRENT LIABILITI | 1,581,969 | 1,743,423 |
| DEFERRED INCOME | 23,899 | 23,655 |
| INTER CORPORATE BAL. WITH | 366,877 | 629,232 |
| Total | 2,866,028 | 3,618,854 |

```
000818    08/29/2001                                          Statement 6
W. R. GRACE & CO. & SUBSIDIARIES                              65-0773649
GRACE AUSTRALIA PTY LTD

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 17 -- Other Liabilities
```

|      Detail Description      |  Beginning  |   Ending   |
| ---------------------------- | ----------- | ---------- |
| NON CURRENT DEFERRED TAX     |   500,262   |  580,357   |
|          Total               |   500,262   |  580,357   |

```
000818   08/29/2001                                    Statement 7
W. R. GRACE & CO. & SUBSIDIARIES                       65-0773649
GRACE AUSTRALIA PTY LTD

Tax Year Ended 12/31/2000

Form 5471 Page 4 Schedules

Other Net Subtractions (Schedule H, Line 2h)
```

|                  Description                  |  Amount |
| --------------------------------------------- | ------- |
| Other Net Subtractions                        |       4 |
|                                               | ------- |
|          Total                                |       4 |
|                                               | ======= |

000792   08/29/2001

Form **5471**

(Rev. January 1999)

Department of the Treasury
Internal Revenue Service

# Information Return of U.S. Persons With Respect To Certain Foreign Corporations

► See separate Instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01 ,2000 , and ending 12/31 , 2000

OMB No. 1545-0704

**File In Duplicate**

(see When and Where To File in the instructions)

| Name of person filing this return | **A** Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)
5400 BROKEN SOUND BLVD. - SUITE 300

**B** Category of filer (See page 2 of the instructions. Check applicable box(es):   (1) ☐  (2) ☐  (3) ☐  (4) ☒  (5) ☒

City or town, state, and ZIP code
BOCA RATON, FL 33487

**C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period ____ 100%

Filer's tax year beginning 01/01 , 2000 , and ending 12/31 , 2000

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **MUST** be in the English language. All amounts **MUST** be stated in U.S. dollars unless otherwise indicated.

Enter the foreign corporation's functional currency ► Belgian Franc

| **1a** Name and address of foreign corporation | **b** Employer identification number, if any |
|---|---|
| GRACE N.V. (BELGIUM)  MECHELSESTEENWEG  2018 ANTWERP, BELGIUM | |
| | **c** Country under whose laws incorp.  BELGIUM |

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number (NEW) | **g** Principal business activity |
|---|---|---|---|
| 10/12/64 | BELGIUM | 325900 | OTHER CHEMICALS PRODUCT MFG |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| **a** Name, address, and identifying number of branch office or agent (if any) in the United States  NONE | **b** If a U.S. income tax return was filed, please show: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |

| **c** Name and address of foreign corporation's statutory or resident agent in country of incorporation | **d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different |
|---|---|
| | R. SPRANGERS |

## Schedule A   Stock of the Foreign Corporation

### Part I -- ALL Classes of Stock

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 1,000 | 1,000 |
| | | |
| | | |
| | | |

### Part II -- Additional Information for PREFERRED Stock
(To be completed **only** by Category (1) filers for foreign personal holding companies.)

| (a) Description of each class of PREFERRED stock  (**Note:** This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see page 1 of the separate Instructions.**

Form **5471** (Rev. 1-99)

CAA    9 54711    NTF 20510

Copyright 1999 Greatland/Nelco LP - Forms Software Only

000792  08/29/2001    W. R. GRACE & CO. & SUBSIDIARIES
GRACE N.V. (BELGIUM)                          65-0773649

Form 5471 (Rev. 1-99)                                          Page **2**

## Schedule B — U.S. Shareholders of Foreign Corporation (See page 4 of the instructions.)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (Note: This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| *W.R.GRACE & CO.CONN 7500 GRACE DRIVE COLUMBIA, MD 21044 13-5114230 *A WHOLLY OWNED DOMESTIC SUBSIDIARY OF W.R. GRACE & CO. | COMMON | 1,000 | 1,000 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | 100 |

## Schedule C — Income Statement (See page 4 of the instructions.)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | | |
| | b | Returns and allowances | | |
| | c | Subtract line 1b from line 1a | 1c | 0. | 0. |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | 0. | 0. |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | 14,960,641. | 340,654. |
| | 6 | Gross rents, royalties, and license fees | 6 | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach schedule) .... SEE STATEMENT 1 | 8 | -21,202. | -483. |
| | 9 | Total income (add lines 3 through 8) | 9 | 14,939,439. | 340,171. |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | 7,084,412. | 161,312. |
| | 11 | Rents, royalties, and license fees | 11 | 1,044,543. | 23,785. |
| | 12 | Interest | 12 | | |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 | Other deductions (attach schedule -- exclude provision for income, war profits, and excess profits taxes) .... SEE STATEMENT 2 | 16 | 33,257,434. | 757,272. |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 41,386,389. | 942,369. |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | -26,446,950. | -602,198. |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) | 20 | 4,822,969. | 109,819. |
| | 21 | Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | 21 | -31,269,919. | -712,017. |

CAA   **9** 54712   NTF 20511

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000792  08/29/2001   W. R. GRACE & CO. & SUBSIDIARIES
GRACE N.V. (BELGIUM)                              65-0773649

Form 5471 (Rev. 1-99)                                                              Page **3**

## Schedule E — Income, War Profits, and Excess Profits Taxes Paid or Accrued (See page 4 of instructions.)

| | | Amount of tax | |
|---|---|---|---|
| **(a)**<br>Name of country or U.S. possession | **(b)**<br>In foreign currency | **(c)**<br>Conversion rate | **(d)**<br>In U.S. dollars |
| 1  U.S. | | | |
| 2  BELGIUM | 4,822,969. | 0.0236369 | 114,000. |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8  Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 114,000. |

## Schedule F — Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| Assets | | (a)<br>Beginning of annual<br>accounting period | (b)<br>End of annual<br>accounting period |
|---|---|---|---|
| 1  Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 327,064. | 723,134. |
| 2a Trade notes and accounts receivable. . . . . . . . . . . . . . . . . . . . . . | 2a | 165,625. | |
| b Less allowance for bad debts. . . . . . . . . . . . . . . . . . . . . . | 2b | ( -493,553. ) | ( -104,638.) |
| 3  Inventories . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | |
| 4  Other current assets (attach schedule). . . . . . . . . . . . SEE STATEMENT 3 | 4 | 58,902. | 3,462. |
| 5  Loans to stockholders and other related persons. . . . . . . . . . . . | 5 | | |
| 6  Investment in subsidiaries (attach schedule) . . . . . . . . . . . | 6 | | |
| 7  Other investments (attach schedule) . . . . . . . . . . SEE STATEMENT 4 | 7 | 2,666,581. | 2,428,948. |
| 8a Buildings and other depreciable assets . . . . . . . . . . . . . . . . | 8a | 12,127. | 6,272. |
| b Less accumulated depreciation . . . . . . . . . . . . . . . . . . . . | 8b | ( 10,118. ) | ( 2,610.) |
| 9a Depletable assets . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9a | | |
| b Less accumulated depletion. . . . . . . . . . . . . . . . . . . . . . | 9b | ( ) | ( ) |
| 10  Land (net of any amortization) . . . . . . . . . . . . . . . . . . . . | 10 | | |
| 11  Intangible assets: | | | |
| a Goodwill. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11a | | |
| b Organization costs . . . . . . . . . . . . . . . . . . . . . . . . . . | 11b | | |
| c Patents, trademarks, and other intangible assets . . . . . . . . . . . | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c . . . . . . . . . | 11d | ( ) | ( ) |
| 12  Other assets (attach schedule). . . . . . . . . . . . . . . . . . . . . | 12 | 0. | 0. |
| 13  Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 3,713,734. | 3,263,844. |
| **Liabilities and Stockholders' Equity** | | | |
| 14  Accounts payable. . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 409. | -1,399. |
| 15  Other current liabilities (attach schedule) . . . . . . . . SEE STATEMENT 5 | 15 | 168,666. | -13,511. |
| 16  Loans from stockholders and other related persons. . . . . . . . . . . | 16 | -10,780,541. | -9,201,659. |
| 17  Other liabilities (attach schedule) . . . . . . . . . . SEE STATEMENT 6 | 17 | 30,209. | 61,230. |
| 18  Capital stock: | | | |
| a Preferred stock. . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18a | | |
| b Common stock. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b | 125,535. | 115,400. |
| 19  Paid-in or capital surplus (attach reconciliation). . . . . . . . . . . | 19 | 0. | |
| 20  Retained earnings . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | 14,169,456. | 12,303,783. |
| 21  Less cost of treasury stock . . . . . . . . . . . . . . . . . . . . . . | 21 | ( ) | ( ) |
| 22  Total liabilities and stockholders' equity . . . . . . . . . . . . . . . | 22 | 3,713,734. | 3,263,844. |
| Does the foreign corporation have an interest in a partnership or trust? . . . . . . . . . . . . . . . . . . . . . . . | | Yes  X No | |

CAA   **9  54713**     NTF 20512

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000792  08/29/2001    W. R. GRACE & CO. & SUBSIDIARIES
                       GRACE N.V. (BELGIUM)                        65-0773649

Form 5471 (Rev. 1-99)                                                    Page **4**

| | Schedule H | Current Earnings and Profits (See page 5 of the instructions. Enter the amounts on lines 1 through 5c in functional currency.) | | | |
|---|---|---|---|---|---|

| | | | Net Additions | Net Subtractions | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **1** -31,269,919. |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| a | Capital gains or losses . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| b | Depreciation and amortization . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| c | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| d | Investment or incentive allowance . . . . . . . . . . . . . . . . . . . | | | | |
| e | Charges to statutory reserves . . . . . . . . . . . . . . . . . . . . . . | | | | |
| f | Inventory adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| g | Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| h | Other (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . | | 0. | 0. | |
| 3 | Total net additions . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. | | |
| 4 | Total net subtractions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 0. | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **5a** -31,269,919. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . . . . . . . . . . . . . | | | | **5b** |
| c | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **5c** -31,269,919. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the exchange rate as defined in section 989(b) and the related regulations)(see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **5d** -712,016. |
| | Enter exchange rate used for line 5d ▶ | | | 0.0227700 | |

| | Schedule I | Summary of Shareholder's Income From Foreign Corporation (See page 5 of the instructions.) | | |
|---|---|---|---|---|
| 1 | Subpart F income (line 40b, Worksheet A in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0. |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |

|  | | Yes | No |
|---|---|---|---|
| • | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| • | Did any become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

If the answer to either question is "Yes," attach an explanation.

CAA   **9  54714**   NTF 20513

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000792  08/29/2001

**SCHEDULE J**
**(Form 5471)**

(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

OMB No. 1545-0704

▶ Attach to Form 5471.

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
GRACE N.V. (BELGIUM)

| | Important. Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|---|
| | | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| 1 | Balance at beginning of year | 436,175,033. | 73,661,135. | | | | 509,836,168. |
| 2a | Current year E&P | | | | | | |
| b | Current year deficit in E&P | 31,269,919. | | | | | |
| 3 | Total current and accumulated E&P not previously taxed (line 1 plus line 2a, minus line 2b) | 404,905,114. | 73,661,135. | | | | |
| 4 | Amounts included under section 951(a) or reclassified under sec. 959(c) in current year | | | | | | |
| 5a | Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| b | Actual distributions of nonpreviously taxed E&P | | | | | | |
| 6a | Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 0. | 0. | 0. | |
| b | Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 404,905,114. | 73,661,135. | | | | |
| 7 | Balance at end of year (Enter amount from line 6a or line 6b, whichever is applicable) | 404,905,114. | 73,661,135. | 0. | 0. | 0. | 478,566,249. |

For Paperwork Reduction Act Notice, see page 1 of the separate Instructions for Form 5471.

**Schedule J (Form 5471)** (Rev. 1-99)

CAA    **9  5471J1**    NTF 20884

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000792  08/29/2001

**SCHEDULE M (Form 5471)**
(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471.

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
GRACE N.V. (BELGIUM)

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals (in U.S. dollars) for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). Translate all amounts from functional currency to U.S. dollars using the appropriate exchange rate for the tax year of the foreign corporation. See page 9 of the instructions.
Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Belgian Franc 0.0227700

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 3 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 4 Commissions received | | | | | |
| 5 Rents, royalties, and license fees received | | | | | |
| 6 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) | | | | | |
| 7 Interest received | | | 334,000. | | |
| 8 Premiums received for insurance or reinsurance | | | | | |
| 9 Add lines 1 through 8 | 0. | 0. | 334,000. | 0. | 0. |
| 10 Purchases of stock in trade (inventory) | | | | | |
| 11 Purchases of tangible property other than stock in trade | | | | | |
| 12 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 13 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 14 Commissions paid | | | | | |
| 15 Rents, royalties, and license fees paid | | | | | |
| 16 Dividends paid | | | | | |
| 17 Interest paid | | | | | |
| 18 Add lines 10 through 17 | 0. | 0. | 0. | 0. | 0. |
| 19 Amounts borrowed (enter the maximum loan balance during the year) -- see instructions | | | | | |
| 20 Amounts loaned (enter the maximum loan balance during the year) -- see instructions | | | 14,941,763. | | |

For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 5471.    **Schedule M (Form 5471) (Rev. 1-99)**
CAA    **9  5471M1**    NTF 20515A
Copyright 1999 Greatland/Nelco LP – Forms Software Only

```
000792    08/29/2001                                      Statement 1
W. R. GRACE & CO. & SUBSIDIARIES                           65-0773649
GRACE N.V. (BELGIUM)

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Income
```

| Description | Functional Currency | U.S. Dollars |
| --- | --- | --- |
| OTHER INCOME | -21,202 | -483 |
| Total | -21,202 | -483 |

```
000792    08/29/2001                                    Statement 2
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
GRACE N.V. (BELGIUM)

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Deductions
```

| Description | Functional Currency | U.S. Dollars |
| --- | --- | --- |
| PROFESSIONAL, CORPORATION | 104,444 | 2,378 |
| GENERAL STATIONARY AND SU | 287,028 | 6,536 |
| TELEPHONE COMMUNICATIONS | 792,042 | 18,035 |
| UTILITIES | 120,727 | 2,749 |
| SERVICE CHARGES | 31,953,193 | 727,574 |
| Total | 33,257,434 | 757,272 |

```
000792    08/29/2001                                    Statement 3
W. R. GRACE & CO. & SUBSIDIARIES                         65-0773649
GRACE N.V. (BELGIUM)

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 4 -- Other Current Assets

        Detail Description         Beginning          Ending
   -------------------------------------------------------------
   OTHER PREPAYMENTS AND OTH              58,902              3,462
                                   ---------------- ----------------
        Total                             58,902              3,462
                                   ================ ================
```

```
000792   08/29/2001                                      Statement 4
W. R. GRACE & CO. & SUBSIDIARIES                         65-0773649
GRACE N.V. (BELGIUM)

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 7 -- Other Investments
```

|           Detail Description           |   Beginning   |    Ending    |
| -------------------------------------- | ------------- | ------------ |
| INVEST. IN CONSOL. SUBS                |   2,616,978   |   2,405,698  |
| MISCELLANEOUS INVESTMENTS              |      49,603   |      23,250  |
|           Total                        |   2,666,581   |   2,428,948  |

```
000792   08/29/2001                                          Statement 5
W. R. GRACE & CO. & SUBSIDIARIES                             65-0773649
GRACE N.V. (BELGIUM)

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 15 -- Other Current Liabilities
```

|        Detail Description        | Beginning |  Ending  |
| -------------------------------- | --------- | -------- |
| ACCEPTANCE PAYABLE               |           |   97,628 |
| INCOME TAXES PAYABLE             |           |  340,894 |
| ACCRUED CURRENT LIABILITI        |           |  171,396 |
| INTER CORPORATE BAL. WITH        |           | -623,429 |
| Total                            |         0 |  -13,511 |

```
000792   08/29/2001                                      Statement 6
W. R. GRACE & CO. & SUBSIDIARIES                          65-0773649
GRACE N.V. (BELGIUM)

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 17 -- Other Liabilities
```

|        Detail Description        |    Beginning    |     Ending      |
| -------------------------------- | --------------- | --------------- |
| RESERVES                         |      5,048      |     61,230      |
| NON CURRENT DEFERRED TAX         |     25,161      |                 |
|            Total                 |     30,209      |     61,230      |

000725  08/29/2001

Form **5471**

(Rev. January 1999)

Department of the Treasury
Internal Revenue Service

# Information Return of U.S. Persons With Respect To Certain Foreign Corporations

► See separate Instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01 ,2000 , and ending 12/31, 2000

OMB No. 1545-0704

**File In Duplicate**

(see **When and Where To File** in the instructions)

Name of person filing this return
W. R. GRACE & CO. & SUBSIDIARIES

Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)
5400 BROKEN SOUND BLVD. - SUITE 300

City or town, state, and ZIP code
BOCA RATON, FL 33487

**A** Identifying number
65-0773649

**B** Category of filer (See page 2 of the instructions. Check applicable box(es):
(1) ☐  (2) ☐  (3) ☐  (4) ☒  (5) ☒

**C** Enter the total percentage of voting stock of the foreign corporation
you owned at the end of its annual accounting period        100%

Filer's tax year beginning 01/01 , 2000 , and ending 12/31 , 2000

**D**  Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Share-holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **MUST** be in the English language. All amounts **MUST** be stated in U.S. dollars unless otherwise indicated.

Enter the foreign corporation's functional currency ► Belgian Franc

**1a** Name and address of foreign corporation
GRACE SILICA N.V. (BELG.)
NIJVERHEIDSSTRAAT 5
2870 PUURS, BELGIUM

**b** Employer identification number, if any

**c** Country under whose laws incorp.
BELGIUM

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number (NEW) | **g** Principal business activity |
|---|---|---|---|
| 5/19/88 | BELGIUM | 551112 | OFFICES OF OTHER HOLDING COMPANIES |

**2**  Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, please show:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different

R SPRANGERS

| Schedule A | Stock of the Foreign Corporation |
|---|---|

## Part I — ALL Classes of Stock

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 1,250 | 1,250 |
| | | |
| | | |

## Part II — Additional Information for PREFERRED Stock
(To be completed **only** by Category (1) filers for foreign personal holding companies.)

| (a) Description of each class of PREFERRED stock (**Note:** This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |

For Paperwork Reduction Act Notice, see page 1 of the separate Instructions.

CAA    9  54711    NTF 20510

Copyright 1999 Greatland/Nelco LP – Forms Software Only

Form **5471** (Rev. 1-99)

000725  08/29/2001W. R. GRACE & CO. & SUBSIDIARIES
GRACE SILICA N.V. (BELG.)                65-0773649

Form 5471 (Rev. 1-99)                                                    Page **2**

| Schedule B | U.S. Shareholders of Foreign Corporation (See page 4 of the instructions.) |

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (Note: This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| *W.R.GRACE & CO.CONN 7500 GRACE DRIVE COLUMBIA, MD 21044 13-5114230 *A WHOLLY OWNED SUBSIDIARY OF W. R. GRACE & CO. | COMMON | 1,250 | 1,250 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | 100 |

| Schedule C | Income Statement (See page 4 of the instructions.) |

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | 0. | 0. |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | 0. | 0. |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | 9,531,317. | 217,028. |
| | 6 | Gross rents, royalties, and license fees | 6 | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach schedule) | 8 | 0. | 0. |
| | 9 | Total income (add lines 3 through 8) | 9 | 9,531,317. | 217,028. |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | | |
| | 11 | Rents, royalties, and license fees | 11 | | |
| | 12 | Interest | 12 | | |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 | Other deductions (attach schedule -- exclude provision for income, war profits, and excess profits taxes) | 16 | 0. | 0. |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 0. | 0. |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 9,531,317. | 217,028. |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) | 20 | 3,812,531. | 86,811. |
| | 21 | Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | 21 | 5,718,786. | 130,217. |

CAA   **9**  **54712**   NTF 20511

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000725  08/29/2001 W. R. GRACE & CO. & SUBSIDIARIES
GRACE SILICA N.V. (BELG.)                65-0773649

Form 5471 (Rev. 1-99)                                                                      Page **3**

| **Schedule E** | **Income, War Profits, and Excess Profits Taxes Paid or Accrued** (See page 4 of instructions.) | | |

| | | Amount of tax | |
| **(a)** Name of country or U.S. possession | **(b)** In foreign currency | **(c)** Conversion rate | **(d)** In U.S. dollars |
|---|---|---|---|
| 1  U.S. | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8  Total . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 0. |

| **Schedule F** | **Balance Sheet** |

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| **Assets** | | **(a)** Beginning of annual accounting period | **(b)** End of annual accounting period |
|---|---|---|---|
| 1  Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 52,221. | 48,005. |
| 2a  Trade notes and accounts receivable. . . . . . . . . . . . . . . . . . . . . . . . | 2a | | |
| b  Less allowance for bad debts. . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2b | ( -74.) | ( -68.) |
| 3  Inventories . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | |
| 4  Other current assets (attach schedule) . . . . . . . . . . . . . . . . . . . . . . | 4 | 0. | 0. |
| 5  Loans to stockholders and other related persons. . . . . . . . . . . . . . . . | 5 | | 0. |
| 6  Investment in subsidiaries (attach schedule) . . . . . . . . . . . . . . . . . . | 6 | | |
| 7  Other investments (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . | 7 | 0. | 0. |
| 8a  Buildings and other depreciable assets . . . . . . . . . . . . . . . . . . . . . | 8a | | |
| b  Less accumulated depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . | 8b | ( ) | ( ) |
| 9a  Depletable assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9a | | |
| b  Less accumulated depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9b | ( ) | ( ) |
| 10  Land (net of any amortization) . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | | |
| 11  Intangible assets: | | | |
| a  Goodwill . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11a | | |
| b  Organization costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11b | | |
| c  Patents, trademarks, and other intangible assets . . . . . . . . . . . . . . . | 11c | | |
| d  Less accumulated amortization for lines 11a, b, and c . . . . . . . . . . . . | 11d | ( ) | ( ) |
| 12  Other assets (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | 0. | 0. |
| 13  Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 52,295. | 48,073. |
| **Liabilities and Stockholders' Equity** | | | |
| 14  Accounts payable. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | | |
| 15  Other current liabilities (attach schedule) . . . . . . . . . . SEE STATEMENT 1 . . . | 15 | -228,197. | -219,983. |
| 16  Loans from stockholders and other related persons. . . . . . . . . . . . . . | 16 | -4,688,985. | -4,520,197. |
| 17  Other liabilities (attach schedule) . . . . . . . . . . . . SEE STATEMENT 2 . . . | 17 | -82,739. | 11,934. |
| 18  Capital stock: | | | |
| a  Preferred stock. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18a | | |
| b  Common stock. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b | 31,384. | 28,850. |
| 19  Paid-in or capital surplus (attach reconciliation). . . . . . . . . . . . . . . . | 19 | 0. | |
| 20  Retained earnings . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | 5,020,832. | 4,747,469. |
| 21  Less cost of treasury stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | ( ) | ( ) |
| 22  Total liabilities and stockholders' equity . . . . . . . . . . . . . . . . . . . . . | 22 | 52,295. | 48,073. |

| Does the foreign corporation have an interest in a partnership or trust? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | Yes | ☒ No |

CAA   **9**  54713      NTF 20512

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000725  08/29/2001 W. R. GRACE & CO. & SUBSIDIARIES
        GRACE SILICA N.V. (BELG.)                    65-0773649

Form 5471 (Rev. 1-99)                                                              Page **4**

| **Schedule H** | **Current Earnings and Profits** (See page 5 of the instructions. Enter the amounts on lines 1 through 5c in functional currency.) | | | | | |
|---|---|---|---|---|---|---|

| | | **Net Additions** | **Net Subtractions** | | | |
|---|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account ......................... | | | **1** | 5,718,786. | |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| a | Capital gains or losses ................................. | | | | | |
| b | Depreciation and amortization ......................... | | | | | |
| c | Depletion .............................................. | | | | | |
| d | Investment or incentive allowance ..................... | | | | | |
| e | Charges to statutory reserves ......................... | | | | | |
| f | Inventory adjustments ................................. | | | | | |
| g | Taxes ................................................. | 3,812,531. | | | | |
| h | Other (attach schedule) .............................. | 0. | 0. | | | |
| 3 | Total net additions ................................... | 3,812,531. | | | | |
| 4 | Total net subtractions ................................ | | 0. | | | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) ............... | | | **5a** | 9,531,317. | |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) .......... | | | **5b** | | |
| c | Combine lines 5a and 5b ......................................... | | | **5c** | 9,531,317. | |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the exchange rate as defined in section 989(b) and the related regulations)(see instructions) ......... | | | **5d** | 217,028. | |
| | Enter exchange rate used for line 5d ▶ | | 0.0227700 | | | |

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (See page 5 of the instructions.) | | |
|---|---|---|---|
| 1 | Subpart F income (line 40b, Worksheet A in the instructions) ......................... | **1** | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions)............ | **2** | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) ......... | **3** | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) ......... | **4** | |
| 5 | Factoring income ......................................... | **5** | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return ................ | **6** | 0. |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) ......... | **7** | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income.... | **8** | |

|  | | Yes | No |
|---|---|---|---|
| ● | Was any income of the foreign corporation blocked? ................................. | ☐ | ☒ |
| ● | Did any become unblocked during the tax year (see section 964(b))? ................. | ☐ | ☒ |

If the answer to either question is "Yes," attach an explanation.

CAA    **9 54714**    NTF 20513

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000725  08/29/2001

| SCHEDULE J<br>(Form 5471)<br>(Rev. January 1999)<br>Department of the Treasury<br>Internal Revenue Service | **Accumulated Earnings and Profits (E&P)<br>of Controlled Foreign Corporation**<br><br>▶ Attach to Form 5471. | OMB No. 1545-0704 |
|---|---|---|

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation

GRACE SILICA N.V. (BELG.)

| Important. Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| **1** Balance at beginning of year | 196,681,584. | | | | | 196,681,584. |
| **2a** Current year E&P | 9,531,317. | | | | | |
| **b** Current year deficit in E&P | | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a, minus line 2b) | 206,212,901. | | | | | |
| **4** Amounts included under section 951(a) or reclassified under sec. 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 0. | 0. | 0. | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 206,212,901. | 0. | | | | |
| **7** Balance at end of year (Enter amount from line 6a or line 6b, whichever is applicable) | 206,212,901. | 0. | 0. | 0. | 0. | 206,212,901. |

**For Paperwork Reduction Act Notice, see page 1 of the separate Instructions for Form 5471.**         Schedule J (Form 5471) (Rev. 1-99)

CAA    **9  5471J1**    NTF 20884

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000725  08/29/2001

**SCHEDULE M**
**(Form 5471)**
(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

**Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons**

▶ Attach to Form 5471.

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
GRACE SILICA N.V. (BELG.)

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals (in U.S. dollars) for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). Translate all amounts from functional currency to U.S. dollars using the appropriate exchange rate for the tax year of the foreign corporation. See page 9 of the instructions.
Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Belgian Franc 0.0227700

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) . . . . . . . . . . . . . . . | | | | | |
| 2 Sales of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| 3 Compensation received for technical, managerial, engineering, construction, or like services. . . . . . . . . . . . . . . | | | | | |
| 4 Commissions received . . . . . . . . | | | | | |
| 5 Rents, royalties, and license fees received. . . . . . . . . . . . . . . | | | | | |
| 6 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income). . . . . . | | | | | |
| 7 Interest received . . . . . . . . . . . | | | 219,000. | | |
| 8 Premiums received for insurance or reinsurance . . . . . . | | | | | |
| 9 Add lines 1 through 8 . . . . . . . . | 0. | 0. | 219,000. | 0. | 0. |
| 10 Purchases of stock in trade (inventory) . . . . . . . . . . . . . . . | | | | | |
| 11 Purchases of tangible property other than stock in trade . . . . . | | | | | |
| 12 Purchases of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| 13 Compensation paid for technical, managerial, engineering, construction, or like services. . . . . . . . . . . . . . . | | | | | |
| 14 Commissions paid . . . . . . . . . . . | | | | | |
| 15 Rents, royalties, and license fees paid . . . . . . . . . . . . . . . | | | | | |
| 16 Dividends paid . . . . . . . . . . . . . | | | | | |
| 17 Interest paid . . . . . . . . . . . . . . . | | | | | |
| 18 Add lines 10 through 17 . . . . . . | 0. | 0. | 0. | 0. | 0. |
| 19 Amounts borrowed (enter the maximum loan balance during the year) -- see instructions . . . | | | | | |
| 20 Amounts loaned (enter the maximum loan balance during the year) -- see instructions . . . | | | 4,740,000. | | |

**For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 5471.**          Schedule M (Form 5471) (Rev. 1-99)

CAA    9  5471M1    NTF 20515A
Copyright 1999 Greatland/Nelco LP – Forms Software Only

```
000725   08/29/2001                                    Statement 1
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
GRACE SILICA N.V. (BELG.)

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 15 -- Other Current Liabilities


         Detail Description          Beginning          Ending
     --------------------------------------------------------------
     INTER CORPORATE BAL. WITH         -228,197         -219,983
                                   ----------------  ----------------
          Total                        -228,197         -219,983
                                   ================  ================
```

```
000725   08/29/2001                                     Statement 2
W. R. GRACE & CO. & SUBSIDIARIES                          65-0773649
GRACE SILICA N.V. (BELG.)

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 17 -- Other Liabilities
```

|          Detail Description          |     Beginning     |      Ending       |
| ------------------------------------ | ----------------- | ----------------- |
| NON CURRENT DEFERRED TAX             |                   | 11,934            |
| Total                                | 0                 | 11,934            |

000180  09/06/2001

Form **5471**

(Rev. January 1999)

Department of the Treasury
Internal Revenue Service

# Information Return of U.S. Persons With Respect To Certain Foreign Corporations
▶ See separate Instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01 ,2000 , and ending 12/31, 2000

OMB No. 1545-0704

**File In Duplicate**

(see **When and Where To File** in the instructions)

| Name of person filing this return | **A** Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)
5400 BROKEN SOUND BLVD. - SUITE 300

City or town, state, and ZIP code
BOCA RATON, FL 33487

**B** Category of filer (See page 2 of the instructions. Check applicable box(es):  (1) ☐ (2) ☐ (3) ☒ (4) ☒ (5) ☒

**C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period    100%

Filer's tax year beginning 01/01 , 2000 , and ending 12/31 , 2000

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Share-holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **MUST** be in the English language. All amounts **MUST** be stated in U.S. dollars unless otherwise indicated.

Enter the foreign corporation's functional currency▶ U. S. DOLLAR

| **1a** Name and address of foreign corporation | **b** Employer identification number, if any |
|---|---|
| GRACE BRASIL LTDA. AVENIDA MOFARREJ, 619-VILA LEOPOLDINA SAO PAULO, BRAZIL | |
| | **c** Country under whose laws incorp. BRAZIL |

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number (NEW) | **g** Principal business activity |
|---|---|---|---|
| 11/21/95 | BRAZIL | 325900 | OTHER CHEMICAL PRODUCTS MFG |

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, please show:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different

MILTON MORENO

## Schedule A   Stock of the Foreign Corporation

### Part I — ALL Classes of Stock

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| QUOTAS | 100,000 | 100,202 |
| | | |
| | | |
| | | |

### Part II — Additional Information for PREFERRED Stock
(To be completed **only** by Category (1) filers for foreign personal holding companies.)

| (a) Description of each class of PREFERRED stock (Note: This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see page 1 of the separate Instructions.**

Form **5471** (Rev. 1-99)

CAA    **9  54711**    NTF 20510

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000180  08/29/2001        W. R. GRACE & CO. & SUBSIDIARIES
                          GRACE BRASIL LTDA.                        65-0773649

Form 5471 (Rev. 1-99)                                                                          Page **2**

## Schedule B    U.S. Shareholders of Foreign Corporation (See page 4 of the instructions.)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (Note: This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| W.R. GRACE & CO., - CONN. 7500 GRACE DRIVE COLUMBIA, MD 21044 | QUOTAS | 99,999 | 102,201 | |
| * A Wholly Owned Domestic Subsidiary of W.R. Grace & Co. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | 100 |

## Schedule C    Income Statement (See page 4 of the instructions.)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 1a | 17,279,000. | 17,279,000. |
| | **b** Returns and allowances | 1b | 355,000. | 355,000. |
| | **c** Subtract line 1b from line 1a | 1c | 16,924,000. | 16,924,000. |
| | **2** Cost of goods sold | 2 | 11,009,000. | 11,009,000. |
| | **3** Gross profit (subtract line 2 from line 1c) | 3 | 5,915,000. | 5,915,000. |
| | **4** Dividends | 4 | | |
| | **5** Interest | 5 | -1,569,000. | -1,569,000. |
| | **6** Gross rents, royalties, and license fees | 6 | | |
| | **7** Net gain or (loss) on sale of capital assets | 7 | | |
| | **8** Other income (attach schedule) . . . . SEE STATEMENT 1. | 8 | 236,000. | 236,000. |
| | **9** Total income (add lines 3 through 8) | 9 | 4,582,000. | 4,582,000. |
| **Deductions** | **10** Compensation not deducted elsewhere | 10 | | |
| | **11** Rents, royalties, and license fees | 11 | | |
| | **12** Interest | 12 | 2,000. | 2,000. |
| | **13** Depreciation not deducted elsewhere | 13 | | |
| | **14** Depletion | 14 | | |
| | **15** Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | **16** Other deductions (attach schedule -- exclude provision for income, war profits, and excess profits taxes) . . . . . . . SEE STATEMENT 2. | 16 | 7,005,000. | 7,005,000. |
| | **17** Total deductions (add lines 10 through 16) | 17 | 7,007,000. | 7,007,000. |
| **Net Income** | **18** Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | -2,425,000. | -2,425,000. |
| | **19** Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | **20** Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | **21** Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | 21 | -2,425,000. | -2,425,000. |

CAA    **9  54712**    NTF 20511

Copyright 1999 Greatland/Nelco LP - Forms Software Only

000180  08/29/2001   W. R. GRACE & CO. & SUBSIDIARIES
GRACE BRASIL LTDA.                        65-0773649

Form 5471 (Rev. 1-99)                                                Page **3**

| **Schedule E** | Income, War Profits, and Excess Profits Taxes Paid or Accrued | (See page 4 of instructions.) | | |
|---|---|---|---|---|

| | | Amount of tax | | |
|---|---|---|---|---|
| | (a)<br>Name of country or U.S. possession | (b)<br>In foreign currency | (c)<br>Conversion rate | (d)<br>In U.S. dollars |
| 1 | U.S. | | | |
| 2 | BRAZIL | 0. | | 0. |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 0. |

| **Schedule F** | Balance Sheet |
|---|---|

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| Assets | | | (a)<br>Beginning of annual<br>accounting period | (b)<br>End of annual<br>accounting period |
|---|---|---|---|---|
| 1 | Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 230,000. | 114,000. |
| 2a | Trade notes and accounts receivable. . . . . . . . . . . . . . . . . . . . | 2a | 3,963,000. | 3,335,000. |
| b | Less allowance for bad debts. . . . . . . . . . . . . . . . . . . . . . . | 2b | ( 17,000. ) | ( -432,000. ) |
| 3 | Inventories . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 1,955,000. | 2,187,000. |
| 4 | Other current assets (attach schedule). . . . . . . . . . . SEE STATEMENT 3 | 4 | -137,000. | 138,000. |
| 5 | Loans to stockholders and other related persons. . . . . . . . . . . . | 5 | | |
| 6 | Investment in subsidiaries (attach schedule) . . . . . . . . . . . . . . | 6 | | |
| 7 | Other investments (attach schedule) . . . . . . . . . . . SEE STATEMENT 4 | 7 | 5,255,000. | 4,928,000. |
| 8a | Buildings and other depreciable assets . . . . . . . . . . . . . . . . | 8a | 14,808,000. | 14,927,000. |
| b | Less accumulated depreciation . . . . . . . . . . . . . . . . . . . . . | 8b | (7,209,000. ) | ( 7,330,000.) |
| 9a | Depletable assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9a | | |
| b | Less accumulated depletion. . . . . . . . . . . . . . . . . . . . . . . | 9b | ( ) | ( ) |
| 10 | Land (net of any amortization) . . . . . . . . . . . . . . . . . . . . . | 10 | 504,000. | 470,000. |
| 11 | Intangible assets: | | | |
| a | Goodwill. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11a | | |
| b | Organization costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11b | | |
| c | Patents, trademarks, and other intangible assets . . . . . . . . . . . | 11c | | |
| d | Less accumulated amortization for lines 11a, b, and c . . . . . . . . | 11d | ( ) | ( ) |
| 12 | Other assets (attach schedule). . . . . . . . . . . SEE STATEMENT 5 . . . | 12 | 830,000. | 317,000. |
| 13 | Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 20,182,000. | 19,518,000. |

| Liabilities and Stockholders' Equity | | | | |
|---|---|---|---|---|
| 14 | Accounts payable. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 856,000. | 1,677,000. |
| 15 | Other current liabilities (attach schedule) . . . . . . . . . SEE STATEMENT 6 | 15 | 2,755,000. | 3,194,000. |
| 16 | Loans from stockholders and other related persons. . . . . . . . . . . | 16 | 17,034,000. | 18,308,000. |
| 17 | Other liabilities (attach schedule) . . . . . . . . . . SEE STATEMENT 7 . . | 17 | 4,012,000. | 3,692,000. |
| 18 | Capital stock: | | | |
| a | Preferred stock. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18a | | |
| b | Common stock. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b | 47,167,000. | 47,167,000. |
| 19 | Paid-in or capital surplus (attach reconciliation). . . . . . . . . . . . | 19 | 0. | |
| 20 | Retained earnings . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | -51,642,000. | -54,520,000. |
| 21 | Less cost of treasury stock . . . . . . . . . . . . . . . . . . . . . . . . | 21 | ( ) | ( ) |
| 22 | Total liabilities and stockholders' equity . . . . . . . . . . . . . . . . | 22 | 20,182,000. | 19,518,000. |
| | Does the foreign corporation have an interest in a partnership or trust?. . . . . . . . . . . . . . . . . . . . . . . | | | ☐ Yes ☒ No |

CAA    9  54713      NTF 20512

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000180  08/29/2001    W. R. GRACE & CO. & SUBSIDIARIES
                      GRACE BRASIL LTDA.                        65-0773649

Form 5471 (Rev. 1-99)                                                    Page **4**

| Schedule H | Current Earnings and Profits (See page 5 of the instructions. Enter the amounts on lines 1 through 5c in functional currency.) | | | |
|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account | 1 | | -2,425,000. |

| | | Net Additions | Net Subtractions | |
|---|---|---|---|---|
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | |
| a | Capital gains or losses | | | |
| b | Depreciation and amortization | | | |
| c | Depletion | | | |
| d | Investment or incentive allowance | | | |
| e | Charges to statutory reserves | | | |
| f | Inventory adjustments | | | |
| g | Taxes | | | |
| h | Other (attach schedule) | | | |
| 3 | Total net additions | 0. | 0. | |
| 4 | Total net subtractions | | 0. | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) | | 5a | -2,425,000. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | | 5b | |
| c | Combine lines 5a and 5b | | 5c | -2,425,000. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the exchange rate as defined in section 989(b) and the related regulations)(see instructions) | | 5d | -2,425,000. |
| | Enter exchange rate used for line 5d ▶ | 1.0000000 | | |

| Schedule I | Summary of Shareholder's Income From Foreign Corporation (See page 5 of the instructions.) | | |
|---|---|---|---|
| 1 | Subpart F income (line 40b, Worksheet A in the instructions) | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | 4 | |
| 5 | Factoring income | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return | 6 | 0. |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income | 8 | |

|  | | Yes | No |
|---|---|---|---|
| • | Was any income of the foreign corporation blocked? | | X |
| • | Did any become unblocked during the tax year (see section 964(b))? | | X |
| | If the answer to either question is "Yes," attach an explanation. | | |

CAA    **9 54714**   NTF 20513

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000180  08/29/2001

**SCHEDULE J**
**(Form 5471)**
(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

OMB No. 1545-0704

▶ Attach to Form 5471.

Name of person filing Form 5471
W. R. GRACE & CO. & SUBSIDIARIES

Identifying number
65-0773649

Name of foreign corporation
GRACE BRASIL LTDA.

| | Important. Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
| | | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
|---|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -6,556,701. | 1,701. | | | | -6,555,000. |
| 2a | Current year E&P | | | | | | |
| b | Current year deficit in E&P | 2,425,000. | | | | | |
| 3 | Total current and accumulated E&P not previously taxed (line 1 plus line 2a, minus line 2b) | -8,981,701. | 1,701. | | | | |
| 4 | Amounts included under section 951(a) or reclassified under sec. 959(c) in current year | | | | | | |
| 5a | Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| b | Actual distributions of nonpreviously taxed E&P | | | | | | |
| 6a | Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 0. | 0. | 0. | |
| b | Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | -8,981,701. | 1,701. | | | | |
| 7 | Balance at end of year (Enter amount from line 6a or line 6b, whichever is applicable) | -8,981,701. | 1,701. | 0. | 0. | 0. | -8,980,000. |

For Paperwork Reduction Act Notice, see page 1 of the separate Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 1-99)

CAA      9  5471J1      NTF 20864

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000180  08/29/2001

**SCHEDULE M**
**(Form 5471)**
(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

OMB No. 1545-0704

▶ Attach to Form 5471.

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
GRACE BRASIL LTDA.

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals (in U.S. dollars) for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). Translate all amounts from functional currency to U.S. dollars using the appropriate exchange rate for the tax year of the foreign corporation. See page 9 of the instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ U. S. DOLLAR 1.000000

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **1** Sales of stock in trade (inventory). . . . . . . . . . . . . . . . | | | 1,896,969. | | |
| **2** Sales of property rights (patents, trademarks, etc.). . . . . | | | | | |
| **3** Compensation received for technical, managerial, engineering, construction, or like services. . . . . . . . . . . . . . | | | | | |
| **4** Commissions received . . . . . . . | | | | | |
| **5** Rents, royalties, and license fees received. . . . . . . . . . . . . | | | | | |
| **6** Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income). . . . . . | | | | | |
| **7** Interest received . . . . . . . . . . . | | | | | |
| **8** Premiums received for insurance or reinsurance. . . . . . | | | | | |
| **9** Add lines 1 through 8 . . . . . . . . | 0. | 0. | 1,896,969. | 0. | 0. |
| **10** Purchases of stock in trade (inventory). . . . . . . . . . . . . . . . | | 552,877. | 445,817. | | |
| **11** Purchases of tangible property other than stock in trade . . . . . . | | | | | |
| **12** Purchases of property rights (patents, trademarks, etc.). . . . . | | | | | |
| **13** Compensation paid for technical, managerial, engineering, construction, or like services. . . . . . . . . . . . . . | | | | | |
| **14** Commissions paid. . . . . . . . . . | | | | | |
| **15** Rents, royalties, and license fees paid . . . . . . . . . . . . . . . . | | | | | |
| **16** Dividends paid . . . . . . . . . . . . | | | | | |
| **17** Interest paid . . . . . . . . . . . . . . | | 1,368,958. | 316,781. | | |
| **18** Add lines 10 through 17 . . . . . . | 0. | 1,921,835. | 762,598. | 0. | 0. |
| **19** Amounts borrowed (enter the maximum loan balance during the year) -- see instructions . . . | | 15,272,784. | | | |
| **20** Amounts loaned (enter the maximum loan balance during the year) -- see instructions . . . | | | | | |

**For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 5471.**

Schedule M (Form 5471) (Rev. 1-99)

CAA    **9  5471M1**    NTF 20515A

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000180  08/29/2001

**SCHEDULE O**
**(Form 5471)**

(Rev. January 1999)

Department of the Treasury
Internal Revenue Service

# Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of Its Stock

▶ Attach to Form 5471.

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
GRACE BRASIL LTDA.

**Important:** Complete a **separate** Schedule O for each foreign corporation for which information must be reported.

## Part I    To Be Completed by U.S. Officers and Directors (See instructions.)

| (a) Name of shareholder for whom acquisition information is reported | (b) Address of shareholder | (c) Identifying number of shareholder | (d) Date of original 10% acquisition | (e) Date of additional 10% acquisition |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Part II    To Be Completed by U.S. Shareholders

**Note:** If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.

### Section A -- General Shareholder Information

| (a) Name, address, and identifying number of shareholder(s) filing this schedule | (b) For shareholder's latest U.S. income tax return filed, indicate: | | | (c) Date (if any) shareholder last filed info. return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1) Type of return (enter form number) | (2) Date return filed | (3) Internal Revenue Service Center where filed | |
| W. R. GRACE & CO. COLUMBIA, MD 21044 | 1120 | 9/17/01 | ATLANTA, GA | |
| | | | | |
| | | | | |

### Section B -- U.S. Persons Who Are Officers or Directors of the Foreign Corporation

| (a) Name of U.S. officer or director | (b) Address | (c) Social security number | (d) Check appropriate box(es) | |
|---|---|---|---|---|
| | | | Officer | Director |
| | | | | |
| | | | | |
| | | | | |

### Section C -- Acquisition of Stock

| (a) Name of shareholder(s) filing this schedule | (b) Class of stock acquired | (c) Date of acquisition | (d) Method of acquisition | (e) Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| | | | | | | |
| | | | | | | |

**For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 5471.**

Schedule O (Form 5471) (Rev. 1-99)

CAA    9 5471O1    NTF 20517A

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000180   08/29/2001W. R. GRACE & CO. & SUBSIDIARIES
GRACE BRASIL LTDA                    65-0773649

Schedule O (Form 5471) (Rev. 1–99)                                                    Page **2**

| (f)<br>Amount paid or value given | (g)<br>Name and address of person from whom shares were acquired |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |

### Section D -- Disposition of Stock

| (a)<br>Name of shareholder disposing of stock | (b)<br>Class of stock | (c)<br>Date of disposition | (d)<br>Method of disposition | (e)<br>Number of shares disposed of | | |
|---|---|---|---|---|---|---|
|  |  |  |  | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| (f)<br>Amount received | (g)<br>Name and address of person to whom disposition of stock was made |
|---|---|
|  |  |
|  |  |
|  |  |

### Section E -- Organization or Reorganization of Foreign Corporation

| (a)<br>Name and address of transferor | (b)<br>Identifying number (if any) | (c)<br>Date of transfer |
|---|---|---|
| GRACE GMBH & CO. KG | 65-0919072 | 2/25/00 |
|  |  |  |

| (d)<br>Assets transferred to foreign corporation | | | (e)<br>Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1)<br>Description of assets | (2)<br>Fair market value | (3)<br>Adjusted basis (if transferor was U.S. person) |  |
| CASH | 50,000. |  | 202 QUOTAS |
|  |  |  |  |
|  |  |  |  |

### Section F -- Additional Information

**(a)** If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

**(b)** List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (5% or more in value for transactions that occurred prior to January 1, 1998)(directly or indirectly) of the corporation's stock ▶

**(c)** If the foreign corporation is a member of a group that make up a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or vote (5% or more in value for transactions that occurred prior to January 1, 1998) of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see page 12 of the instructions for an example).

CAA    **9  5471O2**    NTF 20518

Copyright 1999 Greatland/Nelco LP – Forms Software Only

```
000180    08/29/2001                                    Statement 1
W. R. GRACE & CO. & SUBSIDIARIES                         65-0773649
GRACE BRASIL LTDA.
```

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Income

| Description | Functional Currency | U.S. Dollars |
|-------------|--------------------:|-------------:|
| OTHER INCOME | 236,000 | 236,000 |
| Total | 236,000 | 236,000 |

```
000180   08/29/2001
W. R. GRACE & CO. & SUBSIDIARIES                      Statement 2
GRACE BRASIL LTDA.                                    65-0773649

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Deductions
```

| Description | Functional Currency | U.S. Dollars |
|---|---|---|
| EXPENSE TRANSFERS | 6,375,000 | 6,375,000 |
| OTHER DEDUCTIONS | 630,000 | 630,000 |
| Total | 7,005,000 | 7,005,000 |

```
000180    08/29/2001                                    Statement 3
W. R. GRACE & CO. & SUBSIDIARIES                          65-0773649
GRACE BRASIL LTDA.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 4 -- Other Current Assets
```

| Detail Description | Beginning | Ending |
|---|---|---|
| OTHER PREPAYMENTS AND OTH | -251,000 | 32,000 |
| CURRENT DEFERRED TAXES | 114,000 | 106,000 |
| Total | -137,000 | 138,000 |

```
000180    08/29/2001                                      Statement 4
W. R. GRACE & CO. & SUBSIDIARIES                           65-0773649
GRACE BRASIL LTDA.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 7 -- Other Investments
```

| Detail Description | Beginning | Ending |
|---|---|---|
| MISCELLANEOUS INVESTMENTS | 5,255,000 | 4,928,000 |
| Total | 5,255,000 | 4,928,000 |

```
000180   08/29/2001                                    Statement 5
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
GRACE BRASIL LTDA.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 12 -- Other Assets
```

| Detail Description | Beginning | Ending |
| --- | --- | --- |
| DEFERRED CHARGES | 830,000 | 317,000 |
| OTHER ASSETS | | |
| Total | 830,000 | 317,000 |