```
000180    08/29/2001                                    Statement 6
W. R. GRACE & CO. & SUBSIDIARIES                         65-0773649
GRACE BRASIL LTDA.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 15 -- Other Current Liabilities
```

| Detail Description | Beginning | Ending |
|---|---|---|
| ACCEPTANCE PAYABLE | 360,000 | 468,000 |
| ACCRUED CURRENT LIABILITI | 387,000 | 764,000 |
| DEFERRED INCOME | 8,000 | |
| INDEMNITIES, PENSIONS AND | 1,939,000 | 1,726,000 |
| INTER CORPORATE BAL. WITH | 61,000 | 243,000 |
| INTRA CORPORATE | | -7,000 |
| Total | 2,755,000 | 3,194,000 |

```
000180    08/29/2001                                    Statement 7
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
GRACE BRASIL LTDA.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 17 -- Other Liabilities
```

| Detail Description | Beginning | Ending |
|---|---|---|
| ACCRUED OTHER RESERVES | 4,012,000 | |
| RESERVES | | 3,692,000 |
| Total | 4,012,000 | 3,692,000 |

000262   08/29/2001

FILED PURSUANT TO REV. PROC. 92-70 FOR DORMANT FOREIGN CORPORATIONS

| | | | |
|---|---|---|---|
| Form **5471**<br>(Rev. January 1999)<br>Department of the Treasury<br>Internal Revenue Service | **Information Return of U.S. Persons With Respect To Certain Foreign Corporations**<br>▶ See separate Instructions.<br>Information furnished for the foreign corporation's annual accounting period (tax year required by<br>section 898) (see instructions) beginning 01/01 ,2000 , and ending 12/31 , 2000 | OMB No. 1545-0704<br>**File In Duplicate**<br>(see **When and Where To File** in the instructions) |

| | |
|---|---|
| Name of person filing this return<br>W. R. GRACE & CO. & SUBSIDIARIES | **A** Identifying number<br>65-0773649 |
| Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)<br>5400 BROKEN SOUND BLVD. - SUITE 300 | **B** Category of filer (See page 2 of the instructions. Check applicable box(es):   (1) ☐  (2) ☐  (3) ☐  (4) ☒  (5) ☒ |
| City or town, state, and ZIP code<br>BOCA RATON, FL 33487 | **C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period   100% |
| Filer's tax year beginning 01/01 , 2000 , and ending 12/31 , 2000 | |

**D**  Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Share-<br>holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:**  Fill in all applicable lines and schedules. All information **MUST** be in the English language. All amounts **MUST** be stated in U.S. dollars unless otherwise indicated.

Enter the foreign corporation's functional currency ▶ Brazil Dolar

| | |
|---|---|
| **1a** Name and address of foreign corporation<br>GRACE DAVISON LTDA.<br>AV MOFARREJ 619 VILA LEOPOLDINA<br>SAO PAULO 05311-902 BRAZIL | **b** Employer identification number, if any |
| | **c** Country under whose laws incorp.<br>BRAZIL |
| **d** Date of incorporation<br>5/27/98 | **e** Principal place of business | **f** Principal business activity code number **(NEW)** | **g** Principal business activity |

**2**  Provide the following information for the foreign corporation's accounting period stated above.

| | |
|---|---|
| **a** Name, address, and identifying number of branch office or agent (if any) in the United States | **b** If a U.S. income tax return was filed, please show: |
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| **c** Name and address of foreign corporation's statutory or resident agent in country of incorporation | **d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different |

**Schedule A**    **Stock of the Foreign Corporation**

**Part I — ALL Classes of Stock**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| | | |
| | | |
| | | |
| | | |

**Part II — Additional Information for PREFERRED Stock**
(To be completed **only** by Category (1) filers for foreign personal holding companies.)

| (a) Description of each class of PREFERRED stock<br>(**Note:** This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see page 1 of the separate Instructions.** Form **5471** (Rev. 1-99)

CAA     **9** 54711     NTF 20510

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000303   08/29/2001

FILED PURSUANT TO REV. PROC. 92-70 FOR DORMANT FOREIGN CORPORATIONS

Form **5471**

# Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ See separate Instructions.

OMB No. 1545-0704

**File In Duplicate**
(see When and Where To File in the instructions)

(Rev. January 1999)

Department of the Treasury
Internal Revenue Service

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01 ,2000 , and ending 12/31, 2000

Name of person filing this return

W. R. GRACE & CO. & SUBSIDIARIES

**A** Identifying number
65-0773649

Number, street, and room or suite no. (or P.O. box no. if mail is not delivered to street address)

5400 BROKEN SOUND BLVD. - SUITE 300

**B** Category of filer (See page 2 of the instructions. Check applicable box(es)):

(1) ☐  (2) ☐  (3) ☐  (4) ☒  (5) ☒

City or town, state, and ZIP code

BOCA RATON, FL 33487

**C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period    100%

Filer's tax year beginning 01/01 , 2000 , and ending 12/31 , 2000

**D**   Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) |  |  |
|---|---|---|---|---|---|
|  |  |  | Share-holder | Officer | Director |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

**Important:** Fill in all applicable lines and schedules. All information **MUST** be in the English language. All amounts **MUST** be stated in U.S. dollars unless otherwise indicated.

Enter the foreign corporation's functional currency▶ Brazil Dolar

**1a** Name and address of foreign corporation

PEADCO-ENGENHARIA, COMERC
AVENINDA MOFARREJ, 619-VILA LEOPOLDINA,
SAO PAULO, SP, BRAZIL CEP: 05311-902

**b** Employer identification number, if any

**c** Country under whose laws incorp.
BRAZIL

**d** Date of incorporation
11/14/73

**e** Principal place of business

**f** Principal business activity code number (NEW)

**g** Principal business activity

**2**   Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, please show:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
|  |  |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different

## Schedule A   Stock of the Foreign Corporation

### Part I — ALL Classes of Stock

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
|  | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
|  |  |  |
|  |  |  |
|  |  |  |

### Part II — Additional Information for PREFERRED Stock

(To be completed **only** by Category (1) filers for foreign personal holding companies.)

| (a) Description of each class of PREFERRED stock (Note: This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |

**For Paperwork Reduction Act Notice, see page 1 of the separate Instructions.**

Form **5471** (Rev. 1–99)

CAA   **9** 54711   NTF 20510

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000874  09/06/2001

| Form **5471** | **Information Return of U.S. Persons With Respect To Certain Foreign Corporations** | OMB No. 1545-0704 |
|---|---|---|
| (Rev. January 1999) | ▶ See separate Instructions. | **File In Duplicate** |
| Department of the Treasury Internal Revenue Service | Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01 ,2000 , and ending 12/31, 2000 | (see **When and Where To File** in the instructions) |

| Name of person filing this return | **A** Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

**Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)**
5400 BROKEN SOUND BLVD. - SUITE 300

**B** Category of filer (See page 2 of the instructions. Check applicable box(es): **(1)** ☐ **(2)** ☐ **(3)** ☐ **(4)** ☒ **(5)** ☒

**City or town, state, and ZIP code**
BOCA RATON, FL 33487

**C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period ...... 100%

Filer's tax year beginning 01/01 , 2000 , and ending 12/31 , 2000

**D** Person(s) on whose behalf this information return is filed:

| **(1)** Name | **(2)** Address | **(3)** Identifying number | **(4)** Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Share-holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **MUST** be in the English language. All amounts **MUST** be stated in U.S. dollars unless otherwise indicated.

Enter the foreign corporation's functional currency ▶ Canadian Dollar

| **1a** Name and address of foreign corporation | **b** Employer identification number, if any |
|---|---|
| GEC DIVESTMENT CORPORATIO #2000, 10235 101 STREET EDMONTON, ALBERTA, CANADA T5J 3G1 | **c** Country under whose laws incorp. CANADA |

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number (NEW) | **g** Principal business activity |
|---|---|---|---|
| 07/18/72 | CANADA | | INACTIVE |

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, please show:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different

P LEBOURDAIS WR GRACE CANADA
2365 DIXIE ROAD
MISSISSAUGA, CANADA

**Schedule A**  **Stock of the Foreign Corporation**

**Part I — ALL Classes of Stock**

| **(a)** Description of each class of stock | **(b)** Number of shares issued and outstanding | |
|---|---|---|
| | **(i)** Beginning of annual accounting period | **(ii)** End of annual accounting period |
| COMMON | 500 | 500 |

**Part II — Additional Information for PREFERRED Stock**
(To be completed **only** by Category (1) filers for foreign personal holding companies.)

| **(a)** Description of each class of PREFERRED stock (**Note:** This description should match the corresponding description entered in Part I, column (a).) | **(b)** Par value in functional currency | **(c)** Rate of dividend | **(d)** Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see page 1 of the separate Instructions.**                    Form **5471** (Rev. 1-99)

CAA    **9** 54711    NTF 20510

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000874   09/06/2001     W. R. GRACE & CO. & SUBSIDIARIES
                        GEC DIVESTMENT CORPORATIO           65-0773649

Form 5471 (Rev. 1-99)                                                              Page **2**

## Schedule B | U.S. Shareholders of Foreign Corporation (See page 4 of the instructions.)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (Note: This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| * HOMCO INT'L. INC.<br>4710 BELLAIRE BLVD.<br>BELLAIRE, TX 77401<br>71-1614655<br>* A WHOLLY OWNED<br>SUBSIDIARY OF<br>W. R. GRACE & CO-CONN | COMMON | 500 | 500 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | 100 |

## Schedule C | Income Statement (See page 4 of the instructions.)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 1a | | |
| | **b** Returns and allowances | 1b | | |
| | **c** Subtract line 1b from line 1a | 1c | 0. | 0. |
| | **2** Cost of goods sold | 2 | | |
| | **3** Gross profit (subtract line 2 from line 1c) | 3 | 0. | 0. |
| | **4** Dividends | 4 | | |
| | **5** Interest | 5 | | |
| | **6** Gross rents, royalties, and license fees | 6 | | |
| | **7** Net gain or (loss) on sale of capital assets | 7 | | |
| | **8** Other income (attach schedule) | 8 | 0. | 0. |
| | **9** Total income (add lines 3 through 8) | 9 | 0. | 0. |
| **Deduc-tions** | **10** Compensation not deducted elsewhere | 10 | | |
| | **11** Rents, royalties, and license fees | 11 | | |
| | **12** Interest | 12 | | |
| | **13** Depreciation not deducted elsewhere | 13 | | |
| | **14** Depletion | 14 | | |
| | **15** Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | **16** Other deductions (attach schedule -- exclude provision for income, war profits, and excess profits taxes) | 16 | 0. | 0. |
| | **17** Total deductions (add lines 10 through 16) | 17 | 0. | 0. |
| **Net Income** | **18** Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 0. | 0. |
| | **19** Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | **20** Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | **21** Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | 21 | 0. | 0. |

CAA     **9** 54712     NTF 20511

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000874   09/06/2001 W. R. GRACE & CO. & SUBSIDIARIES
GEC DIVESTMENT CORPORATIO                              65-0773649

Form 5471 (Rev. 1-99)                                                          Page 3

### Schedule E — Income, War Profits, and Excess Profits Taxes Paid or Accrued (See page 4 of instructions.)

| | (a) Name of country or U.S. possession | Amount of tax | | |
|---|---|---|---|---|
| | | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
| 1 | U.S. | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 0. |

### Schedule F — Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | | |
| 2a | Trade notes and accounts receivable. . . . . . . . . . . . . . . . | 2a | | |
| b | Less allowance for bad debts. . . . . . . . . . . . . . . . . . . . . | 2b | ( ) | ( ) |
| 3 | Inventories . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | |
| 4 | Other current assets (attach schedule). . . . . . . . . . . . . . . | 4 | 0. | 0. |
| 5 | Loans to stockholders and other related persons. . . . . . . . | 5 | 0. | 0. |
| 6 | Investment in subsidiaries (attach schedule) . . . . . . . . . . . | 6 | | |
| 7 | Other investments (attach schedule) . . . . . . . . . . . . . . . . | 7 | 0. | 0. |
| 8a | Buildings and other depreciable assets . . . . . . . . . . . . . . . | 8a | | |
| b | Less accumulated depreciation . . . . . . . . . . . . . . . . . . . . | 8b | ( ) | ( ) |
| 9a | Depletable assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9a | | |
| b | Less accumulated depletion . . . . . . . . . . . . . . . . . . . . . . | 9b | ( ) | ( ) |
| 10 | Land (net of any amortization) . . . . . . . . . . . . . . . . . . . . | 10 | | |
| 11 | Intangible assets: | | | |
| a | Goodwill. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11a | | |
| b | Organization costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11b | | |
| c | Patents, trademarks, and other intangible assets . . . . . . . . | 11c | | |
| d | Less accumulated amortization for lines 11a, b, and c . . . . . | 11d | ( ) | ( ) |
| 12 | Other assets (attach schedule) . . . . . . . . . . . . . . . . . . . . | 12 | 0. | 0. |
| 13 | Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 0. | 0. |

| | Liabilities and Stockholders' Equity | | | |
|---|---|---|---|---|
| 14 | Accounts payable. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | | |
| 15 | Other current liabilities (attach schedule) . . . . . . . . SEE STATEMENT 1 . . . | 15 | -458,145. | 136,372. |
| 16 | Loans from stockholders and other related persons. . . . . . . | 16 | -5,882,289. | 255,532. |
| 17 | Other liabilities (attach schedule) . . . . . . . . . . . . . . . . . . | 17 | 0. | 0. |
| 18 | Capital stock: | | | |
| a | Preferred stock. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18a | | |
| b | Common stock. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| 19 | Paid-in or capital surplus (attach reconciliation). . . . . . . . . | 19 | 0. | |
| 20 | Retained earnings . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | 6,340,434. | -391,904. |
| 21 | Less cost of treasury stock . . . . . . . . . . . . . . . . . . . . . . | 21 | ( ) | ( ) |
| 22 | Total liabilities and stockholders' equity . . . . . . . . . . . . . . | 22 | 0. | 0. |

| | | Yes | No |
|---|---|---|---|
| | Does the foreign corporation have an interest in a partnership or trust? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

CAA   9  54713      NTF 20512

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000874   09/06/2001W. R. GRACE & CO. & SUBSIDIARIES
GEC DIVESTMENT CORPORATIO                          65-0773649

Form 5471 (Rev. 1-99)                                                          Page **4**

| **Schedule H** | **Current Earnings and Profits** (See page 5 of the instructions. Enter the amounts on lines 1 through 5c in functional currency.) |

| | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account........................................ | | | **1** | |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| **a** | Capital gains or losses................................. | | | | |
| **b** | Depreciation and amortization............................. | | | | |
| **c** | Depletion............................................. | | | | |
| **d** | Investment or incentive allowance........................ | | | | |
| **e** | Charges to statutory reserves............................ | | | | |
| **f** | Inventory adjustments.................................. | | | | |
| **g** | Taxes............................................... | | | | |
| **h** | Other (attach schedule)................................. | 0. | 0. | | |
| **3** | Total net additions..................................... | 0. | | | |
| **4** | Total net subtractions................................................ | | 0. | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4)................................... | | | **5a** | 0. |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions)............... | | | **5b** | |
| **c** | Combine lines 5a and 5b............................................... | | | **5c** | 0. |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the exchange rate as defined in section 989(b) and the related regulations)(see instructions)................................ | | | **5d** | 0. |
| | Enter exchange rate used for line 5d ▶ | | 0.6722000 | | |

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (See page 5 of the instructions.) |

| | | | |
|---|---|---|---|
| **1** | Subpart F income (line 40b, Worksheet A in the instructions).................................... | **1** | |
| **2** | Earnings invested in U.S. property (line 17, Worksheet B in the instructions).................... | **2** | |
| **3** | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions)........................................................................ | **3** | |
| **4** | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions)...................................................... | **4** | |
| **5** | Factoring income............................................................. | **5** | |
| **6** | Total of lines 1 through 5. Enter here and on your income tax return........................... | **6** | 0. |
| **7** | Dividends received (translated at spot rate on payment date under section 989(b)(1)).......... | **7** | |
| **8** | Exchange gain or (loss) on a distribution of previously taxed income.......................... | **8** | |

| | Yes | No |
|---|---|---|
| ● Was any income of the foreign corporation blocked?........ | ☐ | ☒ |
| ● Did any become unblocked during the tax year (see section 964(b))?................................ | ☐ | ☒ |
| If the answer to either question is "Yes," attach an explanation. | | |

CAA   **9  54714**   NTF 20513

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000874  09/06/2001

**SCHEDULE J**
**(Form 5471)**

(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

► Attach to Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
W. R. GRACE & CO. & SUBSIDIARIES

Identifying number
65-0773649

Name of foreign corporation
GEC DIVESTMENT CORPORATIO

| | **Important.** Enter amounts in functional currency. | **(a)** Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | **(b)** Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | **(c)** Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | **(d)** Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|---|
| | | | | **(i)** Earnings Invested in U.S. Property | **(ii)** Earnings Invested in Excess Passive Assets | **(iii)** Subpart F Income | |
| 1 | Balance at beginning of year | 3,620,144. | 8,298,237. | | | | 11,918,381. |
| 2a | Current year E&P | | | | | | |
| b | Current year deficit in E&P | | | | | | |
| 3 | Total current and accumulated E&P not previously taxed (line 1 plus line 2a, minus line 2b) | 3,620,144. | 8,298,237. | | | | |
| 4 | Amounts included under section 951(a) or reclassified under sec. 959(c) in current year | | | | | | |
| 5a | Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| b | Actual distributions of nonpreviously taxed E&P | | | | | | |
| 6a | Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 0. | 0. | 0. | |
| b | Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 3,620,144. | 8,298,237. | | | | |
| 7 | Balance at end of year (Enter amount from line 6a or line 6b, whichever is applicable) | 3,620,144. | 8,298,237. | 0. | 0. | 0. | 11,918,381. |

For Paperwork Reduction Act Notice, see page 1 of the separate Instructions for Form 5471.          Schedule J (Form 5471) (Rev. 1-99)

CAA    **9  5471J1**    NTF 20884

Copyright 1999 Greatland/Nelco LP – Forms Software Only

```
000874   09/06/2001                                    Statement 1
W. R. GRACE & CO. & SUBSIDIARIES                       65-0773649
GEC DIVESTMENT CORPORATIO

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 15 -- Other Current Liabilities
```

| Detail Description | Beginning | Ending |
| --- | --- | --- |
| INCOME TAXES PAYABLE | -392,839 | 9,268 |
| DEFERRED INCOME | -53,352 | |
| INTER CORPORATE BAL. WITH | -11,954 | |
| ACCRUED CURRENT LIABILITI | | 127,104 |
| Total | -458,145 | 136,372 |

000851  09/06/2001

Form **5471**

(Rev. January 1999)

Department of the Treasury
Internal Revenue Service

# Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ See separate Instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01 ,2000 , and ending 12/31 , 2000

OMB No. 1545-0704

**File In Duplicate**

(see **When and Where To File** in the instructions)

Name of person filing this return

W. R. GRACE & CO. & SUBSIDIARIES

Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)

5400 BROKEN SOUND BLVD. - SUITE 300

City or town, state, and ZIP code

BOCA RATON, FL 33487

Filer's tax year beginning 01/01 , 2000 , and ending 12/31 , 2000

**A** Identifying number

65-0773649

**B** Category of filer (See page 2 of the instructions. Check applicable box(es): **(1)** ☐ **(2)** ☐ **(3)** ☐ **(4)** ☒ **(5)** ☒

**C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period  100.000000 %

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Share-holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **MUST** be in the English language. All amounts **MUST** be stated in U.S. dollars unless otherwise indicated.

Enter the foreign corporation's functional currency ▶ Canadian Dollar

**1a** Name and address of foreign corporation

GRACE CANADA, INC.
294 CLEMENTS ROAD
AJAX, ONT, CANADA L1S 3C6

**b** Employer identification number, if any

**c** Country under whose laws incorp.

CANADA

**d** Date of incorporation

11/25/97

**e** Principal place of business

CANADA

**f** Principal business activity code number (NEW)

325900

**g** Principal business activity

OTHER CHEMICAL PRODUCTS MFG

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

NONE

**b** If a U.S. income tax return was filed, please show:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

BAKER & McKENZIE
BCE PLACE, 181 BAY STREET STE 2100
TORONTO, ONTARIO, CANADA M5J 2T3

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different

PIERRE LE BOURDAIS

## Schedule A   Stock of the Foreign Corporation

### Part I — ALL Classes of Stock

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 1,000 | 1,000 |
| | | |
| | | |

### Part II — Additional Information for PREFERRED Stock

(To be completed **only** by Category (1) filers for foreign personal holding companies.)

| (a) Description of each class of PREFERRED stock (**Note:** This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see page 1 of the separate instructions.**

Form **5471** (Rev. 1-99)

CAA      9  54711      NTF 20510

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000851  09/06/2001      W. R. GRACE & CO. & SUBSIDIARIES
                        GRACE CANADA, INC.                           65-0773649

Form 5471 (Rev. 1-99)                                                              Page **2**

## Schedule B  U.S. Shareholders of Foreign Corporation (See page 4 of the instructions.)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (Note: This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| *W.R. GRACE & CO-CONN 7500 GRACE DRIVE COLUMBIA, MD 21044 13-5114230 *A WHOLLY OWNED SUBSIDIARY OF W. R. GRACE & CO. | COMMON | 1,000 | 1,000 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | 100 |

## Schedule C  Income Statement (See page 4 of the instructions.)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | 122,476,929. | 82,328,992. |
| | b Returns and allowances | 1b | | |
| | c Subtract line 1b from line 1a | 1c | 122,476,929. | 82,328,992. |
| | 2 Cost of goods sold | 2 | 96,773,630. | 65,051,234. |
| | 3 Gross profit (subtract line 2 from line 1c) | 3 | 25,703,299. | 17,277,758. |
| | 4 Dividends | 4 | | |
| | 5 Interest | 5 | 400,362. | 269,123. |
| | 6 Gross rents, royalties, and license fees | 6 | | |
| | 7 Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 Other income (attach schedule) SEE STATEMENT 1 | 8 | -334,799. | -225,052. |
| | 9 Total income (add lines 3 through 8) | 9 | 25,768,862. | 17,321,829. |
| **Deductions** | 10 Compensation not deducted elsewhere | 10 | | |
| | 11 Rents, royalties, and license fees | 11 | | |
| | 12 Interest | 12 | | |
| | 13 Depreciation not deducted elsewhere | 13 | | |
| | 14 Depletion | 14 | | |
| | 15 Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 Other deductions (attach schedule -- exclude provision for income, war profits, and excess profits taxes) SEE STATEMENT 2 | 16 | 10,186,202. | 6,847,165. |
| | 17 Total deductions (add lines 10 through 16) | 17 | 10,186,202. | 6,847,165. |
| **Net Income** | 18 Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 15,582,660. | 10,474,664. |
| | 19 Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 Provision for income, war profits, and excess profits taxes (see instructions) | 20 | 5,845,965. | 3,929,657. |
| | 21 Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | 21 | 9,736,695. | 6,545,007. |

CAA   **9  54712**    NTF 20511

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000851  09/06/2001    W. R. GRACE & CO. & SUBSIDIARIES
                      GRACE CANADA, INC.                          65-0773649

Form 5471 (Rev. 1-99)                                                        Page **3**

## Schedule E — Income, War Profits, and Excess Profits Taxes Paid or Accrued (See page 4 of instructions.)

| | | Amount of tax | |
|---|---|---|---|
| (a)<br>Name of country or U.S. possession | (b)<br>In foreign currency | (c)<br>Conversion rate | (d)<br>In U.S. dollars |
| 1  U.S. | | | |
| 2  CANADA | 5,128,692. | 0.6650914 | 3,411,049. |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8  Total . . . . . . . . . . . . . . . . . ▶ | | | 3,411,049. |

## Schedule F — Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| Assets | | (a)<br>Beginning of annual<br>accounting period | (b)<br>End of annual<br>accounting period |
|---|---|---|---|
| 1  Cash | 1 | 16,288,149. | 13,242,710. |
| 2a  Trade notes and accounts receivable | 2a | 2,896,501. | 5,941,284. |
| b  Less allowance for bad debts | 2b | ( 70,083. ) | ( ) |
| 3  Inventories | 3 | 1,689,794. | 5,711,026. |
| 4  Other current assets (attach schedule) . . . . . SEE STATEMENT 3 | 4 | -107,559. | 47,375. |
| 5  Loans to stockholders and other related persons | 5 | | 0. |
| 6  Investment in subsidiaries (attach schedule) | 6 | | |
| 7  Other investments (attach schedule) | 7 | 0. | 0. |
| 8a  Buildings and other depreciable assets | 8a | 13,556,053. | 20,214,566. |
| b  Less accumulated depreciation | 8b | (9,100,461. ) | ( 1,333,969.) |
| 9a  Depletable assets | 9a | | |
| b  Less accumulated depletion | 9b | ( ) | ( ) |
| 10  Land (net of any amortization) | 10 | 0. | 122,657. |
| 11  Intangible assets: | | | |
| a  Goodwill | 11a | | |
| b  Organization costs | 11b | | |
| c  Patents, trademarks, and other intangible assets | 11c | 0. | 501,612. |
| d  Less accumulated amortization for lines 11a, b, and c | 11d | ( ) | ( ) |
| 12  Other assets (attach schedule) . . . . . . SEE STATEMENT 4 | 12 | 442,449. | 2,215,052. |
| 13  Total assets | 13 | 25,594,843. | 46,662,313. |
| **Liabilities and Stockholders' Equity** | | | |
| 14  Accounts payable | 14 | 1,352,032. | 2,783,857. |
| 15  Other current liabilities (attach schedule) . . . . . SEE STATEMENT 5 | 15 | 2,045,353. | 3,889,741. |
| 16  Loans from stockholders and other related persons | 16 | 0. | 13,024,308. |
| 17  Other liabilities (attach schedule) . . . . . . SEE STATEMENT 6 | 17 | -184,984. | 1,407,255. |
| 18  Capital stock: | | | |
| a  Preferred stock | 18a | | |
| b  Common stock | 18b | 294,228. | 284,765. |
| 19  Paid-in or capital surplus (attach reconciliation) | 19 | 0. | |
| 20  Retained earnings | 20 | 22,088,214. | 25,272,387. |
| 21  Less cost of treasury stock | 21 | ( ) | ( ) |
| 22  Total liabilities and stockholders' equity | 22 | 25,594,843. | 46,662,313. |
| Does the foreign corporation have an interest in a partnership or trust? . . . . . . . . . . . . . . . . . . . . . . . . | | | [ ] Yes [X] No |

CAA    9  54713        NTF 20512

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000851  09/06/2001   W. R. GRACE & CO. & SUBSIDIARIES
GRACE CANADA, INC.

Form 5471 (Rev. 1-99)                                                        65-0773649                              Page **4**

| **Schedule H** | **Current Earnings and Profits** (See page 5 of the instructions. Enter the amounts on lines 1 through 5c in functional currency.) |

| | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **1** | 9,736,695. |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| a | Capital gains or losses . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| b | Depreciation and amortization . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| c | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| d | Investment or incentive allowance . . . . . . . . . . . . . . . . . . . . | | | | |
| e | Charges to statutory reserves . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| f | Inventory adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| g | Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 717,273. | | | |
| h | Other (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 1. | SEE STMT. 7 | |
| 3 | Total net additions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 717,273. | | | |
| 4 | Total net subtractions . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 1. | | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **5a** | 10,453,967. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | | | **5b** | |
| c | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **5c** | 10,453,967. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the exchange rate as defined in section 989(b) and the related regulations)(see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **5d** | 7,027,157. |
| | Enter exchange rate used for line 5d ▶ | | 0.6722000 | | |

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (See page 5 of the instructions.) |

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 40b, Worksheet A in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0. |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |

|  |  | Yes | No |
|---|---|---|---|
| • | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| • | Did any become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

If the answer to either question is "Yes," attach an explanation.

CAA    **9  54714**    NTF 20513

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000851  09/06/2001

**SCHEDULE J**
**(Form 5471)**

(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

**Accumulated Earnings and Profits (E&P)**
**of Controlled Foreign Corporation**

▶ Attach to Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471

W. R. GRACE & CO. & SUBSIDIARIES

Identifying number
65-0773649

Name of foreign corporation

GRACE CANADA, INC.

| | **Important.** Enter amounts in functional currency. | **(a)** Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | **(b)** Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | **(c)** Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | **(d)** Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|---|
| | | | | **(i)** Earnings Invested in U.S. Property | **(ii)** Earnings Invested in Excess Passive Assets | **(iii)** Subpart F Income | |
| **1** | Balance at beginning of year | 18,591,247. | 3,070,205. | | | | 21,661,452. |
| **2a** | Current year E&P | 10,453,967. | | | | | |
| **b** | Current year deficit in E&P | | | | | | |
| **3** | Total current and accumulated E&P not previously taxed (line 1 plus line 2a, minus line 2b) | 29,045,214. | 3,070,205. | | | | |
| **4** | Amounts included under section 951(a) or reclassified under sec. 959(c) in current year | | | | | | |
| **5a** | Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** | Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** | Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 0. | 0. | 0. | |
| **b** | Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 29,045,214. | 3,070,205. | | | | |
| **7** | Balance at end of year (Enter amount from line 6a or line 6b, whichever is applicable) | 29,045,214. | 3,070,205. | 0. | 0. | 0. | 32,115,419. |

For Paperwork Reduction Act Notice, see page 1 of the separate Instructions for Form 5471.

**Schedule J (Form 5471)** (Rev. 1-99)

CAA     9  5471J1     NTF 20884

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000851  09/06/2001

**SCHEDULE M**
**(Form 5471)**
(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471.

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
GRACE CANADA, INC.

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals (in U.S. dollars) for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). Translate all amounts from functional currency to U.S. dollars using the appropriate exchange rate for the tax year of the foreign corporation. See page 9 of the instructions.
Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Canadian Dollar 0.6722000

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **1** Sales of stock in trade (inventory) . . . . . . . . . . . . . . . | 51,449,080. | | 96,469. | | |
| **2** Sales of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| **3** Compensation received for technical, managerial, engineering, construction, or like services. . . . . . . . . . . . . . | | | | | |
| **4** Commissions received . . . . . . . . . | | | | | |
| **5** Rents, royalties, and license fees received. . . . . . . . . . . . . | | | | | |
| **6** Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income). . . . . . | | | | | |
| **7** Interest received . . . . . . . . . . . . . | | | | | |
| **8** Premiums received for insurance or reinsurance . . . . . . | | | | | |
| **9** Add lines 1 through 8 . . . . . . . . | 51,449,080. | 0. | 96,469. | 0. | 0. |
| **10** Purchases of stock in trade (inventory) . . . . . . . . . . . . . . . | 18,362,621. | | | | |
| **11** Purchases of tangible property other than stock in trade . . . . . . | | | | | |
| **12** Purchases of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| **13** Compensation paid for technical, managerial, engineering, construction, or like services. . . . . . . . . . . . . . | | | | | |
| **14** Commissions paid . . . . . . . . . . | | | | | |
| **15** Rents, royalties, and license fees paid . . . . . . . . . . . . . . . . | 2,233,701. | | | | |
| **16** Dividends paid . . . . . . . . . . . . . | | | | | |
| **17** Interest paid . . . . . . . . . . . . . . | | | 285,623. | | |
| **18** Add lines 10 through 17 . . . . . . | 20,596,322. | 0. | 285,623. | 0. | 0. |
| **19** Amounts borrowed (enter the maximum loan balance during the year) -- see instructions . . . | | | 15,920,332. | | |
| **20** Amounts loaned (enter the maximum loan balance during the year) -- see instructions . . . | | | | | |

For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 5471.

Schedule M (Form 5471) (Rev. 1–99)

CAA    9  5471M1    NTF 20515A
Copyright 1999 Greatland/Nelco LP – Forms Software Only

```
000851   09/06/2001                                    Statement 1
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
GRACE CANADA, INC.

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Income
```

| Description | Functional Currency | U.S. Dollars |
|---|---|---|
| OTHER INCOME | -334,799 | -225,052 |
| Total | -334,799 | -225,052 |

```
000851   09/06/2001                                      Statement 2
W. R. GRACE & CO. & SUBSIDIARIES                          65-0773649
GRACE CANADA, INC.

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Deductions
```

| Description | Functional Currency | U.S. Dollars |
|---|---|---|
| EXPENSE TRANSFERS | 11,673,961 | 7,847,237 |
| OTHER DEDUCTIONS | -1,487,759 | -1,000,072 |
| Total | 10,186,202 | 6,847,165 |

```
000851   09/06/2001                                    Statement 3
W. R. GRACE & CO. & SUBSIDIARIES                       65-0773649
GRACE CANADA, INC.
```

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 4 -- Other Current Assets

| Detail Description | Beginning | Ending |
|---|---|---|
| OTHER PREPAYMENTS AND OTH | -259,417 | 47,375 |
| CURRENT DEFERRED TAXES | 41,357 | |
| PREPAID ITEMS | 110,501 | |
| Total | -107,559 | 47,375 |

```
000851    09/06/2001                                        Statement 4
W. R. GRACE & CO. & SUBSIDIARIES                           65-0773649
GRACE CANADA, INC.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 12 -- Other Assets
```

| Detail Description | Beginning | Ending |
| --- | --- | --- |
| DEFERRED CHARGES | 442,449 | 2,215,052 |
| Total | 442,449 | 2,215,052 |

```
000851   09/06/2001                                      Statement 5
W. R. GRACE & CO. & SUBSIDIARIES                          65-0773649
GRACE CANADA, INC.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 15 -- Other Current Liabilities
```

| Detail Description | Beginning | Ending |
|---|---|---|
| Other Current Liab. - Beg. of | 2,045,353 | |
| INCOME TAXES PAYABLE | | 816,014 |
| ACCRUED CURRENT LIABILITI | | 3,073,727 |
| Total | 2,045,353 | 3,889,741 |

```
000851   09/06/2001                                      Statement 6
W. R. GRACE & CO. & SUBSIDIARIES                          65-0773649
GRACE CANADA, INC.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 17 -- Other Liabilities
```

|           Detail Description           | Beginning  |   Ending   |
| -------------------------------------- | ---------- | ---------- |
| NON CURRENT DEFERRED TAX               |   -184,984 |  1,407,255 |
|                 Total                  |   -184,984 |  1,407,255 |

```
000851    09/06/2001                                    Statement 7
W. R. GRACE & CO. & SUBSIDIARIES                         65-0773649
GRACE CANADA, INC.

Tax Year Ended 12/31/2000

Form 5471 Page 4 Schedules

Other Net Subtractions (Schedule H, Line 2h)

                Description                        Amount
----------------------------------------------------------------
Other Net Subtractions                                    1
                                                 ----------------
        Total                                             1
                                                 ================
```

000833  09/06/2001

Form **5471**

(Rev. January 1999)

Department of the Treasury
Internal Revenue Service

# Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ See separate Instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01 , 2000 , and ending 12/31 , 2000

OMB No. 1545-0704

**File In Duplicate**

(see **When and Where To File** in the instructions)

| Name of person filing this return | **A** Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)

5400 BROKEN SOUND BLVD. - SUITE 300

**B** Category of filer (See page 2 of the instructions. Check applicable box(es): **(1)** ☐ **(2)** ☐ **(3)** ☐ **(4)** ☒ **(5)** ☒

City or town, state, and ZIP code

BOCA RATON, FL 33487

**C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period    100 %

Filer's tax year beginning 01/01 , 2000 , and ending 12/31 , 2000

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Share-holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **MUST** be in the English language. All amounts **MUST** be stated in U.S. dollars unless otherwise indicated.

Enter the foreign corporation's functional currency ▶ Canadian Dollar

| **1a** Name and address of foreign corporation | **b** Employer identification number, if any |
|---|---|
| W.R. GRACE FINANCE (NRO) 3465 SEMENYK COURT, 2ND FLOOR MISSISSAUGA, ONTARIO, CANADA | **c** Country under whose laws incorp. CANADA |

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number (NEW) | **g** Principal business activity |
|---|---|---|---|
| 12/28/94 | CANADA | 551112 | OFFICES OF OTHER HOLDING COMPANIES |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| **a** Name, address, and identifying number of branch office or agent (if any) in the United States | **b** If a U.S. income tax return was filed, please show: | |
|---|---|---|
| | **(i)** Taxable income or (loss) | **(ii)** U.S. income tax paid (after all credits) |
| | | |

| **c** Name and address of foreign corporation's statutory or resident agent in country of incorporation | **d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different |
|---|---|
| MCMILLAN BINCH P.O BOX 38, SOUTH TOWER, ROYAL BANK PLAZA TORONTO, ONTARIO, CANADA M5J 2J7 | P LEBOURDAIS |

| **Schedule A**    Stock of the Foreign Corporation |
|---|

**Part I — ALL Classes of Stock**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 45,000 | 45,000 |
| | | |
| | | |

**Part II — Additional Information for PREFERRED Stock**

(To be completed **only** by Category (1) filers for foreign personal holding companies.)

| (a) Description of each class of PREFERRED stock (Note: This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see page 1 of the separate Instructions.

CAA    **9** 54711    NTF 20510

Copyright 1999 Greatland/Nelco LP – Forms Software Only

Form **5471** (Rev. 1-99)

000833  09/06/2001    W. R. GRACE & CO. & SUBSIDIARIES
                      W.R. GRACE FINANCE (NRO)

Form 5471 (Rev. 1-99)                                    65-0773649                              Page **2**

## Schedule B    U.S. Shareholders of Foreign Corporation (See page 4 of the instructions.)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (Note: This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| *W.R. GRACE & CO. CONN. 7500 GRACE DRIVE COLUMBIA, MD 21044 13-5114230 *A WHOLLY OWNED SUBSIDIARY OF W.R GRACE & CO. | COMMON | 45,000 | 45,000 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | 100 |

## Schedule C    Income Statement (See page 4 of the instructions.)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | | |
| | b Returns and allowances | 1b | | |
| | c Subtract line 1b from line 1a | 1c | 0. | 0. |
| | 2 Cost of goods sold | 2 | | |
| | 3 Gross profit (subtract line 2 from line 1c) | 3 | 0. | 0. |
| | 4 Dividends | 4 | | |
| | 5 Interest | 5 | 20,000. | 13,444. |
| | 6 Gross rents, royalties, and license fees | 6 | | |
| | 7 Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 Other income (attach schedule) .......... SEE STATEMENT 1 | 8 | 118,450. | 79,622. |
| | 9 Total income (add lines 3 through 8) | 9 | 138,450. | 93,066. |
| **Deductions** | 10 Compensation not deducted elsewhere | 10 | | |
| | 11 Rents, royalties, and license fees | 11 | | |
| | 12 Interest | 12 | | |
| | 13 Depreciation not deducted elsewhere | 13 | | |
| | 14 Depletion | 14 | | |
| | 15 Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 Other deductions (attach schedule -- exclude provision for income, war profits, and excess profits taxes) .......... SEE STATEMENT 2 | 16 | 25,525. | 17,158. |
| | 17 Total deductions (add lines 10 through 16) | 17 | 25,525. | 17,158. |
| **Net Income** | 18 Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 112,925. | 75,908. |
| | 19 Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 Provision for income, war profits, and excess profits taxes (see instructions) | 20 | 37,533. | 25,230. |
| | 21 Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | 21 | 75,392. | 50,678. |

CAA    9 54712    NTF 20511

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000833   09/06/2001 W. R. GRACE & CO. & SUBSIDIARIES
W.R. GRACE FINANCE (NRO)                    65-0773649

Form 5471 (Rev. 1-99)                                                    Page **3**

## Schedule E    Income, War Profits, and Excess Profits Taxes Paid or Accrued (See page 4 of instructions.)

| | (a)<br>Name of country or U.S. possession | Amount of tax | | |
|---|---|---|---|---|
| | | (b)<br>In foreign currency | (c)<br>Conversion rate | (d)<br>In U.S. dollars |
| 1 | U.S. | | | |
| 2 | CANADA | 28,191. | 0.6722000 | 18,950. |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total. ▶ | | | 18,950. |

## Schedule F    Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| | Assets | | (a)<br>Beginning of annual<br>accounting period | (b)<br>End of annual<br>accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | 1,678,736. | 1,684,130. |
| 2a | Trade notes and accounts receivable | 2a | 0. | 7,017. |
| b | Less allowance for bad debts | 2b | ( -3,249. ) | ( ) |
| 3 | Inventories | 3 | | |
| 4 | Other current assets (attach schedule) | 4 | 0. | 0. |
| 5 | Loans to stockholders and other related persons | 5 | 0. | 0. |
| 6 | Investment in subsidiaries (attach schedule) | 6 | | |
| 7 | Other investments (attach schedule) | 7 | 0. | 0. |
| 8a | Buildings and other depreciable assets | 8a | | |
| b | Less accumulated depreciation | 8b | ( ) | ( ) |
| 9a | Depletable assets | 9a | | |
| b | Less accumulated depletion | 9b | ( ) | ( ) |
| 10 | Land (net of any amortization) | 10 | | |
| 11 | Intangible assets: | | | |
| a | Goodwill | 11a | | |
| b | Organization costs | 11b | | |
| c | Patents, trademarks, and other intangible assets | 11c | | |
| d | Less accumulated amortization for lines 11a, b, and c | 11d | ( ) | ( ) |
| 12 | Other assets (attach schedule) | 12 | 0. | 0. |
| 13 | Total assets | 13 | 1,681,985. | 1,691,147. |

| | Liabilities and Stockholders' Equity | | | |
|---|---|---|---|---|
| 14 | Accounts payable | 14 | 0. | |
| 15 | Other current liabilities (attach schedule) ......... SEE STATEMENT 3 .... | 15 | 1,325. | 13,783. |
| 16 | Loans from stockholders and other related persons | 16 | -150,480. | -144,647. |
| 17 | Other liabilities (attach schedule) | 17 | 0. | 0. |
| 18 | Capital stock: | | | |
| a | Preferred stock | 18a | | |
| b | Common stock | 18b | 1,641,600. | 1,588,800. |
| 19 | Paid-in or capital surplus (attach reconciliation) | 19 | 0. | |
| 20 | Retained earnings | 20 | 189,540. | 233,211. |
| 21 | Less cost of treasury stock | 21 | ( ) | ( ) |
| 22 | Total liabilities and stockholders' equity | 22 | 1,681,985. | 1,691,147. |

Does the foreign corporation have an interest in a partnership or trust?.............................................    ☐ Yes   ☒ No

CAA    9  54713      NTF 20512

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000833   09/06/2001 W. R. GRACE & CO. & SUBSIDIARIES
W.R. GRACE FINANCE (NRO)                    65-0773649

Form 5471 (Rev. 1-99)                                                    Page **4**

| **Schedule H** | **Current Earnings and Profits** (See page 5 of the instructions. Enter the amounts on lines 1 through 5c in functional currency.) | | | | |
|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . | | | **1** | 75,392. |

| | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| **a** | Capital gains or losses . . . . . . . . . . . . . . . . . . . . . | | | | |
| **b** | Depreciation and amortization . . . . . . . . . . . . . . . . . . | | | | |
| **c** | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **d** | Investment or incentive allowance . . . . . . . . . . . . . . . | | | | |
| **e** | Charges to statutory reserves . . . . . . . . . . . . . . . . . | | | | |
| **f** | Inventory adjustments . . . . . . . . . . . . . . . . . . . . . | | | | |
| **g** | Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,342. | | | |
| **h** | Other (attach schedule) . . . . . . . . . . . . . . . . . . . . | 0. | 0. | | |
| **3** | Total net additions . . . . . . . . . . . . . . . . . . . . . . | 9,342. | | | |
| **4** | Total net subtractions . . . . . . . . . . . . . . . . . . . . . | | 0. | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . . . . . | | | **5a** | 84,734. |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . . . . . | | | **5b** | |
| **c** | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . | | | **5c** | 84,734. |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the exchange rate as defined in section 989(b) and the related regulations)(see instructions) . . . . . . . . . . . . . . . . . . . . | | | **5d** | 56,958. |
| | Enter exchange rate used for line 5d ▶ | | 0.6722000 | | |

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (See page 5 of the instructions.) | | |
|---|---|---|---|
| **1** | Subpart F income (line 40b, Worksheet A in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| **2** | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . . . . . . . . . . | **2** | |
| **3** | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** | Total of lines 1 through 5. Enter here and on your income tax return . . . . . . . . . . . . . . . . . . . . | **6** | 0. |
| **7** | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . . . . . . . | **7** | |
| **8** | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . . . . . . . . . . . | **8** | |

| | | Yes | No |
|---|---|---|---|
| • | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| • | Did any become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| If the answer to either question is "Yes," attach an explanation. | | | |

CAA    **9  54714**    NTF 20513

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000833   09/06/2001

**SCHEDULE J**
**(Form 5471)**
(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P)
# of Controlled Foreign Corporation

▶ Attach to Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
W. R. GRACE & CO. & SUBSIDIARIES

Identifying number
65-0773649

Name of foreign corporation
W.R. GRACE FINANCE (NRO)

| Important. Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| 1 Balance at beginning of year | 58,331. | | | | | 58,331. |
| 2a Current year E&P | 84,734. | | | | | |
| b Current year deficit in E&P | | | | | | |
| 3 Total current and accumulated E&P not previously taxed (line 1 plus line 2a, minus line 2b) | 143,065. | | | | | |
| 4 Amounts included under section 951(a) or reclassified under sec. 959(c) in current year | | | | | | |
| 5a Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| b Actual distributions of nonpreviously taxed E&P | | | | | | |
| 6a Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 0. | 0. | 0. | |
| b Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 143,065. | 0. | | | | |
| 7 Balance at end of year (Enter amount from line 6a or line 6b, whichever is applicable) | 143,065. | 0. | 0. | 0. | 0. | 143,065. |

**For Paperwork Reduction Act Notice, see page 1 of the separate Instructions for Form 5471.**

Schedule J (Form 5471) (Rev. 1-99)

CAA      9  5471J1     NTF 20884

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000833  09/06/2001

| SCHEDULE M (Form 5471) (Rev. January 1999) Department of the Treasury Internal Revenue Service | Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons ▶ Attach to Form 5471. | OMB No. 1545-0704 |
|---|---|---|

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
W.R. GRACE FINANCE (NRO)

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals (in U.S. dollars) for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). Translate all amounts from functional currency to U.S. dollars using the appropriate exchange rate for the tax year of the foreign corporation. See page 9 of the instructions.
Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Canadian Dollar 0.6722000

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) . . . . . . . . . . . . . . . . | | | | | |
| 2 Sales of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| 3 Compensation received for technical, managerial, engineering, construction, or like services . . . . . . . . . . . . . . | | | | | |
| 4 Commissions received . . . . . . . | | | | | |
| 5 Rents, royalties, and license fees received . . . . . . . . . . . . . | | | | | |
| 6 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) . . . . . . | | | | | |
| 7 Interest received . . . . . . . . . . . | | | 13,520. | | |
| 8 Premiums received for insurance or reinsurance . . . . . . | | | | | |
| 9 Add lines 1 through 8 . . . . . . . . | 0. | 0. | 13,520. | 0. | 0. |
| 10 Purchases of stock in trade (inventory) . . . . . . . . . . . . . . . . | | | | | |
| 11 Purchases of tangible property other than stock in trade . . . . . . | | | | | |
| 12 Purchases of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| 13 Compensation paid for technical, managerial, engineering, construction, or like services . . . . . . . . . . . . . . | | | | | |
| 14 Commissions paid . . . . . . . . . . . | | | | | |
| 15 Rents, royalties, and license fees paid . . . . . . . . . . . . . . . . | | | | | |
| 16 Dividends paid . . . . . . . . . . . . | | | | | |
| 17 Interest paid . . . . . . . . . . . . . . | | | | | |
| 18 Add lines 10 through 17 . . . . . . | 0. | 0. | 0. | 0. | 0. |
| 19 Amounts borrowed (enter the maximum loan balance during the year) -- see instructions . . . | | | | | |
| 20 Amounts loaned (enter the maximum loan balance during the year) -- see instructions . . . | | | 135,200. | | |

**For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 5471.**    Schedule M (Form 5471) (Rev. 1-99)

CAA    9  5471M1    NTF 20515A
Copyright 1999 Greatland/Nelco LP – Forms Software Only

```
000833   09/06/2001
W. R. GRACE & CO. & SUBSIDIARIES                          Statement 1
W.R. GRACE FINANCE (NRO)                                  65-0773649

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Income
```

| Description | Functional Currency | U.S. Dollars |
| --- | --- | --- |
| OTHER INCOME | 118,450 | 79,622 |
| Total | 118,450 | 79,622 |

```
000833   09/06/2001                                    Statement 2
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
W.R. GRACE FINANCE (NRO)
```

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Deductions

| Description | Functional Currency | U.S. Dollars |
|---|---|---|
| EXPENSE TRANSFERS | 25,525 | 17,158 |
| Total | 25,525 | 17,158 |

```
000833   09/06/2001                                    Statement 3
W. R. GRACE & CO. & SUBSIDIARIES                       65-0773649
W.R. GRACE FINANCE (NRO)
```

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 15 -- Other Current Liabilities

| Detail Description | Beginning | Ending |
|---|---|---|
| INCOME TAXES PAYABLE | 1,325 | 5,035 |
| ACCRUED CURRENT LIABILITI |  | 8,748 |
| Total | 1,325 | 13,783 |

000350  09/07/2001

Form **5471**

(Rev. January 1999)

Department of the Treasury
Internal Revenue Service

# Information Return of U.S. Persons With Respect To Certain Foreign Corporations
► See separate instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning  01/01  , 2000  , and ending 6/30  , 2000

OMB No. 1545-0704

**File In Duplicate**

(see **When and Where To File** in instructions)

Name of person filing this return

W. R. GRACE & CO. & SUBSIDIARIES

Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)

5400 BROKEN SOUND BLVD. - SUITE 300

City or town, state, and ZIP code

BOCA RATON, FL 33487

**A** Identifying number

65-0773649

**B** Category of filer (See page 2 of the instructions. Check applicable box(es): (1) ☐ (2) ☐ (3) ☒ (4) ☒ (5) ☐

**C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period  100.000000 %

Filer's tax year beginning  01/01  , 2000  , and ending  12/31  , 2000

**D**  Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Share-holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:**  Fill in all applicable lines and schedules. All information **MUST** be in the English language. All amounts **MUST** be stated in U.S. dollars unless otherwise indicated.

Enter the foreign corporation's functional currency ►  Dollars

**1a**  Name and address of foreign corporation

GRACE DAVISON CHINA, INC.

P.O. BOX 709, ZEPHYR HOUSE

MARY STREET, GEORGE TOWN, GRAND CAYMAN, BWI

**b** Employer identification number, if any

**c** Country under whose laws incorp.

CAYMAN ISLANDS

**d** Date of incorporation

07/19/95

**e** Principal place of business

CVAYMAN ISLANDS

**f** Principal business activity code number **(NEW)**

**g** Principal business activity

INACTIVE

**2**  Provide the following information for the foreign corporation's accounting period stated above.

**a**  Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, please show:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c**  Name and address of foreign corporation's statutory or resident agent in country of incorporation

CHARLES ADAMS, RITCHIE & DUCKWORTH

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different

CHARLES ADAMS, RITCHIE & DUCKWORTH

| Schedule A | Stock of the Foreign Corporation |
|---|---|

## Part I -- ALL Classes of Stock

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON SHARES | | 1 |
| | | |
| | | |

## Part II -- Additional Information for PREFERRED Stock
(To be completed **only** by Category (1) filers for foreign personal holding companies.)

| (a) Description of each class of PREFERRED stock (**Note:** This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see page 1 of the separate instructions.

Form **5471** (Rev. 1-99)

CAA    9  54711    NTF 20510

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000350  08/29/2001          W. R. GRACE & CO. & SUBSIDIARIES
                            GRACE DAVISON CHINA, INC.                              65-0773649

Form 5471 (Rev. 1-99)                                                                      Page **2**

## Schedule B    U.S. Shareholders of Foreign Corporation (See page 4 of the instructions.)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (Note: This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| *W. R. GRACE & CO. - CONN 7500 GRACE DRIVE COLUMBIA, MD 21044 13-5114230 | COMMON SHARES | | 1 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | 100 |

## Schedule C    Income Statement (See page 4 of the instructions.)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| Income | **1a** Gross receipts or sales | **1a** | | |
| | **b** Returns and allowances | **1b** | | |
| | **c** Subtract line 1b from line 1a | **1c** | 0. | 0. |
| | **2** Cost of goods sold | **2** | | |
| | **3** Gross profit (subtract line 2 from line 1c) | **3** | 0. | 0. |
| | **4** Dividends | **4** | | |
| | **5** Interest | **5** | | |
| | **6** Gross rents, royalties, and license fees | **6** | | |
| | **7** Net gain or (loss) on sale of capital assets | **7** | | |
| | **8** Other income (attach schedule) | **8** | | |
| | **9** Total income (add lines 3 through 8) | **9** | 0. | 0. |
| Deduc-tions | **10** Compensation not deducted elsewhere | **10** | | |
| | **11** Rents, royalties, and license fees | **11** | | |
| | **12** Interest | **12** | | |
| | **13** Depreciation not deducted elsewhere | **13** | | |
| | **14** Depletion | **14** | | |
| | **15** Taxes (exclude provision for income, war profits, and excess profits taxes) | **15** | | |
| | **16** Other deductions (attach schedule -- exclude provision for income, war profits, and excess profits taxes) | **16** | | |
| | **17** Total deductions (add lines 10 through 16) | **17** | 0. | 0. |
| Net Income | **18** Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | **18** | 0. | 0. |
| | **19** Extraordinary items and prior period adjustments (see instructions) | **19** | | |
| | **20** Provision for income, war profits, and excess profits taxes (see instructions) | **20** | | |
| | **21** Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | **21** | 0. | 0. |

CAA    **9** 54712    NTF 20511

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000350   08/29/2001 W. R. GRACE & CO. & SUBSIDIARIES
GRACE DAVISON CHINA, INC.          65-0773649

Form 5471 (Rev. 1-99)                                                                                      Page **3**

| Schedule E | Income, War Profits, and Excess Profits Taxes Paid or Accrued (See page 4 of instructions.) |

|  | | Amount of tax | | |
| (a) | (b) | (c) | (d) |
| Name of country or U.S. possession | In foreign currency | Conversion rate | In U.S. dollars |
| 1  U.S. | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8  Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 0. |

| Schedule F | Balance Sheet |

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1  Cash . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | | |
| 2a Trade notes and accounts receivable . . . . . . . . . . . . . . . . | 2a | | |
| b Less allowance for bad debts . . . . . . . . . . . . . . . . . . | 2b | ( ) | ( ) |
| 3  Inventories . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | |
| 4  Other current assets (attach schedule) . . . . . . . . . . . . . . | 4 | | |
| 5  Loans to stockholders and other related persons . . . . . . . . . . | 5 | | |
| 6  Investment in subsidiaries (attach schedule) . . . . . . . . . . . | 6 | | |
| 7  Other investments (attach schedule) . . . . . . . . . . . . . . | 7 | | |
| 8a Buildings and other depreciable assets . . . . . . . . . . . . . | 8a | | |
| b Less accumulated depreciation . . . . . . . . . . . . . . . . | 8b | ( ) | ( ) |
| 9a Depletable assets . . . . . . . . . . . . . . . . . . . . . | 9a | | |
| b Less accumulated depletion . . . . . . . . . . . . . . . . . | 9b | ( ) | ( ) |
| 10  Land (net of any amortization) . . . . . . . . . . . . . . . . | 10 | | |
| 11  Intangible assets: | | | |
| a Goodwill . . . . . . . . . . . . . . . . . . . . . . . . | 11a | | |
| b Organization costs . . . . . . . . . . . . . . . . . . . . | 11b | | |
| c Patents, trademarks, and other intangible assets . . . . . . . . . | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c . . . . . . . | 11d | ( ) | ( ) |
| 12  Other assets (attach schedule) . . . . . . . . . . . . . . . . | 12 | | |
| 13  Total assets . . . . . . . . . . . . . . . . . . . . . . . | 13 | 0. | 0. |

| Liabilities and Stockholders' Equity | | | |
|---|---|---|---|
| 14  Accounts payable . . . . . . . . . . . . . . . . . . . . . | 14 | | |
| 15  Other current liabilities (attach schedule) . . . . . . . . . . . | 15 | | |
| 16  Loans from stockholders and other related persons . . . . . . . . | 16 | | |
| 17  Other liabilities (attach schedule) . . . . . . . . . . . . . . | 17 | | |
| 18  Capital stock: | | | |
| a Preferred stock . . . . . . . . . . . . . . . . . . . . . . | 18a | | |
| b Common stock . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| 19  Paid-in or capital surplus (attach reconciliation) . . . . . . . . . | 19 | | |
| 20  Retained earnings . . . . . . . . . . . . . . . . . . . . . | 20 | | |
| 21  Less cost of treasury stock . . . . . . . . . . . . . . . . . | 21 | ( ) | ( ) |
| 22  Total liabilities and stockholders' equity . . . . . . . . . . . . | 22 | 0. | 0. |

Does the foreign corporation have an interest in a partnership or trust? . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No

CAA   **9  54713**    NTF 20512

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000350  08/29/2001W. R. GRACE & CO. & SUBSIDIARIES
GRACE DAVISON CHINA, INC.            65-0773649

Form 5471 (Rev. 1-99)                                                   Page **4**

| **Schedule H** | **Current Earnings and Profits** (See page 5 of the instructions. Enter the amounts on lines 1 through 5c in functional currency.) |

| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |

| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | **Net Additions** | **Net Subtractions** | | |
|---|---|---|---|---|---|
| a | Capital gains or losses . . . . . . . . . . . . . . . . . . . . . . | | | | |
| b | Depreciation and amortization . . . . . . . . . . . . . . . . . . | | | | |
| c | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| d | Investment or incentive allowance . . . . . . . . . . . . . . . . | | | | |
| e | Charges to statutory reserves . . . . . . . . . . . . . . . . . . | | | | |
| f | Inventory adjustments . . . . . . . . . . . . . . . . . . . . . | | | | |
| g | Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| h | Other (attach schedule) . . . . . . . . . . . . . . . . . . . . | | | | |
| 3 | Total net additions . . . . . . . . . . . . . . . . . . . . . . . | 0. | | | |
| 4 | Total net subtractions . . . . . . . . . . . . . . . . . . . . . | | 0. | | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . . . . . . . . . . | | | 5a | 0. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . . . . . . . . | | | 5b | |
| c | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 5c | 0. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the exchange rate as defined in section 989(b) and the related regulations)(see instructions) . . . . . . . . . . . . . . . . . . . . | | | 5d | 0. |
| | Enter exchange rate used for line 5d ▶ | | 1.0000000 | | |

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (See page 5 of the instructions.) |

| 1 | Subpart F income (line 40b, Worksheet A in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
|---|---|---|---|
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return . . . . . . . . . . . . . . . . . . . . . . . | 6 | 0. |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . . . . . . . . . . . | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . . . . . . . . . . . . . . . | 8 | |

| | | Yes | No |
|---|---|---|---|
| • | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| • | Did any become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . . . . . . . . . . . | | X |
| If the answer to either question is "Yes," attach an explanation. | | | |

CAA     **9  54714**     NTF 20513

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000350  08/29/2001

**SCHEDULE O**
**(Form 5471)**

(Rev. January 1999)

Department of the Treasury
Internal Revenue Service

# Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of Its Stock

▶ **Attach to Form 5471.**

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
GRACE DAVISON CHINA, INC.

**Important:** Complete a **separate** Schedule O for each foreign corporation for which information must be reported.

**Part I    To Be Completed by U.S. Officers and Directors** (See instructions.)

| (a) Name of shareholder for whom acquisition information is reported | (b) Address of shareholder | (c) Identifying number of shareholder | (d) Date of original 10% acquisition | (e) Date of additional 10% acquisition |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II    To Be Completed by U.S. Shareholders**

**Note:** If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.

**Section A -- General Shareholder Information**

| (a) Name, address, and identifying number of shareholder(s) filing this schedule | (b) For shareholder's latest U.S. income tax return filed, indicate: | | | (c) Date (if any) shareholder last filed info. return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1) Type of return (enter form number) | (2) Date return filed | (3) Internal Revenue Service Center where filed | |
| W. R. GRACE & CO. - CONN. COLUMBIA, MD 21044 13-5114230 | 1120 | 9/15/00 | ATLANTA, GA | |
| | | | | |
| | | | | |

**Section B -- U.S. Persons Who Are Officers or Directors of the Foreign Corporation**

| (a) Name of U.S. officer or director | (b) Address | (c) Social security number | (d) Check appropriate box(es) | |
|---|---|---|---|---|
| | | | Officer | Director |
| | | | | |
| | | | | |
| | | | | |

**Section C -- Acquisition of Stock**

| (a) Name of shareholder(s) filing this schedule | (b) Class of stock acquired | (c) Date of acquisition | (d) Method of acquisition | (e) Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| | | | | | | |
| | | | | | | |

**For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 5471.**

CAA    9 5471O1    NTF 20517A

Schedule O (Form 5471) (Rev. 1-99)

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000350  08/29/2001       W. R. GRACE & CO. & SUBSIDIARIES
                         GRACE DAVISON CHINA, INC.                    65-0773649
Schedule O (Form 5471) (Rev. 1-99)                                          Page **2**

| (f) Amount paid or value given | (g) Name and address of person from whom shares were acquired |
|---|---|
|  |  |
|  |  |
|  |  |

### Section D -- Disposition of Stock

| (a) Name of shareholder disposing of stock | (b) Class of stock | (c) Date of disposition | (d) Method of disposition | (e) Number of shares disposed of | | |
|---|---|---|---|---|---|---|
|  |  |  |  | (1) Directly | (2) Indirectly | (3) Constructively |
| W. R. GRACE & CO. - CONN. | COMMON | 6/30/2000 | LIQUIDATION | 1 |  |  |

| (f) Amount received | (g) Name and address of person to whom disposition of stock was made |
|---|---|
| 0. | N/A |
|  |  |
|  |  |

### Section E -- Organization or Reorganization of Foreign Corporation

| (a) Name and address of transferor | (b) Identifying number (if any) | (c) Date of transfer |
|---|---|---|
|  |  |  |
|  |  |  |

| (d) Assets transferred to foreign corporation | | | (e) Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1) Description of assets | (2) Fair market value | (3) Adjusted basis (if transferor was U.S. person) |  |
|  |  |  |  |
|  |  |  |  |

### Section F -- Additional Information

**(a)** If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

**(b)** List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (5% or more in value for transactions that occurred prior to January 1, 1998)(directly or indirectly) of the corporation's stock ►

**(c)** If the foreign corporation is a member of a group that make up a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or vote (5% or more in value for transactions that occurred prior to January 1, 1998) of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see page 12 of the instructions for an example).

CAA      **9  5471O2**      NTF 20518

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000181  08/29/2001

Form **5471**

(Rev. January 1999)

Department of the Treasury
Internal Revenue Service

# Information Return of U.S. Persons With Respect To Certain Foreign Corporations

► See separate Instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01 ,2000 , and ending 12/31 ,2000

OMB No. 1545-0704

**File In Duplicate**

(see **When and Where To File** in the instructions)

| Name of person filing this return | **A** Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)
5400 BROKEN SOUND BLVD. - SUITE 300

**B** Category of filer (See page 2 of the instructions. Check applicable box(es):
(1) ☐ (2) ☐ (3) ☐ (4) ☒ (5) ☒

City or town, state, and ZIP code
BOCA RATON, FL 33487

**C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period     100%

Filer's tax year beginning 01/01 , 2000, and ending 12/31 , 2000

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Share-holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **MUST** be in the English language. All amounts **MUST** be stated in U.S. dollars unless otherwise indicated.

Enter the foreign corporation's functional currency► Chilean Peso

**1a** Name and address of foreign corporation
GRACE QUIMICA COMPANIA
PUERTO MONTT 3250, RENCA
SANTIAGO, CHILE

**b** Employer identification number, if any

**c** Country under whose laws incorp.
CHILE

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number **(NEW)** | **g** Principal business activity |
|---|---|---|---|
| 12/18/81 | SANTIAGO, CHILE | 325900 | OTHER CHEMICAL PRODUCTS MFG |

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

NONE

**b** If a U.S. income tax return was filed, please show:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different

JULIO HUERTA

---

**Schedule A**   **Stock of the Foreign Corporation**

**Part I — ALL Classes of Stock**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| QUOTAS | 11,393,404 | 11,393,404 |
| | | |
| | | |

**Part II — Additional Information for PREFERRED Stock**
(To be completed **only** by Category (1) filers for foreign personal holding companies.)

| (a) Description of each class of PREFERRED stock (Note: This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see page 1 of the separate Instructions.

CAA     **9** 54711     NTF 20510

Copyright 1999 Greatland/Nelco LP – Forms Software Only

Form **5471** (Rev. 1-99)

000181  08/29/2001     W. R. GRACE & CO. & SUBSIDIARIES
                       GRACE QUIMICA COMPANIA              65-0773649

Form 5471 (Rev. 1-99)                                                                    Page **2**

## Schedule B   U.S. Shareholders of Foreign Corporation (See page 4 of the instructions.)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (Note: This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| *W.R.GRACE & CO- CONN 7500 GRACE DRIVE COLUMBIA, MD 21044 13-5114230 *A WHOLLY OWNED DOMESTIC SUBSIDIARY OF W.R. GRACE & CO. | QUOTAS | 11,393,404 | 11,393,404 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | 100 |

## Schedule C   Income Statement (See page 4 of the instructions.)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | 3,430,472,801. | 6,346,375. |
| | b | Returns and allowances | 1b | 32,965,233. | 60,986. |
| | c | Subtract line 1b from line 1a | 1c | 3,397,507,568. | 6,285,389. |
| | 2 | Cost of goods sold | 2 | 2,188,607,997. | 4,048,926. |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | 1,208,899,571. | 2,236,463. |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6 | Gross rents, royalties, and license fees | 6 | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach schedule) . . . . SEE STATEMENT 1. | 8 | -4,403,937. | -8,147. |
| | 9 | Total income (add lines 3 through 8) | 9 | 1,204,495,634. | 2,228,316. |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | 541,757,183. | 1,002,251. |
| | 11 | Rents, royalties, and license fees | 11 | 111,194,777. | 205,710. |
| | 12 | Interest | 12 | 328,031,997. | 606,859. |
| | 13 | Depreciation not deducted elsewhere | 13 | 49,079,747. | 90,798. |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | 508,884. | 941. |
| | 16 | Other deductions (attach schedule -- exclude provision for income, war profits, and excess profits taxes) . . . . . SEE STATEMENT 2. | 16 | 728,416,105. | 1,347,570. |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 1,758,988,693. | 3,254,129. |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | -554,493,059. | -1,025,813. |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) | 20 | 3,814,936. | 7,058. |
| | 21 | Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | 21 | -558,307,995. | -1,032,871. |

CAA   **9  54712**   NTF 20511

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000181   08/29/2001 W. R. GRACE & CO. & SUBSIDIARIES
GRACE QUIMICA COMPANIA
65-0773649

Form 5471 (Rev. 1-99)

Page **3**

### Schedule E    Income, War Profits, and Excess Profits Taxes Paid or Accrued (See page 4 of instructions.)

| | (a) Name of country or U.S. possession | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
|---|---|---|---|---|
| 1 | U.S. | | | |
| 2 | CHILEAN PESO | | | 0. |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 0. |

### Schedule F    Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 353,117. | 15,834. |
| 2a Trade notes and accounts receivable. . . . . . . . . . . . . . . . . . | 2a | 391,633. | 2,067,749. |
| b Less allowance for bad debts. . . . . . . . . . . . . . . . . . . | 2b | ( 4,094.) | ( -333,717.) |
| 3 Inventories . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 312,331. | 614,669. |
| 4 Other current assets (attach schedule). . . . . . . . SEE STATEMENT 3 | 4 | 9,506. | 281,903. |
| 5 Loans to stockholders and other related persons. . . . . . . . | 5 | | |
| 6 Investment in subsidiaries (attach schedule) . . . . . . . . . . | 6 | | |
| 7 Other investments (attach schedule) . . . . . . . . . . . . . . | 7 | 0. | 0. |
| 8a Buildings and other depreciable assets . . . . . . . . . . . . | 8a | 309,006. | 678,509. |
| b Less accumulated depreciation . . . . . . . . . . . . . . . | 8b | ( 111,975.) | ( 150,810.) |
| 9a Depletable assets . . . . . . . . . . . . . . . . . . . . . . | 9a | | |
| b Less accumulated depletion . . . . . . . . . . . . . . . | 9b | ( ) | ( ) |
| 10 Land (net of any amortization) . . . . . . . . . . . . . . . . | 10 | | |
| 11 Intangible assets: | | | |
| a Goodwill . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11a | 7,034,263. | 6,556,219. |
| b Organization costs . . . . . . . . . . . . . . . . . . . . . . | 11b | | |
| c Patents, trademarks, and other intangible assets . . . . . . . | 11c | 1,664,889. | 1,536,821. |
| d Less accumulated amortization for lines 11a, b, and c . . . . | 11d | ( ) | ( 319,317.) |
| 12 Other assets (attach schedule). . . . . . . . . . . SEE STATEMENT 4 | 12 | 202,651. | 172,611. |
| 13 Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 10,161,327. | 11,787,905. |
| **Liabilities and Stockholders' Equity** | | | |
| 14 Accounts payable. . . . . . . . . . . . . . . . . . . . . . . | 14 | 5,832,316. | 7,458,101. |
| 15 Other current liabilities (attach schedule) . . . . . . SEE STATEMENT 5 | 15 | 89,024. | 1,597,178. |
| 16 Loans from stockholders and other related persons. . . . . . | 16 | -76,619. | |
| 17 Other liabilities (attach schedule) . . . . . . . . . . . . . | 17 | 0. | 0. |
| 18 Capital stock: | | | |
| a Preferred stock. . . . . . . . . . . . . . . . . . . . . . . . | 18a | | |
| b Common stock. . . . . . . . . . . . . . . . . . . . . . . . | 18b | 74. | 68. |
| 19 Paid-in or capital surplus (attach reconciliation). . . . . . . | 19 | 721,013. | 665,550. |
| 20 Retained earnings . . . . . . . . . . . . . . . . . . . . . . | 20 | 3,595,519. | 2,067,008. |
| 21 Less cost of treasury stock . . . . . . . . . . . . . . . . . | 21 | ( ) | ( ) |
| 22 Total liabilities and stockholders' equity . . . . . . . . . . . | 22 | 10,161,327. | 11,787,905. |
| Does the foreign corporation have an interest in a partnership or trust? . . . . . . | | Yes | ☒ No |

CAA    9   54713     NTF 20512

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000181  08/29/2001      W. R. GRACE & CO. & SUBSIDIARIES
                        GRACE QUIMICA COMPANIA                      65-0773649

Form 5471 (Rev. 1–99)                                                                    Page **4**

| **Schedule H** | **Current Earnings and Profits** (See page 5 of the instructions. Enter the amounts on lines 1 through 5c in functional currency.) | | |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account ............................. | | | **1** | -558,307,995. |

| | | **Net Additions** | **Net Subtractions** | | |
|---|---|---|---|---|---|
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| **a** | Capital gains or losses ............................. | | | | |
| **b** | Depreciation and amortization ......................... | | | | |
| **c** | Depletion ....................................... | | | | |
| **d** | Investment or incentive allowance .................... | | | | |
| **e** | Charges to statutory reserves........................ | | | | |
| **f** | Inventory adjustments .............................. | | | | |
| **g** | Taxes............................................ | 3,814,936. | | | |
| **h** | Other (attach schedule) ............................ | 0. | 0. | | |
| **3** | Total net additions ............................... | 3,814,936. | | | |
| **4** | Total net subtractions .............................. | | 0. | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) ......................... | | | **5a** | -554,493,059. |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) ............... | | | **5b** | |
| **c** | Combine lines 5a and 5b........................................... | | | **5c** | -554,493,059. |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the exchange rate as defined in section 989(b) and the related regulations)(see instructions) ....... | | | **5d** | -1,025,812. |
| | Enter exchange rate used for line 5d ▶ | | 0.0018500 | | |

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (See page 5 of the instructions.) | |
|---|---|---|

| | | | |
|---|---|---|---|
| **1** | Subpart F income (line 40b, Worksheet A in the instructions) ............................... | **1** | |
| **2** | Earnings invested in U.S. property (line 17, Worksheet B in the instructions)................. | **2** | |
| **3** | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) ..................................................... | **3** | |
| **4** | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) ................................................... | **4** | |
| **5** | Factoring income ...................................................... | **5** | |
| **6** | Total of lines 1 through 5. Enter here and on your income tax return ..................... | **6** | 0. |
| **7** | Dividends received (translated at spot rate on payment date under section 989(b)(1)) ............ | **7** | |
| **8** | Exchange gain or (loss) on a distribution of previously taxed income................... | **8** | |

| | | Yes | No |
|---|---|---|---|
| • | Was any income of the foreign corporation blocked? .................................... | | X |
| • | Did any become unblocked during the tax year (see section 964(b))? ...................... | | X |
| | If the answer to either question is "Yes," attach an explanation. | | |

CAA    **9  54714**    NTF 20513

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000181  08/29/2001

**SCHEDULE J**
**(Form 5471)**

(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
GRACE QUIMICA COMPANIA

| | Important. Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|---|
| | | | | (i) Earnings Invested in U.S Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| 1 | Balance at beginning of year | 523,417,014. | 930,525. | | | | 524,347,539. |
| 2a | Current year E&P | | | | | | |
| b | Current year deficit in E&P | 554,493,059. | | | | | |
| 3 | Total current and accumulated E&P not previously taxed (line 1 plus line 2a, minus line 2b) | -31,076,045. | 930,525. | | | | |
| 4 | Amounts included under section 951(a) or reclassified under sec. 959(c) in current year | | | | | | |
| 5a | Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| b | Actual distributions of nonpreviously taxed E&P | | | | | | |
| 6a | Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 0. | 0. | 0. | |
| b | Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | -31,076,045. | 930,525. | | | | |
| 7 | Balance at end of year (Enter amount from line 6a or line 6b, whichever is applicable) | -31,076,045. | 930,525. | 0. | 0. | 0. | -30,145,520. |

**For Paperwork Reduction Act Notice, see page 1 of the separate Instructions for Form 5471.**

Schedule J (Form 5471) (Rev. 1-99)

CAA    9  5471J1    NTF 20884

Copyright 1999 Greatland/Nelco LP – Forms Software Only