000309  08/29/2001

**SCHEDULE J**
**(Form 5471)**
(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
W. R. GRACE & CO. & SUBSIDIARIES

Identifying number
65-0773649

Name of foreign corporation
TRANS-MERIDIAN INSURANCE.

| | **Important.** Enter amounts in functional currency. | **(a)** Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | **(b)** Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | **(c)** Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | **(d)** Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|---|
| | | | | **(i)** Earnings Invested in U.S. Property | **(ii)** Earnings Invested in Excess Passive Assets | **(iii)** Subpart F Income | |
| 1 | Balance at beginning of year | | | | | 1,054,752. | 1,054,752. |
| 2a | Current year E&P | | | | | | |
| b | Current year deficit in E&P | | | | | | |
| 3 | Total current and accumulated E&P not previously taxed (line 1 plus line 2a, minus line 2b) | 0. | | | | | |
| 4 | Amounts included under section 951(a) or reclassified under sec. 959(c) in current year | | | | | 2,751,771. | |
| 5a | Actual distributions or reclassifications of previously taxed E&P | | | | | 2,800,000. | |
| b | Actual distributions of nonpreviously taxed E&P | | | | | | |
| 6a | Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 0. | 0. | 1,006,523. | |
| b | Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 0. | 0. | | | | |
| 7 | Balance at end of year (Enter amount from line 6a or line 6b, whichever is applicable) | 0. | 0. | 0. | 0. | 1,006,523. | 1,006,523. |

For Paperwork Reduction Act Notice, see page 1 of the separate Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 1-99)

CAA    9  5471J1    NTF 20884

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000309  08/29/2001

**SCHEDULE M**
**(Form 5471)**
(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471.

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
TRANS-MERIDIAN INSURANCE.

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals (in U.S. dollars) for each type of transaction that occurred during the annual accounting period between the foreign corporaion and the persons listed in columns (b) through (f). Translate all amounts from functional currency to U.S. dollars using the appropriate exchange rate for the tax year of the foreign corporation. See page 9 of the instructions.
Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ U.S. Dollar 1.0000000

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **1** Sales of stock in trade (inventory). . . . . . . . . . . . . . . | | | | | |
| **2** Sales of property rights (patents, trademarks, etc.). . . . . | | | | | |
| **3** Compensation received for technical, managerial, engineering, construction, or like services. | | | | | |
| **4** Commissions received . . . . . . . | | | | | |
| **5** Rents, royalties, and license fees received. . . . . . . . . . . . | | | | | |
| **6** Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income). . . . . . | | | | | |
| **7** Interest received . . . . . . . . . . . | | | | | |
| **8** Premiums received for insurance or reinsurance. . . . . . | | | 38,223. | | |
| **9** Add lines 1 through 8 . . . . . . . . | 0. | 0. | 38,223. | 0. | 0. |
| **10** Purchases of stock in trade (inventory). . . . . . . . . . . . . . | | | | | |
| **11** Purchases of tangible property other than stock in trade . . . . | | | | | |
| **12** Purchases of property rights (patents, trademarks, etc.). . . . . | | | | | |
| **13** Compensation paid for technical, managerial, engineering, construction, or like services. . . . . . . . . . . . . | | | | | |
| **14** Commissions paid. . . . . . . . . . | | | | | |
| **15** Rents, royalties, and license fees paid. . . . . . . . . . . . . . . | | | | | |
| **16** Dividends paid . . . . . . . . . . . . | | | | | |
| **17** Interest paid . . . . . . . . . . . . . . | | | | | |
| **18** Add lines 10 through 17 . . . . . . | 0. | 0. | 0. | 0. | 0. |
| **19** Amounts borrowed (enter the maximum loan balance during the year) -- see instructions . . . | | | | | |
| **20** Amounts loaned (enter the maximum loan balance during the year) -- see instructions . . . | | | | | |

For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 5471.

CAA    9  5471M1    NTF 20515A

Copyright 1999 Greatland/Nelco LP – Forms Software Only

Schedule M (Form 5471) (Rev. 1-99)

```
000309   08/29/2001                                    Statement 1
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
TRANS-MERIDIAN INSURANCE.
```

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Income

| Description | Functional Currency | U.S. Dollars |
|---|---|---|
| OTHER INCOME | 3,057,014 | 3,057,014 |
| Total | 3,057,014 | 3,057,014 |

```
000309   08/29/2001                                    Statement 2
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
TRANS-MERIDIAN INSURANCE.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 12 -- Other Assets

          Detail Description          Beginning        Ending
    ----------------------------------------------------------------
    ACCRUED INTEREST                    50,905           8,955
                                     ---------------- ----------------
          Total                         50,905           8,955
                                     ================ ================
```

```
000309   08/29/2001                                       Statement 3
W. R. GRACE & CO. & SUBSIDIARIES                          65-0773649
TRANS-MERIDIAN INSURANCE.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 15 -- Other Current Liabilities
```

| Detail Description | Beginning | Ending |
| --- | --- | --- |
| | 13,040,405 | 5,692,132 |
| Total | 13,040,405 | 5,692,132 |

000423  08/29/2001

Form **5471**

(Rev. January 1999)

Department of the Treasury
Internal Revenue Service

# Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ See separate Instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01 ,2000 , and ending 12/31 , 2000

OMB No. 1545-0704

**File In Duplicate**

(see **When and Where To File** in the instructions)

| | |
|---|---|
| Name of person filing this return<br>W. R. GRACE & CO. & SUBSIDIARIES | **A** Identifying number<br>65-0773649 |
| Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)<br>5400 BROKEN SOUND BLVD. - SUITE 300 | **B** Category of filer (See page 2 of the instructions. Check applicable box(es):<br>(1) ☐  (2) ☐  (3) ☐  (4) ☒  (5) ☒ |
| City or town, state, and ZIP code<br>BOCA RATON, FL 33487 | **C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period 100% |
| Filer's tax year beginning 01/01 ,2000, and ending 12/31 , 2000 | |

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Share-holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information MUST be in the English language. All amounts MUST be stated in U.S. dollars unless otherwise indicated.

Enter the foreign corporation's functional currency ▶ Italian Lira

| | |
|---|---|
| **1a** Name and address of foreign corporation<br>W. R. GRACE ITALIANA SPA<br>PIAZZA MEDA, 3<br>20121 MILANO, ITALY | **b** Employer identification number, if any |
| | **c** Country under whose laws incorp.<br>ITALY |

| **d** Date of incorporation<br>11/04/97 | **e** Principal place of business<br>ITALY | **f** Principal business activity code number **(NEW)**<br>325900 | **g** Principal business activity<br>OTHER CHEMICAL PRODUCTS MFG |
|---|---|---|---|

**2** Provide the following information for the foreign corporation's accounting period stated above.

| **a** Name, address, and identifying number of branch office or agent (if any) in the United States | **b** If a U.S. income tax return was filed, please show: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |

| **c** Name and address of foreign corporation's statutory or resident agent in country of incorporation | **d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different<br><br>FERNANDA VITTORI |
|---|---|

| Schedule A | Stock of the Foreign Corporation |
|---|---|

**Part I –– ALL Classes of Stock**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 280,000 | 280,000 |
| | | |
| | | |
| | | |

**Part II –– Additional Information for PREFERRED Stock**
(To be completed **only** by Category (1) filers for foreign personal holding companies.)

| (a) Description of each class of PREFERRED stock<br>(**Note:** This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see page 1 of the separate Instructions.**

Form **5471** (Rev. 1–99)

CAA     9 54711     NTF 20510

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000423  08/29/2001    W. R. GRACE & CO. & SUBSIDIARIES
                      W. R. GRACE ITALIANA SPA                65-0773649

Form 5471 (Rev. 1-99)                                                          Page **2**

## Schedule B    U.S. Shareholders of Foreign Corporation (See page 4 of the instructions.)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (Note: This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| *W.R.GRACE &CO.-CONN<br>7500 GRACE DRIVE<br>COLUMBIA, MD, 21044<br>13-5114230 | COMMON | 279,992 | 279,992 | |
| DEWEY AND ALMY CO.<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044<br>04-6087235 | COMMON | 8 | 8 | |
| *A WHOLLY OWNED<br>DOMESTIC SUBSIDIARY<br>OF W.R. GRACE & CO. | | | | |
| | | | | |
| | | | | |
| | | | | 100 |

## Schedule C    Income Statement (See page 4 of the instructions.)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | **1a** | 32,441,548,240. | 15,247,528. |
| | **b** Returns and allowances | **1b** | 651,113,602. | 306,023. |
| | **c** Subtract line 1b from line 1a | **1c** | 31,790,434,638. | 14,941,505. |
| | **2** Cost of goods sold | **2** | 20,636,211,599. | 9,699,020. |
| | **3** Gross profit (subtract line 2 from line 1c) | **3** | 11,154,223,039. | 5,242,485. |
| | **4** Dividends | **4** | | |
| | **5** Interest | **5** | 149,092,360. | 70,073. |
| | **6** Gross rents, royalties, and license fees | **6** | 1,852,611,820. | 870,728. |
| | **7** Net gain or (loss) on sale of capital assets | **7** | | |
| | **8** Other income (attach schedule) ........ SEE STATEMENT 1. | **8** | 5,536,060,134. | 2,601,948. |
| | **9** Total income (add lines 3 through 8) | **9** | 18,691,987,353. | 8,785,234. |
| **Deductions** | **10** Compensation not deducted elsewhere | **10** | 7,140,604,582. | 3,356,084. |
| | **11** Rents, royalties, and license fees | **11** | 887,985,284. | 417,354. |
| | **12** Interest | **12** | | |
| | **13** Depreciation not deducted elsewhere | **13** | 612,090,982. | 287,683. |
| | **14** Depletion | **14** | | |
| | **15** Taxes (exclude provision for income, war profits, and excess profits taxes) | **15** | 4,704,400. | 2,211. |
| | **16** Other deductions (attach schedule -- exclude provision for income, war profits, and excess profits taxes) ........ SEE STATEMENT 2. | **16** | 5,429,997,465. | 2,552,098. |
| | **17** Total deductions (add lines 10 through 16) | **17** | 14,075,382,713. | 6,615,430. |
| **Net Income** | **18** Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | **18** | 4,616,604,640. | 2,169,804. |
| | **19** Extraordinary items and prior period adjustments (see instructions) | **19** | | |
| | **20** Provision for income, war profits, and excess profits taxes (see instructions) | **20** | 2,410,440,793. | 1,132,907. |
| | **21** Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | **21** | 2,206,163,847. | 1,036,897. |

CAA    9  54712    NTF 20511

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000423   08/29/2001      W. R. GRACE & CO. & SUBSIDIARIES
                         W. R. GRACE ITALIANA SPA
Form 5471 (Rev. 1-99)                                           65-0773649
                                                                                          Page 3

## Schedule E   Income, War Profits, and Excess Profits Taxes Paid or Accrued (See page 4 of instructions.)

|   | (a)<br>Name of country or U.S. possession | Amount of tax | | |
|---|---|---|---|---|
|   |   | (b)<br>In foreign currency | (c)<br>Conversion rate | (d)<br>In U.S. dollars |
| 1 | U.S. | | | |
| 2 | ITALY | 2,079,674,000. | 0.0004808 | 999,907. |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total ............................................ ▶ | | | 999,907. |

## Schedule F   Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| Assets | | (a)<br>Beginning of annual accounting period | (b)<br>End of annual accounting period |
|---|---|---|---|
| 1 | Cash ................................................... | 1 | 932,665. | 4,748,371. |
| 2a | Trade notes and accounts receivable ........................ | 2a | 6,082,892. | 6,705,758. |
| b | Less allowance for bad debts .............................. | 2b | ( -18,870. ) | ( 37,397.) |
| 3 | Inventories ............................................. | 3 | 967,261. | 917,312. |
| 4 | Other current assets (attach schedule) ........... SEE STATEMENT 3 | 4 | 20,702. | 30,954. |
| 5 | Loans to stockholders and other related persons ............. | 5 | | |
| 6 | Investment in subsidiaries (attach schedule) ................ | 6 | | |
| 7 | Other investments (attach schedule) ....................... | 7 | 0. | 0. |
| 8a | Buildings and other depreciable assets ..................... | 8a | 4,954,538. | 4,701,709. |
| b | Less accumulated depreciation ............................ | 8b | (2,696,042. ) | ( 2,604,697.) |
| 9a | Depletable assets ....................................... | 9a | | |
| b | Less accumulated depletion ............................... | 9b | ( ) | ( ) |
| 10 | Land (net of any amortization) ............................ | 10 | 300,530. | 275,821. |
| 11 | Intangible assets: | | | |
| a | Goodwill ............................................... | 11a | | |
| b | Organization costs ....................................... | 11b | | |
| c | Patents, trademarks, and other intangible assets .............. | 11c | | |
| d | Less accumulated amortization for lines 11a, b, and c .......... | 11d | ( ) | ( ) |
| 12 | Other assets (attach schedule) ................. SEE STATEMENT 4 | 12 | 49,462. | 101,953. |
| 13 | Total assets ............................................ | 13 | 10,630,878. | 14,839,784. |
| **Liabilities and Stockholders' Equity** | | | |
| 14 | Accounts payable ....................................... | 14 | 3,234,940. | 3,431,820. |
| 15 | Other current liabilities (attach schedule) ......... SEE STATEMENT 5 | 15 | 623,013. | 2,397,986. |
| 16 | Loans from stockholders and other related persons ............ | 16 | -1,812,540. | |
| 17 | Other liabilities (attach schedule) ................ SEE STATEMENT 6 | 17 | -82,356. | -4,152. |
| 18 | Capital stock: | | | |
| a | Preferred stock ......................................... | 18a | | |
| b | Common stock ......................................... | 18b | 1,830,500. | 1,680,000. |
| 19 | Paid-in or capital surplus (attach reconciliation) ............... | 19 | 0. | |
| 20 | Retained earnings ....................................... | 20 | 6,837,321. | 7,334,130. |
| 21 | Less cost of treasury stock ............................... | 21 | ( ) | ( ) |
| 22 | Total liabilities and stockholders' equity ..................... | 22 | 10,630,878. | 14,839,784. |

| Does the foreign corporation have an interest in a partnership or trust? ......................... | | Yes | X No |
|---|---|---|---|

CAA    9  54713      NTF 20512

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000423  08/29/2001       W. R. GRACE & CO. & SUBSIDIARIES
                         W. R. GRACE ITALIANA SPA

Form 5471 (Rev. 1-99)                                    65-0773649                                    Page **4**

### Schedule H   Current Earnings and Profits (See page 5 of the instructions. Enter the amounts on lines 1 through 5c in functional currency.)

| | | | | |
|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | | 2,206,163,847. |

| | | **Net Additions** | **Net Subtractions** | | |
|---|---|---|---|---|---|
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| **a** | Capital gains or losses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **b** | Depreciation and amortization . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **c** | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **d** | Investment or incentive allowance . . . . . . . . . . . . . . . . . . . . | | | | |
| **e** | Charges to statutory reserves . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **f** | Inventory adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **g** | Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 330,766,793. | | | |
| **h** | Other (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. | | |
| **3** | Total net additions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 330,766,793. | | | |
| **4** | Total net subtractions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. | | |

| | | | | |
|---|---|---|---|---|
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | 2,536,930,640. |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . . . . . . . . . . . . | **5b** | |
| **c** | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5c** | 2,536,930,640. |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the exchange rate as defined in section 989(b) and the related regulations)(see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5d** | 1,192,357. |
| | Enter exchange rate used for line 5d ▶ | | 0.0004700 |

### Schedule I   Summary of Shareholder's Income From Foreign Corporation (See page 5 of the instructions.)

| | | | | |
|---|---|---|---|---|
| **1** | Subpart F income (line 40b, Worksheet A in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| **2** | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) . . . . . . . . . . . . . . . . . . . . . | **2** | |
| **3** | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** | Total of lines 1 through 5. Enter here and on your income tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0. |
| **7** | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . . . . . . . . . . . . | **7** | |
| **8** | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |

| | | Yes | No |
|---|---|---|---|
| • | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| • | Did any become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

If the answer to either question is "Yes," attach an explanation.

CAA   **9  54714**   NTF 20513

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000423  08/29/2001

**SCHEDULE J**
**(Form 5471)**

(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P)
# of Controlled Foreign Corporation

OMB No. 1545–0704

▶ Attach to Form 5471.

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation

W. R. GRACE ITALIANA SPA

| | **Important.** Enter amounts in functional currency. | **(a)** Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | **(b)** Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | **(c)** Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | **(d)** Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|---|
| | | | | **(i)** Earnings Invested in U.S. Property | **(ii)** Earnings Invested in Excess Passive Assets | **(iii)** Subpart F Income | |
| **1** | Balance at beginning of year | 9,700,364,542. | 1,095,754,624. | | | | 10,796,119,166. |
| **2a** | Current year E&P | 2,536,930,640. | | | | | |
| **b** | Current year deficit in E&P | | | | | | |
| **3** | Total current and accumulated E&P not previously taxed (line 1 plus line 2a, minus line 2b) | 12,237,295,182. | 1,095,754,624. | | | | |
| **4** | Amounts included under section 951(a) or reclassified under sec. 959(c) in current year | | | | | | |
| **5a** | Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** | Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** | Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 0. | 0. | 0. | |
| **b** | Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 12,237,295,182. | 1,095,754,624. | | | | |
| **7** | Balance at end of year (Enter amount from line 6a or line 6b, whichever is applicable) | 12,237,295,182. | 1,095,754,624. | 0. | 0. | 0. | 13,333,049,806. |

**For Paperwork Reduction Act Notice, see page 1 of the separate Instructions for Form 5471.**

CAA    **9  5471J1**    NTF 20884

Copyright 1999 Greatland/Nelco LP – Forms Software Only

Schedule J (Form 5471) (Rev. 1–99)

000423  08/29/2001

**SCHEDULE M**
**(Form 5471)**
(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

OMB No. 1545-0704

▶ **Attach to Form 5471.**

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
W. R. GRACE ITALIANA SPA

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals (in U.S. dollars) for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). Translate all amounts from functional currency to U.S. dollars using the appropriate exchange rate for the tax year of the foreign corporation. See page 9 of the instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶  Italian Lira 0.0004700

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **1** Sales of stock in trade (inventory) . . . . . . . . . . . . . . . | | | 953,750. | | |
| **2** Sales of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| **3** Compensation received for technical, managerial, engineering, construction, or like services . . . . . . . . . . . | 746,810. | | 153,326. | | |
| **4** Commissions received . . . . . . | | | 2,614,369. | | |
| **5** Rents, royalties, and license fees received . . . . . . . . . . . . | | | | | |
| **6** Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) . . . . . . | | | | | |
| **7** Interest received . . . . . . . . | | | 50,105. | | |
| **8** Premiums received for insurance or reinsurance . . . . . . | | | | | |
| **9** Add lines 1 through 8 . . . . . . . . | 746,810. | 0. | 3,771,550. | 0. | 0. |
| **10** Purchases of stock in trade (inventory) . . . . . . . . . . . . . . . | 924,615. | | 1,029,242. | | |
| **11** Purchases of tangible property other than stock in trade . . . . . | | | | | |
| **12** Purchases of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| **13** Compensation paid for technical, managerial, engineering, construction, or like services . . . . . . . . . . . . . . . | | | 16,820. | | |
| **14** Commissions paid . . . . . . . . . . | | | | | |
| **15** Rents, royalties, and license fees paid . . . . . . . . . . . . . . | | | 42,154. | | |
| **16** Dividends paid . . . . . . . . . . . . | | | | | |
| **17** Interest paid . . . . . . . . . . . . . . | | | | | |
| **18** Add lines 10 through 17 . . . . . . | 924,615. | 0. | 1,088,216. | 0. | 0. |
| **19** Amounts borrowed (enter the maximum loan balance during the year) -- see instructions . . . | | | | | |
| **20** Amounts loaned (enter the maximum loan balance during the year) -- see instructions . . . | | | 1,894,890. | | |

**For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 5471.**

CAA    **9   5471M1**    NTF 20515A
Copyright 1999 Greatland/Nelco LP – Forms Software Only

Schedule M (Form 5471) (Rev. 1-99)

```
000423   08/29/2001        ·                        Statement 1
W. R. GRACE & CO. & SUBSIDIARIES                     65-0773649
W. R. GRACE ITALIANA SPA

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Income
```

| Description | Functional Currency | U.S. Dollars |
|---|---|---|
| OPERATING REVENUE | 5,172,200 | 2,431 |
| OTHER INCOME | -39,990,427 | -18,796 |
| INTER CORP. OTHER INCOME | 5,570,878,361 | 2,618,313 |
| Total | 5,536,060,134 | 2,601,948 |

```
000423   08/29/2001                                    Statement 2
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
W. R. GRACE ITALIANA SPA

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Deductions
```

| Description | Functional Currency | U.S. Dollars |
|---|---:|---:|
| PROFESSIONAL, CORPORATION | 733,022,941 | 344,521 |
| ADVERTISING | 422,710,425 | 198,674 |
| GENERAL STATIONARY AND SU | 139,632,254 | 65,627 |
| TELEPHONE COMMUNICATIONS | 1,597,380,550 | 750,769 |
| OPERATING COSTS | 213,951,996 | 100,557 |
| UTILITIES | 101,018,958 | 47,479 |
| REPAIRS AND MAINTENANCE | 283,194,499 | 133,101 |
| INSURANCE | 48,932,559 | 22,998 |
| SERVICE CHARGES | 1,285,211,986 | 604,050 |
| EXPENSE TRANSFERS | 462,972,422 | 217,597 |
| OTHER DEDUCTIONS | 103,054,021 | 48,435 |
| INTER CORP. - OTHER EXP. | 38,914,854 | 18,290 |
| Total | 5,429,997,465 | 2,552,098 |

```
000423   08/29/2001                                    Statement 3
W. R. GRACE & CO. & SUBSIDIARIES                       65-0773649
W. R. GRACE ITALIANA SPA

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 4 -- Other Current Assets
```

| Detail Description | Beginning | Ending |
|---|---|---|
| OTHER PREPAYMENTS AND OTH | 20,702 | 30,954 |
| Total | 20,702 | 30,954 |

```
000423   08/29/2001                                      Statement 4
W. R. GRACE & CO. & SUBSIDIARIES                         65-0773649
W. R. GRACE ITALIANA SPA

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 12 -- Other Assets

        Detail Description          Beginning        Ending
      ------------------------------------------------------------
      DEFERRED CHARGES                 49,462        101,953
                                   ---------------- ----------------
           Total                      49,462        101,953
                                   ================ ================
```

```
000423   08/29/2001                                      Statement 5
W. R. GRACE & CO. & SUBSIDIARIES                         65-0773649
W. R. GRACE ITALIANA SPA

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 15 -- Other Current Liabilities
```

| Detail Description | Beginning | Ending |
|---|---|---|
| ACCEPTANCE PAYABLE | 47,654 | 53,375 |
| INCOME TAXES PAYABLE | 821,755 | 480,880 |
| ACCRUED CURRENT LIABILITI | 974,491 | 1,140,298 |
| OTHER CURRENT LIABILITIES | 128,849 | 174,549 |
| INDEMNITIES, PENSIONS AND | 1,286,597 | 793,511 |
| INTER CORPORATE BAL. WITH | -2,636,333 | -244,627 |
| Total | 623,013 | 2,397,986 |

```
000423   08/29/2001                                      Statement 6
W. R. GRACE & CO. & SUBSIDIARIES                          65-0773649
W. R. GRACE ITALIANA SPA

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 17 -- Other Liabilities
```

| Detail Description | Beginning | Ending |
|---|---|---|
| NON CURRENT DEFERRED TAX | -82,356 | -4,152 |
| Total | -82,356 | -4,152 |

000806   08/29/2001

| Form **5471**<br>(Rev. January 1999)<br>Department of the Treasury<br>Internal Revenue Service | **Information Return of U.S. Persons With<br>Respect To Certain Foreign Corporations**<br>▶ See separate instructions.<br>Information furnished for the foreign corporation's annual accounting period (tax year required by<br>section 898) (see instructions) beginning 01/01 ,2000 , and ending 12/31 , 2000 | OMB No. 1545-0704<br>**File In Duplicate**<br>(see **When and<br>Where To File** in the<br>instructions) |

Name of person filing this return
W. R. GRACE & CO. & SUBSIDIARIES

**A** Identifying number
65-0773649

Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)
5400 BROKEN SOUND BLVD. - SUITE 300

**B** Category of filer (See page 2 of the instructions. Check applicable box(es)): (1) ☐ (2) ☐ (3) ☐ (4) ☒ (5) ☒

City or town, state, and ZIP code
BOCA RATON, FL 33487

**C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period ........... 81 %

Filer's tax year beginning 01/01 , 2000 , and ending 12/31 , 2000

**D**   Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Share-<br>holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:**   Fill in all applicable lines and schedules. All information **MUST** be in the English language. All amounts **MUST** be stated in U.S. dollars unless otherwise indicated.
Enter the foreign corporation's functional currency ▶ Japanese Yen

| **1a** Name and address of foreign corporation<br>GRACE CHEMICALS K.K.<br>M-PRESS BLD. 5F<br>2-9-6 HAMAMATSU-CHO MINATO-KU TOKYO, JAPAN 105-0013 | **b** Employer identification number, if any |
|---|---|
| | **c** Country under whose laws incorp.<br>JAPAN |

| **d** Date of incorporation<br><br>7/26/82 | **e** Principal place of business<br><br>JAPAN | **f** Principal business activity code number **(NEW)**<br>325900 | **g** Principal business activity<br>OTHER CHEMICAL<br>PRODUCT MFG |
|---|---|---|---|

**2**   Provide the following information for the foreign corporation's accounting period stated above.

| **a** Name, address, and identifying number of branch office or agent (if any) in the United States | **b** If a U.S. income tax return was filed, please show: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid<br>(after all credits) |
| | | |

| **c** Name and address of foreign corporation's statutory or resident agent in country of incorporation<br><br>SEIJI NAKAMURA, M-PRESS BLD. 5F<br>2-9-6, HAMAMATSU-CHO, MINATO-KU<br>TOKYO, JAPAN 105-0013 | **d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different<br><br>M. NAKAJIMA, M-PRESS BLD. 5F<br>2-9-6, HAMAMATSU-CHO, MINATO-KU<br>TOKYO, JAPAN 105-0013 |
|---|---|

### Schedule A    Stock of the Foreign Corporation

**Part I -- ALL Classes of Stock**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| ORDINARY | 200,000 | 400,000 |
| | | |
| | | |

**Part II -- Additional Information for PREFERRED Stock**
  (To be completed **only** by Category (1) filers for foreign personal holding companies.)

| (a) Description of each class of PREFERRED stock<br>(**Note:** This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see page 1 of the separate instructions.     Form **5471** (Rev. 1-99)

CAA    **9  54711**    NTF 20510

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000806  08/29/2001      W. R. GRACE & CO. & SUBSIDIARIES
                        GRACE CHEMICALS K.K.                    65-0773649
Form 5471 (Rev. 1-99)                                                       Page **2**

## Schedule B    U.S. Shareholders of Foreign Corporation (See page 4 of the instructions.)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (Note: This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| *W.R.GRACE & CO-CONN | ORDINARY | 162,000 | 324,000 | |
| 7500 GRACE DRIVE | | | | |
| COLUMBIA, MD 21044 | | | | |
| 13-5114230 | | | | |
| *A WHOLLY OWNED | | | | |
| SUBSIDIARY OF | | | | |
| W. R. GRACE & CO. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | 81 |

## Schedule C    Income Statement (See page 4 of the instructions.)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 1a | 1,699,395,283. | 15,736,400. |
| | **b** Returns and allowances | 1b | 42,910,903. | 397,355. |
| | **c** Subtract line 1b from line 1a | 1c | 1,656,484,380. | 15,339,045. |
| | **2** Cost of goods sold | 2 | 897,021,488. | 8,306,419. |
| | **3** Gross profit (subtract line 2 from line 1c) | 3 | 759,462,892. | 7,032,626. |
| | **4** Dividends | 4 | | |
| | **5** Interest | 5 | -1,981,096. | -18,345. |
| | **6** Gross rents, royalties, and license fees | 6 | | |
| | **7** Net gain or (loss) on sale of capital assets | 7 | | |
| | **8** Other income (attach schedule) SEE STATEMENT 1. | 8 | -9,989,817. | -92,506. |
| | **9** Total income (add lines 3 through 8) | 9 | 747,491,979. | 6,921,775. |
| **Deductions** | **10** Compensation not deducted elsewhere | 10 | 283,252,514. | 2,622,918. |
| | **11** Rents, royalties, and license fees | 11 | 62,271,634. | 576,635. |
| | **12** Interest | 12 | 2,770,272. | 25,653. |
| | **13** Depreciation not deducted elsewhere | 13 | 62,384,121. | 577,677. |
| | **14** Depletion | 14 | | |
| | **15** Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | 1,791,604. | 16,590. |
| | **16** Other deductions (attach schedule -- exclude provision for income, war profits, and excess profits taxes) SEE STATEMENT 2. | 16 | 223,864,927. | 2,072,989. |
| | **17** Total deductions (add lines 10 through 16) | 17 | 636,335,072. | 5,892,462. |
| **Net Income** | **18** Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 111,156,907. | 1,029,313. |
| | **19** Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | **20** Provision for income, war profits, and excess profits taxes (see instructions) | 20 | 46,511,170. | 430,694. |
| | **21** Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | 21 | 64,645,737. | 598,619. |

CAA    9  54712      NTF 20511

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000806  08/29/2001 W. R. GRACE & CO. & SUBSIDIARIES
GRACE CHEMICALS K.K.                        65-0773649
Form 5471 (Rev. 1–99)                                              Page **3**

## Schedule E — Income, War Profits, and Excess Profits Taxes Paid or Accrued (See page 4 of instructions.)

| (a) Name of country or U.S. possession | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
|---|---|---|---|
| 1 U.S. | | | |
| 2 JAPAN | 39,739,900. | 0.0097484 | 387,400. |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 387,400. |

## Schedule F — Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 709,580. | 326,470. |
| 2a Trade notes and accounts receivable . . . . . . . . . . . . | 2a | 6,249,060. | 6,523,376. |
| b Less allowance for bad debts . . . . . . . . . . . . . . . | 2b | (-567,082.) | (-734,507.) |
| 3 Inventories . . . . . . . . . . . . . . . . . . . . . . . | 3 | 898,680. | 944,172. |
| 4 Other current assets (attach schedule) . . . . . . . . SEE STATEMENT 3 . . . | 4 | 118,042. | 141,538. |
| 5 Loans to stockholders and other related persons . . . . . . . . | 5 | | |
| 6 Investment in subsidiaries (attach schedule) . . . . . . . . | 6 | | |
| 7 Other investments (attach schedule) . . . . . . . SEE STATEMENT 4 . . . | 7 | 126,003. | 123,065. |
| 8a Buildings and other depreciable assets . . . . . . . . . . . . | 8a | 4,069,848. | 4,759,107. |
| b Less accumulated depreciation . . . . . . . . . . . . | 8b | ( 566,533.) | (1,164,234.) |
| 9a Depletable assets . . . . . . . . . . . . . . . . . . . | 9a | | |
| b Less accumulated depletion . . . . . . . . . . . . | 9b | ( ) | ( ) |
| 10 Land (net of any amortization) . . . . . . . . . . . . . . . | 10 | | |
| 11 Intangible assets: | | | |
| a Goodwill . . . . . . . . . . . . . . . . . . . . . . . | 11a | | 998,640. |
| b Organization costs . . . . . . . . . . . . . . . . . . . | 11b | | |
| c Patents, trademarks, and other intangible assets . . . . . . . . | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c . . . . . | 11d | ( ) | ( 10,403.) |
| 12 Other assets (attach schedule) . . . . . . . . . SEE STATEMENT 5 . . . | 12 | 0. | 715,161. |
| 13 Total assets . . . . . . . . . . . . . . . . . . . . . . . | 13 | 12,171,762. | 14,091,399. |
| **Liabilities and Stockholders' Equity** | | | |
| 14 Accounts payable . . . . . . . . . . . . . . . . . . . . | 14 | 4,657,299. | 6,263,778. |
| 15 Other current liabilities (attach schedule) . . . . . . SEE STATEMENT 6 . . . | 15 | 2,095,084. | 1,419,903. |
| 16 Loans from stockholders and other related persons . . . . . . . | 16 | 2,448,000. | 2,277,600. |
| 17 Other liabilities (attach schedule) . . . . . . . SEE STATEMENT 7 . . . | 17 | 514,001. | 698,445. |
| 18 Capital stock: | | | |
| a Preferred stock . . . . . . . . . . . . . . . . . . . . | 18a | | |
| b Common stock . . . . . . . . . . . . . . . . . . . . . | 18b | 793,152. | 1,419,120. |
| 19 Paid-in or capital surplus (attach reconciliation) . . . . . . . . . | 19 | 0. | 0. |
| 20 Retained earnings . . . . . . . . . . . . . . . . . . . | 20 | 1,664,226. | 2,012,553. |
| 21 Less cost of treasury stock . . . . . . . . . . . . . . . | 21 | ( ) | ( ) |
| 22 Total liabilities and stockholders' equity . . . . . . . . . . . | 22 | 12,171,762. | 14,091,399. |

Does the foreign corporation have an interest in a partnership or trust? . . . . . . . . . . . . . . . . . . . .  Yes  ☒ No

CAA  **9  54713**    NTF 20512

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000806  08/29/2001    W. R. GRACE & CO. & SUBSIDIARIES
GRACE CHEMICALS K.K.                          65-0773649
                                                                              Page **4**
Form 5471 (Rev. 1-99)

| Schedule H | Current Earnings and Profits (See page 5 of the instructions. Enter the amounts on lines 1 through 5c in functional currency.) |

| | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 1 | 64,645,737. |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| a | Capital gains or losses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| b | Depreciation and amortization . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| c | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| d | Investment or incentive allowance . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| e | Charges to statutory reserves . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| f | Inventory adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| g | Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,771,270. | | | |
| h | Other (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. | | |
| 3 | Total net additions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,771,270. | | | |
| 4 | Total net subtractions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. | | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 5a | 71,417,007. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | | | 5b | |
| c | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 5c | 71,417,007. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the exchange rate as defined in section 989(b) and the related regulations)(see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 5d | 661,321. |
| | Enter exchange rate used for line 5d ▶ | 0.0092600 | | | |

| Schedule I | Summary of Shareholder's Income From Foreign Corporation (See page 5 of the instructions.) |

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 40b, Worksheet A in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions). . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 0. |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | |

|  |  | Yes | No |
|---|---|---|---|
| ● | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| ● | Did any become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

If the answer to either question is "Yes," attach an explanation.

CAA    **9**  54714    NTF 20513
Copyright 1999 Greatland/Nelco LP – Forms Software Only

000806  08/29/2001

**SCHEDULE J**
**(Form 5471)**

(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

**Accumulated Earnings and Profits (E&P)**
**of Controlled Foreign Corporation**

▶ Attach to Form 5471.

OMB No. 1545–0704

Name of person filing Form 5471

W. R. GRACE & CO. & SUBSIDIARIES

Identifying number
65-0773649

Name of foreign corporation

GRACE CHEMICALS K.K.

| Important. Enter amounts in functional currency. | (a) Post–1986 Undistributed Earnings (post–86 section 959(c)(3) balance) | (b) Pre–1987 E&P Not Previously Taxed (pre–87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| **1** Balance at beginning of year | 200,348,339. | | | | | 200,348,339. |
| **2a** Current year E&P | 71,417,007. | | | | | |
| **b** Current year deficit in E&P | | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a, minus line 2b) | 271,765,346. | | | | | |
| **4** Amounts included under section 951(a) or reclassified under sec. 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 0. | 0. | 0. | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 271,765,346. | 0. | | | | |
| **7** Balance at end of year (Enter amount from line 6a or line 6b, whichever is applicable) | 271,765,346. | 0. | 0. | 0. | 0. | 271,765,346. |

For Paperwork Reduction Act Notice, see page 1 of the separate Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 1-99)

CAA    9  5471J1    NTF 20884

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000806  08/29/2001

| SCHEDULE M<br>(Form 5471)<br>(Rev. January 1999)<br>Department of the Treasury<br>Internal Revenue Service | Transactions Between Controlled Foreign Corporation and<br>Shareholders or Other Related Persons<br>▶ Attach to Form 5471. | OMB No. 1545-0704 |
|---|---|---|

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
GRACE CHEMICALS K.K.

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals (in U.S. dollars) for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). Translate all amounts from functional currency to U.S. dollars using the appropriate exchange rate for the tax year of the foreign corporation. See page 9 of the instructions.
Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Japanese Yen 0.0092600

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) . . . . . . . . . . . . . . . . | | | 193,139. | | |
| 2 Sales of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| 3 Compensation received for technical, managerial, engineering, construction, or like services . . . . . . . . . . . . . . | | | | | |
| 4 Commissions received . . . . . . . | | | | | |
| 5 Rents, royalties, and license fees received . . . . . . . . . . . . . . | | | | | |
| 6 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) . . . . . . | | | | | |
| 7 Interest received . . . . . . . . . . . | | | | | |
| 8 Premiums received for insurance or reinsurance . . . . . . | | | | | |
| 9 Add lines 1 through 8 . . . . . . . . | 0. | 0. | 193,139. | 0. | 0. |
| 10 Purchases of stock in trade (inventory) . . . . . . . . . . . . . . | 380,361. | | | | |
| 11 Purchases of tangible property other than stock in trade . . . . . . | | | | | |
| 12 Purchases of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| 13 Compensation paid for technical, managerial, engineering, construction, or like services . . . . . . . . . . . . . . | | | | | |
| 14 Commissions paid . . . . . . . . . . | | | | | |
| 15 Rents, royalties, and license fees paid . . . . . . . . . . . . . . . . | 43,270. | | | | |
| 16 Dividends paid . . . . . . . . . . . . | | | 46,079. | | |
| 17 Interest paid . . . . . . . . . . . . . . | | | 18,609. | | |
| 18 Add lines 10 through 17 . . . . . . | 423,631. | 0. | 64,688. | 0. | 0. |
| 19 Amounts borrowed (enter the maximum loan balance during the year) -- see instructions . . . | | | 2,428,999. | | |
| 20 Amounts loaned (enter the maximum loan balance during the year) -- see instructions . . . | | | | | |

For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 5471.                    Schedule M (Form 5471) (Rev. 1-99)

CAA    9  5471M1    NTF 20515A
Copyright 1999 Greatland/Nelco LP – Forms Software Only

000806  09/07/2001

| SCHEDULE O<br>(Form 5471)<br>(Rev. January 1999)<br>Department of the Treasury<br>Internal Revenue Service | Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of Its Stock<br>▶ Attach to Form 5471. | OMB No. 1545-0704 |
|---|---|---|

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
GRACE CHEMICALS K.K.

**Important:** Complete a **separate** Schedule O for each foreign corporation for which information must be reported.

### Part I    To Be Completed by U.S. Officers and Directors (See instructions.)

| (a)<br>Name of shareholder for whom acquisition information is reported | (b)<br>Address of shareholder | (c)<br>Identifying number of shareholder | (d)<br>Date of original 10% acquisition | (e)<br>Date of additional 10% acquisition |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### Part II    To Be Completed by U.S. Shareholders

**Note:** If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.

#### Section A -- General Shareholder Information

| (a)<br>Name, address, and identifying number of shareholder(s) filing this schedule | (b)<br>For shareholder's latest U.S. income tax return filed, indicate: | | | (c)<br>Date (if any) shareholder last filed info. return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1)<br>Type of return (enter form number) | (2)<br>Date return filed | (3)<br>Internal Revenue Service Center where filed | |
| W. R. GRACE & CO.<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | 1120 | 9/15/2001 | ATLANTA, GA | |
| | | | | |
| | | | | |

#### Section B -- U.S. Persons Who Are Officers or Directors of the Foreign Corporation

| (a)<br>Name of U.S. officer or director | (b)<br>Address | (c)<br>Social security number | (d)<br>Check appropriate box(es) | |
|---|---|---|---|---|
| | | | Officer | Director |
| | | | | |
| | | | | |
| | | | | |

#### Section C -- Acquisition of Stock

| (a)<br>Name of shareholder(s) filing this schedule | (b)<br>Class of stock acquired | (c)<br>Date of acquisition | (d)<br>Method of acquisition | (e)<br>Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
| | | | | | | |
| | | | | | | |

For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 5471.    Schedule O (Form 5471) (Rev. 1-99)

CAA    9  5471O1    NTF 20517A

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000806  09/07/2001W. R. GRACE & CO. & SUBSIDIARIES
GRACE CHEMICALS K.K.                    65-0773649

Schedule O (Form 5471) (Rev. 1-99)                                        Page **2**

| (f)<br>Amount paid or value given | (g)<br>Name and address of person from whom shares were acquired |
|---|---|
|  |  |
|  |  |
|  |  |

### Section D -- Disposition of Stock

| (a)<br>Name of shareholder disposing of stock | (b)<br>Class of stock | (c)<br>Date of disposition | (d)<br>Method of disposition | (e)<br>Number of shares disposed of | | |
|---|---|---|---|---|---|---|
|  |  |  |  | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| (f)<br>Amount received | (g)<br>Name and address of person to whom disposition of stock was made |
|---|---|
|  |  |
|  |  |
|  |  |

### Section E -- Organization or Reorganization of Foreign Corporation

| (a)<br>Name and address of transferor | (b)<br>Identifying number (if any) | (c)<br>Date of transfer |
|---|---|---|
| GRACE JAPAN KK |  | 7/7/2000 |
| DENKI KAGAKU KOGYO KK |  | 7/7/2000 |
|  |  |  |

| (d)<br>Assets transferred to foreign corporation | | | (e)<br>Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1)<br>Description of assets | (2)<br>Fair market value | (3)<br>Adjusted basis (if transferor was U.S. person) |  |
| CASH | 741,962. |  | 162,000 ORDINARY SHARES |
| CASH | 174,040. |  | 38,000 ORDINARY SHARES |
|  |  |  |  |

### Section F -- Additional Information

**(a)** If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

**(b)** List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (5% or more in value for transactions that occurred prior to January 1, 1998)(directly or indirectly) of the corporation's stock ▶

**(c)** If the foreign corporation is a member of a group that make up a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or vote (5% or more in value for transactions that occurred prior to January 1, 1998) of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see page 12 of the instructions for an example).

CAA      9  5471O2      NTF 20518

Copyright 1999 Greatland/Nelco LP – Forms Software Only

```
000806   08/29/2001                                    Statement 1
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
GRACE CHEMICALS K.K.

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Income
```

| Description | Functional Currency | U.S. Dollars |
|-------------|--------------------|--------------------|
| OTHER INCOME | -9,989,817 | -92,506 |
| Total | -9,989,817 | -92,506 |

```
000806    08/29/2001                                        Statement 2
W. R. GRACE & CO. & SUBSIDIARIES                            65-0773649
GRACE CHEMICALS K.K.

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Deductions
```

| Description | Functional Currency | U.S. Dollars |
|---|---:|---:|
| PROFESSIONAL, CORPORATION | 8,247,250 | 76,370 |
| ADVERTISING | 10,921,636 | 101,134 |
| GENERAL STATIONARY AND SU | 11,923,289 | 110,410 |
| TELEPHONE COMMUNICATIONS | 78,605,264 | 727,885 |
| OPERATING COSTS | 46,835,229 | 433,694 |
| UTILITIES | 4,121,204 | 38,162 |
| REPAIRS AND MAINTENANCE | 5,146,775 | 47,659 |
| INSURANCE | 3,375,696 | 31,259 |
| SERVICE CHARGES | 23,997,268 | 222,215 |
| EXPENSE TRANSFERS | 29,503,816 | 273,205 |
| AMORTIZATION CHARGES | 1,187,500 | 10,996 |
| Total | 223,864,927 | 2,072,989 |

```
000806   08/29/2001                                     Statement 3
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
GRACE CHEMICALS K.K.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 4 -- Other Current Assets
```

|      Detail Description       | Beginning |  Ending  |
| ----------------------------- | --------- | -------- |
| OTHER PREPAYMENTS AND OTH     |    25,752 |   21,955 |
| CURRENT DEFERRED TAXES        |    92,290 |  119,583 |
|            Total              |   118,042 |  141,538 |

```
000806    08/29/2001                                    Statement 4
W. R. GRACE & CO. & SUBSIDIARIES                         65-0773649
GRACE CHEMICALS K.K.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 7 -- Other Investments
```

| Detail Description | Beginning | Ending |
|---|---|---|
| MISCELLANEOUS INVESTMENTS | 126,003 | 123,065 |
| Total | 126,003 | 123,065 |

```
000806   08/29/2001                                        Statement 5
W. R. GRACE & CO. & SUBSIDIARIES                           65-0773649
GRACE CHEMICALS K.K.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 12 -- Other Assets
```

| Detail Description | Beginning | Ending |
|---|---|---|
| DEFERRED CHARGES | | 692,122 |
| NON CURRENT DEFERRED TAXE | | 23,039 |
| Total | 0 | 715,161 |

```
000806    08/29/2001                                         Statement 6
W. R. GRACE & CO. & SUBSIDIARIES                             65-0773649
GRACE CHEMICALS K.K.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 15 -- Other Current Liabilities
```

| Detail Description | Beginning | Ending |
|---|---|---|
| ACCEPTANCE PAYABLE | 862,486 | 821,182 |
| INCOME TAXES PAYABLE | 723,433 | -84,388 |
| ACCRUED CURRENT LIABILITI | 35,058 | 173,207 |
| INTER CORPORATE BAL. WITH | 474,107 | 442,415 |
| INDEMNITIES, PENSIONS AND | | 67,487 |
| Total | 2,095,084 | 1,419,903 |

```
000806   08/29/2001                                    Statement 7
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
GRACE CHEMICALS K.K.

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 17 -- Other Liabilities
```

| Detail Description | Beginning | Ending |
|---|---|---|
| MINORITY INTEREST IN SUBS | 514,001 | 616,283 |
| NON CURRENT DEFERRED TAX | | 82,162 |
| Total | 514,001 | 698,445 |

000768   08/29/2001

| Form **5471**<br>(Rev. January 1999)<br>Department of the Treasury<br>Internal Revenue Service | **Information Return of U.S. Persons With<br>Respect To Certain Foreign Corporations**<br>► See separate Instructions.<br>Information furnished for the foreign corporation's annual accounting period (tax year required by<br>section 898) (see instructions) beginning 01/01 ,2000 , and ending 12/31 , 2000 | OMB No. 1545-0704<br>**File In Duplicate**<br>(see **When and<br>Where To File** in the<br>instructions) |

| Name of person filing this return<br>W. R. GRACE & CO. & SUBSIDIARIES | **A** Identifying number<br>65-0773649 |

Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)
5400 BROKEN SOUND BLVD. - SUITE 300

**B** Category of filer (See page 2 of the instructions.) Check applicable box(es):  (1) ☐  (2) ☐  (3) ☐  (4) ☒  (5) ☒

City or town, state, and ZIP code
BOCA RATON, FL 33487

**C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period   100%

Filer's tax year beginning 01/01 , 2000 , and ending 12/31 , 2000

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Share-holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **MUST** be in the English language. All amounts **MUST** be stated in U.S. dollars unless otherwise indicated.

Enter the foreign corporation's functional currency ► Japanese Yen

| **1a** Name and address of foreign corporation<br>GRACE JAPAN KK<br>100 KANEDA, ATSUGI-SHI<br>KANAGAWA-KEN, 243-0807 JAPAN | **b** Employer identification number, if any |
| | **c** Country under whose laws incorp.<br>JAPAN |

| **d** Date of incorporation<br>11/26/60 | **e** Principal place of business<br>JAPAN | **f** Principal business activity code number (NEW)<br>325900 | **g** Principal business activity<br>OTHER CHEMICAL<br>PRODUCT MFG |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| **a** Name, address, and identifying number of branch office or agent (if any) in the United States<br>NONE | **b** If a U.S. income tax return was filed, please show: | |
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |

| **c** Name and address of foreign corporation's statutory or resident agent in country of incorporation<br><br>T HASATANI | **d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different<br><br>M YANESE |

| Schedule A | Stock of the Foreign Corporation |

**Part I -- ALL Classes of Stock**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 340,000 | 340,000 |
| | | |
| | | |
| | | |

**Part II -- Additional Information for PREFERRED STOCK**
(To be completed **only** by Category (1) filers for foreign personal holding companies.)

| (a) Description of each class of PREFERRED stock<br>(**Note:** This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see page 1 of the separate Instructions.                    Form **5471** (Rev. 1-99)

CAA      9  54711     NTF 20510

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000768  08/29/2001        W. R. GRACE & CO. & SUBSIDIARIES
                          GRACE JAPAN KK                          65-0773649
Form 5471 (Rev. 1-99)                                                        Page **2**

## Schedule B  U.S. Shareholders of Foreign Corporation (See page 4 of the instructions.)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (Note: This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| *W.R.GRACE &CO.--CONN | COMMON | 340,000 | 340,000 | |
| 7500 GRACE DRIVE | | | | |
| COLUMBIA, MD 21044 | | | | |
| 13-5114230 | | | | |
| *A WHOLLY OWNED | | | | |
| DOMESTIC SUBSIDIARY | | | | |
| OF W.R. GRACE & CO. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | 100 |

## Schedule C  Income Statement (See page 4 of the instructions.)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| Income | 1a Gross receipts or sales | 1a | 2,966,832,149. | 27,472,866. |
| | b Returns and allowances | 1b | 35,563,562. | 329,319. |
| | c Subtract line 1b from line 1a | 1c | 2,931,268,587. | 27,143,547. |
| | 2 Cost of goods sold | 2 | 1,499,161,378. | 13,882,234. |
| | 3 Gross profit (subtract line 2 from line 1c) | 3 | 1,432,107,209. | 13,261,313. |
| | 4 Dividends | 4 | 4,860,000. | 45,004. |
| | 5 Interest | 5 | 2,146,328. | 19,875. |
| | 6 Gross rents, royalties, and license fees | 6 | | |
| | 7 Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 Other income (attach schedule) ...... SEE STATEMENT 1. | 8 | 226,743,485. | 2,099,645. |
| | 9 Total income (add lines 3 through 8) | 9 | 1,665,857,022. | 15,425,837. |
| Deduc-tions | 10 Compensation not deducted elsewhere | 10 | 501,882,441. | 4,647,431. |
| | 11 Rents, royalties, and license fees | 11 | 159,079,755. | 1,473,079. |
| | 12 Interest | 12 | 332,450. | 3,078. |
| | 13 Depreciation not deducted elsewhere | 13 | 125,517,317. | 1,162,290. |
| | 14 Depletion | 14 | | |
| | 15 Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | 48,961,142. | 453,380. |
| | 16 Other deductions (attach schedule -- exclude provision for income, war profits, and excess profits taxes) ...... SEE STATEMENT 2. | 16 | 271,666,673. | 2,515,631. |
| | 17 Total deductions (add lines 10 through 16) | 17 | 1,107,439,778. | 10,254,889. |
| Net Income | 18 Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 558,417,244. | 5,170,948. |
| | 19 Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 Provision for income, war profits, and excess profits taxes (see instructions) | 20 | 211,785,598. | 1,961,134. |
| | 21 Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | 21 | 346,631,646. | 3,209,814. |

CAA    9 **54712**    NTF 20511

Copyright 1999 Greatland/Nelco LP - Forms Software Only

000768  08/29/2001        W. R. GRACE & CO. & SUBSIDIARIES
                          GRACE JAPAN KK                          65-0773649
Form 5471 (Rev. 1-99)                                                        Page **3**

### Schedule E    Income, War Profits, and Excess Profits Taxes Paid or Accrued (See page 4 of instructions.)

| (a)<br>Name of country or U.S. possession | (b)<br>In foreign currency | (c)<br>Conversion rate | (d)<br>In U.S. dollars |
|---|---|---|---|
| | | Amount of tax | |
| 1  U.S. | | | |
| 2  JAPAN | 265,099,500. | 0.0088288 | 2,340,510. |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8  Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 2,340,510. |

### Schedule F    Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| Assets | | (a)<br>Beginning of annual<br>accounting period | (b)<br>End of annual<br>accounting period |
|---|---|---|---|
| 1  Cash . . . . . . . . . . . . . . . . . . | 1 | 1,208,403. | 3,279,187. |
| 2a  Trade notes and accounts receivable. . . . . . . . . . | 2a | 5,173,413. | 4,506,865. |
| b  Less allowance for bad debts. . . . . . . . . . . . . | 2b | ( -1,023,657. ) | ( -978,883. ) |
| 3  Inventories . . . . . . . . . . . . . . . . . . . | 3 | 3,039,632. | 2,475,708. |
| 4  Other current assets (attach schedule). . . . . . . SEE STATEMENT 3. . . . . | 4 | 725,577. | 635,877. |
| 5  Loans to stockholders and other related persons. . . . | 5 | | |
| 6  Investment in subsidiaries (attach schedule) . . . . . | 6 | | |
| 7  Other investments (attach schedule) . . . . . . . . SEE STATEMENT 4. | 7 | 1,735,672. | 2,259,851. |
| 8a  Buildings and other depreciable assets . . . . . . . | 8a | 40,117,616. | 35,847,707. |
| b  Less accumulated depreciation . . . . . . . . . . . | 8b | 24,582,667. ) ( | 22,393,831. ) ( |
| 9a  Depletable assets . . . . . . . . . . . . . . . . | 9a | | |
| b  Less accumulated depletion. . . . . . . . . . . . | 9b | ( ) ( | ) |
| 10  Land (net of any amortization) . . . . . . . . . . | 10 | 207,015. | 185,198. |
| 11  Intangible assets: | | | |
| a  Goodwill. . . . . . . . . . . . . . . . . . . . | 11a | | |
| b  Organization costs . . . . . . . . . . . . . . . | 11b | | |
| c  Patents, trademarks, and other intangible assets . . . | 11c | 14,688. | 13,140. |
| d  Less accumulated amortization for lines 11a, b, and c . . . | 11d | ( 10,934. ) ( | 11,096. ) ( |
| 12  Other assets (attach schedule). . . . . . . . . . SEE STATEMENT 5. | 12 | 0. | 0. |
| 13  Total assets . . . . . . . . . . . . . . . . . | 13 | 28,652,072. | 27,777,489. |
| **Liabilities and Stockholders' Equity** | | | |
| 14  Accounts payable. . . . . . . . . . . . . . . . | 14 | 4,795,540. | 3,180,563. |
| 15  Other current liabilities (attach schedule) . . . . . . SEE STATEMENT 6. | 15 | 6,702,089. | 8,174,511. |
| 16  Loans from stockholders and other related persons. . . | 16 | -2,448,000. | -3,591,870. |
| 17  Other liabilities (attach schedule) . . . . . . . . SEE STATEMENT 7. | 17 | 1,525,305. | 805,842. |
| 18  Capital stock: | | | |
| a  Preferred stock. . . . . . . . . . . . . . . . . | 18a | | |
| b  Common stock. . . . . . . . . . . . . . . . . | 18b | 3,329,280. | 2,978,400. |
| 19  Paid-in or capital surplus (attach reconciliation). . . . | 19 | 0. | |
| 20  Retained earnings . . . . . . . . . . . . . . . | 20 | 14,747,858. | 16,230,043. |
| 21  Less cost of treasury stock . . . . . . . . . . . | 21 | ( ) ( | ) |
| 22  Total liabilities and stockholders' equity . . . . . . | 22 | 28,652,072. | 27,777,489. |
| Does the foreign corporation have an interest in a partnership or trust? . . . . . . . . . . . . . . . | | Yes  | k No |

CAA    9  **54713**      NTF 20512

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000768  08/29/2001    W. R. GRACE & CO. & SUBSIDIARIES
GRACE JAPAN KK

Form 5471 (Rev. 1-99)                                                    65-0773649
                                                                          Page 4

**Schedule H    Current Earnings and Profits** (See page 5 of the instructions. Enter the amounts on lines 1 through 5c in functional currency.)

| | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account | | | 1 | 346,631,646. |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| a | Capital gains or losses | | | | |
| b | Depreciation and amortization | | | | |
| c | Depletion | | | | |
| d | Investment or incentive allowance | | | | |
| e | Charges to statutory reserves | | | | |
| f | Inventory adjustments | | | | |
| g | Taxes | | 53,313,902. | | |
| h | Other (attach schedule) | 0. | 1. | | SEE STMT. 8 |
| 3 | Total net additions | 0. | | | |
| 4 | Total net subtractions | | 53,313,903. | | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) | | | 5a | 293,317,743. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | | | 5b | |
| c | Combine lines 5a and 5b | | | 5c | 293,317,743. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the exchange rate as defined in section 989(b) and the related regulations) (see instructions) | | | 5d | 2,716,122. |
| | Enter exchange rate used for line 5d ▶ | | 0.0092600 | | |

**Schedule I    Summary of Shareholder's Income From Foreign Corporation** (See page 5 of the instructions.)

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 40b, Worksheet A in the instructions) | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | 4 | |
| 5 | Factoring income | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return | 6 | 0. |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income | 8 | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? | | X |
| • Did any become unblocked during the tax year (see section 964(b))? | | X |
| If the answer to either question is "Yes," attach an explanation. | | |

CAA    9 54714    NTF 20513

Copyright 1999 Greatland/Nelco LP ~ Forms Software Only

000768  08/29/2001

**SCHEDULE J**
**(Form 5471)**

(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P)
# of Controlled Foreign Corporation

▶ Attach to Form 5471.

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation

GRACE JAPAN KK

| **Important.** Enter amounts in functional currency. | **(a)** Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | **(b)** Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | **(c)** Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | **(d)** Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | **(i)** Earnings Invested in U.S. Property | **(ii)** Earnings Invested in Excess Passive Assets | **(iii)** Subpart F Income | |
| **1** Balance at beginning of year | 2,007,482,560. | 1,041,165,158. | | | | 3,048,647,718. |
| **2a** Current year E&P | 293,317,743. | | | | | |
| **b** Current year deficit in E&P | | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a, minus line 2b) | 2,300,800,303. | 1,041,165,158. | | | | |
| **4** Amounts included under section 951(a) or reclassified under sec. 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 0. | 0. | 0. | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 2,300,800,303. | 1,041,165,158. | | | | |
| **7** Balance at end of year (Enter amount from line 6a or line 6b, whichever is applicable) | 2,300,800,303. | 1,041,165,158. | 0. | 0. | 0. | 3,341,965,461. |

**For Paperwork Reduction Act Notice, see page 1 of the separate Instructions for Form 5471.**          Schedule J (Form 5471) (Rev. 1-99)

CAA        **9  5471J1**        NTF 20884

Copyright 1999 Greatland/Nelco LP – Forms Software Only

000768   08/29/2001

**SCHEDULE M**
**(Form 5471)**
(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

OMB No. 1545-0704

▶ Attach to Form 5471.

Name of person filing Form 5471
W. R. GRACE & CO. & SUBSIDIARIES

Identifying number
65-0773649

Name of foreign corporation
GRACE JAPAN KK

**Important:** Complete a separate Schedule M for each controlled foreign corporation. Enter the totals (in U.S. dollars) for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). Translate all amounts from functional currency to U.S. dollars using the appropriate exchange rate for the tax year of the foreign corporation. See page 9 of the instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Japanese Yen 0.0092600

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) . . . . . . . . . . . . . . . | 44,663. | | 177,338. | | |
| 2 Sales of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| 3 Compensation received for technical, managerial, engineering, construction, or like services . . . . . . . . . . . . . . | | | | | |
| 4 Commissions received . . . . . . | | | | | |
| 5 Rents, royalties, and license fees received . . . . . . . . . . . . . . | | | | | |
| 6 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) . . . . . . | | | 45,404. | | |
| 7 Interest received . . . . . . . . . . | | | 18,860. | | |
| 8 Premiums received for insurance or reinsurance . . . . . . | | | | | |
| 9 Add lines 1 through 8 . . . . . . . . | 44,663. | 0. | 241,602. | 0. | 0. |
| 10 Purchases of stock in trade (inventory) . . . . . . . . . . . . . . . | 2,466,066. | | 2,061,420. | | |
| 11 Purchases of tangible property other than stock in trade . . . . . . | | | | | |
| 12 Purchases of property rights (patents, trademarks, etc.) . . . . . | | | | | |
| 13 Compensation paid for technical, managerial, engineering, construction, or like services . . . . . . . . . . . . . . | | | 64,078. | | |
| 14 Commissions paid . . . . . . . . . . | | | | | |
| 15 Rents, royalties, and license fees paid . . . . . . . . . . . . . . . . | 909,288. | | | | |
| 16 Dividends paid . . . . . . . . . . . . | | | | | |
| 17 Interest paid . . . . . . . . . . . . . . | | | | | |
| 18 Add lines 10 through 17 . . . . . . | 3,375,354. | 0. | 2,125,498. | 0. | 0. |
| 19 Amounts borrowed (enter the maximum loan balance during the year) -- see instructions . . . | | | | | |
| 20 Amounts loaned (enter the maximum loan balance during the year) -- see instructions . . . | | | 3,830,344. | | |

**For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 5471.**

Schedule M (Form 5471) (Rev. 1-99)

CAA    9  5471M1    NTF 20515A
Copyright 1999 Greatland/Nelco LP – Forms Software Only

```
000768   08/29/2001                                    Statement 1
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
GRACE JAPAN KK

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Income
```

| Description | Functional Currency | U.S. Dollars |
|---|---|---|
| OTHER INCOME | 226,743,485 | 2,099,645 |
| Total | 226,743,485 | 2,099,645 |

```
000768   08/29/2001                                    Statement 2
W. R. GRACE & CO. & SUBSIDIARIES                       65-0773649
GRACE JAPAN KK

Tax Year Ended 12/31/2000

Form 5471 Page 2 Schedules

Other Deductions
```

| Description | Functional Currency | U.S. Dollars |
|---|---|---|
| PROFESSIONAL, CORPORATION | 25,799,988 | 238,908 |
| CHARITABLE DEDUCTIONS | 117,400 | 1,087 |
| ADVERTISING | 10,821,651 | 100,208 |
| GENERAL STATIONARY AND SU | 12,056,090 | 111,639 |
| TELEPHONE COMMUNICATIONS | 64,194,947 | 594,445 |
| OPERATING COSTS | 25,791,725 | 238,831 |
| UTILITIES | 21,051,443 | 194,936 |
| REPAIRS AND MAINTENANCE | 26,346,012 | 243,964 |
| INSURANCE | 13,605,838 | 125,990 |
| SERVICE CHARGES | 70,692,269 | 654,610 |
| EXPENSE TRANSFERS | -17,816,955 | -164,985 |
| AMORTIZATION CHARGES | 150,000 | 1,389 |
| OTHER DEDUCTIONS | 18,856,265 | 174,609 |
| Total | 271,666,673 | 2,515,631 |

```
000768   08/29/2001                                    Statement 3
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
GRACE JAPAN KK

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 4 -- Other Current Assets
```

| Detail Description | Beginning | Ending |
| --- | --- | --- |
| OTHER PREPAYMENTS AND OTH | 155,252 | 191,149 |
| CURRENT DEFERRED TAXES | 570,325 | 444,728 |
| Total | 725,577 | 635,877 |

```
000768    08/29/2001                                    Statement 4
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
GRACE JAPAN KK

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 7 -- Other Investments
```

| Detail Description | Beginning | Ending |
|---|---|---|
| INVEST. IN CONSOL. SUBS | 1,609,869 | 2,149,761 |
| MISCELLANEOUS INVESTMENTS | 125,803 | 110,090 |
| Total | 1,735,672 | 2,259,851 |

```
000768   08/29/2001                                          Statement 5
W. R. GRACE & CO. & SUBSIDIARIES                             65-0773649
GRACE JAPAN KK

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 12 -- Other Assets
```

| Detail Description | Beginning | Ending |
|---|---|---|
| | 0 | 0 |
| Total | 0 | 0 |

```
000768   08/29/2001                                      Statement 6
W. R. GRACE & CO. & SUBSIDIARIES                          65-0773649
GRACE JAPAN KK

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 15 -- Other Current Liabilities
```

| Detail Description | Beginning | Ending |
|---|---|---|
| ACCEPTANCE PAYABLE | 525,064 | 1,006,846 |
| INCOME TAXES PAYABLE | 1,612,330 | 1,613,705 |
| ACCRUED CURRENT LIABILITI | 630,734 | 608,154 |
| OTHER CURRENT LIABILITIES | 24,424 | 53,386 |
| INDEMNITIES, PENSIONS AND | 3,885,568 | 4,148,157 |
| INTER CORPORATE BAL. WITH | 23,969 | 744,263 |
| Total | 6,702,089 | 8,174,511 |

```
000768    08/29/2001                                    Statement 7
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
GRACE JAPAN KK

Tax Year Ended 12/31/2000

Form 5471 Page 3 Schedules

Schedule F, line 17 -- Other Liabilities
```

| Detail Description | Beginning | Ending |
| --- | --- | --- |
| NON CURRENT DEFERRED TAX | 1,525,305 | 805,842 |
| Total | 1,525,305 | 805,842 |

```
000768    08/29/2001                                    Statement 8
W. R. GRACE & CO. & SUBSIDIARIES                        65-0773649
GRACE JAPAN KK

Tax Year Ended 12/31/2000

Form 5471 Page 4 Schedules

Other Net Subtractions (Schedule H, Line 2h)
```

| Description | Amount |
| --- | --- |
| Other Net Subtractions | 1 |
| Total | 1 |

000776  08/29/2001

| Form **5471** (Rev. January 1999) Department of the Treasury Internal Revenue Service | **Information Return of U.S. Persons With Respect To Certain Foreign Corporations** ▶ See separate instructions. Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01 ,2000 , and ending 12/31, 2000 | OMB No. 1545-0704 **File In Duplicate** (see **When and Where To File** in instructions) |
| --- | --- | --- |

| Name of person filing this return W. R. GRACE & CO. & SUBSIDIARIES | **A** Identifying number 65-0773649 |
| --- | --- |

Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)
5400 BROKEN SOUND BLVD. - SUITE 300

**B** Category of filer (See page 2 of the instructions. Check applicable box(es): **(1)** ☐ **(2)** ☐ **(3)** ☐ **(4)** ☒ **(5)** ☒

City or town, state, and ZIP code
BOCA RATON, FL 33487

**C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period  100%

Filer's tax year beginning 01/01 , 2000 , and ending 12/31 , 2000

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
| --- | --- | --- | --- | --- | --- |
| | | | Share-holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **MUST** be in the English language. All amounts **MUST** be stated in U.S. dollars unless otherwise indicated.
Enter the foreign corporation's functional currency ▶ Won

| **1a** Name and address of foreign corporation GRACE KOREA INC. 70-1, KOJAN-DONG, NAMDONG-KU INCHON CITY, KOREA | **b** Employer identification number, if any |
| --- | --- |
| | **c** Country under whose laws incorp. KOREA |

| **d** Date of incorporation 6/7/86 | **e** Principal place of business KOREA | **f** Principal business activity code number **(NEW)** 325900 | **g** Principal business activity OTHER CHEMICAL PRODUCT MFG |
| --- | --- | --- | --- |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| **a** Name, address, and identifying number of branch office or agent (if any) in the United States NONE | **b** If a U.S. income tax return was filed, please show: |
| --- | --- |
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |

| **c** Name and address of foreign corporation's statutory or resident agent in country of incorporation | **d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different G. O. CHAE |
| --- | --- |

| **Schedule A** | **Stock of the Foreign Corporation** |
| --- | --- |

**Part I -- ALL Classes of Stock**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
| --- | --- | --- |
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 1,045,788 | 1,045,788 |
| | | |
| | | |

**Part II -- Additional Information for PREFERRED Stock**
(To be completed **only** by Category (1) filers for foreign personal holding companies.)

| (a) Description of each class of PREFERRED stock (Note: This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see page 1 of the separate instructions.**

Form **5471** (Rev. 1-99)

CAA    9 54711    NTF 20510

Copyright 1999 Greatland/Nelco LP – Forms Software Only