**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**September 30, 2001**

| | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 45,526,672 |
| Notes and accounts receivable, net | - | - | - | - | - | 147,937,985 |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | - | - | 36,696,425 |
| Inventories | - | - | - | - | - | 93,376,558 |
| Deferred income taxes | - | - | - | - | (935,550) | 43,646,254 |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | 2,687,255 |
| Other current assets | - | - | - | - | - | 59,390,846 |
| **Total Current Assets** | - | - | - | - | (935,550) | 429,261,994 |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | 384,906,410 |
| Goodwill, net | - | - | - | - | - | 13,762,513 |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | 76,750,152 |
| Deferred income taxes | - | - | - | - | (272,045,687) | 418,361,123 |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | 296,803,945 |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | 403,481,080 |
| Investment in filing and non-filing entities | - | - | (1,298,732,757) | (32,041,396) | - | 135,275,685 |
| Other assets | - | - | (2,852,045) | - | - | 315,801,243 |
| **Total Assets** | $ - | $ - | $ (1,301,584,802) | $ (32,041,396) | $ (272,981,237) | $ 2,474,404,146 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | | | $ - | $ - | $ - | $ (323) |
| Accounts payable | - | - | - | - | - | 37,397,090 |
| Income taxes payable | - | - | - | - | - | 268 |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | (0) |
| Other current liabilities | - | - | - | - | (935,550) | 55,661,400 |
| **Total Current Liabilities** | | | - | - | (935,550) | 93,058,435 |
| | | | | | | |
| Long-term debt - DIP facility | | | - | - | - | 50,000,000 |
| Deferred income taxes | | | - | - | (272,045,687) | - |
| Asbestos-related liability expected to be disbursed after one year | | | - | - | - | (0) |
| Other liabilities | | | - | - | - | 26,041,080 |
| **Total Liabilities Not Subject to Compromise** | - | | - | - | (272,981,237) | 169,099,515 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | | | - | - | - | 519,991,284 |
| Accounts payable | | | - | - | - | 33,294,508 |
| Income taxes payable | | | - | - | - | 216,081,842 |
| Asbestos-related liability | | | - | - | - | 998,645,741 |
| Other liabilities | | | - | - | - | 561,532,625 |
| **Total Liabilities Subject to Compromise** | - | | - | - | - | 2,329,546,000 |
| **Total Liabilities** | | | - | - | (272,981,237) | 2,498,645,515 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | - | - | - | 112 |
| Common Stock | | | (86,994,000) | - | - | 771,667 |
| Paid in capital | | | (1,176,650,763) | - | - | 432,889,249 |
| (Accumulated deficit)/Retained earnings | | | (37,940,039) | 2,932,167 | - | (159,035,982) |
| Treasury stock, at cost | | | - | - | - | (136,426,701) |
| Consolidation of Investments | | | - | (40,407) | - | (11,660,774) |
| Cumulative Translation Adjustments | | | - | (34,933,156) | - | (150,779,041) |
| Deferred compensation trust | | | - | - | - | 100 |
| **Total Shareholders' Equity (Deficit)** | - | - | (1,301,584,802) | (32,041,396) | - | (24,241,370) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $ (1,301,584,802) | $ (32,041,396) | $ (272,981,237) | $ 2,474,404,146 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

*Chart 5*

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>September 2001 | | | | |
|---|---|---|---|---|
| | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
| **Federal** | | | | |
| Withholding | $ 545,212 | $ 2,709,009 | $ (2,522,870) | $ 731,351 |
| FICA - Employee | (26,866) | 1,135,989 | (1,111,803) | (2,680) |
| FICA and payroll- Employer | (444,573) | 482,365 | (1,627,741) | (1,589,949) |
| Unemployment | - | 2,096 | (2,096) | - |
| Other | | | | |
| Total Federal Taxes | $ 73,773 | $ 4,329,459 | $ (5,264,510) | $ (861,278) |
| **State and Local** | | | | |
| Withholding | $ 19,377 | $ 800,464 | $ (802,112) | $ 17,729 |
| Sales & Use | 1,669,714 | 525,365 | (885,773) | 1,309,306 |
| Property Taxes | 3,223,845 | (73,770) | (882,174) | 2,267,901 |
| Other | - | (213,614) | 213,614 | - |
| Total State and Local | $ 4,912,935 | $ 1,038,445 | $ (2,356,445) | $ 3,594,936 |
| Total Taxes | $ 4,986,709 | $ 5,367,904 | $ (7,620,955) | $ 2,733,658 |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Remedium Group, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>September 2001 | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $        (1,258) | $        13,911 | $        (13,911) | $        (1,258) |
| FICA - Employee | 4,269 | 4,252 | (8,521) | (0) |
| FICA and payroll- Employer | (1,260) | 4,252 | (4,252) | (1,260) |
| Unemployment | - | - | - | - |
| Other | | | | |
| **Total Federal Taxes** | $        1,751 | $        22,415 | $        (26,684) | $        (2,518) |
| **State and Local** | | | | |
| Withholding | $        (217) | $        552 | $        (552) | $        (217) |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | | | | |
| **Total State and Local** | $        (217) | $        552 | $        (552) | $        (217) |
| **Total Taxes** | $        1,534 | $        22,967 | $        (27,237) | $        (2,736) |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Grace Washington, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>September 2001 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $ (2,288) | $ 4,747 | $ (4,747) | $ (2,288) |
| FICA - Employee | 203 | 228 | (228) | 203 |
| FICA and payroll- Employer | (1,250) | 228 | (228) | (1,250) |
| Unemployment | - | - | - | - |
| Other | | | | |
| Total Federal Taxes | $ (3,335) | $ 5,203 | $ (5,202) | $ (3,334) |
| **State and Local** | | | | |
| Withholding | $ 1,425 | $ 871 | $ (871) | $ 1,425 |
| Sales & Use | - | | | - |
| Property Taxes | - | - | - | - |
| Other | | | | |
| Total State and Local | $ 1,425 | $ 871 | $ (871) | $ 1,425 |
| Total Taxes | $ (1,910) | $ 6,074 | $ (6,074) | $ (1,910) |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| L B Realty, Inc. Status of Postpetition Taxes MOR-4 September 2001 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $ (5,964) | $ - | $ (0) | $ (5,964) |
| FICA - Employee | (2,542) | - | 0 | (2,542) |
| FICA and payroll- Employer | (2,542) | - | 0 | (2,542) |
| Unemployment | - | - | - | - |
| Other | | | | |
| Total Federal Taxes | $ (11,048) | $ - | $ 0 | $ (11,048) |
| **State and Local** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | | | | |
| Total State and Local | $ - | $ - | $ - | $ - |
| Total Taxes | $ (11,048) | $ - | $ 0 | $ (11,048) |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Darex Puerto Rico, Inc. Status of Postpetition Taxes MOR-4 September 2001 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $          - | $          - | $          - | $          - |
| FICA - Employee | 138 | 900 | (900) | 138 |
| FICA and payroll- Employer | 5,571 | 900 | (342) | 6,129 |
| Unemployment | - | - | | - |
| Other | | | | |
| Total Federal Taxes | $     5,709 | $     1,800 | $    (1,242) | $     6,267 |
| **State and Local** | | | | |
| Withholding | $          - | $     1,594 | $    (1,594) | $          - |
| Sales & Use | - | - | | - |
| Property Taxes | 49,580 | 6,840 | - | 56,420 |
| Other | - | 558 | (558) | - |
| Total State and Local | $    49,580 | $     8,992 | $    (2,152) | $    56,420 |
| Total Taxes | $    55,289 | $    10,792 | $    (3,394) | $    62,687 |

---

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 6*

## W. R. Grace & Co. - Conn
## Accounts Receivable Reconciliation and Aging
## MOR-5
## September 2001

**Trade Accounts Receivable Reconciliation**

| | |
|---|---:|
| Trade accounts receivable, beginning of month | $ 167,642,772 |
| Amounts billed during the period | 69,707,569 |
| Amounts collected during the period | (72,690,812) |
| Other | (33,317,265) |
| Trade accounts receivable at the end of month | $ 131,342,264 |

**Trade Accounts Receivable Aging**

| | |
|---|---:|
| Current | $   83,454,227 |
| 1-30 days past due | 27,332,119 |
| 31-60 days past due | 13,557,372 |
| +61 days past due | 6,998,546 |
| Trade accounts receivable, gross | 131,342,264 |
| Allowance for doubtful accounts | (1,501,207) |
| Trade accounts receivable, net | $ 129,841,057 |

**Notes and Accounts Receivable Reconciliation**

| | |
|---|---:|
| Trade accounts receivable, net | $ 129,841,057 |
| Customer notes and drafts receivable | 32,590 |
| Pending customer credit notes | 596,505 |
| Advances and deposits | 10,153,709 |
| Nontrade receivables, net | 4,446,069 |
| Total notes and accounts receivable, net | $ 145,069,930 |

*Chart 6*

| Remedium Group, Inc. |
|---|
| **Accounts Receivable Reconciliation and Aging** |
| **MOR-5** |
| **September 2001** |

**Trade Accounts Receivable Reconciliation**

| | | |
|---|---|---|
| Trade accounts receivable, beginning of month | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| | | |
| Trade accounts receivable at the end of month | $ | - |

**Trade Accounts Receivable Aging**

| | | |
|---|---|---|
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

**Notes and Accounts Receivable Reconciliation**

| | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | 3,010 |
| Nontrade receivables, net | | 76,062 |
| Total notes and accounts receivable, net | $ | 79,072 |

*Chart 6*

## Darex Puerto Rico, Inc.
## Accounts Receivable Reconciliation and Aging
## MOR-5
## September 2001

### Trade Accounts Receivable Reconciliation

| | |
|---|---:|
| Trade accounts receivable, beginning of month | $ 2,811,735 |
| Amounts billed during the period | 414,988 |
| Amounts collected during the period | (451,882) |
| Other | - |
| Trade accounts receivable at the end of month | $ 2,774,841 |

### Trade Accounts Receivable Aging

| | |
|---|---:|
| Current | $ 1,258,537 |
| 1-30 days past due | 459,975 |
| 31-60 days past due | 406,936 |
| +61 days past due | 649,393 |
| Trade accounts receivable, gross | 2,774,841 |
| Allowance for doubtful accounts | (50,443) |
| Trade accounts receivable, net | $ 2,724,398 |

### Notes and Accounts Receivable Reconciliation

| | |
|---|---:|
| Trade accounts receivable, net | $ 2,724,398 |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | (10,455) |
| Advances and deposits | - |
| Nontrade receivables, net | 508 |
| Total notes and accounts receivable, net | $ 2,714,452 |

*Chart 6*

| Grace Europe, Inc. Accounts Receivable Reconciliation and Aging MOR-5 September 2001 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| Notes and Accounts Receivable Reconciliation | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 74,533 |
| Total notes and accounts receivable, net | $ | 74,533 |

*Chart 7*

| W.R. Grace & Co., et al<br>Debtor Questionnaire<br>MOR - 5<br>September 2001 | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period? If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect? If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date? If no, provide an explanation. | X<br>(unless disputed in normal course of business) | |

**Note #5**
As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included. The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

# Combined Chapter 11 Filing Entity Statements

*Chart 8*

| W. R. Grace & Co. - Chapter 11 Filing Entities<br>Combined Statement of Operations | | |
|---|---|---|
| *Amounts in millions* | Month Ended<br>September 30,<br>2001 | Cumulative<br>Since<br>Filing |
| Net sales to third parties | $      70.1 | $      449.2 |
| Net sales to non-filing entities | 10.8 | 70.6 |
| Interest and royalties from non-filing entities | 4.3 | 22.1 |
| Other income | 0.9 | 6.8 |
| | 86.1 | 548.7 |
| Cost of goods sold to third parties | 42.2 | 271.0 |
| Cost of goods sold to non-filing entities | 7.8 | 49.2 |
| Selling, general and administrative expenses | 20.1 | 111.3 |
| Research and development expenses | 3.1 | 18.3 |
| Depreciation and amortization | 4.5 | 26.6 |
| Interest expense | (1.2) | 20.0 |
| | 76.5 | 496.4 |
| Income before Chapter 11 reorganization expenses,<br>   income taxes and equity in net income of non-filing entities | 9.6 | 52.3 |
| Chapter 11 reorganization expenses, net | 0.1 | (9.1) |
| (Provision for) income taxes | (2.4) | (24.2) |
| Equity in net income of non-filing entities | 0.9 | 23.8 |
| **Net income** | $       8.2 | $       42.8 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 9

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| **Combined Functional Basis Statement of Cash Flows** | | |
| Amounts in millions | Month Ended September 30, 2001 | Cumulative Since Filing |
| _Core operations cash flow_ | | |
| Pre-tax income from core operations | $        12.9 | $        77.8 |
| Depreciation and amortization | 4.5 | 26.6 |
| | 17.4 | 104.4 |
| Changes in all core assets/liabilities and other | (0.4) | (28.0) |
| Change in accounts receivable sold under securitization program | - | (99.7) |
| Change in subordinated interest of accounts receivable sold | - | 34.9 |
| | 17.0 | 11.6 |
| Capital expenditures | (2.6) | (12.6) |
| **Core Pre-tax Operating Cash Flow** | **14.4** | **(1.0)** |
| _Charges against core reserves_ | | |
| Restructuring costs | - | - |
| Pension liabilities | (0.5) | (2.7) |
| Deferred compensation | (0.4) | (1.2) |
| Self insurance | - | (0.6) |
| **Total Spending Against Core Reserves** | **(0.9)** | **(4.5)** |
| **Core Cash Flow** | **13.5** | **(5.5)** |
| _Noncore cash flow_ | | |
| Proceeds from asset sales | - | 1.2 |
| Benefit proceeds under life insurance policies | 0.8 | 8.2 |
| Other noncore pretax cash flow | - | (0.7) |
| **Noncore Pre-tax Cash Flow** | **0.8** | **8.7** |
| _Charges against noncore reserves_ | | |
| Asbestos | | |
| Asbestos claims processing | (0.5) | (4.1) |
| Less - insurance recovery | 2.9 | 40.8 |
| Net asbestos (payments) receipts | 2.4 | 36.7 |
| Environmental remediation | (1.3) | (12.5) |
| Retained obligations and other | (4.1) | (3.5) |
| Postretirement benefits | (0.4) | (9.2) |
| **Total Spending Against Noncore Reserves** | **(3.4)** | **11.5** |
| **Noncore Cash Flow** | **(2.6)** | **20.2** |
| **Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow** | **10.9** | **14.7** |
| Cash paid for taxes, net of refunds | - | (0.5) |
| Cash paid for interest | (0.2) | (1.6) |
| Chapter 11 reorganization expenses paid | (2.2) | (3.7) |
| **Cash Flow before Strategic Investments** | **8.5** | **8.9** |
| _Strategic Investments_ | | |
| Cash paid for businesses acquired | - | - |
| Proceeds from option exercises | - | - |
| Repurchase of treasury stock | - | - |
| **Cash used for Strategic Investments** | **-** | **-** |
| **Cash Flow after Strategic Investments** | **8.5** | **8.9** |
| Borrowings (repayments) under DIP facility | - | 47.2 |
| Net (investing)/financing activities under life insurance policies | (0.2) | (19.2) |
| **Net Cash Flow** | **$        8.3** | **$        36.9** |

The Notes to Combined Financial Statements are an integral part of these statements.

*Chart 10*

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| **Combined Balance Sheet** | | |
| Amounts in millions | September 30, 2001 | April 2, 2001 |
| **ASSETS** | | |
| **Current Assets** | | |
| Cash and cash equivalents | $ 45.5 | $ 8.6 |
| Notes and accounts receivable, net | 147.9 | 43.8 |
| Receivables from non-filing entities, net | 36.7 | 51.2 |
| Inventories | 93.4 | 86.4 |
| Deferred income taxes | 43.6 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | 2.7 | 17.0 |
| Other current assets | 59.4 | 21.9 |
| **Total Current Assets** | 429.2 | 309.8 |
| Properties and equipment, net | 384.9 | 400.4 |
| Goodwill, net | 13.8 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 76.8 | 64.1 |
| Deferred income taxes | 418.4 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 296.8 | 323.4 |
| Loans receivable from non-filing entities, net | 403.5 | 387.5 |
| Investment in non-filing entities | 135.2 | 115.2 |
| Other assets | 315.8 | 308.5 |
| **Total Assets** | $ 2,474.4 | $ 2,323.5 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | |
| **Liabilities Not Subject to Compromise** | | |
| **Current Liabilities** | | |
| Accounts payable | $ 37.4 | $ - |
| Other current liabilities | 55.7 | - |
| **Total Current Liabilities** | 93.1 | - |
| Long-term debt - DIP facility | 50.0 | - |
| Other liabilities | 26.0 | 31.8 |
| **Total Liabilities Not Subject to Compromise** | 169.1 | 31.8 |
| **Liabilities Subject to Compromise** | | |
| Debt, pre-petition plus accrued interest | 520.0 | 511.5 |
| Accounts payable | 33.3 | 43.0 |
| Income taxes payable | 216.1 | 210.1 |
| Asbestos-related liability | 998.6 | 1,002.8 |
| Other liabilities | 561.5 | 598.6 |
| **Total Liabilities Subject to Compromise** | 2,329.5 | 2,366.0 |
| **Total Liabilities** | 2,498.6 | 2,397.8 |
| **Shareholders' Equity (Deficit)** | | |
| Common stock | 0.8 | 0.8 |
| Paid in capital | 432.9 | 432.6 |
| Accumulated deficit | (159.0) | (201.8) |
| Treasury stock, at cost | (136.4) | (136.4) |
| Accumulated other comprehensive income (loss) | (162.5) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (24.2) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,474.4 | $ 2,323.5 |

The Notes to Combined Financial Statements are an integral part of these statements.

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is primarily engaged in specialty chemicals and specialty materials businesses on a worldwide basis. These businesses consist of catalysts and silica products (Davison Chemicals) and construction chemicals, building materials and container products (Performance Chemicals). W. R. Grace & Co. is a publicly held company with its shares traded on the New York Stock Exchange.

**Voluntary Bankruptcy Filing**

On April 2, 2001 (the "Filing Date"), W. R. Grace & Co. and 61 of its United States subsidiaries and affiliates, including its primary U.S. operating subsidiary W. R. Grace & Co. - Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code ("Chapter 11" or the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case numbers 01-1139 through 01-1200. Grace's non-U.S. subsidiaries and certain of its U.S. subsidiaries were not a part of the Filing.

**Basis of Presentation**

The interim combined financial statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in W. R. Grace & Co.'s 2000 Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim consolidated financial statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

The Debtors' follow a calendar fiscal year. The results of operations for the periods presented are not necessarily indicative of the results of operations for the year ending December 31, 2001. Combining statements of operations and balance sheets reflecting financial information of each of the filing entities are included as supplementary information.

**Use of Estimates**

The preparation of financial statements in conformity with generally accepted accounting principles requires that management make estimates and assumptions affecting the assets and liabilities (including contingent assets and liabilities) reported at the date of the combined financial statements and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates.

## 2. Liabilities Subject to Compromise

As a result of the Filing, Grace's balance sheet as of September 30, 2001 separately identifies the liabilities that are "subject to compromise" under the Chapter 11 proceedings. In Grace's case, liabilities "subject to compromise" represent pre-petition amounts as determined under generally accepted accounting principles based on facts and circumstances prior to the Filing. Changes to the recorded amount of such liabilities will be based on Bankruptcy Court orders and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court. Changes to pre-petition liabilities are for: 1) cash payments under approved court orders; 2) the accrual of interest on pre-petition debt; and 3) accruals for employee-related programs.

Set forth below is a reconciliation of the changes in pre-Filing Date liability balances for the periods presented.

| (Dollars in millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period | $ 2,339.8 | $ 2,366.0 |
| Cash disbursements and/or reclassifications under bankruptcy court orders: | | |
| Freight and distribution order | -- | (5.6) |
| Trade accounts payable order | -- | (7.1) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs | (6.5) | (46.2) |
| (Expense)/income items: | | |
| Interest on pre-petition debt | (1.6) | 16.5 |
| Current period employment-related accruals | 0.5 | 9.7 |
| Environmental accrual | 5.8 | 5.8 |
| Interest on income tax contingencies | 4.4 | 6.5 |
| Balance sheet reclassifications | (0.7) | (3.9) |
| Balance, end of period | $ 2,341.7 | $ 2,341.7 |
| Pre-Filing Date Liabilities Not Subject to Compromise | $ 12.2 | $ 12.2 |
| Pre-Filing Date Liabilities Subject to Compromise | $ 2,329.5 | $ 2,329.5 |

Pre-Filing Date obligations allowable under current court orders and expected to be paid prior to an adopted plan of reorganization are classified as "liabilities not subject to compromise." Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the resolution of contingent or disputed claims.

## 3. Other Balance Sheet Accounts

| (Dollars in millions) | September 30, 2001 | Filing Date |
|---|---|---|
| **Notes and accounts receivable, net** | | |
| Trade receivables, less allowance of $1.6; (Filing Date – $0.7) | $ 133.2 | $ 32.3 |
| Other receivables, less allowance of $1.9; (Filing Date – $2.1) | 14.8 | 11.5 |
| | $ 147.9 | $ 43.8 |
| **Inventories** | | |
| Raw materials | $ 18.8 | $ 20.3 |
| In process | 20.7 | 16.2 |
| Finished products | 73.3 | 69.6 |
| General merchandise | 9.8 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis | (29.3) | (29.3) |
| | $ 93.4 | $ 86.4 |
| **Other Assets** | | |
| Plan assets in excess of defined benefit pension obligation | $ 137.6 | $ 131.3 |
| Unamortized costs of overfunded pension plans | 98.9 | 96.6 |
| Deferred charges | 40.8 | 40.4 |
| Long-term receivables | 1.7 | 1.9 |
| Long-term investments | 2.1 | 2.1 |
| Patents, licenses and other intangible assets | 34.8 | 36.2 |
| | $ 315.8 | $ 308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation | $ 19.5 | $ -- |
| Accrued commissions | 4.9 | -- |
| Customer programs | 11.2 | -- |
| Accrued utilities | 4.6 | -- |
| Accrued freight | 2.1 | -- |
| Other accrued liabilities | 13.4 | -- |
| | $ 55.7 | $ -- |
| **Other Liabilities** | | |
| Deferred royalty income– nonfiling entities | $ 26.0 | $ 31.8 |
| Other liabilities | -- | -- |
| | $ 26.0 | $ 31.8 |
| **Liabilities Subject to Compromise** | | |
| Other postretirement benefits | $ 180.3 | $ 185.4 |
| Environmental remediation | 158.0 | 164.8 |
| Retained obligations of divested businesses | 81.9 | 75.5 |
| Defined benefit obligation in excess of pension plan assets | 94.5 | 95.3 |
| Unamortized costs of underfunded pension plans | (21.2) | (24.5) |
| Deferred compensation | 7.3 | 8.2 |
| Accrued compensation | -- | 13.5 |
| Self insurance reserve | 11.2 | 11.8 |
| Other accrued liabilities | 49.5 | 68.6 |
| | $ 561.5 | $ 598.6 |

## 4.  Life Insurance

The Debtors' are the beneficiary of life insurance policies on current and former employees with benefits in force of approximately $2,292.4 million and a net cash surrender value of $76.8 million at September 30, 2001.  The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years.  The following table summarizes the net cash value at September 30, 2001 and Filing Date:

| Components of Net Cash Value | September 30, 2001 | Filing Date |
|---|---|---|
| Gross cash value............................ | $   469.7 | $   453.7 |
| Principal – policy loans................. | (377.8) | (390.3) |
| Accrued interest – policy loans ... | (15.1) | 0.7 |
| Net cash value ............................. | $    76.8 | $    64.1 |
| Insurance benefits in force........... | $ 2,292.4 | $ 2,286.0 |

Policy loans bore interest at an average annualized rate of 9.7% through September 30, 2001, compared to an average of 9.2% for the year ended December 31, 2000.  Policy assets are invested primarily in general accounts of the insurance carriers and earned returns at an average annualized rate of 9.0% through September 30, 2001 (calculated on a trailing four quarters basis), compared to an average of 8.3% for the year ended December 31, 2000.

The Debtors' financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

## 5.  Debt

On September 30, 2001, and Filing Date, the Debtors' were obligated for the following:

| Components of Debt (Dollars in millions) | September 30, 2001 | Filing Date |
|---|---|---|
| **Short-Term Debt** | | |
| Other short-term borrowings ...... | $      -- | -- |
| | $      -- | $      -- |
| **Long-Term Debt** | | |
| DIP facility.................................. | $    50.0 | $      -- |
| | $    50.0 | $      -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings ......................... | $   500.0 | $   500.0 |
| 8.0% Notes Due 2004 ................. | -- | 5.7 |
| 7.75% Notes Due 2002 .............. | -- | 2.0 |
| Other borrowings ........................ | 1.3 | 1.2 |
| Accrued interest ......................... | 18.7 | 2.6 |
| | $   520.0 | $   511.5 |

The Debtors have negotiated a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The DIP facility has a term of two years, is secured by a priority lien on substantially all assets of the Debtors, and bears interest at either Bank of America's prime rate or a formula based on the London Inter-Bank Offered Rate (LIBOR) plus 2.00 to 2.25 percentage points. The Bankruptcy Court issued a final approval of the DIP facility on May 3, 2001.

The 7.75% Notes were repaid on June 11, 2001, and the 8.0% Notes were repaid on August 15, 2001, by the unaffiliated guarantor of the Notes. Grace's liability with respect to these notes is included in other liabilities subject to compromise as of September 30, 2001.

**Bank Statements**

The Chase Manhattan Bank

CHASE

Statement of Accounts

In US Dollars

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

| | |
|---|---|
| Account No: | 910-1-013572 |
| Statement Start Date: | 01 AUG 2001 |
| Statement End Date: | 31 AUG 2001 |
| Statement Code: | 000-USA-21 |
| Statement No: | 008 |
| | Page 1 of 4 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 3 | 180,760.71 |
| Total Debits (incl. checks) | 23 | 201,402.80 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (01 AUG 2001) | Closing (31 AUG 2001) |
|---|---|---|
| Ledger | | 99,882.40 |
| Collected | | 99,882.40 |
| Ledger | | 79,240.31 |
| Collected | | 79,240.31 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 03AUG | | 03AUG | USD | YOUR: TEBC OF 01/08/03 OUR: 1106800215JB | 50,666.84 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |
| 14AUG | | 14AUG | USD | YOUR: TEBC OF 01/08/14 OUR: 0399000226JB | 52,093.87 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |
| 27AUG | | 27AUG | USD | YOUR: TEBC OF 01/08/27 OUR: 1131100239JB | 78,000.00 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |

## DEBITS

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 01AUG 31JUL | | 31JUL | USD | OUR: 012130089WA | 12,885.54 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-241659B FOR WORK OF 07/31/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 02AUG 01AUG | | 01AUG | USD | OUR: 012140090WA | 12,663.70 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS FOR WORK OF 08/01/01 002-241659B FOR WORK OF W R GRACE & CO C/O CORPORATE ACCOUNTING & 500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 03AUG 02AUG | | 02AUG | USD | OUR: 012150089WA | 7,856.45 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TD A/C NO. |

## Closing Balances

| Date | Amount |
|---|---|
| | LEDGER BALANCES |
| 01AUG | 86,996.86 |
| 01AUG | 74,333.16 |
| 03AUG | 117,143.55 |
| 06AUG | 109,778.84 |
| 06AUG | 103,340.54 |
| 07AUG | 99,798.58 |
| 08AUG | 84,660.62 |
| 09AUG | 79,417.73 |
| 10AUG | 72,906.13 |
| 13AUG | 118,045.58 |
| 14AUG | 112,669.01 |
| 15AUG | 103,986.25 |
| 16AUG | 98,293.30 |
| 17AUG | 91,924.86 |
| 20AUG | 91,587.56 |
| 21AUG | 72,880.32 |
| 22AUG | 59,325.73 |
| 23AUG | 46,826.56 |
| 24AUG | 117,535.35 |
| 27AUG | 106,153.37 |
| 28AUG | 98,006.98 |
| 29AUG | 85,490.26 |
| 30AUG | 79,240.31 |
| 31AUG | |
| | COLLECTED BALANCES |
| 01AUG | 86,996.86 |
| 01AUG | 74,333.16 |
| 03AUG | 117,143.55 |
| 06AUG | 109,778.84 |

FT CODE:

| | |
|---|---|
| USD - SAME DAY FUNDS | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |
| US1 - ONE DAY FLOAT | | |
| US2 - TWO DAY FLOAT | | |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-MERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 01 AUG 2001
Statement End Date: 31 AUG 2001
Statement Code: 000-USA-21
Statement No: 008
Page 2 of 4

**Closing Balances**

| Date | Amount |
|---|---|
| 07AUG | 103,340.54 |
| 08AUG | 99,798.58 |
| 08AUG | 84,660.62 |
| 10AUG | 79,417.73 |
| 10AUG | 72,906.13 |
| 13AUG | 118,045.58 |
| 14AUG | 112,669.01 |
| 15AUG | 103,986.25 |
| 16AUG | 98,293.30 |
| 17AUG | 91,924.86 |
| 20AUG | 81,587.56 |
| 21AUG | 72,880.32 |
| 22AUG | 59,325.73 |
| 23AUG | 46,826.56 |
| 24AUG | 117,535.35 |
| 27AUG | 106,153.37 |
| 28AUG | 98,006.98 |
| 30AUG | 85,490.26 |
| 31AUG | 79,240.31 |

### DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 06AUG | 03AUG | 03AUG | USD | OUR: 012180008WA | 7,364.71 | 002-2-416598 FOR WORK OF 08/02/01<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098<br>GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO. |
| 07AUG | 06AUG | 06AUG | USD | OUR: 012190008WA | 6,438.30 | 002-2-416598 FOR WORK OF 08/03/01<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098<br>GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO. |
| 08AUG | 07AUG | 07AUG | USD | OUR: 012200090WA | 3,541.96 | 002-2-416598 FOR WORK OF 08/06/01<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098<br>GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO. |
| 09AUG | 08AUG | 08AUG | USD | OUR: 012210008WA | 15,137.96 | 002-2-416598 FOR WORK OF 08/07/01<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098<br>GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO. |
| 10AUG | 09AUG | 09AUG | USD | OUR: 012220090WA | 5,242.89 | 002-2-416598 FOR WORK OF 08/08/01<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098<br>GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO. |
| 13AUG | 10AUG | 10AUG | USD | OUR: 012250089WA | 6,511.60 | 002-2-416598 FOR WORK OF 08/09/01<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098<br>GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO. |
| 14AUG | 13AUG | 13AUG | USD | OUR: 012260087WA | 6,954.42 | 002-2-416598 FOR WORK OF 08/10/01<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098<br>GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO. |

Statement of Acc---

In US Dollars

**CHASE**

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA    MD   21044-4098

Account No:              910-1-013572
Statement Start Date:    01 AUG 2001
Statement End Date:      31 AUG 2001
Statement Code:          000-USA-21
Statement No:            008
Page 3 of 4

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 15AUG | 14AUG | 14AUG | USD | OUR: 012270008BWA | 5,376.57 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/14/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 16AUG | 15AUG | 15AUG | USD | OUR: 012280008BWA | 8,682.76 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/15/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 17AUG | 16AUG | 16AUG | USD | OUR: 012290008BWA | 5,692.95 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/16/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 20AUG | 17AUG | 17AUG | USD | OUR: 012320009BWA | 6,368.44 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/17/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 21AUG | 20AUG | 20AUG | USD | OUR: 012330008BWA | 10,337.30 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/20/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 22AUG | 21AUG | 21AUG | USD | OUR: 012340008BWA | 8,707.24 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/21/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 23AUG | 22AUG | 22AUG | USD | OUR: 012350008BWA | 13,554.59 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/22/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |

The Chase Manhattan Bank

**CHASE**

## Statement of Account

In US Dollars

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 01 AUG 2001
Statement End Date: 31 AUG 2001
Statement Code: 000-USA-21
Statement No: 008
Page 4 of 4

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| *DEBITS CONTINUED* | | | | | | | | |
| 24AUG | 23AUG | 23AUG | USD | OUR: 0123600083WA | 12,499.17 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/23/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 27AUG | 24AUG | 24AUG | USD | OUR: 0123900087WA | 7,291.21 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/24/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 28AUG | 27AUG | 27AUG | USD | OUR: 0124000092WA | 11,381.98 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/27/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 29AUG | 28AUG | 28AUG | USD | OUR: 0124100088WA | 8,146.39 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/28/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 30AUG | 29AUG | 29AUG | USD | OUR: 0124200089WA | 12,516.72 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/29/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 31AUG | 30AUG | 30AUG | USD | OUR: 0124300093WA | 6,249.95 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/30/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |

**CHECKS**

*No Activity*

WACHOVIA

```
191 Peachtree ST              03    TAXPAYER ID         13-5114230
Atlanta    GA 30303
```

```
W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044
```

## Checking Statement
### August 16, 2001 - August 31, 2001 ( 16 days)

**No Enclosures**
C    0

Page 1 of 2

| FOR INFORMATION OR ASSISTANCE CONTACT: |
|---|
| Your Wachovia Banker |
| Visit our web site at www.wachovia.com |

## Commercial Checking Account Summary

**Account Number 8619-039102**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $651,000.70 | $.00 | $167,104.77 | $.00 | $202,144.89 | $615,960.58 |

Average Ledger Balance        $676,746.32

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 08-21 | 0 | 0.00 | 1 | 2,144.89 | 648,855.81 |
| 08-27 | 1 | 167,104.77 | 0 | 0.00 | 815,960.58 |
| 08-30 | 0 | 0.00 | 1 | 200,000.00 | 615,960.58 |

## Other Credits

| Date | Amount | Description |
|---|---|---|
| 08-27 | 167,104.77 | Wholesale Lockbox #0075195 Credits - Charlotte |

## Other Debits

| Date | Amount | Description |
|---|---|---|
| 08-21 | 2,144.89 | Wire Ref#02467 Seq#02467: Fleet Natl Bk |
| 08-30 | 200,000.00 | Wire Ref#04425 Seq#04425: Chase NYC |

**WACHOVIA**

191 Peachtree ST
Atlanta    GA 30303

03    **TAXPAYER ID**    13-5114230

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement

No Enclosures
c    0

**August 1, 2001 - August 15, 2001 ( 15 days)**

Page 1 of 2

| FOR INFORMATION OR ASSISTANCE CONTACT: |
|:---:|
| Your Wachovia Banker |
| Visit our web site at www.wachovia.com |

## Commercial Checking Account Summary

Account Number 8619-039102

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $630,833.68 | $.00 | $782,703.92 | $.00 | $762,536.90 | $651,000.70 |

Average Ledger Balance        $698,751.58

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 08-07 | 1 | 268,955.22 | 0 | 0.00 | 899,788.90 |
| 08-08 | 0 | 0.00 | 1 | 230,000.00 | 669,788.90 |
| 08-14 | 1 | 513,748.70 | 1 | 56,788.90 | 1,126,748.70 |
| 08-15 | 0 | 0.00 | 1 | 475,748.00 | 651,000.70 |

## Other Credits

| Date | Amount | Description |
|---|---|---|
| 08-07 | 268,955.22 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 08-14 | 513,748.70 | Wholesale Lockbox #0075195 Credits - Charlotte |

## Checks

There were no checks paid this statement period.

## Other Debits

| Date | Amount | Description |
|---|---|---|
| 08-08 | 230,000.00 | Wire Ref#03188 Seq#03188: Chase NYC |
| 08-14 | 56,788.90 | Wire Ref#05011 Seq#05011: Chase NYC |
| 08-15 | 475,748.00 | Wire Ref#03033 Seq#03033: Chase NYC |



# Commercial Checking

01          2199500021812  036  130          0      0          60,538          ‗‗‗  ‗‗‗
                                                                                      ‗
                                                                               ‗‗‗

||.|.||..|||....|.|.|.|.|.|.||.||..|.|.|.|.|.|.|
W R GRACE AND CO-CONN
GENERAL ACCOUNT                                        CB
ATTN  CORP ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

# Commercial Checking                              8/01/2001 thru 8/31/2001

Account number:        2199500021812
Account holder(s):     W R GRACE AND CO-CONN
                       GENERAL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $812,886.82 |
| Deposits and other credits | 8,327,411.16 + |
| Other withdrawals and service fees | 8,839,765.03 - |
| **Closing balance 8/31** | **$300,532.95** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/08 | 1,162,123.32 | DEPOSIT |
| 8/13 | 6,023,959.41 | DEPOSIT |
| 8/21 | 846,322.83 | DEPOSIT |
| 8/30 | 295,005.60 | DEPOSIT |
| **Total** | **$8,327,411.16** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/01 | 696,591.85 | FUNDS TRANSFER (ADVICE 010801011658) SENT TO  CHASE MANHATTAN B/ BNF = W R GRACE AND CO CONN OBI = RFB =          08/01/01  11:43AM |
| 8/03 | 214.19 | DEPOSITED ITEM RETURNED ADV # 599412 |
| 8/06 | 116,080.78 | FUNDS TRANSFER (ADVICE 010806006370) SENT TO  CHASE MANHATTAN B/ BNF = W R GRACE AND CO CONN OBI = RFB =          08/06/01  10:24AM |
| 8/09 | 816,705.08 | FUNDS TRANSFER (ADVICE 010809009111) SENT TO  CHASE MANHATTAN B/ BNF = W R GRACE AND CO CONN OBI = RFB =          08/09/01  12:23PM |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

| 02 | 2199500021812  006  130 | 0 | 0 | 60,539 |
|---|---|---|---|---|

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 8/10 | 345,418.24 | FUNDS TRANSFER (ADVICE 010810008695)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=      08/10/01  10:42AM |
| 8/14 | 32,009.44 | FUNDS TRANSFER (ADVICE 010814014412)<br>SENT TO  CHASE MANHATTAN B<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=      08/14/01  12:52PM |
| 8/15 | 5,989,991.33 | FUNDS TRANSFER (ADVICE 010815007200)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=      08/15/01  10:22AM |
| 8/22 | 842,754.12 | FUNDS TRANSFER (ADVICE 010822011846)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=      08/22/01  2:32PM |
| **Total** | **$8,839,765.03** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/01 | 116,294.97 | 8/09 | 345,418.24 | 8/15 | 1,958.64 |
| 8/03 | 115,080.78 | 8/10 | 0.00 | 8/21 | 848,281.47 |
| 8/06 | 0.00 | 8/13 | 6,023,959.41 | 8/22 | 5,527.35 |
| 8/08 | 1,162,123.32 | 8/14 | 5,991,949.97 | 8/30 | 300,532.95 |

*FIRST UNION CUSTOMERS CAN NOW USE WACHOVIA ATMS TO GET CASH AND*
*CHECK BALANCES WITHOUT A SURCHARGE OR NON-FIRST UNION ATM*
*TRANSACTION FEE, STARTING SEPTEMBER 1, 2001. TO FIND THE CLOSEST*
*WACHOVIA OR FIRST UNION ATM, VISIT THE ON-LINE ATM LOCATOR AT*
*FIRSTUNION.COM*

## Commercial Checking

03      2199500021819   036   130                              60 540

## Customer Service Information

For questions about your statement
or billing errors, contact us at:

Business Checking, CheckCard & Loan Accounts            FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts                     P.O. BOX 2870
TDD  (For the Hearing Impaired)                          JACKSONVILLE FL 32231

### To Balance Your Account

List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

1. Compare your account register to your account statement. Mark off unrecorded transactions (such as ATM, CheckCard, fees, etc.) Your new account register total should match adjusted balance in line 6 below.

2. Write in the closing balance shown on your account statement.

3. Write in any deposits you have made since the date of this statement.

4. Add together amounts listed above in step 2 and 3.

5. In the section to the right, list and total all the withdrawals that you have made that are not on your account statement. Write in the total.

6. Subtract the amount in step 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

In Case of Errors or Questions About Your Electronic Transfers, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you need more information about a transfer on the statement or receipt you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Call telephone us at 1-800-222-3862 or write to us at FIRST UNION, as soon as you can, if you think your statement or receipt is wrong or if you need more information. We must hear from you no later than 60 days after we sent you the FIRST statement.

# Commercial Checking

| ·01 | 2079900003615  005  108 | 9  160 | 14,150 | —— —— |
|-----|------|------|------|------|

l.l.l..lllll..l.l.l.l.l.llll..l.l.l.l.l.l.l.l
W R GRACE & CO-CONN
ATTN CINDY LEE                                    CB   025
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

# Commercial Checking

9/01/2001 thru 9/28/2001

Account number:          2079900003615
Account holder(s):       W R GRACE & CO-CONN

Taxpayer ID Number:      133461988

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 1,541,952.20 + |
| Other withdrawals and service fees | 1,541,952.20 - |
| Closing balance 9/28 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| | 2,286.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 6,482.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/07 | 964.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 275,071.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 1,884.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 22,361.72 | AUTOMATED CREDIT GRACE MANAGEMENT REVERSAL CO. ID.        010912 PPD MISC SETTL NCVCDBATL |
| 9/12 | 488,752.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/13 | 6,171.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 8,862.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 1,047.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 3,047.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/20 | 6,827.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 249,519.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 2,016.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

# FIRST UNION
## Commercial Checking

| · 03 | 2079900003615  005  108 | 9  160 | 14,152 | _____  _____ |
|------|--------------------------|--------|--------|-----------------|

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/13 | 6,171.54 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL  *E83 090901*<br>CO. ID.         010913 PPD  *EFT 6171.54*<br>MISC SETTL NCVCDBATL  *CK  201.65* |
| 9/17 | −8,862.98 | LIST OF DEBITS POSTED |
| 9/18 | 1,047.45 | LIST OF DEBITS POSTED |
| 9/19 | 837.82 | LIST OF DEBITS POSTED |
| 9/19 | 2,209.48 | AUTOMATED DEBIT  BNF CTS          PR TAXES  *E83 091601*<br>CO. ID. 1411902914 010919 CCD<br>MISC C4025-029590191 |
| 9/20 | 6,827.91 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL  *E8309/601*<br>CO. ID.         010920 PPD  *EFT 6827.91*<br>MISC SETTL NCVCDBATL  *CK  179.82* |
| 9/25 | 108.83 | LIST OF DEBITS POSTED |
| 9/25 | 3,036.73 | AUTOMATED DEBIT  BNF CTS          PR TAXES  *E81 092001*<br>CO. ID. 1411902914 010925 CCD<br>MISC C2916-009608134 |
| 9/25 | 11,183.00 | AUTOMATED DEBIT  BNF CTS          PR TAXES  *E98 092001*<br>CO. ID. 1411902914 010925 CCD<br>MISC C4213-009608182 |
| 9/25 | 235,191.24 | AUTOMATED DEBIT  BNF CTS          PR TAXES  *E80  092001*<br>CO. ID. 1411902914 010925 CCD<br>MISC C4025-019608178 |
| 9/26 | 70.99 | LIST OF DEBITS POSTED |
| 9/26 | 1,945.35 | AUTOMATED DEBIT  BNF CTS          PR TAXES  *EB3 092301*<br>CO. ID. 1411902914 010926 CCD<br>MISC C4025-029610557 |
| 9/26 | 4,845.06 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL  *EP1 092001*<br>CO. ID.         010926 PPD<br>MISC SETTL NCVCDBATL |
| 9/26 | 24,677.58 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL  *E98 092001*<br>CO. ID.         010926 PPD<br>MISC SETTL NCVCDBATL |
| 9/26 | 424,829.89 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL  *E80 092001*<br>CO. ID.         010926 PPD  *EFT 42482989*<br>MISC SETTL NCVCDBATL  *CK  15347.98* |
| 9/27 | 2,769.68 | LIST OF DEBITS POSTED |
| 9/27 | 6,404.04 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL  *E83 092301*<br>CO. ID.         010927 PPD  *EFT 6404.04*<br>MISC SETTL NCVCDBATL  *CK  108.83* |
| 9/28 | 3,128.18 | LIST OF DEBITS POSTED |
| **Total** | **$1,541,952.20** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| /05 | 0.00 | 9/07 | 0.00 | 9/12 | 0.00 |
| 06 | 0.00 | 9/11 | 0.00 | 9/13 | 0.00 |

*Daily Balance Summary continued on next page*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

·05      2079900003615  005  108         9  160        14,154  ——  ——

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**        **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts   1-800-566-3862   FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts            1-800-222-3862   CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)               1-800-835-7721

| To Balance Your Account | | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **List Outstanding Checks and Withdrawals** | | | |
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

SM5565- 32

PAGE 1

BANK NO. 0000001   TEAM NO. 025        RECAP OF POSTED ITEMS REPORT

DATE 09/28/01

ACCOUNT NO. 2079900003615        WR GRACE & CO.-CONN        025

AS OF 09-30-01

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIOR | | .00 | | .00 | | .00 | | .00 | | .00 |
| 09-05-01 | 1 | 201.65 | | .00 | | .00 | | .00 | | .00 |
| 09-07-01 | 1 | 964.83 | | .00 | | .00 | | .00 | | .00 |
| 09-17-01 | 5 | 8,862.98 | | .00 | | .00 | | .00 | | .00 |
| 09-18-01 | 3 | 1,047.45 | | .00 | | .00 | | .00 | | .00 |
| 09-19-01 | 2 | 837.82 | | .00 | | .00 | | .00 | | .00 |
| 09-25-01 | 1 | 108.83 | | .00 | | .00 | 1 | .00 | | .00 |
| 09-26-01 | 1 | 70.99 | | .00 | | .00 | | .00 | | .00 |
| 09-27-01 | 2 | 2,769.68 | | .00 | | .00 | | .00 | | .00 |
| 09-28-01 | 3 | 3,128.18 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 19 | 17,992.41 | | .00 | | .00 | 1 | .00 | | .00 |

```
SMS565- 35                                                                                    PAGE    1  .

BANK NO.   0000001   TEAM NO.    025          DIAGNOSTIC  SUMMARY  REPORT                       DATE  09/28/01

   ACCOUNT NO. 207990003615      WR GRACE & CO.-CONN      025      REPORT     PAID ONLY         AS OF  09-30-01

SERIAL                         PD/POST    SEQUENCE    ISSUE    ADDITIONAL            PAGE     EXCEPTION
NUMBER       AMOUNT             DATE      NUMBER      DATE       DATA               NO.      CONDITION

  5442       2,272.48         02-15-01                                               1      STOPPED ITEM
 14436       4,900.00         04-05-01                                               1      STOPPED ITEM

                                         TOTAL CNT            TOTAL AMOUNT

                   PAID, NO ISSUE              0                    .00
                   CANCELED ISSUE              0                    .00
                   PAID, NO ISSUE, LAST PERIOD 0                    .00
                   STOPPED ITEM                2               7,172.48
                   STOPPED, CHECK PRESENTED    0                    .00
                   FORCE POSTED ITEM           0                    .00
                   PREV PD-NO-ISS, ISSUE RECVD 0                    .00
                   PREV STOP, ISSUE RECEIVED   0                    .00
                   PREV CANCEL, ISSUE RECEIVED 0                    .00
                   CANCELED ITEM, NOT ISSUED   0                    .00
                   CANCELED WITH STOP          0                    .00
                   CANCELED WITH STOP, ISSUED  0                    .00
```

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST ACCOUNT NO | CUSTOMER NAME | | DATE: | PAGE: |
|---|---|---|---|---|---|---|
| MISC-CREDITS | 1 | 207990000<u>3615</u> | WR GRACE & CO.-CONN<br>LATIN AMER IND/ LFF | 025 | 09-30-01 | 1 |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2,286.91 | 090501 | | | | | | | | | |
| | 6,482.78 | 090601 | | | | | | | | | |
| | 964.83 | 090701 | | | | | | | | | |
| | 275,071.18 | 091103 | | | | | | | | | |
| | 22,361.72 | 091201 | 12530181 | | | | | | | | |
| | 488,752.85 | 091201 | | | | | | | | | |
| | 1,884.17 | 091201 | | | | | | | | | |
| | 6,171.54 | 091301 | | | | | | | | | |
| | 8,862.98 | 091701 | | | | | | | | | |
| | 1,047.45 | 091803 | | | | | | | | | |
| | 3,047.30 | 091901 | | | | | | | | | |
| | 6,827.91 | 092001 | | | | | | | | | |
| | 249,519.80 | 092501 | | | | | | | | | |
| | 434,352.53 | 092601 | | | | | | | | | |
| | 2,016.34 | 092601 | | | | | | | | | |
| | 2,769.68 | 092703 | | | | | | | | | |
| | 6,404.04 | 092701 | | | | | | | | | |
| | 3,128.18 | 092801 | | | | | | | | | |

DEBITS      GT

CREDITS      18
1541,952.20

TYPE OF REPORT

UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL - OFF-CYCLE REPORT REQUEST

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED.
MEMO ONLY - NOT ADDED TO TOTALS

EXPLANATION OF CODES

4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 = VOIDED POST-ITEM; DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM.

L338 02/91

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST. ACCOUNT NO. | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|---|
| MISC-DEBITS | 1 | 2079900003615 | WR GRACE & CO.-CONN  ATTN: CINDY LEE  025 | 09-30-01 | 1 |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | SEQUENCE NUMBER | PAID | DATE PAID | CHECK NUMBER | SEQUENCE NUMBER |
|---|---|---|---|---|---|---|---|---|---|
| 14119029014 | 2,085.26 | 090501 | 85994672 | | | | | | |
| 1411902914 | 6,482.78 | 090601 | 12470243 | | | | | | |
| 1411902914 | 11,784.18 | 091101 | 41577233 | | | | | | |
| 1411902914 | 233,655.13 | 091101 | 41577230 | | | | | | |
| 1411902914 | 26,595.16 | 091101 | 41577229 | | | | | | |
| 1411902914 | 3,036.72 | 091101 | 41577228 | | | | | | |
| | 61,394.35 | 091201 | 12530181 | | | | | | |
| | 420,498.16 | 091201 | 12530181 | | | | | | |
| | 24,376.99 | 091201 | 12530181 | | | | | | |
| | 4,845.07 | 091201 | 12530181 | | | | | | |
| 1411902914 | 1,884.17 | 091201 | 52238173 | | | | | | |
| 1411902914 | 6,171.54 | 091301 | 12540085 | | | | | | |
| 1411902914 | 2,209.48 | 091901 | 26311296 | | | | | | |
| 1411902914 | 6,827.91 | 092001 | 12510084 | | | | | | |
| 1411902914 | 235,191.24 | 092501 | 82229008 | | | | | | |
| 1411902914 | 3,036.73 | 092501 | 82229007 | | | | | | |
| 1411902914 | 11,183.00 | 092501 | 82229011 | | | | | | |
| | 424,829.89 | 092601 | 12670279 | | | | | | |
| | 24,677.58 | 092601 | 12670279 | | | | | | |
| 1411902914 | 4,845.06 | 092601 | 12670279 | | | | | | |
| 1411902914 | 1,945.35 | 092601 | 93362830 | | | | | | |
| 1411902914 | 5,404.04 | 092701 | 12680347 | | | | | | |

| CREDITS | DEBITS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 1523,999.79 | 22GT | | | | | | | |

## TYPE OF REPORT

- UNPAID ONLY : OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ONLY : PAID ITEMS ONLY ON THIS REPORT
- CONSOLIDATED : PAID AND OUTSTANDING CHECKS ON SAME REPORT
- SPECIAL : OFF-CYCLE REPORT REQUEST

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RESOLVED.
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS.
3 = CHECK STOPPED PENDING, OUTSTANDING MASTER STILL NOT RESERVED.
M = MEMO ONLY, NOT ADDED TO TOTALS

## EXPLANATION OF CODES

- $ = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED
- $ = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
- $ = CHECK POSTED TO INACCURATE OR NO SERIAL #.
- M = MISSING (OUTSTANDING) ITEM.

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | | |
|---|---|---|---|
| PAID ONLY | | | |

| BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|
| 1 | 20799000003615 | WR GRACE & CO.-CONN  ATTN: CINDY LEE | 025 | 09-30-01 | 1 |

| CHECK NUMBER | | DATE PAID | PAID | SEQUENCE NUMBER | CHECK NUMBER (notes) |
|---|---|---|---|---|---|
| 5442 | | 021501 | 2,272.48 | 16895723 | |
| 5443 | TO | | 5448 | | |
| 5649 | | 090701 | 964.83 | 11633226 | E80-10 |
| 5650 | TO | | 5652 | | |
| 5653 | | 092801 | 698.82 | 13065070 | E80-10 |
| 5654 | | 091801 | 142.11 | 15952606 | E83-35 |
| 5655 | | 090501 | 201.65 | 16041858 | E83-35 |
| 5656 | | 091801 | 132.85 | 19683253 | E78 09150/ |
| 5657 | | 091701 | 772.49 | 18687240 | E78 09150/ |
| 5658 | | 091701 | 1,635.62 | 18689000 | E80 09150/ |
| 5659 | | 091701 | 1,034.18 | 19391982 | |
| 5660 | | 091701 | 3,779.84 | 10188635 | E80 09150/ |
| 5661 | | 091901 | 636.17 | 10898625 | E3 04090/ |
| 5662 | | 091701 | 1,134.10 | 12792737 | E3 09160/ |
| 5663 | | 091901 | 201.65 | 12374340 | E3 09160/ |
| 5664 | | 092601 | 70.99 | 13095541 | E3 09120/ |
| 5665 | | 092501 | 108.83 | | |
| 5666 | | 092701 | 1,635.60 | | |
| 5667 | TO | 5671 | | | |
| 5672 | | 092801 | 1,793.19 | 13480152 | E80 09300/ |
| 5673 | | 092801 | 636.17 | 11481604 | E80 09300/ |
| 5674 | | 092701 | 1,134.08 | 11394125 | E80 09300/ |
| 5675 | TO | 14435 | | | |
| 14436 | | 040501 | 4,900.00 | | |
| 14437 | TO | 14478 | | | |
| 14479 | | 091701 | 1,279.24 | 18686082 | E80 09300/ |

TOTAL D/S    19GT

TOTAL PAID    17,992.41

**PAID (right section)**

```
       201.65 +
       964.83 +
     8,862.98 +
     1,047.45 +
       837.82 +
       108.83 +
        70.99 +
     2,769.68 +
     3,128.18 +
    17,992.41 *

         0.*
```

DATE PAID    09-30-01

## EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED.
2 = STOP PAYMENT IN EFFECT, VOIDED, OUTSTANDING MASTER REMOVED AND ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED.
    MEMO ONLY, NOT AGED TO TOTALS

4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM, DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM.

## TYPE OF REPORT

UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL - OFF-CYCLE REPORT REQUEST

L338 02/91

# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

WR GRACE & CO.-CONN        025                    ACCT NO.:    0001        2079900003615

ATTN: CINDY LEE

7500 GRACE DRIVE

COLUMBIA        MD 21044-4098

---

RECONCILEMENT OF DEBITS                                CUTOFF DATE:  09/30/2001

---

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 17,992.41 |
| MISCELLANEOUS DEBITS | + | 1,523,959.79 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 1,541,952.20 |

======================

TOTAL DEBITS FROM BANK STATEMENT                              1,541,952.20

---

IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 025

VESTED in Quality

000153



## Commercial Checking

01        2000006910969   072   130          0    32        5,056    ___  ___

                                                                    ___  ___

|l.|l..|ll||..|.l.|.l..|l.|.l.|
W R GRACE & CO - CONN
ATTN: PATTY ELLIOT-GRAY                          CB
7500 GRACE DRIVE
COLUMBIA MD   21044

---

## Commercial Checking

8/01/2001 thru 8/31/2001

Account number:        2000006910969
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

### Account Summary

| | |
|---|---|
| Opening balance 8/01 | $3,743.66 |
| Deposits and other credits | 0.37 + |
| Closing balance 8/31 | $3,744.03 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/13 | 0.37 | TRNSFR TRUST     FIRST UNION   08/13 |
| | | FR TRUST ACCT CONFIRMATION # TZ8025296271 |
| **Total** | **$0.37** | |

### Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/13 | 3,744.03 | | | | |

*FIRST UNION CUSTOMERS CAN NOW USE WACHOVIA ATMS TO GET CASH AND
CHECK BALANCES WITHOUT A SURCHARGE OR NON-FIRST UNION ATM
TRANSACTION FEE, STARTING SEPTEMBER 1, 2001. TO FIND THE CLOSEST
WACHOVIA OR FIRST UNION ATM, VISIT THE ON-LINE ATM LOCATOR AT
FIRSTUNION.COM*

---

**FIRST UNION**

Fiduciary Services

FIRST UNION NATIONAL BANK
1525 WEST W.T. HARRIS BOULEVARD
CHARLOTTE, NC 28288-1151

1    3    19890    2 ST27    4358778D

ENCLOSED IS YOUR CUSTOMER ACCOUNTING
FOR THE PERIOD FROM 08/01/01 TO 08/31/01.
SHOULD YOU HAVE ANY QUESTIONS, PLEASE
CONTACT YOUR TRUST OFFICER ROBERT RAGLAND
AT TELEPHONE NUMBER 202-637-7602.

IF YOU ARE A PARTICIPANT IN THE COMMON TRUST FUNDS,
A COPY OF THE MOST RECENT ANNUAL REPORT IS AVAILABLE
UPON REQUEST WITHOUT CHARGE.

W. R. GRACE & CO.-CONN
FIRST UNION NATIONAL BANK
MANAGER, UNDER MONEY MANAGER
AGREEMENT DATED 11/5/99

ACCOUNT NUMBER 8025298271

W. R. GRACE & CO.
ATTN: P. ELLIOTT-GRAY
W. R. GRACE & CO.
ATTN: PATTY ELLIOTT-GRAY
7000 GRACE DRIVE
COLUMBIA MD 21044-4098

8025298271.4358778.D

**FIRST UNION**

Fiduciary Services

2   3   19891   2

ACCOUNT # 8025296271

SUMMARY OF INCOME AND PRINCIPAL TRANSACTIONS
W. R. GRACE & CO.-CONN
FIRST UNION NATIONAL BANK
MANAGER, UNDER MONEY MANAGER
AGREEMENT DATED 11/5/99

FROM 08/01/01
TO 08/31/01

PAGE   1

| DATE | DESCRIPTION | INCOME CASH | PRINCIPAL CASH | INCOME INVESTMENTS | PRINCIPAL INVESTMENTS |
|---|---|---|---|---|---|
| | SUMMARY OF INCOME | | | | |
| 08/01/01 | BEGINNING BALANCES | $ 0.00 | $ 0.37 | $ 0.00 | $ 0.00 |
| | RECEIPTS | | | | |
| | TOTAL RECEIPTS | 0.00 | 0.00 | 0.00 | 0.00 |
| | DISBURSEMENTS | | | | |
| | TOTAL DISBURSEMENTS | 0.00 | 0.00 | 0.00 | 0.00 |
| 08/31/01 | ENDING BALANCES | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | SUMMARY OF PRINCIPAL | | | | |
| 08/01/01 | BEGINNING BALANCES | $ | $ | $ | $ |
| | RECEIPTS | | | | |
| | TOTAL RECEIPTS | | 0.00 | | 0.00 |
| | DISBURSEMENTS | | | | |
| | OTHER DISBURSEMENTS | | 0.37- | | 0.00 |
| | TOTAL DISBURSEMENTS | | 0.37- | | 0.00 |
| 08/31/01 | ENDING BALANCES | | $ 0.00 | | $ 0.00 |

**FIRST UNION**

Fiduciary Services

3   3   19692   2

STATEMENT OF INCOME AND PRINCIPAL TRANSACTIONS
W. R. GRACE & CO.-CONN
FIRST UNION NATIONAL BANK
MANAGER, UNDER MONEY MANAGER
AGREEMENT DATED 11/5/89

FROM 08/01/01
TO 08/31/01

PAGE 2

ACCOUNT # 8025298271

| DATE POSTED | TRANSACTION DESCRIPTION | INCOME CASH | PRINCIPAL CASH | INCOME INVESTMENTS | PRINCIPAL INVESTMENTS |
|---|---|---|---|---|---|
| BEGINNING BALANCES | $ | 0.00 | 0.37 | 0.00 | 0.00 |
| 08/13/01 | TRANSFER TO DDA/CAP: 20000069 10969 RESIDUAL CASH | | 0.37- | | |
| ENDING BALANCES | $ | 0.00 | 0.00 | 0.00 | 0.00 |



Vision - Shareholder Account History

⊗ Sign-Out





**MERRILL LYNCH FUNDS FOR INSTITUTIONS**
Shareholder Account History

Monday October 1, 2001
**Vision®**

### Account Information
**Account Number:** 3323735
**Tax ID/SSN:** 13-5114230
W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4009

### Fund Information
**Fund Name:** MERRILL LYNCH PREMIER INST'L FUND
**Fund Code:** 318
**Ticker:** MLPXX
**CUSIP:** 589978105

| Description/ Transaction Sequence # | Confirm Date/ Transaction ID | Trade Date/ Batch # | Price/ Schedule | Amount/ Discount Cat | Shares/ Cert | Share Balance |
|---|---|---|---|---|---|---|
| DIV REINVEST 9999999 | 09/30/2001 011 / 000 + | 09/30/2001 9999888 | $1.0000 | $110,806.00 00 | 110,806.0000 No | 40,945,543.7300 |
| SHARES PURCHASED BY WIRE 0000193 | 09/28/2001 001 / 001 + | 09/28/2001 0000998 | $1.0000 A.M. | $6,000,000.00 00 | 6,000,000.0000 No | 40,834,737.7300 |
| SAME DAY WIRE REDEMPTION 0000192 | 09/27/2001 024 / 007 - | 09/27/2001 0000998 | $1.0000 A.M. | $2,000,000.00 00 | 2,000,000.0000 No | 34,834,737.7300 |
| SAME DAY WIRE REDEMPTION 0000191 | 09/25/2001 024 / 007 - | 09/25/2001 0000998 | $1.0000 A.M. | $1,100,000.00 00 | 1,100,000.0000 No | 36,834,737.7300 |
| SAME DAY WIRE REDEMPTION 0000190 | 09/24/2001 024 / 007 - | 09/24/2001 0000994 | $1.0000 A.M. | $5,200,000.00 00 | 5,200,000.0000 No | 37,934,737.7300 |
| SHARES PURCHASED BY WIRE 0000189 | 09/21/2001 001 / 001 + | 09/21/2001 0000998 | $1.0000 A.M. | $2,900,000.00 00 | 2,900,000.0000 No | 43,134,737.7300 |
| SAME DAY WIRE REDEMPTION 0000188 | 09/20/2001 024 / 007 - | 09/20/2001 0000998 | $1.0000 A.M. | $3,500,000.00 00 | 3,500,000.0000 No | 40,234,737.7300 |
| SHARES PURCHASED BY WIRE 0000187 | 09/19/2001 001 / 001 + | 09/19/2001 0000998 | $1.0000 A.M. | $3,500,000.00 00 | 3,500,000.0000 No | 43,734,737.7300 |
| SHARES PURCHASED BY WIRE 0000186 | 09/17/2001 001 / 001 + | 09/17/2001 0000998 | $1.0000 A.M. | $7,100,000.00 00 | 7,100,000.0000 No | 40,234,737.7300 |
| SAME DAY WIRE REDEMPTION 0000185 | 09/13/2001 024 / 007 - | 09/13/2001 0000998 | $1.0000 A.M. | $5,000,000.00 00 | 5,000,000.0000 No | 33,134,737.7300 |
| SAME DAY WIRE REDEMPTION 0000184 | 09/07/2001 024 / 007 - | 09/07/2001 0000998 | $1.0000 A.M. | $4,300,000.00 00 | 4,300,000.0000 No | 38,134,737.7300 |
| SHARES PURCHASED BY WIRE 0000183 | 09/06/2001 001 / 001 + | 09/06/2001 0000998 | $1.0000 A.M. | $2,400,000.00 00 | 2,400,000.0000 No | 42,434,737.7300 |

**Merrill Lynch**
*Premier Institutional Fund*
**Account # 3323735**
**For September 2001**

| Date | Debit | Credit | Balance |
|------|-------|--------|---------|
| 9/1/01 | - | - | 39,034,737.73 |
| 9/2/01 | - | - | 39,034,737.73 |
| 9/3/01 | - | - | 39,034,737.73 |
| 9/4/01 | - | 1,000,000.00 | 40,034,737.73 |
| 9/5/01 | - | - | 40,034,737.73 |
| 9/6/01 | - | 2,400,000.00 | 42,434,737.73 |
| 9/7/01 | (4,300,000.00) | - | 38,134,737.73 |
| 9/8/01 | - | - | 38,134,737.73 |
| 9/9/01 | - | - | 38,134,737.73 |
| 9/10/01 | - | - | 38,134,737.73 |
| 9/11/01 | - | - | 38,134,737.73 |
| 9/12/01 | - | - | 38,134,737.73 |
| 9/13/01 | (5,000,000.00) | - | 33,134,737.73 |
| 9/14/01 | - | - | 33,134,737.73 |
| 9/15/01 | - | - | 33,134,737.73 |
| 9/16/01 | - | - | 33,134,737.73 |
| 9/17/01 | - | 7,100,000.00 | 40,234,737.73 |
| 9/18/01 | - | - | 40,234,737.73 |
| 9/19/01 | - | 3,500,000.00 | 43,734,737.73 |
| 9/20/01 | (3,500,000.00) | - | 40,234,737.73 |
| 9/21/01 | - | 2,900,000.00 | 43,134,737.73 |
| 9/22/01 | - | - | 43,134,737.73 |
| 9/23/01 | - | - | 43,134,737.73 |
| 9/24/01 | (5,200,000.00) | - | 37,934,737.73 |
| 9/25/01 | (1,100,000.00) | - | 36,834,737.73 |
| 9/26/01 | - | - | 36,834,737.73 |
| 9/27/01 | (2,000,000.00) | - | 34,834,737.73 |
| 9/28/01 | - | 6,000,000.00 | 40,834,737.73 |
| 9/29/01 | - | - | 40,834,737.73 |
| 9/30/01 | - | - | 40,834,737.73 |
| | (21,100,000.00) | 22,900,000.00 | |

| | |
|---|---|
| 9/01 Dividend Reinvestment | 110,806.00 |
| Month End Cash Balance | 40,945,543.73 |
| 9/01 Average Cash Balance | 38,791,404.40 |
| 9/01 Return on Average Cash Balance | 3.363% |
| 9/01 QTD Dividend Reinvestment | 332,328.08 |
| QTD Average Cash Balance | 35,247,043.50 |
| QTD Return on Average Cash Balance | 3.741% |
| 9/01 YTD Dividend Reinvestment | 973,103.89 |
| YTD Average Cash Balance | 27,949,737.01 |
| YTD Return on Average Cash Balance | 4.655% |

| Description / ID | Trade Date | Settle Date | Price | Amount | Shares | Balance |
|---|---|---|---|---|---|---|
| SHARES PURCHASED BY WIRE | 09/04/2001 | 09/04/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 40,034,737.7300 |
| 0000182 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| DIV REINVEST | 08/31/2001 | 08/31/2001 | $1.0000 | $106,473.69 | 106,473.6900 | 39,034,737.7300 |
| 0000181 | 011 / 000 + 9999888 | | P.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 08/31/2001 | 08/31/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 38,928,264.0400 |
| 0000180 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 08/30/2001 | 08/30/2001 | $1.0000 | $1,100,000.00 | 1,100,000.0000 | 37,928,264.0400 |
| 0000179 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 08/29/2001 | 08/29/2001 | $1.0000 | $1,100,000.00 | 1,100,000.0000 | 36,828,264.0400 |
| 0000178 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 08/27/2001 | 08/27/2001 | $1.0000 | $3,300,000.00 | 3,300,000.0000 | 35,728,264.0400 |
| 0000177 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 08/24/2001 | 08/24/2001 | $1.0000 | $7,800,000.00 | 7,800,000.0000 | 32,428,264.0400 |
| 0000176 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 08/23/2001 | 08/23/2001 | $1.0000 | $2,800,000.00 | 2,800,000.0000 | 24,628,264.0400 |
| 0000175 | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 08/22/2001 | 08/22/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 27,428,264.0400 |
| 0000174 | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 08/21/2001 | 08/21/2001 | $1.0000 | $3,100,000.00 | 3,100,000.0000 | 29,428,264.0400 |
| 0000173 | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 08/20/2001 | 08/20/2001 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 32,528,264.0400 |
| 0000172 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 08/17/2001 | 08/17/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 30,328,264.0400 |
| 0000171 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 08/16/2001 | 08/16/2001 | $1.0000 | $5,200,000.00 | 5,200,000.0000 | 28,528,264.0400 |
| 0000170 | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 08/15/2001 | 08/15/2001 | $1.0000 | $8,000,000.00 | 8,000,000.0000 | 33,728,264.0400 |
| 0000169 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 08/14/2001 | 08/14/2001 | $1.0000 | $600,000.00 | 600,000.0000 | 25,728,264.0400 |
| 0000168 | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 08/13/2001 | 08/13/2001 | $1.0000 | $1,700,000.00 | 1,700,000.0000 | 26,328,264.0400 |
| 0000167 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 08/10/2001 | 08/10/2001 | $1.0000 | $600,000.00 | 600,000.0000 | 24,628,264.0400 |
| 0000166 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 08/09/2001 | 08/09/2001 | $1.0000 | $12,700,000.00 | 12,700,000.0000 | 24,028,264.0400 |
| 0000165 | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 08/08/2001 | 08/08/2001 | $1.0000 | $2,900,000.00 | 2,900,000.0000 | 36,728,264.0400 |
| 0000164 | 024 / 007 - 0000998 | | A.M. | 00 | | No |

| Description | Acct | Trade Date | Settle Date | Price | Amount | Shares | Balance |
|---|---|---|---|---|---|---|---|
| SAME DAY WIRE REDEMPTION | | 08/06/2001 | 08/06/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 39,628,264.0400 |
| 0000163 | 024 / 007 - 0000998 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | | 08/03/2001 | 08/03/2001 | $1.0000 | $1,200,000.00 | 1,200,000.0000 | 40,628,264.0400 |
| 0000162 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 08/02/2001 | 08/02/2001 | $1.0000 | $2,700,000.00 | 2,700,000.0000 | 39,428,264.0400 |
| 0000161 | 024 / 007 - 0000998 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | | 08/01/2001 | 08/01/2001 | $1.0000 | $6,800,000.00 | 6,800,000.0000 | 42,128,264.0400 |
| 0000160 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| DIV REINVEST | | 07/31/2001 | 07/31/2001 | $1.0000 | $115,048.39 | 115,048.3900 | 35,328,264.0400 |
| 0000159 | 011 / 000 + 9999888 | P.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | | 07/31/2001 | 07/31/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 35,213,215.6500 |
| 0000158 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 07/30/2001 | 07/30/2001 | $1.0000 | $12,000,000.00 | 12,000,000.0000 | 34,513,215.6500 |
| 0000157 | 024 / 007 - 0000998 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | | 07/30/2001 | 07/30/2001 | $1.0000 | $2,600,000.00 | 2,600,000.0000 | 46,513,215.6500 |
| 0000156 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | | 07/27/2001 | 07/27/2001 | $1.0000 | $6,900,000.00 | 6,900,000.0000 | 43,913,215.6500 |
| 0000155 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 07/26/2001 | 07/26/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 37,013,215.6500 |
| 0000154 | 024 / 007 - 0000998 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 07/25/2001 | 07/25/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 38,813,215.6500 |
| 0000153 | 024 / 007 - 0000998 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 07/24/2001 | 07/24/2001 | $1.0000 | $5,400,000.00 | 5,400,000.0000 | 39,813,215.6500 |
| 0000152 | 024 / 007 - 0000998 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | | 07/23/2001 | 07/23/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 45,213,215.6500 |
| 0000151 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | | 07/20/2001 | 07/20/2001 | $1.0000 | $3,100,000.00 | 3,100,000.0000 | 43,413,215.6500 |
| 0000150 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | | 07/19/2001 | 07/19/2001 | $1.0000 | $5,300,000.00 | 5,300,000.0000 | 40,313,215.6500 |
| 0000149 | 024 / 007 - 0000998 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | | 07/18/2001 | 07/18/2001 | $1.0000 | $2,500,000.00 | 2,500,000.0000 | 45,613,215.6500 |
| 0000148 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | | 07/17/2001 | 07/17/2001 | $1.0000 | $3,800,000.00 | 3,800,000.0000 | 43,113,215.6500 |
| 0000147 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | | 07/16/2001 | 07/16/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 39,313,215.6500 |
| 0000146 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | | 07/13/2001 | 07/13/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 38,313,215.6500 |
| 0000145 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0000145 | | 001 / 001 + 0000998 | A.M. | 00 | No | | |
| SAME DAY WIRE REDEMPTION | 07/12/2001 | 07/12/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 35,313,215.6500 | |
| 0000144 | | 024 / 007 - 0000998 | A.M. | 00 | No | | |
| SHARES PURCHASED BY WIRE | 07/10/2001 | 07/10/2001 | $1.0000 | $18,000,000.00 | 18,000,000.0000 | 38,313,215.6500 | |
| 0000143 | | 001 / 001 + 0000998 | A.M. | 00 | No | | |
| SHARES PURCHASED BY WIRE | 07/09/2001 | 07/09/2001 | $1.0000 | $4,000,000.00 | 4,000,000.0000 | 20,313,215.6500 | |
| 0000142 | | 001 / 001 + 0000998 | A.M. | 00 | No | | |
| SAME DAY WIRE REDEMPTION | 07/05/2001 | 07/05/2001 | $1.0000 | $8,000,000.00 | 8,000,000.0000 | 16,313,215.6500 | |
| 0000141 | | 024 / 007 - 0000998 | A.M. | 00 | No | | |
| SHARES PURCHASED BY WIRE | 07/03/2001 | 07/03/2001 | $1.0000 | $3,600,000.00 | 3,600,000.0000 | 24,313,215.6500 | |
| 0000140 | | 001 / 001 + 0000998 | A.M. | 00 | No | | |
| SHARES PURCHASED BY WIRE | 07/02/2001 | 07/02/2001 | $1.0000 | $3,500,000.00 | 3,500,000.0000 | 20,713,215.6500 | |
| 0000139 | | 001 / 001 + 0000998 | A.M. | 00 | No | | |
| DIV REINVEST | 06/30/2001 | 06/30/2001 | $1.0000 | $78,370.20 | 78,370.2000 | 17,213,215.6500 | |
| 0000138 | | 011 / 000 + 9999888 | P.M. | 00 | No | | |
| SHARES PURCHASED BY WIRE | 06/29/2001 | 06/29/2001 | $1.0000 | $1,600,000.00 | 1,600,000.0000 | 17,134,845.4500 | |
| 0000137 | | 001 / 001 + 0000998 | A.M. | 00 | No | | |
| SAME DAY WIRE REDEMPTION | 06/28/2001 | 06/28/2001 | $1.0000 | $6,000,000.00 | 6,000,000.0000 | 15,534,845.4500 | |
| 0000136 | | 024 / 007 - 0000998 | A.M. | 00 | No | | |
| SAME DAY WIRE REDEMPTION | 06/28/2001 | 06/28/2001 | $1.0000 | $8,000,000.00 | 8,000,000.0000 | 21,534,845.4500 | |
| 0000135 | | 024 / 007 - 0000998 | A.M. | 00 | No | | |
| SHARES PURCHASED BY WIRE | 06/27/2001 | 06/27/2001 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 29,534,845.4500 | |
| 0000134 | | 001 / 001 + 0000998 | A.M. | 00 | No | | |
| SHARES PURCHASED BY WIRE | 06/26/2001 | 06/26/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 27,334,845.4500 | |
| 0000133 | | 001 / 001 + 0000998 | A.M. | 00 | No | | |
| SHARES PURCHASED BY WIRE | 06/25/2001 | 06/25/2001 | $1.0000 | $5,400,000.00 | 5,400,000.0000 | 25,334,845.4500 | |
| 0000132 | | 001 / 001 + 0000998 | A.M. | 00 | No | | |
| SAME DAY WIRE REDEMPTION | 06/22/2001 | 06/22/2001 | $1.0000 | $8,600,000.00 | 8,600,000.0000 | 19,934,845.4500 | |
| 0000131 | | 024 / 007 - 0000998 | A.M. | 00 | No | | |
| SAME DAY WIRE REDEMPTION | 06/21/2001 | 06/21/2001 | $1.0000 | $3,800,000.00 | 3,800,000.0000 | 28,534,845.4500 | |
| 0000130 | | 024 / 007 - 0000998 | A.M. | 00 | No | | |
| SHARES PURCHASED BY WIRE | 06/19/2001 | 06/19/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 32,334,845.4500 | |
| 0000129 | | 001 / 001 + 0000998 | A.M. | 00 | No | | |
| SHARES PURCHASED BY WIRE | 06/18/2001 | 06/18/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 30,834,845.4500 | |
| 0000128 | | 001 / 001 + 0000998 | A.M. | 00 | No | | |
| SHARES PURCHASED BY WIRE | 06/15/2001 | 06/15/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 29,334,845.4500 | |
| 0000127 | | 001 / 001 + 0000998 | A.M. | 00 | No | | |
| SAME DAY WIRE REDEMPTION | 06/14/2001 | 06/14/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 27,534,845.4500 | |

| Ref | Description | Trade/Settle Date | Price | Amount | Shares | Balance |
|---|---|---|---|---|---|---|
| 0000126 | 024 / 007 - 0000998    A.M.    00    No | | | | | |
| | SHARES PURCHASED BY WIRE | 06/12/2001 06/12/2001 | $1.0000 | $5,200,000.00 | 5,200,000.0000 | 28,534,845.4500 |
| 0000125 | 001 / 001 + 0000998    A.M.    00    No | | | | | |
| | SAME DAY WIRE REDEMPTION | 06/11/2001 06/11/2001 | $1.0000 | $750,000.00 | 750,000.0000 | 23,334,845.4500 |
| 0000124 | 024 / 007 - 0000998    A.M.    00    No | | | | | |
| | SHARES PURCHASED BY WIRE | 06/08/2001 06/08/2001 | $1.0000 | $9,200,000.00 | 9,200,000.0000 | 24,084,845.4500 |
| 0000123 | 001 / 001 + 0000998    A.M.    00    No | | | | | |
| | SAME DAY WIRE REDEMPTION | 06/07/2001 06/07/2001 | $1.0000 | $2,300,000.00 | 2,300,000.0000 | 14,884,845.4500 |
| 0000122 | 024 / 007 - 0000998    A.M.    00    No | | | | | |
| | SHARES PURCHASED BY WIRE | 06/06/2001 06/06/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 17,184,845.4500 |
| 0000121 | 001 / 001 + 0000998    A.M.    00    No | | | | | |
| | SHARES PURCHASED BY WIRE | 06/05/2001 06/05/2001 | $1.0000 | $1,200,000.00 | 1,200,000.0000 | 15,684,845.4500 |
| 0000120 | 001 / 001 + 0000998    A.M.    00    No | | | | | |
| | SHARES PURCHASED BY WIRE | 06/04/2001 06/04/2001 | $1.0000 | $825,000.00 | 825,000.0000 | 14,484,845.4500 |
| 0000119 | 001 / 001 + 0000998    A.M.    00    No | | | | | |
| | SHARES PURCHASED BY WIRE | 06/01/2001 06/01/2001 | $1.0000 | $2,500,000.00 | 2,500,000.0000 | 13,659,845.4500 |
| 0000118 | 001 / 001 + 0000998    A.M.    00    No | | | | | |
| | DIV REINVEST | 05/31/2001 05/31/2001 | $1.0000 | $79,892.35 | 79,892.3500 | 11,159,845.4500 |
| 0000117 | 011 / 000 + 9999888    P.M.    00    No | | | | | |
| | SAME DAY WIRE REDEMPTION | 05/31/2001 05/31/2001 | $1.0000 | $3,100,000.00 | 3,100,000.0000 | 11,079,953.1000 |
| 0000116 | 024 / 007 - 0000998    A.M.    00    No | | | | | |
| | SAME DAY WIRE REDEMPTION | 05/30/2001 05/30/2001 | $1.0000 | $2,750,000.00 | 2,750,000.0000 | 14,179,953.1000 |
| 0000115 | 024 / 007 - 0000998    A.M.    00    No | | | | | |
| | SAME DAY WIRE REDEMPTION | 05/29/2001 05/29/2001 | $1.0000 | $6,300,000.00 | 6,300,000.0000 | 16,929,953.1000 |
| 0000114 | 024 / 007 - 0000998    A.M.    00    No | | | | | |
| | SHARES PURCHASED BY WIRE | 05/25/2001 05/25/2001 | $1.0000 | $3,300,000.00 | 3,300,000.0000 | 23,229,953.1000 |
| 0000113 | 001 / 001 + 0000998    A.M.    00    No | | | | | |
| | SAME DAY WIRE REDEMPTION | 05/24/2001 05/24/2001 | $1.0000 | $7,000,000.00 | 7,000,000.0000 | 19,929,953.1000 |
| 0000112 | 024 / 007 - 0000998    A.M.    00    No | | | | | |
| | SAME DAY WIRE REDEMPTION | 05/23/2001 05/23/2001 | $1.0000 | $4,000,000.00 | 4,000,000.0000 | 26,929,953.1000 |
| 0000111 | 024 / 007 - 0000998    A.M.    00    No | | | | | |
| | SAME DAY WIRE REDEMPTION | 05/22/2001 05/22/2001 | $1.0000 | $2,300,000.00 | 2,300,000.0000 | 30,929,953.1000 |
| 0000110 | 024 / 007 - 0000998    A.M.    00    No | | | | | |
| | SHARES PURCHASED BY WIRE | 05/21/2001 05/21/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 33,229,953.1000 |
| 0000109 | 001 / 001 + 0000998    A.M.    00    No | | | | | |
| | SAME DAY WIRE REDEMPTION | 05/18/2001 05/18/2001 | $1.0000 | $4,500,000.00 | 4,500,000.0000 | 31,729,953.1000 |
| 0000108 | 024 / 007 - 0000998    A.M.    00    No | | | | | |
| | SAME DAY WIRE REDEMPTION | 05/17/2001 05/17/2001 | $1.0000 | $1,750,000.00 | 1,750,000.0000 | 36,229,953.1000 |

| 0000107 | 024 / 007 - 0000998 | A.M. | 00 | No |
|---|---|---|---|---|
| SHARES PURCHASED BY WIRE | 05/16/2001 05/16/2001 $1.0000 $3,000,000.00 3,000,000.0000 37,979,953.1000 | | | |
| 0000106 | 001 / 001 + 0000998 | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | 05/15/2001 05/15/2001 $1.0000 $25,000,000.00 25,000,000.0000 34,979,953.1000 | | | |
| 0000105 | 001 / 001 + 0000998 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | 05/14/2001 05/14/2001 $1.0000 $1,000,000.00 1,000,000.0000 9,979,953.1000 | | | |
| 0000104 | 024 / 007 - 0000998 | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | 05/11/2001 05/11/2001 $1.0000 $5,800,000.00 5,800,000.0000 10,979,953.1000 | | | |
| 0000103 | 001 / 001 + 0000998 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | 05/10/2001 05/10/2001 $1.0000 $6,000,000.00 6,000,000.0000 5,179,953.1000 | | | |
| 0000102 | 024 / 007 - 0000994 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | 05/09/2001 05/09/2001 $1.0000 $2,000,000.00 2,000,000.0000 11,179,953.1000 | | | |
| 0000101 | 024 / 007 - 0000994 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | 05/09/2001 05/09/2001 $1.0000 $4,000,000.00 4,000,000.0000 13,179,953.1000 | | | |
| 0000100 | 024 / 007 - 0000994 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | 05/08/2001 05/08/2001 $1.0000 $3,000,000.00 3,000,000.0000 17,179,953.1000 | | | |
| 0000099 | 024 / 007 - 0000948 | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | 05/07/2001 05/07/2001 $1.0000 $700,000.00 700,000.0000 20,179,953.1000 | | | |
| 0000098 | 001 / 001 + 0000998 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | 05/04/2001 05/04/2001 $1.0000 $2,000,000.00 2,000,000.0000 19,479,953.1000 | | | |
| 0000097 | 024 / 007 - 0000994 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | 05/03/2001 05/03/2001 $1.0000 $1,500,000.00 1,500,000.0000 21,479,953.1000 | | | |
| 0000096 | 024 / 007 - 0000994 | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | 05/02/2001 05/02/2001 $1.0000 $21,000,000.00 21,000,000.0000 22,979,953.1000 | | | |
| 0000095 | 001 / 001 + 0000998 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | 05/01/2001 05/01/2001 $1.0000 $8,000,000.00 8,000,000.0000 1,979,953.1000 | | | |
| 0000094 | 024 / 007 - 0000994 | A.M. | 00 | No |
| DIV REINVEST | 04/30/2001 04/30/2001 $1.0000 $29,354.11 29,354.1100 9,979,953.1000 | | | |
| 0000093 | 011 / 000 + 9999888 | P.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | 04/27/2001 04/27/2001 $1.0000 $6,500,000.00 6,500,000.0000 9,950,598.9900 | | | |
| 0000092 | 024 / 007 - 0000948 | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | 04/26/2001 04/26/2001 $1.0000 $16,000,000.00 16,000,000.0000 16,450,598.9900 | | | |
| 0000091 | 001 / 001 + 0007000 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | 04/25/2001 04/25/2001 $1.0000 $3,000,000.00 3,000,000.0000 450,598.9900 | | | |
| 0000090 | 024 / 007 - 0000994 | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | 04/24/2001 04/24/2001 $1.0000 $3,000,000.00 3,000,000.0000 3,450,598.9900 | | | |
| 0000089 | 024 / 007 - 0000994 | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | 04/24/2001 04/24/2001 $1.0000 $2,800,000.00 2,800,000.0000 6,450,598.9900 | | | |

| 0000088 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | 04/23/2001 04/23/2001 $1.0000 | | $1,000,000.00 | 1,000,000.0000 | 3,650,598.9900 | | |
| 0000087 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | 04/20/2001 04/20/2001 $1.0000 | | $2,000,000.00 | 2,000,000.0000 | 2,650,598.9900 | | |
| 0000086 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/17/2001 04/17/2001 $1.0000 | | $2,000,000.00 | 2,000,000.0000 | 650,598.9900 | | |
| 0000085 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/16/2001 04/16/2001 $1.0000 | | $1,120,000.00 | 1,120,000.0000 | 2,650,598.9900 | | |
| 0000084 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/12/2001 04/12/2001 $1.0000 | | $4,500,000.00 | 4,500,000.0000 | 3,770,598.9900 | | |
| 0000083 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/11/2001 04/11/2001 $1.0000 | | $1,700,000.00 | 1,700,000.0000 | 8,270,598.9900 | | |
| 0000082 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/10/2001 04/10/2001 $1.0000 | | $1,500,000.00 | 1,500,000.0000 | 9,970,598.9900 | | |
| 0000081 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/10/2001 04/10/2001 $1.0000 | | $2,000,000.00 | 2,000,000.0000 | 11,470,598.9900 | | |
| 0000080 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/09/2001 04/09/2001 $1.0000 | | $3,000,000.00 | 3,000,000.0000 | 13,470,598.9900 | | |
| 0000079 | 024 / 007 - 0000927 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/06/2001 04/06/2001 $1.0000 | | $4,500,000.00 | 4,500,000.0000 | 16,470,598.9900 | | |
| 0000078 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | 04/05/2001 04/05/2001 $1.0000 | | $14,900,000.00 | 14,900,000.0000 | 20,970,598.9900 | | |
| 0000077 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/04/2001 04/04/2001 $1.0000 | | $2,000,000.00 | 2,000,000.0000 | 6,070,598.9900 | | |
| 0000076 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/04/2001 04/04/2001 $1.0000 | | $1,000,000.00 | 1,000,000.0000 | 8,070,598.9900 | | |
| 0000075 | 024 / 007 - 0000948 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | 04/04/2001 04/04/2001 $1.0000 | | $5,000,000.00 | 5,000,000.0000 | 9,070,598.9900 | | |
| 0000074 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/03/2001 04/03/2001 $1.0000 | | $150,000.00 | 150,000.0000 | 4,070,598.9900 | | |
| 0000073 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/03/2001 04/03/2001 $1.0000 | | $250,000.00 | 250,000.0000 | 4,220,598.9900 | | |
| 0000072 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 04/03/2001 04/03/2001 $1.0000 | | $490,000.00 | 490,000.0000 | 4,470,598.9900 | | |
| 0000071 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| DIV REINVEST | 03/31/2001 03/31/2001 $1.0000 | | $120,976.00 | 120,976.0000 | 4,960,598.9900 | | |
| 0000070 | 011 / 000 + 9999888 | P.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/30/2001 03/30/2001 $1.0000 | | $8,000,000.00 | 8,000,000.0000 | 4,839,622.9900 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0000069 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/29/2001 03/29/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 12,839,622.9900 |
| 0000068 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/28/2001 03/28/2001 | $1.0000 | $11,000,000.00 | 11,000,000.0000 | 13,839,622.9900 |
| 0000067 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | 03/27/2001 03/27/2001 | $1.0000 | $4,800,000.00 | 4,800,000.0000 | 24,839,622.9900 |
| 0000066 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/26/2001 03/26/2001 | $1.0000 | $8,300,000.00 | 8,300,000.0000 | 20,039,622.9900 |
| 0000065 | 024 / 007 - 0000927 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/26/2001 03/26/2001 | $1.0000 | $8,300,000.00 | 8,300,000.0000 | 28,339,622.9900 |
| 0000064 | 024 / 007 - 0000927 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | 03/26/2001 03/26/2001 | $1.0000 | $10,700,000.00 | 10,700,000.0000 | 36,639,622.9900 |
| 0000063 | 001 / 001 + 0007000 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/23/2001 03/23/2001 | $1.0000 | $500,000.00 | 500,000.0000 | 25,939,622.9900 |
| 0000062 | 024 / 007 - 0000948 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | 03/23/2001 03/23/2001 | $1.0000 | $7,000,000.00 | 7,000,000.0000 | 26,439,622.9900 |
| 0000061 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/22/2001 03/22/2001 | $1.0000 | $7,000,000.00 | 7,000,000.0000 | 19,439,622.9900 |
| 0000060 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/21/2001 03/21/2001 | $1.0000 | $500,000.00 | 500,000.0000 | 26,439,622.9900 |
| 0000059 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/21/2001 03/21/2001 | $1.0000 | $9,000,000.00 | 9,000,000.0000 | 26,939,622.9900 |
| 0000058 | 024 / 007 - 0000948 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/20/2001 03/20/2001 | $1.0000 | $2,100,000.00 | 2,100,000.0000 | 35,939,622.9900 |
| 0000057 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | 03/20/2001 03/20/2001 | $1.0000 | $2,360,000.00 | 2,360,000.0000 | 38,039,622.9900 |
| 0000056 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/19/2001 03/19/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 35,679,622.9900 |
| 0000055 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/16/2001 03/16/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 36,679,622.9900 |
| 0000054 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/15/2001 03/15/2001 | $1.0000 | $600,000.00 | 600,000.0000 | 38,679,622.9900 |
| 0000053 | 024 / 007 - 0000994 | A.M. | | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 03/14/2001 03/14/2001 | $1.0000 | $2,500,000.00 | 2,500,000.0000 | 39,279,622.9900 |
| 0000052 | 024 / 007 - 0000908 | A.M. | | 00 | | No | |
| SHARES PURCHASED BY WIRE | 03/14/2001 03/14/2001 | $1.0000 | $10,500,000.00 | 10,500,000.0000 | 41,779,622.9900 |
| 0000051 | 001 / 001 + 0000998 | A.M. | | 00 | | No | |
| SHARES PURCHASED | 03/13/2001 03/13/2001 $1.0000 $8,400,000.00 8,400,000.0000 31,279,622.9900 |