| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BY WIRE | 03/13/2001 03/13/2001 $1.0000 | $2,400,000.00 | 2,400,000.0000 31,279,622.9900 | | | | |
| 0000050 | 001 / 001 + 0000998 | A.M. | 00 | No | | | |
| SAME DAY WIRE REDEMPTION | 03/12/2001 03/12/2001 $1.0000 | $6,500,000.00 | 6,500,000.0000 28,879,622.9900 | | | | |
| 0000049 | 024 / 007 - 0000994 | A.M. | 00 | No | | | |
| SAME DAY WIRE REDEMPTION | 03/09/2001 03/09/2001 $1.0000 | $11,200,000.00 | 11,200,000.0000 35,379,622.9900 | | | | |
| 0000048 | 024 / 007 - 0000994 | A.M. | 00 | No | | | |
| SAME DAY WIRE REDEMPTION | 03/08/2001 03/08/2001 $1.0000 | $4,800,000.00 | 4,800,000.0000 46,579,622.9900 | | | | |
| 0000047 | 024 / 007 - 0000994 | A.M. | 00 | No | | | |
| SAME DAY WIRE REDEMPTION | 03/07/2001 03/07/2001 $1.0000 | $4,200,000.00 | 4,200,000.0000 51,379,622.9900 | | | | |
| 0000046 | 024 / 007 - 0000994 | A.M. | 00 | No | | | |
| SHARES PURCHASED BY WIRE | 03/06/2001 03/06/2001 $1.0000 | $50,900,000.00 | 50,900,000.0000 55,579,622.9900 | | | | |
| 0000045 | 001 / 001 + 0009157 | A.M. | 00 | No | | | |
| SAME DAY WIRE REDEMPTION | 03/05/2001 03/05/2001 $1.0000 | $1,500,000.00 | 1,500,000.0000 4,679,622.9900 | | | | |
| 0000044 | 024 / 007 - 0000994 | A.M. | 00 | No | | | |
| SAME DAY WIRE REDEMPTION | 03/01/2001 03/01/2001 $1.0000 | $4,000,000.00 | 4,000,000.0000 6,179,622.9900 | | | | |
| 0000043 | 024 / 007 - 0000994 | A.M. | 00 | No | | | |
| DIV REINVEST | 02/28/2001 02/28/2001 $1.0000 | $143,002.52 | 143,002.5200 10,179,622.9900 | | | | |
| 0000042 | 011 / 000 + 9999888 | P.M. | 00 | No | | | |
| SAME DAY WIRE REDEMPTION | 02/28/2001 02/28/2001 $1.0000 | $3,500,000.00 | 3,500,000.0000 10,036,620.4700 | | | | |
| 0000041 | 024 / 007 - 0000994 | A.M. | 00 | No | | | |
| SAME DAY WIRE REDEMPTION | 02/27/2001 02/27/2001 $1.0000 | $1,100,000.00 | 1,100,000.0000 13,536,620.4700 | | | | |
| 0000040 | 024 / 007 - 0000994 | A.M. | 00 | No | | | |
| SHARES PURCHASED BY WIRE | 02/26/2001 02/26/2001 $1.0000 | $2,126,000.00 | 2,126,000.0000 14,636,620.4700 | | | | |
| 0000039 | 001 / 001 + 0000998 | A.M. | 00 | No | | | |
| SHARES PURCHASED BY WIRE | 02/23/2001 02/23/2001 $1.0000 | $8,275,000.00 | 8,275,000.0000 12,510,620.4700 | | | | |
| 0000038 | 001 / 001 + 0000998 | A.M. | 00 | No | | | |
| SAME DAY WIRE REDEMPTION | 02/22/2001 02/22/2001 $1.0000 | $6,100,000.00 | 6,100,000.0000 4,235,620.4700 | | | | |
| 0000037 | 024 / 007 - 0000994 | A.M. | 00 | No | | | |
| SAME DAY WIRE REDEMPTION | 02/20/2001 02/20/2001 $1.0000 | $13,800,000.00 | 13,800,000.0000 10,335,620.4700 | | | | |
| 0000036 | 024 / 007 - 0000994 | A.M. | 00 | No | | | |
| SAME DAY WIRE REDEMPTION | 02/16/2001 02/16/2001 $1.0000 | $7,700,000.00 | 7,700,000.0000 24,135,620.4700 | | | | |
| 0000035 | 024 / 007 - 0000994 | A.M. | 00 | No | | | |
| SAME DAY WIRE REDEMPTION | 02/15/2001 02/15/2001 $1.0000 | $1,800,000.00 | 1,800,000.0000 31,835,620.4700 | | | | |
| 0000034 | 024 / 007 - 0000994 | A.M. | 00 | No | | | |
| SAME DAY WIRE REDEMPTION | 02/14/2001 02/14/2001 $1.0000 | $3,000,000.00 | 3,000,000.0000 33,635,620.4700 | | | | |
| 0000033 | 024 / 007 - 0000994 | A.M. | 00 | No | | | |
| SAME DAY WIRE REDEMPTION | 02/13/2001 02/13/2001 $1.0000 | $4,400,000.00 | 4,400,000.0000 36,635,620.4700 | | | | |
| 0000032 | 024 / 007 - 0000994 | A.M. | 00 | No | | | |
| SAME DAY WIRE | | | | | | | |



# Commercial Money Market Investment

01          2090002554779  036   130          0   53          49,000          ___   ___

                                                          ___   ___

‖ul‖ull‖u‖u‖u‖u‖u‖u‖u‖u‖u‖u‖u‖u‖u‖
W R GRACE & CO - DALEEN ACCT
ATTN: W B MCGOWAN          CB
7500 GRACE DRIVE
COLUMBIA MD   21044-4098

---

# Commercial Money Market Investment          8/01/2001 thru 8/31/2001

Account number:          2090002554779
Account holder(s):          W R GRACE & CO - DALEEN ACCT
                            ATTN: W B MCGOWAN

Taxpayer ID Number:          135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $62,736.19 |
| Interest paid | 79.44 + |
| Closing balance 8/31 | $62,815.63 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/31 | 79.44 | INTEREST FROM 08/01/2001 THROUGH 08/31/2001 |
| **Total** | **$79.44** | |

## Interest

| | |
|---|---|
| Number of days this statement period | 31 |
| Annual percentage yield earned | 1.50% |
| Interest earned this statement period | $79.44 |
| Interest paid this statement period | $79.44 |
| Interest paid this year | $711.60 |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/31 | 62,815.63 | | | | |

*FIRST UNION CUSTOMERS CAN NOW USE WACHOVIA ATMS TO GET CASH AND CHECK BALANCES WITHOUT A SURCHARGE OR NON-FIRST UNION ATM TRANSACTION FEE, STARTING SEPTEMBER 1, 2001. TO FIND THE CLOSEST WACHOVIA OR FIRST UNION ATM, VISIT THE ON-LINE ATM LOCATOR AT FIRSTUNION.COM*

---

**FIRST UNION NATIONAL BANK , CAP MKT INV BKG FL DIVERSIFIED MANUFA**

# Commercial Jumbo Money Market Investment

01          2090003135045  036  130          0    50          56,086          ▬▬  ▬▬

▬▬  ▬▬

|ıılllıııllıılıllıılılllıılılllıullıılllllılıllıl
W.R. GRACE & CO.-SBA ACCT
5400 BROKEN SOUND BLVD NW #BX-5050          CB
BOCA RATON FL  33487-3511

---

# Commercial Jumbo Money Market Investment          8/01/2001 thru 8/31/2001

Account number:          2090003135045
Account holder(s):          W.R. GRACE & CO.-SBA ACCT

Taxpayer ID Number:          135114230

## Account Summary

| | |
|---|---:|
| Opening balance 8/01 | $164,218.74 |
| Interest paid | 478.57 + |
| Closing balance 8/31 | $164,697.31 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/31 | 478.57 | INTEREST FROM 08/01/2001 THROUGH 08/31/2001 |
| Total | $478.57 | |

## Interest

| | |
|---|---|
| Number of days this statement period | 31 |
| Annual percentage yield earned | 3.49% |
| Interest earned this statement period | $478.57 |
| Interest paid this statement period | $478.57 |
| Interest paid this year | $4,558.37 |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/31 | 164,697.31 | | | | |

*FIRST UNION CUSTOMERS CAN NOW USE WACHOVIA ATMS TO GET CASH AND
CHECK BALANCES WITHOUT A SURCHARGE OR NON-FIRST UNION ATM
TRANSACTION FEE, STARTING SEPTEMBER 1, 2001. TO FIND THE CLOSEST
WACHOVIA OR FIRST UNION ATM, VISIT THE ON-LINE ATM LOCATOR AT
FIRSTUNION.COM*

---

**FIRST UNION NATIONAL BANK , CAP MKT INV BKG FL DIVERSIFIED MANUFA**

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 AUG 2001
Statement End Date: 15 AUG 2001
Statement Code: S00-USA-22
Statement No: 015

Page 1 of 18

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 41 | 69,295,864.51 |
| Total Debits (incl. checks) | 61 | 69,176,014.35 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (01 AUG 2001) | | Closing (15 AUG 2001) | |
|---|---|---|---|---|
| Ledger | 1,497.88 | 420,901.52 | Ledger | 540,751.68 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 01AUG | | | | USD YOUR: 31Y983102ZZ13 OUR: 213100102ZZA | | NET AIP INTEREST EARNED CREDIT OF NET AIP INTEREST FOR CURRENT PERIOD AND ANY PRIOR PERIOD ADJUSTMENTS. SEE ENHANCED AIP STATEMENT FOR DETAILS. |
| 01AUG | | | | USD YOUR: 0/B FIRST UNION OUR: 0191201213FF | 696,591.85 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /06300021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=0/B FIRST UNION BBI=/TIME/11:43 IMAD: 0801F3QCAIC000867 |
| 01AUG | | | | USD YOUR: 0/B BKAM IL C60 OUR: 0I62203213FF | 1,787,474.31 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600I1257 RFB=0/B BKAM IL C60 OBI=HOWT BBI=/TIME/10:59 IMAD: 0801GIQFGY2C000477 |
| 01AUG | | | | USD YOUR: 0/B WACHOVIA WIN OUR: 0261407213FF | 6,061,894.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 |

## FT CODE:

| | |
|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT |
| US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

## LEDGER BALANCES

| Date | Closing Balance Amount |
|---|---|
| 01AUG | 788,394.90 |
| 02AUG | 287,742.54 |
| 03AUG | 583,426.44 |
| 06AUG | 652,462.06 |
| 07AUG | 771,830.26 |
| 08AUG | 423,344.50 |
| 09AUG | 515,587.40 |
| 10AUG | 544,654.49 |
| 13AUG | 543,312.63 |
| 14AUG | 515,221.67 |
| 15AUG | 540,751.68 |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT, CANCELED VOUCHERS, KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase Manhattan Bank

CHASE

Statement Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 AUG 2001
Statement End Date: 15 AUG 2001
Statement Code: S00-USA-22
Statement No: 015

Page 2 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 03AUG | | 03AUG | | USD YOUR: O/B WACHOVIA WIN OUR: 0138709215FF | 625,102.00 | B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600125?  RFB=MAESTRO OBI=FUND -318-P1-S 1 ML PREMIER FUND BBI=/T IMAD: 0802A1Q002DC001287 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| 02AUG | | 02AUG | | USD YOUR: MAESTRO OUR: 0356207214FF | 2,700,000.00 | B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600125?  RFB=MAESTRO OBI=FUND -318-P1-S 1 ML PREMIER FUND BBI=/T IMAD: 0802A1Q002DC001287 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 | | |
| 02AUG | | 02AUG | | USD YOUR: O/B BKAM IL CGO OUR: 0109614214FF | 1,049,722.44 | B/O: W R GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600125?  RFB=O/B BKAM IL CGO OBI=HOWM BBI=/TIME/11:27 IMAD: 0802G1QF6Y2C000553 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 | | |
| 02AUG | | 02AUG | | USD YOUR: O/B WACHOVIA WIN OUR: 0141609214FF | 1,008,074.00 | B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600125?  RFB=O/B WACHOVIA WIN BBI=/TIME/11:56 IMAD: 0802EAQFTI1A000845 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 | | |
| 02AUG | | 02AUG | | USD YOUR: O/B WACHOVIA WIN OUR: 01401EAQFTI1A001329 | | B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600125?  RFB=O/B WACHOVIA WIN BBI=/TIME/12:27 IMAD: 0801EAQFTI1A001329 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO | | |

The Chase Manhattan Bank

CHASE

Statement of Account

in US Dollars

Account No: 016-001257
Statement Start Date: 01 AUG 2001
Statement End Date: 15 AUG 2001
Statement Code: S00-USA-22
Statement No: 015

Page 3 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 03AUG | 03AUG | USD | | YOUR: O/B BKAM IL CGO OUR: 0145208215FF | 1,517,632.04 | C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:10 IMAD: 0803EAQFIIIA000893 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /07100039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/12:02 IMAD: 0803GIQFGV2C000527 | | |
| 06AUG | 06AUG | USD | | YOUR: O/B FIRST UNION OUR: 006880221BFF | 116,080.78 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B FIRST UNION BBI=/TIME/10:24 IMAD: 0806F3QCAAIC000380 | | |
| 06AUG | 06AUG | USD | | YOUR: O/B BKAM IL CGO OUR: 005490218FF | 927,829.21 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:02 IMAD: 0806GIQFGY2C000125 | | |
| 06AUG | 06AUG | USD | | YOUR: MAESTRO OUR: 031780921BFF | 1,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /01100028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=MAESTRO OBI=FUND -318-P I-S 1 ML PREMIER FUND BBI=/T IMAD: 0806AIQ002BC001399 | | |

The Chase Manhattan Bank

CHASE

Statement of Account

In U.S. Dollars

Account No: 016-001257
Statement Start Date: 01 AUG 2001
Statement End Date: 15 AUG 2001
Statement Code: S00-USA-22
Statement No: 015

Page 4 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| Ledger Date | Adj Ledger Date | Value Date | T | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 06AUG | | 06AUG | | USD | YOUR: O/B BKAM IL CGO  OUR: 0087905218FF | 1,151,131.97 | FEDWIRE CREDIT  VIA: BANK OF AMERICA CHICAGO  /071000039  B/O: W.R. GRACE & CO.  CAMBRIDGE MA 02140  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY COLUMBIA MD 21044-4098/A  C-0001600127 RFB=O/B BKAM IL CGO  OBI=HOWT BBI=/TIME/11:07  IMAD: 0806GIQFGY2C000243 | | |
| 06AUG | | 06AUG | | USD | YOUR: O/B WACHOVIA WIN  OUR: 0055502IEFF | 2,475,675.00 | FEDWIRE CREDIT  VIA: WACHOVIA BANK AND TRUST CO  /053100494  B/O: W R GRACE & CO  COLUMBIA MD 21044  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY COLUMBIA MD 21044-4098/A  C-0001600127 RFB=O/B WACHOVIA WIN  BBI=/TIME/10:08  IMAD: 0806EAQFTI1A000365 | | |
| 07AUG | | 07AUG | | USD | YOUR: O/B WACHOVIA WIN  OUR: 0104413219FF | 2,009,695.00 | FEDWIRE CREDIT  VIA: WACHOVIA BANK AND TRUST CO  /053100494  B/O: W R GRACE & CO  COLUMBIA MD 21044  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY COLUMBIA MD 21044-4098/A  C-0001600127 RFB=O/B WACHOVIA WIN  BBI=/TIME/11:26  IMAD: 0807EAQFTI1A000607 | | |
| 07AUG | | 07AUG | | USD | YOUR: O/B BKAM IL CGO  OUR: 0083407219FF | 3,433,157.78 | FEDWIRE CREDIT  VIA: BANK OF AMERICA CHICAGO  /071000039  B/O: W.R. GRACE & CO.  CAMBRIDGE MA 02140  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY COLUMBIA MD 21044-4098/A  C-0001600127 RFB=O/B BKAM IL CGO  OBI=HOWT BBI=/TIME/10:56  IMAD: 0807GIQFGY2C000211 | | |
| 08AUG | | 08AUG | | USD | YOUR: O/B WACHOVIA WIN  OUR: 0113714220FF | 230,000.00 | FEDWIRE CREDIT  VIA: WACHOVIA BANK AND TRUST CO  /053100494  B/O: W R GRACE & COMPANY | | |

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 AUG 2001
Statement End Date: 15 AUG 2001
Statement Code: S00-USA-22
Statement No: 015

Page 5 of 18

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140
```

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 08AUG | | 08AUG | USD | YOUR: O/B BKAM IL CGO OUR: 009030522OFF | 1,295,462.97 | BOCA RATON FL 33486-1010 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600I1257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:38 IMAD: 0808AQFFI11A000692 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600I1257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:56 IMAD: 0808BIQFGY2C0000326 | | |
| 08AUG | | 08AUG | USD | YOUR: O/B WACHOVIA WIN OUR: 013000I22OFF | 1,558,422.25 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600I1257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:55 IMAD: 0808EAQFI11A000743 | | |
| 08AUG | | 08AUG | USD | YOUR: MAESTRO OUR: 035050522OFF | 2,900,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4409 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600I1257 RFB=MAESTRO OBI=FUND -318-P1-S I ML PREMIER FUND BBI=/T IMAD: 0808AIQ002BC001426 | | |
| 09AUG | | 09AUG | USD | YOUR: O/B BKAM IL CGO OUR: 009160922IFF | 769,094.30 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600I1257 RFB=O/B BKAM IL CGO | | |

The Chase Manhattan Bank

CHASE

Statement Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 AUG 2001
Statement End Date: 15 AUG 2001
Statement Code: S00-USA-22
Statement No: 015
Page 6 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 09AUG | | 09AUG | USD | YOUR: O/B FIRST UNION OUR: 015260222IFF | 816,705.08 | OBI=HOWT BBI=/TIME/11:00 IMAD: 0809G1QF6Y2C000420 FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W R GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600257 RFB=O/B FIRST UNION BBI=/TIME/122:23 IMAD: 0809F5QCAA1C000748 | | |
| 09AUG | | 09AUG | USD | YOUR: O/B WACHOVIA WIN OUR: 0120503221FF | 1,194,979.25 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W R GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:47 IMAD: 0809EAQFT11A000787 | | |
| 09AUG | | 09AUG | USD | YOUR: MAESTRO OUR: 033541422IFF | 12,700,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600257 RFB=MAESTRO OBI=/FUND -318-P-1-S I ML PREMIER FUND BBI=/T IMAD: 0809A1Q02CC001306 | | |
| 10AUG | | 10AUG | USD | YOUR: 9390851 OUR: 029030722ZFF | 296,562.15 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: HARTFORD LIFE COLI HARTFORD, CT 06101-2999 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600257 RFB=9390851 OBI=DEAT H CLAIMS FOR MB038 02240 AND MB039 IMAD: 0810A1QF148C006658 | | |
| 10AUG | | 10AUG | USD | YOUR: O/B FIRST UNION OUR: 008521422IFF | 345,418.24 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO | | |

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 AUG 2001
Statement End Date: 15 AUG 2001
Statement Code: S00-USA-22
Statement No: 015

Page 7 of 18

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing/Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 10AUG | | 10AUG | USD | YOUR: 628322228110130201 OUR: 2613400222FC | 549,795.41 | /06300021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0000160012257 RFB=O/B FIRST UNION BBI=/TIME/10:42 IMAD: 0810F3QCBA1C000435 CHIPS CREDIT VIA: BANK OF AMERICA N.A. | | |
| 10AUG | | 10AUG | USD | YOUR: 0/B BKAM IL CGO OUR: 0079807222FF | 823,161.60 | /0959 B/O: W R GRACE AND CO. COLUMBIA, MD 21044-4098 REF: NBNF=W.R. GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-0000160012 57 ORG=/0006181017 COLUMBIA, MD 2104 4-4098 OGB=BANK OF AMERICA NT SA CN SSN: 0149267 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO | | |
| 10AUG | | 10AUG | USD | YOUR: 0/B WACHOVIA WIN OUR: 0070503222FF | 917,950.00 | /07100039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0000160012257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:36 IMAD: 0810G1QFGV2C000282 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO | | |
| 13AUG | | 13AUG | USD | YOUR: 0/B WACHOVIA WIN OUR: 0138509225FF | 2,004,052.00 | /05310094 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0000160012257 RFB=O/B WACHOVIA WIN BBI=/TIME/10:23 IMAD: 0810EAQFTI1A000552 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /05310094 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

The Chase Manhattan Bank

CHASE

Statement of Account

Account No: 016-001257
Statement Start Date: 01 AUG 2001
Statement End Date: 15 AUG 2001
Statement Code: S00-USA-22
Statement No: 015

Page 8 of 18

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Ledger Date | A/Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 13AUG | | 13AUG | | USD YOUR: O/B BKAM IL CGO | 2,065,862.65 | ND COMPANY COLUMBIA MD 21044-4098/A C-0001001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:51 IMAD: 0813EAQFT11A000750 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /07100039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:37 IMAD: 0813G1QFGY2C000386 | | |
| 14AUG | | 14AUG | | USD YOUR: O/B FIRST UNION OUR: 0165403226FF | 32,009.44 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B FIRST UNION BBI=/TIME/11:52 IMAD: 0814F3QCAA1C000800 | | |
| 14AUG | | 14AUG | | USD YOUR: O/B WACHOVIA WIN OUR: 0191202226FF | 56,788.90 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/13:24 IMAD: 0814EAQFT11A000946 | | |
| 14AUG | | 14AUG | | USD YOUR: MAESTRO OUR: 035060926FF | 600,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=MAESTRO OBI=FUND -318-P-1-S 1 ML PREMIER FUND BBI=/T IMAD: 0814A1QG02IC001286 | | |

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 AUG 2001
Statement End Date: 15 AUG 2001
Statement Code: S00-USA-22
Statement No: 015

Page 9 of 18

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 14AUG | | 14AUG | USD | YOUR: 0/B WACHOVIA WIN OUR: 0192002226FF | 1,519,562.95 | FEDWIRE CREDIT /VIA: WACHOVIA BANK AND TRUST CO /05310049% B/O: W R GRACE COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=0/B WACHOVIA WIN BBI=/TIME/13:26 IMAD: 0814EAQFTIIA000950 | | |
| 14AUG | | 14AUG | USD | YOUR: 0/B BKAM IL CGO OUR: 0127601226FF | 2,526,294.18 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /07100039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=0/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:42 IMAD: 0814GIQFGY2C000497 | | |
| 15AUG | | 15AUG | USD | YOUR: 0/B BANK ONE NA OUR: 0500701227FF | 85,971.38 | FEDWIRE CREDIT VIA: BANK ONE CHICAGO /07100013 B/O: GODWINS BOOKE AND DICKENSON TP CHICAGO IL USA REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=0/B BANK ONE NA BBI=/TIME/17:33 IMAD: 0815GIQH051C004980 | | |
| 15AUG | | 15AUG | USD | YOUR: 0/B WACHOVIA WIN OUR: 0131201227FF | 475,748.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /05310049% BOCA RATON FL 33486-1010 B/O: W R GRACE & COMPANY REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=0/B WACHOVIA WIN BBI=/TIME/11:13 IMAD: 0815EAQFTIIA000722 | | |
| 15AUG | | 15AUG | USD | YOUR: 0/B WACHOVIA WIN OUR: 0134002227FF | 949,394.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /05310049% B/O: W R GRACE & CO | | |

The Chase Manhattan Bank

CHASE

Statement of Account

in US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 AUG 2001 |
| Statement End Date: | 15 AUG 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 015 |

Page 10 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | T | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 15AUG | | 15AUG | | | USD YOUR: O/B BKAM IL CGO OUR: 0069314227FF | 2,031,080.17 | COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600S1257 RFB=O/B WACHOVIA WIN BBI=/TIME//11:10 IMAD: 0815EAQFII1A000701 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W R GRACE & CO. CAMBRIDGE MA 02140 | | |
| 15AUG | | 15AUG | | | USD YOUR: O/B FIRST UNION OUR: 0091802227FF | 5,989,991.33 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600S1257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME//09:54 IMAD: 0815GIQGFGY2C000167 FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600S1257 RFB=O/B FIRST UNION BBI=/TIME//16:22 IMAD: 0815FSQCAA1C000553 | | |

## DEBITS

| Ledger Date | Adj Ledger Date | Value Date | T | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01AUG | | 01AUG | | | USD YOUR: SEE WIRE OUR: 00330401118XF | 17,131.41 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003288I1963 | | |
| 01AUG | | 01AUG | | | USD YOUR: SEE WIRE OUR: 0381900213JB | 64,833.25 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN CUHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 01AUG | | 01AUG | | | USD YOUR: HOWT-FUCD OUR: 1321900213JB | 1,300,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 011 79 ATTN P. LAWING 704-374 -3448/TIME/16:48 IMAD: 0801B1QGC02C004477 FEDWIRE DEBIT | | |
| 01AUG | | 01AUG | | | USD YOUR: SEE WIRE OUR: 13Z2200213JB | 6,800,000.00 | VIA: STATE ST BOS | | |

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 AUG 2001
Statement End Date: 15 AUG 2001
Statement Code: S00-USA-22
Statement No: 015
Page 11 of 18

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 02AUG | | | | USD OUR: 0031270114XF | 316.13 | /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN REF: TRANSFER FUNDS/TIME/16:49 IMAD: 0801B1QGC05C004656 | | |
| 02AUG | | 02AUG | | USD YOUR: SEE WIRE OUR: 0703400214JB | 24,000.00 | TO ACCOUNT 000523881963 AUTOMATIC DOLLAR/FLOAT TRANSFER BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND NI 8X-L REF: GRACE | | |
| 02AUG | | 02AUG | | USD YOUR: ACH OF 01/08/02 OUR: 0014100214HP | 26,946.77 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- REF: GRACE | | |
| 02AUG | | 02AUG | | USD YOUR: SEE WIRE OUR: 0703500214JB | 34,359.96 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUND) COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 02AUG | | 02AUG | | USD YOUR: SEE WIRE OUR: 0703600214JB | 157,156.67 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO ATTN: FPRS (HOURLY) REF: WEEK ENDIN 8/02/2001 CPD/DAVIS ON SSN: 0208057 | | |
| 02AUG | | 02AUG | | USD YOUR: SEE WIRE OUR: 1119800214JB | 213,669.27 | FEDWIRE DEBIT VIA: FW121000358 /121000358 ATTN: BANK AMERICA BUSINESS CREDIT, A/C: JOANN BASDEO 212-503-7642 REF: 7/01 DIP FEES/TIME/16:29 IMAD: 0802B1QGC08C004310 | | |
| 02AUG | | 02AUG | | USD YOUR: HOWT-FUCD OUR: 1119600214JB | 4,800,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LANING 704-374 -3448/TIME/16:30. | | |

The Chase Manhattan Bank

CHASE

Statement of Account

in US Dollars

```
W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140
```

Account No:            016-001257
Statement Start Date:  01 AUG 2001
Statement End Date:    15 AUG 2001
Statement Code:        S00-USA-22
Statement No:          015

Page 12 of 18

| Ledger Date | Adj Ledger Date | Value Date | T. | F. | References | Credit/Debit | Description | Date | Closing Balance/ Amount |
|---|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | | |
| 03AUG | | 03AUG | USD | | YOUR: SEE WIRE OUR: 110660215JB | 10,649.50 | IMAD: 0802B1QGC04C0037/01 BOOK TRANSFER DEBIT A/C: BANK OF NEW YORK AS TTEE & BAN LMA J2 PERU BEN: J2 J1040 59129 SCORP/O1RGO EXPRESS S.A. REF: PAYMENT OF INV 000239. BEHALF O F.GRACE DAVISON | | |
| 03AUG | | 03AUG | USD | | OUR: 003173O114XF | 21,861.24 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT E00323B1963 | | |
| 03AUG | | 03AUG | USD | | YOUR: HOWT-CHASE OUR: 110680215JB | 50,666.84 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT | | |
| 03AUG | | 03AUG | USD | | YOUR: SEE WIRE OUR: 110670215JB | 63,872.56 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 03AUG | | 03AUG | USD | | YOUR: HOWT-FUCD OUR: 116340O215JB | 500,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /055002219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:44 IMAD: 0805B1QGC08C004510 | | |
| 03AUG | | 03AUG | USD | | YOUR: SEE WIRE OUR: 116350O215JB | 1,200,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:44 IMAD: 0805B1QGC04C003977 | | |
| 06AUG | | 06AUG | USD | | YOUR: SEE WIRE OUR: 124300O218JB | 16,277.78 | FEDWIRE DEBIT VIA: FW12100358 /121000358 A/C: BANK AMERICA BUSINESS CREDIT, JOANN BASDEO PHONE 212-503-7642 REF: REMAINING INTEREST ON 20MM ROL LOVERDUE 8/6/01/TIME/17:37 IMAD: 0806B1QGC01C004212 | | |

The Chase Manhattan Bank

CHASE

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 018-001257
Statement Start Date: 01 AUG 2001
Statement End Date: 15 AUG 2001
Statement Code: S00-USA-22
Statement No: 015
Page 13 of 18

In US Dollars

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 06AUG | | 06AUG | USD | OUR: 003063011XF | 28,097.93 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000523881963 | | |
| 06AUG | | 06AUG | USD | YOUR: SEE WIRE OUR: 0923200218JB | 44,399.13 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUND) COLUMBIA MD 21044- REF: UHC PAYMENTS CHIPS DEBIT | | |
| 06AUG | | 06AUG | USD | YOUR: SEE WIRE OUR: 0923300218JB | 112,906.50 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: AS HANSAPANK SWIFT CODE HABA EE 2X BEN: AS SILMET X: | | |
| 06AUG | | 06AUG | USD | YOUR: HOWT-FUCD OUR: 1087500218JB | 5,400,000.00 | REF: GRACE DAVISON PMT OF INV 52314 -16: 59317-18, 20, + 24 SSN: 0230132, FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. NC REF: 011 79 ATTN P. LAWING 704-374 -5468/TIME/16:20 | | |
| 07AUG | | 07AUG | USD | OUR: 003055011XF | 2,994.81 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000523881963 | | |
| 07AUG | | 07AUG | USD | YOUR: SEE WIRE OUR: 0462500219JB | 47,923.03 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUND) COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 07AUG | | 07AUG | USD | YOUR: SEE WIRE OUR: 0461600219JB | 772,566.74 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL/TIME/12:07 | | |
| 07AUG | | 07AUG | USD | YOUR: HOWT-FUCD OUR: 1049002 19JB | 4,500,000.00 | IMAD: 0807B1QGC02C001765 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 011 79 ATTN P. LAWING 704-374 -5468/TIME/16:19 | | |

The Chase Manhattan Bank

CHASE

Statement Account

In US Dollars

Account No:                016-001257
Statement Start Date:      01 AUG 2001
Statement End Date:        15 AUG 2001
Statement Code:            S00-USA-22
Statement No:              015

Page 14 of 18

W.R. GRACE AND COMPANY
SYRACUSY FUNDING ACCOUNT
ATT: J.MATTE BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Closing Balances Date/Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value/FT | References | Credit/Debit | Description |
|---|---|---|---|---|
| 08AUG | USD OUR: 0030790114XF | | 6,552.08 | IMAD: 0807B1QGC03C003394 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 |
| 08AUG | USD YOUR: SEE WIRE OUR: 1154600220JB | | 67,897.19 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN CUHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 08AUG | USD YOUR: SEE WIRE OUR: 0397100220JB | | 2,552,921.71 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X/ REF: SALARIED PAYROLL/TIME/12.14 IMAD: 0808B1QGC06C001865 |
| 08AUG | USD YOUR: HOWT-FUCD OUR: 1154700220JB | | 3,700,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:11 IMAD: 0808B1QGC02C003647 |
| 09AUG | USD YOUR: SEE WIRE OUR: 0452300221JB | | 2,809.00 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: BANCO DE OCCIDENTE CALI, COLOMBIA BEN: ALVARO BELTRAN FEGED X/ REF: MISC. EXPENSES-JUNE 2001 52001 35.73600025.73600000.73700000 SSN: 0184665 |
| 09AUG | USD OUR: 003045011449XF | | 4,329.68 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 |
| 09AUG | USD YOUR: 001820110999GB OUR: 0755100221JB | | 11,400.00 | FEDWIRE DEBIT VIA: BKAM IL C60 /07100039 A/C: WR GRACE + CO-CONN X/ REF: HOWT/TIME/13:58 IMAD: 0809B1QGC02C002536 |
| 09AUG | USD YOUR: SEE WIRE OUR: 0452800221JB | | 58,141.72 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN CUHC FUNDI COLUMBIA MD 21044- |

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

| | | | | | | Account No: | 016-001267 |
|---|---|---|---|---|---|---|---|
| | | | | | | Statement Start Date: | 01 AUG 2001 |
| | | | | | | Statement End Date: | 15 AUG 2001 |
| | | | | | | Statement Code: | S00-USA-22 |
| | | | | | | Statement No: | 015 |

Page 15 of 18

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Adj. Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 09AUG | | 09AUG | | USD YOUR: SEE WIRE OUR: 045260221JB | 143,063.34 | REF: UHC PAYMENTS CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: BANK OF AMERICA - LONDON 37/60564 BEN: GRACE COLLECTION INC. X/ REF: PAYMENT TO GCI USD ACCOUNT FOR 8/6/01 NETTING. SSN: 0184676 | | |
| 09AUG | | 09AUG | | USD YOUR: SEE WIRE OUR: 045270221JB | 160,791.99 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X/ BEN: WR GRACE + CO ATTN: FPRS (HOURLY) REF: WEEK ENDING 08/06/2001 CPD/DAV ISON SSN: 0184656 | | |
| 09AUG | | 09AUG | | USD YOUR: HOWT-FUCD OUR: 1163700221JB | 5,000,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:06 IMAD: 0809B1QGC04C003731 | | |
| 09AUG | | 09AUG | | USD YOUR: SEE WIRE OUR: 1163600221JB | 10,013,000.00 | FEDWIRE DEBIT /121000358 A/C: BANK AMERICA BUSINESS CREDIT, JOANN BASDEO PHONE 2l2-503-7642 REF: REMAINING INTEREST ON 20MM ROL LOVERDUE 8/6/01/TIME/17:14 IMAD: 0809B1QGC08C004381 | | |
| 10AUG | | 10AUG | | USD YOUR: ACH OF 01/08/10 OUR: 008200222HP | 527.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| 10AUG | | 10AUG | | USD YOUR: OUR: 0030680114XF | 885.98 | TO ACCOUNT 00323881963 | | |
| 10AUG | | 10AUG | | USD YOUR: SEE WIRE OUR: 0922006222JB | 27,245.60 | FEDWIRE DEBIT VIA: FIRST UNION MD | | |

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| | | |
|---|---|---|
| Account No: | 016-001257 | |
| Statement Start Date: | 01 AUG 2001 | |
| Statement End Date: | 15 AUG 2001 | |
| Statement Code: | S00-USA-22 | |
| Statement No: | 015 | |
| | Page 16 of 18 | |

## DEBITS CONTINUED

| Ledger Date | Adj Ledger | Value Date | T | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10AUG | | 10AUG | | USD | YOUR: SEE WIRE OUR: 0314400222JB | 50,424.94 | /055003201 A/C: FIRST UNION COMMERCIAL CORP ATTN PAUL BROWN 215-786-5284 REF: GRACE DAVISON PYMT FOR 6/21 + 7/21 IMAD: 0810B1QGC04C002992 | | |
| 10AUG | | 10AUG | | USD | YOUR: SEE WIRE OUR: 0365500222JB | 77,186.62 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN CUHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS FEDWIRE DEBIT VIA: COLUMBIA BK MD /055002338 A/C: ARCAL CHEMICALS, INC | | |
| 10AUG | | 10AUG | | USD | YOUR: SEE WIRE OUR: 1217100222JB | 600,000.00 | REF: DEBIT MEMO'S 58,59,60 IMAD: 0810B1QGC06C001490 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND | | |
| 10AUG | | 10AUG | | USD | YOUR: FPRS DEPOSITORY OUR: 0313700222JB | 847,550.17 | BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:00 IMAD: 0810B1QGC03C003571 CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X: BEN: WR GRACE + CO. | | |
| 10AUG | | 10AUG | | USD | YOUR: HOWT-FUCD OUR: 1217200222JB | 1,300,000.00 | REF: REFER TO WIRE SSN: 0183734 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -5448/TIME/15:59 IMAD: 0810B1QGC02C003630 | | |

ne Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 AUG 2001 |
| Statement End Date: | 15 AUG 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 015 |
| | Page 17 of 18 |

```
W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140
```

## DEBITS CONTINUED

| Ledger Date | Value Date | F. T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|
| 13AUG | 13AUG | USD | OUR: 0031470114XF | 744.75 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032388196 3 | | |
| 13AUG | 13AUG | USD | YOUR: ACH OF 01/08/13 OUR: 0029300225HP | 23,420.00 | BOOK TRANSFER DEBIT CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 13AUG | 13AUG | USD | YOUR: SEE WIRE OUR: 1364900225JB | 47,091.76 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN CUHC FUNDI COLUMBIA MD 21044- UHC PAYMENTS REF: | | |
| 13AUG | 13AUG | USD | YOUR: SEE WIRE OUR: 1194800225JB | 1,700,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:22 IMAD: 0813B1Q6C08C004423 | | |
| 13AUG | 13AUG | USD | OUR: HOWT-FUCD OUR: 1194500225JB | 2,300,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. REF: 011L.79 ATTN P. LAWING 704-374 -3448/TIME/16:22 CHARLOTTE NC IMAD: 0813B1Q6C02C003723 | | |
| 14AUG | 14AUG | USD | YOUR: HOWT-CHASE OUR: 0399000226JB | 52,093.87 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT | | |
| 14AUG | 14AUG | USD | | 359.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032388196 3 | | |
| 14AUG | 14AUG | USD | YOUR: SEE WIRE OUR: 0398900226JB | 92,502.60 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN CUHC FUNDI COLUMBIA MD 21044- UHC PAYMENTS REF: | | |
| 14AUG | 14AUG | USD | YOUR: ACH OF 01/08/14 OUR: 0019900226HP | 549,613.62 | BOOK TRANSFER DEBIT CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 14AUG | 14AUG | USD | YOUR: SEE WIRE OUR: 0398800226JB | 768,177.34 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X | | |

The Chase Manhattan Bank

**CHASE**

Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 018-001257 |
| Statement Start Date: | 01 AUG 2001 |
| Statement End Date: | 15 AUG 2001 |
| Statement Code: | 500-USA-22 |
| Statement No: | 015 |

Page 18 of 18

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | T | F | References | Credit/Debit | Description | Date | Closing Balances/Amount |
|---|---|---|---|---|---|---|---|---|---|
| 14AUG | | 14AUG | | | YOUR: HOWT-FUCD OUR: 1116800226JB | 3,300,000.00 | REF: HOURLY PAYROLL/TIME/12:17 IMAD: 0814B1QGC02C001892 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:12 | | |
| | | | | | YOUR: OUR: 0032440114XF | 48,854.86 | IMAD: 0814B1QGC05C003832 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032388196 3 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 15AUG | | | | | YOUR: SEE WIRE OUR: 109900227JB | 57,800.01 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:49 | | |
| 15AUG | | | | | YOUR: HOWT-FUCD OUR: 109700227JB | 1,400,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:48 | | |
| 15AUG | | | | | YOUR: SEE WIRE OUR: 109800227JB | 8,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:48 IMAD: 0815B1QGC05C003710 | | |

## CHECKS

*No Activity*

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 AUG 2001 |
| Statement End Date: | 31 AUG 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 016 |

Page 1 of 20

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 37 |
| Total Debits (incl. checks) | 74 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (16 AUG 2001) | | Closing (31 AUG 2001) | |
|---|---|---|---|---|
| | Ledger | | Ledger | |
| | 69,281,840.75 | | | |
| | 69,262,098.97 | | | |
| | 0.00 | | | |

## ENCLOSURES

| | Credits | Debits | Checks |
|---|---|---|---|
| | 0 | 0 | 0 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 16AUG | | | | YOUR: O/B WACHOVIA WIN<br>OUR: 011860322GFF | 418,637.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C=0001166001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:32<br>IMAD: 0816EAQFTI1A000785 |
| 16AUG | | | USD | YOUR: CAP OF 01/08/16<br>OUR: 0762700228J0 | 496,128.75 | BOOK TRANSFER CREDIT<br>B/O: TRAVELERS INDEM CO INS OPER CO<br>HARTFORD, CT 06183-1132<br>REF: /BNF/W R GRACE AND CO DNN |
| 16AUG | | | USD | YOUR: O/B BKAM IL CG0<br>OUR: 004240022GFF | 2,108,015.82 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C=0001166001257 RFB=O/B BKAM IL CG0<br>OBI=HOWT BBI=/TIME/09:25<br>IMAD: 0816GIGFY2C000119 |
| 16AUG | | | USD | YOUR: MAESTRO<br>OUR: 038690828FF | 5,200,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN |

## LEDGER BALANCES

| Date | Closing Balances Amount |
|---|---|
| 16AUG | 980,346.80 |
| 17AUG | 453,270.73 |
| 20AUG | 458,157.68 |
| 21AUG | 516,593.41 |
| 22AUG | 1,913,322.93 |
| 23AUG | 410,991.83 |
| 24AUG | 963,444.34 |
| 27AUG | 441,548.21 |
| 28AUG | 517,461.12 |
| 29AUG | 444,786.12 |
| 30AUG | 525,244.69 |
| 31AUG | 553,451.57 |
| 31AUG | 560,493.46 |

FT CODE:

| | |
|---|---|
| USD - SAME DAY FUNDS<br>USN - NEXT DAY FUNDS | US1 - ONE DAY FLOAT<br>US2 - TWO DAY FLOAT | US3 - THREE DAY FLOAT<br>US4 - FOUR DAY FLOAT | US5 - FIVE DAY FLOAT<br>USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR
AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS, KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT
YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 AUG 2001 |
| Statement End Date: | 31 AUG 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 016 |
| Page | 2 of 20 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F.T. | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 17AUG | | 17AUG | USD | YOUR: O/B WACHOVIA WIN OUR: 0065207229FF | 1,057,007.00 | COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600I257 RFB=MAESTRO OBI=FUND -318-P-1-S1 ML PREMIER FUND BBI=/T IMAD: 0816A1Q002HC001430 FEDWIRE CREDIT /0531009494 B/O: W R GRACE & CO COLUMBIA MD 21044 VIA: WACHOVIA BANK AND TRUST CO | | |
| 17AUG | | 17AUG | USD | YOUR: O/B BKAM IL CGO OUR: 0051113229FF | 1,132,070.40 | CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600I257 RFB=O/B BKAM IL CGO OBI=HQMT BBI=/TIME/09:41 IMAD: 0817EAQFTI1A000696 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. | | |
| 20AUG | | 20AUG | USD | YOUR: 9487151 OUR: 0161814232FF | 44,911.36 | ISSION FOR MB039 03419 R.L. PELTZ B IMAD: 0820A1QG9Y2C000129 FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: HARTFORD LIFE COLI HARTFORD, CT 06101-2999 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600I257 RFB=9487151 OBI=RESC | | |
| 20AUG | | 20AUG | USD | YOUR: O/B WACHOVIA WIN OUR: 013500923ZFF | 1,936,287.00 | /0531009494 FEDWIRE CREDIT B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600I257 RFB=O/B WACHOVIA WIN IMAD: 0820A1QF148C003360 VIA: WACHOVIA BANK AND TRUST CO | | |

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

Account No:            016-001257
Statement Start Date:  16 AUG 2001
Statement End Date:    31 AUG 2001
Statement Code:        S00-USA-22
Statement No:          016

Page 3 of 20

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | T | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 20AUG | | 20AUG | | | USD YOUR: O/B BKAM IL CGO OUR: 0080803232FF | | BBI=/TIME/11:40 IMAD: 0820EAQFTIIA000710 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W R GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B BKAM IL CGO OBI=HOWI BBI=/TIME/10:46 IMAD: 0820AQFTIIA000188 | | |
| 20AUG | | 20AUG | | | USD YOUR: O/B BKAM IL CGO OUR: 0080803232FF | 2,762,191.44 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO | | |
| 21AUG | | 21AUG | | | USD YOUR: O/B WACHOVIA WIN OUR: 012450223FF | 775,764.53 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:00 IMAD: 0821EAQFTIIA000663 | | |
| 21AUG | | 21AUG | | | USD YOUR: O/B BKAM IL CGO OUR: 0058813233FF | 2,377,389.84 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B BKAM IL CGO OBI=HOWI BBI=/TIME/10:20 IMAD: 0821GIQFGY2C000189 | | |
| 21AUG | | 21AUG | | | USD YOUR: MAESTRO OUR: 033520I233FF | 3,100,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=MAESTRO OBI=FUND -318-P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 0821A1Q02BC001361 | | |
| 22AUG | | 22AUG | | | USD YOUR: 3123108220100544 OUR: 0345113234FF | 60,403.90 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. | | |

The Chase Manhattan Bank

C●ASE

Statement of Account

In US Dollars

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Account No: | 018-001257 |
| Statement Start Date: | 16 AUG 2001 |
| Statement End Date: | 31 AUG 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 016 |

Page 4 of 20

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 22AUG | | 22AUG | | | USD YOUR: O/B FIRST UNION OUR: 0147814234FF | 842,754.12 | /111000012 B/O: DEWEY ALMAY CHEMICAL CO REF: CHASE NYC/CTR/BNF=W.R. GRACE A C-000016001257 RFB=312310822010544 BBI=/TIME/16:35 IMAD: 0822K10JA01C005343 | | |
| 22AUG | | 22AUG | | | | | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W.R. GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A C-000016001257 RFB=O/B FIRST UNION BBI=/TIME/12:32 IMAD: 0822F30CA01C000730 | | |
| 22AUG | | 22AUG | | | USD YOUR: O/B BKAM IL CGO OUR: 0115413234FF | 1,772,765.30 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:39 IMAD: 0822G1QFGY2CO00430 | | |
| 22AUG | | 22AUG | | | USD YOUR: MAESTRO OUR: 0272303234FF | 2,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=MAESTRO OBI=/T 3LB-1-S-L ML PREMIER FUND BBI=/T IMAD: 0822AJ002BC00125 | | |
| 22AUG | | 22AUG | | | USD YOUR: O/B WACHOVIA WIN OUR: 0133308234FF | 3,107,551.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A | | |

The Chase Manhattan Bank

CHASE

Statement of Account

in US Dollars

Account No: 016-001257
Statement Start Date: 16 AUG 2001
Statement End Date: 31 AUG 2001
Statement Code: S00-USA-22
Statement No: 016
Page 5 of 20

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | T | F | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 23AUG | | 23AUG | | | USD YOUR: O/B BKAM IL CGO OUR: 012741423SFF | 150,962.28 | C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:23 IMAD: 0822EAQFTIIA000871 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /07100000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE AND ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257/RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:56 IMAD: 0823G1QFGY2C000613 | | |
| 23AUG | | 23AUG | | | USD YOUR: O/B WACHOVIA WIN OUR: 015190923SFF | 1,855,051.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100694 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:38 IMAD: 0823EAQFTIIA000930 | | |
| 23AUG | | 23AUG | | | USD YOUR: MAESTRO OUR: 032941323SFF | 2,800,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=MAESTRO OBI=FUND -318-P 1-S1ML PREMIER FUND BBI=/T IMAD: 0823A1Q02BC001291 | | |
| 24AUG | | 24AUG | | | USD YOUR: 6008235125270001 OUR: 080390023GFC | 39,339.01 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-000160125 7 ORG=GRACE COLLECTION INC. OGB=BAN K OF AMERICA N.A. CROYDON UNITED KI NGDDM CR9 6BY SSN: 0048680 | | |



The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

Account No: 016-0001257
Statement Start Date: 16 AUG 2001
Statement End Date: 31 AUG 2001
Statement Code: S00-USA-22
Statement No: 016

Page 6 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 24AUG | | 24AUG | USD | YOUR: 9524533
OUR: 022630923 6FF | 452,182.92 | FEDWIRE CREDIT
VIA: FLEET NATIONAL BANK
/011500010
B/O: HARTFORD LIFE COLI
HARTFORD, CT 06101-2999
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=9524533 OBI=DEAT
H CLAIMS-3 FOR MB038 01977 03448 AN
IMAD: 0824A1QF148C005518 | | |
| 24AUG | | 24AUG | USD | YOUR: O/B WACHOVIA WIN
OUR: 018370123 6FF | 701,339.00 | FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & CO
COLUMBIA MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B WACHOVIA WIN
BBI=/TIME/12:52 | | |
| 24AUG | | 24AUG | USD | YOUR: O/B BKAM IL CGO
OUR: 031880223 6FF | 2,097,763.11 | FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 021 40
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B BKAM IL CGO
OBI=HOWT BBI=/TIME/15:48
IMAD: 0824G1QF6Y2C001451 | | |
| 24AUG | | 24AUG | USD | YOUR: 600823512526 0001
OUR: 127020023 6FC | 9,402,659.20 | CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0959
B/O:
REF: NBNF=W.R. GRACE AND COMPANY CO
LUMBIA MD 21044-4098/AC-000016001 25
7 ORG=GRACE COLLECTION INC. OGB=BAN
K OF AMERICA N.A. CROYDON UNITED KI
NGDOM CR9 6BY
SSN: 004868I | | |
| 24AUG | | 27AUG | USD | YOUR: O/B WACHOVIA WIN
OUR: 010871323 9FF | 2,325,424.00 | FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & CO | | |

The Chase Manhattan Bank

⚫ CHASE

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 AUG 2001
Statement End Date: 31 AUG 2001
Statement Code: S00-USA-22
Statement No: 016

Page 7 of 20

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | T | F | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **CREDITS CONTINUED** | | |
| 27AUG | | 27AUG | | | USD YOUR: O/B BKAM IL CGO OUR: 016061423 9FF | 2,661,075.68 | COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 7 RFB=O/B WACHOVIA WIN BBI=/TIME/11:21 IMAD: 0827EAQFTI1A000607 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 | | |
| 28AUG | | 28AUG | | | USD YOUR: O/B WACHOVIA WIN OUR: 012290124 0FF | 1,505,071.01 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 7 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/12:03 IMAD: 0827GIQFGY2C000458 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 | | |
| 28AUG | | 28AUG | | | USD YOUR: O/B BKAM IL CGO OUR: 010131324 0FF | 3,215,291.59 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 7 RFB=O/B WACHOVIA WIN OBI=HOWT BBI=/TIME/11:25 IMAD: 0828GIQFGY2C000319 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 | | |
| 29AUG | | 29AUG | | | USD YOUR: O/B WACHOVIA WIN OUR: 018910224 1FF | 1,079,136.94 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 7 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:55 IMAD: 0828EAQFTI1A000775 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 | | |

The Chase Manhattan Bank

CHASE

Statement ACCOUNT

In US Dollars

Account No: 016-001257
Statement Start Date: 16 AUG 2001
Statement End Date: 31 AUG 2001
Statement Code: S00-USA-22
Statement No: 016

Page 8 of 20

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances/Amount |
|---|---|---|---|---|---|---|---|---|

CREDITS CONTINUED

| 29AUG | | 29AUG | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0180909241FF | 1,732,011.34 | BBI=/TIME/13:19<br>IMAD: 0829EAQFT11A001055<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/0710003<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/13:02<br>IMAD: 0829GIQFGY2C000701 | | |
| 30AUG | | 30AUG | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0130003242FF | 200,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/0531000494<br>B/O: W R GRACE & COMPANY<br>BOCA RATON FL 33486-1010<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:43<br>IMAD: 0830EAQFT11A000952 | | |
| 30AUG | | 30AUG | USD | YOUR: 9570901<br>OUR: 0271213242FF | 1,366,148.95 | FEDWIRE CREDIT<br>VIA: FLEET NATIONAL BANK<br>/011500010<br>B/O: HARTFORD LIFE COLI<br>HARTFORD, CT 06101-2999<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=9570901 OBI=DEAT<br>H CLAIMS 11 FOR MB038 AND MB039 BBI<br>IMAD: 0830A1QF148C006337 | | |
| 30AUG | | 30AUG | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0071709242FF | 2,375,483.97 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/0710003<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10:23<br>IMAD: 0830GIQFGY2C000389 | | |
| 30AUG | | 30AUG | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0126507242FF | 3,864,821.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO | | |

The Chase Manhattan Bank

CHASE

**Statement Account**

In US Dollars

| | | | | | |
|---|---|---|---|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 AUG 2001 |
| Statement End Date: | 31 AUG 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 016 |

Page 9 of 20

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | T. | F. | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31AUG | | 31AUG | USD | | YOUR: O/B WACHOVIA WIN OUR: 025500724SFF | 953,559.00 | /05310494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>/05310494<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001600125 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:43<br>IMAD: 0831EAQFT11A000959<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO | | |
| 31AUG | | 31AUG | USD | | YOUR: O/B BKAM IL CGO OUR: 0225713243FF | 1,312,643.29 | B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001600125 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/13:15<br>IMAD: 0831EAQFT11A001402<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/07100039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001600125 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/12:48<br>IMAD: 0831G1QFGY2C000964 | | |

**DEBITS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16AUG | | 16AUG | USD | | OUR: 003299011XF | 2,696.27 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00323881963 | | |
| 16AUG | | 16AUG | USD | | YOUR: SEE WIRE OUR: 1215900228JB | 7,105.65 | FEDWIRE DEBIT<br>VIA: BK OF STOCKTON<br>/121101037<br>A/C: STOCKTON TERMINAL AND EASTERN<br>RAILROAD<br>IMAD: 130795 GRACE DAVISON PAYMENT FOR INVO | | |
| 16AUG | | 16AUG | USD | | YOUR: SEE WIRE OUR: 1212700228JB | 30,577.28 | REF: GRACE DAVISON PAYMENT FOR INVO<br>IED:<br>IMAD: 0818IB1QGC08C004747<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |

The Chase Manhattan Bank

◉ CHASE

Statement for Account
In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 AUG 2001 |
| Statement End Date: | 31 AUG 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 016 |

Page 10 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | T | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 16AUG | | 16AUG | USD | | YOUR: ACH OF 01/08/16 OUR: 0011200228HP | 81,289.21 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- FEDWIRE DEBIT VIA: | | |
| 16AUG | | 16AUG | USD | | YOUR: SEE WIRE OUR: 121260022BJB | 161,518.04 | FEDWIRE DEBIT VIA: /02101033 A/C: BANKERS NYC /02101033 A/C: FPRS DEPOSITORY X: BEN: WR GRACE + CO ATTN FPRS (HOURLY) REF: PLAN 89995/89994 WEEK ENDING 0 8/13/2001 CPD/DAVISON IMAD: 0816B1Q6C04C004207 | | |
| 16AUG | | 16AUG | USD | | YOUR: HOWT-FUCD OUR: 1212900228JB | 7,500,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:28 IMAD: 0816B1Q6C01C004150 | | |
| 17AUG | | | USD | | OUR: 0031710114XF | 2,385.93 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000325881963 | | |
| 17AUG | | | USD | | YOUR: 2400-24 OUR: 0659400229JB | 2,509.56 | BOOK TRANSFER DEBIT A/C: D002243680 XKALLAY (708)820-7742, GRPGUL REF: EMPLOYEE GUL CONTRIBUTIONS FOR JULY2001 | | |
| 17AUG | | | USD | | YOUR: SEE WIRE OUR: 0658700229JB | 19,273.98 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN CUHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 17AUG | | | USD | | YOUR: ACH OF 01/08/17 OUR: 000630029HP | 91,984.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- FEDWIRE DEBIT VIA: FIRST UNION NC | | |
| 17AUG | | | USD | | YOUR: HOWT-FUCD OUR: 100810029JB | 800,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:51 IMAD: 0817B1Q6C06C003454 | | |

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account No:** | 016-001257 |
| **Statement Start Date:** | 16 AUG 2001 |
| **Statement End Date:** | 31 AUG 2001 |
| **Statement Code:** | S00-USA-22 |
| **Statement No:** | 016 |

Page 11 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 17AUG | 17AUG | USD | | YOUR: SEE WIRE<br>OUR: 1088000229JB | 1,800,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN: MERRILL GROUP/TIME/15:50<br>REF: TRNSFER FUNDS/TIME/15:50<br>IMAD: 0817B1QGC03C033346 | | |
| 20AUG | 20AUG | USD | | YOUR: SEE WIRE<br>OUR: 1246500232JB | 4,136.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION FL<br>/063000021<br>A/C: RODRIGO AYERBE<br>904-8244752I<br>REF: FROM WR GRACE-PYMT FOR 3RD QTR<br>IMAD: 0820B1QGC03C004064 | | |
| 20AUG | 20AUG | USD | | YOUR: SEE WIRE<br>OUR: 1246800232JB | 18,500.00 | FEDWIRE DEBIT<br>VIA: BANKERS NYC<br>/021001033<br>A/C: AS HANSAPANK<br>SWIFT CODE: HABA EE 2X<br>BEN: AS SLIMET<br>IMAD: 0820B1QGC08C004650 | | |
| 20AUG | 20AUG | USD | | YOUR: SEE WIRE<br>OUR: 0803400232JB | 34,972.42 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 20AUG | 20AUG | USD | | YOUR: 0325025102014A<br>OUR: 0803700232JB | 47,484.49 | FEDWIRE DEBIT<br>VIA: CITICORP SAVINGS<br>/266086554<br>A/C: CITIBANK KEY BISCAYNE BRANCH<br>KEY BISCAYNE, FL 33149<br>BEN: JOSE CORRES AVALA<br>DEEP SEA GROUP LTD.<br>REF: JULY COMMISSIONS<br>IMAD: 0820B1QGC05C002892 | | |
| 20AUG | 20AUG | USD | | YOUR: 0018028882000A<br>OUR: 0803600232JB | 62,408.85 | FEDWIRE DEBIT<br>VIA: CAROLINA FIR GRNVL<br>/053201885<br>A/C: THE METASA GROUP, INC. AGENCY<br>(803) 343-2112<br>REF: FSA MONTHLY EMPLOYEE CONTRIBUT | | |

The Chase Manhattan Bank

CHASE

Statement Account

in US Dollars

Account No: 016-001257
Statement Start Date: 16 AUG 2001
Statement End Date: 31 AUG 2001
Statement Code: S00-USA-22
Statement No: 016
Page 12 of 20

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 20AUG | | 20AUG | | USD OUR: 0032690114XF | 82,961.03 | IONS / IMAD: 0820B1Q6C03C002822 / AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 0032881963 | | |
| 20AUG | | 20AUG | | USD YOUR: SEE WIRE OUR: 0803800232JB | 88,040.06 | FEDWIRE DEBIT / VIA: FIRST UNION NC / /053000219 / A/C: /D50000000016439 / BEN: W R GRACE + CO. / X- / REF: MARILYN RAMJOHN - CMG/BSG VA32 / 71/TIME/14:20 / IMAD: 0820B1Q6C02C002912 | | |
| 20AUG | | 20AUG | | USD YOUR: SEE WIRE OUR: 124710023ZJB | 2,200,000.00 | FEDWIRE DEBIT / VIA: STATE ST BDS / /011000028 / A/C: MERRILL LYNCH PREMIER INSTITUT / FUND / BEN: N/O W.R. GRACE + CO - CONN / MERRILL GROUP / REF: TRANSFER FUNDS/TIME/17.01 / IMAD: 0820B1QGC04C004079 | | |
| 20AUG | | 20AUG | | USD YOUR: HOWT-FUCD OUR: 124750023ZJB | 2,200,000.00 | FEDWIRE DEBIT / VIA: FIRST UNION NC / /053000219 / A/C: W.R. GRACE AND CO. / CHARLOTTE NC / REF: 011.79 ATTN P. LAWING 704-374 / -3448/TIME/17:01 / IMAD: 0820B1QGC04C004080 | | |
| 21AUG | | 21AUG | | USD YOUR: SEE WIRE OUR: 110370023ZJB | 382.50 | FEDWIRE DEBIT / VIA: BK OF STOCKTON / /121137037 / A/C: STOCKTON TERMINAL AND EASTERN / ROAD / REF: GRACE DAVISON PAYMENT FOR INVO / ICE 131091 / IMAD: 0821B1QGC01C003590 | | |
| 21AUG | | 21AUG | | USD OUR: 0030610114XF | 3,017.65 | AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 0032881963 / BOOK TRANSFER DEBIT | | |
| 21AUG | | 21AUG | | USD YOUR: SEE WIRE OUR: 110350023ZJB | 31,992.13 | A/C: W R GRACE & CO CONN (UHC FUNDI / COLUMBIA MD 21044- | | |

The Chase Manhattan Bank

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 AUG 2001
Statement End Date: 31 AUG 2001
Statement Code: S00-USA-22
Statement No: 016
Page 13 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Adj.Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 21AUG | | 21AUG | | | USD YOUR: SEE WIRE OUR: 065210035JB | 759,326.36 | REF: UHC PAYMENTS FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON | | |
| 21AUG | | 21AUG | | | USD YOUR: HOWT-FUCD OUR: 110360035JB | 5,400,000.00 | REF: HOURLY PAYROLL/TIME/13:59 IMAD: 0821B1QGC02C002406 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:02 | | |
| 22AUG | | | | | USD OUR: 0030660114XF | 209.77 | IMAD: 0821B1QGC06C003711 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238881963 | | |
| 22AUG | | | | | USD YOUR: SEE WIRE OUR: 0455100234JB | 52,079.67 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN CUHC FUNDI COLUMBIA MD 21044- | | |
| 22AUG | | 22AUG | | | USD YOUR: SEE WIRE OUR: 0455200234JB | 2,034,454.36 | REF: UHC PAYMENTS FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON | | |
| 22AUG | | 22AUG | | | USD YOUR: HOWT-FUCD OUR: 0999600234JB | 4,300,000.00 | REF: SALARIED PAYROLL/TIME/12:42 IMAD: 0822B1QGC01C002198 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:18 | | |
| 23AUG | | 23AUG | | | USD OUR: 0031260114XF | 409.50 | IMAD: 0822B1QGC08C003986 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238881963 | | |
| 23AUG | | 23AUG | | | USD YOUR: SEE WIRE OUR: 1087400235JB | 1,242.65 | FEDWIRE DEBIT VIA: CHASE TEXAS /11300609 A/C: HOUSTON SOLVENTS + CHEMICALS C | | |

The Chase Manhattan Bank



CHASE

Statement in US Dollars

Statement of Account

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 AUG 2001 |
| Statement End Date: | 31 AUG 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 016 |

Page 14 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 23AUG | | 23AUG | USD | YOUR: SEE WIRE OUR: 0434400235JB | 31,341.29 | REF: GRACE DAVISON PREPAYMENT/TIME/ 16:47 IMAD: 0823B1QGC06CC004079 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN CUHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 23AUG | | 23AUG | USD | YOUR: SEE WIRE OUR: 0435100235JB | 116,600.00 | FEDWIRE DEBIT VIA: /121000358 A/C: BANK AMERICA BUSINESS CREDIT, JOANN BASDEO PHONE 212-503-7642 REF: PYMT OF INTEREST ON 30MM ROLLO VER DUE 8/23/01./TIME/12:25 IMAD: 0823B1QGC03C001987 | | |
| 23AUG | | 23AUG | USD | YOUR: SEE WIRE OUR: 0435700235JB | 158,752.14 | CHIPS DEBIT VIA: /0103 A/C: BANKERS TRUST COMPANY X/ FPRS DEPOSITORY BEN: WR GRACE + CO ATTN FPRS (HOURLY) REF: WEEK ENDING 8/20/01 CPD/DAVISO N SSN: 0202810 | | |
| 23AUG | | 23AUG | USD | YOUR: HDWT-FUCD OUR: 1053100235JB | 6,000,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:37 IMAD: 0823B1QGC07C003996 | | |
| 24AUG | | 24AUG | USD | YOUR: 240009 OUR: 0617700236JB | 150.00 | TO ACCOUNT 000323881963 AUTOMATIC DOLLAR/FLOAT TRANSFER FEDWIRE DEBIT VIA: WELLS FARGO IA /073000228 A/C: ADP CORPORATE | | |
| 24AUG | | 24AUG | USD | OUR: 0031630114XF | 2,000.00 | REF: COBRA PMNT AUGUST 2001 FEES/TI ME/12:26 IMAD: 0824B1QGC03C002176 | | |

The Chase Manhattan Bank

Account No: 016-001257
Statement Start Date: 16 AUG 2001
Statement End Date: 31 AUG 2001
Statement Code: S00-USA-22
Statement No: 016
Page 15 of 20

In US Dollars

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 24AUG | | 24AUG | USD | | YOUR: SEE WIRE<br>OUR: 0617100236JB | 38,913.54 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN CUHC FUNDI<br>REF: UHHCXXXXPAYMENTS-<br>COLUMBIA MD 21044- | | |
| 24AUG | | 24AUG | USD | | YOUR: ACH OF 01/08/24<br>OUR: 0005300236HP | 114,521.54 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 24AUG | | 24AUG | USD | | YOUR: SEE WIRE<br>OUR: 0617800236JB | 186,937.98 | FEDWIRE DEBIT<br>VIA: BANK ONE NA CHGO<br>/07100013<br>A/C: UNITED HEALTHCARE INSURANCE CO<br>REF: CRI00390-1 IV000001214 8 AUGUST<br>2001FEES/TIME/12:26<br>IMAD: 0824B1QGC01C002354 | | |
| 24AUG | | 24AUG | USD | | YOUR: 240009<br>OUR: 0617300236JB | 295,634.66 | BOOK TRANSFER DEBIT<br>A/C: D0022430680<br>REF: MET LIFE PREM, AUGUST 2001 SUP<br>/DEP LIFE, LTD, US VGA, INSURED, +<br>DENTAL PREMIUMS | | |
| 24AUG | | 24AUG | USD | | YOUR: SUPP. PENSION<br>OUR: 0605200236JB | 368,168.47 | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/07100152<br>A/C: W.R GRACE + CO. RETIREMENT PLA<br>ATTN: MR. BRUCE HENIKEN<br>REF: SUPPLEMENTAL PENSION PYMT FOR<br>THE MONTH OF SEPT 2001./TIME/12:20<br>IMAD: 0824B1QGC01C002303 | | |
| 24AUG | | 24AUG | USD | | YOUR: FPRS DEPOSITORY<br>OUR: 0605100236JB | 834,504.34 | CHIPS DEBIT<br>VIA: /0103<br>A/C: BANKERS TRUST COMPANY<br>X: FPRS DEPOSITORY<br>BEN: WR GRACE + CO.<br>REF: REFER TO WIRE SALARIED 8/21/01<br>PAY PERIOD | | |
| 24AUG | | 24AUG | USD | | YOUR: HOWT-FUCD<br>OUR: 1226500236JB | 2,500,000.00 | SSN: 0219303<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/05300219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC | | |

The Chase Manhattan Bank

CHASE

Statement Account

In US Dollars

| | Account No: | 016-001257 |
|---|---|---|
| | Statement Start Date: | 16 AUG 2001 |
| | Statement End Date: | 31 AUG 2001 |
| | Statement Code: | S00-USA-22 |
| | Statement No: | 016 |
| | | Page 16 of 20 |

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 24AUG | | 24AUG | USD | YOUR: SEE WIRE OUR: 1226800236JB | 7,800,000.00 | REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:09 IMAD: 0824B1QGC04C004110 FEDWIRE DEBIT VIA: STATE ST BOS /01000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/17:09 | | |
| 27AUG | | 27AUG | USD | YOUR: OUR: 0030860114XF | 19,126.68 | IMAD: 0824B1QGC02C004118 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 27AUG | | 27AUG | USD | YOUR: SEE WIRE OUR: 1271300239JB | 39,339.01 | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 BEN: BANK OF AMERICA - LONDON 37/60564 BEN: GRACE COLLECTION INC. X REF: CORRECTION OF DUPLICATE PYMT T AKEN FROM GCI USD ACCT FOR 8/20 NET IMAD: 0827B1QGC05C004361 | | |
| 27AUG | | 27AUG | USD | YOUR: HOWT-FUCD OUR: 1130300239JB | 2,000,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 27AUG | | 27AUG | USD | YOUR: HOWT-CHASE OUR: 1131100239JB | 78,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT | | |
| 27AUG | | 27AUG | USD | YOUR: SEE WIRE OUR: 1130600239JB | 71,930.12 | FEDWIRE DEBIT VIA: FIRST UNION NC /053002219 A/C: W.R. GRACE AND CO. CHARLOTTE NC A/C: W R GRACE & CO CONN (UHC FUNDI | | |
| 27AUG | | 27AUG | USD | YOUR: SEE WIRE OUR: 1131700239JB | 3,300,000.00 | REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:25 IMAD: 0827B1QGC08C004564 FEDWIRE DEBIT VIA: STATE ST BOS /01000028 A/C: MERRILL LYNCH PREMIER INSTITUT | | |

The Chase Manhattan Bank



CHASE

Statement of Account

In U.S. Dollars

| | | | | |
|---|---|---|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 AUG 2001 |
| Statement End Date: | 31 AUG 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 016 |

**Page 17 of 20**

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 28AUG | | 28AUG | USD | OUR: 0036970114XF | 98.13 | FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:25 IMAD: 0827B1QGC02C003956 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323881963 | | |
| 28AUG | | 28AUG | USD | YOUR: SEE WIRE OUR: 0395500240JB | 75,884.52 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: /D500000001643 9 BEN: W R GRACE + CO. X: REF: MARILYN RAMJOHN - CMG/BSG VA32 71/TIME/11:34 | | |
| 28AUG | | 28AUG | USD | YOUR: SEE WIRE OUR: 0395590240JB | 112,550.17 | IMAD: 0828B1QGC06C00173B BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN CUHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 28AUG | | 28AUG | USD | YOUR: SEE WIRE OUR: 0608200240JB | 755,908.87 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X: REF: HOURLY PAYROLL/TIME/12:15 IMAD: 0828B1QGC08C002168 | | |
| 28AUG | | 28AUG | USD | YOUR: HOWT-FUCD OUR: 1351400240JB | 3,700,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:46 IMAD: 0828B1QGC06C0004055 | | |
| 29AUG | | 29AUG | USD | OUR: 0031600114XF | 4,643.83 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323881963 | | |
| 29AUG | | 29AUG | USD | YOUR: SEE WIRE OUR: 1103100241JB | 41,329.52 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN CUHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 29AUG | | 29AUG | USD | YOUR: SEE WIRE OUR: 1103200241JB | 157,399.36 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY | | |

The Chase Manhattan Bank

CHASE

Statement Account

In US Dollars

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | | | Account No: | 016-001257 |
|---|---|---|---|---|---|
| | | | | Statement Start Date: | 16 AUG 2001 |
| | | | | Statement End Date: | 31 AUG 2001 |
| | | | | Statement Code: | S00-USA-22 |
| | | | | Statement No: | 016 |

Page 18 of 20

| Ledger Date | Adj Ledger Date | Value Date | F. t | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 29AUG | | 29AUG | USD | YOUR:  SEE WIRE<br>OUR:  1138300241JB | 1,100,000.00 | /0103<br>A/C: FPRS DEPOSITORY<br>X/<br>BEN:  WR GRACE + CO<br>ATTN:  FPRS (HOURLY)<br>REF:  PLAN 89995/89994 WEEK ENDING 8<br>/27/01<br>SSN: 0212623Z<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND | | |
| 29AUG | | 29AUG | USD | YOUR:  HOWT-FUCD<br>OUR:  1138300241JB | 1,500,000.00 | BEN:  N/O W.R. GRACE + CO - CONN<br>ATTN:  MERRILL GROUP<br>REF:  TRANSFER FUNDS/TIME/16:18<br>IMAD: 0829B1QGC03C003756<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC | | |
| 30AUG | | 30AUG | USD | YOUR:  SEE WIRE<br>OUR:  0460100242JB | 3,998.00 | REF: 011ME/79 ATTN P. LAWING 704-374<br>-3448/TIME/16:18<br>IMAD: 0829B1QGC04C003768<br>CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: BANCO DE OCCIDENTE<br>CALI, COLOMBIA<br>BEN:  ALVARO BELTRAN FEGED<br>X/ | | |
| 30AUG | | 30AUG | USD | OUR:  0032330114XF | 9,330.76 | REF: MISC EXPENSES - JULY 2001 5200<br>135.72600003,73420000.73600000.73800<br>SSN: 0217707<br>AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| 30AUG | | 30AUG | USD | YOUR:  SEE WIRE<br>OUR:  0460600242JB | 55,038.94 | TO ACCOUNT 0032338B1963<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 30AUG | | 30AUG | USD | YOUR:  SEE WIRE<br>OUR:  0460300242JB | 809,879.34 | CHIPS DEBIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/0253 | | |

The Chase Manhattan Bank

Statement Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 AUG 2001
Statement End Date: 31 AUG 2001
Statement Code: S00-USA-22
Statement No: 016

Page 19 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

## DEBITS CONTINUED

| Ledger Date | Ad Ledger Date | Value Date | F. | T. | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 30AUG | | 30AUG | USD | | YOUR: SEE WIRE OUR: 1283100242JB | 1,100,000.00 | A/C: THE BANK OF NOVIA SCOTIA MISSISSAUGA ONTARIO CANADA TRANSIT BEN: MONEY MOBILIZATIO DIV. - CAMB ATTN TONY SKIFFINGTON REF: CAMBRIDGE W. R. GRACE CANADIAN MONEY MOBILIZATION SSN: 0211271? FEDWIRE DEBIT VIA: STATE ST BOS /011000028 | | |
| 30AUG | | 30AUG | USD | | YOUR: HOWT-FUCD OUR: 0898000242JB | 5,800,000.00 | A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP + CO - CONN REF: TRANSFER FUNDS/TIME/16:50 IMAD: 0830B1QGC01C004608 FEDWIRE DEBIT VIA: FIRST UNION NC /055000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111.79 ATTN P. LAWING 704-374 -3448/TIME/14:55 | | |
| 31AUG | | 31AUG | USD | | YOUR: SEE WIRE OUR: 0032900114XF | 10,286.60 | IMAD: 0830B1QGC06C003575 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0002E3881963 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 31AUG | | 31AUG | USD | | YOUR: SEE WIRE OUR: 1284100243JB | 27,722.81 | | | |
| 31AUG | | 31AUG | USD | | YOUR: SEE WIRE OUR: 1283600243JB | 71,150.99 | FEDWIRE DEBIT VIA: /121000358 A/C: BANK AMERICA BUSINESS CREDIT, JOANN BASDEO PHONE 212-503-7642 REF: DIP MONTHLY SERVICE FEES FOR A UGUST2001/TIME/14:55 | | |
| 31AUG | | 31AUG | USD | | YOUR: SEE WIRE OUR: 1373900243JB | 250,000.00 | IMAD: 0831B1QGC02C004225 FEDWIRE DEBIT VIA: COLUMBIA BK MD /0550002338 A/C: AP CHEM INC. X/C: REF: WORKING CAPITAL LOAN | | |

Page 19 of 20

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

Account No: 016-0012257
Statement Start Date: 16 AUG 2001
Statement End Date: 31 AUG 2001
Statement Code: S00-USA-22
Statement No: 016

Page 20 of 20

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 31AUG | | 31AUG | | YOUR: HOWT-FUCD OUR: 1283100243JB | 900,000.00 | IMAD: 0831B1Q6C01C004485 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/14:55 IMAD: 0831B1Q6C06C004347 | | |

| 31AUG | | 31AUG | | YOUR: SEE WIRE OUR: 1282600243JB | 1,000,000.00 | /01000028 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/14:55 IMAD: 0831B1Q6C07C004459 | | |

**CHECKS**

No Activity

**Bank of America**

H

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number    3750245235
19 01 143 01 M3100 E#      0
Last Statement:   07/31/2001
This Statement:   08/31/2001

Customer Service
1-800-657-9533

DEWEY & ALMAY CHEMICAL CO.
C/O W.R. GRACE & CO.-CONN
ATTN  TREASURY DEPARTMENT
7500 GRACE DRICE
COLUMBIA MD  21044

Page    1 of  1

# CUSTOMER CONNECTION ANALYZED CHECKING

## Account Summary Information

Statement Period 08/01/2001 - 08/31/2001
Number of Deposits/Credits          0
Number of Checks                    0
Number of Other Debits              1

Statement Beginning Balance      60,403.90
Amount of Deposits/Credits             .00
Amount of Checks                       .00
Amount of Other Debits           60,403.90
Statement Ending Balance               .00

Number of Enclosures                0
Number of Days in Cycle            31

Service Charge                         .00

## Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/22 | | 60,403.90 | Wire Type: Fed Out  Date: 010822 Time: 1533<br>Fed Ref:005343 Bnf:W R GRACE CO CONN AC<br>Bnf Bk:CHASE NYC<br>Int Bk:NEW YORK  NY<br>Pmt Det:W R GRACE CO CONN AC-016001257 RFB=3123108 | 00409011592 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/31 | 60,403.90 | 60,403.90 | 08/31 | .00 | .00 |
| 08/22 | .00 | .00 | | | |

SEP 1 3 2001

# Bank of America 🖅

Corporate Deposit
Statement

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

**ACCOUNT NUMBER:   8188-0-03115**

**ACCOUNT TYPE: BLOCKED/3RD PARTY**

FOR STATEMENT INQUIRIES
CALL 800-262-2726

**LAST STATEMENT 07/31/01**

**THIS STATEMENT 08/31/01**

PARENT ID: 85273

0831011010-C
E 0

W.R. GRACE & CO.
DEWEY AND ALMY CHEMICAL DIVISION
IMPREST ACCOUNT
ATTN: CHARLIE SEBESTYEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

PAGE    1 OF 1
ENCLOSURES 0

_____STATEMENT CYCLE SUMMARY_____

| | | |
|---|---|---|
| 08/01/01 OPENING LEDGER BALANCE | | 8,154.01 |
| OPENING FLOAT | 0.00 | |
| OPENING COLLECTED BALANCE | 8,154.01 | |
| TOTAL CREDITS | | 0.00 |
| TOTAL DEBITS | | 0.00 |
| 08/31/01 CLOSING LEDGER BALANCE | | 8,154.01 |
| TOTAL FLOAT | 0.00 | |
| CLOSING COLLECTED BALANCE | 8,154.01 | |

# Bank of America

```
CDA USCG ILLINOIS NORTH #8188
231 LA SALLE                        ACCOUNT NUMBER:   8188-2-03114
CHICAGO IL 60697
                                    ACCOUNT TYPE: BLOCKED/3RD PARTY

                                    LAST STATEMENT 07/31/01
FOR STATEMENT INQUIRIES
CALL 800-262-2726                   THIS STATEMENT 08/31/01


PARENT ID: 85273

083011010-C          W.R. GRACE & CO.                      PAGE     1 OF 7
E 0                  ATTN: CHARLES SEBESTYEN               ENCLOSURES 0
                     62 WHITTEMORE AVE
                     CAMBRIDGE           MA 02140
```

---

### STATEMENT CYCLE SUMMARY

```
08/01/01 OPENING LEDGER BALANCE                          1,914,407.31
OPENING FLOAT                      126,933.00
OPENING COLLECTED BALANCE        1,787,474.31

    1 WIRE TRANSFER CREDIT(S)                               11,400.00
   46 COLLECTION/DISB TRF CREDIT(S)                     43,558,993.24

            TOTAL CREDITS                               43,570,393.24

    6 ELECTRONIC DEBIT(S)                                  744,589.10
   24 WIRE TRANSFER DEBIT(S)                            43,075,567.68

            TOTAL DEBITS                                43,820,156.78

08/31/01 CLOSING LEDGER BALANCE                          1,664,643.77
TOTAL FLOAT                       1,502,322.00
CLOSING COLLECTED BALANCE          162,321.77
```

---

### OTHER ELECTRONIC TRANSACTIONS

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 08/10 | FOREIGN EXCHANGE DR          REF# 628391790000152<br>FX DRAW DRFX983366 10572.00 DEM 2.2025 ON 20010809 | 4,800.00 DB |
| 08/10 | FOREIGN EXCHANGE DR          REF# 628391790000071<br>FX DRAW DRFX983374 4608.00 CAD 1.536 ON 20010809 | 3,000.00 DB |
| 08/10 | FOREIGN EXCHANGE DR          REF# 628391790000094<br>FX DRAW DRFX983380 3549.00 SGD 1.7745 ON 20010809 | 2,000.00 DB |
| 08/10 | FOREIGN EXCHANGE DR          REF# 628391790000016<br>FX DRAW DRFX983378 2839.20 SGD 1.7745 ON 20010809 | 1,600.00 DB |
| 08/21 | FOREIGN EXCHANGE DR          REF# 628391790000125<br>FX DRAW DRFX409049 5808.00 CHF 1.6555 ON 20010817 | 3,508.31 DB |
| 08/24 | FOREIGN EXCHANGE DR          REF# 628391790000001<br>FX DRAW DRFX395735 729680.79 USD 0.0 ON 20010824 | 729,680.79 DB |

```
                            TOTAL DEBITS                    744,589.10
```

---

### ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 08/09 | WIRE TRANSFER CREDIT          REF# 641290370022754<br>MONEY TRANSFER-ILLINOIS TRN: 010809-022754 SENDER<br>REF: 0755100221JB SRC: FEDWIRE BENF: WR GRACE<br>CO-CONN ORIG: W.R. GRACE AND COMPANY | 11,400.00 CR |

```
                            TOTAL CREDITS                    11,400.00
```

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | WIRE TRANSFER DEBIT          REF# 641290370011804<br>MONEY TRANSFER-ILLINOIS TRN: 010801-011804 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,787,474.31 DB |

**Bank of America**

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

**ACCOUNT NUMBER:    8188-2-03114**

PHONE NUMBER 800-262-2726

0831011010

## ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|-----------|----------------------------------------|--------|
| 08/02 | WIRE TRANSFER DEBIT          REF# 641290370011628<br>MONEY TRANSFER-ILLINOIS TRN: 010802-011628 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,049,722.44 DB |
| 08/03 | WIRE TRANSFER DEBIT          REF# 641290370013563<br>MONEY TRANSFER-ILLINOIS TRN: 010803-013563 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,517,632.04 DB |
| 08/06 | WIRE TRANSFER DEBIT          REF# 641290370009793<br>MONEY TRANSFER-ILLINOIS TRN: 010806-009793 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,151,131.97 DB |
| 08/06 | WIRE TRANSFER DEBIT          REF# 641290370006971<br>MONEY TRANSFER-ILLINOIS TRN: 010806-006971 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 927,829.21 DB |
| 08/07 | WIRE TRANSFER DEBIT          REF# 641290370008597<br>MONEY TRANSFER-ILLINOIS TRN: 010807-008597 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 3,433,157.78 DB |
| 08/08 | WIRE TRANSFER DEBIT          REF# 641290370009496<br>MONEY TRANSFER-ILLINOIS TRN: 010808-009496 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,295,462.97 DB |
| 08/09 | WIRE TRANSFER DEBIT          REF# 641290370009649<br>MONEY TRANSFER-ILLINOIS TRN: 010809-009649 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 769,094.30 DB |
| 08/10 | WIRE TRANSFER DEBIT          REF# 641290370009215<br>MONEY TRANSFER-ILLINOIS TRN: 010810-009215 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 823,161.60 DB |
| 08/13 | WIRE TRANSFER DEBIT          REF# 641290370011216<br>MONEY TRANSFER-ILLINOIS TRN: 010813-011216 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,065,862.65 DB |
| 08/14 | WIRE TRANSFER DEBIT          REF# 641290370011739<br>MONEY TRANSFER-ILLINOIS TRN: 010814-011739 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,526,294.18 DB |
| 08/15 | WIRE TRANSFER DEBIT          REF# 641290370006908<br>MONEY TRANSFER-ILLINOIS TRN: 010815-006908 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,031,080.17 DB |
| 08/16 | WIRE TRANSFER DEBIT          REF# 641290370006251<br>MONEY TRANSFER-ILLINOIS TRN: 010816-006251 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,108,015.82 DB |
| 08/17 | WIRE TRANSFER DEBIT          REF# 641290370006727<br>MONEY TRANSFER-ILLINOIS TRN: 010817-006727 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,132,070.40 DB |

**Bank of America** ≡≡≡

Corporate Deposit
Statement

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

**ACCOUNT NUMBER:    8188-2-03114**

PHONE NUMBER 800-262-2726

0831011010

## ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 08/20 | WIRE TRANSFER DEBIT          REF# 641290370009001<br>MONEY TRANSFER-ILLINOIS TRN: 010820-009001 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,762,191.44 DB |
| 08/21 | WIRE TRANSFER DEBIT          REF# 641290370007349<br>MONEY TRANSFER-ILLINOIS TRN: 010821-007349 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,377,389.84 DB |
| 08/22 | WIRE TRANSFER DEBIT          REF# 641290370011622<br>MONEY TRANSFER-ILLINOIS TRN: 010822-011622 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,772,765.30 DB |
| 08/23 | WIRE TRANSFER DEBIT          REF# 641290370013386<br>MONEY TRANSFER-ILLINOIS TRN: 010823-013386 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 150,962.28 DB |
| 08/24 | WIRE TRANSFER DEBIT          REF# 641290370034168<br>MONEY TRANSFER-ILLINOIS TRN: 010824-034168 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,097,763.11 DB |
| 08/27 | WIRE TRANSFER DEBIT          REF# 641290370013042<br>MONEY TRANSFER-ILLINOIS TRN: 010827-013042 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,661,075.68 DB |
| 08/28 | WIRE TRANSFER DEBIT          REF# 641290370010957<br>MONEY TRANSFER-ILLINOIS TRN: 010828-010957 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 3,215,291.59 DB |
| 08/29 | WIRE TRANSFER DEBIT          REF# 641290370018276<br>MONEY TRANSFER-ILLINOIS TRN: 010829-018276 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,732,011.34 DB |
| 08/30 | WIRE TRANSFER DEBIT          REF# 641290370008989<br>MONEY TRANSFER-ILLINOIS TRN: 010830-008989 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,375,483.97 DB |
| 08/31 | WIRE TRANSFER DEBIT          REF# 641290370022277<br>MONEY TRANSFER-ILLINOIS TRN: 010831-022277 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 1,312,643.29 DB |

| | TOTAL DEBITS | 43,075,567.68 |
|---|---|---|

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 649,086.55 CR |
| 08/01 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 317,258.89 CR |
| 08/02 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,128,808.00 CR |

**Bank of America** ✈

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

**ACCOUNT NUMBER:    8188-2-03114**

PHONE NUMBER 800-262-2726

0831011010

### (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 388,501.04 CR |
| 08/03 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 617,581.79 CR |
| 08/03 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 273,329.42 CR |
| 08/06 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 3,705,167.14 CR |
| 08/06 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 1,168,347.61 CR |
| 08/07 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 931,972.48 CR |
| 08/07 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 107,930.49 CR |
| 08/08 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 783,066.73 CR |
| 08/08 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 67,030.87 CR |
| 08/09 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 507,866.28 CR |
| 08/09 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 277,009.02 CR |
| 08/10 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 810,454.39 CR |
| 08/10 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 153,548.82 CR |
| 08/13 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 3,433,297.50 CR |
| 08/13 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 164,613.12 CR |
| 08/14 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,736,477.04 CR |
| 08/14 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 275,847.13 CR |
| 08/15 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,960,184.31 CR |
| 08/15 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 183,290.51 CR |
| 08/16 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 985,330.72 CR |
| 08/16 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 109,261.68 CR |
| 08/17 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,316,267.33 CR |
| 08/17 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 245,274.84 CR |
| 08/20 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 3,184,817.00 CR |
| 08/20 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 361,720.11 CR |
| 08/21 | COLLECTION/DISB TRF          REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,609,764.13 CR |
| 08/21 | COLLECTION/DISB TRF          REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 186,571.21 CR |

**Bank of America** 〰〰

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

**ACCOUNT NUMBER:    8188-2-03114**

PHONE NUMBER 800-262-2726

0831011010

PAGE    5 OF 7

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 08/22 | COLLECTION/DISB TRF         REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,773,113.33 CR |
| 08/22 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 300,619.04 CR |
| 08/23 | COLLECTION/DISB TRF         REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 678,607.97 CR |
| 08/23 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 213,965.61 CR |
| 08/24 | COLLECTION/DISB TRF         REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,233,362.10 CR |
| 08/24 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 235,370.45 CR |
| 08/27 | COLLECTION/DISB TRF         REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 3,368,818.97 CR |
| 08/27 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 971,194.72 CR |
| 08/28 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 1,134,099.15 CR |
| 08/28 | COLLECTION/DISB TRF         REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 693,667.72 CR |
| 08/29 | COLLECTION/DISB TRF         REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 2,346,163.43 CR |
| 08/29 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 207,405.54 CR |
| 08/30 | COLLECTION/DISB TRF         REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,000,673.91 CR |
| 08/30 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 113,550.38 CR |
| 08/31 | COLLECTION/DISB TRF         REF# 000008188031077<br>(L) SAME-CENTER FROM 8188-7-03107 | 1,557,896.93 CR |
| 08/31 | COLLECTION/DISB TRF         REF# 000008188031069<br>(L) SAME-CENTER FROM 8188-9-03106 | 90,807.84 CR |
| | TOTAL CREDITS | 43,558,993.24 |
| 08/01 | FLOAT TRANSFER (INCREASE)        REF#    8188-9-03106<br>                1 DAY FLOAT    106,903.00 | 0.00 |
| 08/01 | FLOAT TRANSFER (INCREASE)        REF#    8188-7-03107<br>                1 DAY FLOAT    593,594.00<br>                2 DAY FLOAT     43,556.00 | 0.00 |
| 08/02 | FLOAT TRANSFER (INCREASE)        REF#    8188-9-03106<br>                1 DAY FLOAT    386,196.00<br>                2 DAY FLOAT      1,712.00 | 0.00 |
| 08/02 | FLOAT TRANSFER (INCREASE)        REF#    8188-7-03107<br>                1 DAY FLOAT    610,764.00<br>                2 DAY FLOAT     41,521.00 | 0.00 |
| 08/03 | FLOAT TRANSFER (INCREASE)        REF#    8188-9-03106<br>                1 DAY FLOAT    259,414.00 | 0.00 |
| 08/03 | FLOAT TRANSFER (INCREASE)        REF#    8188-7-03107<br>                1 DAY FLOAT    508,892.00<br>                2 DAY FLOAT      6,315.00 | 0.00 |
| 08/06 | FLOAT TRANSFER (INCREASE)        REF#    8188-9-03106<br>                1 DAY FLOAT  1,007,151.00<br>                2 DAY FLOAT      1,664.00 | 0.00 |

**Bank of America** 〰〰

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

**ACCOUNT NUMBER:    8188-2-03114**

PHONE NUMBER 800-262-2726

0831011010

PAGE      6 OF 7

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/06 | FLOAT TRANSFER (INCREASE)          REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT    2,271,041.00 | | |
|  | 2 DAY FLOAT      276,375.00 | | |
|  | 3 DAY FLOAT       17,501.00 | | |
| 08/07 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT       98,572.00 | | |
| 08/07 | FLOAT TRANSFER (INCREASE)          REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT      824,707.00 | | |
|  | 2 DAY FLOAT       22,479.00 | | |
| 08/08 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT       17,879.00 | | |
| 08/08 | FLOAT TRANSFER (INCREASE)          REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT      652,069.00 | | |
|  | 2 DAY FLOAT       40,181.00 | | |
| 08/09 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      251,528.00 | | |
| 08/09 | FLOAT TRANSFER (INCREASE)          REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT      399,908.00 | | |
|  | 2 DAY FLOAT       77,471.00 | | |
|  | 3 DAY FLOAT        5,225.00 | | |
| 08/10 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      151,400.00 | | |
|  | 2 DAY FLOAT        2,014.00 | | |
| 08/10 | FLOAT TRANSFER (INCREASE)          REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT      771,457.00 | | |
|  | 2 DAY FLOAT        8,683.00 | | |
| 08/13 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      150,902.00 | | |
| 08/13 | FLOAT TRANSFER (INCREASE)          REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT    2,293,901.00 | | |
|  | 2 DAY FLOAT       52,454.00 | | |
| 08/14 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      272,606.00 | | |
| 08/14 | FLOAT TRANSFER (INCREASE)          REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT    1,300,965.00 | | |
|  | 2 DAY FLOAT       20,523.00 | | |
|  | 3 DAY FLOAT       13,175.00 | | |
| 08/15 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      160,964.00 | | |
| 08/15 | FLOAT TRANSFER (INCREASE)          REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT    1,361,227.00 | | |
|  | 2 DAY FLOAT       55,982.00 | | |
| 08/16 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT       86,944.00 | | |
| 08/16 | FLOAT TRANSFER (INCREASE)          REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT      700,002.00 | | |
|  | 2 DAY FLOAT       24,529.00 | | |
|  | 3 DAY FLOAT        7,150.00 | | |
| 08/17 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      245,274.00 | | |
| 08/17 | FLOAT TRANSFER (INCREASE)          REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT    1,063,731.00 | | |
|  | 2 DAY FLOAT        5,400.00 | | |
| 08/20 | FLOAT TRANSFER (INCREASE)          REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      222,237.00 | | |

**Bank of America**

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

**ACCOUNT NUMBER:    8188-2-03114**

PHONE NUMBER 800-262-2726

0831011010

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/20 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT    2,002,254.00 | | |
|  | 2 DAY FLOAT        177.00 | | |
| 08/21 | FLOAT TRANSFER (INCREASE)        REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      182,043.00 | | |
|  | 2 DAY FLOAT      4,527.00 | | |
| 08/21 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT    1,271,733.00 | | |
|  | 2 DAY FLOAT      15,712.00 | | |
| 08/22 | FLOAT TRANSFER (INCREASE)        REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      214,777.00 | | |
| 08/22 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT    1,548,912.00 | | |
|  | 2 DAY FLOAT      73,676.00 | | |
| 08/23 | FLOAT TRANSFER (INCREASE)        REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      200,215.00 | | |
|  | 2 DAY FLOAT        931.00 | | |
| 08/23 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT      490,524.00 | | |
|  | 2 DAY FLOAT      13,569.00 | | |
| 08/24 | FLOAT TRANSFER (INCREASE)        REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      235,296.00 | | |
|  | 2 DAY FLOAT        73.00 | | |
| 08/24 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT    1,202,497.00 | | |
|  | 2 DAY FLOAT      3,591.00 | | |
| 08/27 | FLOAT TRANSFER (INCREASE)        REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      827,620.00 | | |
|  | 2 DAY FLOAT      29,411.00 | | |
| 08/27 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT    2,249,638.00 | | |
|  | 2 DAY FLOAT      11,135.00 | | |
| 08/28 | FLOAT TRANSFER (INCREASE)        REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT    1,009,638.00 | | |
|  | 2 DAY FLOAT      35,411.00 | | |
| 08/28 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT      502,962.00 | | |
|  | 2 DAY FLOAT        862.00 | | |
| 08/29 | FLOAT TRANSFER (INCREASE)        REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      42,207.00 | | |
| 08/29 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT    1,790,234.00 | | |
|  | 2 DAY FLOAT      214,358.00 | | |
| 08/30 | FLOAT TRANSFER (INCREASE)        REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      91,792.00 | | |
| 08/30 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT      593,838.00 | | |
|  | 2 DAY FLOAT      15,790.00 | | |
|  | 3 DAY FLOAT        149.00 | | |
| 08/31 | FLOAT TRANSFER (INCREASE)        REF# | 8188-9-03106 | 0.00 |
|  | 1 DAY FLOAT      79,951.00 | | |
| 08/31 | FLOAT TRANSFER (INCREASE)        REF# | 8188-7-03107 | 0.00 |
|  | 1 DAY FLOAT    1,405,046.00 | | |
|  | 2 DAY FLOAT      1,386.00 | | |