

# Commercial Checking

01      2000000282172  001  130        0    34        1,885  ___  ___
___  ___

|||....||.||..||.||.||....|||

W.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

CB

---

# Commercial Checking

8/01/2001 thru 8/31/2001

Account number:        2000000282172
Account holder(s):     W.R. GRACE & COMPANY

Taxpayer ID Number:    133461988

## Account Summary

| | | |
|---|---|---|
| Opening balance 8/01 | $4,354,933.47 | |
| Deposits and other credits | 76,100,387.88 | + |
| Other withdrawals and service fees | 78,341,230.67 | - |
| Closing balance 8/31 | $2,114,090.68 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 1,300,000.00 ✓ | FUNDS TRANSFER  (ADVICE 010801040684) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/08/01 OBI = 0111 79 ATTN P. LAWI REF = 1321900213JB          04:48PM |
| 8/02 | 4,800,000.00 ✓ | FUNDS TRANSFER  (ADVICE 010802030563) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/08/02 OBI = 0111 79 ATTN P. LAWI REF = 1119600214JB          04:29PM |
| 8/03 | ✓ 1.27 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 8/03 | 500,000.00 ✓ | FUNDS TRANSFER  (ADVICE 010803032110) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/08/03 OBI = 0111 79 ATTN P. LAWI REF = 1163400215JB          04:44PM |
| 8/06 | ✓ 6.18 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 8/06 | 5,400,000.00 ✓ | FUNDS TRANSFER  (ADVICE 010806028778) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/08/06 OBI = 0111 79 ATTN P. LAWI REF = 1087500218JB          04:20PM |
| 8/07 | 4,500,000.00 ✓ | FUNDS TRANSFER  (ADVICE 010807027471) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/08/07 OBI = 0111 79 ATTN P. LAWI REF = 1044900219JB          04:17PM |
| 8/08 | ✓ 2.24 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03        2000000282172  001  130        0   34        1,887        ___   ___

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/17 | 800,000.00 | FUNDS TRANSFER  (ADVICE 010817027735) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/08/17 OBI = 0111 79 ATTN P. LAWI REF = 1008100229JB          03:50PM |
| 3/20 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 010820030720) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/08/20 OBI = 0111 79 ATTN P. LAWI REF = 1247500232JB          05:01PM |
| 3/21 | 1.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 3/21 | 5,400,000.00 | FUNDS TRANSFER  (ADVICE 010821028770) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/08/21 OBI = 0111 79 ATTN P. LAWI REF = 1103600233JB          05:00PM |
| 3/22 | 4,300,000.00 | FUNDS TRANSFER  (ADVICE 010822027777) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/08/22 OBI = 0111 79 ATTN P. LAWI REF = 0999600234JB          04:18PM |
| 3/23 | 7.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 3/23 | 6,000,000.00 | FUNDS TRANSFER  (ADVICE 010823028550) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/08/23 OBI = 0111 79 ATTN P. LAWI REF = 1053100235JB          04:37PM |
| 3/24 | 2,500,000.00 | FUNDS TRANSFER  (ADVICE 010824031606) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/08/24 OBI = 0111 79 ATTN P. LAWI REF = 1226500236JB          05:09PM |
| 3/27 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 010827029514) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/08/27 OBI = 0111 79 ATTN P. LAWI REF = 1130300239JB          04:25PM |
| 3/28 | 57.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 3/28 | 3,700,000.00 | FUNDS TRANSFER  (ADVICE 010828030796) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/08/28 OBI = 0111 79 ATTN P. LAWI REF = 1351400240JB          04:45PM |
| 3/29 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 010829029988) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/08/29 OBI = 0111 79 ATTN P. LAWI REF = 1138000241JB          04:18PM |

*Deposits and Other Credits continued on next page.*

# Commercial Checking

| | | | | | |
|---|---|---|---|---|---|
| 11 | 2000000282172   001   130 | 0 | 34 | 1,895 | |

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|---|---|---|
| 8/23 | 263,676.63 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 8/23 | 383,856.25 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 8/23 | 984,833.91 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 8/23 | 1,988,790.22 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 8/24 | 451.65 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 8/24 | 2,484.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 8/24 | 3,796.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 8/24 | 5,994.69 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 8/24 | 11,033.37 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 8/24 | 17,260.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 8/24 | 169,035.67 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 8/24 | 250,371.65 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 8/24 | 468,670.67 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 8/24 | 1,462,043.48 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 8/24 | 1,737,379.99 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 8/24 | 2,660,955.61 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 8/27 | 636.36 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 8/27 | 2,769.70 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 8/27 | 34,748.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 8/27 | 67,818.93 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 8/27 | 534,889.68 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 8/27 | 653,646.72 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 8/27 | 724,942.42 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

09    2000000282172  001  130          0    34        1,893    —— ——

                                                                          ——

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|---|---|---|
| 8/16 | 119,100.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/16 | 242,629.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 8/16 | 346,026.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/17 | 52.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/17 | 224.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/17 | 1,041.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 8/17 | 1,479.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/17 | 17,703.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/17 | 24,190.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/17 | 109,040.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 8/17 | 245,364.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/17 | 2,856,338.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/17 | 3,968,580.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/20 | 92.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 8/20 | 101.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/20 | 234.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/20 | 16,778.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/20 | 72,009.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/20 | 204,974.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/20 | 318,335.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/20 | 665,949.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 8/21 | 156.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/21 | 500.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI

# Commercial Checking

07     2000000282172  001  130        0    34      1,891

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/09 | 264,450.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 8/09 | 277,035.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/09 | 401,747.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/09 | 995,588.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/10 | 140.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/10 | 253.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/10 | 2,535.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/10 | 12,253.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/10 | 286,147.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 8/10 | 418,196.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/10 | 505,768.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/10 | 1,570,653.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/10 | 1,715,416.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/10 | 2,811,674.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/13 | 99.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/13 | 103.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/13 | 2,025.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/13 | 4,479.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/13 | 35,616.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/13 | 70,174.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/13 | 466,289.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 8/13 | 490,218.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/14 | 190.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

705       2000000282172  001  130          0    34          1,889    ___  ___

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/02 | 19,326.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/02 | 70,189.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/02 | 109,164.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/02 | 321,438.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 8/02 | 341,649.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/03 | 312.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/03 | 389.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/03 | 10,815.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/03 | 17,889.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/03 | 200,365.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/03 | 238,982.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 8/03 | 1,461,015.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/03 | 2,417,236.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/06 | 110.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/06 | 2,067.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/06 | 17,946.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/06 | 67,611.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/06 | 103,048.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/06 | 554,756.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 8/06 | 3,006,562.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/07 | 0.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/07 | 45.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 8/07 | 200.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

VAR
(1.27)

VAR
95.00.

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

13        2000000282172  001  130          0   34          1,897

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|---|---|---|
| 8/30 | 21,696.29 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/30 | 113,483.89 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/30 | 402,771.87 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 8/30 | 661,137.02 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/31 | 106.31 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/31 | 15,385.23 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/31 | 26,473.32 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/31 | 260,670.66 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/31 | 496,851.44 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
|  | 1,997,755.48 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/31 | 2,648,588.88 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |

| Total | $78,341,230.67 |
|---|---|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/01 | 2,017,599.20 | 8/13 | 3,201,301.60 | 8/23 | 7,324,044.76 |
| 8/02 | 5,934,162.26 | 8/14 | 4,055,146.40 | 8/24 | 3,039,567.01 |
| 8/03 | 2,087,157.51 | 8/15 | 2,037,510.21 | 8/27 | 3,020,114.23 |
| 8/06 | 3,735,061.67 | 8/16 | 8,784,915.58 | 8/28 | 4,127,606.67 |
| 8/07 | 4,679,037.75 | 8/17 | 2,360,898.60 | 8/29 | 2,084,847.08 |
| 8/08 | 5,090,836.49 | 8/20 | 3,282,422.66 | 8/30 | 6,659,922.00 |
| 8/09 | 7,993,336.31 | 8/21 | 5,604,430.38 | 8/31 | 2,114,090.68 |
| 8/10 | 1,970,301.15 | 8/22 | 5,090,872.51 |  |  |

*FIRST UNION CUSTOMERS CAN NOW USE WACHOVIA ATMS TO GET CASH AND CHECK BALANCES WITHOUT A SURCHARGE OR NON-FIRST UNION ATM TRANSACTION FEE, STARTING SEPTEMBER 1, 2001. TO FIND THE CLOSEST WACHOVIA OR FIRST UNION ATM, VISIT THE ON-LINE ATM LOCATOR AT FIRSTUNION.COM*

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE        008            ACCOUNT NUMBER:2079900016741

62 WITTEMORE AVE
ATTN: PAUL MILIKEN
CAMBRIDGE            MA 02140
------------------------------------------------------------------------
RECONCILEMENT OF DEBITS         CUTOFF DATE:08/31/01
------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS        +        507,862.80
MISCELLANEOUS DEBITS                         +      5,546,808.89
CREDIT ADJUSTMENTS                           +             .00
MISCELLANEOUS ADJUSTMENTS                   +/-        1,386.83
DEBIT ADJUSTMENTS                            -             .00
                                                  ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD       =      6,056,058.52
                                                  ==================
TOTAL DEBITS FROM BANK STATEMENT             =      6,056,058.52


------------------------------------------------------------------------
OUTSTANDING SETTLEMENT
------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                          205,036.60
  STOPS REMOVED        +            .00
  O/S AMOUNT CHANGES  +/-           .00
  O/S DELETIONS        -            .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING   +/-           .00

  NEW ISSUES RECEIVED      +      459,838.04
  MANUAL ISSUES            +            .00
  REJECTED ISSUES          -            .00
  NEXT PERIOD ISSUES       -            .00
TOTAL ISSUES                                 +       459,838.04

CANCELLED ISSUES                             -         3,448.69
STOPPED ISSUES                               -         1,688.21
ADDITIONAL ADJUSTMENTS                       -             .00

  CHECKS PAID-NO-ISSUE      +       18,235.55
  CHECKS PAID THIS PERIOD   -      507,862.80
  ISSUES RC'D FOR PREV PNI  -             .00
                                             ----------
TOTAL PAID CHECKS MATCHED TO ISSUES          -       489,627.25
                                                  ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD          170,110.49
                                                  ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS        170,110.49

IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.   008


VESTED in Quality

000153

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
********************* Miscellaneous adjustments *************************
 Date      CHK NUM        Explanation                           Amount
082301       60134 REJECTED FOR CANCEL ON FILE                1,386.83
                                                            -------------------
Total adjustment to reconciliation ................:          1,386.83
                                                            ===================
```

VESTED in Quality

00153

# Commercial Checking

| 01 | 2079900016741 | 005 | 109 | 0 | 0 | 1,926 | | |

W R GRACE & CO - CONN
ATTN PAUL MILLIKEN                          CB    008
62 WHITTEMORE AVENUE
CAMBRIDGE, MA   02140

# Commercial Checking

8/01/2001 thru 8/31/2001

Account number:        2079900016741
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 8/01 | $0.00 | |
| Deposits and other credits | 6,056,058.52 | + |
| Checks | 509,249.63 | - |
| Other withdrawals and service fees | 5,546,808.89 | - |
| Closing balance 8/31 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 0.03 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/01 | 50,761.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/02 | 11,573.33 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/02 | 19,326.62 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/03 | 10,815.07 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 17,946.51 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 7,871.48 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 14,721.34 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/09 | 13,816.55 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/09 | 995,588.75 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/10 | 0.02 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/10 | 253.74 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/10 | 887.16 | AUTOMATED CREDIT W.R. GRACE      REVERSAL |
| | | CO. ID.        010810 PPD |
| | | MISC/SETTL NCVCDBATL |

*Deposits and Other Credits continued on next page.*

UNION

# Commercial Checking

03        2079900016741  005  109          0      0          1,928   ____  ____

____

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/30 | 11,338.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/30 | 21,696.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/31 | 26,473.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$6,056,058.52** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 59084 | 1,026.20 | 8/06 | 59760* | 1,076.53 | 8/03 | 59845 | 2,607.36 | 8/03 |
| 59321* | 1,026.20 | 8/06 | 59764* | 258.30 | 8/01 | 59846 | 2,098.45 | 8/06 |
| 59428* | 454.23 | 8/01 | 59765 | 1,033.49 | 8/02 | 59847 | 862.36 | 8/01 |
| 59448* | 459.01 | 8/09 | 59766 | 1,057.55 | 8/08 | 59848 | 944.54 | 8/01 |
| 59512* | 61.76 | 8/06 | 59767 | 1,532.78 | 8/09 | 59849 | 1,272.77 | 8/01 |
| 59513 | 1,167.89 | 8/06 | 59769* | 808.37 | 8/02 | 59851* | 1,767.48 | 8/03 |
| 59543* | 1,026.20 | 8/31 | 59777* | 1,170.16 | 8/06 | 59853* | 2,324.36 | 8/02 |
| 59589* | 1,097.11 | 8/03 | 59781* | 1,943.26 | 8/06 | 59854 | 1,013.13 | 8/01 |
| 59606* | 842.05 | 8/01 | 59786* | 1,026.21 | 8/31 | 59855 | 971.40 | 8/03 |
| 59612* | 2,296.29 | 8/02 | 59788* | 1,400.40 | 8/02 | 59857* | 1,431.79 | 8/01 |
| 59658* | 455.11 | 8/01 | 59792* | 1,447.78 | 8/13 | 59858 | 936.21 | 8/01 |
| 59682* | 459.01 | 8/09 | 59797* | 797.33 | 8/13 | 59861* | 1,122.60 | 8/02 |
| 59688* | 646.55 | 8/14 | 59802* | 1,219.03 | 8/01 | 59869* | 803.43 | 8/03 |
| 59689 | 367.20 | 8/14 | 59805* | 2,457.09 | 8/01 | 59872* | 756.89 | 8/02 |
| 59690 | 671.38 | 8/14 | 59809* | 1,268.18 | 8/01 | 59876* | 213.45 | 8/01 |
| 59700* | 130.35 | 8/01 | 59810 | 1,151.84 | 8/01 | 59878* | 779.63 | 8/06 |
| 59707* | 593.14 | 8/07 | 59811 | 1,221.10 | 8/07 | 59879 | 794.63 | 8/06 |
| 59709* | 590.16 | 8/02 | 59821* | 1,575.22 | 8/01 | 59881* | 441.71 | 8/07 |
| 59710 | 455.11 | 8/01 | 59823* | 1,806.32 | 8/15 | 59884* | 593.15 | 8/07 |
| 59711 | 390.31 | 8/30 | 59830* | 1,241.00 | 8/01 | 59886* | 1,143.86 | 8/06 |
| 59723* | 478.81 | 8/23 | 59832* | 1,040.62 | 8/01 | 59887 | 590.16 | 8/14 |
| 59732* | 138.53 | 8/06 | 59833 | 1,097.11 | 8/03 | 59888 | 455.11 | 8/01 |
| 59733 | 977.83 | 8/01 | 59834 | 692.76 | 8/01 | 59889 | 478.81 | 8/01 |
| 59734 | 2,215.87 | 8/07 | 59835 | 1,694.78 | 8/01 | 59891* | 502.88 | 8/02 |
| 59742* | 1,293.16 | 8/01 | 59836 | 1,690.76 | 8/02 | 59892 | 246.98 | 8/09 |
| 59745* | 1,464.69 | 8/09 | 59837 | 1,665.42 | 8/01 | 59893 | 591.23 | 8/01 |
| 59746 | 1,459.89 | 8/02 | 59838 | 1,666.33 | 8/01 | 59894 | 555.30 | 8/08 |
| 59747 | 956.46 | 8/09 | 59839 | 1,743.20 | 8/01 | 59897* | 111.57 | 8/03 |
| 59751* | 2,099.66 | 8/02 | 59840 | 1,547.56 | 8/01 | 59901* | 177.32 | 8/13 |
| 59752 | 1,062.07 | 8/06 | 59841 | 1,791.21 | 8/01 | 59902 | 526.95 | 8/06 |
| 59753 | 973.80 | 8/01 | 59844* | 1,704.85 | 8/01 | 59903 | 478.81 | 8/01 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

05        2079900016741  005  109        0    0        1,930    ———   ———

                                                                    ———

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 60040 | 1,326.14 | 8/17 | 60083 | 858.50 | 8/13 | 60125 | 4,190.17 | 8/16 |
| 60041 | 1,670.60 | 8/15 | 60084 | 436.79 | 8/20 | 60127* | 2,533.89 | 8/24 |
| 60042 | 1,577.34 | 8/15 | 60085 | 1,482.87 | 8/13 | 60128 | 1,013.12 | 8/15 |
| 60043 | 1,236.59 | 8/14 | 60086 | 1,575.22 | 8/13 | 60129 | 971.41 | 8/17 |
| 60044 | 993.13 | 8/15 | 60087 | 1,235.23 | 8/14 | 60132* | 1,688.21 | 8/17 |
| 60045 | 765.82 | 8/15 | 60088 | 1,588.58 | 8/15 | 60133 | 1,688.22 | 8/17 |
| 60046 | 1,943.26 | 8/15 | 60089 | 2,496.69 | 8/13 | 60134 | 1,386.83 | 8/23 |
| 60047 | 1,490.91 | 8/28 | 60090 | 1,806.31 | 8/15 | 60135 | 1,431.78 | 8/29 |
| 60049* | 2,097.27 | 8/15 | 60091 | 775.81 | 8/15 | 60136 | 1,173.79 | 8/14 |
| 60050 | 887.63 | 8/22 | 60092 | 1,377.76 | 8/14 | 60137 | 1,588.92 | 8/16 |
| 60051 | 398.80 | 8/22 | 60093 | 932.08 | 8/16 | 60138 | 1,533.87 | 8/16 |
| 60052 | 1,464.64 | 8/13 | 60094 | 1,058.71 | 8/20 | 60139 | 2,512.62 | 8/17 |
| 60053 | 968.23 | 8/15 | 60095 | 1,730.34 | 8/16 | 60140 | 1,122.61 | 8/27 |
| 60054 | 1,451.04 | 8/14 | 60096 | 1,893.04 | 8/15 | 60141 | 2,234.84 | 8/17 |
| 60055 | 1,447.78 | 8/22 | 60097 | 946.98 | 8/20 | 60142 | 449.71 | 8/14 |
| 60056 | 609.36 | 8/14 | 60098 | 1,518.06 | 8/15 | 60143 | 1,125.49 | 8/14 |
| 60057 | 533.00 | 8/13 | 60099 | 1,241.01 | 8/14 | 60144 | 1,245.12 | 8/14 |
| 60058 | 824.12 | 8/13 | 60100 | 1,064.68 | 8/15 | 60145 | 2,340.04 | 8/14 |
| 60059 | 651.53 | 8/13 | 60101 | 1,040.63 | 8/17 | 60146 | 1,590.52 | 8/20 |
| 60060 | 777.99 | 8/16 | 60102 | 1,097.11 | 8/22 | 60147 | 2,206.56 | 8/15 |
| 60061 | 585.59 | 8/14 | 60103 | 692.75 | 8/15 | 60148 | 2,110.40 | 8/15 |
| 60062 | 903.07 | 8/13 | 60104 | 1,694.78 | 8/14 | 60149 | 803.43 | 8/17 |
| 60063 | 1,060.08 | 8/13 | 60105 | 1,690.75 | 8/22 | 60150 | 1,331.69 | 8/14 |
| 60064 | 1,219.03 | 8/13 | 60106 | 1,665.43 | 8/15 | 60151 | 1,176.03 | 8/13 |
| 60065 | 1,519.14 | 8/14 | 60107 | 1,666.32 | 8/15 | 60152 | 593.58 | 8/14 |
| 60066 | 1,235.13 | 8/15 | 60108 | 1,743.20 | 8/15 | ? 60153 | 932.07 | 8/14 |
| 60067 | 2,457.08 | 8/15 | 60109 | 1,042.67 | 8/15 | 60154 | 642.16 | 8/17 |
| 60068 | 1,550.93 | 8/14 | 60110 | 1,547.54 | 8/17 | 60155 | 346.43 | 8/22 |
| 60069 | 1,640.46 | 8/22 | 60111 | 1,791.21 | 8/20 | 60157* | 290.17 | 8/27 |
| 60070 | 553.24 | 8/13 | 60112 | 1,556.92 | 8/16 | 60158 | 1,040.00 | 8/22 |
| 60071 | 1,424.46 | 8/13 | 60113 | 1,704.86 | 8/15 | 60159 | 241.50 | 8/22 |
| 60072 | 1,389.33 | 8/14 | 60114 | 2,607.37 | 8/20 | 60160 | 228.50 | 8/21 |
| 60073 | 1,268.17 | 8/17 | 60115 | 2,059.34 | 8/28 | 60161 | 206.13 | 8/24 |
| 60074 | 1,151.83 | 8/13 | 60116 | 2,286.69 | 8/17 | 60162 | 202.52 | 8/20 |
| 60075 | 1,221.11 | 8/30 | 60117 | 862.35 | 8/29 | 60163 | 63.85 | 8/20 |
| 60076 | 1,144.83 | 8/13 | 60118 | 919.55 | 8/27 | 60164 | 91.37 | 8/20 |
| 60077 | 719.79 | 8/24 | 60119 | 1,272.78 | 8/17 | 60165 | 400.65 | 8/21 |
| 60078 | 723.27 | 8/17 | 60120 | 1,133.93 | 8/21 | 60166 | 593.15 | 8/28 |
| 60079 | 761.18 | 8/13 | 60121 | 504.47 | 8/24 | 60167 | 575.10 | 8/22 |
| 60080 | 743.55 | 8/13 | 60122 | 1,757.03 | 8/14 | 60168 | 1,137.00 | 8/20 |
| 60081 | 1,014.42 | 8/15 | 60123 | 821.94 | 8/16 | 60169 | 590.16 | 8/24 |
| 60082 | 294.94 | 8/13 | 60124 | 1,767.48 | 8/16 | 60170 | 455.11 | 8/30 |

* Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

07     2079900016741  005  109          0    0          1,932

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 60329* | 1,791.21 | 8/31 | 60347 | 449.71 | 8/27 | 900354 | 5,928.11 | 8/21 |
| 60330 | 1,704.85 | 8/31 | 60348 | 1,125.49 | 8/28 | 900355 | 1,619.57 | 8/14 |
| 60332* | 2,286.70 | 8/31 | 60349 | 1,266.70 | 8/28 | 900358* | 992.29 | 8/01 |
| 60333 | 862.37 | 8/29 | 60350 | 1,590.51 | 8/27 | 900359 | 1,386.82 | 8/06 |
| 60334 | 944.55 | 8/31 | 60351 | 2,206.55 | 8/28 | 900360 | 647.36 | 8/20 |
| 60335 | 1,272.78 | 8/29 | 60352 | 2,110.40 | 8/27 | 900361 | 1,099.11 | 8/20 |
| 60337* | 1,767.49 | 8/30 | 60353 | 810.24 | 8/27 | 900362 | 1,389.34 | 8/31 |
| 60339* | 1,013.11 | 8/30 | 60354 | 1,331.69 | 8/28 | 900475* | 272.05 | 8/15 |
| 60340 | 971.42 | 8/31 | 60355 | 1,176.02 | 8/30 | 900500* | 551.67 | 8/17 |
| 60342* | 1,431.79 | 8/29 | 60364* | 474.66 | 8/31 | 900526* | 1,140.80 | 8/07 |
| 60343 | 1,173.78 | 8/28 | 60383* | 148.40 | 8/31 | **Total** | **$509,249.63** | |
| 60344 | 2,281.71 | 8/29 | 60384 | 151.49 | 8/31 | | | |
| 60346* | 2,234.83 | 8/28 | 900353* | 3,208.43 | 8/02 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|--|
| 8/01 | 0.03 | CHECK ADJUSTMENT - CHECK NUMBER: 59680 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 07/30/2001 POSTED AS $499.84 SHOULD HAVE BEEN $499.87 | |
| 8/01 | 1,680.85 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 010801 CCD MISC C4025-079415647 | PR TAXES |
| 8/01 | 11,589.43 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 010801 CCD MISC C4025-109415650 | PR TAXES |
| 8/02 | 11,573.33 | AUTOMATED DEBIT  W.R. GRACE CO. ID.          010802 PPD MISC SETTL NCVCDBATL | PAYROLL |
| 8/08 | 1,713.87 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 010808 CCD MISC C4025-079436311 | PR TAXES |
| 8/08 | 10,772.04 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 010808 CCD MISC C4025-109436314 | PR TAXES |
| 8/09 | 0.02 | POSTING EQUALS NOTIFICATION ADJUST | |
| 8/09 | 13,816.53 | AUTOMATED DEBIT  W.R. GRACE CO. ID.          010809 PPD MISC SETTL NCVCDBATL | PAYROLL |
| 8/09 | 117,688.70 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 010809 CCD MISC C4025-069441812 | PR TAXES |

Other Withdrawals and Service Fees continued on next page.

# UNION

## Commercial Checking

09        2079900016741  005  109          0    0          1,934

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/13 | 0.00 | 8/23 | 0.00 |
| 8/02 | 0.00 | 8/14 | 0.00 | 8/24 | 0.00 |
| 8/03 | 0.00 | 8/15 | 0.00 | 8/27 | 0.00 |
| 8/06 | 0.00 | 8/16 | 0.00 | 8/28 | 0.00 |
| 8/07 | 0.00 | 8/17 | 0.00 | 8/29 | 0.00 |
| 8/08 | 0.00 | 8/20 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/21 | 0.00 | 8/31 | 0.00 |
| 8/10 | 0.00 | 8/22 | 0.00 | | |

# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE & CO. - CONN. 025          ACCT NO.:   0001      2079900005600

62 WHITTEMORE DR

CAMBRIDGE      MA 02140

---

RECONCILEMENT OF DEBITS                    CUTOFF DATE: 08/31/2001

---

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 7,664.84 |
| MISCELLANEOUS DEBITS | + | 982.77 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 8,647.61 |

TOTAL DEBITS FROM BANK STATEMENT                    8,647.61

---

IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 025

SEP 1 0 2001

VESTED-in-Quality

UN\*  # Commercial Checking

01        2079900005600  005  108        0  184        15,226        ━━━  ━━━
                                                                           ━━━

␀␀␀␀␀␀␀␀␀␀␀␀␀␀␀␀␀
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS        CB   025
ATTEN: JIM HANSON
P O BOX 464
DUNCAN SC   28334

---

# Commercial Checking                    8/01/2001 thru 8/31/2001

Account number:        2079900005600
Account holder(s):     W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 8,647.61 + |
| Other withdrawals and service fees | 8,647.61 - |
| **Closing balance 8/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 8/01 | 58.54 | ZBA TRANSFER CREDIT |
|      |       | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/01 | 228.90 | ZBA TRANSFER CREDIT |
|      |        | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/01 | 591.55 | EFFECTIVE DATE 07/30 |
|      |        | CHECK REVERSAL - CHECK NUMBER: 3794 |
|      |        | DATE POSTED: 07/30/2001 |
|      |        | PAYEE: STANLEY |
|      |        | REASON: CHECK POSTED TWICE |
| 8/02 | 285.45 | ZBA TRANSFER CREDIT |
|      |        | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/03 | 312.61 | ZBA TRANSFER CREDIT |
|      |        | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 110.09 | ZBA TRANSFER CREDIT |
|      |        | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 200.00 | ZBA TRANSFER CREDIT |
|      |        | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 99.65 | ZBA TRANSFER CREDIT |
|      |       | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 336.20 | ZBA TRANSFER CREDIT |
|      |        | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/09 | 99.65 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/09 | 200.00 | ZBA TRANSFER CREDIT |
|      |        | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/10 | 99.65 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/10 | 140.78 | ZBA TRANSFER CREDIT |
|      |        | TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

.'UNIUN'    **Commercial Checking**

03          2079900005600  005  108              0  184              15,228    ——  ——

                                                                                    ——

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/07 | 200.00 | LIST OF DEBITS POSTED |
| 8/08 | 99.65 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/08 | 336.20 | LIST OF DEBITS POSTED |
| 8/09 | 29.74 | ZBA TRANSFER DEBIT |
|      |        | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 8/09 | 69.91 | LIST OF DEBITS POSTED |
| 8/09 | 200.00 | LIST OF DEBITS POSTED |
| 8/10 | 99.65 | LIST OF DEBITS POSTED |
| 8/10 | 140.78 | LIST OF DEBITS POSTED |
| 8/13 | 99.65 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/13 | 103.72 | LIST OF DEBITS POSTED |
| 8/14 | 190.39 | LIST OF DEBITS POSTED |
| 8/15 | 497.54 | LIST OF DEBITS POSTED |
| 8/16 | 603.44 | LIST OF DEBITS POSTED |
| 8/17 | 224.94 | LIST OF DEBITS POSTED |
| 8/20 | 101.82 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/20 | 234.07 | LIST OF DEBITS POSTED |
| 8/21 | 1.82 | ZBA TRANSFER DEBIT |
|      |        | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 8/21 | 100.00 | LIST OF DEBITS POSTED |
| 8/21 | 156.39 | LIST OF DEBITS POSTED |
| 8/22 | 698.85 | LIST OF DEBITS POSTED |
| 8/23 | 647.06 | LIST OF DEBITS POSTED |
| 8/24 | 451.65 | LIST OF DEBITS POSTED |
| 8/27 | 636.36 | LIST OF DEBITS POSTED |
| 8/28 | 289.99 | LIST OF DEBITS POSTED |
| 8/29 | 385.00 | LIST OF DEBITS POSTED |
| 8/30 | 355.54 | LIST OF DEBITS POSTED |
| 8/31 | 106.31 | LIST OF DEBITS POSTED |
| **Total** | **$8,647.61** | |

*FUND* (handwritten)

*FUND.* (handwritten)

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/10 | 0.00 | 8/21 | 0.00 |
| 8/02 | 0.00 | 8/13 | 0.00 | 8/22 | 0.00 |
| 8/03 | 0.00 | 8/14 | 0.00 | 8/23 | 0.00 |
| 8/06 | 0.00 | 8/15 | 0.00 | 8/24 | 0.00 |
| 8/07 | 0.00 | 8/16 | 0.00 | 8/27 | 0.00 |
| 8/08 | 0.00 | 8/17 | 0.00 | 8/28 | 0.00 |
| 8/09 | 0.00 | 8/20 | 0.00 | 8/29 | 0.00 |

*Daily Balance Summary continued on next page*

# Commercial Checking

05      2079900005600  005  108      0  184      15,230 —— ——

——

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts     1-800-566-3862     FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts              1-800-222-3862     CHARLOTTE NC  28288-0851
TDD  (For the Hearing Impaired)                  1-800-835-7721

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



**CivicBank**
of Commerce

PAGE    1

ACCOUNT #                              1550205736
STATEMENT PERIOD    7-31-01  TO    8-31-01
ENCLOSURES

W R GRACE & COMPANY
ATTN:PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

PROTECTING YOUR PRIVACY: AT CIVICBANK OF COMMERCE, WE
DO NOT SHARE YOUR PERSONAL INFORMATION WITH ANY
NONAFFILIATED THIRD PARTY, EXCEPT AS PERMITTED BY LAW.
WE MAINTAIN ITS SAFEKEEPING TO OUR HIGHEST STANDARDS.

COMMERCE ANALYZED

PREVIOUS BALANCE        7-31-01        20,162.62
+DEPOSITS/CREDITS                             .00
-CHECKS/DEBITS                               .00
-SERVICE CHARGE                                      .00
CURRENT BALANCE                         20,162.62

AVERAGE COLLECTED BALANCE               20,162.62

*- - - - - - - - - - -DAILY BALANCE SUMMARY- - - - - - - - - - -*
DATE      BALANCE          DATE      BALANCE          DATE      BALANCE
7-31     20162.62

END OF STATEMENT

# Fleet

## STATEMENT OF ACCOUNTS

PAGE   1 OF   1

005121-7666

STATEMENT DATE
08/31/01
Questions?
Call our Business
Banking Center at
1-800-FLEET-BIZ
(1-800-353-3824)

156

Cash Reserve Payment

W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
ATTN WILLIAMS PORCELLO
55 HAYDEN AVE
LEXINGTON MA  02421

CY

Please remit to:
FLEET BANK
Cash Reserve
PO Box 150452
Hartford, CT. 06115-045;

0 ENCLOSED ITEMS

detach

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 005121-7666 | 3544.26 | .00 | .00 | .00 | .00 | 3544.26 |

CCOUNT NO.   005121-7666   COMMERCIAL CHECKING        PERIOD 08/01/01 THROUGH 08/31/01
USINESS BANKING CENTER ACCESS CODE 4230

NO ACTIVITY THIS STATEMENT PERIOD

:

Notice:  See reverse side for important information



# Commercial Checking

| 01 | 2079900065006  005  145 | 43 | 0 | 481 | | |

lıdıbıılIIlıııdıdılıdlbl
W R GRACE & CO - CONN
ATTN:  DEBBIE DAVIES                                   CB
7500 GRACE DRIVE
COLUMBIA, MD  21044

---

# Commercial Checking                                          8/01/2001 thru 8/31/2001

Account number:          2079900065006
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 72,518.60 + |
| Checks | 72,518.60 - |
| Closing balance 8/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/08 | 15,805.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/09 | 3,972.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/10 | 2,535.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 4,479.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/15 | 14,109.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/16 | 350.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/17 | 1,479.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 1,525.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 16,045.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/23 | 1,020.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/24 | 11,033.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 161.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $72,518.60 | |

# UNION

## Commercial Checking

| 03 | 2079900065006 | 005 | 145 | 43 | 0 | 483 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | **Total** |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



## Commercial Checking

03      2079900065006  005  145          43    0          483    —— ——

—

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN          004          ACCOUNT NUMBER:2079920005761
ATTN: MARY BOUCHARD
62 WHITTEMORE AVE

CAMBRIDGE          MA 02140

------------------------------------------------------------------------
       RECONCILEMENT OF DEBITS          CUTOFF DATE:08/31/01
------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS          +     16,977,372.33
MISCELLANEOUS DEBITS                           +     20,324,505.83
CREDIT ADJUSTMENTS                             +              .00
MISCELLANEOUS ADJUSTMENTS                    +/-              .00
DEBIT ADJUSTMENTS                              -        3,000.00
                                                  ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD         =     37,298,878.16
                                                  ==================
TOTAL DEBITS FROM BANK STATEMENT               =     37,298,878.16


------------------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                            2,998,794.55
  STOPS REMOVED              +           .00
  O/S AMOUNT CHANGES       +/-           .00
  O/S DELETIONS              -           .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING    +/-              .00

  NEW ISSUES RECEIVED        +     21,610,584.99
  MANUAL ISSUES              +           .00
  REJECTED ISSUES            -           .00
  NEXT PERIOD ISSUES         -           .00
TOTAL ISSUES                                   +     21,610,584.99

CANCELLED ISSUES                               -        43,501.31
STOPPED ISSUES                                 -        29,506.96
ADDITIONAL ADJUSTMENTS                         -              .00

  CHECKS PAID-NO-ISSUE       +           .00
  CHECKS PAID THIS PERIOD    -     16,977,372.33
  ISSUES RC'D FOR PREV PNI   -           .00

TOTAL PAID CHECKS MATCHED TO ISSUES            -     16,977,372.33
                                                  ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD            7,558,998.94
                                                  ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS          7,558,998.94

                IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
            COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.   004

VESTED in Quality ➤

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
*********************** Debit adjustments ******************************
  Date        CHK NUM          Explanation                      Amount
083001        314588 ISSUED FOR 6293.34; PAID FOR 3293.34     3,000.00
                                                         -------------------
Total adjustment to reconciliation ................:          3,000.00
                                                         ===================
```

0153

# Commercial Checking

| 01 | 2079920005761 | 005 | 109 | 3167 | 0 | 1,263 |
|----|---------------|-----|-----|------|---|-------|

```
Ill...l.l...ll.l.l..ll.l..l.l.l
W R GRACE AND CO
ATTN MARY BOUCHARD
62 WHITTEMORE AVE
CAMBRIDGE MA  02140
```

CB   004

---

# Commercial Checking

8/01/2001 thru 8/31/2001

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---:|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 37,298,878.16 + |
| Checks | 16,974,372.33 - |
| Other withdrawals and service fees | 20,324,505.83 - |
| Closing balance 8/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|------|-------:|-------------|
| 8/01 | 60,227.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/01 | 645,162.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/02 | 70,189.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/02 | 341,649.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/03 | 200,365.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/03 | 2,417,236.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 95.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      010806 PPD MISC SETTL CHRETIRE |
| 8/06 | 103,048.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 3,006,562.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 1,388,523.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 1,467,917.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 89,265.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 708,009.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking

| 03 | 2079920005761 | 005 | 109 | 3167 | 0 | 1,265 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/27 | 653,646.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 858,089.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 1,174,197.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/29 | 24,930.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/29 | 621,501.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/30 | 77.91 | POST = NOTIF STOP HIT REVERSAL |
| 3/30 | 661,137.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/31 | 260,670.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/31 | 2,648,588.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$37,298,878.16** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 31237 | 82.82 | 8/09 | 308972* | 776.45 | 8/02 | 310409* | 656.40 | 8/10 |
| 301986* | 1,932.18 | 8/14 | 309169* | 5,516.00 | 8/22 | 310418* | 48.48 | 8/01 |
| 302277* | 153.32 | 8/02 | 309441* | 400.95 | 8/09 | 310427* | 830.03 | 8/03 |
| 303498* | 7,998.72 | 8/20 | 309442 | 400.95 | 8/09 | 310431* | 689.17 | 8/06 |
| 306144* | 2,423.00 | 8/03 | 309507* | 339.00 | 8/02 | 310443* | 131.28 | 8/06 |
| 306325* | 239.05 | 8/10 | 309524* | 1,105.00 | 8/06 | 310449* | 4,392.00 | 8/22 |
| 306778* | 250.00 | 8/06 | 309676* | 1,759.22 | 8/02 | 310496* | 77.00 | 8/03 |
| 306993* | 2,000.00 | 8/06 | 309704* | 162.00 | 8/01 | 310547* | 75.87 | 8/02 |
| 307176* | 678.75 | 8/02 | 309807* | 3,306.00 | 8/06 | 310561* | 167.08 | 8/03 |
| 307301* | 650.00 | 8/27 | 309859* | 942.73 | 8/03 | 310566* | 1,419.20 | 8/06 |
| 307541* | 1,000.00 | 8/01 | 310103* | 6,500.00 | 8/03 | 310569* | 4,503.74 | 8/03 |
| 307740* | 1,252.78 | 8/09 | 310106* | 139.00 | 8/13 | 310571* | 738.00 | 8/03 |
| 307845* | 51.00 | 8/02 | 310120* | 84.00 | 8/03 | 310573* | 6.26 | 8/23 |
| 307981* | 100.00 | 8/20 | 310146* | 170.00 | 8/06 | 310596* | 2,350.00 | 8/03 |
| 307995* | 3,656.00 | 8/14 | 310272* | 1,275.00 | 8/02 | 310628* | 5,302.91 | 8/01 |
| 308018* | 217.00 | 8/20 | 310276* | 194.03 | 8/01 | 310644* | 2,008.21 | 8/13 |
| 308609* | 653.00 | 8/09 | 310299* | 2,699.74 | 8/02 | 310654* | 135.00 | 8/06 |
| 308679* | 500.00 | 8/13 | 310384* | 1,627.00 | 8/01 | 310663* | 300.00 | 8/07 |
| 308868* | 650.00 | 8/27 | 310391* | 50.00 | 8/02 | 310669* | 614.77 | 8/13 |
| 308876* | 23,879.25 | 8/15 | 310405* | 2,643.25 | 8/03 | 310672* | 600.00 | 8/27 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

05      2079920005761  005  109      3167      0      1,267

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 311711 | 804.50 | 8/01 | 311778 | 373.44 | 8/01 | 311864* | 1,754.40 | 8/01 |
| 311712 | 30.20 | 8/02 | 311781* | 346.50 | 8/01 | 311865 | 2,409.00 | 8/01 |
| 311715* | 259.00 | 8/02 | 311784* | 16,458.00 | 8/02 | 311867* | 1,218.75 | 8/15 |
| 311718* | 457.00 | 8/06 | 311785 | 4,731.64 | 8/01 | 311869* | 1,891.99 | 8/03 |
| 311719 | 174.85 | 8/03 | 311786 | 148.00 | 8/03 | 311870 | 12.60 | 8/02 |
| 311720 | 263.76 | 8/02 | 311787 | 100.32 | 8/01 | 311871 | 37.50 | 8/01 |
| 311721 | 238.90 | 8/02 | 311790* | 7,920.00 | 8/01 | 311874* | 839.81 | 8/01 |
| 311723* | 45.71 | 8/03 | 311791 | 522.50 | 8/02 | 311876* | 1,378.46 | 8/09 |
| 311724 | 545.74 | 8/01 | 311792 | 134.33 | 8/03 | 311877 | 60.78 | 8/01 |
| 311727* | 27,230.78 | 8/01 | 311794* | 521.12 | 8/01 | 311879* | 1,875.40 | 8/06 |
| 311730* | 166.05 | 8/06 | 311795 | 1,231.53 | 8/03 | 311881* | 323.80 | 8/02 |
| 311731 | 270.01 | 8/06 | 311796 | 219.10 | 8/03 | 311882 | 487.00 | 8/02 |
| 311732 | 2,419.31 | 8/06 | 311797 | 50,819.37 | 8/06 | 311884* | 88.05 | 8/02 |
| 311733 | 827.30 | 8/01 | 311798 | 354.04 | 8/02 | 311886* | 400.00 | 8/06 |
| 311738* | 6,293.34 | 8/02 | 311802* | 7,031.39 | 8/02 | 311887 | 880.00 | 8/02 |
| 311741* | 299.00 | 8/01 | 311804* | 80.00 | 8/17 | 311888 | 15,500.00 | 8/01 |
| 311742 | 7,908.01 | 8/07 | 311805 | 90.42 | 8/15 | 311889 | 354.75 | 8/02 |
| 311745* | 14,704.89 | 8/01 | 311807* | 16,912.24 | 8/01 | 311890 | 282.00 | 8/01 |
| 311746 | 84.80 | 8/02 | 311811* | 265.44 | 8/01 | 311891 | 2,056.34 | 8/01 |
| 311747 | 65.00 | 8/03 | 311812 | 580.00 | 8/01 | 311892 | 3,351.69 | 8/01 |
| 311748 | 127.50 | 8/02 | 311813 | 3,372.50 | 8/07 | 311893 | 4,138.00 | 8/06 |
| 311749 | 178.25 | 8/03 | 311814 | 7,423.18 | 8/02 | 311894 | 8,378.68 | 8/01 |
| 311750 | 239.31 | 8/03 | 311819* | 755.00 | 8/01 | 311895 | 598.00 | 8/01 |
| 311753* | 1,168.20 | 8/02 | 311821* | 1,975.61 | 8/02 | 311896 | 831.43 | 8/01 |
| 311754 | 15,073.00 | 8/01 | 311827* | 1,039.80 | 8/02 | 311898* | 376.00 | 8/01 |
| 311755 | 750.00 | 8/17 | 311830* | 85.83 | 8/02 | 311900* | 790.80 | 8/01 |
| 311756 | 29.21 | 8/01 | 311833* | 784.00 | 8/09 | 311903* | 429.25 | 8/08 |
| 311757 | 12,857.93 | 8/01 | 311835* | 105.00 | 8/01 | 311904 | 555.92 | 8/01 |
| 311758 | 47.98 | 8/03 | 311841* | 350.00 | 8/01 | 311905 | 52.16 | 8/01 |
| 311759 | 572.50 | 8/06 | 311842 | 7,976.04 | 8/01 | 311907* | 420.00 | 8/01 |
| 311760 | 33.58 | 8/06 | 311843 | 21.15 | 8/14 | 311908 | 3,679.08 | 8/02 |
| 311762* | 144.21 | 8/01 | 311844 | 309.72 | 8/02 | 311909 | 1,260.00 | 8/01 |
| 311763 | 5,442.59 | 8/02 | 311845 | 113.31 | 8/01 | 311910 | 600.00 | 8/02 |
| 311764 | 2,676.60 | 8/02 | 311846 | 861.96 | 8/01 | 311911 | 544.80 | 8/02 |
| 311765 | 567.39 | 8/01 | 311847 | 1,194.21 | 8/01 | 311912 | 8,086.50 | 8/01 |
| 311767* | 452.90 | 8/06 | 311848 | 1,305.00 | 8/02 | 311914* | 3,056.31 | 8/01 |
| 311770* | 409.30 | 8/01 | 311851* | 796.49 | 8/01 | 311915 | 550.40 | 8/01 |
| 311771 | 1,966.78 | 8/06 | 311852 | 164.99 | 8/01 | 311917* | 13,292.70 | 8/01 |
| 311772 | 376.96 | 8/08 | 311853 | 270.00 | 8/21 | 311920* | 33.92 | 8/02 |
| 311774* | 3,493.05 | 8/02 | 311854 | 1,156.35 | 8/01 | 311921 | 6,193.84 | 8/03 |
| 311776* | 2,087.04 | 8/01 | 311860* | 1,231.66 | 8/01 | 311924* | 762.23 | 8/01 |
| 311777 | 92.88 | 8/09 | 311862* | 60.00 | 8/01 | 311926* | 48.95 | 8/01 |

*Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

UNION

| 07 | 2079920005761  005  109 | 3167 | 0 | 1,269 | ___ ___ |

___

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 312106 | 40.62 | 8/01 | 312165* | 1,735.00 | 8/02 | 312230 | 15,522.00 | 8/01 |
| 312107 | 453.85 | 8/07 | 312166 | 1,299.24 | 8/03 | 312231 | 1,100.00 | 8/02 |
| 312108 | 210.59 | 8/02 | 312168* | 54.32 | 8/01 | 312232 | 200.00 | 8/13 |
| 312109 | 13,420.97 | 8/06 | 312171* | 188.37 | 8/01 | 312234* | 46.64 | 8/06 |
| 312110 | 331.46 | 8/01 | 312172 | 803.05 | 8/02 | 312235 | 1,282.00 | 8/08 |
| 312111 | 499.88 | 8/02 | 312174* | 108.25 | 8/02 | 312236 | 68,509.10 | 8/08 |
| 312112 | 137.35 | 8/06 | 312175 | 166.00 | 8/02 | 312237 | 375.00 | 8/06 |
| 312113 | 10,102.50 | 8/01 | 312176 | 403.65 | 8/02 | 312238 | 16,772.40 | 8/02 |
| 312116* | 310.81 | 8/03 | 312177 | 188.37 | 8/03 | 312239 | 5,961.98 | 8/03 |
| 312117 | 6,208.37 | 8/01 | 312179* | 360.83 | 8/06 | 312240 | 10,792.32 | 8/06 |
| 312126* | 270.00 | 8/01 | 312181* | 459.39 | 8/02 | 312242* | 2,797.50 | 8/03 |
| 312127 | 125.42 | 8/01 | 312183* | 14.69 | 8/01 | 312243 | 404.46 | 8/01 |
| 312128 | 3,076.50 | 8/01 | 312184 | 2,350.00 | 8/02 | 312245* | 10,000.00 | 8/10 |
| 312129 | 2,908.35 | 8/01 | 312186* | 1,000.00 | 8/03 | 312246 | 3,136.08 | 8/02 |
| 312130 | 4,138.34 | 8/02 | 312187 | 225.96 | 8/08 | 312248* | 864.00 | 8/02 |
| 312132* | 8.40 | 8/09 | 312188 | 63.50 | 8/03 | 312249 | 65.00 | 8/01 |
| 312133 | 10,014.04 | 8/01 | 312189 | 8,049.54 | 8/01 | 312250 | 74.82 | 8/03 |
| 312134 | 497.70 | 8/02 | 312191* | 1,456.08 | 8/20 | 312251 | 3,006.25 | 8/01 |
| 312135 | 529.37 | 8/03 | 312194* | 260.40 | 8/02 | 312252 | 432.20 | 8/06 |
| 312136 | 1,031.71 | 8/01 | 312195 | 141.90 | 8/03 | 312254* | 193.15 | 8/01 |
| 312138* | 1,134.09 | 8/02 | 312196 | 7,394.45 | 8/01 | 312255 | 1,100.00 | 8/01 |
| 312139 | 100.00 | 8/02 | 312197 | 2,400.00 | 8/02 | 312258* | 725.00 | 8/10 |
| 312140 | 12,307.76 | 8/07 | 312200* | 1,222.20 | 8/01 | 312259 | 8,678.00 | 8/01 |
| 312141 | 2,910.66 | 8/01 | 312201 | 3,454.50 | 8/01 | 312261* | 13,050.45 | 8/06 |
| 312143* | 63.03 | 8/02 | 312203* | 10,725.00 | 8/01 | 312262 | 7,795.15 | 8/02 |
| 312144 | 15,062.50 | 8/10 | 312204 | 57.21 | 8/02 | ‚312263 | 153.32 | 8/01 |
| 312145 | 75.00 | 8/01 | 312206* | 2,300.00 | 8/01 | 312264 | 432.00 | 8/03 |
| 312146 | 200.00 | 8/06 | 312207 | 1,184.12 | 8/09 | 312265 | 50.00 | 8/06 |
| 312147 | 58.25 | 8/08 | 312210* | 609.00 | 8/02 | 312266 | 588.55 | 8/10 |
| 312148 | 7,896.60 | 8/01 | 312212* | 60.00 | 8/15 | 312267 | 1,566.53 | 8/01 |
| 312149 | 77.40 | 8/06 | 312213 | 2,610.50 | 8/01 | 312270* | 308.00 | 8/02 |
| 312150 | 337.00 | 8/01 | 312214 | 3,767.33 | 8/02 | 312271 | 1,000.00 | 8/20 |
| 312151 | 561.35 | 8/01 | 312215 | 2,305.00 | 8/01 | 312275* | 250,000.00 | 8/10 |
| 312152 | 8,620.80 | 8/02 | 312217* | 7,200.00 | 8/03 | 312276 | 1,254.00 | 8/13 |
| 312153 | 346.50 | 8/02 | 312220* | 123.57 | 8/01 | 312277 | 1,200.00 | 8/09 |
| 312154 | 270.35 | 8/01 | 312221 | 12,500.00 | 8/09 | 312278 | 1,940.46 | 8/01 |
| 312155 | 1,548.40 | 8/01 | 312222 | 275.28 | 8/01 | 312279 | 300.00 | 8/01 |
| 312156 | 875.00 | 8/02 | 312224* | 992.50 | 8/02 | 312280 | 300.00 | 8/01 |
| 312157 | 4,731.00 | 8/01 | 312225 | 420.00 | 8/09 | 312282* | 355.41 | 8/17 |
| 312160* | 240.00 | 8/01 | 312227* | 1,891.18 | 8/01 | 312283 | 459.00 | 8/01 |
| 312161 | 910.16 | 8/09 | 312228 | 615.45 | 8/06 | 312284 | 475.00 | 8/09 |
| 312163* | 750.00 | 8/08 | 312229 | 1,484.14 | 8/03 | 312285 | 1,084.91 | 8/07 |

* *Indicates a break in check number sequence*

*Checks continued on next page*

___



# Commercial Checking

09          2079920005761  005  109          3167      0          1,271

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------|------|--------|-------|------|--------|-------|------|
| 312443 | 95.50 | 8/08 | 312496 | 14,185.94 | 8/07 | 312539 | 2,750.00 | 8/07 |
| 312444 | 3,212.00 | 8/03 | 312497 | 120.00 | 8/09 | 312540 | 2,221.53 | 8/08 |
| 312446* | 156.06 | 8/03 | 312498 | 356.21 | 8/13 | 312541 | 1,434.00 | 8/10 |
| 312447 | 603.00 | 8/03 | 312499 | 511.74 | 8/10 | 312542 | 3,908.00 | 8/08 |
| 312449* | 66.00 | 8/06 | 312500 | 2,728.66 | 8/07 | 312543 | 5,502.00 | 8/08 |
| 312450 | 484.00 | 8/01 | 312501 | 38,264.23 | 8/07 | 312544 | 338.13 | 8/07 |
| 312451 | 644.00 | 8/07 | 312502 | 2,618.30 | 8/08 | 312545 | 48,141.25 | 8/07 |
| 312452 | 456.00 | 8/15 | 312503 | 1,004.85 | 8/09 | 312546 | 1,964.32 | 8/06 |
| 312453 | 974.00 | 8/03 | 312504 | 644.50 | 8/09 | 312547 | 7,698.24 | 8/08 |
| 312455* | 230.00 | 8/02 | 312505 | 5,640.06 | 8/07 | 312548 | 1,428.45 | 8/07 |
| 312457* | 472.00 | 8/01 | 312506 | 2,855.62 | 8/08 | 312549 | 1,974.84 | 8/06 |
| 312458 | 19.00 | 8/09 | 312507 | 1,091.88 | 8/07 | 312550 | 10,824.00 | 8/06 |
| 312459 | 1,805.00 | 8/24 | 312508 | 341.64 | 8/08 | 312551 | 15,881.89 | 8/07 |
| 312460 | 816.00 | 8/08 | 312509 | 192.00 | 8/07 | 312552 | 3,590.50 | 8/08 |
| 312461 | 697.00 | 8/06 | 312510 | 197.51 | 8/15 | 312553 | 900.00 | 8/20 |
| 312462 | 176.00 | 8/02 | 312511 | 1,366.77 | 8/08 | 312554 | 4,479.04 | 8/09 |
| 312463 | 1,236.00 | 8/09 | 312512 | 2,454.11 | 8/09 | 312555 | 145.90 | 8/08 |
| 312465* | 81.60 | 8/03 | 312513 | 42.00 | 8/09 | 312556 | 339.00 | 8/09 |
| 312466 | 748.00 | 8/01 | 312514 | 38,548.00 | 8/16 | 312557 | 9,900.00 | 8/06 |
| 312469* | 1,225.00 | 8/06 | 312515 | 2,521.46 | 8/16 | 312558 | 374.06 | 8/07 |
| 312472* | 91,736.19 | 8/06 | 312516 | 1,714.63 | 8/08 | 312559 | 8,896.60 | 8/06 |
| 312474* | 800.00 | 8/02 | 312517 | 6,284.15 | 8/07 | 312560 | 779.31 | 8/08 |
| 312476* | 298.97 | 8/13 | 312518 | 54.27 | 8/09 | 312561 | 18.00 | 8/08 |
| 312477 | 1,088.22 | 8/09 | 312519 | 580.53 | 8/06 | 312562 | 16,792.10 | 8/10 |
| 312478 | 734.70 | 8/10 | 312521* | 6,630.00 | 8/08 | 312563 | 9,709.60 | 8/08 |
| 312479 | 319.88 | 8/08 | 312522 | 60.00 | 8/09 | 312564 | 934.14 | 8/06 |
| 312480 | 267.00 | 8/06 | 312523 | 59.02 | 8/21 | 312565 | 519.60 | 8/07 |
| 312481 | 1,220.00 | 8/06 | 312524 | 8,082.90 | 8/09 | 312566 | 2,009.58 | 8/07 |
| 312482 | 30.00 | 8/07 | 312525 | 141.50 | 8/07 | 312567 | 11,372.60 | 8/08 |
| 312483 | 2,817.49 | 8/07 | 312526 | 1,180.53 | 8/08 | 312568 | 1,731.60 | 8/08 |
| 312484 | 878.61 | 8/07 | 312527 | 597.06 | 8/14 | 312569 | 432.03 | 8/06 |
| 312485 | 106.93 | 8/16 | 312528 | 373.40 | 8/07 | 312570 | 11,275.20 | 8/07 |
| 312486 | 1,984.50 | 8/14 | 312529 | 29.31 | 8/08 | 312571 | 63.03 | 8/09 |
| 312487 | 138.70 | 8/20 | 312530 | 43.56 | 8/20 | 312572 | 42.99 | 8/09 |
| 312488 | 213.14 | 8/10 | 312531 | 292.72 | 8/09 | 312573 | 2,970.00 | 8/09 |
| 312489 | 133.83 | 8/10 | 312532 | 88.00 | 8/13 | 312574 | 1,250.00 | 8/07 |
| 312490 | 3,163.26 | 8/07 | 312533 | 302.94 | 8/08 | 312575 | 43.57 | 8/09 |
| 312491 | 3,785.55 | 8/06 | 312534 | 6,612.11 | 8/07 | 312576 | 40.61 | 8/08 |
| 312492 | 461.05 | 8/08 | 312535 | 1,500.00 | 8/07 | 312577 | 642.57 | 8/13 |
| 312493 | 229.07 | 8/09 | 312536 | 7,422.83 | 8/08 | 312578 | 55.10 | 8/14 |
| 312494 | 4,971.48 | 8/08 | 312537 | 5,486.00 | 8/08 | 312579 | 1,559.09 | 8/08 |
| 312495 | 6,062.51 | 8/10 | 312538 | 2,748.09 | 8/09 | 312580 | 391.75 | 8/07 |

* Indicates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

UNIO

| 11 | 2079920005761 | 005 | 109 | 3167 | 0 | 1,273 |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 312710 | 53.52 | 8/09 | 312753 | 7,395.00 | 8/09 | 312795 | 4.93 | 8/06 |
| 312711 | 179.41 | 8/08 | 312754 | 2,704.35 | 8/10 | 312796 | 4,730.00 | 8/08 |
| 312712 | 195.00 | 8/07 | 312755 | 252.00 | 8/16 | 312797 | 583.59 | 8/27 |
| 312713 | 180.00 | 8/16 | 312756 | 3,000.00 | 8/06 | 312798 | 1,209.60 | 8/14 |
| 312714 | 24,175.99 | 8/08 | 312757 | 915.81 | 8/14 | 312799 | 40.62 | 8/10 |
| 312715 | 458.40 | 8/06 | 312758 | 6,369.92 | 8/13 | 312800 | 305.23 | 8/09 |
| 312716 | 74.39 | 8/09 | 312759 | 300.00 | 8/15 | 312801 | 880.43 | 8/29 |
| 312717 | 934.00 | 8/20 | 312760 | 156.94 | 8/08 | 312802 | 859.40 | 8/10 |
| 312718 | 498.55 | 8/08 | 312761 | 360.00 | 8/08 | 312804* | 6,660.00 | 8/10 |
| 312719 | 1,448.20 | 8/08 | 312762 | 259.75 | 8/08 | 312805 | 237.04 | 8/08 |
| 312720 | 1,153.61 | 8/07 | 312763 | 1,349.52 | 8/08 | 312806 | 3,596.25 | 8/07 |
| 312721 | 1,284.00 | 8/08 | 312764 | 728.98 | 8/07 | 312807 | 5,333.33 | 8/08 |
| 312722 | 753.29 | 8/08 | 312765 | 336.00 | 8/07 | 312808 | 435.86 | 8/08 |
| 312723 | 392.70 | 8/07 | 312766 | 928.21 | 8/15 | 312809 | 5,064.00 | 8/07 |
| 312724 | 274.00 | 8/15 | 312767 | 185.50 | 8/13 | 312810 | 125,093.95 | 8/08 |
| 312725 | 560.27 | 8/09 | 312768 | 10,130.82 | 8/08 | 312811 | 501.56 | 8/08 |
| 312726 | 65.00 | 8/10 | 312769 | 489.89 | 8/08 | 312813* | 2,042.00 | 8/07 |
| 312727 | 160.00 | 8/16 | 312770 | 1,169.52 | 8/07 | 312814 | 1,984.50 | 8/07 |
| 312728 | 33.08 | 8/08 | 312771 | 65,556.00 | 8/07 | 312815 | 11,692.16 | 8/08 |
| 312729 | 115.00 | 8/29 | 312772 | 2,777.49 | 8/13 | 312816 | 6,035.29 | 8/10 |
| 312731* | 690.85 | 8/08 | 312773 | 60.00 | 8/08 | 312817 | 601.80 | 8/08 |
| 312732 | 79.00 | 8/10 | 312774 | 43,656.68 | 8/07 | 312818 | 5,155.00 | 8/24 |
| 312733 | 76,606.27 | 8/20 | 312775 | 61.82 | 8/07 | 312819 | 356.40 | 8/07 |
| 312734 | 197.87 | 8/10 | 312776 | 104.16 | 8/08 | 312820 | 120.00 | 8/08 |
| 312735 | 825.00 | 8/09 | 312777 | 195.60 | 8/08 | 312821 | 150.47 | 8/10 |
| 312736 | 22,334.60 | 8/09 | 312778 | 428.24 | 8/09 | 312822 | 5,898.00 | 8/10 |
| 312737 | 75.84 | 8/08 | 312779 | 128.00 | 8/09 | 312823 | 70.00 | 8/09 |
| 312738 | 234.50 | 8/08 | 312780 | 1,147.75 | 8/09 | 312824 | 1,180.38 | 8/07 |
| 312739 | 124.63 | 8/10 | 312781 | 6,134.77 | 8/07 | 312825 | 750.00 | 8/09 |
| 312740 | 641.70 | 8/10 | 312782 | 4,562.55 | 8/07 | 312826 | 466.56 | 8/07 |
| 312741 | 245.13 | 8/13 | 312783 | 191.25 | 8/14 | 312827 | 3,498.00 | 8/03 |
| 312742 | 3,703.28 | 8/07 | 312784 | 371.95 | 8/09 | 312828 | 119.42 | 8/09 |
| 312743 | 6,790.00 | 8/07 | 312785 | 20,115.69 | 8/09 | 312829 | 62.54 | 8/13 |
| 312744 | 1,459.01 | 8/07 | 312786 | 21,719.00 | 8/08 | 312830 | 177.81 | 8/09 |
| 312745 | 687.04 | 8/23 | 312787 | 6.21 | 8/13 | 312831 | 4,743.00 | 8/07 |
| 312746 | 415.76 | 8/08 | 312788 | 14,247.50 | 8/09 | 312832 | 97.29 | 8/10 |
| 312747 | 2,435.79 | 8/16 | 312789 | 7,444.51 | 8/07 | 312833 | 166.42 | 8/08 |
| 312748 | 580.00 | 8/07 | 312790 | 75.33 | 8/13 | 312834 | 29.41 | 8/14 |
| 312749 | 138.10 | 8/15 | 312791 | 166.00 | 8/08 | 312835 | 11,756.69 | 8/08 |
| 312750 | 3,970.00 | 8/22 | 312792 | 19.07 | 8/10 | 312836 | 826.21 | 8/09 |
| 312751 | 510.00 | 8/08 | 312793 | 2,401.00 | 8/08 | 312837 | 53.02 | 8/10 |
| 312752 | 1,337.50 | 8/09 | 312794 | 1,090.77 | 8/09 | 312839* | 8,879.39 | 8/09 |

* Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

13        2079920005761 005  109        3167     0        1,275   �— ▬

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 312973 | 11,811.24 | 8/24 | 313020 | 95.00 | 8/16 | 313073 | 110.00 | 8/13 |
| 312974* | 69.23 | 8/20 | 313021 | 398.90 | 8/13 | 313074 | 6,540.00 | 8/14 |
| 312976* | 466.00 | 8/15 | 313022 | 200.00 | 8/09 | 313075 | 325.00 | 8/08 |
| 312977 | 277.14 | 8/15 | 313023 | 160.00 | 8/14 | 313076 | 4,424.00 | 8/16 |
| 312978 | 134.95 | 8/15 | 313028* | 14,278.68 | 8/09 | 313077 | 569.27 | 8/09 |
| 312979 | 500.00 | 8/14 | 313029 | 9,974.05 | 8/22 | 313078 | 983.00 | 8/09 |
| 312980 | 108.42 | 8/20 | 313030 | 2,055.20 | 8/08 | 313079 | 405.00 | 8/14 |
| 312982* | 275.00 | 8/10 | 313031 | 669.14 | 8/07 | 313080 | 116.00 | 8/09 |
| 312983 | 17,131.00 | 8/14 | 313032 | 9,187.50 | 8/13 | 313081 | 353.00 | 8/08 |
| 312985* | 31.25 | 8/16 | 313033 | 2,141.36 | 8/07 | 313082 | 635.00 | 8/07 |
| 312986 | 40.00 | 8/16 | 313034 | 326.99 | 8/09 | 313083 | 92.88 | 8/09 |
| 312987 | 48.00 | 8/15 | 313035 | 1,867.38 | 8/09 | 313084 | 124.00 | 8/15 |
| 312988 | 500.00 | 8/09 | 313036 | 531,208.66 | 8/07 | 313085 | 145.21 | 8/20 |
| 312989 | 159.65 | 8/15 | 313037 | 184,843.91 | 8/07 | 313086 | 2,031.00 | 8/09 |
| 312990 | 76.05 | 8/15 | 313038 | 8,936.31 | 8/06 | 313087 | 511.00 | 8/15 |
| 312991 | 109.48 | 8/14 | 313040* | 26,007.90 | 8/09 | 313088 | 408.52 | 8/10 |
| 312992 | 50.00 | 8/15 | 313041 | 25,500.55 | 8/09 | 313089 | 339.00 | 8/14 |
| 312993 | 57.32 | 8/15 | 313046* | 50.70 | 8/10 | 313090 | 41.00 | 8/27 |
| 312994 | 7.20 | 8/15 | 313047 | 11,837.94 | 8/10 | 313091 | 250.00 | 8/15 |
| 312995 | 660.00 | 8/08 | 313048 | 4,369.35 | 8/09 | 313093* | 143.85 | 8/08 |
| 312996 | 125.00 | 8/20 | 313049 | 89.00 | 8/13 | 313095* | 163.92 | 8/08 |
| 312997 | 103.89 | 8/20 | 313050 | 772.00 | 8/10 | 313096 | 113.00 | 8/13 |
| 312998 | 300.00 | 8/10 | 313051 | 1,714.00 | 8/14 | 313097 | 520.00 | 8/09 |
| 312999 | 300.00 | 8/13 | 313052 | 111.00 | 8/14 | 313098 | 1,861.00 | 8/07 |
| 313000 | 450.00 | 8/31 | 313053 | 2,771.00 | 8/13 | 313099 | 1,628.00 | 8/08 |
| 313001 | 7,038.90 | 8/14 | 313054 | 812.00 | 8/08 | 313100 | 224.00 | 8/09 |
| 313002 | 1,133.70 | 8/21 | 313055 | 2,086.00 | 8/20 | 313101 | 239.00 | 8/06 |
| 313003 | 4,032.00 | 8/14 | 313056 | 589.00 | 8/15 | 313102 | 728.04 | 8/08 |
| 313004 | 82.82 | 8/15 | 313057 | 81.63 | 8/16 | 313103 | 328.00 | 8/07 |
| 313005 | 157.80 | 8/14 | 313058 | 578.00 | 8/13 | 313104 | 789.00 | 8/16 |
| 313006 | 117.47 | 8/14 | 313059 | 304.62 | 8/13 | 313105 | 196.00 | 8/10 |
| 313007 | 121.15 | 8/14 | 313060 | 143.00 | 8/15 | 313106 | 6,060.00 | 8/08 |
| 313008 | 21,869.10 | 8/13 | 313061 | 67.00 | 8/13 | 313107 | 278.00 | 8/31 |
| 313009 | 56.25 | 8/15 | 313062 | 40.75 | 8/15 | 313108 | 7,412.00 | 8/14 |
| 313010 | 68.68 | 8/15 | 313063 | 189.70 | 8/08 | 313109 | 2,755.00 | 8/10 |
| 313011 | 41.54 | 8/15 | 313064 | 102.00 | 8/08 | 313111* | 20.00 | 8/13 |
| 313012 | 26.25 | 8/15 | 313065 | 52.00 | 8/10 | 313112 | 2,094.00 | 8/09 |
| 313014* | 95.00 | 8/17 | 313066 | 168.20 | 8/09 | 313113 | 300.00 | 8/10 |
| 313015 | 53.63 | 8/20 | 313067 | 116.00 | 8/09 | 313114 | 1,516.00 | 8/07 |
| 313017* | 100.00 | 8/15 | 313069* | 130.00 | 8/31 | 313115 | 378.00 | 8/09 |
| 313018 | 3,213.70 | 8/20 | 313070 | 94.00 | 8/14 | 313116 | 1,107.00 | 8/08 |
| 313019 | 3,381.15 | 8/20 | 313072* | 471.00 | 8/10 | 313117 | 798.75 | 8/09 |

* Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

ꓞNIⱯN

| 15 | 2079920005761 | 005 | 109 | 3167 | 0 | 1,277 |
|---|---|---|---|---|---|---|

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 313270 | 911.80 | 8/14 | 313314 | 4,691.10 | 8/15 | 313356 | 628.45 | 8/15 |
| 313271 | 1,125.00 | 8/14 | 313315 | 331.58 | 8/13 | 313357 | 153.79 | 8/20 |
| 313272 | 120.33 | 8/13 | 313316 | 775.00 | 8/14 | 313358 | 118.65 | 8/13 |
| 313273 | 4,367.17 | 8/14 | 313317 | 7,800.00 | 8/16 | 313359 | 775.50 | 8/15 |
| 313274 | 8,171.60 | 8/15 | 313318 | 239.00 | 8/15 | 313360 | 17,811.00 | 8/14 |
| 313275 | 3,328.08 | 8/15 | 313319 | 386.88 | 8/14 | 313361 | 981.60 | 8/15 |
| 313277* | 245.89 | 8/16 | 313320 | 1,306.66 | 8/16 | 313363* | 55.00 | 8/23 |
| 313278 | 59.88 | 8/16 | 313321 | 2,116.39 | 8/16 | 313365* | 699.00 | 8/23 |
| 313279 | 1,606.28 | 8/15 | 313322 | 532.10 | 8/15 | 313366 | 318.20 | 8/14 |
| 313280 | 130.87 | 8/14 | 313323 | 2,281.60 | 8/13 | 313368* | 30,904.08 | 8/27 |
| 313282* | 458.87 | 8/17 | 313324 | 1,020.87 | 8/13 | 313369 | 4,600.00 | 8/16 |
| 313283 | 2,666.91 | 8/14 | 313325 | 6,121.00 | 8/14 | 313370 | 1,195.55 | 8/14 |
| 313284 | 15,606.76 | 8/15 | 313326 | 7,813.00 | 8/14 | 313371 | 349.01 | 8/16 |
| 313285 | 5,695.60 | 8/15 | 313327 | 66.40 | 8/16 | 313372 | 94.18 | 8/20 |
| 313286 | 1,360.50 | 8/15 | 313328 | 2,750.00 | 8/15 | 313373 | 292.68 | 8/16 |
| 313287 | 254.04 | 8/14 | 313329 | 237.50 | 8/17 | 313374 | 749.09 | 8/16 |
| 313288 | 240.75 | 8/14 | 313330 | 80.33 | 8/13 | 313375 | 2,394.74 | 8/16 |
| 313289 | 58.60 | 8/15 | 313331 | 59.85 | 8/20 | 313376 | 7,130.02 | 8/16 |
| 313290 | 925.18 | 8/15 | 313332 | 2,773.50 | 8/14 | 313377 | 75.90 | 8/16 |
| 313291 | 23.08 | 8/15 | 313333 | 3,109.54 | 8/16 | 313378 | 988.16 | 8/14 |
| 313292 | 440.00 | 8/16 | 313334 | 150.00 | 8/16 | 313379 | 731.48 | 8/14 |
| 313293 | 94.00 | 8/14 | 313335 | 30,996.00 | 8/13 | 313380 | 388.50 | 8/30 |
| 313294 | 1,500.00 | 8/20 | 313336 | 1,672.00 | 8/17 | 313381 | 44.38 | 8/16 |
| 313295 | 733.16 | 8/15 | 313337 | 287.39 | 8/15 | 313383* | 68.94 | 8/16 |
| 313296 | 403.00 | 8/14 | 313338 | 5,527.74 | 8/16 | 313384 | 219.93 | 8/14 |
| 313297 | 119.10 | 8/15 | 313339 | 4,109.88 | 8/15 | 313385 | 1,471.15 | 8/14 |
| 313298 | 905.10 | 8/15 | 313340 | 189.00 | 8/14 | 313386 | 151.05 | 8/15 |
| 313299 | 11,848.04 | 8/13 | 313341 | 365.88 | 8/15 | 313387 | 1,312.09 | 8/24 |
| 313300 | 1,496.76 | 8/15 | 313342 | 1,931.56 | 8/17 | 313388 | 102.00 | 8/28 |
| 313301 | 7,620.00 | 8/14 | 313343 | 400.00 | 8/22 | 313389 | 910.00 | 8/14 |
| 313302 | 592.48 | 8/16 | 313344 | 360.00 | 8/15 | 313390 | 55.00 | 8/27 |
| 313303 | 4,247.27 | 8/14 | 313345 | 1,575.00 | 8/15 | 313391 | 1,701.90 | 8/16 |
| 313304 | 11,738.00 | 8/17 | 313346 | 10,800.00 | 8/16 | 313392 | 40,680.98 | 8/23 |
| 313305 | 3,087.00 | 8/15 | 313347 | 177.87 | 8/14 | 313393 | 3,920.00 | 8/14 |
| 313306 | 10,056.00 | 8/15 | 313348 | 197.40 | 8/15 | 313394 | 3.38 | 8/16 |
| 313307 | 537.51 | 8/14 | 313349 | 778.50 | 8/15 | 313395 | 884.66 | 8/15 |
| 313308 | 400.04 | 8/14 | 313350 | 688.00 | 8/15 | 313396 | 2,942.10 | 8/15 |
| 313309 | 459.57 | 8/15 | 313351 | 69.88 | 8/14 | 313397 | 535.84 | 8/14 |
| 313310 | 6,234.62 | 8/20 | 313352 | 2,577.66 | 8/15 | 313398 | 28,693.50 | 8/15 |
| 313311 | 21,270.22 | 8/14 | 313353 | 4,641.60 | 8/14 | 313401* | 415.38 | 8/16 |
| 313312 | 1,350.00 | 8/14 | 313354 | 1,075.60 | 8/15 | 313402 | 190.00 | 8/17 |
| 313313 | 5,227.09 | 8/15 | 313355 | 675.45 | 8/13 | 313403 | 41,400.00 | 8/16 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

| 17 | 2079920005761 | 005 | 109 | 3167 | 0 | 1,279 |

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 313532 | 1,443.30 | 8/14 | 313576 | 1,504.50 | 8/22 | 313620 | 293.54 | 8/15 |
| 313533 | 280.10 | 8/14 | 313577 | 4,467.68 | 8/17 | 313621 | 740.00 | 8/17 |
| 313534 | 69.83 | 8/16 | 313578 | 539.75 | 8/20 | 313622 | 238.32 | 8/15 |
| 313535 | 324.29 | 8/15 | 313580* | 24.80 | 8/23 | 313623 | 165.00 | 8/20 |
| 313536 | 2,210.00 | 8/22 | 313581 | 571.00 | 8/16 | 313624 | 82.58 | 8/16 |
| 313537 | 166.42 | 8/15 | 313582 | 297.36 | 8/16 | 313625 | 2,712.90 | 8/13 |
| 313538 | 418.74 | 8/17 | 313583 | 81.48 | 8/17 | 313626 | 376.12 | 8/22 |
| 313539 | 4,211.00 | 8/13 | 313584 | 3,882.66 | 8/16 | 313628* | 330.00 | 8/15 |
| 313540 | 7,296.00 | 8/15 | 313585 | 643.68 | 8/14 | 313629 | 22.00 | 8/15 |
| 313541 | 238.82 | 8/15 | 313586 | 347.64 | 8/14 | 313630 | 55.85 | 8/16 |
| 313542 | 3,099.39 | 8/15 | 313587 | 314.46 | 8/15 | 313631 | 539.98 | 8/17 |
| 313543 | 261.60 | 8/14 | 313588 | 517.86 | 8/16 | 313632 | 17,316.73 | 8/14 |
| 313544 | 211.67 | 8/14 | 313589 | 15.00 | 8/15 | 313633 | 3,195.00 | 8/27 |
| 313545 | 1,069.95 | 8/15 | 313591* | 21,054.70 | 8/14 | 313634 | 428.00 | 8/17 |
| 313546 | 2,059.10 | 8/14 | 313592 | 13,605.34 | 8/15 | 313635 | 4,204.17 | 8/15 |
| 313547 | 14,900.00 | 8/16 | 313593 | 4,083.07 | 8/15 | 313636 | 84.00 | 8/15 |
| 313548 | 190.57 | 8/14 | 313594 | 2,213.00 | 8/17 | 313637 | 375.00 | 8/17 |
| 313549 | 5,785.35 | 8/14 | 313595 | 287.22 | 8/17 | 313638 | 379.75 | 8/15 |
| 313550 | 616.32 | 8/15 | 313596 | 14,474.80 | 8/14 | 313639 | 26,290.00 | 8/14 |
| 313551 | 369.38 | 8/15 | 313597 | 436.05 | 8/16 | 313640 | 584.85 | 8/15 |
| 313552 | 603.31 | 8/14 | 313598 | 3,743.10 | 8/14 | 313641 | 2,681.14 | 8/20 |
| 313553 | 246.68 | 8/31 | 313599 | 2,312.40 | 8/15 | 313643* | 3,547.00 | 8/13 |
| 313554 | 5,411.63 | 8/20 | 313600 | 65.96 | 8/13 | 313644 | 113.53 | 8/17 |
| 313556* | 12,469.67 | 8/15 | 313601 | 30,502.40 | 8/14 | 313645 | 1,157.37 | 8/17 |
| 313557 | 509.21 | 8/14 | 313602 | 15,500.00 | 8/20 | 313646 | 2,334.00 | 8/14 |
| 313558 | 616.82 | 8/15 | 313603 | 669.17 | 8/21 | 313647 | 700.00 | 8/15 |
| 313559 | 192.40 | 8/23 | 313604 | 1,219.25 | 8/14 | 313648 | 234.00 | 8/27 |
| 313560 | 1,074.93 | 8/16 | 313605 | 675.00 | 8/27 | 313650* | 1,733.70 | 8/14 |
| 313561 | 578.27 | 8/16 | 313606 | 18,352.51 | 8/16 | 313651 | 10,930.00 | 8/14 |
| 313562 | 701.22 | 8/15 | 313607 | 145.01 | 8/15 | 313652 | 2,739.24 | 8/13 |
| 313563 | 78.48 | 8/15 | 313608 | 50.00 | 8/15 | 313653 | 400.00 | 8/15 |
| 313564 | 228.17 | 8/15 | 313609 | 1,001.00 | 8/14 | 313654 | 16,150.00 | 8/16 |
| 313565 | 974.00 | 8/16 | 313610 | 1,952.34 | 8/16 | 313655 | 1,297.81 | 8/23 |
| 313566 | 982.25 | 8/15 | 313611 | 12,000.00 | 8/15 | 313656 | 797.58 | 8/15 |
| 313567 | 234.55 | 8/16 | 313612 | 50.00 | 8/20 | 313657 | 7,176.20 | 8/21 |
| 313568 | 58.56 | 8/28 | 313613 | 2,525.16 | 8/15 | 313658 | 1,790.75 | 8/27 |
| 313570* | 451.56 | 8/20 | 313614 | 350.00 | 8/20 | 313659 | 42.60 | 8/15 |
| 313571 | 114.96 | 8/20 | 313615 | 133.36 | 8/16 | 313660 | 230.32 | 8/13 |
| 313572 | 1,068.04 | 8/14 | 313616 | 199.10 | 8/14 | 313661 | 18.51 | 8/24 |
| 313573 | 578.28 | 8/20 | 313617 | 24,000.00 | 8/14 | 313662 | 4,070.00 | 8/16 |
| 313574 | 2,612.58 | 8/22 | 313618 | 59.62 | 8/14 | 313663 | 930.89 | 8/14 |
| 313575 | 2,668.01 | 8/23 | 313619 | 3,200.00 | 8/15 | 313664 | 2,742.00 | 8/15 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

UNI○

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19 | 2079920005761 | 005 | 109 | 3167 | 0 | 1,281 | |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 313810 | 6,955.00 | 8/16 | 313858 | 488.25 | 8/17 | 313915 | 91.13 | 8/22 |
| 313811 | 558.00 | 8/15 | 313859 | 650.00 | 8/27 | 313916 | 365.92 | 8/22 |
| 313812 | 351.27 | 8/20 | 313860 | 182.50 | 8/21 | 313917 | 898.95 | 8/22 |
| 313813 | 355.00 | 8/21 | 313862* | 156.00 | 8/16 | 313919* | 34,270.84 | 8/21 |
| 313814 | 1,708.00 | 8/15 | 313863 | 375.00 | 8/20 | 313920 | 10,888.00 | 8/24 |
| 313816* | 306.50 | 8/20 | 313864 | 250.00 | 8/21 | 313921 | 4,245.50 | 8/21 |
| 313817 | 522.11 | 8/20 | 313866* | 49.84 | 8/16 | 313922 | 147.35 | 8/23 |
| 313818 | 290.00 | 8/22 | 313868* | 324.74 | 8/17 | 313923 | 1,856.35 | 8/22 |
| 313819 | 57.00 | 8/27 | 313869 | 7,164.00 | 8/17 | 313924 | 19.17 | 8/24 |
| 313821* | 92.00 | 8/15 | 313870 | 180.00 | 8/22 | 313926* | 12,625.50 | 8/22 |
| 313823* | 154.40 | 8/15 | 313871 | 95.70 | 8/20 | 313928* | 10,825.00 | 8/23 |
| 313824 | 857.00 | 8/15 | 313872 | 37,621.00 | 8/16 | 313929 | 83.35 | 8/24 |
| 313825 | 133.00 | 8/20 | 313874* | 5,304.00 | 8/17 | 313930 | 186.87 | 8/21 |
| 313827* | 461.98 | 8/15 | 313876* | 350.00 | 8/17 | 313931 | 56.10 | 8/21 |
| 313828 | 3,827.00 | 8/14 | 313878* | 10,682.82 | 8/14 | 313932 | 84.80 | 8/27 |
| 313829 | 144.00 | 8/17 | 313880* | 1,000.00 | 8/22 | 313933 | 118.25 | 8/24 |
| 313830 | 568.00 | 8/15 | 313881 | 1,000.00 | 8/22 | 313934 | 1,249.53 | 8/22 |
| 313831 | 1,348.50 | 8/15 | 313883* | 157.00 | 8/24 | 313935 | 1,168.20 | 8/22 |
| 313832 | 430.00 | 8/16 | 313884 | 470.00 | 8/22 | 313936 | 15,305.65 | 8/21 |
| 313833 | 455.00 | 8/17 | 313885 | 16,230.00 | 8/24 | 313937 | 2,844.19 | 8/22 |
| 313834 | 19.00 | 8/20 | 313887* | 1,600.00 | 8/23 | 313938 | 111.93 | 8/22 |
| 313835 | 250.00 | 8/16 | 313889* | 144.72 | 8/23 | 313939 | 60.00 | 8/27 |
| 313836 | 681.00 | 8/22 | 313892* | 39,186.00 | 8/27 | 313940 | 2,714.54 | 8/22 |
| 313837 | 770.00 | 8/22 | 313893 | 1,460.71 | 8/23 | 313941 | 17,701.90 | 8/21 |
| 313839* | 18.50 | 8/20 | 313894 | 267.00 | 8/23 | 313942 | 500.00 | 8/29 |
| 313840 | 121.74 | 8/17 | 313895 | 360.00 | 8/22 | ,313943 | 8,374.80 | 8/21 |
| 313842* | 200.00 | 8/20 | 313896 | 254.00 | 8/27 | 313944 | 163.92 | 8/28 |
| 313843 | 216.66 | 8/20 | 313897 | 208.12 | 8/24 | 313946* | 399.00 | 8/23 |
| 313844 | 50.00 | 8/20 | 313898 | 263.76 | 8/24 | 313947 | 150.00 | 8/24 |
| 313845 | 290.00 | 8/17 | 313899 | 41.96 | 8/29 | 313948 | 5,471.51 | 8/21 |
| 313846 | 202.96 | 8/17 | 313901* | 2,369.76 | 8/22 | 313949 | 1,327.50 | 8/23 |
| 313847 | 175.00 | 8/21 | 313903* | 1,531.75 | 8/23 | 313950 | 150.00 | 8/27 |
| 313848 | 706.34 | 8/23 | 313904 | 8,360.14 | 8/23 | 313951 | 469.41 | 8/24 |
| 313849 | 420.00 | 8/17 | 313905 | 284.36 | 8/27 | 313952 | 4,779.00 | 8/22 |
| 313850 | 86.67 | 8/17 | 313906 | 3,833.34 | 8/21 | 313953 | 443.08 | 8/23 |
| 313851 | 164.50 | 8/23 | 313907 | 2,166.11 | 8/30 | 313954 | 11,019.19 | 8/21 |
| 313852 | 200.00 | 8/20 | 313908 | 10,137.00 | 8/22 | 313956* | 3,622.48 | 8/22 |
| 313853 | 5.00 | 8/17 | 313909 | 14,000.00 | 8/27 | 313957 | 856.73 | 8/21 |
| 313854 | 101.05 | 8/17 | 313910 | 24,221.87 | 8/21 | 313958 | 45.15 | 8/27 |
| 313855 | 421.50 | 8/17 | 313912* | 20,028.58 | 8/22 | 313959 | 11,076.76 | 8/22 |
| 313856 | 92.09 | 8/22 | 313913 | 2,250.00 | 8/22 | 313960 | 35,353.00 | 8/22 |
| 313857 | 275.00 | 8/20 | 313914 | 858.60 | 8/23 | 313961 | 512.00 | 8/24 |

* *Indicates a break in check number sequence*

*Checks continued on next page*

**UNION**

# Commercial Checking

21        2079920005761  005  109        3167   0        1,283    ___ ___

___

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 314097* | 7,941.63 | 8/22 | 314148 | 260.70 | 8/23 | 314192 | 691.73 | 8/23 |
| 314098 | 422.18 | 8/22 | 314149 | 403.74 | 8/27 | 314193 | 172.27 | 8/22 |
| 314099 | 80.80 | 8/23 | 314150 | 177.95 | 8/23 | 314194 | 181.85 | 8/22 |
| 314100 | 687.39 | 8/23 | 314151 | 171.38 | 8/20 | 314195 | 1,896.40 | 8/27 |
| 314101 | 271.00 | 8/23 | 314152 | 132.20 | 8/27 | 314196 | 772.76 | 8/24 |
| 314104* | 483.28 | 8/22 | 314153 | 108.80 | 8/22 | 314197 | 1,080.00 | 8/22 |
| 314105 | 11,835.81 | 8/21 | 314154 | 220.00 | 8/24 | 314198 | 3,000.00 | 8/22 |
| 314106 | 875.00 | 8/22 | 314156* | 582,031.94 | 8/23 | 314199 | 3,997.68 | 8/23 |
| 314107 | 9.36 | 8/27 | 314157 | 42.91 | 8/22 | 314200 | 590.66 | 8/24 |
| 314108 | 2,298.15 | 8/27 | 314158 | 3,703.28 | 8/21 | 314201 | 214.26 | 8/22 |
| 314109 | 330.66 | 8/27 | 314159 | 347.46 | 8/21 | 314202 | 310.72 | 8/23 |
| 314110 | 6,815.18 | 8/22 | 314160 | 10,510.50 | 8/21 | 314204* | 209.60 | 8/21 |
| 314111 | 927.09 | 8/22 | 314161 | 200.34 | 8/23 | 314205 | 1,690.35 | 8/24 |
| 314112 | 250.00 | 8/27 | 314162 | 440.00 | 8/28 | 314206 | 5,165.50 | 8/28 |
| 314113 | 339.00 | 8/27 | 314163 | 8,435.00 | 8/24 | 314207 | 18,441.30 | 8/23 |
| 314114 | 200.00 | 8/21 | 314164 | 450.00 | 8/22 | 314208 | 10.99 | 8/24 |
| 314115 | 69.27 | 8/27 | 314165 | 85.00 | 8/23 | 314209 | 1,533.33 | 8/22 |
| 314116 | 2,850.00 | 8/22 | 314166 | 136.50 | 8/21 | 314210 | 24.15 | 8/30 |
| 314117 | 395.00 | 8/31 | 314167 | 206.04 | 8/22 | 314211 | 1,275.75 | 8/23 |
| 314118 | 720.66 | 8/27 | 314168 | 2,411.76 | 8/23 | 314212 | 500.00 | 8/22 |
| 314119 | 1,256.31 | 8/27 | 314169 | 962.25 | 8/22 | 314213 | 35.89 | 8/23 |
| 314120 | 3,800.00 | 8/24 | 314170 | 640.01 | 8/21 | 314214 | 360.00 | 8/27 |
| 314122* | 495.00 | 8/22 | 314171 | 427.50 | 8/22 | 314215 | 400.00 | 8/22 |
| 314123 | 722.83 | 8/29 | 314172 | 1,365.50 | 8/29 | 314216 | 630.00 | 8/24 |
| 314126* | 1,012.66 | 8/28 | 314173 | 1,209.07 | 8/23 | 314218* | 1,565.75 | 8/23 |
| 314127 | 2,742.22 | 8/23 | 314174 | 81.14 | 8/23 | ? 314219 | 196.35 | 8/29 |
| 314128 | 37,875.38 | 8/22 | 314175 | 491.96 | 8/24 | 314220 | 479.24 | 8/24 |
| 314130* | 424.51 | 8/22 | 314176 | 1,175.00 | 8/23 | 314221 | 31,927.87 | 8/23 |
| 314131 | 50.79 | 8/22 | 314177 | 476.22 | 8/24 | 314222 | 105.61 | 8/22 |
| 314132 | 1,683.80 | 8/23 | 314178 | 90.00 | 8/21 | 314223 | 15,355.55 | 8/29 |
| 314133 | 248.00 | 8/22 | 314180* | 463.83 | 8/21 | 314224 | 151.59 | 8/21 |
| 314135* | 2,546.00 | 8/28 | 314181 | 5,070.00 | 8/21 | 314226* | 560.00 | 8/29 |
| 314137* | 300.00 | 8/27 | 314182 | 76.29 | 8/24 | 314227 | 19,582.50 | 8/27 |
| 314138 | 100.16 | 8/22 | 314183 | 449.85 | 8/29 | 314229* | 10,000.00 | 8/24 |
| 314139 | 7,698.25 | 8/22 | 314184 | 320.00 | 8/24 | 314230 | 153.75 | 8/27 |
| 314140 | 1,394.00 | 8/22 | 314185 | 788.92 | 8/22 | 314231 | 225.00 | 8/22 |
| 314141 | 442.80 | 8/21 | 314186 | 9,995.42 | 8/21 | 314232 | 93.95 | 8/27 |
| 314142 | 593.60 | 8/24 | 314187 | 1,865.79 | 8/24 | 314233 | 6,311.34 | 8/24 |
| 314143 | 1,495.20 | 8/22 | 314188 | 10,129.19 | 8/22 | 314234 | 134.40 | 8/24 |
| 314145* | 623.00 | 8/28 | 314189 | 71.40 | 8/22 | 314235 | 30.65 | 8/22 |
| 314146 | 4,926.00 | 8/23 | 314190 | 60.20 | 8/27 | 314236 | 50,322.39 | 8/30 |
| 314147 | 1,240.00 | 8/21 | 314191 | 1,105.00 | 8/23 | 314237 | 3,089.50 | 8/22 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI

UNI⌐  **Commercial Checking**

23      2079920005761  005  109      3167    0          1,285      —— ——

                                                            ——

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 314370 | 135.00 | 8/31 | 314416 | 69.23 | 8/28 | 314464* | 637.19 | 8/23 |
| 314371 | 221.00 | 8/27 | 314417 | 4,659.01 | 8/29 | 314465 | 424.32 | 8/24 |
| 314372 | 104.00 | 8/31 | 314418 | 3,994.53 | 8/28 | 314466 | 758.58 | 8/27 |
| 314373 | 129.00 | 8/22 | 314419 | 3,291.00 | 8/30 | 314467 | 436.00 | 8/29 |
| 314374 | 2,424.00 | 8/31 | 314420 | 402.00 | 8/30 | 314468 | 213.00 | 8/28 |
| 314375 | 10,666.00 | 8/31 | 314421 | 277.14 | 8/23 | 314469 | 124.00 | 8/28 |
| 314376 | 4,947.00 | 8/24 | 314422 | 134.95 | 8/23 | 314470 | 46.40 | 8/27 |
| 314377 | 4,461.00 | 8/24 | 314423 | 84.24 | 8/24 | 314471 | 293.09 | 8/22 |
| 314378 | 3,914.00 | 8/21 | 314424 | 1,004,577.92 | 8/23 | 314472 | 171.00 | 8/23 |
| 314379 | 2,037.00 | 8/23 | 314425 | 40.00 | 8/27 | 314473 | 132.88 | 8/23 |
| 314380 | 10,873.00 | 8/29 | 314426 | 119.77 | 8/22 | 314474 | 123.00 | 8/21 |
| 314381 | 26,231.00 | 8/28 | 314427 | 48.00 | 8/22 | 314475 | 570.00 | 8/27 |
| 314382 | 769.00 | 8/23 | 314428 | 159.65 | 8/23 | 314478* | 421.00 | 8/31 |
| 314383 | 366.00 | 8/22 | 314429 | 76.05 | 8/22 | 314479 | 341.00 | 8/29 |
| 314384 | 812.00 | 8/27 | 314430 | 109.48 | 8/21 | 314480 | 96.00 | 8/23 |
| 314387* | 179.00 | 8/23 | 314431 | 57.32 | 8/24 | 314481 | 1,728.00 | 8/22 |
| 314389* | 3,814.26 | 8/21 | 314432 | 7.20 | 8/24 | 314482 | 1,153.00 | 8/30 |
| 314390 | 31,246.74 | 8/21 | 314433 | 50.00 | 8/24 | 314483 | 182.00 | 8/28 |
| 314391 | 34,713.00 | 8/21 | 314435* | 49.57 | 8/27 | 314484 | 197.00 | 8/22 |
| 314392 | 30,774.99 | 8/21 | 314437* | 82.82 | 8/21 | 314485 | 4,266.70 | 8/28 |
| 314393 | 16,691.95 | 8/28 | 314438 | 121.15 | 8/22 | 314488* | 715.00 | 8/24 |
| 314394 | 84.00 | 8/24 | 314439 | 234.94 | 8/22 | 314489 | 403.84 | 8/29 |
| 314395 | 126.54 | 8/24 | 314440 | 157.80 | 8/22 | 314491* | 5,684.00 | 8/21 |
| 314397* | 20,860.66 | 8/22 | 314441 | 121.33 | 8/22 | 314492 | 573.00 | 8/22 |
| 314398 | 130.00 | 8/22 | 314442 | 68.68 | 8/22 | 314493 | 278.00 | 8/21 |
| 314399 | 216.16 | 8/24 | 314443 | 41.54 | 8/22 | ,314494 | 1,192.00 | 8/22 |
| 314400 | 20,744.94 | 8/28 | 314444 | 26.25 | 8/22 | 314495 | 105.00 | 8/28 |
| 314401 | 43,673.18 | 8/28 | 314445 | 56.25 | 8/22 | 314496 | 295.42 | 8/27 |
| 314402 | 99.90 | 8/21 | 314446 | 95.00 | 8/27 | 314497 | 930.00 | 8/23 |
| 314403 | 66.95 | 8/21 | 314447 | 8,367.98 | 8/22 | 314498 | 238.50 | 8/28 |
| 314404 | 71.04 | 8/21 | 314448 | 200.00 | 8/22 | 314500* | 567.00 | 8/30 |
| 314405 | 35.65 | 8/21 | 314449 | 1,500.00 | 8/27 | 314502* | 843.00 | 8/22 |
| 314406 | 117.18 | 8/21 | 314450 | 160.00 | 8/22 | 314503 | 1,100.00 | 8/23 |
| 314407 | 87.55 | 8/21 | 314451 | 900.00 | 8/22 | 314504 | 87.00 | 8/27 |
| 314408 | 30.90 | 8/21 | 314452 | 1,000.00 | 8/21 | 314505 | 2,532.00 | 8/23 |
| 314409 | 85.00 | 8/29 | 314453 | 80.00 | 8/30 | 314506 | 1,033.00 | 8/29 |
| 314410 | 260.21 | 8/21 | 314457* | 692.00 | 8/24 | 314507 | 52.00 | 8/30 |
| 314411 | 51.50 | 8/24 | 314458 | 114.00 | 8/31 | 314508 | 161.00 | 8/22 |
| 314412 | 354.90 | 8/24 | 314459 | 4,161.00 | 8/22 | 314509 | 206.00 | 8/22 |
| 314413 | 60,375.61 | 8/22 | 314460 | 114.05 | 8/22 | 314510 | 2,707.39 | 8/29 |
| 314414 | 16,605.12 | 8/29 | 314461 | 5,897.00 | 8/22 | 314511 | 48.84 | 8/27 |
| 314415 | 670.08 | 8/29 | 314462 | 2,462.40 | 8/23 | 314512 | 359.00 | 8/22 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*

*Checks continued on next page*

# Commercial Checking

UNION

| 25 | 2079920005761 | 005 | 109 | 3167 | 0 | 1,287 |

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 314669 | 17,059.82 | 8/28 | 314715 | 5,188.33 | 8/29 | 314767 | 854.63 | 8/29 |
| 314670 | 148.74 | 8/28 | 314716 | 129.03 | 8/28 | 314769* | 586.56 | 8/30 |
| 314671 | 749.50 | 8/28 | 314717 | 41.71 | 8/28 | 314770 | 363.80 | 8/28 |
| 314672 | 92.00 | 8/31 | 314718 | 3,040.00 | 8/28 | 314771 | 873.73 | 8/29 |
| 314673 | 1,802.00 | 8/28 | 314720* | 5,578.65 | 8/27 | 314772 | 1,507.19 | 8/28 |
| 314674 | 9,431.35 | 8/28 | 314721 | 3,351.69 | 8/30 | 314773 | 148.00 | 8/27 |
| 314675 | 3,864.00 | 8/28 | 314722 | 104.33 | 8/29 | 314774 | 851.44 | 8/28 |
| 314677* | 200.00 | 8/28 | 314723 | 37.50 | 8/27 | 314775 | 27,513.02 | 8/27 |
| 314678 | 248.17 | 8/30 | 314724 | 67.37 | 8/29 | 314776 | 56.67 | 8/30 |
| 314679 | 263.83 | 8/29 | 314725 | 695.75 | 8/31 | 314779* | 1,305.53 | 8/29 |
| 314680 | 297.05 | 8/29 | 314726 | 4,788.00 | 8/28 | 314780 | 80.00 | 8/31 |
| 314681 | 10,998.36 | 8/28 | 314727 | 18.95 | 8/29 | 314781 | 154.39 | 8/29 |
| 314683* | 9,273.42 | 8/29 | 314728 | 10,935.00 | 8/27 | 314782 | 551.88 | 8/30 |
| 314686* | 1,139.94 | 8/28 | 314729 | 113.24 | 8/31 | 314784* | 1,488.50 | 8/28 |
| 314687 | 196.30 | 8/29 | 314730 | 7,913.72 | 8/28 | 314786* | 4,812.40 | 8/28 |
| 314688 | 3,324.48 | 8/29 | 314731 | 12,264.00 | 8/27 | 314787 | 3,945.27 | 8/28 |
| 314689 | 2,422.90 | 8/28 | 314732 | 32,797.54 | 8/27 | 314788 | 4,172.70 | 8/29 |
| 314690 | 9.22 | 8/29 | 314733 | 567.89 | 8/29 | 314789 | 455.22 | 8/28 |
| 314691 | 76.08 | 8/30 | 314734 | 1,049.37 | 8/28 | 314790 | 1,841.46 | 8/29 |
| 314692 | 198.00 | 8/28 | 314735 | 39.74 | 8/30 | 314791 | 591.68 | 8/30 |
| 314693 | 80.60 | 8/30 | 314737* | 8,512.00 | 8/29 | 314792 | 1,433.36 | 8/29 |
| 314694 | 1,085.10 | 8/29 | 314738 | 2,528.17 | 8/27 | 314794* | 107.16 | 8/31 |
| 314695 | 2,320.00 | 8/30 | 314739 | 3,275.00 | 8/30 | 314795 | 985.00 | 8/30 |
| 314696 | 3,326.95 | 8/27 | 314741* | 5,340.72 | 8/27 | 314797* | 4,350.00 | 8/29 |
| 314697 | 533.40 | 8/29 | 314743* | 16.50 | 8/28 | 314798 | 37.80 | 8/28 |
| 314698 | 240.75 | 8/27 | 314744 | 151.00 | 8/31 | ? 314799 | 2,224.81 | 8/30 |
| 314699 | 68.25 | 8/27 | 314745 | 2,592.53 | 8/29 | 314800 | 137.88 | 8/30 |
| 314700 | 4,848.00 | 8/27 | 314746 | 4,741.71 | 8/27 | 314801 | 13,553.41 | 8/29 |
| 314701 | 699.52 | 8/28 | 314750* | 28.62 | 8/30 | 314802 | 375.00 | 8/29 |
| 314702 | 11,860.00 | 8/28 | 314751 | 550.00 | 8/29 | 314804* | 4,251.11 | 8/29 |
| 314703 | 249.35 | 8/27 | 314752 | 4,222.34 | 8/27 | 314806* | 3,851.61 | 8/28 |
| 314704 | 410.86 | 8/30 | 314753 | 81.00 | 8/28 | 314807 | 6,344.00 | 8/29 |
| 314705 | 1,291.28 | 8/29 | 314754 | 429.25 | 8/31 | 314808 | 1,273.99 | 8/29 |
| 314706 | 6,432.07 | 8/28 | 314755 | 530.37 | 8/29 | 314809 | 19,387.62 | 8/27 |
| 314707 | 6,568.78 | 8/30 | 314757* | 369.64 | 8/29 | 314810 | 265.36 | 8/29 |
| 314708 | 1,100.84 | 8/27 | 314759* | 222.60 | 8/29 | 314811 | 514.93 | 8/28 |
| 314709 | 593.40 | 8/28 | 314761* | 8,861.05 | 8/28 | 314812 | 619.01 | 8/29 |
| 314710 | 885.66 | 8/30 | 314762 | 4,316.28 | 8/27 | 314813 | 1,142.17 | 8/29 |
| 314711 | 1,700.00 | 8/29 | 314763 | 9,283.20 | 8/28 | 314814 | 195.00 | 8/31 |
| 314712 | 6,846.16 | 8/30 | 314764 | 50.00 | 8/29 | 314815 | 556.50 | 8/28 |
| 314713 | 68.48 | 8/31 | 314765 | 629.10 | 8/24 | 314816 | 64.00 | 8/29 |
| 314714 | 1,579.50 | 8/28 | 314766 | 1,056.00 | 8/28 | 314817 | 122.82 | 8/30 |

* Indicates a break in check number sequence

Checks continued on next page

---

JNIU'  **Commercial Checking**

| 27 | 2079920005761 | 005 | 109 | 3167 | 0 | 1,289 | | |

# Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 314977 | 3,398.46 | 8/29 | 315026 | 57.21 | 8/30 | 315075 | 185.90 | 8/30 |
| 314978 | 100.00 | 8/31 | 315027 | 81.80 | 8/28 | 315076 | 2,750.00 | 8/29 |
| 314979 | 6,316.22 | 8/30 | 315028 | 631.43 | 8/29 | 315077 | 937.57 | 8/28 |
| 314981* | 817.00 | 8/28 | 315029 | 836.41 | 8/28 | 315078 | 1,238.08 | 8/28 |
| 314982 | 63.03 | 8/30 | 315030 | 95.00 | 8/29 | 315082* | 96.30 | 8/30 |
| 314984* | 298.68 | 8/29 | 315031 | 94.63 | 8/28 | 315083 | 145.53 | 8/29 |
| 314986* | 74.41 | 8/30 | 315032 | 4,426.26 | 8/28 | 315084 | 975.50 | 8/30 |
| 314987 | 454.00 | 8/28 | 315033 | 8,790.69 | 8/31 | 315085 | 2,640.00 | 8/28 |
| 314988 | 76.32 | 8/29 | 315034 | 700.00 | 8/31 | 315087* | 8,540.74 | 8/28 |
| 314989 | 777.96 | 8/30 | 315035 | 616.93 | 8/29 | 315088 | 650.00 | 8/29 |
| 314991* | 401.50 | 8/30 | 315036 | 3,202.20 | 8/27 | 315090* | 21,099.90 | 8/28 |
| 314993* | 297.36 | 8/28 | 315037 | 353.10 | 8/30 | 315091 | 2,459.25 | 8/30 |
| 314994 | 74,413.22 | 8/28 | 315039* | 510.00 | 8/29 | 315092 | 6,600.00 | 8/29 |
| 314995 | 20,160.00 | 8/29 | 315041* | 2,485.00 | 8/28 | 315093 | 1,340.79 | 8/27 |
| 314996 | 69.47 | 8/31 | 315042 | 55,963.25 | 8/28 | 315094 | 3,389.38 | 8/30 |
| 314997 | 276.00 | 8/29 | 315043 | 1,786.50 | 8/28 | 315095 | 21,281.28 | 8/28 |
| 314998 | 11.97 | 8/29 | 315044 | 500.00 | 8/28 | 315096 | 1,109.12 | 8/28 |
| 314999 | 5,143.68 | 8/27 | 315045 | 1,334.52 | 8/31 | 315098* | 212.73 | 8/30 |
| 315000 | 555.10 | 8/28 | 315046 | 672.00 | 8/27 | 315099 | 400.00 | 8/30 |
| 315001 | 6,890.96 | 8/27 | 315047 | 450.42 | 8/30 | 315100 | 234.09 | 8/27 |
| 315002 | 1,146.24 | 8/29 | 315048 | 6,056.03 | 8/28 | 315101 | 130.00 | 8/29 |
| 315003 | 23,797.00 | 8/28 | 315049 | 15,789.21 | 8/29 | 315102 | 58.29 | 8/29 |
| 315004 | 42.29 | 8/29 | 315050 | 365.59 | 8/28 | 315103 | 109.28 | 8/29 |
| 315005 | 18,900.00 | 8/29 | 315052* | 9,565.15 | 8/29 | 315105* | 110.00 | 8/31 |
| 315006 | 2,217.60 | 8/28 | 315053 | 960.00 | 8/30 | 315106 | 268.71 | 8/28 |
| 315007 | 6.74 | 8/28 | 315054 | 995.20 | 8/28 | ,315108* | 33,169.78 | 8/29 |
| 315008 | 798.66 | 8/28 | 315055 | 100.00 | 8/30 | 315109 | 3,000.00 | 8/24 |
| 315009 | 161.00 | 8/30 | 315056 | 4,309.99 | 8/27 | 315110 | 1,230.07 | 8/28 |
| 315010 | 13,563.00 | 8/28 | 315057 | 375.00 | 8/31 | 315111 | 122.40 | 8/30 |
| 315011 | 385.50 | 8/30 | 315058 | 9,078.12 | 8/29 | 315113* | 19.96 | 8/30 |
| 315012 | 61.89 | 8/31 | 315059 | 12,643.25 | 8/28 | 315114 | 250.43 | 8/31 |
| 315013 | 352.41 | 8/28 | 315060 | 502.38 | 8/28 | 315115 | 455.00 | 8/31 |
| 315014 | 5,595.25 | 8/28 | 315061 | 1,016.40 | 8/29 | 315116 | 337.20 | 8/31 |
| 315015 | 85.00 | 8/28 | 315063* | 2,628.19 | 8/31 | 315117 | 5.83 | 8/31 |
| 315016 | 4,465.00 | 8/29 | 315064 | 8,769.00 | 8/28 | 315118 | 11,476.46 | 8/29 |
| 315017 | 120.00 | 8/30 | 315065 | 255.63 | 8/30 | 315119 | 3,866.40 | 8/29 |
| 315018 | 83.26 | 8/29 | 315066 | 4,542.84 | 8/28 | 315121* | 2,331.80 | 8/28 |
| 315019 | 1,716.80 | 8/31 | 315067 | 97.94 | 8/30 | 315122 | 3,222.00 | 8/28 |
| 315021* | 3,552.74 | 8/28 | 315070* | 612.81 | 8/28 | 315123 | 600.00 | 8/29 |
| 315023* | 6,132.00 | 8/28 | 315071 | 159.50 | 8/29 | 315125* | 815.50 | 8/28 |
| 315024 | 13,464.00 | 8/27 | 315072 | 1,678.57 | 8/28 | 315129* | 1,750.00 | 8/28 |
| 315025 | 2,340.00 | 8/28 | 315074* | 200.00 | 8/29 | 315130 | 2,250.00 | 8/27 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

29        2079820005761   005   109        3167      0         1,291    _____    _____

_____

## Other Withdrawals and Service Fees   continued

| Date | Amount | Description |
|------|--------|-------------|
| 8/03 | 2,126,597.28 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010803 PPD<br>MISC SETTL NCSEDI |
| 8/06 | 103,143.06 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010806 PPD<br>MISC SETTL NCSEDI |
| 8/07 | 1,467,917.65 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010807 PPD<br>MISC SETTL NCSEDI |
| 8/08 | 89,265.16 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010808 PPD<br>MISC SETTL NCSEDI |
| 8/10 | 30.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/10 | 2,811,644.89 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010810 PPD<br>MISC SETTL NCSEDI |
| 8/13 | 2.61 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 8/14 | 2,000.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 8/14 | 1,230,737.04 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010814 PPD<br>MISC SETTL NCSEDI |
| 8/15 | 40,709.29 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010815 PPD<br>MISC SETTL NCSEDI |
| 8/17 | 312,280.15 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010817 PPD<br>MISC SETTL NCSEDI |
| 8/17 | 2,544,058.34 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010817 PPD<br>MISC SETTL NCSEDI |
| 8/20 | 2,000.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 8/20 | 316,335.23 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010820 PPD<br>MISC SETTL NCSEDI |
| 8/21 | 1,203,868.25 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010821 PPD<br>MISC SETTL NCSEDI |
| 8/22 | 1,144,186.08 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010822 PPD<br>MISC SETTL NCSEDI |
| 8/24 | 255,605.49 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010824 PPD<br>MISC SETTL NCSEDI |
| 8/24 | 2,405,350.12 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        010824 PPD<br>MISC SETTL NCSEDI |

Other Withdrawals and Service Fees continued on next page.

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

UNIO

# Commercial Checking

| 31 | 2079920005761 | 005 | 109 | 3167 | 0 | 1,293 |

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE          009          ACCOUNT NUMBER:2079900067554
ATTN: PAUL MILIKEN
62 WITTEMORE AVE

CAMBRIDGE          MA 02140

------------------------------------------------------------------
        RECONCILEMENT OF DEBITS          CUTOFF DATE:08/31/01
------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS          +          486,409.25
MISCELLANEOUS DEBITS                           +        1,133,163.09
CREDIT ADJUSTMENTS                             +                .00
MISCELLANEOUS ADJUSTMENTS                     +/-               .00
DEBIT ADJUSTMENTS                              -                .90
                                                    =================
TOTAL DEBITS THIS RECONCILEMENT PERIOD         =        1,619,571.44
                                                    =================
TOTAL DEBITS FROM BANK STATEMENT               =        1,619,571.44


------------------------------------------------------------------
                  OUTSTANDING SETTLEMENT
------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                                40,157.93
  STOPS REMOVED              +              .00
  O/S AMOUNT CHANGES        +/-             .00
  O/S DELETIONS              -              .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING      +/-              .00

  NEW ISSUES RECEIVED        +        574,313.38
  MANUAL ISSUES              +              .00
  REJECTED ISSUES            -              .00
  NEXT PERIOD ISSUES         -              .00
TOTAL ISSUES                                   +          574,313.38

CANCELLED ISSUES                               -              993.23
STOPPED ISSUES                                 -                .00
ADDITIONAL ADJUSTMENTS                         -                .00

  CHECKS PAID-NO-ISSUE       +          4,852.82
  CHECKS PAID THIS PERIOD    -        486,409.25
  ISSUES RC'D FOR PREV PNI   -              .00

TOTAL PAID CHECKS MATCHED TO ISSUES            -          481,556.43
                                                    =================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD              131,921.65
                                                    =================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS            131,921.65

          IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
        COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.   009

VESTED in Quality ➤

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
*********************** Debit adjustments ******************************
  Date        CHK NUM      Explanation                              Amount
080301        8749 ISSUE FOR 600.90; PD FOR 600.00                    .90
                                                       ------------------
Total adjustment to reconciliation ................:                  .90
                                                       ==================
```

VESTED-in-Quality

# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 | 2079900067554 005 109 | 23 | 0 | 3,032 | — | — |

Ilh....I.I..II.I.I..III...II.I
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT          CB   009          — ══
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA   02140

---

# Commercial Checking                                    8/01/2001 thru 8/31/2001

Account number:          2079900067554
Account holder(s):       WR GRACE & CO. CPD & DAREX
                         HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 1,619,571.44 + |
| Other withdrawals and service fees | 1,619,571.44 - |
| **Closing balance 8/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 114,198.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/02 | 3,485.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/02 | 109,164.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/03 | 17,889.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 67,611.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 0.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 14,228.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 125,610.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/09 | 436.93 | AUTOMATED CREDIT W.R. GRACE     REVERSAL CO. ID.       010809 PPD MISC SETTL NCVCDBATL |
| 8/09 | 6,960.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/09 | 113,906.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/10 | 12,253.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 70,174.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking

UNION

| 03 | 2079900067554 005 109 | 23 | 0 | 3,034 | | |

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/02 | 3,485.15 | LIST OF DEBITS POSTED |
| 3/02 | 109,164.69 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        010802 PPD<br>MISC SETTL NCVCDBATL |
| 3/03 | 17,889.01 | LIST OF DEBITS POSTED |
| 3/06 | 67,611.46 | LIST OF DEBITS POSTED |
| 3/07 | 0.90 | CHECK ADJUSTMENT - CHECK NUMBER: 8749<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 08/03/2001<br>POSTED AS $600.00<br>SHOULD HAVE BEEN $600.90 |
| 3/07 | 14,228.80 | LIST OF DEBITS POSTED |
| 3/08 | 12,848.82 | LIST OF DEBITS POSTED |
| 3/08 | 44,473.96 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 010808 CCD<br>MISC C4025-089436312 |
| 9/08 | 68,287.72 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 010808 CCD<br>MISC C4025-099436313 |
| 9/09 | 6,960.75 | LIST OF DEBITS POSTED |
| 9/09 | 114,343.56 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        010809 PPD<br>MISC SETTL NCVCDBATL |
| 9/10 | 12,253.72 | LIST OF DEBITS POSTED |
| 9/13 | 70,174.27 | LIST OF DEBITS POSTED |
| 8/14 | 10,712.21 | LIST OF DEBITS POSTED |
| 9/15 | 15,507.76 | LIST OF DEBITS POSTED |
| 9/15 | 46,583.09 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 010815 CCD<br>MISC C4025-089467705 |
| 9/15 | 69,926.55 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 010815 CCD<br>MISC C4025-099467706 |
| 8/16 | 2,477.22 | LIST OF DEBITS POSTED |
| 9/16 | 119,100.29 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        010816 PPD<br>MISC SETTL NCVCDBATL |
| 8/17 | 17,703.46 | LIST OF DEBITS POSTED |
| 8/20 | 72,009.62 | LIST OF DEBITS POSTED |
| 8/21 | 10,026.27 | LIST OF DEBITS POSTED |
| 8/22 | 12,252.85 | LIST OF DEBITS POSTED |
| 8/22 | 42,796.15 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 010822 CCD<br>MISC C4025-089492024 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 05 | 2079900067554 | 005 | 109 | 23 | 0 | 3,036 | —— —— |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

**Phone number**

**Address**

| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---