# WACHOVIA

191 Peachtree ST
Atlanta    GA  30303

04    **TAXPAYER ID**    13-5114230

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

## Checking Statement
August 1, 2001 - August 31, 2001 ( 31 days)

Page 1 of 6

1 Enclosure
c    0

### FOR INFORMATION OR ASSISTANCE CONTACT:
**Your Wachovia Banker**
**Visit our web site at www.wachovia.com**

## Commercial Checking Account Summary

Account Number 1866-082535

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| 45,926,817.98 | $.00 | $35,902,595.86 | $7,366.73 | $41,627,961.22 | $194,085.8 |

Average Ledger Balance    $845,371.74

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | Amount |
| 08-01 | 5 | 825,875.70 | 1 | 6,061,894.00 | 690,799.68 |
| 08-02 | 7 | 886,407.87 | 2 | 1,015,440.73 | 561,766.82 |
| 08-03 | 2 | 256,555.60 | 1 | 625,102.00 | 193,220.42 |
| 08-06 | 7 | 2,711,302.02 | 1 | 2,475,675.00 | 428,847.44 |
| 08-07 | 9 | 2,393,045.03 | 1 | 2,009,695.00 | 812,197.47 |
| 08-08 | 6 | 1,630,100.21 | 1 | 1,558,422.25 | 883,875.43 |
| 08-09 | 6 | 794,883.67 | 2 | 1,439,253.00 | 239,506.10 |
| 08-10 | 8 | 1,602,469.95 | 1 | 917,950.00 | 924,026.05 |
| 08-13 | 6 | 2,021,521.90 | 1 | 2,004,052.00 | 941,495.95 |
| 08-14 | 3 | 1,520,442.75 | 1 | 1,519,562.95 | 942,375.75 |
| 08-15 | 5 | 169,322.61 | 1 | 949,394.00 | 162,304.36 |
| 08-16 | 5 | 608,607.00 | 1 | 418,637.00 | 352,274.36 |
| 08-17 | 6 | 964,324.88 | 1 | 1,057,007.00 | 259,592.24 |
| 08-20 | 8 | 2,336,445.29 | 1 | 1,936,287.00 | 659,750.53 |
| 08-21 | 3 | 2,461,221.67 | 1 | 775,764.53 | 2,345,207.67 |
| 08-22 | 8 | 1,161,442.24 | 1 | 3,107,551.00 | 399,098.91 |
| 08-23 | 5 | 2,044,373.75 | 1 | 1,855,051.00 | 588,421.66 |
| 08-24 | 9 | 1,486,700.77 | 1 | 701,339.00 | 1,373,783.43 |
| 08-27 | 10 | 2,550,811.58 | 2 | 2,330,424.00 | 1,594,171.01 |
| 08-28 | 5 | 1,981,188.48 | 1 | 1,505,071.01 | 2,070,288.48 |
| 08-29 | 10 | 3,737,309.97 | 2 | 2,553,375.48 | 3,254,222.97 |
| 08-30 | 8 | 1,444,565.26 | 1 | 3,864,821.00 | 833,967.23 |
| 08-31 | 4 | 313,677.66 | 1 | 953,559.00 | 194,085.89 |

## Other Credits

| Date | Amount | Description | | |
|---|---|---|---|---|
| 08-01 | 139,400.00 | Payments CHEVRON PHILLIPS 010801 2200085398 | 2200085398 | 020012113171959 |
| 08-01 | 2,114.00 | Wire Ref#S0712 Seq#11058: Citibank Na | | |
| 08-01 | 5,963.34 | Wire Ref#PA010 Seq#08199: Banco Nat'L Me | | |
| 08-01 | 95,341.74 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

# Checking Statement
### August 1, 2001 - August 31, 2001 ( 31 days)

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|------|------|
| 08-01 | | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-02 | 3,220.00 | Vendor DOW CORNING CORP 010801 1500034738 | 1500034738 | 020012146553636 |
| 08-02 | 150,218.63 | EDI Pymnt PHILLIPS PETROLE 010802 2200018347 | 2200018347 | 020012146534193 |
| 08-02 | 2,165.40 | Wire Ref901000 Seq00662: Northern Intl | | |
| | | | | Citibank Nila |
| 08-0 | | | | Charlotte |
| 08-0 | | | | Charlotte |
| 08-0 | 150, | | 082220011131 | 020012143937569 |
| 08-0 | 17, | | | Charlotte |
| 08-06 | 56, | | 080605262 | 020012150676328 |
| 08-06 | 50, | | | Intl |
| 08-06 | 50, | | | Charlotte |
| 08-06 | 376, | | | Charlotte |
| 08-06 | 167, | | | Charlotte |
| 08-07 | 46, | | 080426011430 | 020012161931089 |
| 08-07 | 3,270.30 | Wire | | Citibank Na |
| 08-07 | 50,082.83 | Wire | | Na |
| 08-07 | 55,083.84 | Wire Ref001000 | | NYC |
| 08-07 | 4,015.40 | | | Charlotte |
| 08-07 | 164,381.44 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-07 | 1090,387.44 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-07 | 803,835.00 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-07 | 16,666.00 | ICDS 043171 107AS50 Polidalden Petr | | |
| 08-08 | | 0268494 Advanced Refining Technologie | | |
| 08-08 | 52,429.17 | EDI Pmts CITGO PETROLEUM 080720011130 | 080720011130 | 020012193163607 |
| 08-08 | 784,001.50 | Payment POWRA SERVICIOS 010808 350010312 | 350010312 | 020012181990143 |
| 08-08 | 294,188.84 | Wire Ref001012 Seq00000: Citibank Na | | |
| 08-08 | 227,489.00 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-08 | 228,424.00 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-08 | 41,250.70 | IPSCO 1065577 No Rollig Chemicals | | |
| 08-09 | 34,491.30 | EDI Pmts CITGO PETROLEUM 080820011130 | 080820011130 | 020012214525974 |
| 08-09 | 170,110.40 | PO/Remit CHEVRON USA AUG 09 | | 020012203434096 |
| 08-09 | 3,080.00 | Wire RefBLCT12 Seq00568: Citibank Nilm | | |
| 08-09 | 263,282.70 | Wire Ref000089 Seq00440: Abn Amro NYC | | |
| 08-09 | 106,457.24 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-09 | 217,442.03 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-10 | 16,788.00 | Vendor DOW CORNING CORP 010809 1500134090 | 1500134090 | 020012225408187 |
| 08-10 | 33,480.00 | Vendor DOW CORNING CORP 010809 1500134547 | 1500134547 | 020012225408189 |
| 08-10 | 137,850.66 | EDI Pmts CITGO PETROLEUM 080920011130 | 080920011130 | 020012215176132 |
| 08-10 | 472,202.82 | PO/Remit CHEVRON USA AUG 10 | | 020012214535621 |
| 08-10 | 5,893.20 | Wire Ref809446 Seq00482: Chase NYC | | |
| 08-10 | 666,548.82 | Wire Ref5138 O Seq04142: Korea Exchg Ba | | |
| 08-10 | 107,964.72 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-10 | 161,771.73 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-13 | 26,100.00 | Payments CHEVRON PHILLIPS 010813 2200090874 | 2200090874 | 020012214929872 |
| 08-13 | 117,946.90 | EDI Pmts CITGO PETROLEUM 081020011130 | 081020011130 | 020012256544436 |
| 08-13 | 459,720.00 | Payments CHEVRON PHILLIPS 010813 2200090732 | 2200090732 | 020012214923623 |
| 08-13 | 223,864.11 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-13 | 442,638.18 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-13 | 751,252.71 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

# WACHOVIA


191 Peachtree ST
Atlanta      GA  30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

## Checking Statement
### August 1, 2001 - August 31, 2001 ( 31 days)

Page 3 of 6

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 08-14 | 25,047.50 | Wire Ref#04240 Seq#01433: Societe Genera | | |
| 08-14 | 742,201.81 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-14 | 753,193.44 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-15 | 1,266.00 | Payment PDVSA SERVICES,I 010815 350010312 | 350010312 | 020012267553800 |
| 08-15 | 40,329.19 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020012268090249 |
| 08-15 | 12,114.69 | Wire Ref#07129 Seq#03345: Chase NYC | | |
| 08-15 | 34,651.05 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-15 | 80,961.48 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-16 | 68,205.72 | EDI Pmts CITGO PETROLEUM 081520011130 | 081520011130 | 020012281424272 |
| 08-16 | 169,357.50 | Wire Ref#07352 Seq#04600: Chase NYC | | |
| 08-16 | 7,244.21 | Book Entry Seq#01689-B:Lockbox Annn | | |
| 08-16 | 151,646.37 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-16 | 212,153.20 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-17 | 3,600.00 | EDI/Eftpmt ARCHER DANIELS M 010816 375643 | 375643 | 020012281938517 |
| 08-17 | 102,967.60 | EDI Pmts CITGO PETROLEUM 081620011130 | 081620011130 | 020012282109444 |
| 08-17 | 18,322.50 | Wire Ref#00012 Seq#00375: Citibank Na | | |
| 08-17 | 98,496.82 | Wire Ref#01081 Seq#08924: Bk Amer NYC | | |
| 08-17 | 95,344.60 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-17 | 645,593.36 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-20 | 34,013.22 | EDI Pmts CITGO PETROLEUM 081720011130 | 081720011130 | 020012323421546 |
| 08-20 | 83,610.50 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020012292672830 |
| 08-20 | 251,902.18 | PO/Remit CHEVRON USA AUG 20 | | 020012323454784 |
| 08-20 | 36,590.87 | Wire Ref#09958 Seq#04671: Chase NYC | | |
| 08-20 | 17,280.00 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-20 | 484,625.77 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-20 | 687,860.74 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-20 | 740,562.01 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-21 | 930,847.33 | Wire Ref#01082 Seq#07668: Standard Chart | | |
| 08-21 | 487,258.10 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-21 | 1043,116.24 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-22 | 38,287.40 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020012334894762 |
| 08-22 | 395,986.13 | Payment PDVSA SERVICES,I 010822 350010312 | 350010312 | 020012323992520 |
| 08-22 | 404,897.51 | PO/Remit CHEVRON USA AUG 22 | | 020012334372292 |
| 08-22 | 5,893.20 | Wire Ref#12390 Seq#00727: Chase NYC | | |
| 08-22 | 17,280.00 | Wire Ref#00712 Seq#00224: Citibank Na | | |
| 08-22 | 181,653.14 | Wire Ref#08259 Seq#04887: Chase NYC | | |
| 08-22 | 17,249.01 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-22 | 100,195.85 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-23 | 3,216.87 | Vendor DOW CORNING CORP 010822 1500035151 | 1500035151 | 020012356457382 |
| 08-23 | 34,677.22 | EDI Pmts CITGO PETROLEUM 082220011130 | 082220011130 | 020012356461258 |
| 08-23 | 6,676.50 | Wire Ref#PAYA1 Seq#00331: Bqe Nat Paris | | |
| 08-23 | 461,750.48 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-23 | 1538,052.68 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-24 | 33,480.00 | Vendor DOW CORNING CORP 010823 1500136140 | 1500136140 | 020012367357396 |
| 08-24 | 33,999.94 | EDI Pmts CITGO PETROLEUM 082320011130 | 082320011130 | 020012357118041 |
| 08-24 | 86,438.40 | PO/Remit CHEVRON USA AUG 24 | | 020012356459170 |
| 08-24 | 1,537.50 | Wire Ref#01082 Seq#07274: Fleet NYC, Lon | | |
| 08-24 | 4,025.28 | Wire Ref#07FCO Seq#08394: Bank One Na Ch | | |
| 08-24 | 5,760.00 | Wire Ref#82703 Seq#03516: Bco Chile NYC | | |
| 08-24 | 21,630.36 | Wire Ref#01082 Seq#08553: Fleet NYC, Lon | | |
| 08-24 | 288,563.97 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-24 | 1011,265.32 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

**WACHOVIA**

191 Peachtree ST                                              1866-082535
Atlanta        GA  30303


W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

---

# Checking Statement
### August 1, 2001 - August 31, 2001 ( 31 days)              Page 5 of 6

## Other Debits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 08-09 | 244,273.75 | Wire Ref#03598 Seq#03598: Bkam Il Cgo |
| 08-09 | 1194,979.25 | Wire Ref#03521 Seq#03521: Chase NYC |
| 08-10 | 917,950.00 | Wire Ref#02350 Seq#02350: Chase NYC |
| 08-13 | 2004,052.00 | Wire Ref#03435 Seq#03435: Chase NYC |
| 08-14 | 1519,562.95 | Wire Ref#05072 Seq#05072: Chase NYC |
| 08-15 | 949,394.00 | Wire Ref#02973 Seq#02973: Chase NYC |
| 08-16 | 418,637.00 | Wire Ref#02890 Seq#02890: Chase NYC |
| 08-17 | 1057,087.00 | Wire Ref#02092 Seq#02092: Chase NYC |
| 08-20 | 1936,287.00 | Wire Ref#02986 Seq#02986: Chase NYC |
| 08-21 | 775,764.53 | Wire Ref#02390 Seq#02390: Chase NYC |
| 08-22 | 3107,551.00 | Wire Ref#04173 Seq#04173: Chase NYC |
| 08-23 | 1855,051.00 | Wire Ref#04303 Seq#04303: Chase NYC |
| 08-24 | 701,339.00 | Wire Ref#05034 Seq#05034: Chase NYC |
| 08-27 | 2325,424.00 | Wire Ref#02795 Seq#02795: Chase NYC |
| 08-27 | 5,000.00 | Book Entry Seq#00252-B:Lockbox A75147 |
| 08-28 | 1505,071.01 | Wire Ref#03359 Seq#03359: Chase NYC |
| 08-29 | 1079,136.94 | Wire Ref#05113 Seq#05113: Chase NYC |
| 08-29 | 1474,238.54 | Wire Ref#05142 Seq#05142: Bkam Il Cgo |
| 08-30 | 3864,821.00 | Wire Ref#04442 Seq#04442: Chase NYC |
| 08-31 | 953,559.00 | Wire Ref#07115 Seq#07115: Chase NYC |



# Checking Statement
## August 1, 2001 - August 31, 2001 ( 31 days)

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 08-27 | 55,650.00 | EDI/Eftpmt ARCHER DANIELS M 010824 377406 | 377406 | 020012347689686 |
| 08-27 | 102,731.46 | EDI Paymnt PHILLIPS PETROLE 010827 2200020677 | 2200020677 | 020012390504812 |
| 08-27 | 297,072.57 | EDI Paymnt PHILLIPS PETROLE 010827 2200020392 | 2200020392 | 020012390504766 |
| 08-27 | 8,314.00 | Wire Ref#1235 Seq#06652: Dresdner Bank | | |
| 08-27 | 12,343.88 | Wire Ref#00012 Seq#04364: Citibank Na | | |
| 08-27 | 798,474.59 | Wire Ref#01082 Seq#08920: Abn Amro NYC | | |
| 08-27 | 93,786.02 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-27 | 491,981.14 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-27 | 667,876.72 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-27 | 22,580.00 | IC960-0445186 110519 Polinldee Petro | | |
| 08-28 | 6,666.14 | Wire Ref#T305 Seq#07638: Cho Hung Bank | | |
| 08-28 | 74,286.20 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-28 | 79,123.40 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-28 | 827,969.86 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-28 | 995,142.88 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-29 | 450,877.00 | PO/Remit ARCO PROD PAY AUG 29 | | 020012412824217 |
| 08-29 | 3,105.83 | Wire Ref#00012 Seq#08362: Citibank Na | | |
| 08-29 | 48,955.12 | Wire Ref#01572 Seq#08732: Banco Santande | | |
| 08-29 | 243,749.00 | Wire Ref#01082 Seq#08680: Bk Amer Il Cgo | | |
| 08-29 | 331,403.55 | Wire Ref#00582 Seq#08175: Abn Amro NYC | | |
| 08-29 | 675,625.25 | Wire Ref#LCK12 Seq#07297: Citibank Na | | |
| 08-29 | 1233,951.60 | Wire Ref#01082 Seq#08615: Bk Amer Il Cgo | | |
| 08-29 | 22,608.00 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-29 | 281,641.52 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-29 | 445,393.10 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-30 | 247,275.59 | PO/Remit ARCO PROD PAY AUG 30 9091636 | 9091636 | 020012424621969 |
| 08-30 | 3,080.00 | Wire Ref#LCT12 Seq#05663: Citibank Wilm | | |
| 08-30 | 6,669.54 | Wire Ref#02498 Seq#06380: Chase Texas | | |
| 08-30 | 21,884.95 | Wire Ref#01083 Seq#01117: Northern Intl | | |
| 08-30 | 143,581.36 | Wire Ref#01358 Seq#05924: Chase NYC | | |
| 08-30 | 19,618.97 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-30 | 444,993.61 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-30 | 557,461.24 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-31 | 33,480.00 | Vendor DOW CORNING CORP 010830 1500136984 | 1500136984 | 020012435677232 |
| 08-31 | 65,149.66 | EDI Pmts CITGO PETROLEUM 083020011130 | 083020011130 | 020012425440211 |
| 08-31 | 75,662.40 | Accts Pay EXXON ACCT PAYBL 0830050169025 | 0830050169025 | 020012425217205 |
| 08-31 | 139,385.60 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

## Checks

| Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount | Date |
|-----------|--------|------|-----------|--------|------|-----------|--------|------|-----------|--------|------|
| 1230594 | 7,366.73 | 0802 | | | | | | | | | |

## Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| 08-01 | 6061,894.00 | Wire Ref#05488 Seq#05488: Chase NYC |
| 08-02 | 1008,074.00 | Wire Ref#03352 Seq#03352: Chase NYC |
| 08-03 | 625,102.00 | Wire Ref#04226 Seq#04226: Chase NYC |
| 08-06 | 2475,675.00 | Wire Ref#01661 Seq#01661: Chase NYC |
| 08-07 | 2009,695.00 | Wire Ref#02745 Seq#02745: Chase NYC |
| 08-08 | 1558,422.25 | Wire Ref#03440 Seq#03440: Chase NYC |

# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE          026                    ACCT NO.:   0001      2079900005260

ATTN: BILL WILLIS

7500 GRACE DRIVE

BLDG. 25

COLUMBIA          MD 21044

---

RECONCILEMENT OF DEBITS                              CUTOFF DATE: 08/31/2001

---

| | | |
|---|---|---:|
| CHECKS PAID ON RECONCILIATION REPORTS | | 9,920,697.63 |
| MISCELLANEOUS DEBITS | + | 31,245.43 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/− | .00 |
| DEBIT ADJUSTMENTS | − | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 9,951,943.06 |

====================

TOTAL DEBITS FROM BANK STATEMENT                           9,951,943.06

---

IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 026

VESTED in Quality



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01 | 2079900005260 | 005 | 108 | 0 | 184 | 19,223 | |

‖l‧‧ull‧‧‧‧ll‧‧ll‧‧‧‧‧l‧l‧l‧ll‧‧‧l‧l‧l‧‧‧‧ll‧l‧l‧l
GRACE DAVISON
CURTIS BAY WORKS                          CB   026
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA  70602-3247

---

# Commercial Checking

8/01/2001 thru 8/31/2001

Account number:       2079900005260
Account holder(s):    GRACE DAVISON
                      CURTIS BAY WORKS

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 9,951,943.06 + |
| Other withdrawals and service fees | 9,951,943.06 - |
| Closing balance 8/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 742,098.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/02 | 550.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/02 | 321,438.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/03 | 13.39 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/03 | 550.00 | POST = NOTIF STOP HIT REVERSAL |
| 8/03 | 238,982.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 813.75 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/06 | 554,756.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 45.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 135.30 | POST = NOTIF STOP HIT REVERSAL |
| 8/07 | 632.83 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/07 | 592,035.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 10,286.02 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/08 | 387,183.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/09 | 1,921.92 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/09 | 13,882.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 03 | 2079900005260 | 005 | 108 | 0 | 184 | 19,225 |
|----|---------------|-----|-----|---|-----|--------|

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 8/28 | 200.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 483,089.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 890.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/29 | 529,828.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/30 | 890.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/30 | 402,771.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/31 | 496,851.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$9,951,943.06** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 742,098.30 | LIST OF DEBITS POSTED |
| 8/02 | 550.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 8/02 | 321,438.33 | LIST OF DEBITS POSTED |
| 8/03 | 1.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 8/03 | 562.12 | LIST OF DEBITS POSTED |
| 8/03 | 238,982.34 | LIST OF DEBITS POSTED |
| 8/06 | 6.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 8/06 | 13.39 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/06 | 135.30 | POST = NOTIF STOP HIT ADJUSTMENT |
| 8/06 | 658.88 | LIST OF DEBITS POSTED |
| 8/06 | 554,756.58 | LIST OF DEBITS POSTED |
| 8/07 | 813.75 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/07 | 592,035.24 | LIST OF DEBITS POSTED |
| 8/08 | 2.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 8/08 | 632.83 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/08 | 9,650.95 | LIST OF DEBITS POSTED |
| 8/08 | 387,183.03 | LIST OF DEBITS POSTED |
| 8/09 | 5,518.50 | POST = NOTIF STOP HIT ADJUSTMENT |
| 8/09 | 10,286.02 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/09 | 264,450.80 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05          2079900005260   005   108          0   184          19,227

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/29 | 529,828.57 | LIST OF DEBITS POSTED |
| 8/30 | 890.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/30 | 402,771.87 | LIST OF DEBITS POSTED |
| 8/31 | 496,851.44 | LIST OF DEBITS POSTED |
| **Total** | **$9,951,943.06** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/13 | 0.00 | 8/23 | 0.00 |
| 8/02 | 0.00 | 8/14 | 0.00 | 8/24 | 0.00 |
| 8/03 | 0.00 | 8/15 | 0.00 | 8/27 | 0.00 |
| 8/06 | 0.00 | 8/16 | 0.00 | 8/28 | 0.00 |
| 8/07 | 0.00 | 8/17 | 0.00 | 8/29 | 0.00 |
| 8/08 | 0.00 | 8/20 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/21 | 0.00 | 8/31 | 0.0˜ |
| 8/10 | 0.00 | 8/22 | 0.00 | | |

# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE & CO.CONN.    026                 ACCT NO.:   0001      2079900005231

7500 GRACE DRIVE

BLDG 25

ATTN: BILL WILLIS

COLUMBIA        MD 21044

---

RECONCILEMENT OF DEBITS                          CUTOFF DATE:  08/31/2001

---

| | | |
|---|---|---:|
| CHECKS PAID ON RECONCILIATION REPORTS | | .00 |
| MISCELLANEOUS DEBITS | + | 21,808,146.82 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 21,808,146.82 |
| | | ==================== |

TOTAL DEBITS FROM BANK STATEMENT                    21,808,146.82

---

IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 026

VESTED in Quality



# Commercial Checking

01        2079900005231  005   108          0   180          19,219

||ı||ıı||||ııı|ı|ı|ı||ı|ı|ı|
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE
ATTN:  BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

CB   026

# Commercial Checking

8/01/2001 thru 8/31/2001

Account number:          2079900005231
Account holder(s):       W.R. GRACE & CO. CONN: DAVISON-
                         BALTIMORE

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 21,808,146.82 + |
| Other withdrawals and service fees | 21,808,146.82 - |
| Closing balance 8/31 | $0.00 |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 8/01 | 2,021,665.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/03 | 1,461,015.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 2,067.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 85,200.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 1,943,987.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/09 | 261.01 | AUTOMATED CREDIT GRACE DAVISON   REVERSAL<br>CO. ID.        010809 PPD<br>MISC SETTL NCSEDI |
| 8/10 | 1,570,653.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 261.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/15 | 1,841,191.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/17 | 3,968,580.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 124,024.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 3,894.15 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        010822 PPD<br>MISC SETTL CHRETIRE |
| ˜2 | 2,289,569.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02　　2079900005231　005　108　　0　180　　19,220

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/23 | 102,779.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/24 | 1,462,043.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 724,942.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 5,350.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 2,202,904.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/31 | 1,997,755.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$21,808,146.82** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 2,021,665.30 | AUTOMATED DEBIT  GRACE DAVISON　DAVISONEFT<br>CO. ID.　　010801 PPD<br>MISC SETTL NCSEDI |
| 8/03 | 1,461,015.20 | AUTOMATED DEBIT  GRACE DAVISON　DAVISONEFT<br>CO. ID.　　010803 PPD<br>MISC SETTL NCSEDI |
| 8/06 | 2,067.00 | AUTOMATED DEBIT  GRACE DAVISON　DAVISONEFT<br>CO. ID.　　010806 PPD<br>MISC SETTL NCSEDI |
| 8/07 | 85,200.63 | AUTOMATED DEBIT  GRACE DAVISON　DAVISONEFT<br>CO. ID.　　010807 PPD<br>MISC SETTL NCSEDI |
| 8/08 | 1,943,987.34 | AUTOMATED DEBIT  GRACE DAVISON　DAVISONEFT<br>CO. ID.　　010808 PPD<br>MISC SETTL NCSEDI |
| 8/09 | 261.01 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 8/10 | 1,570,653.93 | AUTOMATED DEBIT  GRACE DAVISON　DAVISONEFT<br>CO. ID.　　010810 PPD<br>MISC SETTL NCSEDI |
| 8/14 | 261.01 | AUTOMATED DEBIT  RETURN SETTLE　RETURN<br>CO. ID.　　010814 PPD<br>MISC SETTL CHRETIRE |
| 8/15 | 1,841,191.16 | AUTOMATED DEBIT  GRACE DAVISON　DAVISONEFT<br>CO. ID.　　010815 PPD<br>MISC SETTL NCSEDI |
| 8/17 | 3,968,580.75 | AUTOMATED DEBIT  GRACE DAVISON　DAVISONEFT<br>CO. ID.　　010817 PPD<br>MISC SETTL NCSEDI |

*er Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03        2079900005231  005  108        0  180        19,221

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/21 | 124,024.39 | AUTOMATED DEBIT  GRACE DAVISON  DAVISONEFT<br>CO. ID.        010821 PPD<br>MISC SETTL NCSEDI |
| 8/22 | 2,293,464.07 | AUTOMATED DEBIT  GRACE DAVISON  DAVISONEFT<br>CO. ID.        010822 PPD<br>MISC SETTL NCSEDI |
| 8/23 | 102,779.37 | AUTOMATED DEBIT  GRACE DAVISON  DAVISONEFT<br>CO. ID.        010823 PPD<br>MISC SETTL NCSEDI |
| 8/24 | 1,462,043.48 | AUTOMATED DEBIT  GRACE DAVISON  DAVISONEFT<br>CO. ID.        010824 PPD<br>MISC SETTL NCSEDI |
| 8/27 | 724,942.42 | AUTOMATED DEBIT  GRACE DAVISON  DAVISONEFT<br>CO. ID.        010827 PPD<br>MISC SETTL NCSEDI |
| 8/28 | 5,350.00 | AUTOMATED DEBIT  GRACE DAVISON  DAVISONEFT<br>CO. ID.        010828 PPD<br>MISC SETTL NCSEDI |
| 8/29 | 2,202,904.28 | AUTOMATED DEBIT  GRACE DAVISON  DAVISONEFT<br>CO. ID.        010829 PPD<br>MISC SETTL NCSEDI |
| 8/31 | 1,997,755.48 | AUTOMATED DEBIT  GRACE DAVISON  DAVISONEFT<br>CO. ID.        010831 PPD<br>MISC SETTL NCSEDI |
| **Total** | **$21,808,146.82** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/10 | 0.00 | 8/23 | 0.00 |
| 8/03 | 0.00 | 8/14 | 0.00 | 8/24 | 0.00 |
| 8/06 | 0.00 | 8/15 | 0.00 | 8/27 | 0.00 |
| 8/07 | 0.00 | 8/17 | 0.00 | 8/28 | 0.00 |
| 8/08 | 0.00 | 8/21 | 0.00 | 8/29 | 0.00 |
| 8/09 | 0.00 | 8/22 | 0.00 | 8/31 | 0.00 |



# Commercial Checking

| 04 | 2079900005231  005  108 | 0  180 | 19,222 |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

## STATEMENT OF RECONCILEMENT
### COVERSHEET

====================================================================

ALLFIRST
110 SOUTH PACA STREET
BALTIMORE            MD 21201

====================================================================

W R GRACE COMPANY INC                    ACCOUNT NUMBER: 16298631
DAVISON CHEMICAL DIVISION
5500 CHEMICAL DRIVE
BALTIMORE            MD 21226            CUTOFF DATE:    08/31/01

====================================================================

#### **** RECONCILEMENT OF DEBITS ****

BALANCE FORWARD FROM PREVIOUS STATEMENT: 07/31/01        1,079,007.92

ADD TOTAL CREDITS, THIS STATEMENT PERIOD:               3,055,979.31

   CHECKS PAID ON RECONCILEMENT:        1,101,630.48

   MISCELLANEOUS DEBITS POSTED:        2,600,009.39    455,969.92

TOTAL DEBITS, THIS STATEMENT:            -              3,701,639.87

ADJUSTMENT TO RECONCILEMENT:        *32772* *9/20 8/31*          -528.39
ENDING RECONCILEMENT BALANCE:        *9/12*    =        432,818.97
                             =========================

CHECKING STATEMENT ENDING BALANCE:                      432,818.97
====================================================================

*Contact: WILLIAM KRUEGER - 244-4884*
                *OR*
   ~~*MICHAEL BATEMAN - 410-244-4436*~~

 allfirst

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

*Page    1 of    4*

# Corporate Checking

*August 1, 2001 thru August 31, 2001*

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
*CURTIS BAY HOURLY PAYROLL/EARL HIBBARD*

Account Number
00162-9863-1

**For assistance call**
**The Financial Center**
*1-800-220-6004*

### Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $560,123.65 | Balance on 07/31 | $1,079,007.92 |
| | | 000023 checks/list post | -1,102,158.87 |
| | | Funds transfers (net) | 455,969.92 |
| | | **Balance on 08/31** | **$432,818.97** |

### Checks/List Post
\* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 36 | $17,560.05 | 08/01 | | LP items | 86 | $49,262.21 | 08/17 | |
| LP items | 28 | 13,294.80 | 08/02 | | LP items | 239 | 137,061.23 | 08/20 | |
| LP items | 88 | 55,629.06 | 08/03 | | LP items | 78 | 42,113.20 | 08/21 | |
| LP items | 246 | 144,120.63 | 08/06 | | LP items | 36 | 22,733.21 | 08/22 | |
| LP items | 78 | 39,978.70 | 08/07 | | LP items | 54 | 30,459.76 | 08/23 | |
| LP items | 32 | 19,291.73 | 08/08 | | LP items | 100 | 57,781.77 | 08/24 | |
| LP items | 17 | 11,203.19 | 08/09 | | LP items | 212 | 118,541.96 | 08/27 | |
| LP items | 97 | 54,486.80 | 08/10 | | LP items | 68 | 40,018.72 | 08/28 | |
| LP items | 231 | 123,542.49 | 08/13 | | LP items | 21 | 11,073.66 | 08/29 | |
| LP items | 82 | 40,582.09 | 08/14 | | LP items | 23 | 13,169.91 | 08/30 | |
| LP items | 17 | 9,819.27 | 08/15 | | LP items | 78 | 42,456.63 | 08/31 | |
| LP items | 13 | 7,977.80 | 08/16 | | | | $1,102,158.87 | **Checks Total** | |

**Funds Transfers**

| Date | Description | Amount |
|------|-------------|--------|
| 08/01 | WIRE TRANSFER DEBIT 801003250 500029956<br>ALB SEQ = 010801003250;FED REF = 001249;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>29418484;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -303,344.22 |
| 08/02 | ACH DEBIT 100012896<br>W.R. GRACE        PAYROLL    E97        01<br>1135114230W.R. GRACE        20012123797988 | -220,127.96 |
| 08/07 | WIRE TRANSFER CREDIT 807001126 500051757<br>ALB SEQ = 010807001126;FED REF = 001765;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>1/08/07;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | 772,566.74 |
| 08/08 | WIRE TRANSFER DEBIT 808001868 500090423<br>ALB SEQ = 010808001868;FED REF = 000659;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>29438960;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -301,354.09 |
| 08/09 | ACH DEBIT 100009493<br>W.R. GRACE        PAYROLL    E97        01<br>1135114230W.R. GRACE        20012196307814 | -224,491.80 |
| 08/14 | WIRE TRANSFER CREDIT 814001317 500044123<br>ALB SEQ = 010814001317;FED REF = 001892;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>1/08/14;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | 768,177.34 |
| 08/15 | WIRE TRANSFER DEBIT 815002405 500017485<br>ALB SEQ = 010815002405;FED REF = 000895;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>29471302;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -295,348.44 |

*Continued on next page*

 allfirst

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

For assistance call
**The Financial Center**
*1-800-220-6004*

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 08/16 | ACH DEBIT 100010356 | -228,590.88 |
| | W.R. GRACE        PAYROLL     E97          01 | |
| | 1135114230W.R. GRACE        20012258450716 | |
| 08/21 | WIRE TRANSFER CREDIT 821002086 500052108 | 759,326.36 |
| | ALB SEQ = 010821002086;FED REF = 002406;SEND | |
| | ING BANK = 021000021;REF FOR BEN = TEBC OF 0 | |
| | 1/08/21;ORIGINATOR = W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY | |
| | ROLL | |
| 08/22 | WIRE TRANSFER DEBIT 822001838 500092080 | -292,615.62 |
| | ALB SEQ = 010822001838;FED REF = 000666;RECE | |
| | IVING BANK = 071000039;REF FOR BEN = C4025-1 | |
| | 29494452;ORIGINATOR = WR GRACE AND CO INC | |
| | ATTN: EARL HIBBARD CURTIS | |
| 08/23 | ACH DEBIT 100009598 | -225,116.21 |
| | W.R. GRACE        PAYROLL     E97          01 | |
| | 1135114230W.R. GRACE        20012331562644 | |
| 08/28 | WIRE TRANSFER CREDIT 828001324 500050074 | 755,908.87 |
| | ALB SEQ = 010828001324;FED REF = 002168;SEND | |
| | ING BANK = 021000021;REF FOR BEN = TEBC OF 0 | |
| | 1/08/28;ORIGINATOR = W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY | |
| | ROLL | |
| 08/29 | WIRE TRANSFER DEBIT 829001920 500092707 | -290,825.76 |
| | ALB SEQ = 010829001920;FED REF = 000595;RECE | |
| | IVING BANK = 071000039;REF FOR BEN = C4025-1 | |
| | 29513833;ORIGINATOR = WR GRACE AND CO INC | |
| | ATTN: EARL HIBBARD CURTIS | |
| 08/30 | ACH DEBIT 100009514 | -218,194.41 |
| | W.R. GRACE        PAYROLL     E97          01 | |
| | 1135114230W.R. GRACE        20012403770129 | |

**Funds Transfers Total (net)**                                 **$455,969.92**

011
001472 LP
91198317220078   001

*Continued on back*

WILLIAM KRUEGER -

_Krueger -101/63_
_Michael Bateman - 410-244-4936_
_101443_

Page    4 of    4

**End of Day Ledger Balance**

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/31 | $1,079,007.92 | 08/10 | $446,691.63 | 08/22 | $724,548.89 |
| 08/01 | 758,103.65 | 08/13 | 323,149.14 | 08/23 | 468,972.92 |
| 08/02 | 524,680.89 | 08/14 | 1,050,744.39 | 08/24 | 411,191.15 |
| 08/03 | 469,051.83 | 08/15 | 745,576.68 | 08/27 | 292,649.19 |
| 08/06 | 324,931.20 | 08/16 | 509,008.00 | 08/28 | 1,008,539.34 |
| 08/07 | 1,057,519.24 | 08/17 | 459,745.79 | 08/29 | 706,639.92 |
| 08/08 | 736,873.42 | 08/20 | 322,684.56 | 08/30 | 475,275.60 |
| 08/09 | 501,178.43 | 08/21 | 1,039,897.72 | 08/31 | 432,818.97 |

**Average daily ledger balance**        $560,123.65

SUNTRUST BANK, CHATTANOOGA
PO BOX 622227
ORLANDO, FL 32862-2227

Page 1 of 1
66/E00/0680/0 /00
0000000141309
08/31/2001

# SUNTRUST

Account
Statement

ıllılıdılıdıllıdılıdılıllıdıllıdılıllıdıllıdılılıllı
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
4000 N HAWTHORNE ST
CHATTANOOGA TN 37406-1313

Questions? Please call
1-800-786-8787

LOOKING TO SAVE YOUR SMALL BUSINESS A LOT OF DOUGH? CHECK WITH SUNTRUST FIRST.
WE OFFER A WIDE RANGE OF PRODUCTS AND SERVICES TO MEET YOUR BUSINESS NEEDS. TO
FIND OUT MORE ABOUT OUR SMALL BUSINESS SOLUTIONS, CONTACT A BUSINESS BANKER OR
STOP BY YOUR NEAREST SUNTRUST OFFICE. ASK ABOUT OUR SPECIAL OFFERS. MEMBER FDIC.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | BUSINESS REGULAR CHECKING | 0000141309 | 08/01/2001 - 08/31/2001 | 52-0968234 |

| | Description | Amount | Description | Amount |
|---|---|---|---|---|
| | Beginning Balance | $45,245.46 | Average Balance | $45,245.46 |
| | Deposits/Credits | $.00 | Average Collected Balance | $45,245.46 |
| | Checks | $.00 | Number of Days in Statement Period | 31 |
| | Withdrawals/Debits | $.00 | | |
| | Ending Balance | $45,245.46 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 08/31 | 45,245.46 | 45,245.46 | | | |

Member FDIC



**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Beginning October 2001, the
fee for NSF/Overdrafts and
Stop Payments will be
$28.00 each.

Page    1          (   0)

## Account Summary - Commercial Checking Account   101391210

| | | | |
|---|---|---|---|
| Previous balance | $9,830.49 | Statement cycle began | August 1, 2001 |
| +   0 Credits/deposits | $0.00 | Statement cycle ended | August 31, 2001 |
| -   0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| -     Service charges | $0.00 | Minimum balance this cycle | $9,830.49 |
| +     Interest paid | $0.00 | Average collected balance | $9,830.49 |
| Ending balance | $9,830.49 | Interest paid YTD | $0.00 |

### Service Charges

| Date | Service Description | Number of Items | Fee per Item | Total |
|---|---|---|---|---|
| 08/31 | Maintenance charge | | | $7.50 |
| 08/31 | Earnings credit | | | $7.50- |
| | Monthly cycle service charge | | | $0.00 |
| | Average investable balance | | | $8,847.00 |

### Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | $9,830.49 | 08/31 | $9,830.49 | | |

Member FDIC

TLA IR 9/99I

SEP-11-2001  15:20        W R GRACE                              P.02/02



# Bank of America

Bank of America, N.A.
NC1-003-05-01
P.O. Box 1091
Charlotte, N.C.  28254-3489

**H**

**Account Reference Information**
Account Number: 0000 0002 2137
Tax ID Number:  13-5114230
E 0   0  C Enclosures 0
Statement Period          1
08/01/01 through 08/31/01

00011928   1 AT   0.269  12   01005 001 SCM999 I   4
NTL KAOLIN PROD CO W R GRACE
CO DAVISON CHEM PAYROLL ACCT
213 KAOLIN RD
AIKEN SC 29801-9016

**Customer Service:**
Bank of America, N.A.
P.O. Box 1091
Charlotte, N.C.  28254-3489
1.800.765.8686 Express Service

Page 1 of

## Business Economy Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 08/01/01 through 08/31/01 | Statement Beginning Balance | 30,610.02 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 30,610.02 |
| Number of Enclosures | 0 | Average Ledger Balance | 30,6..2 |
| Number of Days in Cycle | 33 | Service Charge | 0.00 |

### Daily Ledger Balances

| Date | Balance |
|---|---|
| 08/01 | 30,610.02 |

### Message Center

*Now you can get your funds in 24 hours. BA Merchant Services puts retailers' payment processing needs first. Now offer your customers more ways to pay – and get paid faster yourself.*

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

*Page   1 of   5*

# Corporate Checking

*August 1, 2001 thru August 31, 2001*

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

**For assistance call**
**The Financial Center**
*1-800-220-6004*

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $787,624.31 | Balance on 07/31 | $684,588.96 |
| Enclosures | 44 | 000044 checks/list post | -84,546.94 |
| | | Funds transfers (net) | -419,766.94 |
| | | **Balance on 08/31** | **$180,275.08** |

## Checks/List Post

* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004623 | $1,496.50 | 08/13 | 040375287 | 0000004690 * | $3,081.18 | 08/17 | 012092935 |
| 0000004658 * | 1,059.81 | 08/28 | 012168593 | 0000004691 | 1,852.56 | 08/14 | 014019362 |
| 0000004664 * | 438.66 | 08/14 | 018195259 | 0000004692 | 5,406.85 | 08/10 | 038741424 |
| 0000004665 | 352.76 | 08/01 | 020409745 | 0000004693 | 2,735.78 | 08/27 | 040012631 |
| 0000004666 | 352.76 | 08/01 | 020410704 | 0000004694 | 1,393.93 | 08/13 | 016521091 |
| 0000004668 * | 352.76 | 08/01 | 016462840 | 0000004695 | 1,095.92 | 08/13 | 040317100 |
| 0000004670 * | 352.77 | 08/09 | 020201207 | 0000004696 | 1,244.13 | 08/13 | 036580831 |
| 0000004671 | 352.77 | 08/04 | 036580641 | 0000004697 | 1,820.41 | 08/13 | 040317757 |
| 0000004672 | 352.76 | 08/01 | 014571974 | 0000004698 | 1,902.47 | 08/15 | 020518282 |
| 0000004673 | 438.65 | 08/03 | 016819033 | 0000004700 * | 1,702.39 | 08/15 | 020508757 |
| 0000004675 * | 438.66 | 08/01 | 014628254 | 0000004701 | 1,912.15 | 08/14 | 018401388 |
| 0000004678 * | 438.66 | 08/02 | 016685362 | 0000004702 | 1,170.89 | 08/13 | 016582004 |
| 0000004680 * | 438.66 | 08/02 | 020456255 | 0000004703 | 1,852.56 | 08/28 | 016600627 |
| 0000004681 | 438.65 | 08/02 | 014921228 | 0000004705 * | 2,765.30 | 08/27 | 014473002 |
| 0000004682 | 438.66 | 08/01 | 012196340 | 0000004706 | 1,361.47 | 08/30 | 038345052 |
| 0000004683 | 438.65 | 08/06 | 018089457 | 0000004707 | 1,836.72 | 08/29 | 032662935 |
| 0000004684 | 438.65 | 08/03 | 014231381 | 0000004708 | 1,085.85 | 08/28 | 016585415 |
| 0000004688 * | 947.13 | 08/14 | 018305752 | 0000004709 | 1,036.87 | 08/29 | 018317773 |

**Checks/List Post - continued**

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004710 | $1,533.21 | 08/28 | 016654036 | 0000100343 | $10,724.72 | 08/02 | 038297847 |
| 0000004711 | 1,629.59 | 08/28 | 016655276 | 0000100344 | 19,332.30 | 08/15 | 058368247 |
| 0000004712 | 1,081.10 | 08/29 | 018861753 | 0000100348 * | 416.53 | 08/29 | 040225329 |
| 0000100342 * | 3,606.39 | 08/02 | 014855708 | 0000100349 | 1,397.75 | 08/29 | 018312070 |
| | | | | • | $84,546.94 | Checks Total | |

**Funds Transfers**

| Date | Description | Amount |
|---|---|---|
| 08/02 | ACH INTERNAL CREDIT 100012898<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20012145199161 | $220,127.96 |
| | ACH INTERNAL CREDIT 100012902<br>DAVISON CHEMICAL REVERSAL   -SETT-CERIDAT<br>030597000        20012145199163 | 1,479.07 |
| | ACH INTERNAL DEBIT 100012900<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20012145199162 | -220,127.96 |
| 08/06 | ACH INTERNAL DEBIT 100017908<br>RETURN SETTLE   RETURN   -SETT-PEP+<br>RETIRE        20012186299101 | -1,479.07 |
| 08/08 | WIRE TRANSFER CREDIT 808001339 500090424<br>ALB SEQ=010808001339;FED REF=001865;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>1/08/08;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P<br>AYROLL | 2,552,921.71 |
| 08/09 | WIRE TRANSFER DEBIT 809001911 500095848<br>ALB SEQ=010809001911;FED REF=000631;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>19447625;ORIGINATOR=WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -926,174.08 |
| | ACH INTERNAL CREDIT 100009495<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20012217519810 | 224,491.80 |

Continued on next page

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER

Account Number
00162-9865-7

**?** For assistance call
**The Financial Center**
*1-800-220-6004*

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 08/09 | ACH INTERNAL CREDIT 100009499<br>DAVISON CHEMICAL REVERSAL   -SETT-CERIDAT<br>030597000      20012217519812 | $1,281.61 |
| | ACH INTERNAL DEBIT 100009497<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000      20012217519811 | -224,491.80 |
| 08/10 | ACH INTERNAL CREDIT 100015063<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000      20012227786910 | 1,581,224.82 |
| | ACH INTERNAL DEBIT 100015065<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000      20012227786911 | -1,581,224.82 |
| | ACH DEBIT 100015067<br>W.R. GRACE      PAYROLL   E96      01<br>1135114230W.R. GRACE      20012196993606 | -1,581,224.82 |
| 08/13 | ACH INTERNAL CREDIT 100014370<br>RETURN SETTLE   RETURN   -SETT-PEP+<br>RETIRE      20012258477022 | 3,078.85 |
| 08/16 | ACH INTERNAL CREDIT 100010358<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000      20012280594546 | 228,590.88 |
| | ACH INTERNAL DEBIT 100010360<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000      20012280594547 | -228,590.88 |
| 08/22 | WIRE TRANSFER CREDIT 822001500 500092081<br>ALB SEQ=010822001500;FED REF=002198;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>1/08/22;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P<br>AYROLL | 2,034,454.36 |

## Funds Transfers - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/23 | WIRE TRANSFER DEBIT 823002012 500088747<br>ALB SEQ=010823002012;FED REF=000723;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>19503171;ORIGINATOR=WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -909,446.53 |
|  | ACH INTERNAL CREDIT 100009600<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000      20012352811785 | 225,116.21 |
|  | ACH INTERNAL DEBIT 100009602<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000      20012352811786 | -225,116.21 |
| 08/24 | ACH INTERNAL CREDIT 100014620<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000      20012363086198 | 1,596,352.30 |
|  | ACH INTERNAL DEBIT 100014622<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000      20012363086199 | -1,596,352.30 |
|  | ACH DEBIT 100014624<br>W.R. GRACE      PAYROLL      E96         01<br>1135114230W.R. GRACE       20012342353094 | -1,596,352.30 |
| 08/28 | ACH INTERNAL CREDIT 100009481<br>RETURN SETTLE   RETURN      -SETT-PEP+<br>RETIRE         20012404628670 | 1,694.26 |
| 08/30 | ACH INTERNAL CREDIT 100009516<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000      20012425318539 | 218,194.41 |
|  | ACH INTERNAL DEBIT 100009518<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000      20012425318540 | -218,194.41 |

**Funds Transfers Total (net)**                                                   -419,766.94

Continued on next page

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER

Account Number
00162-9865-7

For assistance call
The Financial Center
*1-800-220-6004*

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/31 | $684,588.96 | 08/10 | $706,029.60 | 08/23 | $1,794,725.66 |
| 08/01 | 681,947.83 | 08/13 | 700,886.67 | 08/24 | 198,373.36 |
| 08/02 | 667,779.82 | 08/14 | 695,736.17 | 08/27 | 192,872.28 |
| 08/03 | 666,902.52 | 08/15 | 672,799.01 | 08/28 | 187,405.52 |
| 08/06 | 664,984.80 | 08/16 | 672,799.01 | 08/29 | 181,636.55 |
| 08/08 | 3,217,906.51 | 08/17 | 669,717.83 | 08/30 | 180,275.08 |
| 08/09 | 2,292,661.27 | 08/22 | 2,704,172.19 | | |

**Average daily ledger balance**    $787,624.31

206476 00044
0019831722079    001



# Commercial Checking

| 01 | 2040000016900 072 140 | 3 | 33 | 28,059 | ___ ___ |
| | | | | | ___ |

W R GRACE & CO - CONN
7500 GRACE DR
COLUMBIA MD  21044
ATTN: LISA WILLIAMS

CB                                   ___

---

# Commercial Checking

8/01/2001 thru 8/31/2001

Account number:         2040000016900
Account holder(s):      W R GRACE & CO - CONN

Taxpayer ID Number:     135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 8/01 | $36,179.05 | |
| Deposits and other credits | 23,745.72 + | |
| Other withdrawals and service fees | 17,022.95 - | |
| Closing balance 8/31 | $42,901.82 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| \ | 450.00 | DEPOSIT |
| ⌐⌐3 | 500.00 | DEPOSIT |
| 8/08 | 288.00 | DEPOSIT |
| 8/22 | 60.00 | DEPOSIT |
| 8/29 | 22,447.72 | AUTOMATED CREDIT GRACE DAVISON    EDIPAYMENT CO. ID. 1135114230 010829 CCD MISC 000000000116809 |
| **Total** | **$23,745.72** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/01 | 120.00 | DEPOSITED ITEM RETURNED ADV # 153666 |
| 8/07 | 5,522.87 | CURRENCY COIN ORDER |
| 8/14 | 7,729.68 | CURRENCY COIN ORDER |
| 8/21 | 3,650.40 | CURRENCY COIN ORDER |
| **Total** | **$17,022.95** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/01 | 36,059.05 | 8/08 | 31,774.18 | 8/22 | 20,454.10 |
| 8/03 | 37,009.05 | 8/14 | 24,044.50 | 8/29 | 42,901.82 |
| 8/07 | 31,486.18 | 8/21 | 20,394.10 | | |

---



# Commercial Checking

| 02 | 2040000016900 | 072 | 140 | 3 | 33 | 28,060 |
|----|---------------|-----|-----|---|----|--------|

FIRST UNION CUSTOMERS CAN NOW USE WACHOVIA ATMS TO GET CASH AND
CHECK BALANCES WITHOUT A SURCHARGE OR NON-FIRST UNION ATM
TRANSACTION FEE, STARTING SEPTEMBER 1, 2001. TO FIND THE CLOSEST
WACHOVIA OR FIRST UNION ATM, VISIT THE ON-LINE ATM LOCATOR AT
FIRSTUNION.COM

DE : W.R. GRACE & CO                NO. DE TEL :                    23 OCT. 2001 03:09PM P9



**BANCO DE CREDITO**
R.U.C. 2010004/219

| ESTADO DE CUENTA CORRIENTE  AGOSTO  2001 | PAGINA    1  DE  2 |
|---|---|

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
        BUO      88888        (QQF*K3
        4032

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: CALLE N. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:ACALLE@BCP.COM.PE

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
EL BANCO DE CREDITO APOYA LA COLECTA ANUAL DE LA LIGA PERUANA DE LUCHA CONTRA EL CANCER A REALIZARSE EL 20 DE SETIEMBRE.  DONACIONES
A LAS CTAS.CTES.M.N.193-1101848-0-80, M.E.193-0243918-1-26 O A TRAVES DE COMUNICA-T 311-9898.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CXT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
                                INT:INTERNO

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/08/2001 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/08/2001 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 22,844.11 | 550.00 | 320,675.00 | 141,031.41 | 191,596.58 | 0.00 | 0.00 | 11,441.12 | 18,102.80 |
| A | + | B | + C | - D | - E | + F | - G | = H |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 01-08 | | CHEQUE 02626324 | VEN | AG.28 DE JULIO | 191-046 | 000021 | 09:14 | E83788 | 3001 | 440.00- | 22,404.11 |
| 01-08 | 31-07 | PORTES AUTOSOBRE | INT | | 193-000 | 836713 | | | 4981 | 3.50- | 22,400.61 |
| 02-08 | | CHEQUE 02626320 | INT | | 191-000 | 808593 | | | 3901 | 1,087.30- | 21,313.31 |
| 02-08 | | CHEQUE 02626321 | INT | | 191-000 | 808594 | | | 3901 | 1,429.80- | 19,883.51 |
| 02-08 | | CHEQUE 02626323 | INT | | 191-000 | 808392 | | | 3901 | 1,600.00- | 18,283.51 |
| 02-08 | | CHEQUE 02626528 | VEN | AG.PARQUE HANCO C | 191-032 | 000055 | 14:24 | E86144 | 3002 | 1,318.19- | 16,965.32 |
| 02-08 | | CHEQUE 02626327 | VEN | AG.PARQUE HANCO C | 191-032 | 000056 | 14:24 | E86144 | 3002 | 3,572.27- | 13,393.05 |
| 02-08 | | CHEQUE 02626326 | VEN | AG.PARQUE HANCO C | 191-032 | 000058 | 14:26 | E86144 | 3002 | 132.12- | 13,260.93 |
| 02-08 | | CHEQUE 02626325 | VEN | AG.PARQUE HANCO C | 191-032 | 000059 | 14:26 | E86144 | 3002 | 288.00- | 12,972.95 |
| 02-08 | | CHEQUE 02626329 | VEN | AG.SALAMANCA | 191-090 | 000140 | 18:02 | E71631 | 3001 | 505.36- | 12,467.59 |
| 03-08 | | LUZ SUR 0488031 | INT | | 000-000 | | 05:36 | | 4611 | 637.30- | 11,830.29 |
| 06-08 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 221423 | 17:56 | TLC017 | 2401 | 120,000.00 | 131,830.29 |
| 06-08 | | PAGO CREDIBANK | INT | | 111-007 | 826308 | | | 4929 | 2,666.08- | 129,164.21 |
| 06-08 | | PAGO CREDIBANK | INT | | 111-007 | 824309 | | | 4929 | 6,250.20- | 122,914.01 |
| 07-08 | | CHEQUE 02626330 | VEN | AG.LOS OLIVOS | 191-094 | 000111 | 11:27 | E84714 | 3001 | 300.00- | 122,614.01 |
| 07-08 | | CHEQUE 02626331 | VEN | AG.LOS OLIVOS | 191-094 | 000112 | 11:27 | E84714 | 3001 | 850.00- | 121,764.01 |
| 07-08 | | CHEQUE 02626332 | VEN | AG.SALAMANCA | 191-090 | 000086 | 11:40 | E84724 | 3001 | 5,000.00- | 116,764.01 |
| 07-08 | 06-08 | PORTES AUTOSOBRE | INT | | 193-000 | 838512 | | | 4981 | 3.50- | 116,760.51 |
| 08-08 | | ADU2310058997401100 | BIN | | 111-051 | 009178 | 09:11 | CICSDF | 4706 | 1,698.00- | 115,062.51 |
| 08-08 | | CHEQUE 02626358 | INT | | 191-000 | 802676 | | | 3901 | 133.10- | 114,929.41 |
| 11-08 | | CHEQUE 02626356 | INT | | 191-000 | 802677 | | | 3901 | 525.00- | 114,404.41 |
| 11-08 | | CHEQUE 02626337 | INT | | 191-000 | 802678 | | | 3901 | 5,370.00- | 109,034.41 |
| 11-08 | | CHEQUE 02626334 | INT | | 191-000 | 802679 | | | 3901 | 8,949.00- | 100,085.41 |
| 11-08 | | CHEQUE 02626333 | INT | | 191-000 | 802680 | | | 3901 | 9,100.00- | 90,981.41 |
| 11-08 | | CHEQUE 02626336 | INT | | 191-000 | 802681 | | | 3901 | 82,585.00- | 8,396.41 |
| 11-08 | | CHEQUE 02626359 | VEN | AG.C.C.SAN BORJA | 193-001 | 000152 | 12:09 | E83733 | 3001 | 2,500.00- | 5,896.41 |
| 14-08 | | CHEQUE 02626340 | VEN | AG.CHACARILLA | 194-019 | 000009 | 09:06 | E84815 | 3001 | 296.00- | 5,600.41 |
| 14-08 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 060121 | 11:46 | TLC033 | 2401 | 56,000.00 | 55,600.41 |
| 14-08 | | ADU118100850620100 | BIN | | 111-051 | 076599 | 12:30 | CICSDF | 4706 | 44,765.00- | 10,835.41 |
| 14-08 | | CHEQUE 02626341 | VEN | AG.EL POLO | 194-055 | 000180 | 12:36 | E84870 | 3001 | 640.14- | 10,195.27 |
| 15-08 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 058801 | 14:55 | TLC037 | 2401 | 30,000.00 | 40,195.27 |
| 15-08 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 159864 | 15:40 | TLC019 | 2401 | 120,000.00 | 160,195.27 |
| 15-08 | | ADU118100885600100 | BIN | | 111-051 | 161719 | 15:47 | CICSDF | 4706 | 37,267.00- | 122,928.27 |
| 15-08 | | ADU118100855880100 | BIN | | 111-051 | 161724 | 15:47 | CICSDF | 4706 | 482.00- | 122,446.27 |
| 17-08 | | CHEQUE 02626343 | VEN | AG.SALAMANCA | 191-090 | 000082 | 10:31 | E84724 | 3001 | 3,000.00- | 119,446.27 |
| 20-08 | | ENTR.EFEC. 000130 | VEN | AG.CAMACHO | 195-003 | 000130 | 11:03 | E84762 | 1001 | 500.00 | 119,946.27 |
| 22-08 | | CHEQUE 02626345 | VEN | AG.NICOLAS AYLLON | 191-027 | 000173 | 16:36 | E71362 | 3001 | 590.00- | 119,356.27 |
| 22-08 | | CHEQUE 02626344 | VEN | AG.EL POLO | 194-055 | 000167 | 17:26 | E71142 | 3001 | 1,000.00- | 118,356.27 |
| 22-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000067 | | | 2903 | 207.00 | 118,563.27 |
| 22-08 | 23-08 | O/S Local    207.00 | | | | | | | | | |
| 23-08 | | ADU116100886090100 | BIN | | 111-051 | 026484 | 10:05 | CICSDF | 4706 | 54,243.00- | 64,320.27 |
| 23-08 | | ADU116100886840100 | BIN | | 111-051 | 026495 | 10:05 | CICSDF | 4706 | 43,417.00- | 20,903.27 |
| 24-08 | | CHEQUE 02626348 | VEN | AG.FRAY LUIS DE L | 195-006 | 000022 | 13:58 | E71397 | 3001 | 946.00- | 19,957.27 |
| 24-08 | | CHEQUE 02626347 | VEN | AG.LOS OLIVOS | 191-094 | 000228 | 17:05 | E76112 | 3001 | 698.50- | 19,258.77 |
| 24-08 | | CHEQUE 02626350 | VEN | AG.SEDE CENTRAL | 195-002 | 000255 | 17:59 | E83110 | 3001 | 2,843.50- | 16,415.27 |
| 24-08 | | CHEQUE 02626346 | INT | | 191-000 | 802319 | | | 3901 | 213.78- | 16,401.49 |
| 28-08 | | CHEQUE 07609330 | VEN | AG.SALAMANCA | 191-090 | 000116 | 11:34 | E71032 | 3001 | 1,053.24- | 15,348.25 |
| 28-08 | | CHEQUE 07609328 | VEN | AG.SALAMANCA | 191-090 | 000129 | 11:41 | E71032 | 3001 | 1,261.13- | 14,087.12 |
| 28-08 | | ENTR.EFEC. 000076 | VEN | AG.EL PINO | 191-087 | 000076 | 15:43 | E84041 | 1001 | 50.00 | 14,137.12 |
| 29-08 | | CHEQUE 07609331 | VEN | AG.SALAMANCA | 191-090 | 000027 | 09:35 | E84724 | 3001 | 3,000.00- | 11,137.12 |
| 29-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000026 | | | 2903 | 468.00 | 11,605.12 |

Anexo del Estra S.A.

DE : W.R.GRACE & CO                    NO.DE TEL :                          23 OCT. 2001 03:12PM P10



**BANCO DE CREDITO**
B.U.C. 2010004/218

---

| ESTADO DE CUENTA CORRIENTE | AGOSTO | 2001 | PAGINA | 2 DE | 2 |

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
   800    88888    (QQF*K3
   4032

| CODIGO DE CUENTA | MONEDA |
| --- | --- |
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS:CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO 4441717   CELULAR
E-MAIL: ACALLE@BCP.COM.PE

## ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 29-08 | 31-08 | O/B Local   468.00 | | | | | | | | | |
| 31-08 | | SEDAPAL 40205234 | INT | | 000-000 | | 00:11 | | 4611 | 113.00- | 11,492.12 |
| 31-08 | | PORTES CREDIBANK | INT | | 111-007 | 938022 | | | 6903 | 5.00- | 11,487.12 |
| 31-08 | | PORTE ESTADO CUENTA | INT | | 193-000 | 848806 | | | 4991 | 3.50- | 11,483.62 |
| 31-08 | | MANTENIMIENTO | INT | | - | | | | 0101 | 17.50- | 11,466.12 |
| 31-08 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0101 | 25.00- | 11,441.12 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
| --- | --- | --- | --- | --- |
| 1.CARGOS MANUALES | 4001 4002 4003 4004 4005 4006 4012 | 8 | | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2905 3001 3002 3003 3004 3005 3011 3901 3902 | 8 | 25 | 25.00 |
| | TOTAL COMISION | | | 25.00 |

LINEA DE CREDITO VIGENTE                    20,000

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 02626320 | 1,087.30 | 02626321 | 1,429.80 | 02626323 | 1,600.00 | 02626324 | 460.00 |
| 02626325 | 288.00 | 02626326 | 132.12 | 02626327 | 3,572.27 | 02626328 | 1,318.19 |
| 02626329 | 505.34 | 02626330 | 300.00 | 02626331 | 850.00 | 02626332 | 5,000.00 |
| 02626333 | 9,104.00 | 02626334 | 8,969.00 | 02626335 | 82,585.00 | 02626336 | 525.00 |
| 02626337 | 5,370.00 | 02626338 | 135.10 | 02626339 | 2,500.00 | 02626340 | 296.00 |
| 02626343 | 640.14 | 02626345 | 3,000.00 | 02626346 | 1,000.00 | 02626345 | 590.00 |
| 02626346 | 213.78 | 02626347 | 698.50 | 02626348 | 946.00 | 02626350 | 2,643.50 |
| 07609328 | 1,261.13 | 07609330 | 1,053.24 | 07609331 | 3,000.00 | | |

Impreso por Evolis S.A.

DE : W. R. GRACE & CO    NO. DE TEL :    23 OCT. 2001 03:15PM P11



**BANCO DE CREDITO**
H.U.C. 2010304/218

| ESTADO DE CUENTA CORRIENTE AGOSTO 2001 | PAGINA | 1 DE | 2 |

**W.R.GRACE & CO.CONN.**
**BCP.SUC SAN ISIDRO CAS. N.118**
**SAN ISIDRO-LIMA**
**LIMA-27**
800    88888    (QQFKJ
4033

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125963-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: CALLE H. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO 4441717  CELULAR
E·MAIL: ACALLE@BCP.COM.PE

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
EL BANCO DE CREDITO APOYA LA COLECTA ANUAL DE LA LIGA PERUANA DE LUCHA CONTRA EL CANCER A REALIZARSE EL 20 DE SETIEMBRE.  DONACIONES
A LAS CTAS.CTES.M.N.193-1101888-0-80, M.E.193-0243918-1-26 O A TRAVES DE COMUNICA-T 311-9898.

(M) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

**RESUMEN DEL MES**

| SALDO CONTABLE AL 01/08/2001 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/08/2001 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 425,815.08 | 5,839.96 | 90,248.71 | 11,395.75 | 95,642.23 | 0.00 | 0.00 | 416,867.77 | 335,188.80 |
| A | + B | + C | + D | - E | + F | - G | = H | |

**ACTIVIDADES**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. (M) | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM OP | HORA | ORIGEN | TIPO | | |
| 01-08 | | CHEQUE 02809051 | VEN | AG.PARQUE DE LA P | 195-077 | 000220 | 11:31 | E82558 | 3001 | 3,266.24- | 422,548.84 |
| 01-08 | 31-07 | PORTES AUTOSOBRE | INT | | 193-000 | 840473 | | | 4981 | 1.00- | 422,547.84 |
| 01-08 | | LETRAS COBRANZA | INT | | 193-000 | 848650 | | | 2912 | 3,751.32 | 426,299.16 |
| 02-08 | | CHEQUE 02809053 | INT | | 191-000 | 811323 | | | 3901 | 336.00- | 425,963.16 |
| 02-08 | | CHEQUE 02809057 | VEN | AG.SALAMANCA | 191-090 | 000138 | 18:00 | E71451 | 3001 | 321.78- | 425,641.38 |
| 02-08 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000194 | | | 2903 | 1,000.00 | 426,641.38 |
| 02-08 | | Credito    1,000.00 | | | | | | | | | |
| 02-08 | | LETRAS COBRANZA | INT | | 193-000 | 818051 | | | 2912 | 6,547.61 | 433,188.99 |
| 03-08 | | CHEQUE 02809056 | INT | | 191-000 | 812037 | | | 3901 | 814.20- | 432,374.79 |
| 03-08 | | ENTR.EFEC. 000081 | VEN | SUC SAN ISIDRO | 195-000 | 000081 | 10:15 | E82348 | 1001 | 680.62 | 433,055.41 |
| 03-08 | | LETRAS COBRANZA | INT | | 193-000 | 823475 | | | 2912 | 6,515.64 | 439,571.05 |
| 04-08 | | CHEQUE 02809056 | INT | | 191-000 | 805844 | | | 3901 | 57.96- | 439,513.09 |
| 04-08 | | CHEQUE 02809058 | INT | | 191-000 | 805845 | | | 3901 | 258.63- | 439,254.46 |
| 04-08 | | CHEQUE 02809055 | INT | | 191-000 | 805846 | | | 3901 | 292.56- | 438,961.90 |
| 06-08 | | A 193 1115122 0 | TLC | | 111-008 | 221423 | 17:56 | TLC017 | 4404 | 34,752.27- | 404,229.63 |
| 06-08 | | IMP.OP.S/.  120,000.00 | | | | | | | | | |
| 06-08 | | ENTR.EFEC. 000448 | VEN | AG.BOLOGNESI | 510-002 | 000448 | 18:28 | E84048 | 1001 | 1,062.00 | 405,291.63 |
| 06-08 | | COM.DEP.EFE.O/P 000448 | INT | | 510-002 | 850666 | | | 4925 | 1.00- | 405,290.63 |
| 06-08 | | LETRAS COBRANZA | INT | | 193-000 | 856856 | | | 2912 | 2,423.27 | 407,713.84 |
| 07-08 | 06-08 | PORTES AUTOSOBRE | INT | | 193-000 | 843773 | | | 4981 | 1.00- | 407,712.84 |
| 08 | | LETRAS COBRANZA | INT | | 193-000 | 868774 | | | 2912 | 1,460.34 | 409,173.18 |
| 09-08 | | ENTR.EFEC. 000170 | VEN | AG.BOLOGNESI | 510-002 | 000170 | 13:10 | E84048 | 1001 | 3,442.30 | 412,615.48 |
| 09-08 | | COM.DEP.EFE.O/P 000170 | INT | | 510-002 | 854608 | | | 4925 | 3.00- | 412,612.48 |
| 09-08 | | LETRAS COBRANZA | INT | | 193-000 | 821569 | | | 2912 | 4,004.29 | 416,616.77 |
| 10-08 | | LETRAS COBRANZA | INT | | 193-000 | 819345 | | | 2912 | 8,386.33 | 425,003.10 |
| 11-08 | | CHEQUE 02809059 | INT | | 191-000 | 806000 | | | 3901 | 165.20- | 424,837.90 |
| 13-08 | | CHQ.DEP.02809061 BCP | INT | | 000-000 | 802748 | | | 3902 | 129.12- | 424,708.78 |
| 13-08 | | LETRAS COBRANZA | INT | | 193-000 | 817369 | | | 2912 | 3,082.82 | 427,791.60 |
| 14-08 | | CHEQUE 02809060 | INT | | 191-000 | 814898 | | | 3901 | 291.37- | 427,500.23 |
| 14-08 | | A 193 1115122 0 | TLC | | 111-008 | 060121 | 11:46 | TLC053 | 4404 | 14,492.75- | 413,007.48 |
| 14-08 | | IMP.OP.S/.  50,000.00 | | | | | | | | | |
| 14-08 | | LETRAS COBRANZA | INT | | 193-000 | 833912 | | | 2912 | 3,437.89 | 416,445.37 |
| 15-08 | | A 193 1115122 0 | TLC | | 111-008 | 058801 | 10:55 | TLC037 | 4404 | 8,695.65- | 407,749.72 |
| 15-08 | | IMP.OP.S/.  30,000.00 | | | | | | | | | |
| 15-08 | | CHEQUE 02809062 | VEN | AG.SAN LUIS | 195-070 | 000211 | 12:31 | E83221 | 3001 | 3,000.00- | 404,749.72 |
| 15-08 | | A 193 1115122 0 | TLC | | 111-008 | 159844 | 15:40 | TLC019 | 4404 | 34,782.60- | 369,967.12 |
| 15-08 | | IMP.OP.S/.  120,000.00 | | | | | | | | | |
| 15-08 | | LETRAS COBRANZA | INT | | 193-000 | 819821 | | | 2912 | 7,484.35 | 377,451.47 |
| 16-08 | | CHEQUE 02809063 | INT | | 191-000 | 811534 | | | 3901 | 139.24- | 377,312.23 |
| 16-08 | | LETRAS COBRANZA | INT | | 193-000 | 817795 | | | 2912 | 2,883.59 | 380,195.82 |
| 17-08 | | NEXTEL  110103121 | INT | | 000-000 | | 05:56 | | 4611 | 555.66- | 379,640.16 |
| 17-08 | | CHEQUE 02809052 | VEN | SUC SAN ISIDRO | 195-000 | 000365 | 13:20 | E82560 | 3001 | 128.00- | 379,512.16 |
| 17-08 | | LETRAS COBRANZA | INT | | 193-000 | 819776 | | | 2912 | 8,027.27 | 387,539.43 |
| 20-08 | | ENTR.EFEC. 000131 | VEN | AG.CAMACHO | 193-003 | 000131 | 11:05 | E84762 | 1001 | 40.00 | 387,579.43 |
| 20-08 | | LETRAS COBRANZA | INT | | 193-000 | 817536 | | | 2912 | 1,677.83 | 389,257.26 |
| 21-08 | | CHEQUE 02809064 | INT | | 191-000 | 814610 | | | 3901 | 291.37- | 388,965.89 |
| 21-08 | | CHEQUE 02809066 | VEN | AG.ALFONSO UGARTE | 191-089 | 000199 | 17:31 | E84243 | 3001 | 175.00- | 388,790.89 |
| 21-08 | | CHQ.DEP.02809065 BCP | INT | | 000-000 | 801766 | | | 3902 | 271.40- | 388,519.49 |
| 21-08 | 20-08 | PORTES AUTOSOBRE | INT | | 193-000 | 826955 | | | 4981 | 1.00- | 388,518.49 |
| 21-08 | | LETRAS COBRANZA | INT | | 193-000 | 834528 | | | 2912 | 4,892.63 | 393,411.12 |
| 22-08 | | CHEQUE 02809067 | INT | | 191-000 | 811932 | | | 3901 | 127.44- | 393,283.68 |

Impreso por Exicta S.A.

DE : W.R. GRACE & CO          NO. DE TEL :          23 OCT. 2001 03:18PM P12



**BANCO DE CREDITO**
R.U.C. 20100047218

| ESTADO DE CUENTA CORRIENTE | | AGOSTO | 2001 | PAGINA | 2 DE | 2 |

|  |  |
|---|---|
| **CODIGO DE CUENTA** | **MONEDA** |
| 193-1125903-1-72 | DOLARES |

**W.R.GRACE & CO.CONN.**
**BCP.SUC SAN ISIDRO CAS. N.118**
**SAN ISIDRO-LIMA**
**LIMA-27**
800  55555  (QQPK3
4035

EJECUTIVO DE NEGOCIOS: CALLE N. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL: ACALLE88CP.COM.PE

**ACTIVIDADES**

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REFERENCIAS ADICIONALES SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22-08 | | LETRAS COBRANZA | INT | | 193-000 | 817436 | | | 2912 | 2,407.29 | 395,690.97 |
| 23-08 | | TELEFO 000028668 | INT | | 000-000 | | 05:42 | | 4611 | 2,279.76- | 393,411.21 |
| 23-08 | | LETRAS COBRANZA | INT | | 193-000 | 816607 | | | 2912 | 4,816.77 | 398,227.98 |
| 24-08 | | CHEQUE 02809066 | INT | | 191-000 | 812511 | | | 3901 | 188.00- | 398,039.98 |
| 24-08 | | CHEQUE 02809070 | VEN | AG.SEDE CENTRAL | 193-007 | 000189 | 17:59 | E82585 | 5001 | 451.02- | 397,588.96 |
| 24-08 | | LETRAS COBRANZA | INT | | 193-000 | 822319 | | | 2912 | 8,992.29 | 406,581.25 |
| 25-08 | | CHEQUE 02809069 | INT | | 191-000 | 805652 | | | 3901 | 148.62- | 406,432.63 |
| 27-08 | | ENTR.EFEC. 000051 | VEN | AG.SANTA ANITA | 191-052 | 000031 | 09:22 | E84786 | 1001 | 565.04 | 406,997.67 |
| 27-08 | | CHO.DEP.02809071 BCP | INT | | 000-000 | 803765 | | | 3902 | 189.98- | 406,807.69 |
| 8 | | ENTR.EFEC. 000077 -- | VEN | AG.EL PINO | 191-087 | 000077 | 15:44 | E84801 | 1001 | 50.00 | 406,857.69 |
| 20-08 | 27-08 | PORTES AUTOSOBRE | INT | | 193-000 | 826925 | | | 4981 | 1.00- | 406,856.69 |
| 28-08 | | LETRAS COBRANZA | INT | | 193-000 | 854799 | | | 2912 | 5,438.52 | 412,295.21 |
| 29-08 | | CHO.DEP.02809072 BCP | INT | | 000-000 | 800170 | | | 3902 | 350.62- | 411,944.59 |
| 29-08 | | LETRAS COBRANZA | INT | | 193-000 | 819627 | | | 2912 | 705.47 | 412,650.06 |
| 31-08 | | TLC-AGO SHL | INT | | 000-000 | | 00:11 | | 4611 | 80.00- | 412,570.06 |
| 31-08 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000217 | | | 2903 | 1,101.56 | 413,671.62 |
| 31-08 | | Credito     1,101.56 | | | | | | | | | |
| 31-08 | | PORTE ESTADO CUENTA | INT | | 193-000 | 906295 | | | 4991 | 1.00- | 413,670.62 |
| 31-08 | | LETRAS COBRANZA | INT | | 193-000 | 931319 | | | 2912 | 1,211.63 | 414,882.25 |
| 31-08 | | MANTENIMIENTO | INT | | - | | | | 0101 | 10.00- | 414,872.25 |
| 31-08 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0101 | 6.48- | 414,867.77 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| TIPO DE OPERACION | | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. CARGOS MANUALES | 4001 4002 4005 4006 4005 4006 4012 | 8 | | |
| 2. DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 3. OPERACIONES CON CHEQUES | 1010 1011 2905 5001 5002 5003 3004 5005 3011 3901 3902 | 8 | 16 | 4.48 |
| | TOTAL COMISION | | | 4.48 |

**L I N E A   D E   C R E D I T O   V I G E N T E**          15,000

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02809051 | 3,266.24 | 02809052 | 128.00 | 02809053 | 336.00 | 02809054 | 814.20 |
| 02809055 | 292.56 | 02809056 | 57.96 | 02809057 | 321.78 | 02809058 | 258.63 |
| 02809059 | 165.20 | 02809060 | 291.37 | 02809061 | 129.12 | 02809062 | 3,000.00 |
| 02809063 | 139.24 | 02809064 | 291.37 | 02809065 | 271.40 | 02809066 | 175.00 |
| 02809067 | 127.44 | 02809068 | 188.00 | 02809069 | 148.62 | 02809070 | 451.02 |
| 02809071 | 189.98 | 02809072 | 350.62 | | | | |

Impreso por Enotria S.A.

DE : W. R. GRACE & CO                    NO. DE TEL :              23 OCT. 2001 03:04PM P7

**BankBoston**
SUCURSAL DEL PERU

RUC : 20333285231

## Estado de Cuenta

| Cuenta Nº | 154519 | Moneda | S. | Del 0: al 31 AUG 2001 | Nº Cliente | 15787 | Página 1 / 1 |

W R GRACE & CO - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 280.89 |
| 03AUG01 | | COM CASH MGT PORTES | 4.00 | | 276.89 |
| 14AUG01 | | COMPRA ME  COMPRA DE DO | | 69,400.00 | 69,676.89 |
| 21AUG01 | | CH DE GEREN JAVIER MERIN | 2,764.74 | | 66,912.15 |
| 21A  01 | | CH DE GEREN ESTUDIO BELL | 38.00 | | 66,874.15 |
| 21AUG01 | | CH DE GEREN CLI ADUANAS | 27,426.86 | | 39,447.29 |
| 22AUG01 | | DEB. VARIOS  BRENDA VINCE | 64.47 | | 39,382.82 |
| 22AUG01 | | DEB. VARIOS  EDUARDO POSA | 6,796.36 | | 32,586.46 |
| 22AUG01 | | DEB. VARIOS  GUILLERMO ES | 410.00 | | 32,176.46 |
| 22AUG01 | | DEB. VARIOS  GUSTAVO HERR | 1,511.65 | | 30,664.81 |
| 22AUG01 | | DEB. VARIOS  HUMBERTO CAR | 5,624.19 | | 25,040.62 |
| 22AUG01 | | DEB. VARIOS  IRIS MARTINE | 1,492.44 | | 23,548.18 |
| 22AUG01 | | DEB. VARIOS  ERNESTO CHAV | 410.00 | | 23,138.18 |
| 22AUG01 | | DEB. VARIOS  ANGEL HERNAN | 410.00 | | 22,728.18 |
| 31AUG01 | | PAGO CHEQUE  00000495 | 468.00 | | 22,260.18 |
| 31AUG01 | | GASTO MANT. CTA. | 17.40 | | 22,242.78 |
| | | SALDO CIERRE | | | 22,242.78 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 280.89 | 14 | 47,438.11 | 1 | 69,400.00 | 22,242.78 | 24,438.37 |

Importante:  Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W. R. GRACE & CO                    NO. DE TEL :                    23 OCT. 2001 02:51PM P1



**BankBoston**
SUCURSAL DEL PERU

RUC: 20301285241

## Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US D | Del 01 al 31 AUG 2001 | N° Cliente | 15787 | Página 1 / 6 |

W.R. GRACE & CO   CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.  20102001053

| FECHA | FECHA VALOR | DESCRIPCIÓN | DÉBITOS | CRÉDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
|  |  | SALDO APERTURA |  |  | 315,133.91 |
| 01AUG01 |  | COB LETRA  5420 |  | 1,252.58 | 317,386.49 |
| 01AUG01 |  | COB LETRA  5420 |  | 2.13 | 317,388.62 |
| 01AUG01 |  | COM.COB/DESC 5420 | 35.49 |  | 317,353.13 |
| 01AUG01 |  | COB LETRA  5392 |  | 1,181.57 | 318,534.70 |
| 01AUG01 |  | COB LETRA  5392 |  | 3.35 | 318,538.05 |
| 01AUG01 |  | COM.COB/DESC 5392 | 33.48 |  | 318,504.57 |
| 01AUG01 |  | COM CASH MGT COM MPAY | 92.00 |  | 318,412.57 |
| 01AUG01 |  | COM CASH MGT BOSTON MAIL | 20.00 |  | 318,392.57 |
| 01AUG01 | 03AUG01 | DEP CH O/BCO |  | 35,283.97 | 353,676.54 |
| 02AUG01 |  | COB LETRA  0005765 |  | 1,767.17 | 355,443.71 |
| 02AUG01 |  | COB LETRA  0005765 |  | 6.72 | 355,450.43 |
| 02AUG01 |  | COM.COB/DESC 0005765 | 35.34 |  | 355,415.09 |
| 03AUG01 |  | COM CASH MGT PORTES | 9.88 |  | 355,405.21 |
| 03AUG01 | 07AUG01 | DEP CH O/BCO |  | 957.30 | 356,362.51 |
| 06AUG01 |  | COB LETRA  5421 |  | 1,252.59 | 357,615.10 |
| 06AUG01 |  | COB LETRA  5421 |  | 1.38 | 357,616.48 |
| 06AUG01 |  | COM.COB/DESC 5421 | 11.48 |  | 357,605.00 |
| 06AUG01 |  | COB LETRA  0005935 |  | 707.41 | 358,312.41 |
| 06AUG01 |  | COB LETRA  0005935 |  | 1.42 | 358,313.83 |
| 06AUG01 |  | COM.COB/DESC 0005935 | 11.79 |  | 358,302.04 |
| 06AUG01 |  | COB LETRA  5393 |  | 1,181.57 | 359,483.61 |
| 06AUG01 |  | COB LETRA  5393 W.R GRA |  | 2.17 | 359,485.78 |
| 06AUG01 |  | COM.COB/DESC 5393 | 10.83 |  | 359,474.95 |
| 06AUG01 |  | COB LETRA  5598 |  | 1,093.86 | 360,568.81 |
| 06AUG01 |  | COB LETRA  5598 |  | 2.19 | 360,571.00 |
| 06AUG01 |  | COM COB/DESC 5598 | 10.94 |  | 360,560.06 |
| 08AUG01 |  | COB LETRA  0005847 |  | 3,398.40 | 363,958.46 |
| 08AUG01 |  | COB LETRA  0005847 |  | 9.81 | 363,968.27 |
| 08AUG01 |  | COM.COB/DESC 0005847 | 16.99 |  | 363,951.28 |
| 08AUG01 |  | COB LETRA  0005829 |  | 1,656.72 | 365,608.00 |
| 08AUG01 |  | COB LETRA  0005829 |  | 9.61 | 365,617.61 |
| 08AUG01 |  | COM.COB/DESC 0005829 | 16.57 |  | 365,601.04 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|-----|---------------|-----|----------------|-------|----------------|
| 316,133.91 |  |  |  |  |  |  |

**Post-it™ Transmisión por Fax 7671**

| PARA/TO MARUUY | FECHA/DATE | N° DE PAGINAS/# OF PAGES  11 |
| COMPAÑIA/CO. | DE/FROM HUMBERTO CARP?? |
| DEPARTAMENTO/DEPT. | COMPAÑIA/CO. GRACE - PERL |
| FAX | TELEFONO/PHONE # |
|  | FAX |

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, ...
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R.GRACE & CO          NO.DE TEL :                    23 OCT. 2001 02:54PM P2



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285231

## Estado de Cuenta

Cuenta N°    154424    Moneda    US.D    Del  01   al  31 AUG 2001    N° Cliente    15787    Página  2  /  6

W.R. GRACE & CO. CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I    20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|------------|-------------|---------|----------|--------|
| 09AUG01 | | COB LETRA    0005970GRACE | | 1,113.13 | 368,714.17 |
| 09AUG01 | | COB LETRA    0005970GRACE | | 1.77 | 368,715.94 |
| 09AUG01 | | COM.COB/DESC 0005970GRACE | 10.00 | | 368,705.94 |
| 10AUG01 | | COM.COB/DESC 0005943 | 11.30 | | 370,616.53 |
| 10AUG01 | | COB LETRA    5394 | | 1,181.57 | 371,798.10 |
| 10AUG01 | | COB LETRA    5394 | | 1.30 | 371,799.46 |
| 10AUG01 | | COM.COB/DESC 5394 | 10.83 | | 371,788.63 |
| 10AUG01 | 14AUG01 | DEP CH O/BCO | | 957.29 | 372,745.92 |
| 10AUG01 | | COB LETRA    5362 | | 2,167.71 | 368,873.65 |
| 10AUG01 | | COM.COB/DESC 5362 | 10.84 | | 368,862.81 |
| 10AUG01 | | COB LETRA    5599 | | 1,093.86 | 369,956.67 |
| 10AUG01 | | COB LETRA    5599 | | 1.31 | 369,957.98 |
| 10AUG01 | | COM.COB/DESC 5599 | 10.94 | | 369,947.04 |
| 10AUG01 | | COB LETRA    0005943 | | 677.91 | 370,624.95 |
| 10AUG01 | | COB LETRA    0005943 | | 2.94 | 370,627.89 |
| 13AUG01 | | DEB. VARIOS  COMPRA / VEN | 165,432.17 | | 207,313.75 |
| 14AUG01 | | COB LETRA    0005848 | | 1,699.20 | 209,012.95 |
| 14AUG01 | | COB LETRA    0005848 | | 12.91 | 209,025.86 |
| 14AUG01 | | COM.COB/DESC 0005848 | 16.99 | | 209,008.87 |
| 14AUG01 | | COB LETRA    0005766 | | 1,767.17 | 210,776.04 |
| 14AUG01 | | COB LETRA    0005766 | | 14.49 | 210,790.53 |
| 14AUG01 | | COM.COB/DESC 0005766 | 17.67 | | 210,772.86 |
| 14AUG01 | | COB LETRA    0005849 | | 1,699.20 | 212,472.06 |
| 14AUG01 | | COB LETRA    0005849 | | 9.86 | 212,481.92 |
| 14AUG01 | | COM.COB/DESC 0005849 | 16.99 | | 212,464.93 |
| 14AUG01 | | COB LETRA    0005826 | | 1,380.60 | 213,845.53 |
| 14AUG01 | | COB LETRA    0005826 | | 10.49 | 213,856.02 |
| 14AUG01 | | COM.COB/DESC 0005826 | 13.81 | | 213,842.21 |
| 14AUG01 | | COMPRA ME   COMPRA DE DO | 20,000.00 | | 193,842.21 |
| 14AUG01 | | COB LETRA    0005942 | | 1,989.35 | 195,831.56 |
| 14AUG01 | | COB LETRA    0005942 | | 5.07 | 195,836.63 |
| 14AUG01 | | COM.COB/DESC 0005942 | 10.00 | | 195,826.63 |
| 15AUG01 | | COB LETRA    0005767 | | 1,767.15 | 197,593.78 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|-----|---------------|-----|----------------|-------|----------------|
| 316,133.91 | | | | | | |

Importante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                    NO. DE TEL :                    23 OCT. 2001 02:56PM P3



**BankBoston**
SUCURSAL DEL PERU
RUC: 20331285251

## Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US.D | Del 01 al 31 AUG 2001 | N° Cliente | 15787 | Página 3 / 6 |

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT INDUSTRIAL SANTA ROSA
ATE

D.D.I.   20102001063

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 15AUG01 | | COB LETRA  0005767 | | 10.25 | 197,604.03 |
| 15AUG01 | | COM.COB/DESC 0005767 | 17.67 | | 197,586.36 |
| 15AUG01 | | COB LETRA  0005972 | | 1,752.44 | 199,338.80 |
| 15AUG01 | | COB LETRA  0005972 | | 3.91 | 199,342.71 |
| 15AUG01 | | COM.COB/DESC 0005972 | 10.00 | | 199,332.71 |
| 16AUG01 | | COB LETRA  5384 | | 1,821.57 | 201,154.28 |
| 16AUG01 | | COM.COB/DESC 5384 | 12.14 | | 201,142.14 |
| 16AUG01 | | COB LETRA  0005966 | | 1,252.22 | 202,394.36 |
| 16AUG01 | | COM.COB/DESC 0005966 | 15.65 | | 202,378.71 |
| 17AUG01 | | COB LETRA  0005850 | | 1,699.20 | 204,077.91 |
| 17AUG01 | | COB LETRA  0005850 | | 9.86 | 204,087.77 |
| 17AUG01 | | COM.COB/DESC 0005850 | 16.99 | | 204,070.78 |
| 21AUG01 | | CH DE GEREN  COTECNA INSP | 833.41 | | 203,237.37 |
| 21AUG01 | | CH DE GEREN  XEROX DEL PE | 67.26 | | 203,170.11 |
| 21AUG01 | | CH DE GEREN  TELECOMUNICA | 70.80 | | 203,099.31 |
| 21AUG01 | | CH DE GEREN  J.EVANS Y AS | 4,193.72 | | 198,905.59 |
| 21AUG01 | | CH DE GEREN  EPRISERVI E. | 1,025.42 | | 197,880.17 |
| 21AUG01 | | CH DE GEREN  DHL INTERNAT | 207.68 | | 197,672.49 |
| 21AUG01 | | CH DE GEREN  NETWORK SYST | 184.08 | | 197,488.41 |
| 21AUG01 | | CH DE GEREN  DIPROXER EIR | 370.52 | | 197,117.89 |
| 21AUG01 | | CH DE GEREN  ESTUDIO BELL | 118.00 | | 196,999.89 |
| 21AUG01 | | CH DE GEREN  CLIENTES NAC | 70.80 | | 196,929.09 |
| 21AUG01 | | CH DE GEREN  POLO SERVICE | 354.35 | | 196,574.74 |
| 21AUG01 | | CH DE GEREN  CLI ADUANAS | 2,232.13 | | 194,342.61 |
| 21AUG01 | | CH DE GEREN  TRIDECON S.R | 377.60 | | 193,965.01 |
| 21AUG01 | | COB LETRA  0005827 | | 1,380.60 | 195,345.61 |
| 21AUG01 | | COB LETRA  0005827 | | 8.01 | 195,353.62 |
| 21AUG01 | | COM.COB/DESC 0005827 | 13.81 | | 195,339.81 |
| 21AUG01 | | COB LETRA  0005851 | | 1,699.20 | 197,039.01 |
| 21AUG01 | | COB LETRA  0005851 | | 10.87 | 197,049.88 |
| 21AUG01 | | COM.COB/DESC 0005851 | 16.99 | | 197,032.89 |
| 21AUG01 | | COB LETRA  0006073 | | 1,368.80 | 198,401.69 |
| 21AUG01 | | COB LETRA  0006073 | | 1.30 | 198,402.99 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|----|----|----|----|----|----|
| 316,133.91 | | | | | | |

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                    NO. DE TEL :                    23 OCT. 2001 02:58PM P4


**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US.D | Del  01  al  31 AUG 2001 | N° Cliente | 15787 | Página 4 / 6 |
|---|---|---|---|---|---|---|---|

W.R. GRACE & CO - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.L: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 21AUG01 | | COM.COB/DESC 0006073 | 10.00 | | 198,392.99 |
| 22AUG01 | | COB LETRA  0005913 | | 1,133.74 | 199,526.73 |
| 22AUG01 | | COB LETRA  0005913 | | 12.02 | 199,538.75 |
| 22AUG01 | | COM.COB/DESC 0005913 | 17.18 | | 199,521.57 |
| 23_/01 | | COB LETRA  0005852 | | 1,699.20 | 201,220.77 |
| 23AUG01 | | COB LETRA  0005852 | | 9.86 | 201,230.63 |
| 23AUG01 | | COM.COB/DESC 0005852 | 16.99 | | 201,213.64 |
| 24AUG01 | | COB LETRA  0005914 | | 1,133.74 | 202,347.38 |
| 24AUG01 | | COB LETRA  0005914 | | 10.99 | 202,358.37 |
| 24AUG01 | | COM.COB/DESC 0005914 | 17.18 | | 202,341.19 |
| 24AUG01 | | COB LETRA  0005967 | | 939.16 | 203,280.35 |
| 24AUG01 | | COM.COB/DESC 0005967 | 15.65 | | 203,264.70 |
| 24AUG01 | | COB LETRA  5419 | | 1,252.58 | 204,517.28 |
| 24AUG01 | | COM.COB/DESC 5419 | 11.48 | | 204,505.80 |
| 24AUG01 | | COB LETRA  0005973 | | 945.31 | 205,451.11 |
| 24AUG01 | | COB LETRA  0005973 | | 0.95 | 205,452.06 |
| 24AUG01 | | COM.COB/DESC 0005973 | 15.76 | | 205,436.30 |
| 24AUG01 | | COB LETRA  5395 | | 1,308.55 | 206,744.85 |
| 24AUG01 | | COB LETRA  5395 | | 0.72 | 206,745.57 |
| 24AUG01 | | COM.COB/DESC 5395 | 12.00 | | 206,733.57 |
| 24AUG01 | 28AUG01 | DEP CH O/BCO | | 17,920.76 | 224,654.33 |
| 27AUG01 | | COB LETRA  5763 | | 1,767.17 | 226,421.50 |
| 27AUG01 | | COB LETRA  5763 | | 6.14 | 226,427.64 |
| 27AUG01 | | COM.COB/DESC 5763 | 10.00 | | 226,417.64 |
| 27AUG01 | | COB LETRA  0005853 | | 1,699.20 | 228,116.84 |
| 27AUG01 | | COB LETRA  0005853 | | 10.87 | 228,127.71 |
| 27AUG01 | | COM.COB/DESC 0005853 | 16.99 | | 228,110.72 |
| 27AUG01 | | COB LETRA  0005928 | | 1,365.43 | 229,476.15 |
| 27AUG01 | | COB LETRA  0005928 | | 7.65 | 229,483.80 |
| 27AUG01 | | COM.COB/DESC 0005928 | 13.65 | | 229,470.15 |
| 27AUG01 | | COB LETRA  0005971 | | 1,113.13 | 230,583.28 |
| 27AUG01 | | COB LETRA  0005971 | | 2.81 | 230,586.09 |
| 27AUG01 | | COM.COB/DESC 0005971 | 10.00 | | 230,576.09 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 316,133.91 | | | | | | |

**Importante:**  Si dentro de 40 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                    NO.DE TEL :                    23 OCT. 2001 03:00PM P5



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331287251

## Estado de Cuenta

Cuenta N° 154424       Moneda    US.D       Del  01  al  31 AUG 2001       N° Cliente    15787       Página 5 / 6

W.R. GRACE & CO  CONN

AV MICHAEL FARADAY 671
LOT INDUSTRIAL SANTA ROSA
ATE

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 27AUG01 | | COB LETRA  0005947 | | 59,507.40 | 290,083.49 |
| 27AUG01 | | COM.COB/DESC 0005947 | 50.00 | | 290,033.49 |
| 29AUG01 | | COB LETRA  0005915 | | 1,374.23 | 291,407.72 |
| 29AUG01 | | COB LETRA  0005915 | | 13.06 | 291,420.78 |
| 29AUG01 | | COM.COB/DESC 0005915 | 17.16 | | 291,403.60 |
| 29AUG01 | | COB LETRA  0006095 | | 1,368.80 | 292,772.40 |
| 29AUG01 | | COB LETRA  0006095 | | 2.15 | 292,774.55 |
| 29AUG01 | | COM.COB/DESC 0006095 | 10.00 | | 292,764.55 |
| 29AUG01 | | COB LETRA  0006079 | | 1,560.62 | 294,325.17 |
| 29AUG01 | | COB LETRA  0006079 | | 3.43 | 294,328.60 |
| 29AUG01 | | COM.COB/DESC 0006079 | 10.00 | | 294,318.60 |
| 31AUG01 | | COM.COB/DESC 0005974 | 15.76 | | 309,428.27 |
| 31AUG01 | 04SEP01 | DEP CH O/BCO | | 638.19 | 310,066.46 |
| 31AUG01 | | COB LETRA  5764 | | 1,767.17 | 296,085.77 |
| 31AUG01 | | COB LETRA  5764 | | 5.04 | 296,090.81 |
| 31AUG01 | | COM.COB/DESC 5764 | 10.00 | | 296,080.81 |
| 31AUG01 | | COB LETRA  0005854 | | 1,699.20 | 297,780.01 |
| 31AUG01 | | COB LETRA  0005854 | | 11.89 | 297,791.90 |
| 31AUG01 | | COM.COB/DESC 0005854 | 16.99 | | 297,774.91 |
| 31AUG01 | | COB LETRA  0005828 | | 1,380.60 | 299,155.51 |
| 31AUG01 | | COB LETRA  0005828 | | 6.90 | 299,162.41 |
| 31AUG01 | | COM.COB/DESC 0005828 | 13.81 | | 299,148.60 |
| 31AUG01 | | COB LETRA  0005916 | | 1,374.23 | 300,522.83 |
| 31AUG01 | | COB LETRA  0005916 | | 12.02 | 300,534.85 |
| 31AUG01 | | COM.COB/DESC 0005916 | 17.18 | | 300,517.67 |
| 31AUG01 | | COB LETRA  5392 | | 2,166.21 | 302,683.88 |
| 31AUG01 | | COB LETRA  5392 | | 2.05 | 302,685.93 |
| 31AUG01 | | COM.COB/DESC 5392 | 10.83 | | 302,675.10 |
| 31AUG01 | | COB LETRA  0006034 | | 1,404.20 | 304,079.30 |
| 31AUG01 | | COM.COB/DESC 0006034 | 14.04 | | 304,065.26 |
| 31AUG01 | | COB LETRA  0005968 | | 1,565.27 | 305,630.53 |
| 31AUG01 | | COB LETRA  0005968 | | 1.88 | 305,632.41 |
| 31AUG01 | | COM.COB/DESC 0005968 | 15.65 | | 305,616.76 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 316,133.91 | | | | | | |

Importante   Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO          NO. DE TEL :          23 OCT. 2001 03:03PM P6



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285231

## Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US D | Del 01 al 31 AUG 2001 | N° Cliente | 15787 | Página 6 / 6 |

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 31AUG01 | | COB LETRA  5420 | | 1,252.58 | 306,869.34 |
| 31AUG01 | | COB LETRA  5420 | | 1.38 | 306,870.72 |
| 31AUG01 | | COM.COB/DESC 5420 | 11.48 | | 306,859.24 |
| 31AUG01 | | COB LETRA  0006029 | | 1,015.98 | 307,875.22 |
| 31AUG01 | | COB LETRA  0006029 | | 0.61 | 307,875.83 |
| 31AUG01 | | COM.COB/DESC 0006029 | 10.16 | | 307,865.67 |
| 31AUG01 | | COB LETRA  0005974 | | 1,575.52 | 309,441.19 |
| 31AUG01 | | COB LETRA  0005974 | | 2.84 | 309,444.03 |
| | | SALDO CIERRE | | | 310,066.46 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 316,133.91 | 70 | 198,465.31 | 102 | 190,397.86 | 310,066.46 | 276,525.58 |

Importante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

The Chase Manhattan Bank

**CHASE**

Statement of Account

in US Dollars

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No: 323-883842
Statement Start Date: 01 AUG 2001
Statement End Date: 31 AUG 2001
Statement Code: 000-USA-22
Statement No: 008

Page 1 of 1

## TRANSACTIONS

| | References | F | | |
|---|---|---|---|---|
| Total Credits | 0 | | | |
| Total Debits (incl. checks) | 0 | | | |
| Total Checks Paid | 0 | | | |

| | | | |
|---|---|---|---|
| | 0.00 | | |
| | 0.00 | | |
| | 0.00 | | |

## BALANCES

| Opening (01 AUG 2001) | | Closing (31 AUG 2001) | |
|---|---|---|---|
| Ledger | .00 | Ledger | .00 |

## ENCLOSURES

| Credits | |
|---|---|
| Debits | 0 |
| Checks | 0 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|

### CREDITS

*No Activity*

### DEBITS

*No Activity - Exclusive of Checks*

### CHECKS

*No Activity*

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS CONFIRMED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMoranChase

## Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| | | |
|---|---|---|
| Account No: | | 801-331985 |
| Statement Start Date: | | 01 AUG 2001 |
| Statement End Date: | | 31 AUG 2001 |
| Statement Code: | | 000-USA-12 |
| Statement No: | | 008   131 |
| | | Page  1 of  4 |

**ENCLOSURES**

| Credits | 0 |
|---|---|
| Debits | 0 |
| Checks | 0 |

**TRANSACTIONS**

| Total Credits | 23 | 267,444.02 |
|---|---|---|
| Total Debits (incl. checks) | 80 | 267,444.02 |
| Total Checks Paid | 80 | 267,444.02 |

**BALANCES**

| | Opening (01 AUG 2001) Ledger | Closing (31 AUG 2001) Ledger |
|---|---|---|
| | .00 | .00 |

| Date Value Date | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|
| 01 AUG | | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 01AUG | USD  OUR: 010801985WC | | | 17,131.41 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 01AUG | USD  OUR: 0111001016PP | | 17,131.41 | | PACKAGE LISTING |
| 01AUG | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 02AUG | USD  OUR: 0108021985WC | | | 316.13 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 02AUG | USD  OUR: 0211000995PP | | 316.13 | | PACKAGE LISTING |
| 02AUG | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 03AUG | USD  OUR: 0108031985WC | | | 21,861.24 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 03AUG | USD  OUR: 0311000999PP | | 21,861.24 | | PACKAGE LISTING |
| 03AUG | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 06AUG | USD  OUR: 0108061985WC | | | 28,097.93 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 06AUG | USD  OUR: 0611001034PP | | 28,097.93 | | PACKAGE LISTING |
| 06AUG | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 07AUG | USD  OUR: 0108071985WC | | | 2,994.84 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 07AUG | USD  OUR: 0711000991PP | | 2,994.84 | | PACKAGE LISTING |
| 07AUG | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

FT CODE:
USD - SAME DAY FUNDS        US1 - ONE DAY FLOAT        US3 - THREE DAY FLOAT        US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS        US2 - TWO DAY FLOAT        US4 - FOUR DAY FLOAT        USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS.

**J.P.Morgan Chase**

Statement of Account

in US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| Account No: | 601-831985 |
| Statement Start Date: | 01 AUG 2001 |
| Statement End Date: | 31 AUG 2001 |
| Statement Code: | 000-USA-12 |
| Statement No: | 008    131 |
| | Page  2  of  4 |

| Value Date | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|
| 08AUG | USD   OUR: 010808191985WC | | 6,552.08 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 08AUG | USD   OUR: 0811001030PP | 6,552.08 | | PACKAGE LISTING |
| 08AUG | USD   OUR: 010809191985WC | | .00 | CDS FUNDING |
| 09AUG | | | **** Balance **** | 4,329.68 | CLOSING LEDGER BALANCE |
| 09AUG | USD   OUR: 0911001012PP | 4,329.68 | | PACKAGE LISTING |
| 09AUG | USD   OUR: 010810191985WC | | .00 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 10AUG | | **** Balance **** | 885.98 | CLOSING LEDGER BALANCE |
| 10AUG | USD   OUR: 1011000987PP | 885.98 | | PACKAGE LISTING |
| 10AUG | USD   OUR: 010813191985WC | | .00 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 13AUG | | **** Balance **** | 744.75 | CLOSING LEDGER BALANCE |
| 13AUG | USD   OUR: 1311001024PP | 744.75 | | PACKAGE LISTING |
| 13AUG | USD   OUR: 010814191985WC | | .00 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 14AUG | | **** Balance **** | 359.00 | CLOSING LEDGER BALANCE |
| 14AUG | USD   OUR: 1411001023PP | 359.00 | | PACKAGE LISTING |
| 14AUG | USD   OUR: 010815191985WC | | .00 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 15AUG | | **** Balance **** | 48,854.86 | CLOSING LEDGER BALANCE |
| 15AUG | USD   OUR: 1511001036PP | 48,854.86 | | PACKAGE LISTING |
| 16AUG | USD   OUR: 010816191985WC | | .00 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 16AUG | | **** Balance **** | 2,696.27 | CLOSING LEDGER BALANCE |
| 16AUG | USD   OUR: 1611001028PP | 2,696.27 | | PACKAGE LISTING |
| 17AUG | USD   OUR: 010817191985WC | | .00 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| | | **** Balance **** | 2,385.93 | |

822' 4/01

**JPMorganChase**

**Statement of Account**

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| | | |
|---|---|---|
| Account No: | 601-831985 | |
| Statement Start Date: | 01 AUG 2001 | |
| Statement End Date: | 31 AUG 2001 | |
| Statement Code: | 000-USA-12 | |
| Statement No: | 008    131 | |
| | Page  3 of  4 | |

| Ledger Date | Value Date | T | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 17AUG | | USD | OUR: 1711001008PP | 2,385.93 | | PACKAGE LISTING |
| 17AUG | | | | | | CLOSING LEDGER BALANCE |
| 20AUG | | USD | OUR: 010820198SWC | | 82,961.03 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 20AUG | | USD | OUR: 2011001053PP | | | PACKAGE LISTING |
| 20AUG | | | | 82,961.03 Balance **** | | CLOSING LEDGER BALANCE |
| 21AUG | | USD | OUR: 010822198SWC | | 3,017.65 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 21AUG | | USD | OUR: 2111001011PP | | | PACKAGE LISTING |
| 21AUG | | | | 3,017.65 Balance **** | | CLOSING LEDGER BALANCE |
| 22AUG | | USD | OUR: 010822198SWC | | .00 | CDS FUNDING |
| | | | | | 209.77 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 22AUG | | USD | OUR: 2211001023PP | | | PACKAGE LISTING |
| 22AUG | | | | 209.77 Balance **** | | CLOSING LEDGER BALANCE |
| 23AUG | | USD | OUR: 010823198SWC | | .00 | CDS FUNDING |
| | | | | | 409.50 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 23AUG | | USD | OUR: 2311000981PP | | | PACKAGE LISTING |
| 23AUG | | | | 409.50 Balance **** | | CLOSING LEDGER BALANCE |
| 24AUG | | USD | OUR: 010824198SWC | | .00 | CDS FUNDING |
| | | | | | 150.00 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 24AUG | | USD | OUR: 2411000984PP | | | PACKAGE LISTING |
| 24AUG | | | | 150.00 Balance **** | | CLOSING LEDGER BALANCE |
| 27AUG | | USD | OUR: 010827198SWC | | .00 | CDS FUNDING |
| | | | | | 19,126.68 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 27AUG | | USD | OUR: 2711001036PP | | | PACKAGE LISTING |
| 27AUG | | | | 19,126.68 Balance **** | | CLOSING LEDGER BALANCE |
| 28AUG | | USD | OUR: 010828198SWC | | .00 | CDS FUNDING |
| | | | | | 98.13 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 28AUG | | USD | OUR: 2811001013PP | | | PACKAGE LISTING |
| 28AUG | | | | 98.13 Balance **** | | CLOSING LEDGER BALANCE |
| 29AUG | | USD | OUR: 010829198SWC | | 4,643.83 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |

822* 4/01

**JPMorganChase**

Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-831985
Statement Start Date: 01 AUG 2001
Statement End Date: 31 AUG 2001
Statement Code: 000-USA-12
Statement No: 008    131
Page  4  of  4

| Ledger Date | Value Date | E/I | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 29AUG | | | USD  OUR: 291100101PP | 4,643.83 | | FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE PACKAGE LISTING |
| 29AUG | | | | | | CLOSING LEDGER BALANCE |
| 30AUG | | | USD  OUR: 010830198SWC | | 9,330.76 | CDS FUNDING |
| | | | **** Balance **** | 9,330.76 | | |
| 30AUG | | | USD  OUR: 301100098PP | 9,330.76 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE PACKAGE LISTING |
| 30AUG | | | | | | CLOSING LEDGER BALANCE |
| 31AUG | | | USD  OUR: 010831198SWC | | 10,286.60 | CDS FUNDING |
| | | | **** Balance **** | 10,286.60 | | |
| 31AUG | | | USD  OUR: 311100098PP | 10,286.60 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE PACKAGE LISTING |
| 31AUG | | | | .00 | | CLOSING LEDGER BALANCE |
| | | | **** Balance **** | | | |

822* 4/01



4704

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA          02140

REGULAR STATEMENT      405493

# SUMMARY OF BALANCE - CITIBANK PUERTO RICO

|  |  |  |
|---|---|---|
| OPENING BALANCE AS OF 28 JUL 01 |  | 2,492,614.36 |
| 44 | DEBITS | 217,192.54 |
| 41 | CHECKS | 213,708.23 |
| 3 | NON-CHECKS | 3,484.31 |
| 12 | CREDITS | 143,082.71 |
| 12 | DEPOSITS | 143,082.71 |
| 0 | NON-DEPOSITS | 0.00 |
| CLOSING LEDGER AS OF 27 AUG 01 |  | 2,418,504.53 |

*Handwritten notes:* 213.708,23  / (9422,69) Payroll  / 204285,54

# DEPOSIT LIST

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
|  | 08/03 | 33,017.61 ✓ |  | 08/07 | 10,645.41 ✓ |
|  | 08/07 | 14,565.30 ✓ |  | 08/08 | 5,425.31 ✓ |
|  | 08/10 | 825.00 ✓ |  | 08/10 | 3,962.35 ✓ |
|  | 08/13 | 20,072.18 ✓ |  | 08/17 | 15,580.57 ✓ |
|  | 08/20 | 7,545.11 ✓ |  | 08/21 | 6,264.27 ✓ |
|  | 08/21 | 7,365.20 ✓ |  | 08/24 | 17,814.40 ✓ |

# CHECK LIST

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15081 | 08/03 | 18.50 | 15142 | 07/31 | 370.00 |
| 15143 | 07/31 | 151.20 | 15144 | 07/31 | 9.00 |
| 15145 | 07/31 | 74,547.62 | 15148 | 08/02 | 3,000.00 |
| 15149 | 08/01 | 65.00 | 15152 | 08/07 | 60.00 |
| 15153 | 07/31 | 17,217.44 | 15156 | 08/01 | 50.00 |
| 15160 | 08/20 | 13.94 ✓ | 15161 | 08/10 | 23,745.73 ✓ |
| 15162 | 08/13 | 6,317.38 ✓ | 15164 | 08/15 | 1,854.00 ✓ |



```
DAREX PR                    0/300153/011    AS OF: 27 AUG 01    PAGE  3 OF   3
```

## D E S C R I P T I V E   I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 08/21 | NAME:  BNF CTS | | 14.39 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-009487907 | | | | |
| 08/21 | TOTAL CHECKS PAID | | 409.00 | | |
| 08/21 | TOTAL DEPOSITS | | | 13,629.47 | 2,408,226.69 |
| 08/22 | TOTAL CHECKS PAID | | 185.12 | | 2,408,041.57 |
| 08/23 | NAME:  BNF CTS | | 1,693.68 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-009497286 | | | | |
| 08/23 | TOTAL CHECKS PAID | | 1,681.48 | | 2,404,666.41 |
| 08/24 | TOTAL CHECKS PAID | | 3,976.28 | | |
| 08/24 | TOTAL DEPOSITS | | | 17,814.40 | 2,418,504.53 |
| 08/27 | CLOSING BALANCE | | | | 2,418,504.53 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

TXS $3484.31

002 01 02

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280



**First National Bank** of Montana

CUSTOMER SERVICE CENTER
1-800-824-2692

## ACCOUNT STATEMENT

30-1
0
1

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT  59923-1055

Business Checking
ACCOUNT:                    1049097

08/01/01 THRU 08/31/01
DOCUMENT COPY

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

====================================================================
Business Checking ACCOUNT 1049097
====================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ................................ | | | 07/31/01 | 38,353.75 |
| CHECK # 1186 | 1,418.00 | | 08/10/01 | 36,935.75 |
| BALANCE THIS STATEMENT ................................ | | | 08/31/01 | 36,935.75 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 36,935.75 |
| TOTAL DEBITS | (1) | 1,418.00 | AVG AVAILABLE BALANCE | 37,347.42 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 37,347.42 |

====================================================================
YOUR CHECKS SEQUENCED
====================================================================

| DATE...CHECK #......AMOUNT | DATE...CHECK #......AMOUNT | DATE...CHECK #......AMOUNT |
|---|---|---|
| 08/10    1186    1,418.00 | | |

====================================================================
CERTIFICATES OF DEPOSIT
====================================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2001 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 4.3000 | 11/22/02 | 08/21/02B | 271.76 | 260.55 | 6,319.95 |
| *TOTAL* | 4.3000 | | | | 260.55 | 6,319.95 |

(B) INTEREST WILL BE PAID BY COMPOUNDING