<u>**EXHIBIT C**</u>

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

A PARTNERSHIP INCLUDING PROFESSIONAL ASSOCIATIONS

2500 FIRST UNION FINANCIAL CENTER
MIAMI , FLORIDA  33131-2336
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
• E-MAIL: info@bilzin.com

_____

ONE EAST BROWARD BOULEVARD • SUITE 700
FORT LAUDERDALE, FLORIDA 33301
TELEPHONE:  (954) 356-0030 • FAX:  (954) 356-0406

WR Grace-Official Committee of Proper

September 21, 2001

Invoice #  45313

FOR PROFESSIONAL SERVICES RENDERED
THROUGH August 31, 2001

Atty - SLB

RE:      01- Case Administration

Client No. 74817/15537

| | | | | |
|---|---|---|---|---|
| 07/01/01 | SLB | 0.30 | 127.50 | E-mail to/from D. Speights and M. Dies regarding case management motions (.3). |
| 07/02/01 | ASD | 0.20 | 40.00 | Review of motion for entry of order establishing procedures for sale of de minimis assets. |
| 07/02/01 | ASD | 0.10 | 20.00 | Review of order granting extension to assume, assign, or reject unexpired leases. |
| 07/02/01 | ASD | 0.10 | 20.00 | Review of order authorizing and approving certain key employee retention plans. |
| 07/02/01 | ASD | 0.10 | 20.00 | Review of order approving debtors settlement. |
| 07/02/01 | ASD | 0.10 | 20.00 | Review of order under 11 U.S.C. 365 authorizing executory contracts. |
| 07/02/01 | ASD | 0.10 | 20.00 | Review of objection by PI committee to order authorizing of omnibus procedures for settling of claims. |
| 07/02/01 | ASD | 0.10 | 20.00 | Review of order modify authority of debtors to make payments under certain wage programs. |
| 07/02/01 | ASD | 0.10 | 20.00 | Order on employment of Blackstone Group's retention. |
| 07/02/01 | ASD | 0.20 | 40.00 | Review of supplemental information in support of debtor. |
| 07/02/01 | MAM | 0.50 | 175.00 | Telephone conference with J. Kozyak regarding appointment of future claims representative and case management discussions with S. Baena. |
| 07/02/01 | SLB | 2.80 | 1,190.00 | Telephone conversations with D. Speights regarding response to case management motions (.7); attention to response to case management motions (2.1). |
| 07/02/01 | JMS | 2.80 | 630.00 | Several telephone conferences with J. Kapp regarding  motion for reconsideration (.4); multiple telephone conferences with S. Schwartz regarding various motions/objections (.6); conferences with S. Baena regarding objection to motion to remove action (.3); conference with S. Baena regarding motion for reconsideration (.2); analysis of issues related to motion for reconsideration (.4); attention to correspondence from debtors (.9). |
| 07/02/01 | JMS | 3.60 | 810.00 | Analysis of establishment of bar date issues (2.2); research Daubert issues (1.4). |
| 07/02/01 | DTR | 0.90 | 126.00 | Research for strategic motion. |
| 07/03/01 | MAM | 0.50 | 175.00 | Attention to pleadings, order and motion. |
| 07/03/01 | SLB | 0.50 | 212.50 | Telephone call from M. Zaleski regarding scheduling issues (.3); telephone call from J. Kapp regarding same (.2). |
| 07/03/01 | JMS | 2.00 | 450.00 | Attention to document management issues (.8); review of recently filed pleadings (1.2). |
| 07/05/01 | ADL | 2.30 | 805.00 | Meet with S. Baena and J. Sakalo regarding background and class action procedural matters, Bar date issues, statute of limitation issues by W.R. Grace in |

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | motion for case management, Bar date approval, proof of claim approval. |
| 07/05/01 | SLB | 2.40 | 1,020.00 | Telephone conference with P. Lockwood regarding various motions, etc. (1.0); interoffice conference with A. Lodish regarding response to case management motions (1.2); telephone call to M. Zaleski regarding scheduling issues (.2). |
| 07/05/01 | JMS | 1.30 | 292.50 | Respond to committee member emails post-conference call (1.0); conference with D. Reingold regarding B & W summary (.3). |
| 07/05/01 | JMS | 2.00 | 450.00 | Conference with A. Lodish, S. Baena regarding bar date/case management order (2.0). |
| 07/09/01 | SLB | 0.90 | 382.50 | Telephone call from and to J. Kapp regarding scheduling of hearings (.2); e-mails to/from Committee regarding same (.3); letter from Sam Schwartz regarding members' counsel fees (.1); telephone call from D. Burnick and J. Kapp regarding hearing on case management motions (.3). |
| 07/09/01 | JMS | 4.20 | 945.00 | Receive and review multiple pleadings (1.4); receive and review letter from S. Schwartz (.2); telephone conference with S. Schwartz thereon (.3); focus on documents management service administrative issues and related e-mails (1.3) telephone conference with S. Schwartz regarding removal of action order and e-mail to S. Baena thereon (.2);  receive and review application to employ Kinsella (.3); review of memorandum regarding future claims representative (.5). |
| 07/09/01 | MIL | 1.90 | 266.00 | Review In Regarding Pittsburgh Corp. pleadings (.3); review pleadings relating to proof of claim form (1.6). |
| 07/10/01 | SLB | 1.70 | 722.50 | Memo to Committee regarding status of motion on fees and fee procedures (.8); telephone call to Ted Tacconelli regarding motion to continue hearing (.3); telephone call from Jay Kapp regarding same (.2); interoffice conference with Marina Luybimova regarding research issues (.4). |
| 07/10/01 | JMS | 8.00 | 1,800.00 | Telephone conference with M. Zaleski regarding hearing issues (.4); telephone conference with P. O'Connor regarding fraud transfer litigation (.3); conferences with S. Baena regarding case management issues (1.2); conferences with M. Luybimova regarding case management research (1.0); review memorandum from A. Lodish regarding case management motion (.7); telephone conference with J. Kapp, S. Baena regarding timing, hearing issues (.3); conference with D. Reingold regarding memorandum on future claims representative (.4); draft objection to Kinsella application (1.0);  research regarding motion for continuance and extension (.8); conferences with M. Luybimova regarding same (.3); conferences with S. Baena regarding motion for continuance issues (.4); review revised removal order and e-mail to S. Schwartz thereon (.2). |
| 07/10/01 | MIL | 5.10 | 714.00 | Research issue of continuance of hearing and extending deadline for objections; interoffice conference with Scott Baena. |
| 07/11/01 | SLB | 2.00 | 850.00 | Telephone call from J. Kapp regarding hearing dates and responses (.2); e-mail to Committee regarding same (.2); telephone call from Ted Tacconelli regarding discussion with F. Perch on attorneys' fee issue (.2); revise motion to continue (1.0); e-mail to Committee regarding same (.2); letter from/to Sam Schwartz regarding same (.2) |
| 07/12/01 | JMS | 1.10 | 247.50 | Telephone conference with J. Jones with objection to motion (.2); continue analysis and research case management issues (.7); telephone conference with M. Luybimova regarding research results (.2). |
| 07/13/01 | SLB | 1.30 | 552.50 | Attention to response of US to Case Management Motions (.6);  telephone call to D. Scott regarding same (.3); various e-mails regarding service issues (.4). |
| 07/13/01 | JMS | 5.50 | 1,237.50 | Review of papers filed, responses to motions (1.7); continue research of issues related to case management motion (1.2); review case administration issues (.7); review of pleadings files and conference with J. Torres thereon (.6); analysis of service issues and emails (x4) to T. Tacconelli thereon (.7); telephone calls to S. Schwartz (.2); review Latham & Watkins affidavit issues (.4). |
| 07/14/01 | SLB | 0.30 | 127.50 | E-mails from and to D. Speights regarding service issues (.3). |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 07/14/01 | JMS | 1.40 | 315.00 | Receive and review of certified order on class certification (.7); attention to and review of motion by ZAI plaintiffs (.7). |
| 07/14/01 | JMS | 3.20 | 720.00 | Continue research of due process notice for case (1.4); research of case law regarding bar date issues (1.8). |
| 07/15/01 | JMS | 0.70 | 157.50 | Review of docket (.7). |
| 07/16/01 | ASD | 0.10 | 20.00 | Review of limited objection of US Trustee to motion by official committee of P.D. Claimants to Amend Administrative Order. |
| 07/16/01 | ASD | 0.10 | 20.00 | Review of Sec. 327 affidavits on behalf of debtor. |
| 07/16/01 | SLB | 0.60 | 255.00 | Interoffice conference with Jay Sakalo and e-mail from Jay Sakalo regarding discussions with Debtors regarding motions for 7/19/01 hearing (.4); telephone call from M. Gries regarding confidentiality agreement (.2). |
| 07/16/01 | JMS | 2.40 | 540.00 | Telephone conference with G. Boyer regarding status (.2); telephone conference with S. Schwartz regarding OCP issues (.2); email to S. Baena regarding summary of issues (.4); review of docket for 7/19 hearing (.6); prepare CD-ROM documents and memo to committee thereon (.5); review of emails from committee regarding strategic issues (.3). |
| 07/16/01 | JMS | 1.30 | 292.50 | Review of response to objection to settlement procedures (.3); telephone conference with S. Schwartz regarding objections to sale and settlement procedures (.2); telephone conference with S. Schwartz regarding settlement/related issues (.3); conference with S. Baena thereon (.2); telephone conference with J. Kapp thereon (.3). |
| 07/17/01 | SLB | 0.30 | 127.50 | E-mail from and to K. Cordry regarding status of case (.3). |
| 07/17/01 | SLB | 2.60 | 1,105.00 | Attention to Debtor's response to PD motion to continue case management (.5); e-mail to Committee regarding same (.3); e-mails to and from M. Dies, D. Speights regarding ZAI and Medical Monitoring responses to case management motions (.3); prep for 7/19 hearing (1.5). |
| 07/17/01 | JMS | 7.70 | 1,732.50 | Prepare for 7/19 hearing (5.3); telephone conference with M. Zaleski regarding 7/19 hearing and related issues (.5); conferences with S. Baena regarding 7/19 hearing (.3); telephone conference with J. Kapp regarding Kinsella objection (.3); telephone conference with J. Kapp regarding Reed Smith (.2); telephone conferences with T. Tacconelli regarding service issues and document requests (.7); review of debtors' objection to motion to continue (.4); conference with S. Baena thereon (.3). |
| 07/18/01 | ASD | 0.30 | 60.00 | Review correspondence and attachments regarding discovery from P.D. Committee. |
| 07/18/01 | ASD | 0.20 | 40.00 | Review debtor's objection to continuance of hearing on motion for entry of case management. |
| 07/18/01 | ASD | 0.10 | 20.00 | Review of objection of official unsecured creditors for entry of order authorizing and requiring debtor to pay benefits. |
| 07/18/01 | ASD | 0.10 | 20.00 | Review of joinder of PI Claimants to motion for order pursuant to 11 USC 105(A) and 11031(c). |
| 07/18/01 | ASD | 0.10 | 20.00 | Review of objection of PI Committee to motion of former employees for entry of order paying certain benefits. |
| 07/18/01 | ASD | 0.10 | 20.00 | Review of PI Committees objection to debtors motion for entry of order establishing procedures for sale of de minimis assets. |
| 07/18/01 | ASD | 0.20 | 40.00 | Review of PD Committees motion to continue the hearing on debtor's motion for order of case management. |
| 07/18/01 | ASD | 0.10 | 20.00 | Review of PD Committee's objection to motion for order establishing procedures for sale of de minimis assets. |
| 07/18/01 | ASD | 0.10 | 20.00 | Review of objection motion of Home Saving Termite Control for order granting relief from stay. |
| 07/18/01 | ASD | 0.10 | 20.00 | Review of declaration of N. Vincent. |
| 07/18/01 | ASD | 0.20 | 40.00 | Review of Zonalite plaintiff's objection to debtors motion for entry of case |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | management order. |
| 07/18/01 | ASD | 0.20 | 40.00 | Review of medical monitoring claimant's objection to case management order. |
| 07/18/01 | ASD | 0.20 | 40.00 | Review of U.S. response to debtors motion for entry of case management order. |
| 07/18/01 | ASD | 0.10 | 20.00 | Review of debtors response to motion for order compelling central depository. |
| 07/18/01 | ASD | 0.10 | 20.00 | Review of limited objection to sale of de minimis assets. |
| 07/18/01 | SLB | 4.50 | 1,912.50 | Prepare for 7/19/01 hearing (4.5). |
| 07/18/01 | JMS | 2.50 | 562.50 | Prepare for 7/19 hearing (2.0); conferences with S. Baena regarding hearing issues (.5). |
| 07/19/01 | ASD | 0.10 | 20.00 | Review of notice of reclamation notice by PPG Industries. |
| 07/19/01 | SLB | 5.80 | 2,465.00 | Prepare for 7/19 hearing (3.1); telephone call from D. Bernick regarding 7/19 hearing (.2); conference with M. Dies, D. Speights, T. Sobol, and D. Scott regarding 7/19 hearing, retention of experts for case management matters (2.5). |
| 07/19/01 | JMS | 4.70 | 1,057.50 | Telephone conference with S. Schwartz regarding Kinsella (.3); telephone conference with J. Kapp regarding hearing changes (.2); conferences with S. Baena regarding hearing (.6); attend hearing (1.5); meetings with Notice Expert (1.8); conference with G. Boyer regarding confidentiality issues (.3). |
| 07/20/01 | MAM | 0.20 | 70.00 | Interoffice conference with S. Baena regarding strategy on creditor notice issues. |
| 07/20/01 | SLB | 0.70 | 297.50 | Review notification materials used in Babcock & Wilcox (.7). |
| 07/20/01 | SLB | 0.80 | 340.00 | E-mail from/to D. Speights regarding service issues (.2); telephone call to P. Lockwood regarding case management issues (.6). |
| 07/20/01 | JMS | 2.60 | 585.00 | Review and attention to issues raised in 7/19 hearing (.6); telephone conference with M. Zaleski regarding briefing schedule for case management order (.2); review of draft order for continued hearing (.2); telephone conference with M. Zaleski regarding briefing meeting issues (.4); telephone conference with T. Tacconelli regarding continuance issues (.3); conferences with M. Luybimova regarding notice issues regarding case management (.6); conference with S. Baena, M. Mora regarding issues raised on committee call (.3). |
| 07/20/01 | MIL | 0.70 | 98.00 | Research accountant-client privilege in Delaware. |
| 07/21/01 | JMS | 1.90 | 427.50 | Docket review (.6); review and analysis of related pleadings (1.3). |
| 07/22/01 | MAM | 0.30 | 105.00 | Attention to U.S. Government response to case management motion. |
| 07/23/01 | SLB | 3.00 | 1,275.00 | Conference with D. Speights (in Tampa) regarding status of various matters (3.0). |
| 07/23/01 | MIL | 3.90 | 546.00 | Research federal law on the purpose of filing proof of claims. |
| 07/24/01 | JMS | 2.50 | 562.50 | Conference with J. Heredia regarding document management issues (.5); receive and review email from T. Hilsee (.2); email to and  committee members regarding strategic issues (.8); review papers filed in other asbestos bankruptcies and their effect on this case (.7); review drafts of pleadings issues (.3). |
| 07/24/01 | JMS | 0.20 | 45.00 | Conference with J. Mesa regarding proof of claim/class issues. |
| 07/24/01 | JMS | 0.70 | 157.50 | Review of Notice Expert proposed/memo regarding notice plan (.4); conferences with M. Luybimova regarding bar date research (.3). |
| 07/25/01 | ASD | 0.20 | 40.00 | Review of motion to compel answer to question 17. |
| 07/25/01 | SLB | 0.40 | 170.00 | Telephone calls to and from T. Hilsee regarding work plan (.2); e-mail to D. Speights regarding same (.2). |
| 07/25/01 | JMS | 1.70 | 382.50 | Analysis of issues related to sale motion (.3); receive and review of U.S. DOJ motion to compel supplement to schedules (.4); conference with S. Baena thereon (.2); attention to emails to/from committee (.4); telephone conference with S. Schwartz regarding confidentiality (.2); telephone conference with S. Schwartz regarding sale motion, confidentiality agreement (.2). |
| 07/25/01 | JAM | 5.00 | 700.00 | Research issue of non-certified class actions where allowed to file class proof of claim. |
| 07/26/01 | SLB | 0.10 | 42.50 | Telephone call from D. Bernick regarding CMO (.1). |
| 07/26/01 | JMS | 1.10 | 247.50 | Receive and review of debtors' motion to extend exclusivity (.3); receive and review of CDG memo regarding meeting with debtors (.4); receive and review of pleadings (.4). |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 07/27/01 | SLB | 0.20 | 85.00 | E-mail to and telephone call to T. Taconnelli regarding discussion with UST (.2). |
|---|---|---|---|---|
| 07/27/01 | JMS | 0.50 | 112.50 | Analysis of issues related to 8/2 hearing (.3); telephone conference with M. Zaleski regarding multiple issues (.2). |
| 07/28/01 | JMS | 0.40 | 90.00 | Emails to/from committee members regarding strategic issues (.4). |
| 07/29/01 | JMS | 1.90 | 427.50 | Draft executive summary of motion to extend exclusivity (.7); email to committee thereon (.2); analysis of motion to compel (.3); draft executive summary thereof (.5); email to committee thereon (.2). |
| 07/30/01 | SLB | 0.50 | 212.50 | E-mails from/to D. Speights & M. Dies regarding fees (.3); e-mails from/to J. Schwartz regarding same (.2). |
| 07/30/01 | JMS | 0.30 | 67.50 | Attention to issues related to document management and conferences with J. Heredia thereon (.3). |
| 07/31/01 | SLB | 0.80 | 340.00 | Telephone call from D. Speights regarding upcoming hearings, committee fee/expense applications, and strategic motions (.8). |
| 08/02/01 | JMS | 2.50 | 562.50 | Review of pleadings/papers for 8/2 hearing (.4); receive and review of debtors' motion for reclamation claims (.4); receive review of TIG v. Smolker decision and orders thereon (.4); conference with J. Heredia regarding document management issues (.3); receive and review of correspondence from T. Sobol (1.0). |
| 08/03/01 | MAM | 0.30 | 105.00 | Attention to correspondence from Tom Sobol. |
| 08/03/01 | JMS | 3.40 | 765.00 | Analysis and review of Libby, MT contamination issues (.8); receive and review of emails from Claims Estimation Expert regarding strategic issues (.5); research and analysis of asbestos liability issues in related cases/companies (2.1). |
| 08/04/01 | ASD | 0.10 | 20.00 | Review of letter regarding fees. |
| 08/04/01 | ASD | 0.10 | 20.00 | Review of no objection to docket no. 555. |
| 08/04/01 | ASD | 0.10 | 20.00 | Review of debtors statement of amounts to paid professional. |
| 08/04/01 | ASD | 0.30 | 60.00 | Review of Order in Smolker case remanding action to State Court. |
| 08/06/01 | ASD | 0.20 | 40.00 | Review of applications for compensation of Stroock Stroock & Lavan and Policiano & Manzo. |
| 08/06/01 | ASD | 0.20 | 40.00 | Review of limited objection to application for authorization to retain Conway Del Genio et al. |
| 08/06/01 | JMS | 1.20 | 270.00 | Research issues related to debtors' motion to extend exclusivity (1.2). |
| 08/07/01 | JMS | 1.40 | 315.00 | Telephone conference with J. Kapp regarding Conway, confidentiality issues (.3); email to S. Baena thereon (.3); telephone conference with J. Kapp regarding resolution of Conway objection (.1); telephone conference with S. Schwartz regarding disclosure of financial information (.5); emails to and from committee hereon (.2). |
| 08/08/01 | SLB | 0.20 | 85.00 | Voice mail from/to D. Bernick regarding case management meeting (.2). |
| 08/08/01 | LMF | 0.50 | 50.00 | Review notice received from Delaware Bankruptcy Court regarding electronic filing procedures for W.R. Grace pleadings and fee applications (.5). |
| 08/09/01 | JMS | 1.10 | 247.50 | Conference call (.7); prepare therefor (.3); focus on issues related to document management (.1). |
| 08/10/01 | SLB | 0.30 | 127.50 | Telephone call to Sam Schwartz regarding confidentiality agreement, disclosure of reserve calculations (.3). |
| 08/10/01 | JMS | 0.50 | 112.50 | Telephone conference with S. Schwartz regarding disclosure of information to debtors and committee (.3); analysis of issues related thereto (.2). |
| 08/13/01 | SLB | 0.20 | 85.00 | Attention to Debtor's reply to U.S. Motion regarding form 17 (.2). |
| 08/13/01 | JMS | 0.50 | 112.50 | Receive and review of debtors' response to motion to supplement schedules (.2); receive and revised affidavits of counsels (.3). |
| 08/14/01 | JMS | 0.20 | 45.00 | Telephone conference with S. Schwartz regarding confidentiality issues, retention of Conway issues (.2). |
| 08/15/01 | JMS | 1.80 | 405.00 | Attention to news articles regarding status of case issues (.4); telephone conference with J. Kapp regarding exclusivity (.2); analysis of issues related to proposed notification plan (.6); analysis of issues related to reports of financial advisors (.6). |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 08/16/01 | ASD | 0.10 | 20.00 | Review of debtors response to United States motion for order compelling supplement to statements of financial affairs. |
|---|---|---|---|---|
| 08/16/01 | ASD | 0.10 | 20.00 | Review of various fee applications. |
| 08/16/01 | ASD | 0.20 | 40.00 | Interoffice conference with Jay Sakalo regarding Bar Date objections. |
| 08/16/01 | JMS | 0.20 | 45.00 | Telephone conference with T. Tacconelli regarding 9/7 hearing (.2). |
| 08/21/01 | JMS | 0.20 | 45.00 | Telephone call to S. Schwartz regarding confidentiality agreement (.2). |
| 08/22/01 | SLB | 0.30 | 127.50 | Telephone call from M. Dies regarding status of various matters (.3). |
| 08/22/01 | JMS | 0.30 | 67.50 | Telephone conference with T. Tacconelli regarding 8/2 hearing transcript (.1); telephone conference with M. Zaleski regarding debtors' motion to extend exclusivity (.2). |
| 08/22/01 | JMS | 0.70 | 157.50 | Telephone conference with T. Tacconelli regarding response to case management order; conference with S. Colombo regarding due process issues in response to case management order (.6). |
| 08/23/01 | JMS | 0.20 | 45.00 | Telephone conference with T. Tacconelli regarding CMO issues (.2). |
| 08/23/01 | JMS | 2.10 | 472.50 | Review of bar date pleadings in precedent cases (1.2); email to D. Speights, M. Dies thereon (.2); review of new procedures for filing papers and related issues (.3); receive and review of PPG objection to reclamation order (.4). |
| 08/24/01 | JMS | 0.20 | 45.00 | Telephone conference with S. Schwartz regarding confidentiality agreement issues (.2). |
| 08/30/01 | JMS | 1.90 | 427.50 | Review of Smolker answer to amended complaint for declaratory and injunctive relief (.2); receive and review motion for relief from automatic stay and memorandum of law in support thereof (.2); receive and review objection of Niro, Inc. to Debtors reclamation motion (.2); receive and review Debtors motion to modify automatic stay (.3); telephone conference with G. Boyer regarding confidentiality agreement issues (.2); prepare package of case management dockets for Jeniene Andrews at Lieff Cabraser (.4); review revised drafts of amendment to confidentiality agreement (.4) |
| 08/31/01 | JMS | 0.40 | 90.00 | Receive and review list of experts for PD committee (.4). |

**PROFESSIONAL SERVICES** $38,787.50

### COSTS ADVANCED

| 04/26/01 | Pacer - Online Services  VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/01-06/30/01; DATE: 7/12/01 | 61.77 |
|---|---|---|
| 05/04/01 | Pacer - Online Services  VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/01-06/30/01; DATE: 7/12/01 | 75.46 |
| 05/06/01 | Pacer - Online Services  VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/01-06/30/01; DATE: 7/12/01 | 158.20 |
| 05/08/01 | Online Legal Research - Westlaw | 522.13 |
| 05/14/01 | Online Legal Research - Westlaw | 13.70 |
| 05/22/01 | Airfare  JMS TRAVEL TO DALLAS | 1,823.50 |
| 05/22/01 | Online Legal Research - Westlaw | 157.46 |
| 05/25/01 | Online Legal Research - Westlaw | 224.08 |
| 05/31/01 | Online Legal Research - Westlaw | 92.36 |
| 05/31/01 | Online Legal Research - Westlaw | 37.55 |
| 05/31/01 | Online Legal Research - Westlaw | 17.05 |
| 06/04/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 79.31 |
| 06/04/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 8.85 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 06/07/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 29.09 |
| 06/07/01 | Long Distance Telephone-Outside Services | 132.90 |
| 06/11/01 | Meals  SLB Deli Lane | 24.79 |
| 06/11/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 3.96 |
| 06/12/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 3.52 |
| 06/12/01 | Meals  KSN O/T MEALS VENDOR: CHICKEN KITCHEN; INVOICE#: 183034; DATE: 6/12/01  -  CLIENTS | 8.26 |
| 06/12/01 | Meals  JMS O/T MEALS VENDOR: CHICKEN KITCHEN; INVOICE#: 183034; DATE: 6/12/01  -  CLIENTS | 8.28 |
| 06/13/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 66.01 |
| 06/13/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 450.99 |
| 06/14/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 10.11 |
| 06/14/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 23.53 |
| 06/15/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 19.25 |
| 06/15/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 1.10 |
| 06/15/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 30.43 |
| 06/15/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 4.28 |
| 06/15/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 2.14 |
| 06/16/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 0.58 |
| 06/16/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 12.84 |
| 06/16/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 0.58 |

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 06/16/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 2.14 |
| 06/18/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 79.68 |
| 06/18/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 2.92 |
| 06/18/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 2.14 |
| 06/19/01 | Long Distance Telephone-Outside Services | 0.72 |
| 06/19/01 | Meals  SLB  Deli Lane | 38.62 |
| 06/19/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 4.86 |
| 06/19/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 2.14 |
| 06/19/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 51.49 |
| 06/20/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 7.78 |
| 06/20/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 184.13 |
| 06/20/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 42.38 |
| 06/20/01 | Pacer - Online Services  VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/01-06/30/01; DATE: 7/12/01 | 41.10 |
| 06/21/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 106.89 |
| 06/22/01 | Federal Express | 13.63 |
| 06/22/01 | Federal Express | 26.11 |
| 06/22/01 | Federal Express | 23.59 |
| 06/22/01 | Federal Express | 22.32 |
| 06/25/01 | Meals  JMS -COMMITTEE MEETING,,ATLANTA | 33.02 |
| 06/25/01 | Lodging  SLB,TRAVEL TO ATLANTA, COMMITTEE MEETING | 169.82 |
| 06/25/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 9.37 |
| 06/25/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 9.80 |
| 06/25/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 11.62 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 06/25/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 302.99 |
| 06/25/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 26.56 |
| 06/25/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 0.78 |
| 06/25/01 | Photocopies - Outside Service  VIRTUAL DOCKET LLC (DELAWARE) - VENDOR: VISA; INVOICE#: 07/23/01; DATE: 7/23/01 - FIRM - ACCT.#4301-9724-9000-1565 | 10.50 |
| 06/25/01 | Meals  VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/25/01A; DATE: 6/25/01  -  CLIENT - 15537 REIM. MEALS- JMS- COMMITEE MEETING | 94.34 |
| 06/25/01 | Parking  TRAVEL TO ATLANTA- SLB- COMMITTEE MEETING | 20.00 |
| 06/25/01 | Airfare  TRAVEL TO ATLANTA | 250.00 |
| 06/25/01 | Lodging  Atlanta & Wilmington- JMS- COMMITTEE MEETING | 371.63 |
| 06/25/01 | Fares, Mileage, Parking  Atlanta &  Wilmington- JMS- COMMITTEE MEETING. | 164.00 |
| 06/26/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 36.31 |
| 06/26/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 6.96 |
| 06/26/01 | Photocopies - Outside Service  VIRTUAL DOCKET LLC (DELAWARE) - VENDOR: VISA; INVOICE#: 07/23/01; DATE: 7/23/01 - FIRM - ACCT.#4301-9724-9000-1565 | 56.50 |
| 06/28/01 | Staff Overtime | 35.55 |
| 06/28/01 | Staff Overtime | 35.55 |
| 06/28/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 42920; DATE: 6/30/01  -  ACCT # 365-284-778 | 7.78 |
| 06/29/01 | Federal Express | 32.65 |
| 06/29/01 | Professional Services  CONSULTING SERVICES FOR THE MONTH OF JUNE 2001 | 14,237.05 |
| 06/30/01 | Messenger Services | 41.00 |
| 06/30/01 | Pacer - Online Services  VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/01-06/30/01; DATE: 7/12/01 | 583.45 |
| 06/30/01 | Pacer - Online Services  VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/01-06/30/01; DATE: 7/12/01 | 798.56 |
| 07/01/01 | Staff Overtime | 38.46 |
| 07/02/01 | Photocopies     1.00pgs @ .15/pg | 0.15 |
| 07/02/01 | Photocopies    16.00pgs @ .15/pg | 2.40 |
| 07/02/01 | Photocopies     3.00pgs @ .15/pg | 0.45 |
| 07/02/01 | Photocopies    16.00pgs @ .15/pg | 2.40 |
| 07/02/01 | Photocopies   319.00pgs @ .15/pg | 47.85 |
| 07/02/01 | Photocopies    29.00pgs @ .15/pg | 4.35 |
| 07/02/01 | Photocopies    12.00pgs @ .15/pg | 1.80 |
| 07/02/01 | Photocopies   870.00pgs @ .15/pg | 130.50 |
| 07/02/01 | Photocopies     3.00pgs @ .15/pg | 0.45 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| 07/02/01 | Photocopies | 1.00pgs @ .15/pg | 0.15 |
| 07/02/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 07/02/01 | Telecopies | 8.00pgs @ .50/pg | 4.00 |
| 07/02/01 | Telecopies | 136.00pgs @ .50/pg | 68.00 |
| 07/02/01 | Telecopies | 80.00pgs @ .50/pg | 40.00 |
| 07/02/01 | Telecopies | 24.00pgs @ .50/pg | 12.00 |
| 07/02/01 | Telecopies | 146.00pgs @ .50/pg | 73.00 |
| 07/02/01 | Telecopies | 72.00pgs @ .50/pg | 36.00 |
| 07/02/01 | Telecopies | 70.00pgs @ .50/pg | 35.00 |
| 07/02/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 07/02/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 07/02/01 | Postage | | 35.00 |
| 07/02/01 | Long Distance Telephone  (843) 524-1242; 1 Mins. | | 0.46 |
| 07/02/01 | Long Distance Telephone  (212) 813-0580; 1 Mins. | | 0.46 |
| 07/02/01 | Long Distance Telephone  (212) 813-0580; 5 Mins. | | 2.77 |
| 07/02/01 | Long Distance Telephone  (212) 813-0580; 1 Mins. | | 0.46 |
| 07/02/01 | Long Distance Telephone  (843) 216-9139; 7 Mins. | | 3.23 |
| 07/02/01 | Long Distance Telephone  (312) 861-2124; 14 Mins. | | 6.92 |
| 07/02/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | | 0.92 |
| 07/02/01 | Long Distance Telephone  (302) 575-1555; 7 Mins. | | 3.23 |
| 07/02/01 | Long Distance Telephone  (302) 426-1900; 15 Mins. | | 7.38 |
| 07/02/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | | 0.92 |
| 07/02/01 | Long Distance Telephone  (302) 426-1900; 20 Mins. | | 9.69 |
| 07/02/01 | Long Distance Telephone  (803) 943-4599; 30 Mins. | | 14.30 |
| 07/02/01 | Long Distance Telephone  (509) 747-2323; 3 Mins. | | 1.85 |
| 07/02/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | | 0.46 |
| 07/02/01 | Long Distance Telephone  (409) 883-4814; 17 Mins. | | 7.84 |
| 07/02/01 | Long Distance Telephone  (803) 943-4599; 17 Mins. | | 8.31 |
| 07/02/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | | 0.92 |
| 07/02/01 | Long Distance Telephone  (312) 861-3103; 4 Mins. | | 1.85 |
| 07/02/01 | Long Distance Telephone  (212) 513-3250; 3 Mins. | | 1.85 |
| 07/02/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | | 0.46 |
| 07/02/01 | Long Distance Telephone  (312) 861-8771; 1 Mins. | | 0.46 |
| 07/02/01 | Long Distance Telephone  (312) 861-3103; 2 Mins. | | 1.38 |
| 07/02/01 | Long Distance Telephone  (312) 861-2200; 1 Mins. | | 0.46 |
| 07/02/01 | Federal Express | | 19.38 |
| 07/02/01 | Long Distance Telephone  (509) 747-2323; 30 Mins. | | 13.84 |
| 07/02/01 | Long Distance Telephone  (509) 747-2323; 12 Mins. | | 5.54 |
| 07/02/01 | Long Distance Telephone  (215) 665-2060; 2 Mins. | | 0.92 |
| 07/02/01 | Federal Express | | 66.12 |
| 07/02/01 | Federal Express | | 74.13 |
| 07/02/01 | Federal Express | | 71.18 |
| 07/02/01 | Federal Express | | 66.12 |
| 07/02/01 | Federal Express | | 71.18 |
| 07/02/01 | Federal Express | | 74.13 |
| 07/02/01 | Federal Express | | 69.08 |
| 07/02/01 | Federal Express | | 71.18 |
| 07/02/01 | Federal Express | | 74.13 |
| 07/02/01 | Federal Express | | 26.11 |
| 07/02/01 | Staff Overtime | | 19.23 |
| 07/02/01 | Staff Overtime | | 27.07 |

529019

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 07/03/01 | Photocopies | 271.00pgs @ .15/pg | 40.65 |
| 07/03/01 | Photocopies | 6.00pgs @ .15/pg | 0.90 |
| 07/03/01 | Photocopies | 4.00pgs @ .15/pg | 0.60 |
| 07/03/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 07/03/01 | Telecopies | 138.00pgs @ .50/pg | 69.00 |
| 07/03/01 | Telecopies | 46.00pgs @ .50/pg | 23.00 |
| 07/03/01 | Telecopies | 142.00pgs @ .50/pg | 71.00 |
| 07/03/01 | Telecopies | 48.00pgs @ .50/pg | 24.00 |
| 07/03/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 07/03/01 | Telecopies | 60.00pgs @ .50/pg | 30.00 |
| 07/03/01 | Telecopies | 58.00pgs @ .50/pg | 29.00 |
| 07/03/01 | Telecopies | 12.00pgs @ .50/pg | 6.00 |
| 07/03/01 | Telecopies | 60.00pgs @ .50/pg | 30.00 |
| 07/03/01 | Telecopies | 60.00pgs @ .50/pg | 30.00 |
| 07/03/01 | Telecopies | 58.00pgs @ .50/pg | 29.00 |
| 07/03/01 | Telecopies | 60.00pgs @ .50/pg | 30.00 |
| 07/03/01 | Telecopies | 58.00pgs @ .50/pg | 29.00 |
| 07/03/01 | Telecopies | 60.00pgs @ .50/pg | 30.00 |
| 07/03/01 | Telecopies | 60.00pgs @ .50/pg | 30.00 |
| 07/03/01 | Long Distance Telephone | (773) 935-3920; 1 Mins. | 0.92 |
| 07/03/01 | Long Distance Telephone | (509) 455-9555; 2 Mins. | 0.92 |
| 07/03/01 | Long Distance Telephone | (212) 813-1754; 1 Mins. | 0.46 |
| 07/03/01 | Long Distance Telephone | (212) 813-1754; 1 Mins. | 0.46 |
| 07/03/01 | Long Distance Telephone | (415) 989-1801; 1 Mins. | 0.46 |
| 07/03/01 | Long Distance Telephone | (415) 989-1801; 1 Mins. | 0.92 |
| 07/03/01 | Long Distance Telephone | (415) 956-1008; 1 Mins. | 0.46 |
| 07/03/01 | Long Distance Telephone | (415) 956-1008; 19 Mins. | 9.23 |
| 07/03/01 | Long Distance Telephone | (415) 956-1008; 7 Mins. | 3.23 |
| 07/03/01 | Long Distance Telephone | (415) 956-1008; 20 Mins. | 9.69 |
| 07/03/01 | Long Distance Telephone | (312) 399-4545; 1 Mins. | 0.46 |
| 07/03/01 | Long Distance Telephone | (415) 956-1008; 7 Mins. | 3.69 |
| 07/03/01 | Long Distance Telephone | (415) 956-1008; 1 Mins. | 0.46 |
| 07/03/01 | Long Distance Telephone | (803) 943-4444; 8 Mins. | 3.69 |
| 07/03/01 | Long Distance Telephone | (302) 426-1900; 7 Mins. | 3.23 |
| 07/03/01 | Long Distance Telephone | (803) 943-4444; 3 Mins. | 1.38 |
| 07/03/01 | Long Distance Telephone | (509) 455-9555; 3 Mins. | 1.38 |
| 07/03/01 | Long Distance Telephone | (312) 861-2124; 1 Mins. | 0.92 |
| 07/03/01 | Long Distance Telephone | (803) 943-4444; 1 Mins. | 0.46 |
| 07/03/01 | Photocopies - Outside Service | | 332.59 |
| 07/03/01 | Long Distance Telephone | (617) 720-5015; 10 Mins. | 5.08 |
| 07/03/01 | Long Distance Telephone | (843) 216-9450; 8 Mins. | 3.69 |
| 07/03/01 | Long Distance Telephone | (843) 216-9450; 2 Mins. | 1.38 |
| 07/03/01 | Long Distance Telephone | (415) 989-1801; 10 Mins. | 5.08 |
| 07/03/01 | Long Distance Telephone | (973) 538-1984; 8 Mins. | 3.69 |
| 07/03/01 | Long Distance Telephone | (973) 367-4955; 8 Mins. | 3.69 |
| 07/03/01 | Long Distance Telephone | (302) 575-1714; 8 Mins. | 4.15 |
| 07/03/01 | Long Distance Telephone | (803) 943-4599; 1 Mins. | 0.46 |
| 07/03/01 | Long Distance Telephone | (409) 883-4814; 13 Mins. | 6.00 |
| 07/03/01 | Long Distance Telephone | (803) 943-4599; 1 Mins. | 0.46 |
| 07/03/01 | Long Distance Telephone | (843) 216-9450; 1 Mins. | 0.46 |
| 07/03/01 | Long Distance Telephone | (509) 747-2323; 8 Mins. | 4.15 |
| 07/03/01 | Long Distance Telephone | (415) 956-1008; 10 Mins. | 5.08 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 07/03/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
|---|---|---|
| 07/03/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 07/03/01 | Federal Express | 64.86 |
| 07/03/01 | Staff Overtime | 31.21 |
| 07/03/01 | Miscellaneous Costs  Scott Baena/Committee Meetings:  Catering and banquet room at the Renaissance Hotel in Atlanta. | 1,416.19 |
| 07/05/01 | Photocopies     8.00pgs @ .15/pg | 1.20 |
| 07/05/01 | Photocopies    73.00pgs @ .15/pg | 10.95 |
| 07/05/01 | Photocopies    21.00pgs @ .15/pg | 3.15 |
| 07/05/01 | Photocopies    432.00pgs @ .15/pg | 64.80 |
| 07/05/01 | Photocopies    75.00pgs @ .15/pg | 11.25 |
| 07/05/01 | Photocopies    24.00pgs @ .15/pg | 3.60 |
| 07/05/01 | Photocopies     2.00pgs @ .15/pg | 0.30 |
| 07/05/01 | Photocopies    78.00pgs @ .15/pg | 11.70 |
| 07/05/01 | Photocopies    216.00pgs @ .15/pg | 32.40 |
| 07/05/01 | Photocopies    107.00pgs @ .15/pg | 16.05 |
| 07/05/01 | Photocopies    270.00pgs @ .15/pg | 40.50 |
| 07/05/01 | Telecopies     60.00pgs @ .50/pg | 30.00 |
| 07/05/01 | Long Distance Telephone  (803) 943-4599; 12 Mins. | 6.00 |
| 07/05/01 | Long Distance Telephone  (312) 332-3735; 7 Mins. | 3.69 |
| 07/05/01 | Long Distance Telephone  (202) 862-5065; 2 Mins. | 1.38 |
| 07/05/01 | Long Distance Telephone  (302) 426-1900; 9 Mins. | 4.15 |
| 07/05/01 | Long Distance Telephone  (202) 862-5065; 53 Mins. | 24.45 |
| 07/05/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | 0.46 |
| 07/05/01 | Long Distance Telephone  (509) 455-9555; 1 Mins. | 0.46 |
| 07/05/01 | Federal Express | 23.80 |
| 07/05/01 | Long Distance Telephone-Outside Services | 301.24 |
| 07/05/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | 212.34 |
| 07/05/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | 19.58 |
| 07/06/01 | Photocopies    302.00pgs @ .15/pg | 45.30 |
| 07/06/01 | Photocopies    303.00pgs @ .15/pg | 45.45 |
| 07/06/01 | Long Distance Telephone  (302) 575-1555; 4 Mins. | 1.85 |
| 07/06/01 | Lodging  Scott Baena Inv # SLB-07/06/01; DATE: 7/6/01  -  CLIENT #15537 - REIM. FOR TRAVEL TO NEW YORK- COMITTEE MEETING | 640.98 |
| 07/06/01 | Airfare  Committee Meetings in NY  SCOTT L. BAENA; INVOICE#: SLB-07/06/01A; DATE: 7/6/01 | 971.35 |
| 07/06/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | 47.79 |
| 07/06/01 | Fares, Mileage, Parking  Cab in NYC,  SCOTT L. BAENA- COMMITTEE MEETING | 83.10 |
| 07/07/01 | Photocopies - Outside Service | 2,627.53 |
| 07/08/01 | Photocopies - Outside Service  VIRTUAL DOCKET LLC (DELAWARE) - VENDOR: VISA; INVOICE#: 07/23/01; DATE: 7/23/01  -  FIRM - ACCT.#4301-9724-9000-1565 | 61.50 |
| 07/09/01 | Photocopies    125.00pgs @ .15/pg | 18.75 |
| 07/09/01 | Photocopies    50.00pgs @ .15/pg | 7.50 |
| 07/09/01 | Photocopies    5.00pgs @ .15/pg | 0.75 |
| 07/09/01 | Photocopies     8.00pgs @ .15/pg | 1.20 |
| 07/09/01 | Photocopies    168.00pgs @ .15/pg | 25.20 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 07/09/01 | Long Distance Telephone  (312) 861-2124; 1 Mins. | 0.46 |
| 07/09/01 | Long Distance Telephone  (509) 242-2225; 1 Mins. | 0.92 |
| 07/09/01 | Long Distance Telephone  (415) 956-1000; 2 Mins. | 0.92 |
| 07/09/01 | Long Distance Telephone  (843) 216-9000; 1 Mins. | 0.92 |
| 07/09/01 | Long Distance Telephone  (415) 989-1800; 1 Mins. | 0.92 |
| 07/09/01 | Long Distance Telephone  (973) 538-0800; 2 Mins. | 0.92 |
| 07/09/01 | Long Distance Telephone  (973) 367-3521; 2 Mins. | 1.38 |
| 07/09/01 | Long Distance Telephone  (843) 524-5708; 2 Mins. | 1.38 |
| 07/09/01 | Long Distance Telephone  (803) 943-4444; 2 Mins. | 0.92 |
| 07/09/01 | Long Distance Telephone  (803) 943-4444; 5 Mins. | 2.31 |
| 07/09/01 | Long Distance Telephone  (409) 883-4394; 1 Mins. | 0.92 |
| 07/09/01 | Long Distance Telephone  (617) 720-5000; 2 Mins. | 1.38 |
| 07/09/01 | Long Distance Telephone  (843) 524-5708; 42 Mins. | 19.38 |
| 07/09/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | 100.21 |
| 07/10/01 | Photocopies - Outside Service | 136.63 |
| 07/10/01 | Photocopies    4.00pgs @ .15/pg | 0.60 |
| 07/10/01 | Photocopies    3.00pgs @ .15/pg | 0.45 |
| 07/10/01 | Photocopies    24.00pgs @ .15/pg | 3.60 |
| 07/10/01 | Photocopies    35.00pgs @ .15/pg | 5.25 |
| 07/10/01 | Telecopies     4.00pgs @ .50/pg | 2.00 |
| 07/10/01 | Telecopies     72.00pgs @ .50/pg | 36.00 |
| 07/10/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.92 |
| 07/10/01 | Long Distance Telephone  (404) 685-4241; 1 Mins. | 0.46 |
| 07/10/01 | Long Distance Telephone  (409) 883-4814; 18 Mins. | 8.31 |
| 07/10/01 | Long Distance Telephone  (787) 253-1700; 2 Mins. | 1.38 |
| 07/10/01 | Long Distance Telephone  (302) 575-1555; 27 Mins. | 12.46 |
| 07/10/01 | Long Distance Telephone  (843) 216-9914; 1 Mins. | 0.46 |
| 07/10/01 | Long Distance Telephone  (617) 720-5000; 2 Mins. | 0.92 |
| 07/10/01 | Long Distance Telephone  (202) 862-5065; 15 Mins. | 6.92 |
| 07/10/01 | Long Distance Telephone  (215) 665-2060; 8 Mins. | 3.69 |
| 07/10/01 | Long Distance Telephone  (312) 861-2124; 5 Mins. | 2.31 |
| 07/10/01 | Long Distance Telephone  (617) 720-5000; 2 Mins. | 0.92 |
| 07/10/01 | Long Distance Telephone  (302) 438-9850; 8 Mins. | 4.15 |
| 07/10/01 | Long Distance Telephone  (617) 720-5000; 18 Mins. | 8.31 |
| 07/10/01 | Long Distance Telephone-Outside Services | 506.63 |
| 07/10/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | 12.67 |
| 07/10/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | 202.43 |
| 07/10/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | 77.29 |
| 07/10/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | 306.66 |
| 07/10/01 | Meals  JMS WORKING AFTER HOURS - VENDOR: DELI LANE; INVOICE#: 357-7/10/01; DATE: 7/10/01  -  CLIENTS | 8.90 |
| 07/11/01 | Photocopies    15.00pgs @ .15/pg | 2.25 |
| 07/11/01 | Photocopies    18.00pgs @ .15/pg | 2.70 |
| 07/11/01 | Photocopies    108.00pgs @ .15/pg | 16.20 |
| 07/11/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 07/11/01 | Photocopies    215.00pgs @ .15/pg | 32.25 |

529019

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 07/11/01 | Photocopies | 2.00pgs @ .15/pg | 0.30 |
| 07/11/01 | Photocopies | 4.00pgs @ .15/pg | 0.60 |
| 07/11/01 | Photocopies | 48.00pgs @ .15/pg | 7.20 |
| 07/11/01 | Photocopies | 18.00pgs @ .15/pg | 2.70 |
| 07/11/01 | Photocopies | 168.00pgs @ .15/pg | 25.20 |
| 07/11/01 | Photocopies | 38.00pgs @ .15/pg | 5.70 |
| 07/11/01 | Telecopies | 8.00pgs @ .50/pg | 4.00 |
| 07/11/01 | Telecopies | 8.00pgs @ .50/pg | 4.00 |
| 07/11/01 | Telecopies | 8.00pgs @ .50/pg | 4.00 |
| 07/11/01 | Telecopies | 8.00pgs @ .50/pg | 4.00 |
| 07/11/01 | Telecopies | 8.00pgs @ .50/pg | 4.00 |
| 07/11/01 | Telecopies | 8.00pgs @ .50/pg | 4.00 |
| 07/11/01 | Telecopies | 8.00pgs @ .50/pg | 4.00 |
| 07/11/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 07/11/01 | Telecopies | 8.00pgs @ .50/pg | 4.00 |
| 07/11/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 07/11/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 07/11/01 | Long Distance Telephone  (215) 665-2000; 2 Mins. | | 1.38 |
| 07/11/01 | Long Distance Telephone  (409) 883-4394; 1 Mins. | | 0.46 |
| 07/11/01 | Long Distance Telephone  (409) 882-1732; 4 Mins. | | 1.85 |
| 07/11/01 | Long Distance Telephone  (803) 943-4599; 2 Mins. | | 0.92 |
| 07/11/01 | Long Distance Telephone  (409) 883-4814; 2 Mins. | | 0.92 |
| 07/11/01 | Long Distance Telephone  (212) 644-6755; 1 Mins. | | 0.46 |
| 07/11/01 | Long Distance Telephone  (312) 861-2200; 1 Mins. | | 0.46 |
| 07/11/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | | 0.46 |
| 07/11/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | | 0.46 |
| 07/11/01 | Long Distance Telephone  (212) 806-5400; 1 Mins. | | 0.46 |
| 07/11/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | | 0.46 |
| 07/11/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | | 0.46 |
| 07/11/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | | 0.46 |
| 07/11/01 | Federal Express | | 24.85 |
| 07/11/01 | Federal Express | | 15.80 |
| 07/12/01 | Photocopies | 48.00pgs @ .15/pg | 7.20 |
| 07/12/01 | Telecopies | 8.00pgs @ .50/pg | 4.00 |
| 07/12/01 | Telecopies | 8.00pgs @ .50/pg | 4.00 |
| 07/12/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 07/12/01 | Postage | | 3.50 |
| 07/12/01 | Long Distance Telephone  (212) 806-5400; 1 Mins. | | 0.46 |
| 07/12/01 | Long Distance Telephone  (212) 806-5400; 1 Mins. | | 0.46 |
| 07/12/01 | Long Distance Telephone  (212) 806-5400; 1 Mins. | | 0.46 |
| 07/12/01 | Long Distance Telephone  (212) 806-5400; 1 Mins. | | 0.46 |
| 07/12/01 | Long Distance Telephone  (212) 806-5400; 1 Mins. | | 0.46 |
| 07/12/01 | Long Distance Telephone  (212) 806-5400; 1 Mins. | | 0.46 |
| 07/12/01 | Long Distance Telephone  (212) 806-5400; 1 Mins. | | 0.46 |
| 07/12/01 | Long Distance Telephone  (212) 806-5400; 1 Mins. | | 0.46 |
| 07/12/01 | Long Distance Telephone  (212) 806-5400; 1 Mins. | | 0.46 |
| 07/12/01 | Long Distance Telephone  (212) 806-5400; 1 Mins. | | 0.46 |
| 07/12/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | | 0.92 |
| 07/12/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | | 0.92 |
| 07/12/01 | Long Distance Telephone  (212) 806-6006; 1 Mins. | | 0.46 |
| 07/12/01 | Long Distance Telephone  (617) 720-5000; 3 Mins. | | 1.38 |
| 07/12/01 | Professional Services  1) DOCUMENT/DATABASE MANAGEMENT 2) CREATE DATABASE, INTEGRATE IMAGES | | 772.24 |

529019

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 07/13/01 | Photocopies | 35.00pgs @ .15/pg | 5.25 |
|----------|-------------|-------------------|------|
| 07/13/01 | Photocopies | 72.00pgs @ .15/pg | 10.80 |
| 07/13/01 | Photocopies | 32.00pgs @ .15/pg | 4.80 |
| 07/13/01 | Photocopies | 45.00pgs @ .15/pg | 6.75 |
| 07/13/01 | Photocopies | 8.00pgs @ .15/pg | 1.20 |
| 07/13/01 | Telecopies | 74.00pgs @ .50/pg | 37.00 |
| 07/13/01 | Telecopies | 64.00pgs @ .50/pg | 32.00 |
| 07/13/01 | Telecopies | 66.00pgs @ .50/pg | 33.00 |
| 07/13/01 | Telecopies | 66.00pgs @ .50/pg | 33.00 |
| 07/13/01 | Telecopies | 66.00pgs @ .50/pg | 33.00 |
| 07/13/01 | Telecopies | 66.00pgs @ .50/pg | 33.00 |
| 07/13/01 | Telecopies | 66.00pgs @ .50/pg | 33.00 |
| 07/13/01 | Telecopies | 90.00pgs @ .50/pg | 45.00 |
| 07/13/01 | Telecopies | 66.00pgs @ .50/pg | 33.00 |
| 07/13/01 | Telecopies | 92.00pgs @ .50/pg | 46.00 |
| 07/13/01 | Telecopies | 88.00pgs @ .50/pg | 44.00 |
| 07/13/01 | Telecopies | 66.00pgs @ .50/pg | 33.00 |
| 07/13/01 | Telecopies | 66.00pgs @ .50/pg | 33.00 |
| 07/13/01 | Telecopies | 90.00pgs @ .50/pg | 45.00 |
| 07/13/01 | Telecopies | 66.00pgs @ .50/pg | 33.00 |
| 07/13/01 | Telecopies | 92.00pgs @ .50/pg | 46.00 |
| 07/13/01 | Telecopies | 92.00pgs @ .50/pg | 46.00 |
| 07/13/01 | Telecopies | 90.00pgs @ .50/pg | 45.00 |
| 07/13/01 | Telecopies | 92.00pgs @ .50/pg | 46.00 |
| 07/13/01 | Telecopies | 92.00pgs @ .50/pg | 46.00 |
| 07/13/01 | Telecopies | 92.00pgs @ .50/pg | 46.00 |
| 07/13/01 | Telecopies | 92.00pgs @ .50/pg | 46.00 |
| 07/13/01 | Telecopies | 92.00pgs @ .50/pg | 46.00 |
| 07/13/01 | Telecopies | 92.00pgs @ .50/pg | 46.00 |
| 07/13/01 | Long Distance Telephone  (843) 216-9450; 13 Mins. | | 6.00 |
| 07/13/01 | Long Distance Telephone  (843) 216-9450; 12 Mins. | | 5.54 |
| 07/13/01 | Long Distance Telephone  (302) 575-1555; 12 Mins. | | 5.54 |
| 07/13/01 | Long Distance Telephone  (202) 862-5065; 2 Mins. | | 0.92 |
| 07/13/01 | Long Distance Telephone  (212) 319-7125; 1 Mins. | | 0.46 |
| 07/13/01 | Long Distance Telephone  (509) 455-9555; 5 Mins. | | 2.77 |
| 07/13/01 | Long Distance Telephone  (509) 747-2323; 8 Mins. | | 3.69 |
| 07/13/01 | Long Distance Telephone  (617) 720-5015; 8 Mins. | | 3.69 |
| 07/13/01 | Long Distance Telephone  (843) 216-9450; 8 Mins. | | 3.69 |
| 07/13/01 | Long Distance Telephone  (415) 989-1801; 11 Mins. | | 5.08 |
| 07/13/01 | Long Distance Telephone  (973) 538-1984; 8 Mins. | | 3.69 |
| 07/13/01 | Long Distance Telephone  (415) 956-1008; 8 Mins. | | 3.69 |
| 07/13/01 | Long Distance Telephone  (803) 943-4599; 14 Mins. | | 6.46 |
| 07/13/01 | Long Distance Telephone  (409) 883-4814; 14 Mins. | | 6.46 |
| 07/13/01 | Long Distance Telephone  (973) 367-4955; 8 Mins. | | 3.69 |
| 07/13/01 | Long Distance Telephone  (302) 575-1714; 8 Mins. | | 3.69 |
| 07/13/01 | Long Distance Telephone  (212) 806-5400; 1 Mins. | | 0.92 |
| 07/13/01 | Long Distance Telephone  (302) 575-1555; 5 Mins. | | 2.31 |
| 07/13/01 | Long Distance Telephone  (312) 861-3103; 1 Mins. | | 0.46 |
| 07/13/01 | Long Distance Telephone  (409) 883-4814; 1 Mins. | | 0.46 |
| 07/13/01 | Long Distance Telephone  (409) 883-4814; 19 Mins. | | 9.23 |
| 07/13/01 | Long Distance Telephone  (312) 861-3103; 1 Mins. | | 0.46 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 07/13/01 | Long Distance Telephone  (803) 943-4444; 2 Mins. | 0.92 |
|---|---|---|
| 07/13/01 | Long Distance Telephone  (803) 943-6047; 13 Mins. | 6.46 |
| 07/13/01 | Staff Overtime | 24.33 |
| 07/13/01 | Long Distance Telephone-Outside Services | 778.20 |
| 07/14/01 | Photocopies    23.00pgs @ .15/pg | 3.45 |
| 07/14/01 | Photocopies    7.00pgs @ .15/pg | 1.05 |
| 07/14/01 | Telecopies    16.00pgs @ .50/pg | 8.00 |
| 07/14/01 | Telecopies    100.00pgs @ .50/pg | 50.00 |
| 07/14/01 | Long Distance Telephone  (917) 837-9754; 1 Mins. | 0.46 |
| 07/14/01 | Long Distance Telephone  (843) 524-1242; 2 Mins. | 0.92 |
| 07/14/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 07/14/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 07/14/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 07/14/01 | Long Distance Telephone  (843) 524-1242; 13 Mins. | 6.00 |
| 07/16/01 | Photocopies    576.00pgs @ .15/pg | 86.40 |
| 07/16/01 | Photocopies    72.00pgs @ .15/pg | 10.80 |
| 07/16/01 | Photocopies    3.00pgs @ .15/pg | 0.45 |
| 07/16/01 | Photocopies    23.00pgs @ .15/pg | 3.45 |
| 07/16/01 | Photocopies    26.00pgs @ .15/pg | 3.90 |
| 07/16/01 | Photocopies    4.00pgs @ .15/pg | 0.60 |
| 07/16/01 | Photocopies    7.00pgs @ .15/pg | 1.05 |
| 07/16/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 07/16/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 07/16/01 | Photocopies    32.00pgs @ .15/pg | 4.80 |
| 07/16/01 | Photocopies    7.00pgs @ .15/pg | 1.05 |
| 07/16/01 | Photocopies    128.00pgs @ .15/pg | 19.20 |
| 07/16/01 | Photocopies    18.00pgs @ .15/pg | 2.70 |
| 07/16/01 | Long Distance Telephone  (312) 861-3103; 1 Mins. | 0.46 |
| 07/16/01 | Long Distance Telephone  (509) 242-2225; 1 Mins. | 0.46 |
| 07/16/01 | Long Distance Telephone  (803) 943-4444; 2 Mins. | 0.92 |
| 07/16/01 | Long Distance Telephone  (409) 883-4394; 2 Mins. | 0.92 |
| 07/16/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | 0.46 |
| 07/16/01 | Long Distance Telephone  (312) 861-3103; 3 Mins. | 1.38 |
| 07/16/01 | Long Distance Telephone  (312) 269-1590; 11 Mins. | 5.08 |
| 07/16/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 07/16/01 | Long Distance Telephone  (302) 426-1900; 1 Mins. | 0.92 |
| 07/16/01 | Staff Overtime | 76.92 |
| 07/16/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249427 DATE: 7/27/01 | 19.38 |
| 07/16/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249427 DATE: 7/27/01 | 21.48 |
| 07/16/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249427 DATE: 7/27/01 | 18.11 |
| 07/16/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249427 DATE: 7/27/01 | 19.38 |
| 07/16/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249427 DATE: 7/27/01 | 20.01 |

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---:|
| 07/16/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249427 DATE: 7/27/01 | | 18.11 |
| 07/16/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249427 DATE: 7/27/01 | | 21.48 |
| 07/16/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249427 DATE: 7/27/01 | | 20.01 |
| 07/16/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249427 DATE: 7/27/01 | | 20.01 |
| 07/16/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249427 DATE: 7/27/01 | | 18.11 |
| 07/16/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249427 DATE: 7/27/01 | | 21.48 |
| 07/16/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | | 28.62 |
| 07/16/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | | 47.71 |
| 07/17/01 | Photocopies | 5.00pgs @ .15/pg | 0.75 |
| 07/17/01 | Photocopies | 259.00pgs @ .15/pg | 38.85 |
| 07/17/01 | Photocopies | 110.00pgs @ .15/pg | 16.50 |
| 07/17/01 | Photocopies | 31.00pgs @ .15/pg | 4.65 |
| 07/17/01 | Photocopies | 94.00pgs @ .15/pg | 14.10 |
| 07/17/01 | Photocopies | 35.00pgs @ .15/pg | 5.25 |
| 07/17/01 | Photocopies | 9.00pgs @ .15/pg | 1.35 |
| 07/17/01 | Photocopies | 170.00pgs @ .15/pg | 25.50 |
| 07/17/01 | Photocopies | 36.00pgs @ .15/pg | 5.40 |
| 07/17/01 | Photocopies | 22.00pgs @ .15/pg | 3.30 |
| 07/17/01 | Photocopies | 21.00pgs @ .15/pg | 3.15 |
| 07/17/01 | Photocopies | 49.00pgs @ .15/pg | 7.35 |
| 07/17/01 | Photocopies | 23.00pgs @ .15/pg | 3.45 |
| 07/17/01 | Photocopies | 46.00pgs @ .15/pg | 6.90 |
| 07/17/01 | Photocopies | 6.00pgs @ .15/pg | 0.90 |
| 07/17/01 | Photocopies | 92.00pgs @ .15/pg | 13.80 |
| 07/17/01 | Photocopies | 15.00pgs @ .15/pg | 2.25 |
| 07/17/01 | Photocopies | 27.00pgs @ .15/pg | 4.05 |
| 07/17/01 | Photocopies | 4.00pgs @ .15/pg | 0.60 |
| 07/17/01 | Photocopies | 6.00pgs @ .15/pg | 0.90 |
| 07/17/01 | Photocopies | 14.00pgs @ .15/pg | 2.10 |
| 07/17/01 | Photocopies | 6.00pgs @ .15/pg | 0.90 |
| 07/17/01 | Photocopies | 57.00pgs @ .15/pg | 8.55 |
| 07/17/01 | Photocopies | 54.00pgs @ .15/pg | 8.10 |
| 07/17/01 | Photocopies | 9.00pgs @ .15/pg | 1.35 |
| 07/17/01 | Photocopies | 15.00pgs @ .15/pg | 2.25 |
| 07/17/01 | Photocopies | 70.00pgs @ .15/pg | 10.50 |
| 07/17/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 07/17/01 | Telecopies | 54.00pgs @ .50/pg | 27.00 |
| 07/17/01 | Telecopies | 36.00pgs @ .50/pg | 18.00 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 07/17/01 | Long Distance Telephone  (302) 426-1900; 5 Mins. | 2.31 |
| 07/17/01 | Long Distance Telephone  (212) 319-7125; 2 Mins. | 1.38 |
| 07/17/01 | Long Distance Telephone  (202) 862-5065; 1 Mins. | 0.46 |
| 07/17/01 | Long Distance Telephone  (212) 319-7125; 2 Mins. | 0.92 |
| 07/17/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.46 |
| 07/17/01 | Long Distance Telephone  (302) 575-1555; 9 Mins. | 4.15 |
| 07/17/01 | Long Distance Telephone  (302) 252-2900; 2 Mins. | 0.92 |
| 07/17/01 | Long Distance Telephone  (302) 573-6170; 1 Mins. | 0.92 |
| 07/17/01 | Long Distance Telephone  (302) 573-6155; 1 Mins. | 0.92 |
| 07/17/01 | Long Distance Telephone  (302) 575-1555; 4 Mins. | 2.31 |
| 07/17/01 | Long Distance Telephone  (302) 575-1555; 3 Mins. | 1.38 |
| 07/17/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.46 |
| 07/17/01 | Long Distance Telephone  (302) 426-1900; 1 Mins. | 0.46 |
| 07/17/01 | Long Distance Telephone  (302) 655-5000; 2 Mins. | 0.92 |
| 07/17/01 | Long Distance Telephone  (302) 429-4224; 5 Mins. | 2.31 |
| 07/17/01 | Long Distance Telephone  (409) 883-4394; 2 Mins. | 0.92 |
| 07/17/01 | Long Distance Telephone  (302) 655-5000; 5 Mins. | 2.77 |
| 07/17/01 | Long Distance Telephone  (409) 883-4394; 1 Mins. | 0.92 |
| 07/17/01 | Long Distance Telephone  (409) 883-4394; 2 Mins. | 1.38 |
| 07/17/01 | Long Distance Telephone  (302) 658-6541; 2 Mins. | 0.92 |
| 07/17/01 | Long Distance Telephone  (512) 478-3117; 25 Mins. | 11.54 |
| 07/17/01 | Long Distance Telephone  (512) 478-3117; 5 Mins. | 2.31 |
| 07/17/01 | Lodging  VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/17/01; DATE: 7/17/01  -  CLIENT - 14817, 15537- TRAVEL TO DELAWARE- ATTEND HEARING. | 459.37 |
| 07/17/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | 41.31 |
| 07/17/01 | Airfare  VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/27/01; DATE: 8/27/01  -  CLIENTS - REIM. TRAVEL TO/FROM DELAWARE (SERVICE CHARGE) | 14.00 |
| 07/17/01 | Fares, Mileage, Parking  VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/17/01; DATE: 7/17/01  -  CLIENT - 14817, 15537- TRAVEL TO DELAWARE ATTEND HEARING | 81.40 |
| 07/17/01 | Airfare  VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/17/01; DATE: 7/17/01  -  CLIENT - 14817, 15537 TRAVEL TO DELAWARE- ATTEND HEARING | 765.00 |
| 07/18/01 | Photocopies    6.00pgs @ .15/pg | 0.90 |
| 07/18/01 | Telecopies    56.00pgs @ .50/pg | 28.00 |
| 07/18/01 | Telecopies    92.00pgs @ .50/pg | 46.00 |
| 07/18/01 | Telecopies    92.00pgs @ .50/pg | 46.00 |
| 07/18/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 07/18/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 07/18/01 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 07/18/01 | Long Distance Telephone  (409) 883-4814; 12 Mins. | 6.00 |
| 07/18/01 | Long Distance Telephone  (803) 943-4599; 17 Mins. | 7.84 |
| 07/18/01 | Long Distance Telephone  (409) 883-4814; 17 Mins. | 7.84 |

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 07/18/01 | Long Distance Telephone  (803) 943-4599; 2 Mins. | 0.92 |
| 07/18/01 | Long Distance Telephone  (409) 883-4814; 1 Mins. | 0.92 |
| 07/18/01 | Long Distance Telephone  (617) 720-5000; 3 Mins. | 1.38 |
| 07/18/01 | Long Distance Telephone  (312) 861-3103; 1 Mins. | 0.92 |
| 07/18/01 | Long Distance Telephone  (302) 594-3108; 1 Mins. | 0.92 |
| 07/18/01 | Airfare  VENDOR: TRAVEL VENTURES; INVOICE#: 81912A; DATE: 7/12/01  -  CLIENT - 15537 TRAVEL NY/DELAWAR- ATTEND HEARING | 101.00 |
| 07/18/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249429 DATE: 7/31/01 | 13.04 |
| 07/18/01 | Airfare  VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/19/01; DATE: 7/23/01  -  CLIENTS - REIM. FOR TRAVEL TO/FROM DELAWARE | 324.82 |
| 07/18/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | 69.00 |
| 07/18/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | 92.79 |
| 07/19/01 | Long Distance Telephone  (212) 644-6755; 1 Mins. | 0.46 |
| 07/19/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | 49.18 |
| 07/20/01 | Photocopies    81.00pgs @ .15/pg | 12.15 |
| 07/20/01 | Photocopies    22.00pgs @ .15/pg | 3.30 |
| 07/20/01 | Photocopies    43.00pgs @ .15/pg | 6.45 |
| 07/20/01 | Photocopies    21.00pgs @ .15/pg | 3.15 |
| 07/20/01 | Long Distance Telephone  (202) 862-5065; 2 Mins. | 0.92 |
| 07/20/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 07/20/01 | Long Distance Telephone  (302) 575-1555; 13 Mins. | 6.46 |
| 07/20/01 | Long Distance Telephone  (312) 861-3103; 12 Mins. | 5.54 |
| 07/20/01 | Long Distance Telephone  (212) 813-1703; 1 Mins. | 0.92 |
| 07/20/01 | Long Distance Telephone  (212) 813-1703; 2 Mins. | 1.38 |
| 07/20/01 | Long Distance Telephone  (312) 861-3103; 4 Mins. | 1.85 |
| 07/20/01 | Long Distance Telephone  (212) 806-5422; 1 Mins. | 0.46 |
| 07/20/01 | Long Distance Telephone  (609) 494-3748; 10 Mins. | 5.08 |
| 07/20/01 | Long Distance Telephone  (312) 861-3103; 1 Mins. | 0.92 |
| 07/20/01 | Long Distance Telephone  (202) 862-5065; 20 Mins. | 9.23 |
| 07/20/01 | Long Distance Telephone-Outside Services | 386.57 |
| 07/20/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | 424.51 |
| 07/21/01 | Photocopies    85.00pgs @ .15/pg | 12.75 |
| 07/21/01 | Photocopies    14.00pgs @ .15/pg | 2.10 |
| 07/21/01 | Photocopies    3.00pgs @ .15/pg | 0.45 |
| 07/21/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | 1.11 |
| 07/23/01 | Photocopies    226.00pgs @ .15/pg | 33.90 |
| 07/23/01 | Photocopies    77.00pgs @ .15/pg | 11.55 |
| 07/23/01 | Photocopies    6.00pgs @ .15/pg | 0.90 |
| 07/23/01 | Photocopies    3.00pgs @ .15/pg | 0.45 |
| 07/23/01 | Telecopies    86.00pgs @ .50/pg | 43.00 |
| 07/23/01 | Telecopies    86.00pgs @ .50/pg | 43.00 |
| 07/23/01 | Telecopies    86.00pgs @ .50/pg | 43.00 |
| 07/23/01 | Telecopies    86.00pgs @ .50/pg | 43.00 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| 07/23/01 | Telecopies | 86.00pgs @ .50/pg | 43.00 |
| 07/23/01 | Telecopies | 86.00pgs @ .50/pg | 43.00 |
| 07/23/01 | Telecopies | 86.00pgs @ .50/pg | 43.00 |
| 07/23/01 | Telecopies | 86.00pgs @ .50/pg | 43.00 |
| 07/23/01 | Telecopies | 86.00pgs @ .50/pg | 43.00 |
| 07/23/01 | Telecopies | 86.00pgs @ .50/pg | 43.00 |
| 07/23/01 | Telecopies | 86.00pgs @ .50/pg | 43.00 |
| 07/23/01 | Long Distance Telephone  (310) 820-6778; 10 Mins. | | 5.08 |
| 07/23/01 | Long Distance Telephone  (509) 747-2323; 10 Mins. | | 5.08 |
| 07/23/01 | Long Distance Telephone  (415) 956-1008; 1 Mins. | | 0.46 |
| 07/23/01 | Long Distance Telephone  (617) 720-5015; 10 Mins. | | 5.08 |
| 07/23/01 | Long Distance Telephone  (843) 216-9450; 10 Mins. | | 4.61 |
| 07/23/01 | Long Distance Telephone  (415) 989-1801; 16 Mins. | | 7.38 |
| 07/23/01 | Long Distance Telephone  (973) 538-1984; 10 Mins. | | 5.08 |
| 07/23/01 | Long Distance Telephone  (973) 367-4955; 10 Mins. | | 5.08 |
| 07/23/01 | Long Distance Telephone  (302) 575-1714; 16 Mins. | | 7.84 |
| 07/23/01 | Long Distance Telephone  (803) 943-4599; 18 Mins. | | 8.31 |
| 07/23/01 | Long Distance Telephone  (409) 883-4814; 18 Mins. | | 8.31 |
| 07/23/01 | Long Distance Telephone  (415) 956-1008; 1 Mins. | | 0.46 |
| 07/23/01 | Long Distance Telephone  (415) 956-1008; 1 Mins. | | 0.46 |
| 07/23/01 | Long Distance Telephone  (415) 956-1008; 10 Mins. | | 5.08 |
| 07/23/01 | Long Distance Telephone  (973) 802-6503; 2 Mins. | | 0.92 |
| 07/23/01 | Long Distance Telephone  (509) 242-2225; 1 Mins. | | 0.92 |
| 07/23/01 | Long Distance Telephone  (617) 720-5000; 2 Mins. | | 0.92 |
| 07/23/01 | Meals  VENDOR: MINDY MORA; INVOICE#: MM-07/23/01; DATE: 7/23/01  -  CLIENTS - REIM. MEALS | | 17.89 |
| 07/23/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249432 DATE: 8/8/01 | | 22.54 |
| 07/23/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | | 23.77 |
| 07/23/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | | 107.02 |
| 07/23/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | | 767.39 |
| 07/23/01 | Photocopies - Outside Service  VIRTUAL DOCKET LLC - DELAWARE - VENDOR: VISA; INVOICE#: 08/22/01; DATE: 8/22/01  -  ACCT.#4301-9724-9000-1565 | | 2.50 |
| 07/23/01 | Photocopies - Outside Service  VIRTUAL DOCKET LLC - DELAWARE - VENDOR: VISA; INVOICE#: 08/22/01; DATE: 8/22/01  -  ACCT.#4301-9724-9000-1565 | | 7.00 |
| 07/24/01 | Photocopies | 49.00pgs @ .15/pg | 7.35 |
| 07/24/01 | Photocopies | 21.00pgs @ .15/pg | 3.15 |
| 07/24/01 | Photocopies | 1.00pgs @ .15/pg | 0.15 |
| 07/24/01 | Photocopies | 43.00pgs @ .15/pg | 6.45 |
| 07/24/01 | Photocopies | 18.00pgs @ .15/pg | 2.70 |
| 07/24/01 | Photocopies | 49.00pgs @ .15/pg | 7.35 |
| 07/24/01 | Photocopies | 109.00pgs @ .15/pg | 16.35 |
| 07/24/01 | Photocopies | 756.00pgs @ .15/pg | 113.40 |
| 07/24/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 07/24/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 07/24/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 07/24/01 | Long Distance Telephone  (302) 252-2900; 2 Mins. | 1.38 |
| 07/24/01 | Long Distance Telephone  (404) 209-0499; 1 Mins. | 0.46 |
| 07/24/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.46 |
| 07/24/01 | Long Distance Telephone  (409) 883-4394; 2 Mins. | 1.38 |
| 07/24/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.46 |
| 07/24/01 | Long Distance Telephone  (509) 455-9555; 12 Mins. | 6.00 |
| 07/24/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.46 |
| 07/24/01 | Long Distance Telephone  (404) 209-9999; 1 Mins. | 0.92 |
| 07/25/01 | Photocopies     44.00pgs @ .15/pg | 6.60 |
| 07/25/01 | Photocopies    337.00pgs @ .15/pg | 50.55 |
| 07/25/01 | Photocopies     20.00pgs @ .15/pg | 3.00 |
| 07/25/01 | Telecopies     40.00pgs @ .50/pg | 20.00 |
| 07/25/01 | Telecopies     40.00pgs @ .50/pg | 20.00 |
| 07/25/01 | Long Distance Telephone  (312) 861-3103; 1 Mins. | 0.46 |
| 07/25/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 07/25/01 | Long Distance Telephone  (215) 721-2120; 1 Mins. | 0.46 |
| 07/25/01 | Long Distance Telephone  (302) 426-1189; 2 Mins. | 0.92 |
| 07/25/01 | Long Distance Telephone  (803) 943-4599; 10 Mins. | 5.08 |
| 07/25/01 | Long Distance Telephone  (409) 883-4814; 10 Mins. | 5.08 |
| 07/25/01 | Long Distance Telephone  (409) 883-4394; 2 Mins. | 0.92 |
| 07/25/01 | Meals  VENDOR: MINDY MORA; INVOICE#: MM-07/23/01; DATE: 7/23/01  -  CLIENTS - REIM. MEALS | 14.12 |
| 07/25/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | 32.29 |
| 07/25/01 | Photocopies - Outside Service  VIRTUAL DOCKET LLC - DELAWARE - VENDOR: VISA; INVOICE#: 08/22/01; DATE: 8/22/01  -  ACCT.#4301-9724-9000-1565 | 21.50 |
| 07/26/01 | Photocopies     4.00pgs @ .15/pg | 0.60 |
| 07/26/01 | Photocopies     7.00pgs @ .15/pg | 1.05 |
| 07/26/01 | Photocopies     1.00pgs @ .15/pg | 0.15 |
| 07/26/01 | Photocopies     4.00pgs @ .15/pg | 0.60 |
| 07/26/01 | Photocopies     7.00pgs @ .15/pg | 1.05 |
| 07/26/01 | Telecopies     4.00pgs @ .50/pg | 2.00 |
| 07/26/01 | Telecopies     4.00pgs @ .50/pg | 2.00 |
| 07/26/01 | Long Distance Telephone  (212) 813-1730; 1 Mins. | 0.46 |
| 07/26/01 | Long Distance Telephone  (212) 806-5400; 1 Mins. | 0.92 |
| 07/26/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.92 |
| 07/26/01 | Long Distance Telephone  (409) 883-4814; 1 Mins. | 0.92 |
| 07/26/01 | Long Distance Telephone  (302) 575-1555; 2 Mins. | 0.92 |
| 07/26/01 | Long Distance Telephone  (302) 573-6480; 6 Mins. | 3.23 |
| 07/26/01 | Long Distance Telephone  (302) 575-1555; 2 Mins. | 0.92 |
| 07/26/01 | Long Distance Telephone  (215) 569-1569; 1 Mins. | 0.92 |
| 07/26/01 | Long Distance Telephone  (302) 575-1555; 21 Mins. | 9.69 |
| 07/26/01 | Long Distance Telephone  (415) 989-1800; 3 Mins. | 1.38 |
| 07/26/01 | Long Distance Telephone-Outside Services | 291.87 |
| 07/26/01 | Online Legal Research - Westlaw  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 25827; DATE: 7/31/01  -  CLIENTS/FIRM | 343.78 |
| 07/27/01 | Photocopies     1.00pgs @ .15/pg | 0.15 |
| 07/27/01 | Long Distance Telephone  (302) 426-1900; 16 Mins. | 7.84 |
| 07/27/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | 0.92 |
| 07/27/01 | Long Distance Telephone  (312) 861-3103; 1 Mins. | 0.46 |
| 07/27/01 | Long Distance Telephone  (214) 978-4984; 1 Mins. | 0.46 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 07/27/01 | Long Distance Telephone  (404) 559-6855; 1 Mins. | 0.92 |
|---|---|---|
| 07/27/01 | Long Distance Telephone  (404) 559-6855; 2 Mins. | 0.92 |
| 07/27/01 | Meals  JMS VENDOR: CHICKEN KITCHEN; INVOICE#: 200936; DATE: 7/27/01  -  CLIENT - 15537 (O/T MEALS) | 55.86 |
| 07/27/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 504661717 DATE: 8/2/01 | 13.04 |
| 07/28/01 | Long Distance Telephone  (302) 552-5555; 63 Mins. | 29.07 |
| 07/28/01 | Long Distance Telephone  (609) 487-0865; 63 Mins. | 29.07 |
| 07/29/01 | Staff Overtime | 153.84 |
| 07/29/01 | Professional Services  FOR MONTH OF JULY 2001 - VENDOR: CLAIMS ESTIMATION EXPERT | 11,865.04 |
| 07/30/01 | Photocopies     2.00pgs @ .15/pg | 0.30 |
| 07/30/01 | Photocopies     2.00pgs @ .15/pg | 0.30 |
| 07/30/01 | Photocopies     11.00pgs @ .15/pg | 1.65 |
| 07/30/01 | Photocopies     24.00pgs @ .15/pg | 3.60 |
| 07/30/01 | Photocopies     10.00pgs @ .15/pg | 1.50 |
| 07/30/01 | Photocopies     18.00pgs @ .15/pg | 2.70 |
| 07/30/01 | Telecopies     38.00pgs @ .50/pg | 19.00 |
| 07/30/01 | Telecopies     38.00pgs @ .50/pg | 19.00 |
| 07/30/01 | Telecopies     38.00pgs @ .50/pg | 19.00 |
| 07/30/01 | Telecopies     38.00pgs @ .50/pg | 19.00 |
| 07/30/01 | Telecopies     38.00pgs @ .50/pg | 19.00 |
| 07/30/01 | Telecopies     38.00pgs @ .50/pg | 19.00 |
| 07/30/01 | Telecopies     38.00pgs @ .50/pg | 19.00 |
| 07/30/01 | Telecopies     38.00pgs @ .50/pg | 19.00 |
| 07/30/01 | Telecopies     38.00pgs @ .50/pg | 19.00 |
| 07/30/01 | Telecopies     38.00pgs @ .50/pg | 19.00 |
| 07/30/01 | Telecopies     38.00pgs @ .50/pg | 19.00 |
| 07/30/01 | Telecopies     38.00pgs @ .50/pg | 19.00 |
| 07/30/01 | Long Distance Telephone  (617) 720-5015; 1 Mins. | 0.46 |
| 07/30/01 | Long Distance Telephone  (617) 720-5015; 1 Mins. | 0.46 |
| 07/30/01 | Long Distance Telephone  (312) 861-3103; 1 Mins. | 0.46 |
| 07/30/01 | Long Distance Telephone  (302) 426-1900; 6 Mins. | 3.23 |
| 07/30/01 | Long Distance Telephone  (678) 443-6700; 8 Mins. | 3.69 |
| 07/30/01 | Long Distance Telephone  (302) 575-1555; 6 Mins. | 3.23 |
| 07/30/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 07/30/01 | Long Distance Telephone  (509) 747-2323; 5 Mins. | 2.77 |
| 07/30/01 | Long Distance Telephone  (415) 956-1008; 1 Mins. | 0.46 |
| 07/30/01 | Long Distance Telephone  (617) 720-5015; 4 Mins. | 2.31 |
| 07/30/01 | Long Distance Telephone  (843) 216-9450; 4 Mins. | 2.31 |
| 07/30/01 | Long Distance Telephone  (843) 216-9450; 4 Mins. | 2.31 |
| 07/30/01 | Long Distance Telephone  (415) 989-1801; 6 Mins. | 2.77 |
| 07/30/01 | Long Distance Telephone  (973) 538-1984; 5 Mins. | 2.31 |
| 07/30/01 | Long Distance Telephone  (973) 367-4955; 5 Mins. | 2.31 |
| 07/30/01 | Long Distance Telephone  (302) 575-1714; 5 Mins. | 2.31 |
| 07/30/01 | Long Distance Telephone  (509) 747-2323; 5 Mins. | 2.77 |
| 07/30/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 07/30/01 | Long Distance Telephone  (409) 883-4814; 8 Mins. | 3.69 |
| 07/30/01 | Long Distance Telephone  (415) 956-1008; 5 Mins. | 2.31 |
| 07/30/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 07/30/01 | Long Distance Telephone  (409) 883-4814; 10 Mins. | 5.08 |
| 07/30/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 07/30/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 07/30/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 07/30/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 07/30/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 07/30/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 07/30/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 07/30/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 07/30/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 07/30/01 | Long Distance Telephone  (803) 943-4599; 1 Mins. | 0.46 |
| 07/30/01 | Long Distance Telephone  (415) 956-1008; 7 Mins. | 3.23 |
| 07/30/01 | Long Distance Telephone  (404) 559-6855; 1 Mins. | 0.46 |
| 07/30/01 | Messenger Services   VENDOR: EXEC2000 COURIER SYSTEMS; INVOICE#: I26554; DATE: 8/4/01  -  CLIENTS/FIRM | 6.50 |
| 07/31/01 | Photocopies - Outside Service  VENDOR: UNITED STATES DISTRICT COURT; INVOICE#: 2000CV10323-COPIES; DATE: 7/31/01 - CLIENT - 15545 COPY OF COMPLAINT CASE NO 2000 CV 10323 | 12.00 |
| 07/31/01 | Photocopies    766.00pgs @ .15/pg | 114.90 |
| 07/31/01 | Photocopies    697.00pgs @ .15/pg | 104.55 |
| 07/31/01 | Photocopies    150.00pgs @ .15/pg | 22.50 |
| 07/31/01 | Photocopies    72.00pgs @ .15/pg | 10.80 |
| 07/31/01 | Photocopies    146.00pgs @ .15/pg | 21.90 |
| 07/31/01 | Photocopies    84.00pgs @ .15/pg | 12.60 |
| 07/31/01 | Photocopies    9.00pgs @ .15/pg | 1.35 |
| 07/31/01 | Photocopies    30.00pgs @ .15/pg | 4.50 |
| 07/31/01 | Photocopies    4.00pgs @ .15/pg | 0.60 |
| 07/31/01 | Telecopies    38.00pgs @ .50/pg | 19.00 |
| 07/31/01 | Long Distance Telephone  (803) 943-4599; 8 Mins. | 4.15 |
| 07/31/01 | Long Distance Telephone  (803) 943-6047; 1 Mins. | 0.46 |
| 07/31/01 | Long Distance Telephone  (803) 943-4444; 36 Mins. | 17.07 |
| 07/31/01 | Long Distance Telephone  (312) 972-0542; 2 Mins. | 0.92 |
| 07/31/01 | Long Distance Telephone  (212) 446-4800; 1 Mins. | 0.46 |
| 07/31/01 | Long Distance Telephone  (312) 972-0542; 1 Mins. | 0.92 |
| 07/31/01 | Long Distance Telephone  (212) 446-4800; 1 Mins. | 0.46 |
| 07/31/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249440 DATE: 8/16/01 | 28.22 |
| 07/31/01 | Meals  VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/31/01; DATE: 7/31/01  -  CLIENT - 15906, 15537 REIM. TRAVEL MEALS- DELAWARE-ATTEND HEARING | 35.00 |
| 07/31/01 | Professional Services FOR MONTH OF JULY, 2001 VENDOR:  CLAIMS FACILITY EXPERT | 3,690.00 |
| 07/31/01 | Professional Services FOR MONTH OF JULY, 2001 VENDOR:  NOTICE EXPERT | 37,666.68 |
| 08/01/01 | Photocopies    387.00pgs @ .15/pg | 58.05 |
| 08/01/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 08/01/01 | Photocopies    94.00pgs @ .15/pg | 14.10 |
| 08/01/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 08/01/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.92 |
| 08/01/01 | Long Distance Telephone  (803) 943-4444; 11 Mins. | 5.08 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 08/01/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.46 |
| 08/01/01 | Long Distance Telephone  (770) 997-1100; 8 Mins. | 4.15 |
| 08/02/01 | Photocopies    5.00pgs @ .15/pg | 0.75 |
| 08/02/01 | Photocopies    4.00pgs @ .15/pg | 0.60 |
| 08/02/01 | Photocopies    7.00pgs @ .15/pg | 1.05 |
| 08/02/01 | Telecopies     12.00pgs @ .50/pg | 6.00 |
| 08/02/01 | Telecopies     12.00pgs @ .50/pg | 6.00 |
| 08/02/01 | Telecopies     8.00pgs @ .50/pg | 4.00 |
| 08/02/01 | Telecopies     12.00pgs @ .50/pg | 6.00 |
| 08/02/01 | Telecopies     10.00pgs @ .50/pg | 5.00 |
| 08/02/01 | Telecopies     12.00pgs @ .50/pg | 6.00 |
| 08/02/01 | Telecopies     12.00pgs @ .50/pg | 6.00 |
| 08/02/01 | Telecopies     10.00pgs @ .50/pg | 5.00 |
| 08/02/01 | Telecopies     12.00pgs @ .50/pg | 6.00 |
| 08/02/01 | Telecopies     10.00pgs @ .50/pg | 5.00 |
| 08/02/01 | Telecopies     12.00pgs @ .50/pg | 6.00 |
| 08/02/01 | Postage | 0.34 |
| 08/02/01 | Postage | 0.57 |
| 08/02/01 | Long Distance Telephone  (617) 720-5015; 1 Mins. | 0.92 |
| 08/02/01 | Long Distance Telephone  (202) 862-5065; 2 Mins. | 0.92 |
| 08/02/01 | Long Distance Telephone  (803) 943-4444; 2 Mins. | 0.92 |
| 08/02/01 | Long Distance Telephone  (509) 747-2323; 4 Mins. | 1.85 |
| 08/02/01 | Long Distance Telephone  (415) 956-1008; 1 Mins. | 0.46 |
| 08/02/01 | Long Distance Telephone  (617) 720-5015; 4 Mins. | 2.31 |
| 08/02/01 | Long Distance Telephone  (843) 216-9450; 2 Mins. | 1.38 |
| 08/02/01 | Long Distance Telephone  (843) 216-9450; 2 Mins. | 1.38 |
| 08/02/01 | Long Distance Telephone  (843) 216-9450; 2 Mins. | 1.38 |
| 08/02/01 | Long Distance Telephone  (973) 538-1984; 2 Mins. | 1.38 |
| 08/02/01 | Long Distance Telephone  (415) 956-1008; 4 Mins. | 1.85 |
| 08/02/01 | Long Distance Telephone  (973) 367-4955; 2 Mins. | 1.38 |
| 08/02/01 | Long Distance Telephone  (302) 575-1714; 2 Mins. | 1.38 |
| 08/02/01 | Long Distance Telephone  (803) 943-4599; 3 Mins. | 1.85 |
| 08/02/01 | Long Distance Telephone  (409) 883-4814; 4 Mins. | 1.85 |
| 08/02/01 | Long Distance Telephone  (404) 767-9000; 2 Mins. | 0.92 |
| 08/02/01 | Long Distance Telephone  (770) 994-2455; 4 Mins. | 2.31 |
| 08/03/01 | Long Distance Telephone  (202) 862-5065; 19 Mins. | 9.23 |
| 08/03/01 | Long Distance Telephone  (312) 861-3103; 1 Mins. | 0.46 |
| 08/03/01 | Long Distance Telephone  (212) 858-1631; 1 Mins. | 0.46 |
| 08/03/01 | Long Distance Telephone  (770) 994-2455; 1 Mins. | 0.92 |
| 08/03/01 | Photocopies - Outside Service  VIRTUAL DOCKET LLC - DELAWARE - VENDOR: VISA; INVOICE#: 08/22/01; DATE: 8/22/01 - ACCT.#4301-9724-9000-1565 | 31.00 |
| 08/04/01 | Photocopies    100.00pgs @ .15/pg | 15.00 |
| 08/04/01 | Photocopies    588.00pgs @ .15/pg | 88.20 |
| 08/04/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 504790625 DATE: 8/10/01 | 32.65 |
| 08/04/01 | Messenger Services  VENDOR: EXEC2000 COURIER SYSTEMS; INVOICE#: I26830; DATE: 8/11/01  -  CLIENTS | 35.00 |
| 08/06/01 | Photocopies    10.00pgs @ .15/pg | 1.50 |
| 08/06/01 | Photocopies    2208.00pgs @ .15/pg | 331.20 |
| 08/06/01 | Photocopies    34.00pgs @ .15/pg | 5.10 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 08/06/01 | Telecopies | 12.00pgs @ .50/pg | 6.00 |
|----------|------------|-------------------|------|
| 08/06/01 | Telecopies | 12.00pgs @ .50/pg | 6.00 |
| 08/06/01 | Telecopies | 12.00pgs @ .50/pg | 6.00 |
| 08/06/01 | Telecopies | 12.00pgs @ .50/pg | 6.00 |
| 08/06/01 | Telecopies | 12.00pgs @ .50/pg | 6.00 |
| 08/06/01 | Telecopies | 12.00pgs @ .50/pg | 6.00 |
| 08/06/01 | Telecopies | 12.00pgs @ .50/pg | 6.00 |
| 08/06/01 | Telecopies | 12.00pgs @ .50/pg | 6.00 |
| 08/06/01 | Telecopies | 12.00pgs @ .50/pg | 6.00 |
| 08/06/01 | Telecopies | 12.00pgs @ .50/pg | 6.00 |
| 08/06/01 | Telecopies | 12.00pgs @ .50/pg | 6.00 |
| 08/06/01 | Telecopies | 12.00pgs @ .50/pg | 6.00 |
| 08/06/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 08/06/01 | Postage | | 39.50 |
| 08/06/01 | Postage | | 1.72 |
| 08/06/01 | Long Distance Telephone  (302) 573-6491; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (302) 575-1714; 2 Mins. | | 0.92 |
| 08/06/01 | Long Distance Telephone  (509) 747-2323; 2 Mins. | | 0.92 |
| 08/06/01 | Long Distance Telephone  (415) 956-1008; 2 Mins. | | 0.92 |
| 08/06/01 | Long Distance Telephone  (617) 720-5015; 2 Mins. | | 0.92 |
| 08/06/01 | Long Distance Telephone  (215) 721-2120; 3 Mins. | | 1.38 |
| 08/06/01 | Long Distance Telephone  (843) 216-6450; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (415) 989-1801; 2 Mins. | | 1.38 |
| 08/06/01 | Long Distance Telephone  (973) 538-1984; 2 Mins. | | 0.92 |
| 08/06/01 | Long Distance Telephone  (973) 367-4955; 2 Mins. | | 0.92 |
| 08/06/01 | Long Distance Telephone  (302) 575-1714; 2 Mins. | | 0.92 |
| 08/06/01 | Long Distance Telephone  (803) 943-4599; 3 Mins. | | 1.38 |
| 08/06/01 | Long Distance Telephone  (409) 883-4814; 3 Mins. | | 1.38 |
| 08/06/01 | Long Distance Telephone  (843) 216-6450; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (843) 216-6450; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (302) 573-6491; 2 Mins. | | 1.38 |
| 08/06/01 | Long Distance Telephone  (843) 216-6450; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (843) 216-6450; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (843) 216-9450; 2 Mins. | | 1.38 |
| 08/06/01 | Long Distance Telephone  (404) 209-0499; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | | 0.46 |

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
|---|---|---|
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/06/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/06/01 | Long Distance Telephone (843) 216-9000; 1 Mins. | 0.92 |
| 08/06/01 | Long Distance Telephone (404) 209-9999; 2 Mins. | 0.92 |
| 08/06/01 | Long Distance Telephone (404) 209-9999; 2 Mins. | 1.38 |
| 08/07/01 | Photocopies    4.00pgs @ .15/pg | 0.60 |
| 08/07/01 | Photocopies    7.00pgs @ .15/pg | 1.05 |
| 08/07/01 | Photocopies    1.00pgs @ .15/pg | 0.15 |
| 08/07/01 | Telecopies     8.00pgs @ .50/pg | 4.00 |
| 08/07/01 | Telecopies     6.00pgs @ .50/pg | 3.00 |
| 08/07/01 | Telecopies     4.00pgs @ .50/pg | 2.00 |
| 08/07/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/07/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/07/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/07/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/07/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/07/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/07/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/07/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/07/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/07/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/07/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/07/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/07/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/07/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/07/01 | Long Distance Telephone  (770) 997-1921; 2 Mins. | 0.92 |
| 08/07/01 | Long Distance Telephone  (770) 997-1921; 1 Mins. | 0.92 |
| 08/07/01 | Long Distance Telephone  (770) 997-1921; 1 Mins. | 0.92 |
| 08/07/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.92 |
| 08/07/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.46 |
| 08/07/01 | Long Distance Telephone  (215) 721-2120; 3 Mins. | 1.38 |
| 08/07/01 | Long Distance Telephone  (312) 861-2124; 2 Mins. | 0.92 |
| 08/07/01 | Long Distance Telephone  (770) 994-2455; 2 Mins. | 0.92 |
| 08/07/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 504854766 DATE: 8/14/01 | 23.59 |
| 08/07/01 | Meals  VENDOR: KEVIN S. NEIMAN; INVOICE#: KSN-08/07/01; DATE: 8/7/01  -  CLIENTS - MEALS | 10.18 |
| 08/07/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249447 DATE: 8/17/01 | 14.96 |
| 08/07/01 | Photocopies - Outside Service  VENDOR: VISA; INVOICE#: 08/22/01; DATE: 8/22/01  -  ACCT.#4301-9724-9000-1565 | 23.50 |
| 08/08/01 | Long Distance Telephone  (212) 858-1631; 7 Mins. | 3.23 |
| 08/08/01 | Long Distance Telephone  (803) 943-4444; 3 Mins. | 1.85 |
| 08/08/01 | Long Distance Telephone  (302) 426-1900; 8 Mins. | 4.15 |
| 08/08/01 | Long Distance Telephone  (312) 861-2248; 2 Mins. | 1.38 |
| 08/08/01 | Long Distance Telephone  (973) 538-0800; 2 Mins. | 0.92 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 08/09/01 | Photocopies    180.00pgs @ .15/pg | 27.00 |
| 08/09/01 | Long Distance Telephone  (212) 813-1703; 9 Mins. | 4.15 |
| 08/09/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.46 |
| 08/09/01 | Long Distance Telephone  (415) 989-1800; 1 Mins. | 0.92 |
| 08/09/01 | Long Distance Telephone  (404) 262-3165; 1 Mins. | 0.46 |
| 08/09/01 | Staff Overtime | 38.46 |
| 08/09/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249450 DATE: 8/22/01 | 13.63 |
| 08/09/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249450 DATE: 8/22/01 | 12.25 |
| 08/09/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249450 DATE: 8/22/01 | 13.04 |
| 08/09/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249450 DATE: 8/22/01 | 13.04 |
| 08/09/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249450 DATE: 8/22/01 | 13.04 |
| 08/09/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249450 DATE: 8/22/01 | 12.45 |
| 08/09/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249450 DATE: 8/22/01 | 13.63 |
| 08/09/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249450 DATE: 8/22/01 | 12.25 |
| 08/10/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 08/10/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 08/10/01 | Long Distance Telephone  (212) 813-1730; 1 Mins. | 0.46 |
| 08/10/01 | Long Distance Telephone  (312) 861-3103; 1 Mins. | 0.46 |
| 08/10/01 | Long Distance Telephone  (802) 372-9785; 18 Mins. | 8.31 |
| 08/10/01 | Long Distance Telephone  (803) 943-4444; 4 Mins. | 1.85 |
| 08/10/01 | Long Distance Telephone  (631) 324-0684; 1 Mins. | 0.46 |
| 08/10/01 | Long Distance Telephone  (404) 361-1367; 1 Mins. | 0.46 |
| 08/10/01 | Airfare  VENDOR: TRAVEL VENTURES; INVOICE#: 82595; DATE: 8/10/01  -  CLIENT - 74817-15563 TRAVEL TO ATLANTA | 206.00 |
| 08/10/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249452 DATE: 8/22/01 | 19.38 |
| 08/13/01 | Photocopies    46.00pgs @ .15/pg | 6.90 |
| 08/13/01 | Photocopies    34.00pgs @ .15/pg | 5.10 |
| 08/13/01 | Long Distance Telephone  (312) 861-2248; 1 Mins. | 0.46 |
| 08/13/01 | Photocopies - Outside Service  VIRTUAL DOCKET LLC - DELAWARE - VENDOR: VISA; INVOICE#: 08/22/01; DATE: 8/22/01 - ACCT.#4301-9724-9000-1565 | 79.50 |
| 08/14/01 | Photocopies    3.00pgs @ .15/pg | 0.45 |
| 08/14/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 08/14/01 | Long Distance Telephone  (917) 837-9754; 5 Mins. | 2.77 |
| 08/14/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/14/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/14/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/14/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/14/01 | Long Distance Telephone  (770) 997-1921; 1 Mins. | 0.92 |
| 08/14/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.46 |
| 08/14/01 | Long Distance Telephone  (770) 994-2455; 1 Mins. | 0.92 |
| 08/14/01 | Long Distance Telephone  (770) 977-1921; 1 Mins. | 0.46 |
| 08/14/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.46 |
| 08/15/01 | Photocopies    3.00pgs @ .15/pg | 0.45 |
| 08/15/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 08/15/01 | Photocopies    13.00pgs @ .15/pg | 1.95 |
| 08/15/01 | Telecopies    2.00pgs @ .50/pg | 1.00 |
| 08/15/01 | Telecopies    2.00pgs @ .50/pg | 1.00 |
| 08/15/01 | Telecopies    14.00pgs @ .50/pg | 7.00 |
| 08/15/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 08/15/01 | Long Distance Telephone  (973) 802-6503; 1 Mins. | 0.92 |
| 08/15/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | 0.92 |
| 08/15/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.46 |
| 08/15/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.46 |
| 08/15/01 | Long Distance Telephone  (409) 883-4394; 1 Mins. | 0.92 |
| 08/15/01 | Long Distance Telephone  (312) 861-2124; 1 Mins. | 0.46 |
| 08/15/01 | Long Distance Telephone  (301) 215-7089; 1 Mins. | 0.92 |
| 08/15/01 | Long Distance Telephone  (312) 861-2248; 1 Mins. | 0.92 |
| 08/15/01 | Long Distance Telephone  (202) 862-5065; 36 Mins. | 16.61 |
| 08/15/01 | Long Distance Telephone  (770) 994-2455; 1 Mins. | 0.46 |
| 08/15/01 | Long Distance Telephone  (312) 861-2124; 3 Mins. | 1.38 |
| 08/16/01 | Photocopies    18.00pgs @ .15/pg | 2.70 |
| 08/16/01 | Long Distance Telephone  (215) 721-2120; 1 Mins. | 0.46 |
| 08/16/01 | Long Distance Telephone  (770) 994-2455; 2 Mins. | 0.92 |
| 08/16/01 | Long Distance Telephone  (312) 861-2124; 1 Mins. | 0.46 |
| 08/16/01 | Long Distance Telephone  (770) 994-2455; 1 Mins. | 0.46 |
| 08/16/01 | Long Distance Telephone  (302) 594-3100; 1 Mins. | 0.92 |
| 08/16/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.46 |
| 08/16/01 | Long Distance Telephone  (973) 948-4645; 5 Mins. | 2.31 |
| 08/16/01 | Long Distance Telephone  (302) 575-1555; 6 Mins. | 3.23 |
| 08/16/01 | Long Distance Telephone  (214) 978-4000; 4 Mins. | 1.85 |
| 08/16/01 | Long Distance Telephone  (973) 948-3572; 2 Mins. | 0.92 |
| 08/17/01 | Photocopies    216.00pgs @ .15/pg | 32.40 |
| 08/17/01 | Photocopies    39.00pgs @ .15/pg | 5.85 |
| 08/17/01 | Photocopies    16.00pgs @ .15/pg | 2.40 |
| 08/17/01 | Telecopies    20.00pgs @ .50/pg | 10.00 |
| 08/17/01 | Telecopies    2.00pgs @ .50/pg | 1.00 |
| 08/17/01 | Long Distance Telephone  (770) 997-1100; 2 Mins. | 0.92 |
| 08/17/01 | Long Distance Telephone  (770) 997-1100; 7 Mins. | 3.69 |
| 08/17/01 | Long Distance Telephone  (770) 997-1100; 2 Mins. | 0.92 |
| 08/17/01 | Long Distance Telephone  (973) 948-4645; 1 Mins. | 0.46 |
| 08/17/01 | Long Distance Telephone  (973) 948-3572; 3 Mins. | 1.38 |
| 08/17/01 | Long Distance Telephone  (212) 813-1754; 2 Mins. | 1.38 |
| 08/17/01 | Long Distance Telephone  (770) 994-2455; 1 Mins. | 0.46 |
| 08/17/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.46 |

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 08/17/01 | Airfare  VENDOR: TRAVEL VENTURES; INVOICE#: 82710; DATE: 8/17/01  -  CLIENT - 74817-15563 TRAVEL TO ATLANTA | 261.00 |
| 08/17/01 | Professional Services  SCAN PLEADINGS PLD 00116 TO PLD 00171 VENDOR: AUTOMATED LEGAL SOLUTIONS; INVOICE#: 1336; DATE: 8/17/01  -  FIRM - WR GRACE | 430.16 |
| 08/17/01 | Photocopies - Outside Service  VIRTUAL DOCKET LLC - DELAWARE - VENDOR: VISA; INVOICE#: 08/22/01; DATE: 8/22/01 -  ACCT.#4301-9724-9000-1565 | 23.50 |
| 08/18/01 | Telecopies    74.00pgs @ .50/pg | 37.00 |
| 08/18/01 | Long Distance Telephone  (843) 524-1242; 17 Mins. | 7.84 |
| 08/18/01 | Meals  VENDOR: JAY M. SAKALO; INVOICE#: JMS-08/20/01; DATE: 8/20/01  -  CLIENTS - REIM. MEALS | 7.05 |
| 08/20/01 | Airfare  VENDOR: TRAVEL VENTURES; INVOICE#: 82477; DATE: 8/7/01  -  CLIENT - 15537, 15906 TRAVEL TO ATLANTA | 103.00 |
| 08/20/01 | Photocopies    60.00pgs @ .15/pg | 9.00 |
| 08/20/01 | Photocopies    181.00pgs @ .15/pg | 27.15 |
| 08/20/01 | Photocopies    752.00pgs @ .15/pg | 112.80 |
| 08/20/01 | Photocopies    553.00pgs @ .15/pg | 82.95 |
| 08/20/01 | Photocopies    14.00pgs @ .15/pg | 2.10 |
| 08/20/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 08/20/01 | Telecopies    2.00pgs @ .50/pg | 1.00 |
| 08/20/01 | Long Distance Telephone  (770) 994-2590; 1 Mins. | 0.46 |
| 08/20/01 | Long Distance Telephone  (415) 989-1800; 1 Mins. | 0.46 |
| 08/20/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | 0.92 |
| 08/20/01 | Long Distance Telephone  (409) 883-4814; 2 Mins. | 0.92 |
| 08/20/01 | Long Distance Telephone  (415) 956-1008; 1 Mins. | 0.46 |
| 08/20/01 | Long Distance Telephone  (409) 883-4394; 2 Mins. | 0.92 |
| 08/20/01 | Travel Expenses  VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/20/01; DATE: 8/20/01  -  CLIENT - 15539 REIM. TRAVEL TO ATLANTA | 112.00 |
| 08/20/01 | Airfare  VENDOR: MINDY MORA; INVOICE#: TRAVEL-08/20/01; DATE: 8/20/01  -  CLIENTS - REIM. TRAVEL TO ATLANTA | 357.00 |
| 08/20/01 | Parking  AIRPORT PARKING - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/20/01; DATE: 8/20/01  -  CLIENT - 15540  TRAVEL TO ATLANTA | 20.00 |
| 08/20/01 | Fares, Mileage, Parking  VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/20/01; DATE: 8/20/01  -  CLIENT - 15540 TRAVEL TO ATLANTA - TAXI | 20.00 |
| 08/20/01 | Fares, Mileage, Parking  VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/20/01; DATE: 8/20/01  -  CLIENT - 15540 TRAVEL TO ATLANTA - TAXI | 17.00 |
| 08/20/01 | Meals  VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/20/01; DATE: 8/20/01  -  CLIENT - TRAVEL TO ATLANTA | 7.21 |
| 08/20/01 | Lodging  VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/20/01; DATE: 8/20/01  -  CLIENT - 15540 REIM. TRAVEL TO ATLANTA | 200.48 |
| 08/20/01 | Parking  AIRPORT PARKING - VENDOR: MINDY MORA; INVOICE#: TRAVEL-08/20/01; DATE: 8/20/01  -  CLIENTS - REIM. TRAVEL TO/FROM ATLANTA | 20.00 |
| 08/21/01 | Photocopies    4.00pgs @ .15/pg | 0.60 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 08/21/01 | Photocopies    27.00pgs @ .15/pg | 4.05 |
| 08/21/01 | Telecopies    50.00pgs @ .50/pg | 25.00 |
| 08/21/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 08/21/01 | Long Distance Telephone  (302) 778-6442; 1 Mins. | 0.46 |
| 08/21/01 | Long Distance Telephone  (202) 326-4020; 2 Mins. | 0.92 |
| 08/21/01 | Long Distance Telephone  (302) 778-6442; 2 Mins. | 0.92 |
| 08/21/01 | Long Distance Telephone  (302) 552-4200; 1 Mins. | 0.92 |
| 08/21/01 | Long Distance Telephone  (302) 652-4400; 7 Mins. | 3.23 |
| 08/21/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.46 |
| 08/21/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.46 |
| 08/21/01 | Long Distance Telephone  (302) 575-1555; 2 Mins. | 0.92 |
| 08/21/01 | Meals  VENDOR: MINDY MORA; INVOICE#: TRAVEL-08/20/01; DATE: 8/20/01  -  CLIENTS - REIM. TRAVEL TO/FROM ATLANTA | 8.80 |
| 08/22/01 | Long Distance Telephone  (302) 575-1555; 12 Mins. | 5.54 |
| 08/22/01 | Long Distance Telephone  (509) 242-2225; 2 Mins. | 0.92 |
| 08/22/01 | Long Distance Telephone  (843) 216-9148; 2 Mins. | 0.92 |
| 08/22/01 | Long Distance Telephone  (302) 426-1900; 3 Mins. | 1.85 |
| 08/22/01 | Long Distance Telephone  (509) 455-9555; 4 Mins. | 1.85 |
| 08/22/01 | Long Distance Telephone  (409) 883-4394; 18 Mins. | 8.31 |
| 08/22/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | 0.92 |
| 08/22/01 | Long Distance Telephone  (202) 862-5065; 1 Mins. | 0.46 |
| 08/22/01 | Long Distance Telephone  (312) 861-3103; 4 Mins. | 1.85 |
| 08/22/01 | Lodging  VENDOR: JAY M. SAKALO; INVOICE#: JMS-08/22/01; DATE: 8/22/01  -  CLIENT - 15537 REIM. TRAVEL TO ATLANTA | 261.88 |
| 08/23/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 08/23/01 | Long Distance Telephone  (302) 575-1555; 2 Mins. | 1.38 |
| 08/23/01 | Long Distance Telephone  (409) 883-4814; 11 Mins. | 5.08 |
| 08/23/01 | Long Distance Telephone  (215) 665-2060; 22 Mins. | 10.15 |
| 08/23/01 | Professional Services  FOR MONTH OF AUGUST, 2001 VENDOR:  NOTICE EXERT | 46,001.26 |
| 08/24/01 | Long Distance Telephone  (202) 244-6713; 39 Mins. | 17.99 |
| 08/24/01 | Long Distance Telephone  (202) 966-7043; 16 Mins. | 7.38 |
| 08/27/01 | Photocopies    6.00pgs @ .15/pg | 0.90 |
| 08/27/01 | Photocopies    12.00pgs @ .15/pg | 1.80 |
| 08/27/01 | Photocopies    35.00pgs @ .15/pg | 5.25 |
| 08/27/01 | Photocopies    8.00pgs @ .15/pg | 1.20 |
| 08/27/01 | Photocopies    34.00pgs @ .15/pg | 5.10 |
| 08/27/01 | Long Distance Telephone  (215) 721-2120; 21 Mins. | 9.69 |
| 08/28/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 08/28/01 | Photocopies    23.00pgs @ .15/pg | 3.45 |
| 08/28/01 | Photocopies    10.00pgs @ .15/pg | 1.50 |
| 08/28/01 | Photocopies    21.00pgs @ .15/pg | 3.15 |
| 08/28/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 08/28/01 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 08/28/01 | Postage | 6.45 |
| 08/28/01 | Long Distance Telephone  (302) 573-6491; 1 Mins. | 0.92 |
| 08/28/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.92 |
| 08/28/01 | Long Distance Telephone  (302) 573-6491; 2 Mins. | 0.92 |
| 08/28/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.92 |
| 08/28/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.92 |
| 08/29/01 | Photocopies    24.00pgs @ .15/pg | 3.60 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| 08/29/01 | Photocopies | 10.00pgs @ .15/pg | 1.50 |
| 08/29/01 | Photocopies | 15.00pgs @ .15/pg | 2.25 |
| 08/29/01 | Photocopies | 11.00pgs @ .15/pg | 1.65 |
| 08/29/01 | Photocopies | 55.00pgs @ .15/pg | 8.25 |
| 08/29/01 | Photocopies | 6.00pgs @ .15/pg | 0.90 |
| 08/29/01 | Photocopies | 1.00pgs @ .15/pg | 0.15 |
| 08/29/01 | Telecopies | 8.00pgs @ .50/pg | 4.00 |
| 08/29/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 08/29/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 08/29/01 | Postage | | 1.50 |
| 08/29/01 | Long Distance Telephone  (212) 965-3200; 1 Mins. | | 0.46 |
| 08/29/01 | Long Distance Telephone  (212) 965-3200; 2 Mins. | | 0.92 |
| 08/29/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | | 0.46 |
| 08/29/01 | Long Distance Telephone  (617) 720-5000; 1 Mins. | | 0.92 |
| 08/29/01 | Long Distance Telephone  (803) 943-4599; 2 Mins. | | 0.92 |
| 08/29/01 | Long Distance Telephone  (409) 883-4814; 2 Mins. | | 0.92 |
| 08/29/01 | Long Distance Telephone  (312) 861-2000; 1 Mins. | | 0.92 |
| 08/29/01 | Long Distance Telephone  (302) 575-1555; 7 Mins. | | 3.23 |
| 08/29/01 | Long Distance Telephone  (509) 455-9555; 1 Mins. | | 0.92 |
| 08/29/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | | 0.46 |
| 08/29/01 | Long Distance Telephone  (617) 720-5000; 1 Mins. | | 0.46 |
| 08/29/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | | 0.92 |
| 08/29/01 | Long Distance Telephone  (803) 943-6047; 8 Mins. | | 4.15 |
| 08/29/01 | Long Distance Telephone  (202) 862-5065; 38 Mins. | | 17.53 |
| 08/30/01 | Photocopies | 40.00pgs @ .15/pg | 6.00 |
| 08/30/01 | Photocopies | 1.00pgs @ .15/pg | 0.15 |
| 08/30/01 | Photocopies | 341.00pgs @ .15/pg | 51.15 |
| 08/30/01 | Telecopies | 48.00pgs @ .50/pg | 24.00 |
| 08/30/01 | Telecopies | 6.00pgs @ .50/pg | 3.00 |
| 08/30/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 08/30/01 | Long Distance Telephone  (310) 820-6778; 7 Mins. | | 3.69 |
| 08/30/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | | 0.92 |
| 08/30/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | | 0.46 |
| 08/30/01 | Long Distance Telephone  (212) 813-1703; 4 Mins. | | 2.31 |
| 08/30/01 | Long Distance Telephone  (212) 813-1703; 1 Mins. | | 0.46 |
| 08/30/01 | Long Distance Telephone  (415) 956-1000; 1 Mins. | | 0.92 |
| 08/30/01 | Long Distance Telephone  (617) 720-5015; 1 Mins. | | 0.46 |
| 08/31/01 | Long Distance Telephone  (409) 883-4394; 20 Mins. | | 9.23 |
| 08/31/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | | 0.46 |
| 08/31/01 | Long Distance Telephone  (214) 978-4000; 3 Mins. | | 1.38 |

_____

**TOTAL COSTS ADVANCED**                                                    $146,515.99

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Lodish, Alvin D | 2.30 | 350.00 | $805.00 |
| Mora, Mindy A | 1.80 | 350.00 | $630.00 |
| Baena, Scott L | 33.50 | 425.00 | $14,237.50 |
| Danzeisen, Allyn S | 5.20 | 200.00 | $1,040.00 |
| Sakalo, Jay M | 87.00 | 225.00 | $19,575.00 |
| Flores, Luisa M | 0.50 | 100.00 | $50.00 |

529019

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| Luybimova, Marina I | 11.60 | 140.00 | $1,624.00 |
| Mesa, Joseph A | 5.00 | 140.00 | $700.00 |
| Reingold, Dylan T | 0.90 | 140.00 | $126.00 |
| *TOTAL* | *147.80* | | *$38,787.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $4,606.67 |
| Photocopies | $2,599.65 |
| Photocopies - Outside Service | $3,425.75 |
| Fares, Mileage, Parking | $365.50 |
| Telecopies | $3,164.00 |
| Federal Express | $1,418.66 |
| Long Distance Telephone | $1,130.32 |
| Long Distance Telephone-Outside Services | $2,398.13 |
| Lodging | $1,842.28 |
| Meals | $372.32 |
| Messenger Services | $82.50 |
| Miscellaneous Costs | $1,416.19 |
| Staff Overtime | $480.62 |
| Pacer - Online Services | $1,718.54 |
| Parking | $60.00 |
| Postage | $88.58 |
| Professional Services | $114,662.43 |
| Miscellaneous Travel Expenses | $943.88 |
| Online Legal Research - Westlaw | $5,717.07 |
| TOTAL | $146,515.99 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$185,303.49**

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

RE:    02 - Debtors' Business Operations

Client No. 74817/15538

| | | | | |
|---|---|---|---|---|
| 07/03/01 | JMS | 0.20 | 45.00 | Telephone conference with D. Katz regarding "Peter" and other issues (.2). |
| 07/13/01 | SLB | 0.20 | 85.00 | Telephone call from Chubb Insurance regarding loss claim (.2). |
| 07/27/01 | JMS | 1.30 | 292.50 | Review and analysis of SEC filings (1.3). |
| 08/03/01 | JMS | 1.60 | 360.00 | Telephone conference with S. Schwartz regarding confidentiality/financial information disclosure issues (.3); analysis of issues related to information to be disclosed to financial advisors (1.3). |
| 08/03/01 | JMS | 0.30 | 67.50 | Telephone conference with G. Boyer regarding SEC statements/filings and issues related thereto (.3). |
| 08/09/01 | JMS | 0.50 | 112.50 | Telephone conference with G. Boyer regarding disclosure of financial information to financial advisors by the debtors (.3); analysis of  issues related thereto (.2). |
| 08/15/01 | JMS | 0.40 | 90.00 | Review of 2nd Quarter 2001 10-Q (.4). |
| 08/16/01 | JMS | 0.30 | 67.50 | Telephone conference with G. Boyer regarding financial disclosure issues (.3). |
| 08/17/01 | JMS | 0.20 | 45.00 | Telephone conference with D. Katz regarding financial review (.2). |
| 08/20/01 | JMS | 0.70 | 157.50 | Analysis and review of financial report prepared by CDG (.7). |

PROFESSIONAL SERVICES                                                        $1,322.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.20 | 425.00 | $85.00 |
| Sakalo, Jay M | 5.50 | 225.00 | $1,237.50 |
| *TOTAL* | *5.70* | | *$1,322.50* |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER**              **$1,322.50**

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 07/05/01 | SLB | 1.00 | 425.00 | Committee meeting (1.0). |
| 07/05/01 | JMS | 1.30 | 292.50 | Committee call (1.0); prepare therefor (.3). |
| 07/06/01 | SLB | 0.20 | 85.00 | E-mails to Committee regarding meeting (.2). |
| 07/09/01 | SLB | 0.30 | 127.50 | E-mail to Committee regarding motions, hearings, etc (.3). |
| 07/10/01 | SLB | 1.50 | 637.50 | Committee meeting (1.5). |
| 07/10/01 | JMS | 3.80 | 855.00 | Draft minutes of committee meetings (1.8); prepare for committee call (.5); committee call (1.5). |
| 07/11/01 | JMS | 0.70 | 157.50 | Revise minutes of committee meetings (.7). |
| 07/12/01 | JMS | 1.40 | 315.00 | Analysis of strategic issues and conferences with committee members thereon (1.4). |
| 07/13/01 | SLB | 2.30 | 977.50 | E-mail to Committee regarding meeting agenda discussions (.4); Committee Meeting (1.4); attention to limited objection of U.S. Trustee to Motion to Amend Fee Order (.5). |
| 07/13/01 | JMS | 2.20 | 495.00 | Prepare for committee call (.7); committee conference call (1.5). |
| 07/18/01 | KSN | 5.40 | 1,215.00 | Attention to research regarding privileges in bankruptcy (4.7); attention to retention of Conway (.7). |
| 07/19/01 | JMS | 2.00 | 450.00 | Prepare for meeting (2.0). |
| 07/19/01 | MIL | 4.10 | 574.00 | Research on work product doctrine in bankruptcy cases. |
| 07/20/01 | MAM | 1.00 | 350.00 | Attend Committee Meeting conference call. |
| 07/20/01 | SLB | 1.40 | 595.00 | Committee meeting (1.0); e-mails from and to D. Speights regarding same (.4). |
| 07/20/01 | JMS | 1.30 | 292.50 | Prepare for committee conference call (.3); committee conference call (1.0). |
| 07/23/01 | JMS | 0.20 | 45.00 | Attention to scheduling of committee meeting and email thereon (.2). |
| 07/24/01 | SLB | 0.50 | 212.50 | Meeting agenda (.5). |
| 07/24/01 | JMS | 1.70 | 382.50 | Letter to T. Brandi regarding committee meetings (.2); prepare agenda for 7/26 meeting (.3); draft minutes of 7/10, 7/13 committee meetings (1.2). |
| 07/25/01 | JMS | 0.60 | 135.00 | Telephone conference with S. Schwartz regarding sale motion, confidentiality agreement, draft minutes of 7/20 committee meeting (.6). |
| 07/26/01 | JMS | 0.90 | 202.50 | Committee conference call (.9). |
| 07/27/01 | JMS | 1.20 | 270.00 | Revise minutes of 7/10, 13, 20 committee meeting (1.2). |
| 08/02/01 | SLB | 1.50 | 637.50 | Committee Meeting (1.5). |
| 08/02/01 | JMS | 1.00 | 225.00 | Prepare for conference call (.4); conference call with committee (.1); receive and review emails to and from committee members (.5). |
| 08/03/01 | JMS | 0.80 | 180.00 | Draft minutes of 7/26 committee meeting (.8). |
| 08/06/01 | JMS | 1.00 | 225.00 | Draft minutes of 8/2 committee meeting (.8); revise minutes of 7/26 meeting (.2). |
| 08/07/01 | JMS | 0.20 | 45.00 | Email to committee regarding bylaws. |
| 08/07/01 | JMS | 0.40 | 90.00 | Finalize drafts of minutes (.4). |
| 08/08/01 | JMS | 0.30 | 67.50 | Draft of calendar/issues for committee meeting (.3). |
| 08/09/01 | SLB | 1.40 | 595.00 | Attend to Committee meeting agenda (.6); Committee meeting (.8). |
| 08/16/01 | MAM | 0.20 | 70.00 | Prepare for creditors meeting (.2). |
| 08/16/01 | JMS | 0.70 | 157.50 | Prepare for committee call (.3); committee call (.4). |
| 08/17/01 | JMS | 0.70 | 157.50 | Attention to preparation for 8/21 committee meeting (.7). |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 08/18/01 | SLB | 1.30 | 552.50 | Prepare for 8/21/01 meeting (1.3). |
|---|---|---|---|---|
| 08/19/01 | MAM | 3.00 | 1,050.00 | Review case management materials to prepare for creditor committee meeting. |
| 08/20/01 | ASD | 1.80 | 360.00 | Prepare for committee meeting. |
| 08/20/01 | MAM | 0.50 | 175.00 | Prepare for creditor committee meeting. |
| 08/20/01 | SLB | 3.70 | 1,572.50 | Prepare for 8/21 meeting, including review of expert reports and decisional law, and interoffice conference with A. Danzeisen regarding research results and presentation to Committee (3.7). |
| 08/20/01 | JMS | 1.60 | 360.00 | Prepare for committee meeting (1.6). |
| 08/21/01 | ASD | 1.40 | 280.00 | Prepare for committee meeting. |
| 08/21/01 | ASD | 7.00 | 1,400.00 | Attend committee meeting. |
| 08/21/01 | MAM | 7.00 | 2,450.00 | Attend creditors committee meeting regarding case management issues. |
| 08/21/01 | SLB | 8.00 | 3,400.00 | Committee Meeting (8.0). |
| 08/21/01 | JMS | 7.00 | 1,575.00 | Attend committee meeting (7.0). |
| 08/23/01 | SLB | 0.90 | 382.50 | E-mail from M. Dies regarding meeting proxy (.1); preparation for meeting (.3); Committee meeting (.5) |
| 08/23/01 | JMS | 0.90 | 202.50 | Prepare for committee call (.4); committee conference call (.5).. |
| 08/30/01 | SLB | 0.50 | 212.50 | Committee Meeting (.5). |
| 08/30/01 | JMS | 0.70 | 157.50 | Prepare for committee call (.2); committee conference call (.5). |

**PROFESSIONAL SERVICES**                                                           $25,671.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 11.70 | 350.00 | $4,095.00 |
| Baena, Scott L | 24.50 | 425.00 | $10,412.50 |
| Danzeisen, Allyn S | 10.20 | 200.00 | $2,040.00 |
| Neiman, Kevin S | 5.40 | 225.00 | $1,215.00 |
| Sakalo, Jay M | 32.60 | 225.00 | $7,335.00 |
| Luybimova, Marina I | 4.10 | 140.00 | $574.00 |
| *TOTAL* | *88.50* | | *$25,671.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                $25,671.50

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 07/03/01 | SLB | 0.30 | 127.50 | Review and revise HRA retention agreement (.3). |
|---|---|---|---|---|
| 07/05/01 | LMF | 2.50 | 250.00 | Finalize application to employ Conway, Del Genio (.6);  prepare notice of filing same (.8);  attention to filing and serving of same (1.1). |
| 07/10/01 | KSN | 0.60 | 135.00 | Attention to objection to retention application (.6). |
| 07/16/01 | SLB | 0.20 | 85.00 | E-mails to and from D. Scott regarding retention of GMA (.2). |
| 07/16/01 | JMS | 0.20 | 45.00 | Telephone conference with J. Kapp regarding Reed Smith employment (.2). |
| 07/17/01 | KSN | 1.20 | 270.00 | Attention to preparation of retention application, etc. of Conway. |
| 07/18/01 | ASD | 0.20 | 40.00 | Review of application to employee Reed Smith as special counsel. |
| 07/19/01 | JMS | 0.40 | 90.00 | Analysis of employment application issues (.4). |
| 07/20/01 | SLB | 0.80 | 340.00 | Telephone call to R. Raskin regarding retention of Conley firm (.2); telephone call to M. Gries regarding same (.6). |
| 07/20/01 | JMS | 1.50 | 337.50 | Telephone conference with S. Baena, R. Raskin regarding Conway engagement (.2); telephone conferences with S. Schwartz regarding Conway application (.6); telephone conference with D. Katz regarding Conway engagement (.2); analysis of  issues related to Conway engagement (.5). |
| 07/23/01 | JMS | 0.40 | 90.00 | Telephone conference with S. Schwartz regarding Conway retention, sale motion (.2); letter to T. Tacconelli regarding pro hac vice admission (.2) |
| 07/25/01 | SLB | 0.20 | 85.00 | E-mail from and to R. Raskin regarding Conway Delgenio retention (.2). |
| 07/26/01 | SLB | 0.40 | 170.00 | Telephone call from R. Raskin regarding Conway Del Genio (.2); telephone call from UST regarding Bilzin invoices (.2). |
| 07/30/01 | SLB | 0.40 | 170.00 | Telephone call from R. Raskin regarding Conway retention (.2); telephone call to M. Gries regarding same (.2). |
| 07/31/01 | JMS | 0.20 | 45.00 | Telephone conference with S. Baena regarding Conway retention (.2). |
| 08/02/01 | JMS | 0.50 | 112.50 | Emails to S. Schwartz regarding ordinary course professionals (.2) telephone conference with S. Schwartz thereon (.3). |
| 08/08/01 | SLB | 0.20 | 85.00 | Telephone call to D. Lowenthal, Esq. regarding retention of Conway DelGenio & Gries (.2). |
| 08/10/01 | SLB | 0.30 | 127.50 | Telephone call from D. Lowenthal, Esq. regarding discussions with Conway, et al with R. Raskin (.2); telephone call to M. Gries regarding same (.1). |
| 08/14/01 | SLB | 0.30 | 127.50 | Telephone call from M. Gries regarding objections to retention of unsecured creditors committee (.3). |
| 08/15/01 | MAM | 1.30 | 455.00 | Review limited objection to retention of CDG (.2); telephone conference with R. Raskin regarding same (.2); telephone conference with C. Boyer regarding modification of retention terms (.2); telephone conference with M. Gries regarding modified terms (.2); prepare revised retention order (.5). |
| 08/15/01 | SLB | 0.50 | 212.50 | E-mail to/from/to M. Mora regarding retention of Conway, et al (.2); e-mail from/to M. Mora regarding discussion with R. Raskin (.3). |
| 08/15/01 | JMS | 0.50 | 112.50 | Receive and review application to retain Casner & Edwards (.2); email memo thereon (.3). |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 08/16/01 | SLB | 0.30 | 127.50 | Review Motion to retain Casner & Edwards (.3). |
| 08/21/01 | MAM | 0.30 | 105.00 | Finalize revisions of CDG retention order. |
| 08/23/01 | SLB | 0.70 | 297.50 | E-mails from and to M. Dies regarding recap of meeting (.7). |

**PROFESSIONAL SERVICES** $4,042.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Mora, Mindy A | 1.60 | 350.00 | $560.00 |
| Baena, Scott L | 4.60 | 425.00 | $1,955.00 |
| Danzeisen, Allyn S | 0.20 | 200.00 | $40.00 |
| Neiman, Kevin S | 1.80 | 225.00 | $405.00 |
| Sakalo, Jay M | 3.70 | 225.00 | $832.50 |
| Flores, Luisa M | 2.50 | 100.00 | $250.00 |
| *TOTAL* | *14.40* | | *$4,042.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$4,042.50**

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB
RE:    05 - Asset Dispositions    Client No. 74817/15541

| 07/01/01 | JMS | 2.10 | 472.50 | Continue draft of objection to sale motion and research thereto (2.1) |
| 07/02/01 | JMS | 2.10 | 472.50 | Conferences with S. Baena regarding sale motion (.2); revision of objection to sale procedure motion (1.1); continue research thereon (.8). |
| 07/03/01 | JMS | 1.80 | 405.00 | Revise summary regarding sale motion (.5); revise objection to sale motion and research thereon (1.3). |
| 07/05/01 | KSN | 1.90 | 427.50 | Attention to objection to motion of sale proceeds. |
| 07/05/01 | JMS | 0.20 | 45.00 | Conference with R. Siegel regarding objection to sale (.2). |
| 07/05/01 | JMS | 0.50 | 112.50 | Initial research regarding objection to sale motion (.3); conferences with K. Neiman thereon (.2). |
| 07/06/01 | KSN | 0.70 | 157.50 | Attention to submission of objection. |
| 07/30/01 | JMS | 0.80 | 180.00 | Telephone conference with M. Zaleski regarding sale motion issues (.2); telephone conference with S. Schwartz regarding sale motion issues (.2); email to committee regarding proposed agreement on sale motion (.4). |
| 07/31/01 | JMS | 1.50 | 337.50 | Conference with T. Tacconelli regarding case management issues, sale motion issues, CDG retention (.8); telephone conferences with S. Schwartz regarding sale motion issues (.4); telephone conference with M. Zaleski regarding same (.3). |
| 08/01/01 | JMS | 2.10 | 472.50 | Analysis of issues related to sale procedures motion (.8); telephone conferences with S. Schwartz thereon (.6); review of revised order thereon (.3); telephone conferences with M. Zaleski regarding revised order on sale motion (.4). |
| 08/02/01 | JMS | 0.50 | 112.50 | Review of second revised sale and order and email to S. Schwartz thereon (.3); telephone conference with S. Schwartz regarding further revisions to the sale motion order (.2). |

**PROFESSIONAL SERVICES**                                                          $3,195.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Neiman, Kevin S | 2.60 | 225.00 | $585.00 |
| Sakalo, Jay M | 11.60 | 225.00 | $2,610.00 |
| *TOTAL* | *14.20* | | *$3,195.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$3,195.00**

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

RE:    06 - DIP Financing

Client No. 74817/15542

| 06/06/01 | JMS | 0.40 | 90.00 | Telephone conference with G. Boyer regarding refinancing issues (.4). |
| 07/21/01 | JMS | 0.40 | 90.00 | Review of DIP report for May 2001 (.4). |

**PROFESSIONAL SERVICES**                                                    $180.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.80 | 225.00 | $180.00 |
| *TOTAL* | *0.80* | | *$180.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**              **$180.00**

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/15543

RE:      07 - Fee  Applications

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 07/02/01 | LMF | 1.60 | 160.00 | Review several issues with accounting (.9); attend to service list for service of fee application for Bilzin and application for reimbursement to Committee (.7). |
| 07/05/01 | LMF | 0.60 | 60.00 | Initial review of prebill for month of June (.6). |
| 07/09/01 | LMF | 2.40 | 240.00 | Attention to Prebill of all matters in preparation for June fee application (.6); prepare memorandum and distribute to all attorneys for review and revisions (.9);  telephone calls to all committee members regarding costs incurred for the month of June (.9). |
| 07/10/01 | LMF | 0.60 | 60.00 | Telephone conferences with several committee members regarding reimbursement of expenses for June, 2001 (.6). |
| 07/11/01 | LMF | 1.60 | 160.00 | Telephone conference with various committee members regarding reimbursement of expenses and costs for June (.5) review prebills for June fee applications (1.1) |
| 07/12/01 | ALG | 2.00 | 200.00 | Revisions to fee application. |
| 07/12/01 | LMF | 1.40 | 140.00 | Attention to fee applications for June (.9);  office conference with various attorneys regarding review of prebills and revisions for same (.5) |
| 07/13/01 | LMF | 1.40 | 140.00 | Prepare contact list for committee member contacts regarding reimbursement of expenses for committee (.6);  follow up calls for costs for June (.6); review expenses for Riker (.2). |
| 07/20/01 | MAM | 0.30 | 105.00 | Telephone conference with M. Greis regarding retention issues. |
| 07/23/01 | ALG | 4.00 | 400.00 | Attention to application for Committee Member expenses. |
| 07/23/01 | JMS | 5.20 | 1,170.00 | Conference with A. Guerra regarding fee application for June 2001 (.3); draft of fee application for June 2001 (4.9). |
| 07/26/01 | ALG | 0.80 | 80.00 | Telephone conference with Committee Members regarding fee application. |
| 07/26/01 | JMS | 0.30 | 67.50 | Analysis of  issues related to fee applications for committee members and email thereon (.3). |
| 07/27/01 | ALG | 1.00 | 100.00 | Correspondence to Committee Members regarding statement of services. |
| 07/28/01 | JMS | 1.50 | 337.50 | Continue draft of fee application (1.5). |
| 07/30/01 | LMF | 1.10 | 110.00 | Meeting with J. Sakalo and A. Guerra regarding status of fee applications for Bilzin and committee expenses (.8);  review details pending for finalizing applications (.3). |
| 07/30/01 | JMS | 1.20 | 270.00 | Revision of fee application (1.2). |
| 08/01/01 | ALG | 4.70 | 470.00 | Work on the W.R. Grace summary for quarterly fee applications |
| 08/01/01 | MAM | 0.70 | 245.00 | Review and revise fee application. |
| 08/01/01 | LMF | 4.90 | 490.00 | Review first two interim applications in preparation for first quarterly fee application (.7);  draft first quarterly fee application for review (3.2);  review with J. Sakalo and attend to revisions and description of services (1.0) |
| 08/01/01 | JMS | 2.10 | 472.50 | Draft of quarterly fee application (2.1). |
| 08/02/01 | LMF | 3.00 | 300.00 | Review and revise second interim fee application for Bilzin, PD Committee expenses and Bilzin's first quarterly fee application (3.0). |
| 08/03/01 | JMS | 0.20 | 45.00 | Review of monthly and interim fee application (.2). |
| 08/04/01 | MAM | 1.50 | 525.00 | Review and revise Bilzin fee application (monthly and quarterly) and committee expense reimbursement application. |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 08/04/01 | SLB | 1.90 | 807.50 | Interoffice conference with Elena Marquez regarding analysis of asbestos case fees (.2); telephone call from D. Speights regarding same (.1); letter to F. Perch regarding objection to our fees (.2); attention to June fee application and quarterly fee application and Committee expense reimbursement application (1.4). |
| 08/04/01 | LMF | 2.50 | 250.00 | Review second interim application for Bilzin, PD Committee and first quarterly fee application for Bilzin with M. Mora and S. Baena (.6);  attend to finalizing and filing same with Delaware Bankruptcy Court (1.9). |
| 08/08/01 | MIL | 2.70 | 378.00 | Review and locate pleadings from the docket relating to applications for employment and compensation of counsel. |
| 08/09/01 | SLB | 0.30 | 127.50 | E-mails from/to R. Rabinovitz regarding fee application process (.3). |
| 08/09/01 | JMS | 0.40 | 90.00 | Analysis of  issues related to committee fee application (.4). |
| 08/10/01 | LMF | 0.60 | 60.00 | Attention to reviewing payment received on first interim application and arranging for reimbursement to claims estimation expert (.6). |
| 08/14/01 | ALG | 3.00 | 300.00 | Prepare fee application for the month of July regarding W.R. Grace. |
| 08/14/01 | MAM | 0.20 | 70.00 | Interoffice conference with S. Baena regarding objection by creditors committee to Gries retention. |
| 08/15/01 | ALG | 4.00 | 400.00 | Create new documents for July's fee application (1.5); revise documents regarding fee application (1.0); telephone and email committee members regarding monthly summary statement(1.5) |
| 08/16/01 | ALG | 4.00 | 400.00 | E-mail Committee Members regarding statement of services (.20) telephone conference with Kathy Bufanio regarding Fee Application rule & procedures for the Delaware Bankruptcy Court (.5); prepare & fax information to Kathy Bufanio regarding fee application (1.0) revise documents for fee application (2.3) |
| 08/16/01 | SLB | 0.40 | 170.00 | Attention to Fee Applications of Pachulski, et al (.4). |
| 08/16/01 | JMS | 0.40 | 90.00 | Telephone conference with S. Baena regarding fee issues, bar date issues (.4). |
| 08/17/01 | ALG | 0.40 | 40.00 | Conference call with Kathy Bufanio regarding the fax sent with the rules for the Bankruptcy court in Delaware(2.); send fax with all the info to the Delaware Bankruptcy court (0.4). |
| 08/17/01 | SLB | 1.20 | 510.00 | Various billing sheets for fee application (1.2). |
| 08/20/01 | ALG | 3.50 | 350.00 | E-mail and telephone members of the Asbestos Committee (1.0); continue revisions of all documents regarding the Grace fee application,(1.5)telephone conference with members from the Asbestos Committee regarding fee application procedure (1.0). |
| 08/21/01 | ALG | 1.50 | 150.00 | Conference with Debb from Martin Dies office regarding fee application (.5) revise documents (1.). |
| 08/21/01 | LMF | 0.60 | 60.00 | Telephone conference with debtors' counsel regarding copies of Bilzin's second interim fee application (.3);  compile copies and fax same to debtors' counsel (.4). |
| 08/22/01 | ALG | 0.50 | 50.00 | Conference call with  Darrell W. Scott's assistant, Samantha. |
| 08/22/01 | ALG | 1.50 | 150.00 | Make revisions to the Committee members expenses (1.5). |
| 08/22/01 | ALG | 0.30 | 30.00 | Conference with committee members regarding expenses on fee application. |
| 08/23/01 | ALG | 2.00 | 200.00 | Make revisions to the asbestos committee for the  reimbursement of expenses (2.0). |
| 08/23/01 | ALG | 1.00 | 100.00 | Review Darrell Scott's invoices and make revisions to his |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | statement of services (1.0). |
| 08/24/01 | ALG | 0.50 | 50.00 | Conference with Martin Dies office regarding reimbursement for July. |
| 08/27/01 | ALG | 3.40 | 340.00 | Work on the Summary for Committee Expenses (.2); receive and review fax from Martin Dies office regarding expenses (.2);  work on expenses for Darrell W. Scott (1.0); work on expenses for Edward Westbrook (1.0); worked on expenses for Joseph Schwartz  (1.0) |
| 08/27/01 | MAM | 0.20 | 70.00 | Attention to US Trustee's objection. |
| 08/27/01 | SLB | 0.50 | 212.50 | Receive and review UST's objection to Bilzin, Sumberg fee applications (.3); e-mail to D. Speights and D. Scott regarding same (.1); e-mail to T. Tacconelli & M. Joseph regarding same (.1). |
| 08/27/01 | LMF | 0.30 | 30.00 | Telephone conference with accounting regarding expert fees from Claims Facility Expert and Claims Estimation Expert for month of July (.3). |
| 08/27/01 | LMF | 1.00 | 100.00 | Review W.R. Grace prebills and revisions to same (1.0). |
| 08/27/01 | LMF | 1.00 | 100.00 | Attention to third interim fee application for Bilzin (1.0). |
| 08/28/01 | LMF | 1.50 | 150.00 | Review UST's objection to first and second interim applications of Bilzin (.4); compile all interim fee applications filed in case (.7); office conference with S. Baena regarding various issues discussed on Trustee's objection (.4) |
| 08/28/01 | JMS | 0.40 | 90.00 | Receive and review U.S. Trustee's objection to fee applications (.4). |
| 08/29/01 | ALG | 1.00 | 100.00 | Review of summary of committee members expenses. |
| 08/29/01 | SLB | 0.40 | 170.00 | Receive and review application of Ashby & Geddes (.2); receive and review second fee application of Blackstone (.2). |
| 08/29/01 | LMF | 0.40 | 40.00 | Obtain preliminary totals from accounting for July and August matters pertaining to representation of the PD Committee (.4). |
| 08/30/01 | ALG | 1.00 | 100.00 | Revise committee members expense summary. |
| 08/30/01 | LMF | 1.90 | 190.00 | Continue to review and revise expenses and narratives for July billing period (1.9). |
| 08/30/01 | JMS | 0.20 | 45.00 | Review Ashby and Geddes fee application (.2). |
| 08/31/01 | SLB | 2.20 | 935.00 | Receive and review fee application of Reed Smith and e-mail to D. Scott, D. Speights and M. Dies regarding same (.7); receive and review fee application of Kirkland & Ellis (.9); letter from J. Schwartz regarding fee application for Riker firm , review Riker fee application, and e-mails to D. Speights regarding same (.6). |

**PROFESSIONAL SERVICES**                                                                 $13,853.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 2.90 | 350.00 | $1,015.00 |
| Baena, Scott L | 6.90 | 425.00 | $2,932.50 |
| Sakalo, Jay M | 11.90 | 225.00 | $2,677.50 |
| Guerra, Armando L | 40.10 | 100.00 | $4,010.00 |
| Flores, Luisa M | 28.40 | 100.00 | $2,840.00 |
| Luybimova, Marina I | 2.70 | 140.00 | $378.00 |
| *TOTAL* | *92.90* | | *$13,853.00* |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$13,853.00**

529019

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/15544

RE:   08 - Court Appearances

| 07/19/01 | SLB | 1.50 | 637.50 | Hearing on various motions (1.5). |
| 08/02/01 | SLB | 0.30 | 127.50 | Attention to transcript of 7/19/01 hearing (.3). |

PROFESSIONAL SERVICES                                                              $765.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Baena, Scott L | 1.80 | 425.00 | $765.00 |
| *TOTAL* | *1.80* | | *$765.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                **$765.00**

529019

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

RE:    10 - Travel

| | | | | |
|---|---|---|---|---|
| 07/18/01 | JMS | 1.50 | 337.50 | Travel to Delaware (1.5). |
| 07/19/01 | SLB | 6.00 | 2,550.00 | Return to Miami (6.0). |
| 07/19/01 | JMS | 3.50 | 787.50 | Travel to Miami (3.5). |
| 08/20/01 | ASD | 2.80 | 560.00 | Travel to Atlanta for committee meeting. |
| 08/20/01 | JMS | 2.00 | 450.00 | Travel to Atlanta (2.0). |
| 08/21/01 | ASD | 2.50 | 500.00 | Travel from Atlanta to Miami. |
| 08/21/01 | MAM | 3.00 | 1,050.00 | Travel from Atlanta to Miami from creditors committee meeting. |
| 08/21/01 | SLB | 2.00 | 850.00 | Return to Miami (2.0). |
| 08/21/01 | JMS | 2.00 | 450.00 | Travel to Miami (2.0). |

**PROFESSIONAL SERVICES**                                                $7,535.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 3.00 | 350.00 | $1,050.00 |
| Baena, Scott L | 8.00 | 425.00 | $3,400.00 |
| Danzeisen, Allyn S | 5.30 | 200.00 | $1,060.00 |
| Sakalo, Jay M | 9.00 | 225.00 | $2,025.00 |
| *TOTAL* | *25.30* | | *$7,535.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**        **$7,535.00**
Less 50% travel discount                                              -3,767.50

**TOTAL PROFESSIONAL SERVICES AND COSTS**        **$3,767.50**

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 07/05/01 | SLB | 0.60 | 255.00 | E-mails from/to N. Colton regarding interviews of counsel (.3); e-mail to S. Mayerson regarding same (.1); telephone call from D. Speights regarding appointment of examiner (.2). |
| 07/06/01 | SLB | 7.40 | 3,145.00 | Conference with D. Speights regarding selection of counsel (.6); interviews of prospective counsel (4.0); conference with D. Scott regarding selection of counsel and related issues (1.5); e-mail to D. Speights and M. Dies regarding selection of counsel (.5); telephone call to D. Speights regarding same and related issues (.8). |
| 07/10/01 | SLB | 1.70 | 722.50 | Telephone call to P. O'Connor regarding selection of counsel (.3); telephone call to T. Sobol regarding same (.2); e-mail to Committee regarding same (.2); telephone call to S. Mayerson regarding same (.1); telephone call to T. Swett regarding same (.4); telephone call from  Martin Dies regarding same (.2); e-mails from/to Martin Dies regarding same (.3). |
| 07/13/01 | SLB | 1.30 | 552.50 | Attention to response of debtor and unsecured creditors committee to Motion to Prosecute (.8); telephone call from P. Lockwood regarding hearing (.3); e-mails to P. O'Connor regarding attendance at hearing (.2). |
| 07/16/01 | ASD | 0.10 | 20.00 | Review of response of Sealed Air regarding fraudulent transfer. |
| 07/16/01 | ASD | 0.30 | 60.00 | Review of debtors opposition to Joint Motion by asbestos committee for authority to prosecute claims. |
| 07/16/01 | SLB | 0.20 | 85.00 | E-mails to and from N. Colton and P. O'Connor regarding 7/19 hearing (.2). |
| 07/17/01 | SLB | 1.60 | 680.00 | Telephone call from P. Lockwood regarding presentation of arguments at 7/19 hearing (1.4); telephone call from E. Inselbach regarding selection of counsel (.2). |
| 07/18/01 | ASD | 0.20 | 40.00 | Review of opposition of official committee of unsecured creditors to motion for authority to prosecute fraudulent transfers. |
| 07/21/01 | JMS | 0.30 | 67.50 | Receive and review response from NMC to motion to prosecute fraudulent transfer (.3). |
| 07/27/01 | SLB | 0.90 | 382.50 | Telephone call from P. Lockwood regarding selection of counsel (.4); telephone call from L. LeClair regarding 9/7 hearing (.4); e-mail to and telephone call to N. Colton regarding fee proposal (.1). |
| 08/02/01 | SLB | 0.40 | 170.00 | Telephone call from P. Lockwood regarding selection of counsel (.4). |
| 08/06/01 | SLB | 0.40 | 170.00 | Telephone call from P. Lockwood regarding selection of counsel (.2); e-mail to PD Committee Chairs regarding same (.2). |
| 08/08/01 | SLB | 0.40 | 170.00 | Telephone call to J. Schwartz regarding fee proposal by special counsel (.2); telephone call from S. Parker regarding same (.1); e-mail to D. Speights regarding same (.1). |
| 08/08/01 | JMS | 0.20 | 45.00 | Review of correspondence from committee member regarding fraudulent transfer (.2). |
| 08/10/01 | SLB | 0.20 | 85.00 | Telephone call from P. Lockwood regarding sub-committee on selection of counsel (.2). |
| 08/15/01 | SLB | 0.20 | 85.00 | Telephone call to P. Lockwood regarding discussions with counsel regarding fees (.2). |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 08/15/01 | JMS | 0.70 | 157.50 | Analysis of issues related to motion to prosecute fraudulent transfer actions (.7). |
| 08/16/01 | JMS | 0.20 | 45.00 | Telephone conference with L. Leclair regarding 9/7 hearing and issues related to motion to prosecute fraud transfer claims (.2). |
| 08/20/01 | SLB | 0.20 | 85.00 | Telephone call from P. Lockwood regarding meeting of subcommittees on selection of counsel (.2). |
| 08/30/01 | JMS | 0.70 | 157.50 | Email correspondence to L. Leclair regarding fraudulent transfer (.7). |
| 08/31/01 | JMS | 0.40 | 90.00 | Telephone conference with L. Leclair regarding fraudulent transfer motion and issues raised therein (.4). |

PROFESSIONAL SERVICES                                                    $7,270.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 15.50 | 425.00 | $6,587.50 |
| Danzeisen, Allyn S | 0.60 | 200.00 | $120.00 |
| Sakalo, Jay M | 2.50 | 225.00 | $562.50 |
| *TOTAL* | *18.60* | | *$7,270.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                **$7,270.00**

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB
RE:    27 - Litigation Consulting                                      Client No. 74817/15563

| 06/05/01 | EBM | 1.50 | 525.00 | E-mails to and from S. Baena regarding preliminary injunction and statute of limitation issues (.20); conference with S. Baena regarding issues in case and response to pending motions (.80); conference with R. Dunn regarding research for response (.10); conference regarding assembling pleadings, motion, research, etc. (.40). |
|---|---|---|---|---|
| 06/06/01 | EBM | 2.10 | 735.00 | Conference with A. Smith regarding status of research, etc. (.10); follow up on transmittal of documents (.10); commence review and analysis of file (2.0). |
| 06/08/01 | EBM | 4.00 | 1,400.00 | Continue review and analysis of file (1.00); research regarding Response to Motion to Modify Preliminary Injunction (3.00). |
| 06/11/01 | EBM | 6.20 | 2,170.00 | Research for Response to Motion to Modify (.20); continue research for Response to Motion to Modify (6.00). |
| 06/12/01 | EBM | 7.60 | 2,660.00 | Response to Motion to Modify (.30); continue research for Response to Motion to Modify (6.30). |
| 06/13/01 | EBM | 8.30 | 2,905.00 | Work on draft of Response to Motion to Modify. |
| 06/14/01 | EBM | 2.90 | 1,015.00 | Review and analyze additional case law for Response to Motion to Modify (2.70); conferences with A. Smith regarding research for and revisions to Response (.20). |
| 06/15/01 | EBM | 2.10 | 735.00 | Revise Response to Motion (2.0); conference with S. Baena regarding response (.1); conference with A. Smith regarding revisions to response (.1). |
| 06/25/01 | MIL | 5.40 | 756.00 | Summarize and revise pleadings by Raytech on  bar date and proof of claims issues. |
| 06/25/01 | MIL | 5.40 | 756.00 | Summarize and revise pleadings by Raytech on bar date and proof of claims issues. |
| 07/01/01 | JMS | 2.50 | 562.50 | Review and analysis of bar date motion and issues related thereto (2.1); prepare to bar date package for committee members (.4). |
| 07/02/01 | ASD | 0.10 | 20.00 | Review of order authorizing retention of experts. |
| 07/02/01 | ASD | 3.60 | 720.00 | Research regarding Rule 702 and summary judgment in bankruptcy. |
| 07/02/01 | SLB | 0.40 | 170.00 | Interoffice conference with R. Turken regarding revised strategic motion (.4). |
| 07/03/01 | ASD | 4.60 | 920.00 | Continue research regarding summary judgment issue. |
| 07/03/01 | ASD | 2.80 | 560.00 | Research regarding asbestos levels regarded as safe. |
| 07/03/01 | JMS | 2.70 | 607.50 | Analysis of  bar date issues and case management issues (1.9); conferences with R. Turken regarding bar date motion (.4). |
| 07/03/01 | RWT | 1.80 | 675.00 | Work on strategic motion. |
| 07/04/01 | JMS | 2.40 | 540.00 | Review bar date motion and related issues. |
| 07/04/01 | DTR | 0.90 | 126.00 | Review litigation strategy. |
| 07/05/01 | ASD | 5.10 | 1,020.00 | Research regarding Daubert analysis. |
| 07/05/01 | JMS | 4.20 | 945.00 | Review and respond to correspondence and emails regarding case management motion (.6); research due process issues raised in case management motion (3.6). |
| 07/05/01 | RWT | 3.80 | 1,425.00 | Continue work on strategic motion. |
| 07/05/01 | DTR | 0.20 | 28.00 | Review litigation strategy. |
| 07/06/01 | ASD | 0.20 | 40.00 | Interoffice conference with Mandana regarding research of procedures for 702 analysis. |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 07/06/01 | ASD | 2.90 | 580.00 | Continue research regarding Daubert issues. |
|---|---|---|---|---|
| 07/06/01 | SLB | 3.00 | 1,275.00 | Review and preparation of response to case management motions (3.0). |
| 07/06/01 | JMS | 1.50 | 337.50 | Research proof of claim issues raised in case management order. |
| 07/06/01 | RWT | 3.40 | 1,275.00 | Work on strategic motion. |
| 07/06/01 | DTR | 0.30 | 42.00 | Review litigation strategy. |
| 07/06/01 | MMD | 1.00 | 140.00 | Begin research for Allyn Danzeisen concerning federal rule on expert witness qualification. |
| 07/07/01 | ADL | 2.60 | 910.00 | Review motion for Bar date, case management and notice to client; review exhibits and Babcock case; begin outline of issues for response. |
| 07/07/01 | SLB | 2.50 | 1,062.50 | Continued attention to response to case management motions (2.5). |
| 07/08/01 | ASD | 4.10 | 820.00 | Research regarding summary judgment liquidating claims in bankruptcies. |
| 07/08/01 | SLB | 2.20 | 935.00 | Continued attention to case management motions (2.2). |
| 07/09/01 | ADL | 1.80 | 630.00 | Draft and revise memo and issues based on Grace motion for bar date, case management and claim forms. |
| 07/09/01 | JMS | 2.60 | 585.00 | Telephone conference with S. Baena, J. Kapp, D. Bernick regarding case management issues (.5); focus on issues related thereto (.4); research of due process issues related to case management motion (1.7). |
| 07/09/01 | RWT | 1.70 | 637.50 | Work on strategic motion. |
| 07/09/01 | MMD | 2.50 | 350.00 | Research federal rule/ Daubert qualification requirements for experts. |
| 07/09/01 | MMD | 1.50 | 210.00 | Review/digest case law concerning expert witnesses. |
| 07/09/01 | MMD | 2.00 | 280.00 | Review and summarize law review articles on federal rule concerning expert witnesses. |
| 07/09/01 | MMD | 0.50 | 70.00 | Meeting with Robert Turken concerning research (quote expansion) of Grace strategic motion. |
| 07/10/01 | ASD | 2.10 | 420.00 | Research regarding 702 and Daubert analysis. |
| 07/10/01 | ASD | 0.40 | 80.00 | Interoffice conference with Bob Turken regarding strategic motion. |
| 07/10/01 | ASD | 0.20 | 40.00 | Interoffice conference with Mandana Dashtaki regarding research for strategic motion. |
| 07/10/01 | ASD | 2.70 | 540.00 | Research regarding strategic motion. |
| 07/10/01 | ASD | 1.20 | 240.00 | Research regarding right to select own attorneys. |
| 07/10/01 | ASD | 1.80 | 360.00 | Research regarding additional authorities for strategic motion. |
| 07/10/01 | SLB | 4.60 | 1,955.00 | Preparation and review of motion to continue hearing on case management motions (4.3); attention to memo from Alvin Lodish regarding case management motions (.3). |
| 07/10/01 | JMS | 0.90 | 202.50 | Conferences with R. Turken regarding strategic motion (.9). |
| 07/10/01 | RWT | 3.50 | 1,312.50 | Work on strategic motion. |
| 07/10/01 | MMD | 2.50 | 350.00 | Strategic motion research. |
| 07/10/01 | MMD | 2.00 | 280.00 | Compose memorandum regarding strategic motion. |
| 07/10/01 | MMD | 0.50 | 70.00 | Meeting with Robert Turken to discuss memorandum. |
| 07/10/01 | MMD | 0.50 | 70.00 | Meeting with Allyn Danzeisen to discuss memorandum and revisions to motion. |
| 07/10/01 | MAF | 6.20 | 868.00 | Applicability of F.R.C.P. 42 to current situation (consolidation request). |
| 07/11/01 | ASD | 2.60 | 520.00 | Continue research regarding strategic motion. |
| 07/11/01 | ASD | 2.10 | 420.00 | Continue research regarding case management requirements of proof and bar date issues. |

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 07/11/01 | ASD | 3.20 | 640.00 | Continue research for strategic motion. |
|---|---|---|---|---|
| 07/11/01 | JMS | 5.80 | 1,305.00 | Continue analysis of case management motion and related issues (1.5); conference with S. Baena regarding estimation issues (.3); continue research of case management issues (.3); review committee correspondence (.7); research and analyze multiple issues related to case management motion (2.2); conferences with M. Luybimova regarding Rule 42 issues (.8). |
| 07/11/01 | JMS | 0.80 | 180.00 | Conference with R. Turken regarding strategic motion (.8). |
| 07/11/01 | RWT | 1.80 | 675.00 | Continue work on strategic motion. |
| 07/11/01 | MIL | 7.20 | 1,008.00 | Research the issue of right to jury trial and right to select own counsel. |
| 07/11/01 | MMD | 2.00 | 280.00 | Research regarding case management proposal/selection of counsel. |
| 07/11/01 | MMD | 1.50 | 210.00 | Compose memorandum concerning strategic motion. |
| 07/11/01 | MMD | 0.50 | 70.00 | Meeting with Allyn Danzeisen to discuss memorandum and next step of revision process. |
| 07/11/01 | MMD | 2.00 | 280.00 | Research for Grace strategic motion on Comity. |
| 07/11/01 | MAF | 9.00 | 1,260.00 | Research applicability of Rule 42 "consolidation" to bankruptcy/asbestos proceedings. |
| 07/12/01 | ASD | 3.10 | 620.00 | Research regarding strategic motion. |
| 07/12/01 | SLB | 1.50 | 637.50 | Conference with M. Dies and D. Speights regarding various litigation issues and strategies (1.5). |
| 07/12/01 | RWT | 1.60 | 600.00 | Continue work on strategic motion. |
| 07/12/01 | MIL | 2.40 | 336.00 | Research on the issue of right to select own counsel. |
| 07/12/01 | MAF | 0.80 | 112.00 | Research applicability of Rule 42(a) "consolidation" to bankruptcy proceedings. |
| 07/13/01 | JMS | 0.80 | 180.00 | Conference with R. Turken regarding strategic motions (.8). |
| 07/13/01 | RWT | 3.70 | 1,387.50 | Work on strategic motion. |
| 07/14/01 | SLB | 1.40 | 595.00 | E-mails from and to M. Dies regarding hearing on document depository motion (.5); numerous e-mails from and to D. Speights regarding strategic motion (.9). |
| 07/14/01 | RWT | 2.10 | 787.50 | Continue work on strategic motion. |
| 07/15/01 | SLB | 1.00 | 425.00 | Various e-mails from and to Martin Dies regarding document depository motion strategy (1.). |
| 07/16/01 | ADL | 0.30 | 105.00 | Meet with M. Fernandez regarding further research on rule 42 and different state law application. |
| 07/16/01 | ASD | 0.10 | 20.00 | Review of objection of Home Saving Termite Control for order granting relief from automatic Stay. |
| 07/16/01 | ASD | 0.20 | 40.00 | Interoffice conference with Mandana Dashtaki regarding citations for strategic motion. |
| 07/16/01 | ASD | 3.60 | 720.00 | Interoffice conference with Robert Turken regarding strategic motion. |
| 07/16/01 | ASD | 4.70 | 940.00 | Research for strategic motion. |
| 07/16/01 | SLB | 0.40 | 170.00 | E-mails to and from M. Dies regarding document depository motion (.4). |
| 07/16/01 | RWT | 6.70 | 2,512.50 | Continue work on strategic motion. |
| 07/16/01 | MMD | 1.00 | 140.00 | Work on strategic motion. |
| 07/16/01 | MMD | 0.50 | 70.00 | Meeting with Allyn Danzeisen concerning citations of motion. |
| 07/16/01 | MMD | 1.00 | 140.00 | Blue booking motion. |
| 07/16/01 | MAF | 0.50 | 70.00 | Research Rule 42(a) consolidation (.5). |
| 07/17/01 | ADL | 0.70 | 245.00 | E-mail memo to S. Baena and J. Sakalo regarding rule 42 consolidated trials and different state law issue. |
| 07/17/01 | ASD | 5.60 | 1,120.00 | Research regarding strategic motion. |

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 07/17/01 | ASD | 5.20 | 1,040.00 | Continue draft of strategic motion with Robert Turken. |
|---|---|---|---|---|
| 07/17/01 | ASD | 1.60 | 320.00 | Revise strategic motion. |
| 07/17/01 | SLB | 1.00 | 425.00 | E-mail from and to D. Speights regarding applicable privileges in bankruptcy (.2); review proposed strategic motion (.8). |
| 07/17/01 | RWT | 4.80 | 1,800.00 | Finish draft of strategic motion. |
| 07/17/01 | MMD | 2.00 | 280.00 | Locate citations for motion. |
| 07/17/01 | MMD | 2.00 | 280.00 | Edit and proof read motion with Allyn Danzeisen. |
| 07/18/01 | ASD | 0.80 | 160.00 | Draft additional issue for strategic motion. |
| 07/18/01 | ASD | 0.20 | 40.00 | Review of motion compelling documents and central depository. |
| 07/18/01 | ASD | 5.10 | 1,020.00 | Research regarding privilege issues. |
| 07/18/01 | ASD | 1.20 | 240.00 | Research regarding privilege issues. |
| 07/18/01 | RWT | 0.60 | 225.00 | Review with A. Danzeisen and K. Neiman privilege issues. |
| 07/18/01 | MAF | 3.00 | 420.00 | Research Rule 42 issues. |
| 07/19/01 | ASD | 4.80 | 960.00 | Research regarding attorney client privilege in federal courts. |
| 07/19/01 | ASD | 2.90 | 580.00 | Research regarding strategic motion. |
| 07/20/01 | ASD | 2.50 | 500.00 | Draft memo regarding attorney client privilege. |
| 07/20/01 | ASD | 0.80 | 160.00 | Research regarding statute of limitations. |
| 07/20/01 | ASD | 0.30 | 60.00 | Interoffice conference with Scott L. Baena and Kevin Neiman regarding privilege issues. |
| 07/20/01 | ASD | 0.20 | 40.00 | Interoffice conference with Dylan Reingold and Marina Luybimova regrading research contamination issues for accrual of state actions. |
| 07/20/01 | ASD | 0.20 | 40.00 | Interoffice conference with Miguel Fernandez regarding research of contamination issues for accrual of state actions. |
| 07/20/01 | SLB | 1.00 | 425.00 | Interoffice conference with A. Danzeisen  & K. Neiman regarding application of privileges in bankruptcy per request of committee members (.4); interoffice conference with R. Turken regarding strategic motions (.6). |
| 07/20/01 | RWT | 0.60 | 225.00 | Review with S. Baena strategic motion. |
| 07/20/01 | MIL | 2.60 | 364.00 | Research regarding Babcock & Wilcox docket; find plan of notice and notice forms in Babcock case. |
| 07/20/01 | MIL | 1.30 | 182.00 | Interoffice conference with Allyn Danzeisen regarding research of common law issues in asbestos cases; research on the issue. |
| 07/20/01 | MAF | 0.40 | 56.00 | Review rule for judging injury to property in asbestos cases. |
| 07/21/01 | SLB | 1.50 | 637.50 | Attention to Armstrong pleadings on class claims (.6); e-mails to and from Committee, Speights, Dies regarding same (.9). |
| 07/21/01 | JMS | 0.90 | 202.50 | Review and revision of draft strategic motions (.9). |
| 07/21/01 | JMS | 0.80 | 180.00 | Research  Rule 42 issues and review of case law thereon (.8). |
| 07/23/01 | JMS | 0.20 | 45.00 | Telephone conference with S. Baena regarding strategic issues (.2). |
| 07/23/01 | MIL | 2.60 | 364.00 | Research state law on the issue of contamination and installation in property damage causes of action. |
| 07/23/01 | DTR | 3.30 | 462.00 | Research contamination rule issue. |
| 07/23/01 | DTR | 1.20 | 168.00 | Write memorandum regarding contamination rule issue. |
| 07/23/01 | MAF | 3.50 | 490.00 | Research rule for judging injury in asbestos cases. |
| 07/24/01 | ASD | 0.70 | 140.00 | Research regarding contamination issues. |
| 07/24/01 | MIL | 5.90 | 826.00 | Research law on the issue of proof of claims and requirements of filing (2.5 hours); research the issue of adequate notice of bar date provisions and due process in bankruptcy cases (3.2 hours). |
| 07/24/01 | MIL | 2.30 | 322.00 | Research state law on the issue of property damage and contamination/installation rule in asbestos cases. |
| 07/24/01 | JAM | 3.30 | 462.00 | Research issue of non-certified class actions where allowed to |

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | file class proof of claim. |
| 07/24/01 | MAF | 7.50 | 1,050.00 | Research rule for judging "injury" in asbestos property damage cases. |
| 07/25/01 | ASD | 0.20 | 40.00 | Interoffice conference with Marina Luybimova regarding research of contamination. |
| 07/25/01 | ASD | 2.90 | 580.00 | Continue research regarding contamination issues. |
| 07/25/01 | SLB | 3.10 | 1,317.50 | Revise strategic motion (2.9); telephone call to counsel for property damage claimants in Armstrong regarding motion to file class claim (.2). |
| 07/25/01 | JMS | 2.10 | 472.50 | Continue research of issues related to case management order (2.1). |
| 07/25/01 | MIL | 0.80 | 112.00 | Locate reports filed by Thomas Florence in Babcock and Wilcox case (research the docket). |
| 07/25/01 | MIL | 5.60 | 784.00 | Research state case law on the issue of contamination and installation rule. |
| 07/25/01 | MAF | 7.50 | 1,050.00 | Research rule to determine injury in asbestos contamination cases. |
| 07/26/01 | ASD | 4.30 | 860.00 | Research regarding case management issues. |
| 07/26/01 | SLB | 2.70 | 1,147.50 | Revise "strategic motion" (2.7). |
| 07/26/01 | JMS | 0.40 | 90.00 | Telephone conference with S. Baena, T. Hilsee regarding notice issues (.4). |
| 07/26/01 | MIL | 2.20 | 308.00 | Research state law on the issue of contamination rule in property damage cases. |
| 07/26/01 | JAM | 5.30 | 742.00 | Continue research issue of non-certified class actions where allowed to file class proof of claim. |
| 07/26/01 | DTR | 2.90 | 406.00 | Research contamination rule issue. |
| 07/26/01 | MAF | 1.80 | 252.00 | Research rule to determine injury in asbestos contamination cases. |
| 07/27/01 | ASD | 0.50 | 100.00 | Interoffice conference with Dylan Reingold, Marina Luybimova and Miguel Fernandez. |
| 07/27/01 | ASD | 0.60 | 120.00 | Interoffice conference with Scott Baena regarding research of issues for case management. |
| 07/27/01 | SLB | 4.10 | 1,742.50 | Telephone call to J. Wills regarding Armstrong PD issues (.4); finalize "strategic motion" and distribute (3.1); e-mails from T. Sobol, D. Speights, E. Cabrenner regarding same (.6). |
| 07/27/01 | JMS | 1.30 | 292.50 | Review and revision of strategic motions (1.3). |
| 07/27/01 | MIL | 7.10 | 994.00 | Research state law on property damage definition and contamination rule; interoffice conference with Allyn Danzeisen; draft memo. |
| 07/27/01 | JAM | 3.20 | 448.00 | Continue research issue of non-certified class actions where allowed to file class proof of claim. |
| 07/27/01 | DTR | 8.60 | 1,204.00 | Research contamination rule issue. |
| 07/27/01 | DTR | 0.50 | 70.00 | Conference with Allyn Danzeisen regarding contamination rule. |
| 07/27/01 | MAF | 7.00 | 980.00 | Research standard for determining property damage in asbestos cases. |
| 07/28/01 | ASD | 3.80 | 760.00 | Research regarding contamination issues. |
| 07/28/01 | SLB | 1.30 | 552.50 | Telephone conference with JoAnne Wills - Counsel for PD Committee - Armstrong regarding common issues (1.3). |
| 07/29/01 | ASD | 4.30 | 860.00 | Research regarding contamination theory. |
| 07/30/01 | ASD | 3.60 | 720.00 | Research regarding contamination issues. |
| 07/30/01 | MIL | 5.80 | 812.00 | Research state law on the issue of property damage and strict liability causes of action. |
| 07/30/01 | DTR | 4.40 | 616.00 | Research contamination rule issue. |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 07/30/01 | DTR | 2.30 | 322.00 | Write memorandum on contamination rule. |
| 07/30/01 | MAF | 7.70 | 1,078.00 | Research rule for determining "injury" to property in asbestos removal cases. |
| 07/31/01 | ASD | 3.40 | 680.00 | Research regarding contamination issue. |
| 07/31/01 | ASD | 1.70 | 340.00 | Begin to draft memo regarding contamination issues. |
| 07/31/01 | ASD | 0.70 | 140.00 | Continue research regarding contamination. |
| 07/31/01 | JMS | 1.70 | 382.50 | Research review and analysis of case law regarding bar date issues (1.7). |
| 07/31/01 | JMS | 1.80 | 405.00 | Research and review of case law regarding proof of claim issues (1.8). |
| 07/31/01 | JAM | 4.00 | 560.00 | Continue research issue of non-certified class actions where allowed to file class proof of claim. |
| 07/31/01 | DTR | 1.00 | 140.00 | Write memorandum on contamination rule issue. |
| 07/31/01 | MAF | 7.00 | 980.00 | Research rule for determining injury in asbestos removal. |
| 08/01/01 | ASD | 0.10 | 20.00 | Review for motion of debtors for entry of order pursuant to 503(b) and 546(c). |
| 08/01/01 | ASD | 1.40 | 280.00 | Research regrading 702 Daubert issues. |
| 08/01/01 | RWT | 0.40 | 150.00 | Review revised strategic motion. |
| 08/01/01 | MIL | 7.80 | 1,092.00 | Research state law on the issue of strict liability; nuisance; economic loss and trespass causes of action; draft memo. |
| 08/01/01 | MAF | 5.00 | 700.00 | Research rule for determining injury in asbestos removal cases. |
| 08/02/01 | MAF | 4.50 | 630.00 | Research rule for determining "injury" in asbestos removal cases. |
| 08/06/01 | MAM | 0.50 | 175.00 | Attention to Smolker decision (.3); attention to Motion to extend exclusivity (.2). |
| 08/07/01 | ASD | 1.60 | 320.00 | Research regarding Rule 702. |
| 08/08/01 | JMS | 2.30 | 517.50 | Continue research of exclusivity issues (1.6); analysis of issues regarding case management motion (.7). |
| 08/09/01 | MAM | 0.20 | 70.00 | Attention to case management order issues and meeting of creditors. |
| 08/09/01 | SLB | 0.20 | 85.00 | Telephone call from Expert regarding meeting with Francine Rabinovitz. |
| 08/10/01 | SLB | 0.60 | 255.00 | Telephone call from Expert regarding meeting with Fran Rabinovitz (.6). |
| 08/13/01 | ASD | 3.90 | 780.00 | Research regarding ability to address 702 issues and experts reliability. |
| 08/13/01 | ASD | 2.70 | 540.00 | Research regarding common issue trials. |
| 08/14/01 | ASD | 3.60 | 720.00 | Research regarding Rule 702 and reliability requirements. |
| 08/14/01 | JMS | 0.70 | 157.50 | Research due process issues related to response to case management order (.7). |
| 08/15/01 | ASD | 1.70 | 340.00 | Continue research regarding Rule 702. |
| 08/15/01 | SLB | 3.10 | 1,317.50 | Prepare working outline of CMO issues for Property Damage Committee (2.9); telephone call from D. Bernick regarding meeting on CMO in September (.2). |
| 08/16/01 | SMC | 1.30 | 357.50 | Interoffice conference with Jay Sakalo regarding due process research (.6); review memo for case management (.7) |
| 08/16/01 | ASD | 2.30 | 460.00 | Research regarding case management response. |
| 08/16/01 | ASD | 1.80 | 360.00 | Continue case management research regarding Rule 42 issues. |
| 08/16/01 | ASD | 0.90 | 180.00 | Research regarding Rule 42 issues in case management order. |
| 08/16/01 | SLB | 2.50 | 1,062.50 | Continued attention to working draft of outline on CMO response (2.1); assignment and discussion of proof of claim/CMO issues with Jay Sakalo & Kevin Neiman (.4). |
| 08/16/01 | JMS | 3.80 | 855.00 | Research issues in proof of claim (3.8). |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 08/16/01 | JMS | 1.80 | 405.00 | Telephone conference with T. Hilsee regarding notice issues/notification plan (.5); review and research of issues related to debtors' proposed notice plan (1.3). |
|---|---|---|---|---|
| 08/17/01 | SMC | 0.90 | 247.50 | Continue to review and analyze memo for case management plan. |
| 08/17/01 | ASD | 4.60 | 920.00 | Research regarding common issue trials. |
| 08/17/01 | ASD | 2.50 | 500.00 | Research regarding Rule 702. |
| 08/17/01 | SLB | 0.80 | 340.00 | Telephone call to J. Sakalo regarding proof of claim issues and argument and discussion of necessary research (.8). |
| 08/17/01 | KSN | 0.50 | 112.50 | Attention to proof of claim issues. |
| 08/17/01 | JMS | 1.50 | 337.50 | Research POC issues (1.5). |
| 08/18/01 | ASD | 2.90 | 580.00 | Research regarding Rule 42 common issue trials. |
| 08/18/01 | ASD | 3.20 | 640.00 | Research regarding 702 summary judgment issues. |
| 08/18/01 | JMS | 1.40 | 315.00 | Research of other case precedents regarding establishment of bar date, extensions of bar date and notice program (1.4). |
| 08/18/01 | JMS | 2.80 | 630.00 | Research of issues regarding standards for form and content of proof of claim forms (2.8). |
| 08/19/01 | ASD | 3.10 | 620.00 | Continue research regarding 702 summary judgment issues. |
| 08/19/01 | ASD | 3.40 | 680.00 | Begin draft of summary judgment issues for Rule 702. |
| 08/20/01 | ASD | 2.40 | 480.00 | Research regarding Rule 702. |
| 08/20/01 | MAM | 2.50 | 875.00 | Attention to analysis of case management issues. |
| 08/20/01 | MAM | 0.80 | 280.00 | Attention to Rand report on asbestos litigation. |
| 08/20/01 | JMS | 1.50 | 337.50 | Review of status report and preliminary draft outline regarding notice program (1.5). |
| 08/20/01 | MAF | 2.50 | 350.00 | Research applicability of Rule 42 consolidation to an adversary proceeding in bankruptcy court involving mass tort. |
| 08/21/01 | SLB | 0.90 | 382.50 | Prepare response to CMO (.9). |
| 08/22/01 | SMC | 0.70 | 192.50 | Interoffice conference with Jay Saklo regarding due process argument by debtor. |
| 08/22/01 | SMC | 1.80 | 495.00 | Review additional case law on due process issues. |
| 08/22/01 | ASD | 0.10 | 20.00 | Interoffice conference with Ed. Cottingham regarding Rule 702 information. |
| 08/22/01 | ASD | 1.30 | 260.00 | Continue research on Daubert Rule 702 issues. |
| 08/22/01 | SLB | 4.30 | 1,827.50 | Telephone call from Consultant regarding notification program (.4); preparation of response to CMO motions (3.9). |
| 08/23/01 | SMC | 0.40 | 110.00 | Review expert's report regarding notice of bar date and proof of claim. |
| 08/23/01 | SLB | 3.30 | 1,402.50 | Attention to transcript of August 2, regarding due date of brief and e-mail to D. Speights & M. Dies (.5); voice mail from, e-mail to D. Speights regarding estimation of claims (.2); continued work on reply to CMO motion (2.6). |
| 08/24/01 | ASD | 2.40 | 480.00 | Research regarding statute of limitations in various of other states. |
| 08/24/01 | SLB | 3.80 | 1,615.00 | Telephone conference with P. Lockwood regarding case management issues (1.0: continued attention to preparation of reply to CMO motion (2.8) |
| 08/24/01 | JMS | 0.70 | 157.50 | Research decisional law regarding form of proof of claim (.7). |
| 08/25/01 | SLB | 3.80 | 1,615.00 | Continued preparation of response to CMO proposal (3.5); e-mail from R. Turkewitz regarding same (.3). |
| 08/26/01 | SLB | 2.10 | 892.50 | Continued preparation of response to CMO proposal (2.1). |
| 08/27/01 | ADL | 1.60 | 560.00 | Meet with ASD regarding Rule 42 trials, statute of limitation issues and case law against Rule 42 trials when state law different; meet with M. Fernandez regarding case law and memo for opposition pleading. |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 08/27/01 | SMC | 3.70 | 1,017.50 | Continue to research regarding requirements for notice to known creditors. |
|---|---|---|---|---|
| 08/27/01 | SMC | 2.60 | 715.00 | Research regarding content of notice for mass tort claimants of bar date. |
| 08/27/01 | ASD | 3.30 | 660.00 | Research regarding statute of limitations. |
| 08/27/01 | ASD | 2.80 | 560.00 | Draft memo regarding statute of limitations. |
| 08/27/01 | ASD | 2.90 | 580.00 | Continue research regarding motion for case management. |
| 08/27/01 | SLB | 7.50 | 3,187.50 | Continued preparation of response to Case Management proposal (6.4);  receive and review expert report, analysis and recommendations in claims estimation process (.5); e-mail to expert regarding same (.2); telephone call from notification expert regarding development of notice plan (.4). |
| 08/28/01 | SMC | 0.90 | 247.50 | Review additional case law on notice of nature of claims. |
| 08/28/01 | SLB | 10.50 | 4,462.50 | Continued preparation of response to Case Management Proposal (10.5). |
| 08/29/01 | ASD | 0.20 | 40.00 | Review of motion of debtors for order modifying stay. |
| 08/29/01 | ASD | 3.10 | 620.00 | Research regarding substantive issues being abrogated. |
| 08/29/01 | ASD | 1.20 | 240.00 | Research regarding additional support for low threshold for expert. |
| 08/29/01 | SLB | 3.30 | 1,402.50 | Telephone conference with expert, D. Speights & D. Scott regarding claims estimation procedures (1.5); telephone call to P. Lockwood regarding background on Owens Corning , Armstrong and B&W for CMO (.5); continued preparation of response (1.1); e-mails from and to expert regarding estimation process (.2). |
| 08/29/01 | JMS | 0.70 | 157.50 | Review status of property damage claims bar dates in currently pending cases (.7). |
| 08/30/01 | ASD | 0.20 | 40.00 | Interoffice conference with Scott Baena regarding case management issues. |
| 08/30/01 | ASD | 3.10 | 620.00 | Research regarding state substantive law vs. federal for case management issue. |
| 08/30/01 | ASD | 0.20 | 40.00 | Review of smoker motion for relief from stay and related documents. |
| 08/30/01 | ASD | 0.60 | 120.00 | Research regarding jury trial issues. |
| 08/30/01 | ASD | 0.40 | 80.00 | Interoffice conference with Scott Baena regarding trial issues. |
| 08/30/01 | ASD | 0.50 | 100.00 | Research regarding case management response. |
| 08/30/01 | SLB | 10.20 | 4,335.00 | Continued preparation of response to Case Management Proposal (10.2). |
| 08/30/01 | JMS | 0.60 | 135.00 | Research issues for strategic motion (.6). |
| 08/30/01 | RWT | 0.80 | 300.00 | Work on response to case management motions with S. Baena. |
| 08/30/01 | MAF | 4.25 | 595.00 | Draft memorandum regarding consolidation under Fed.R.Civ.P. 42(a). |
| 08/31/01 | ASD | 1.10 | 220.00 | Continue revision of response brief. |
| 08/31/01 | ASD | 0.50 | 100.00 | Interoffice conference with Scott Baena regarding response brief. |
| 08/31/01 | SLB | 3.50 | 1,487.50 | Finalize response to Case Management Proposal and compose e-mail to Committee regarding same (3.5). |
| 08/31/01 | JMS | 1.50 | 337.50 | Review and revise draft of response CMO (1.5). |
| 08/31/01 | JMS | 1.00 | 225.00 | Conference with S Baena and A.Danzeisen regarding response to CMO (.5); telephone conference with D. Speights regarding response to CMO (.2); emails to D. Speights thereon (.3). |

**PROFESSIONAL SERVICES**                                                                      $149,125.50

**COSTS ADVANCED**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 08/31/01 | Professional Services  FOR MONTH OF AUGUST 2001 - VENDOR: CLAIMS ESTIMATION EXPERT | 29,547.30 |
|---|---|---|

_____

**TOTAL COSTS ADVANCED** $29,547.30

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Lodish, Alvin D | 7.00 | 350.00 | $2,450.00 |
| Colombo, Sherril M | 12.30 | 275.00 | $3,382.50 |
| Mehta, Eileen Ball | 34.70 | 350.00 | $12,145.00 |
| Mora, Mindy A | 4.00 | 350.00 | $1,400.00 |
| Baena, Scott L | 92.10 | 425.00 | $39,142.50 |
| Turken, Robert W | 37.30 | 375.00 | $13,987.50 |
| Danzeisen, Allyn S | 175.50 | 200.00 | $35,100.00 |
| Neiman, Kevin S | 0.50 | 225.00 | $112.50 |
| Sakalo, Jay M | 53.70 | 225.00 | $12,082.50 |
| Luybimova, Marina I | 64.40 | 140.00 | $9,016.00 |
| Mesa, Joseph A | 15.80 | 140.00 | $2,212.00 |
| Reingold, Dylan T | 25.60 | 140.00 | $3,584.00 |
| Dashtaki, Mandana | 25.50 | 140.00 | $3,570.00 |
| Fernandez, Miguel A | 78.15 | 140.00 | $10,941.00 |
| *TOTAL* | *626.55* | | *$149,125.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| Professional Services | $29,547.30 |
|---|---|
| TOTAL | $29,547.30 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$178,672.80**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| | | |
|---|---|---|
| Lodish, Alvin D | 9.30 | $3,255.00 |
| Colombo, Sherril M | 12.30 | $3,382.50 |
| Mehta, Eileen Ball | 34.70 | $12,145.00 |
| Danzeisen, Allyn S | 197.00 | $39,400.00 |
| Guerra, Armando L | 40.10 | $4,010.00 |
| Mora, Mindy A | 25.00 | $8,750.00 |
| Baena, Scott L | 187.10 | $79,517.50 |
| Flores, Luisa M | 31.40 | $3,140.00 |
| Neiman, Kevin S | 10.30 | $2,317.50 |
| Sakalo, Jay M | 218.30 | $49,117.50 |
| Turken, Robert W | 37.30 | $13,987.50 |
| Luybimova, Marina I (Law Clerk) | 82.80 | $11,592.00 |
| Mesa, Joseph A (Law Clerk) | 20.80 | $2,912.00 |
| Reingold, Dylan T (Law Clerk) | 26.50 | $3,710.00 |
| Dashtaki, Mandana (Law Clerk) | 25.50 | $3,570.00 |
| Fernandez, Miguel A (Law Clerk) | 78.15 | $10,941.00 |
| | Less 50% travel discount | -$3,767.50 |
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | | **$247,980.00** |

### CLIENT SUMMARY OF COSTS ADVANCED[1]

| | |
|---|---|
| Airfare | $5,176.67 |
| Archival/Retrieval Services | $14.60 |
| Photocopies @.15 | $2,599.65 |
| Photocopies/imaging - Outside Service (at cost) | $3,425.75 |
| Fares, Mileage, Parking | $373.00 |
| Telecopies @ .50 | $3,164.00 |
| Federal Express | $1,418.66 |
| Long Distance Telephone | $1,130.32 |
| Long Distance Telephone-Outside Services | $2,398.13 |
| Lodging | $2,104.16 |
| Meals | $372.32 |
| Messenger Services | $82.50 |
| Miscellaneous Costs from committee meeting | $1,416.19 |
| Staff Overtime | $480.62 |
| Pacer - Online Services | $1,718.54 |
| Parking | $60.00 |
| Postage | $89.38 |
| Professional Services - Experts | $144,209.73 |
| Micellaneous Travel Expenses | $112.00 |
| Online Legal Research - Westlaw | $5,717.07 |

[1]All expenses from third party vendors are billed at cost.

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | |
|---|---|
| TOTAL COSTS ADVANCED THIS PERIOD | $176,063.29 |
| TOTAL AMOUNT DUE THIS PERIOD | **$424,043.29** |

---

### CLIENT SUMMARY

| | TIME | COSTS ADVANCED | TOTAL |
|---|---|---|---|
| **BALANCE AS OF- 08/31/01** | | | |
| **WR Grace-Official Committee of Prope** | | | |
| 01- Case Administration/15537 | 38,787.50 | 146,515.99 | 185,303.49 |
| 02 - Debtors' Business Operations/15538 | 1,322.50 | 0.00 | 1,322.50 |
| 03 - Creditors Committee/15539 | 25,671.50 | 0.00 | 25,671.50 |
| 04 - Retention of Professionals/15540 | 4,042.50 | 0.00 | 4,042.50 |
| 05 - Asset Dispositions/15541 | 3,195.00 | 0.00 | 3,195.00 |
| 06 - DIP Financing/15542 | 180.00 | 0.00 | 180.00 |
| 07 - Fee  Applications/15543 | 13,853.00 | 0.00 | 13,853.00 |
| 08 - Court Appearances/15544 | 765.00 | 0.00 | 765.00 |
| 10 - Travel/15546 | 3,767.50 | 0.00 | 3,767.50 |
| 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)/15547 | 7,270.00 | 0.00 | 7,270.00 |
| 27 - Litigation Consulting/15563 | 149,125.50 | 29,547.30 | 178,672.80 |
| Client Total | $247,980.00 | $176,063.29 | $424,043.29 |

529019

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

WR Grace-Official Committee of Prope          October 25, 2001

Invoice #  46212

FOR PROFESSIONAL SERVICES RENDERED
   THROUGH September 30, 2001

Atty - SLB

RE:      01- Case Administration                                          Client No. 74817/15537

| 09/04/01 | LMF | 1.10 | 110.00 | Update docket and review agenda in preparation for September 7, 2001 hearing for hearing (.4);  telephone calls to debtor's counsel regarding agenda (.3); compile pleadings (.4). |
|---|---|---|---|---|
| 09/04/01 | JMS | 3.40 | 765.00 | Telephone conference with G. Boyer regarding confidentiality agreement (.3); receive and review motion to assume, assign and sell Dragon Court Lease (.5); telephone conference S. Schwartz regarding confidentiality agreement (.9); telephone conference with G. Boyer regarding the amendment to confidentiality agreement and revisions thereto. (.8); finalize amendments to confidentiality agreement (.5); e-mail to M. Gries & G. Boyer regarding execution of confidentiality agreement (.4). |
| 09/04/01 | JLH | 1.50 | 150.00 | Attend to documents management and imaged files. |
| 09/05/01 | JMS | 0.80 | 180.00 | Telephone conference with G. Boyer regarding confidentiality  issue (.4); telephone conference with S. Schwartz regarding confidentiality issues (.2); telephone conference with J. Kapp regarding rolling document repository motion (.2). |
| 09/06/01 | JLH | 0.80 | 80.00 | Documents management and image files. |
| 09/07/01 | EM | 1.30 | 312.00 | Review motion seeking to modify the automatic stay and draft executive summary (.8); review motion authorizing assignment of lease and sublease and draft executive summary (.5). |
| 09/08/01 | JMS | 0.90 | 202.50 | Review summary of ECARG/Honeywell motion to modify automatic stay (.2); review and analysis of Honeywell motion for relief from automatic stay (.7). |
| 09/10/01 | EM | 0.20 | 48.00 | Review and revise executive summary of Debtors' motion to assign certain Lease and Subleases (.2). |
| 09/10/01 | JMS | 0.20 | 45.00 | Telephone conference with G. Boyer re meeting in September (.2); telephone conference with T. Hillsee re notice issues (.3); review memo re selection of state law (.4). |
| 09/12/01 | EM | 0.10 | 24.00 | Review and revise executive summary of motion to assign lease and subleases. |
| 09/13/01 | ALG | 0.50 | 50.00 | Review and compare pleading index with imaging index. |
| 09/13/01 | JLH | 0.80 | 80.00 | Prepare imaging index. |
| 09/14/01 | JLH | 0.50 | 50.00 | Continue prepare imaging index. |
| 09/18/01 | JLH | 0.80 | 80.00 | Prepare pleadings for imaging. |
| 09/19/01 | JMS | 0.40 | 90.00 | Review of debtors' response to Honeywell motion to modify automatic stay (.2); receive and review stipulation between Aon and debtors (.2). |
| 09/19/01 | JMS | 0.30 | 67.50 | Review of certifications of counsel and attached orders regarding de minimums claims settlement, exclusivity, Casner & Edwards (.3). |
| 09/20/01 | JMS | 0.10 | 22.50 | Review correspondence from debtors to plaintiffs' counsel regarding Maryland Casualty (.1). |
| 09/20/01 | JLH | 0.60 | 60.00 | Complete imaging project. |
| 09/21/01 | JMS | 2.50 | 562.50 | Review of Debtors' opposition to Smolker motion for relief from automatic stay (.2); receive and analyze report of CDG regarding Asbestos Claims Trends in the 1990's (1.3); receive and review Debtors' response to Honeywell motion for relief from stay (.3); receive and review stipulation between Debtors and AON (.3); |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  |  |  |  | receive and review orders entered regarding settlement motion, Casner & Edwards, exclusivity (.4). |
|---|---|---|---|---|
| 09/24/01 | JMS | 0.20 | 45.00 | Receive and review Honeywell's limited objection to debtors' motion for order granting relief from automatic stay (.2). |
| 09/25/01 | JMS | 0.90 | 202.50 | Telephone conference with T. Tacconelli regarding hearing dates (.2); review Exxon Mobil motion for summary judgment and memo of law in support thereof (.5); email memo to S. Baena re status of pending motion (.2). |
| 09/26/01 | JMS | 0.20 | 45.00 | Email to and from S. Schwartz regarding Conway confidentiality agreement (.2); telephone conferences with G. Boyer regarding business issues (.4). |
| 09/28/01 | JMS | 0.30 | 67.50 | Telephone conference with D. Speights regarding reimbursement of expenses (.1); receive and review stipulation and order resolving motion of First Union Commercial Corporation (.2). |

**PROFESSIONAL SERVICES**                                                                                     $3,339.00

**COSTS ADVANCED**

| | | |
|---|---|---|
| | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: | |
| 08/30/01 | 961249472 DATE: 9/12/01 | 28.64 |
| | | |
| 09/04/01 | Photocopies    46.00pgs @ .15/pg | 6.90 |
| 09/04/01 | Photocopies    33.00pgs @ .15/pg | 4.95 |
| 09/04/01 | Long Distance Telephone  (312) 861-3103; 1 Mins. | 0.46 |
| 09/04/01 | Long Distance Telephone  (214) 978-4984; 53 Mins. | 24.45 |
| 09/04/01 | Long Distance Telephone  (312) 861-2124; 3 Mins. | 1.85 |
| 09/04/01 | Long Distance Telephone  (312) 861-3103; 1 Mins. | 0.46 |
| 09/04/01 | Long Distance Telephone  (302) 652-4100; 2 Mins. | 0.92 |
| 09/04/01 | Long Distance Telephone  (302) 575-1555; 2 Mins. | 1.38 |
| 09/04/01 | Long Distance Telephone  (312) 861-3103; 9 Mins. | 4.15 |
| 09/04/01 | Long Distance Telephone  (302) 594-3100; 1 Mins. | 0.92 |
| 09/04/01 | Long Distance Telephone  (212) 813-1703; 3 Mins. | 1.38 |
| 09/04/01 | Long Distance Telephone  (302) 652-4100; 1 Mins. | 0.92 |
| 09/04/01 | Long Distance Telephone  (312) 861-3103; 5 Mins. | 2.31 |
| 09/04/01 | Long Distance Telephone  (212) 813-1703; 5 Mins. | 2.77 |
| 09/04/01 | Long Distance Telephone  (302) 575-1555; 11 Mins. | 5.08 |
| | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: | |
| 09/04/01 | 0961249474 DATE: 9/14/01 | 19.38 |
| | | |
| 09/05/01 | Telecopies     6.00pgs @ .50/pg | 3.00 |
| 09/05/01 | Telecopies    54.00pgs @ .50/pg | 27.00 |
| 09/05/01 | Telecopies    62.00pgs @ .50/pg | 31.00 |
| 09/05/01 | Long Distance Telephone  (843) 524-5708; 11 Mins. | 5.08 |
| 09/05/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | 0.92 |
| 09/05/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.92 |
| 09/05/01 | Long Distance Telephone  (212) 813-1703; 2 Mins. | 0.92 |
| 09/05/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.46 |
| 09/05/01 | Long Distance Telephone  (302) 594-3100; 4 Mins. | 2.31 |
| 09/05/01 | Long Distance Telephone  (302) 575-1555; 4 Mins. | 1.85 |
| 09/05/01 | Long Distance Telephone  (302) 426-1900; 2 Mins. | 0.92 |
| 09/05/01 | Long Distance Telephone  (202) 429-2400; 16 Mins. | 7.38 |
| 09/05/01 | Long Distance Telephone  (312) 861-2124; 1 Mins. | 0.46 |
| 09/05/01 | Long Distance Telephone  (212) 813-1703; 1 Mins. | 0.92 |
| 09/05/01 | Long Distance Telephone  (212) 813-1703; 3 Mins. | 1.85 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 09/05/01 | Long Distance Telephone  (202) 429-2400; 1 Mins. | 0.46 |
| 09/05/01 | Long Distance Telephone  (202) 457-5010; 7 Mins. | 3.23 |
| 09/05/01 | Long Distance Telephone  (202) 457-5010; 7 Mins. | 3.23 |
| | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: | |
| 09/05/01 | 0961249474 DATE: 9/14/01 | 19.38 |
| | | |
| 09/06/01 | Photocopies    22.00pgs @ .15/pg | 3.30 |
| 09/06/01 | Photocopies    59.00pgs @ .15/pg | 8.85 |
| 09/06/01 | Telecopies    24.00pgs @ .50/pg | 12.00 |
| 09/06/01 | Telecopies    20.00pgs @ .50/pg | 10.00 |
| 09/06/01 | Telecopies    24.00pgs @ .50/pg | 12.00 |
| 09/06/01 | Telecopies    20.00pgs @ .50/pg | 10.00 |
| 09/06/01 | Telecopies    20.00pgs @ .50/pg | 10.00 |
| 09/06/01 | Telecopies    20.00pgs @ .50/pg | 10.00 |
| 09/06/01 | Telecopies    20.00pgs @ .50/pg | 10.00 |
| 09/06/01 | Telecopies    20.00pgs @ .50/pg | 10.00 |
| 09/06/01 | Telecopies    20.00pgs @ .50/pg | 10.00 |
| 09/06/01 | Telecopies    20.00pgs @ .50/pg | 10.00 |
| 09/06/01 | Telecopies    20.00pgs @ .50/pg | 10.00 |
| 09/06/01 | Telecopies    20.00pgs @ .50/pg | 10.00 |
| 09/06/01 | Long Distance Telephone  (302) 594-3100; 1 Mins. | 0.92 |
| 09/06/01 | Long Distance Telephone  (302) 575-1555; 2 Mins. | 1.38 |
| 09/06/01 | Long Distance Telephone  (302) 594-3100; 1 Mins. | 0.46 |
| 09/06/01 | Long Distance Telephone  (302) 654-8300; 2 Mins. | 0.92 |
| 09/06/01 | Long Distance Telephone  (302) 573-6155; 2 Mins. | 0.92 |
| 09/06/01 | Long Distance Telephone  (215) 665-2000; 3 Mins. | 1.38 |
| 09/06/01 | Long Distance Telephone  (302) 573-6155; 3 Mins. | 1.38 |
| 09/06/01 | Long Distance Telephone  (302) 573-6356; 1 Mins. | 0.92 |
| 09/06/01 | Long Distance Telephone  (312) 861-2124; 6 Mins. | 3.23 |
| 09/06/01 | Long Distance Telephone  (302) 426-1900; 11 Mins. | 5.54 |
| 09/06/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.46 |
| 09/06/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.46 |
| 09/06/01 | Long Distance Telephone  (202) 862-5000; 6 Mins. | 2.77 |
| 09/06/01 | Long Distance Telephone  (202) 429-2400; 3 Mins. | 1.38 |
| 09/06/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 09/06/01 | Long Distance Telephone  (843) 524-1242; 3 Mins. | 1.85 |
| 09/06/01 | Long Distance Telephone  (409) 883-4814; 6 Mins. | 2.77 |
| 09/07/01 | Photocopies    37.00pgs @ .15/pg | 5.55 |
| 09/07/01 | Telecopies    60.00pgs @ .50/pg | 30.00 |
| 09/07/01 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 09/07/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 09/07/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 09/07/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 09/07/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 09/07/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 09/07/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 09/07/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 09/07/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 09/07/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 09/07/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 09/07/01 | Long Distance Telephone  (843) 524-1242; 8 Mins. | 3.69 |

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 09/07/01 | Long Distance Telephone  (803) 943-4444; 4 Mins. | 1.85 |
| 09/07/01 | Long Distance Telephone  (409) 883-4394; 1 Mins. | 0.92 |
| 09/07/01 | Long Distance Telephone  (843) 216-9000; 1 Mins. | 0.92 |
| 09/07/01 | Long Distance Telephone  (302) 575-1555; 4 Mins. | 2.31 |
| 09/07/01 | Long Distance Telephone  (509) 455-9555; 2 Mins. | 1.38 |
| 09/07/01 | Long Distance Telephone  (843) 216-9000; 1 Mins. | 0.92 |
| 09/07/01 | Long Distance Telephone  (617) 610-1826; 1 Mins. | 0.92 |
| 09/07/01 | Long Distance Telephone  (973) 538-0800; 5 Mins. | 2.31 |
| 09/07/01 | Long Distance Telephone  (415) 989-1800; 1 Mins. | 0.46 |
| 09/07/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.92 |
| 09/07/01 | Long Distance Telephone  (409) 883-4394; 2 Mins. | 1.38 |
| 09/07/01 | Long Distance Telephone  (302) 575-1555; 2 Mins. | 1.38 |
| 09/07/01 | Long Distance Telephone  (202) 862-5065; 5 Mins. | 2.31 |
| 09/07/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 09/07/01 | Long Distance Telephone  (202) 862-5065; 29 Mins. | 13.38 |
| 09/07/01 | Long Distance Telephone  (831) 626-8152; 2 Mins. | 0.92 |
| 09/07/01 | Long Distance Telephone  (312) 861-2124; 2 Mins. | 0.92 |
| 09/07/01 | Long Distance Telephone  (312) 861-2200; 1 Mins. | 0.46 |
| 09/07/01 | Long Distance Telephone  (509) 747-2323; 1 Mins. | 0.46 |
| 09/07/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.46 |
| 09/07/01 | Long Distance Telephone  (409) 883-4814; 1 Mins. | 0.92 |
| 09/07/01 | Long Distance Telephone  (617) 720-5015; 1 Mins. | 0.46 |
| 09/10/01 | Photocopies    32.00pgs @ .15/pg | 4.80 |
| 09/10/01 | Photocopies    220.00pgs @ .15/pg | 33.00 |
| 09/10/01 | Photocopies    5.00pgs @ .15/pg | 0.75 |
| 09/10/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 09/10/01 | Long Distance Telephone  (803) 943-4599; 2 Mins. | 0.92 |
| 09/10/01 | Long Distance Telephone  (215) 721-2120; 1 Mins. | 0.92 |
| 09/10/01 | Long Distance Telephone  (212) 813-1703; 1 Mins. | 0.92 |
| 09/10/01 | Long Distance Telephone  (212) 806-5400; 1 Mins. | 0.46 |
| 09/10/01 | Long Distance Telephone  (212) 813-1703; 2 Mins. | 0.92 |
| 09/10/01 | Long Distance Telephone  (212) 813-1703; 1 Mins. | 0.46 |
| 09/12/01 | Photocopies    1.00pgs @ .15/pg | 0.15 |
| 09/12/01 | Photocopies    6.00pgs @ .15/pg | 0.90 |
| 09/12/01 | Photocopies    11.00pgs @ .15/pg | 1.65 |
| 09/12/01 | Photocopies    501.00pgs @ .15/pg | 75.15 |
| 09/12/01 | Long Distance Telephone  (215) 597-5795; 1 Mins. | 0.46 |
| 09/13/01 | Photocopies    5.00pgs @ .15/pg | 0.75 |
| 09/13/01 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 09/13/01 | Telecopies    100.00pgs @ .50/pg | 50.00 |
| 09/13/01 | Telecopies    96.00pgs @ .50/pg | 48.00 |
| 09/13/01 | Telecopies    82.00pgs @ .50/pg | 41.00 |
| 09/13/01 | Telecopies    98.00pgs @ .50/pg | 49.00 |
| 09/13/01 | Long Distance Telephone  (843) 524-5708; 29 Mins. | 13.84 |
| 09/13/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.92 |
| 09/13/01 | Long Distance Telephone  (803) 943-4599; 22 Mins. | 10.15 |
| 09/13/01 | Long Distance Telephone  (409) 883-4814; 22 Mins. | 10.15 |
| 09/13/01 | Long Distance Telephone  (312) 861-2248; 2 Mins. | 1.38 |
| 09/13/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.46 |
| 09/13/01 | Long Distance Telephone  (409) 883-4814; 19 Mins. | 9.23 |
| 09/13/01 | Long Distance Telephone  (409) 883-4814; 23 Mins. | 10.61 |
| 09/14/01 | Photocopies    3.00pgs @ .15/pg | 0.45 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 09/14/01 | Photocopies    3.00pgs @ .15/pg | 0.45 |
| 09/14/01 | Telecopies     28.00pgs @ .50/pg | 14.00 |
| 09/14/01 | Long Distance Telephone  (212) 813-0580; 4 Mins. | 2.31 |
| 09/17/01 | Long Distance Telephone  (302) 575-1555; 5 Mins. | 2.31 |
| 09/17/01 | Long Distance Telephone  (312) 861-2124; 4 Mins. | 1.85 |
| 09/17/01 | Long Distance Telephone  (302) 573-6491; 10 Mins. | 5.08 |
| 09/17/01 | Long Distance Telephone  (312) 861-2124; 5 Mins. | 2.77 |
| 09/17/01 | Long Distance Telephone  (302) 575-1555; 7 Mins. | 3.23 |
| 09/18/01 | Telecopies     6.00pgs @ .50/pg | 3.00 |
| 09/18/01 | Long Distance Telephone  (409) 882-1732; 5 Mins. | 2.77 |
| 09/18/01 | Long Distance Telephone  (302) 573-6497; 1 Mins. | 0.92 |
| 09/19/01 | Long Distance Telephone  (302) 426-1189; 2 Mins. | 0.92 |
| 09/20/01 | Photocopies    9.00 pgs @ .15/pg | 1.35 |
| 09/20/01 | Photocopies    1.00pgs @ .15/pg | 0.15 |
| 09/20/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 09/20/01 | Telecopies     6.00pgs @ .50/pg | 3.00 |
| 09/20/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.92 |
| 09/20/01 | Long Distance Telephone  (215) 721-2120; 11 Mins. | 5.08 |
| 09/20/01 | Long Distance Telephone  (302) 575-1555; 14 Mins. | 6.46 |
| 09/21/01 | Photocopies    72.00pgs @ .15/pg | 10.80 |
| 09/21/01 | Photocopies    4.00pgs @ .15/pg | 0.60 |
| 09/21/01 | Photocopies    9.00pgs @ .15/pg | 1.35 |
| 09/21/01 | Photocopies    8.00pgs @ .15/pg | 1.20 |
| 09/24/01 | Photocopies    21.00pgs @ .15/pg | 3.15 |
| 09/24/01 | Long Distance Telephone  (312) 861-2248; 2 Mins. | 0.92 |
| 09/24/01 | Long Distance Telephone  (312) 861-2249; 3 Mins. | 1.38 |
| 09/26/01 | Photocopies    8.00pgs @ .15/pg | 1.20 |
| 09/26/01 | Long Distance Telephone  (214) 674-9016; 3 Mins. | 1.38 |
| 09/27/01 | Telecopies     4.00pgs @ .50/pg | 2.00 |
| 09/27/01 | Telecopies     4.00pgs @ .50/pg | 2.00 |
| 09/27/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.46 |
| 09/27/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.92 |
| 09/28/01 | Telecopies     16.00pgs @ .50/pg | 8.00 |
| 09/28/01 | Long Distance Telephone  (409) 883-4814; 5 Mins. | 2.31 |

_____

**TOTAL COSTS ADVANCED** $958.08

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| Marquez, Elena | 1.60 | 240.00 | $384.00 |
| Sakalo, Jay M | 10.20 | 225.00 | $2,295.00 |
| Guerra, Armando L | 0.50 | 100.00 | $50.00 |
| Flores, Luisa M | 1.10 | 100.00 | $110.00 |
| Heredia, Jose L | 5.00 | 100.00 | $500.00 |
| *TOTAL* | *18.40* | | *$3,339.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---:|
| Photocopies | $167.70 |

529019

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | |
|---|---|
| Telecopies | $473.00 |
| Federal Express | $67.40 |
| Long Distance Telephone | $249.98 |
| TOTAL | $958.08 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$4,297.08**

529019

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

RE:    02 - Debtors' Business Operations

| 09/05/01 | JMS | 0.70 | 157.50 | Review and analysis of schedules and statements of W.R. Grace-Conn. |
| 09/20/01 | SLB | 0.30 | 127.50 | E-mails from and to J. Sakalo re: debtors' income disclosures (.3). |
| 09/25/01 | JMS | 0.30 | 67.50 | Telephone conference with G. Boyer regarding financial disclosures (.3). |
| 09/26/01 | JMS | 0.40 | 90.00 | Telephone conferences with G. Boyer regarding business issues (.4). |

**PROFESSIONAL SERVICES**                                              $442.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.30 | 425.00 | $127.50 |
| Sakalo, Jay M | 1.40 | 225.00 | $315.00 |
| *TOTAL* | *1.70* | | *$442.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$442.50**

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

RE:      03 - Creditors Committee                                      Client No. 74817/15539

| 09/06/01 | SLB | 1.00 | 425.00 | Committee meeting (1.0) |
| 09/06/01 | JMS | 1.30 | 292.50 | Prepare for committee call (.3); committee conference call (1.0). |
| 09/07/01 | SLB | 0.30 | 127.50 | Committee Meeting. |
| 09/07/01 | JMS | 0.60 | 135.00 | Committee conference call (.6). |
| 09/13/01 | SLB | 0.30 | 127.50 | Committee Meeting (.3) |
| 09/13/01 | JMS | 0.70 | 157.50 | Prepare for committee call (.3); committee conference call (.4). |
| 09/20/01 | JMS | 0.40 | 90.00 | Telephone conference with T. Tacconelli re hearing dates, committee expenses certification (.4). |
| 09/27/01 | JMS | 1.00 | 225.00 | Committee call (1.0). |

**PROFESSIONAL SERVICES**                                                $1,580.00

### COSTS ADVANCED

| 08/02/01 | Long Distance Telephone-Outside Services | 458.43 |
| 08/09/01 | Long Distance Telephone-Outside Services | 296.93 |
| 08/16/01 | Long Distance Telephone-Outside Services | 110.62 |
| 08/23/01 | Long Distance Telephone-Outside Services | 214.94 |
| 08/25/01 | Miscellaneous Costs  USE OF CONFERENCE HALL FACILITY - SHERATON GATEWAY/ATLANTA - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/25/01; DATE: 8/25/01  -  CLIENT - 15539 ATLANTA GRACE COMMITTEE MEETING | 1,074.19 |
| 08/29/01 | Long Distance Telephone-Outside Services | 214.86 |
| 08/30/01 | Long Distance Telephone-Outside Services | 206.64 |
| 09/20/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 09/27/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.46 |

**TOTAL COSTS ADVANCED**                                              $2,577.37

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Baena, Scott L | 1.60 | 425.00 | $680.00 |
| Sakalo, Jay M | 4.00 | 225.00 | $900.00 |
| *TOTAL* | *5.60* | | *$1,580.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| Photocopies | $0.30 |
| Long Distance Telephone | $0.46 |
| Long Distance Telephone-Outside Services | $1,502.42 |
| Miscellaneous Costs | $1,074.19 |
| TOTAL | $2,577.37 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$4,157.37**

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 09/04/01 | JZJ | 1.00 | 170.00 | Telephone conference with M. Mora regarding revising engagement letter for Conway (.1); review and revise engagement letter to Conway (.7); e-mail to M. Mora and G. Boyer regarding revised engagement letter (.1); telephone conference with G. Boyer regarding engagement letter comments (.1). |
| 09/04/01 | JZJ | 2.60 | 442.00 | Telephone conference with M. Mora regarding engagement letter of Conway (.2); review e-mails from G. Boyer regarding Conway engagement (.2); review and revise engagement letter (2.0); telephone conference with G. Boyer regarding engagement letter (.2). |
| 09/05/01 | JZJ | 3.00 | 510.00 | Telephone conference with M. Mora regarding CDG retention/engagement letter (.2); telephone conference with M. Mora and G. Boyer regarding same (.2); telephone conference with with G. Boyer regarding engagement letter (.1); review and revise engagement letter and proposed order approving retention (2.0); telephone conference with M. Mora regarding same (.1); telephone conference with G. Boyer regarding same (.1); prepare e-mail to R. Baskin regarding same (.3). |
| 09/10/01 | JZJ | 0.40 | 68.00 | Telephone conference with G. Boyer regarding preparation of engagement letter (.1); Inter-office conference with M. Mora regarding same (.1); Telephone conference with G. Boyer regarding comments from committee on engagement letter (.1); Inter-office conference with M. Mora regarding Committee Engagement Letter and telephone conference with R. Raskin (.1). |
| 09/12/01 | JMS | 1.50 | 337.50 | Begin draft of application to employ special counsel to prosecute fraudulent transfers (1.5). |
| 09/13/01 | JZJ | 0.30 | 51.00 | Attention to comments by A. Krieger on CDG retention order. |
| 09/13/01 | JMS | 1.10 | 247.50 | Continue draft of application to retain special counsel for fraudulent transfer actions (1.1). |
| 09/13/01 | JMS | 0.20 | 45.00 | Receive comments from general unsecured creditors to Conway retention order (.2). |
| 09/14/01 | JZJ | 0.40 | 68.00 | Revise retention order (.3); Preparation of correspondence to G. Boyer regarding retention orders and comments (.1). |
| 09/14/01 | JMS | 0.50 | 112.50 | Continue draft of application to employ special counsel to prosecute fraudulent transfers (.5). |
| 09/17/01 | JZJ | 0.10 | 17.00 | Telephone conference with G. Boyer regarding order on retention. |
| 09/17/01 | JZJ | 0.20 | 34.00 | Preparation of e-mail to A. Krieger regarding CDG order. |
| 09/17/01 | JZJ | 0.20 | 34.00 | Review retention order CDG. |
| 09/18/01 | JMS | 0.20 | 45.00 | Revise Cozen/McKool retention application (.2). |
| 09/19/01 | SLB | 1.40 | 595.00 | Review and substantially revise application for employment of special counsels (1.4). |
| 09/19/01 | JZJ | 0.10 | 17.00 | Telephone conference with G. Boyer regarding status of engagement letter. |
| 09/20/01 | JZJ | 0.10 | 17.00 | Telephone conference with G. Boyer regarding  R. Raskin comments. |
| 09/20/01 | JZJ | 0.10 | 17.00 | Attention to e-mail from A. Krieger and revise CDG retention order. |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 09/20/01 | JZJ | 0.40 | 68.00 | Preparation of correspondence to S. Schwartz regarding CDG retention order. |
| 09/21/01 | JMS | 0.40 | 90.00 | Continue revisions to Cozen/McKool retention application (.4). |
| 09/24/01 | JMS | 1.10 | 247.50 | Receive and review application for retention of Rust Consulting as claims agent (.7); continue revisions to special counsel retention application (.4). |
| 09/25/01 | ASD | 0.30 | 60.00 | Review of motion regarding Retention of Rust Consulting. |
| 09/26/01 | JMS | 0.70 | 157.50 | Draft executive summary of application to retain Rust Consulting (.7). |

PROFESSIONAL SERVICES                                                    $3,450.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.40 | 425.00 | $595.00 |
| Danzeisen, Allyn S | 0.30 | 200.00 | $60.00 |
| Jones, Jason Z | 8.90 | 170.00 | $1,513.00 |
| Sakalo, Jay M | 5.70 | 225.00 | $1,282.50 |
| *TOTAL* | *16.30* | | *$3,450.50* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER            **$3,450.50**

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 09/02/01 | SLB | 0.70 | 297.50 | Begin preparation of response to U.S. Trustee objection (.7). |
| 09/04/01 | ALG | 4.00 | 400.00 | Work on Summary of Expenses for Committee Members (2.0); revised & prepared final draft for committee members expenses,(1.5)spoke to Mr. Sobol's secretary re: statement of services for July (.5). |
| 09/04/01 | LMF | 1.90 | 190.00 | Telephone calls to debtors' counsel and Bilzin's local counsel in Delaware regarding reimbursement of PD Committee's reimbursement for first two interim applications (.7); research docket at Delaware Bankruptcy Court to confirm filing of applications and filing of certificates of no objection (.6); compile copies of original stamp copy and submit to local counsel for verification of filing with clerk of the court (.6). |
| 09/06/01 | ALG | 3.00 | 300.00 | Revise the Summary for committee members expenses(1.5) |
| 09/08/01 | SLB | 1.70 | 722.50 | Research and commence drafting of response to UST's objection to interim application. |
| 09/10/01 | SLB | 0.60 | 255.00 | Letter to F. Perch re: objection to fee applications (.6). |
| 09/10/01 | LMF | 0.90 | 90.00 | Compile documents in preparation for response to UST's objection to Bilzin's fee applications (.9). |
| 09/10/01 | JMS | 0.50 | 112.50 | Prepare timeline in connection with response to US Trustee objector to fees (.5). |
| 09/10/01 | JLH | 1.20 | 120.00 | Analysis of various fee applications regarding temporary injunction. |
| 09/11/01 | SLB | 0.20 | 85.00 | Revise letter to F. Perch re: objection to fee application (.2). |
| 09/11/01 | JMS | 1.30 | 292.50 | Prepare exhibit to response to U.S. Trustee's objection to fee application (1.3). |
| 09/12/01 | ALG | 4.00 | 400.00 | Gather supporting backup in connection with response to US Trustee's objection to fee applications. |
| 09/12/01 | LMF | 0.90 | 90.00 | Research and compile information to provide documentation in response to UST's objection to Bilzin's fee application (.9). |
| 09/12/01 | JMS | 1.80 | 405.00 | Continue drafting exhibit to response to U.S. Trustee's objection (1.8). |
| 09/12/01 | JMS | 2.20 | 495.00 | Begin draft of third fee application (2.2). |
| 09/13/01 | ALG | 2.00 | 200.00 | Continue gathering supporting information for response to U. S. Trustee objection (2.). |
| 09/17/01 | ALG | 3.00 | 300.00 | Continue gathering supporting information for response to U.S. Trustee objection. |
| 09/17/01 | SLB | 1.50 | 637.50 | Receive and review fee applications for Trade Committee member, Stroock, and Ferry & Joseph (.6); interoffice conference with J. Sakalo re: procedures for scheduling and responding to UST fee objection and for payment of undisputed fees and expenses (.7); telephone call to F. Perch re: payment of experts (.2). |
| 09/17/01 | JMS | 1.50 | 337.50 | Review fee detail of Stroock & Stroock & Lavan (.2); telephone conferences with J. Kapp, S. Schwartz regarding interim compensation order, payment on fees (.4); telephone conference with S. Baena, F. Perch regarding objection to fees (.2); conference with Scott Baena regarding procedures for response to UST objection and for payment of undisputed fees (.7). |
| 09/17/01 | JMS | 1.20 | 270.00 | Draft certification of counsel for non-objected to fees (1.0); |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | telephone conference with T. Tacconelli thereon (.2). |
| 09/18/01 | SLB | 1.30 | 552.50 | Attention to preparation of fee application for July and August time (1.2); voice mail from F. Perch re: UST objection to fees (.1). |
| 09/18/01 | LMF | 1.80 | 180.00 | Meeting with J. Sakalo regarding costs and fees for August, 2001 (.7); research detail for travel costs (.4); review and revise fees and narratives (.7). |
| 09/19/01 | LMF | 0.80 | 80.00 | Review prebill (.8). |
| 09/20/01 | LMF | 2.00 | 200.00 | Continue review and preparation of Bilzin's third interim fee application for months of July and August (2.0). |
| 09/20/01 | JMS | 3.20 | 720.00 | Telephone conference with D. Katz regarding fee application issues (.2); continue draft of August narrative for fee application (3.0). |
| 09/20/01 | JMS | 0.40 | 90.00 | Review and revise application for reimbursement of committee member expenses (.4). |
| 09/21/01 | SLB | 0.60 | 255.00 | Revise July and August fee application (.6). |
| 09/21/01 | LMF | 2.30 | 230.00 | Office meetings with J. Sakalo, S. Baena and accounting regarding final revisions to fees and costs (.8); prepare preliminary invoice and submit to U.S. Trustee for review and response (1.5). |
| 09/21/01 | JMS | 2.50 | 562.50 | Continue revisions to fee application (2.5). |
| 09/24/01 | LMF | 2.20 | 220.00 | Review and revise application for reimbursement to committee members (.8); finalize Bilzin's third fee application and committee's application (.9); office meeting with J. Sakalo regarding filing and serving of fee applications (.5); |
| 09/25/01 | JMS | 0.10 | 22.50 | Telephone conference with T. Tacconelli re filing of fee application (.1). |
| 09/28/01 | JMS | 0.20 | 45.00 | Telephone conference with T. Tacconelli regarding certification of counsel for non-objection to fees (.2); review Pitney & Hardin fee application (.2). |

**PROFESSIONAL SERVICES**                                              $9,157.50

### COSTS ADVANCED

| | | |
|---|---|---|
| 09/05/01 | Photocopies    32.00pgs @ .15/pg | 4.80 |
| 09/05/01 | Photocopies    1.00pgs @ .15/pg | 0.15 |
| 09/05/01 | Long Distance Telephone  (302) 575-1555; 2 Mins. | 0.92 |
| 09/05/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249474 DATE: 9/14/01 | 12.45 |
| 09/06/01 | Long Distance Telephone  (312) 861-3103; 3 Mins. | 1.38 |
| 09/14/01 | Photocopies    11.00pgs @ .15/pg | 1.65 |
| 09/14/01 | Photocopies    15.00pgs @ .15/pg | 2.25 |
| 09/14/01 | Photocopies    135.00pgs @ .15/pg | 20.25 |
| 09/14/01 | Messenger Services  VENDOR: IDC COURIERS, INC.; INVOICE#: 7756; DATE: 9/21/01  -  Clients/Firm | 5.00 |
| 09/14/01 | Messenger Services  VENDOR: IDC COURIERS, INC.; INVOICE#: 7756; DATE: 9/21/01  -  Clients/Firm | 10.00 |
| 09/17/01 | Photocopies    522.00pgs @ .15/pg | 78.30 |
| 09/18/01 | Photocopies    4.00pgs @ .15/pg | 0.60 |
| 09/19/01 | Photocopies    8.00pgs @ .15/pg | 1.20 |
| 09/20/01 | Long Distance Telephone  (415) 956-1000; 3 Mins. | 1.38 |
| 09/20/01 | Long Distance Telephone  (415) 989-1800; 1 Mins. | 0.46 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 09/20/01 | Long Distance Telephone  (973) 948-4645; 1 Mins. | 0.46 |
| 09/20/01 | Long Distance Telephone  (973) 538-0800; 2 Mins. | 0.92 |
| 09/20/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | 0.46 |
| 09/20/01 | Long Distance Telephone  (409) 883-4394; 1 Mins. | 0.92 |
| 09/20/01 | Long Distance Telephone  (215) 721-2120; 2 Mins. | 0.92 |
| 09/21/01 | Photocopies    33.00pgs @ .15/pg | 4.95 |
| 09/21/01 | Photocopies    57.00pgs @ .15/pg | 8.55 |
| 09/24/01 | Photocopies    1.00pgs @ .15/pg | 0.15 |
| 09/24/01 | Long Distance Telephone  (973) 538-0800; 4 Mins. | 1.85 |
| 09/24/01 | Long Distance Telephone  (973) 538-0800; 1 Mins. | 0.92 |
| 09/25/01 | Telecopies     2.00pgs @ .50/pg | 1.00 |
| 09/25/01 | Telecopies     2.00pgs @ .50/pg | 1.00 |
| 09/25/01 | Telecopies     2.00pgs @ .50/pg | 1.00 |
| 09/25/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | 0.46 |

_____

**TOTAL COSTS ADVANCED** $164.35

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 6.60 | 425.00 | $2,805.00 |
| Sakalo, Jay M | 14.90 | 225.00 | $3,352.50 |
| Guerra, Armando L | 16.00 | 100.00 | $1,600.00 |
| Flores, Luisa M | 12.80 | 100.00 | $1,280.00 |
| Heredia, Jose L | 1.20 | 100.00 | $120.00 |
| *TOTAL* | *51.50* | | *$9,157.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $122.85 |
| Telecopies | $3.00 |
| Federal Express | $12.45 |
| Long Distance Telephone | $11.05 |
| Messenger Services | $15.00 |
| TOTAL | $164.35 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $9,321.85

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB<br>
Client No. 74817/15547

RE:    11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)

| | | | | |
|---|---|---|---|---|
| 09/01/01 | JMS | 2.40 | 540.00 | Prepare Power Point Presentation regarding fraudulent transfer motion (2.4). |
| 09/04/01 | JMS | 4.20 | 945.00 | Telephone conference with L. LeClair regarding fraudulent transfer issues for Sept. 7, 2001 hearing (.4); telephone conference with T. Tacconelli regarding courtroom setup for Sept. 7, 2001 hearing (.4); draft memorandum detailing structure of fraudulent transfer transactions (3.4). |
| 09/05/01 | JMS | 2.40 | 540.00 | Telephone conference with T. Tacconelli regarding 9/7 hearing issues (.3); prepare argument and presentation on fraudulent transfer motion (1.8); analysis of revised fee proposal on fraudulent transfer litigation (.3). |
| 09/06/01 | SLB | 0.20 | 85.00 | Telephone call to P. Lockwood re: cancellation of hearing and strategy (.2). |
| 09/07/01 | SLB | 0.50 | 212.50 | Email from L. LeClair and email to P. Lockwood and e-mail to L. LeClair regarding retention of special counsel. |

PROFESSIONAL SERVICES                                                    $2,322.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.70 | 425.00 | $297.50 |
| Sakalo, Jay M | 9.00 | 225.00 | $2,025.00 |
| *TOTAL* | *9.70* | | *$2,322.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$2,322.50**

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

RE:    27 - Litigation Consulting

Client No. 74817/15563

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 09/01/01 | SLB | 1.70 | 722.50 | Numerous e-mails from and to M. Dies and D. Speights re: response to Case Management Proposal ("CMO") (.9); revise case management response per comments from D. Speights (.8). |
| 09/01/01 | JMS | 1.40 | 315.00 | Review and respond to committee comments on response to CMO (.8); revise response to CMO (.6). |
| 09/02/01 | SLB | 0.60 | 255.00 | Numerous e-mails from and to M. Dies re: response to Case Management proposal (.6). |
| 09/03/01 | SLB | 0.40 | 170.00 | E-mails from and to M. Dies re: Case Management response (.4). |
| 09/04/01 | ASD | 0.20 | 40.00 | Interoffice conference with Scott Baena regarding doctrine of nullum tempus. |
| 09/04/01 | ASD | 3.10 | 620.00 | Research regarding nullum tempus issues. |
| 09/04/01 | ASD | 0.10 | 20.00 | Interoffice conference with Scott Baena regarding judicial estoppel. |
| 09/04/01 | ASD | 1.20 | 240.00 | Research regarding judicial estoppel issues. |
| 09/04/01 | SLB | 11.50 | 4,887.50 | Review, revise and integrate comments from Committee, et al., to Case Management proposal response (11.5). |
| 09/04/01 | JMS | 5.10 | 1,147.50 | Receive and review comments from committee members to response to case management order (2.3);  revise response to case management order (2.8). |
| 09/05/01 | SLB | 8.10 | 3,442.50 | Receive further comments from committee members' counsel, review same and prepare revisions to response to Case Management proposal (6.9); receive and review affidavit and telephone call to Todd Hilsee re: finalization of affidavit re: notification program (1.2). |
| 09/05/01 | JMS | 4.30 | 967.50 | Receive and review additional comments to response to CMO from multiple committee members (1.9); telephone call to S. Murdough regarding citations for response to CMO (.2); review affidavit of notice expert (1.0); receive and review memorandum of law supporting response to CMO (.8); receive and incorporate comments to response to CMO from R. Turkewitz (.4). |
| 09/06/01 | SLB | 5.70 | 2,422.50 | Revise response for further comments from Committee (5.5); telephone calls from and to P. Lockwood re: briefs (.2). |
| 09/06/01 | JMS | 5.80 | 1,305.00 | Review and continue revision to response to case management order (1.5); telephone conference with M. Zaleski regarding response to CMO (.3); telephone conference with SLB and P. Lockwood regarding response to CMO (.2); receive and review committee members' responses to CMO (.8); further revisions to response to CMO (2.7); e-mail to committee regarding response to CMO (.3). |
| 09/07/01 | SLB | 2.80 | 1,190.00 | Finalize response case management proposal for filing (2.5); telephone conference with P. Lockwood regarding filing of such response and selection of fraudulent transfer counsel (.3). |
| 09/07/01 | JMS | 6.90 | 1,552.50 | Receive and review comments to response to CMO (2.0); telephone conference with T. Hillsee re comments to response and footnotes therein (.3); finalize response (3.5); telephone conference with J. Schwartz re response to CMO (.2); telephone conference with D. Scott re response to CMO (.2); respond to committee member emails re response to CMO (.7). |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 09/09/01 | SLB | 1.20 | 510.00 | Numerous e-mails from/to M. Dies regarding case management strategies. |
| 09/09/01 | JMS | 0.20 | 45.00 | Email to D. Speights re response to CMO (.2). |
| 09/09/01 | JMS | 0.20 | 45.00 | Email to S. Baena re bar date issues (.2). |
| 09/09/01 | JMS | 0.30 | 67.50 | Email to committee re Libby, MT issues (.3). |
| 09/10/01 | ASD | 1.30 | 260.00 | Research regarding consolidation issues. |
| 09/10/01 | ASD | 3.80 | 760.00 | Research regarding mandatory abstention issues. |
| 09/10/01 | ASD | 2.40 | 480.00 | Research regarding substantive state law issues. |
| 09/10/01 | SLB | 0.20 | 85.00 | Telephone conference with P. Lockwood regarding case management briefs. |
| 09/10/01 | SLB | 3.90 | 1,657.50 | Research and preparation of memorandum of law on consolidation issues (3.9). |
| 09/10/01 | JMS | 2.30 | 517.50 | Cite check response to CMO (2.3). |
| 09/11/01 | SLB | 0.60 | 255.00 | Receive and read response of PI Committee to case management proposal (.6) |
| 09/12/01 | SLB | 1.20 | 510.00 | E-mails from and to D. Speights re: meeting with debtors re: case management order (.5); continued review of PI Committee response to case management proposal (.7). |
| 09/12/01 | JMS | 1.20 | 270.00 | Receive and review email correspondence/memoranda from committee members re response to CMO (1.2). |
| 09/13/01 | SLB | 1.40 | 595.00 | Voice mail to D. Bernick re: CMO meeting (.2); telephone call to D. Speights re: scheduling of CMO meeting (.4); e-mails to and from D. Speights re: scheduling CMO meeting and meeting agenda, etc. (.5); telephone call to P. Lockwood re: meeting with Bernick re: CMO (.3). |
| 09/13/01 | JMS | 1.10 | 247.50 | Receive and review personal injury committee response to CMO (.8); telephone conference with S. Baena, M. Dies regarding Personal Injury committee response to CMO (.3). |
| 09/14/01 | ASD | 0.60 | 120.00 | Review of PI opposition to Case Management. |
| 09/14/01 | SLB | 2.20 | 935.00 | Telephone call from Joann Wills, counsel for Armstrong PD Committee, re: common threshold issues and case background (1.0); e-mails to and from M. Dies, D. Speights & K. Cordry re: same (.5); various e-mails from and to K. Cordry re: meeting to discuss case strategies (.3); review Unsecured Trade Committee response to case management proposal (.4). |
| 09/14/01 | JMS | 0.40 | 90.00 | Receive and review response to CMO filed by General Unsecured Creditors Committee (.4). |
| 09/18/01 | SLB | 0.70 | 297.50 | Telephone calls from and to D. Bernick re: 9/24/01 meeting (.2); e-mails to and from P. Lockwood, D. Bernick and D. Speights re: 9/24 meeting (.5). |
| 09/19/01 | SLB | 1.60 | 680.00 | Read transcript of Liz Warren's testimony on Section 524(g) and asbestos bankruptcy procedures (1.6) |
| 09/20/01 | SLB | 2.00 | 850.00 | Conference with K. Cordry, M. Kuepper, JoAnn Wills, re: common case management threshold issues (2.0). |
| 09/21/01 | SLB | 0.30 | 127.50 | E-mail to D. Bernick and P. Lockwood re: 9/24 meeting (.2); e-mail from P. Lockwood re: selection of counsel (.1). |
| 09/24/01 | JMS | 0.20 | 45.00 | Receive and review correspondence from committee member regarding strategic motion (.2). |

**PROFESSIONAL SERVICES**                                                $28,747.50

**COSTS ADVANCED**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 09/14/01 | Photocopies   49.00pgs @ .15/pg | 7.35 |
| 09/30/01 | Professional Services  for Month of September/01 Vendor: Claims Estimation Expert | 3,229.70 |

_____

**TOTAL COSTS  ADVANCED**                                         $3,237.05

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 46.10 | 425.00 | $19,592.50 |
| Danzeisen, Allyn S | 12.70 | 200.00 | $2,540.00 |
| Sakalo, Jay M | 29.40 | 225.00 | $6,615.00 |
| *TOTAL* | *88.20* | | *$28,747.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $7.35 |
| Professional Services for Claims Estimation Expert | $3,229.70 |
| TOTAL | $3,237.05 |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER**         **$31,984.55**

529019

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| | | |
|---|---|---|
| Baena, Scott L | 56.70 | $24,097.50 |
| Sakalo, Jay M | 74.60 | $16,785.00 |
| Danzeisen, Allyn S | 13.00 | $2,600.00 |
| Jones, Jason Z | 8.90 | $1,513.00 |
| Marquez, Elena | 1.60 | $384.00 |
| Guerra, Armando L | 16.50 | $1,650.00 |
| Flores, Luisa M | 13.90 | $1,390.00 |
| Heredia, Jose L | 6.20 | $620.00 |
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | | **$49,039.50** |

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $298.20 |
| Telecopies | $476.00 |
| Federal Express | $79.85 |
| Long Distance Telephone | $261.49 |
| Long Distance Telephone-Outside Services | $1,502.42 |
| Messenger Services | $15.00 |
| Costs for Conference Hall Facility | $1,074.19 |
| Professional Services for Claims Estimation Expert | $3,229.70 |
| **TOTAL COSTS ADVANCED THIS PERIOD** | **$6,936.85** |
| **TOTAL AMOUNT DUE THIS PERIOD** | **$55,976.35** |

529019

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

---

CLIENT SUMMARY

| | TIME | COSTS ADVANCED | TOTAL |
|---|---|---|---|
| **BALANCE AS OF- 09/30/01** | | | |
| **WR Grace-Official Committee of Prope** | | | |
| 01- Case Administration/15537 | 3,339.00 | 958.08 | 4,297.08 |
| 02 - Debtors' Business Operations/15538 | 442.50 | 0.00 | 442.50 |
| 03 - Creditors Committee/15539 | 1,580.00 | 2,577.37 | 4,157.37 |
| 04 - Retention of Professionals/15540 | 3,450.50 | 0.00 | 3,450.50 |
| 07 - Fee  Applications/15543 | 9,157.50 | 164.35 | 9,321.85 |
| 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)/15547 | 2,322.50 | 0.00 | 2,322.50 |
| 27 - Litigation Consulting/15563 | 28,747.50 | 3,237.05 | 31,984.55 |
| Client Total | $49,039.50 | $6,936.85 | $55,976.35 |

529019