**TAB 10**

**EXHIBIT 10**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| AK | Anchorage | Daily News | 84,417 | Parade Magazine |
| AK | Fairbanks | News-Miner | 21,321 | Parade Magazine |
| AK | Juneau | Empire | 8,639 | Parade Magazine |
| AL | Alexander City | Outlook | 4,426 | Parade Magazine |
| AL | Anniston | Star | 38,800 | Parade Magazine |
| AL | Birmingham | News, Post Herald | 199,258 | Parade Magazine |
| AL | Decatur | Daily | 28,400 | USA Weekend |
| AL | Dothan | Eagle | 37,173 | USA Weekend |
| AL | Florence | Times Daily | 35,371 | Parade Magazine |
| AL | Gadsen | Times | 27,512 | USA Weekend |
| AL | Huntsville | Times | 80,560 | Parade Magazine |
| AL | Jasper | Mountain Eagle | 12,298 | USA Weekend |
| AL | Mobile | Register | 117,848 | Parade Magazine |
| AL | Montgomery | Advertiser | 70,276 | USA Weekend |
| AL | Opelika | News | 14,544 | USA Weekend |
| AL | Selma | Times-Journal | 7,515 | USA Weekend |
| AL | Talladega | Daily Home | 10,300 | Parade Magazine |
| AL | Tuscaloosa | News | 40,348 | Parade Magazine |
| AR | Benton | Courier | 7,605 | USA Weekend |
| AR | Blytheville | Courier News | 3,887 | USA Weekend |
| AR | Conway | Log Cabin Democrat | 11,814 | USA Weekend |
| AR | El Dorado | News-Times | 16,831 | USA Weekend |
| AR | Fort Smith | Southwest Times Record | 46,003 | USA Weekend |
| AR | Harrison | Times | 10,292 | USA Weekend |
| AR | Hot Springs | Sentinel - Record | 19,206 | USA Weekend |
| AR | Jonesboro | Sun | 30,876 | USA Weekend |
| AR | Little Rock | Arkansas Democrat-Gazette | 309,368 | Parade Magazine |
| AR | Mountain Home | Baxter Bulletin | 11,105 | USA Weekend |
| AR | Paragould | Press | 4,534 | USA Weekend |
| AR | Pine Bluff | Commercial | 19,732 | USA Weekend |
| AR | Russellville | Courier | 13,256 | USA Weekend |
| AR | Searcy | Citizen | 6,821 | USA Weekend |
| AR | Springdale | Morning News of Northwest Arkansas | 36,428 | USA Weekend |
| AZ | Bullhead City | News | 9,330 | USA Weekend |
| AZ | Casa Grande | Dispatch | 9,173 | USA Weekend |
| AZ | Douglas | Dispatch | 2,745 | USA Weekend |
| AZ | Flagstaff | Arizona Daily Sun | 13,382 | Parade Magazine |
| AZ | Kingman | Miner | 8,189 | USA Weekend |
| AZ | Lake Havasu City | News-Herald | 10,051 | USA Weekend |
| AZ | Mesa | Tribune | 110,000 | Parade Magazine |
| AZ | Phoenix | Arizona Republic | 608,886 | USA Weekend |
| AZ | Prescott | Courier | 19,743 | USA Weekend |
| AZ | Sierra Vista | Herald | 11,010 | USA Weekend |
| AZ | Sun City | News-Sun | 20,159 | USA Weekend |
| AZ | Tucson | Citizen | 41,351 | USA Weekend |
| AZ | Tucson | Arizona Daily Star | 179,853 | Parade Magazine |
| AZ | Yuma | Daily Sun | 19,100 | Parade Magazine |
| CA | Auburn | Journal | 12,757 | USA Weekend |
| CA | Bakersfield | Californian | 86,314 | Parade Magazine |
| CA | Barstow | Desert Dispatch | 5,181 | USA Weekend |
| CA | Benicia | Herald | 4,440 | USA Weekend |
| CA | Chico | Enterprise-Record | 28,164 | USA Weekend |
| CA | Davis | Enterprise | 10,418 | USA Weekend |
| CA | El Centro | Imperial Valley Press | 16,602 | USA Weekend |
| CA | Eureka | Times - Standard | 20,711 | Parade Magazine |
| CA | Fairfield | Republic | 22,218 | USA Weekend |
| CA | Freemont-Newark | Argus | 32,726 | USA Weekend |
| CA | Fresno | Bee | 194,924 | Parade Magazine |

Exhibit 10
Page 1 of 16

**EXHIBIT 10**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CA | Hanford | Sentinel | 13,355 | USA Weekend |
| CA | Hayward | Review | 39,061 | USA Weekend |
| CA | Lakeport | Lake County Record Bee | 8,593 | USA Weekend |
| CA | Lodi | News Sentinel | 17,026 | USA Weekend |
| CA | Lompoc | Record | 8,157 | USA Weekend |
| CA | Long Beach | Press Telegram | 118,770 | Parade Magazine |
| CA | Los Angeles | Daily News | 212,434 | USA Weekend |
| CA | Los Angeles | Times | 1,388,727 | Parade Magazine |
| CA | Madera | Tribune | 5,521 | USA Weekend |
| CA | Marin County | Independent Journal | 40,044 | USA Weekend |
| CA | Marysville | Appeal - Democrat | 22,670 | USA Weekend |
| CA | Merced | Sun-Star | 19,371 | USA Weekend |
| CA | Modesto | Bee | 92,355 | Parade Magazine |
| CA | Monterey | County Herald | 37,640 | Parade Magazine |
| CA | Napa | Napa Valley Register | 19,490 | USA Weekend |
| CA | Oakland | Oakland Tribune | 63,960 | USA Weekend |
| CA | Oceanside | North County Times | 94,624 | Parade Magazine |
| CA | Ontario | Bulletin | 74,838 | USA Weekend |
| CA | Oroville | Mercury-Register | 7,500 | USA Weekend |
| CA | Palm Springs | The Desert Sun | 59,728 | USA Weekend |
| CA | Palmdale | Antelope Valley Press | 31,283 | USA Weekend |
| CA | Pleasanton | Tri Valley Herald | 42,132 | USA Weekend |
| CA | Porterville | Recorder | 10,666 | USA Weekend |
| CA | Red Bluff | News | 6,996 | USA Weekend |
| CA | Redding | Record Searchlight | 38,429 | Parade Magazine |
| CA | Redlands | Redlands Daily Facts | 7,023 | USA Weekend |
| CA | Riverside | Press-Enterprise | 180,008 | Parade Magazine |
| CA | Sacramento | Bee | 357,408 | Parade Magazine |
| CA | Sacramento | Bee | 296,610 | USA Weekend |
| CA | Salinas | Californian | 19,522 | USA Weekend |
| CA | San Bernardino | Sun | 85,089 | USA Weekend |
| CA | San Diego | Union-Tribune | 450,304 | Parade Magazine |
| CA | San Francisco | Examiner Chronicle | 570,753 | Parade Magazine |
| CA | San Francisco | Examiner Chronicle | 570,753 | USA Weekend |
| CA | San Gabriel | San Gabriel Valley Newspapers * | 122,420 | Parade Magazine |
| CA | San Jose | Mercury News | 330,064 | Parade Magazine |
| CA | San Luis Obispo | Telegram - Tribune | 40,226 | Parade Magazine |
| CA | San Mateo | County Times | 37,782 | USA Weekend |
| CA | Santa Ana | Orange County Register | 423,638 | Parade Magazine |
| CA | Santa Barbara | News-Press | 48,875 | USA Weekend |
| CA | Santa Cruz | County Sentinel | 29,413 | USA Weekend |
| CA | Santa Maria | Times | 20,056 | USA Weekend |
| CA | Santa Rosa | Press Democrat | 103,114 | USA Weekend |
| CA | Stockton | Record | 71,329 | Parade Magazine |
| CA | Torrance | Daily Breeze | 85,749 | Parade Magazine |
| CA | Tulare | Advance Register | 8,236 | USA Weekend |
| CA | Turlock | Journal | 5,850 | USA Weekend |
| CA | Ukiah | Journal | 7,723 | USA Weekend |
| CA | Vallejo | Times-Herald | 22,130 | USA Weekend |
| CA | Ventura County | Star † | 110,882 | Parade Magazine |
| CA | Victorville | Press | 38,589 | USA Weekend |
| CA | Visalia | Times Delta | 28,320 | USA Weekend |
| CA | Walnut Creek | Contra Costa Times | 197,116 | Parade Magazine |
| CA | Watsonville | Register-Pajaronian | 7,913 | USA Weekend |
| CA | Woodland | Democrat | 9,905 | USA Weekend |
| CO | Boulder | Sunday Camera | 42,160 | Parade Magazine |
| CO | Colorado Springs | Gazette-Telegraph | 114,678 | Parade Magazine |
| CO | Denver | Post & Rocky Mountain News | 940,000 | USA Weekend |

Exhibit 10
Page 2 of 16

**EXHIBIT 10**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CO | Denver | Post & Rocky Mountain News | 950,000 | Parade Magazine |
| CO | Durango | Herald | 8,602 | USA Weekend |
| CO | Fort Collins | Coloradoan | 34,834 | USA Weekend |
| CO | Glenwood Springs | Western Slope Sunday | 11,030 | Parade Magazine |
| CO | Grand Junction | Sentinel | 34,357 | Parade Magazine |
| CO | Greeley | Tribune | 24,407 | USA Weekend |
| CO | Montrose | Press | 6,712 | USA Weekend |
| CO | Pueblo | Chieftan | 54,600 | Parade Magazine |
| CT | Bridgeport | Connecticut Post | 89,760 | USA Weekend |
| CT | Danbury | News-Times | 40,250 | Parade Magazine |
| CT | Greenwich | Time | 13,867 | Parade Magazine |
| CT | Hartford | Courant | 298,677 | Parade Magazine |
| CT | Manchester | Journal Inquirer | 50,670 | USA Weekend |
| CT | Meriden | Record-Journal | 26,803 | USA Weekend |
| CT | New Britain | Herald | 36,393 | USA Weekend |
| CT | New Haven | Register | 105,177 | USA Weekend |
| CT | New London | Day | 46,365 | Parade Magazine |
| CT | Norwalk | Hour | 16,225 | USA Weekend |
| CT | Norwich | Bulletin | 35,382 | USA Weekend |
| CT | Stamford | Advocate | 37,202 | Parade Magazine |
| CT | Torrington | Register-Citizen | 10,379 | USA Weekend |
| CT | Waterbury | Republican-American | 70,276 | Parade Magazine |
| DC | Washington | Post | 1,087,259 | Parade Magazine |
| DC | Washington | Times | 84,934 | USA Weekend |
| DE | Dover | Delaware State News | 25,950 | Parade Magazine |
| DE | Wilmington | News Journal | 145,190 | USA Weekend |
| FL | Boca Raton | News | 14,840 | USA Weekend |
| FL | Bradenton | Herald | 56,180 | USA Weekend |
| FL | Brooksville | Hernando Today | 12,561 | USA Weekend |
| FL | Charlotte Harbor | Sun-Herald | 40,581 | USA Weekend |
| FL | Crystal River | Citrus County Chronicle | 28,507 | USA Weekend |
| FL | Daytona Beach | News-Journal | 123,129 | USA Weekend |
| FL | Fort Lauderdale | South Florida Sun-Sentinel | 389,568 | USA Weekend |
| FL | Fort Myers | News-Press | 118,266 | USA Weekend |
| FL | Fort Pierce/Port St. Lucie | Tribune | 30,280 | Parade Magazine |
| FL | Fort Walton Beach | Northwest Florida News | 49,868 | Parade Magazine |
| FL | Gainesville | Sun | 60,448 | Parade Magazine |
| FL | Jacksonville | Times-Union | 237,429 | Parade Magazine |
| FL | Key West | Citizen | 12,217 | USA Weekend |
| FL | Lakeland | Ledger | 96,704 | Parade Magazine |
| FL | Leesburg | Commercial | 32,489 | USA Weekend |
| FL | Marianna | Jackson County Floridan | 6,662 | USA Weekend |
| FL | Melbourne | Today | 115,878 | USA Weekend |
| FL | Miami | El Nuevo Herald | 52,689 | Parade Magazine |
| FL | Miami | Herald | 467,244 | Parade Magazine |
| FL | Naples | News | 76,333 | Parade Magazine |
| FL | Ocala | Star-Banner | 55,654 | Parade Magazine |
| FL | Orlando | Sentinel | 391,890 | Parade Magazine |
| FL | Panama City | News-Herald | 38,788 | USA Weekend |
| FL | Pensacola | News Jounal | 82,485 | USA Weekend |
| FL | Sarasota | Herald-Tribune | 144,222 | Parade Magazine |
| FL | Sebring | Highlands Today | 13,791 | USA Weekend |
| FL | St. Augustine | Record | 16,522 | USA Weekend |
| FL | St. Petersburg | Times | 431,320 | Parade Magazine |
| FL | Stuart | News | 47,719 | Parade Magazine |
| FL | Tallahassee | Democrat | 68,021 | Parade Magazine |
| FL | Tampa | Tribune | 323,007 | Parade Magazine |
| FL | Vero Beach | Press-Journal | 39,129 | Parade Magazine |

Exhibit 10
Page 3 of 16

**EXHIBIT 10**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| FL | West Palm Beach | Post | 232,198 | Parade Magazine |
| FL | Winter Haven | News-Chief | 11,188 | USA Weekend |
| GA | Albany | Herald | 33,375 | USA Weekend |
| GA | Americus | Times-Recorder | 7,165 | USA Weekend |
| GA | Athens | Banner Herald and News | 33,457 | Parade Magazine |
| GA | Atlanta | Journal-Constitution | 679,198 | Parade Magazine |
| GA | Augusta | Chronicle | 99,451 | Parade Magazine |
| GA | Brunswick | News | 16,200 | USA Weekend |
| GA | Canton | Cherokee Tribune | 7,863 | USA Weekend |
| GA | Carrollton | Times-Georgian | 9,470 | USA Weekend |
| GA | Cartersville | Tribune-News | 8,384 | USA Weekend |
| GA | Columbus | Ledger-Enquirer | 65,289 | Parade Magazine |
| GA | Conyers | Rockdale Citizen | 11,325 | USA Weekend |
| GA | Cordele | Dispatch | 11,645 | USA Weekend |
| GA | Dalton | Citizen-News | 12,433 | USA Weekend |
| GA | Douglasville | County Sentinel | 7,000 | USA Weekend |
| GA | Dublin | Courier-Herald | 11,632 | USA Weekend |
| GA | Gainesville | Times | 26,693 | USA Weekend |
| GA | Griffin | News | 12,276 | USA Weekend |
| GA | Jonesboro | News & Herald | 5,598 | USA Weekend |
| GA | La Grange | News | 9,440 | USA Weekend |
| GA | Lawrenceville | Gwinnett Daily Post | 62,746 | USA Weekend |
| GA | Macon | Telegraph | 95,686 | Parade Magazine |
| GA | Marietta | Journal | 19,543 | USA Weekend |
| GA | Milledgeville | Union-Recorder | 8,687 | USA Weekend |
| GA | Moultrie | Observer | 7,908 | USA Weekend |
| GA | Newnan | Times - Herald | 9,450 | USA Weekend |
| GA | Rome | News-Tribune | 19,529 | USA Weekend |
| GA | Savannah | News & Press | 77,717 | Parade Magazine |
| GA | Statesboro | Herald | 7,767 | USA Weekend |
| GA | Thomasville | Times-Enterprise | 10,078 | USA Weekend |
| GA | Tifton | Gazette | 8,352 | USA Weekend |
| GA | Valdosta | Times | 21,345 | USA Weekend |
| GA | Warner Robins | Sun | 8,405 | USA Weekend |
| HI | Hilo | Tribune-Herald | 22,603 | USA Weekend |
| HI | Honolulu | Advertiser & Star-Bulletin | 188,956 | USA Weekend |
| HI | Honolulu | Star-Bulletin | 118,500 | Parade Magazine |
| HI | Kailua-Kona | West Hawaii Today | 15,098 | USA Weekend |
| HI | Lihue | Garden Island | 9,284 | USA Weekend |
| HI | Wailuku | Maui News | 25,131 | Parade Magazine |
| IA | Ames | Tribune | 10,851 | Parade Magazine |
| IA | Burlington | Hawk Eye | 21,628 | Parade Magazine |
| IA | Cedar Rapids | Gazette | 80,855 | Parade Magazine |
| IA | Clinton | Herald | 13,548 | USA Weekend |
| IA | Council Bluffs | Nonpareil | 21,841 | USA Weekend |
| IA | Davenport-Bettendorf | Quad City Times | 72,069 | Parade Magazine |
| IA | Des Moines | Register | 252,254 | USA Weekend |
| IA | Dubuque-East Dubuque | Telegraph-Herald | 34,914 | USA Weekend |
| IA | Fort Dodge - Webster City | Messenger & Freeman-Journal | 21,161 | Parade Magazine |
| IA | Iowa City | Press-Citizen | 17,503 | USA Weekend |
| IA | Marshalltown | Times-Republican | 10,729 | Parade Magazine |
| IA | Mason City | Globe-Gazette | 23,331 | Parade Magazine |
| IA | Sioux City | Journal | 46,539 | Parade Magazine |
| IA | Sioux City | Journal | 46,539 | USA Weekend |
| IA | Waterloo | Courier | 52,699 | Parade Magazine |
| ID | Boise | Idaho Statesman | 87,188 | USA Weekend |
| ID | Coeur d'Alene | Press | 29,000 | USA Weekend |
| ID | Idaho Falls | Post-Register | 26,348 | Parade Magazine |

Exhibit 10
Page 4 of 16

**EXHIBIT 10**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| ID | Lewiston | Tribune | 27,729 | Parade Magazine |
| ID | Nampa-Caldwell | Idaho Press Tribune | 19,736 | Parade Magazine |
| ID | Pocatello | Idaho State Journal | 18,088 | Parade Magazine |
| ID | Twin Falls | Times-News | 23,624 | Parade Magazine |
| IL | Alton-East Alton-Wood River | Telegraph | 29,417 | USA Weekend |
| IL | Aurora | Beacon News | 29,050 | USA Weekend |
| IL | Belleville | News-Democrat | 63,780 | Parade Magazine |
| IL | Benton | News | 3,725 | USA Weekend |
| IL | Bloomington | Pantagraph | 53,213 | Parade Magazine |
| IL | Carbondale | Southern Illinoisan | 35,769 | Parade Magazine |
| IL | Carbondale | Southern Illinoisan | 35,769 | USA Weekend |
| IL | Carmi | Times | 2,533 | USA Weekend |
| IL | Centralia-Central City-Wamac | Sentinel | 14,750 | Parade Magazine |
| IL | Champaign | News-Gazette | 50,406 | Parade Magazine |
| IL | Chicago | Daily Herald | 142,528 | USA Weekend |
| IL | Chicago | Southtown | 60,473 | USA Weekend |
| IL | Chicago | Sun-Times | 402,644 | USA Weekend |
| IL | Chicago | Tribune | 1,026,407 | Parade Magazine |
| IL | Crystal Lake | Northwest Herald | 35,504 | USA Weekend |
| IL | Danville | Commercial News | 19,885 | Parade Magazine |
| IL | De Kalb | Chronicle | 11,422 | USA Weekend |
| IL | Decatur | Herald and Review | 43,569 | Parade Magazine |
| IL | Dixon | Telegraph | 9,778 | USA Weekend |
| IL | DuQuoin | Call | 2,532 | USA Weekend |
| IL | Eldorado | Journal | 1,060 | USA Weekend |
| IL | Elgin | Courier News | 17,687 | USA Weekend |
| IL | Freeport | Journal-Standard | 16,150 | Parade Magazine |
| IL | Galesburg | Register Mail | 15,455 | USA Weekend |
| IL | Harrisburg | Register | 4,215 | USA Weekend |
| IL | Jacksonville | Journal-Courier | 14,732 | USA Weekend |
| IL | Joliet | Herald News | 43,800 | USA Weekend |
| IL | Kankakee | Journal | 32,311 | USA Weekend |
| IL | La Salle | News-Tribune | 19,139 | USA Weekend |
| IL | Macomb | Journal | 8,385 | USA Weekend |
| IL | Marion | Republican | 2,953 | USA Weekend |
| IL | Moline | Dispatch | 33,125 | USA Weekend |
| IL | Mount Vernon | Register News | 9,260 | USA Weekend |
| IL | Peoria | Journal-Star | 93,036 | Parade Magazine |
| IL | Pontiac | Leader | 4,240 | USA Weekend |
| IL | Quincy | Herald-Whig | 27,425 | Parade Magazine |
| IL | Rock Island | Argus | 14,845 | USA Weekend |
| IL | Rockford | Register Star | 71,562 | USA Weekend |
| IL | Springfield | State Journal-Register | 68,577 | Parade Magazine |
| IL | Springfield | State Journal-Register & Courier | 60,216 | USA Weekend |
| IL | Sterling-Rock Falls | Gazette & Sauk Valley Sunday | 22,329 | USA Weekend |
| IL | Waukegan | News Sun | 27,270 | USA Weekend |
| IL | West Frankfort | American | 2,607 | USA Weekend |
| IN | Anderson | Herald Bulletin | 31,200 | Parade Magazine |
| IN | Auburn | Star | 8,516 | USA Weekend |
| IN | Bloomington-Bedford | Herald-Times | 58,000 | Parade Magazine |
| IN | Bluffton | News Banner | 5,034 | USA Weekend |
| IN | Columbia City | Post & Mail | 4,200 | USA Weekend |
| IN | Columbus | Republic | 22,541 | USA Weekend |
| IN | Crawfordsville | Journal Review | 10,842 | USA Weekend |
| IN | Decatur | Democrat | 6,122 | USA Weekend |
| IN | Elkhart | Truth | 27,123 | USA Weekend |
| IN | Evansville | Courier | 103,105 | Parade Magazine |
| IN | Fort Wayne | Journal-Gazette | 131,850 | Parade Magazine |

Exhibit 10
Page 5 of 16

EXHIBIT 10

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| IN | Franklin | Journal | 18,485 | USA Weekend |
| IN | Ft. Wayne | News Sentinel | 46,999 | USA Weekend |
| IN | Gary | Post Tribune | 67,744 | USA Weekend |
| IN | Greencastle | Banner Graphic | 5,978 | USA Weekend |
| IN | Greenfield | Reporter | 9,461 | USA Weekend |
| IN | Indianapolis | Star | 362,426 | USA Weekend |
| IN | Kendallville | News Sun | 8,010 | USA Weekend |
| IN | Kokomo | Tribune | 26,800 | Parade Magazine |
| IN | Lafayette-West Lafayette | Journal and Courier | 37,151 | USA Weekend |
| IN | Lake County | The Times | 95,116 | Parade Magazine |
| IN | Logansport | Pharos-Tribune | 13,300 | Parade Magazine |
| IN | Marion | Chronicle-Tribune | 20,224 | USA Weekend |
| IN | Michigan City | News-Dispatch | 13,802 | USA Weekend |
| IN | Monticello | Herald Journal | 5,946 | USA Weekend |
| IN | Muncie | Star Press | 36,888 | USA Weekend |
| IN | New Albany | Tribune & Ledger-Tribune | 7,600 | Parade Magazine |
| IN | New Castle | Courier-Times | 10,179 | USA Weekend |
| IN | Noblesville | Ledger | 11,778 | USA Weekend |
| IN | Peru | Tribune | 7,046 | USA Weekend |
| IN | Richmond | Palladium-Item | 22,992 | USA Weekend |
| IN | Seymour | Tribune | 10,482 | USA Weekend |
| IN | Shelbyville | News | 10,555 | USA Weekend |
| IN | South Bend | Tribune | 102,853 | Parade Magazine |
| IN | Terre Haute | Tribune-Star | 45,141 | Parade Magazine |
| IN | Vincennes | Sun-Commercial | 14,330 | USA Weekend |
| IN | Wabash | Plain Dealer | 6,463 | USA Weekend |
| KS | Great Bend | Tribune | 7,517 | Parade Magazine |
| KS | Hays | Daily News | 13,501 | USA Weekend |
| KS | Hutchinson | News | 40,921 | USA Weekend |
| KS | Kansas City | Kansan | 8,409 | USA Weekend |
| KS | Lawrence | Jounal-World | 20,382 | USA Weekend |
| KS | Leavenworth | Times | 7,230 | USA Weekend |
| KS | Olathe | Daily News | 6,630 | USA Weekend |
| KS | Pittsburg | Morning Sun | 10,500 | Parade Magazine |
| KS | Salina | Journal | 32,436 | USA Weekend |
| KS | Topeka | Capital-Journal | 67,037 | Parade Magazine |
| KS | Wichita | Eagle | 155,703 | Parade Magazine |
| KY | Ashland | Sunday Independent | 23,993 | Parade Magazine |
| KY | Bowling Green | News | 26,649 | Parade Magazine |
| KY | Elizabethtown | News-Enterprise | 18,884 | Parade Magazine |
| KY | Glasgow | Glasgow Daily Times | 9,728 | Parade Magazine |
| KY | Henderson | Gleaner | 11,349 | USA Weekend |
| KY | Hopkinsville | Kentucky New Era | 12,128 | USA Weekend |
| KY | Lexington | Herald-Leader | 154,596 | Parade Magazine |
| KY | Louisville | Courier-Journal | 299,059 | USA Weekend |
| KY | Madisonville | Messenger | 8,831 | USA Weekend |
| KY | Owensboro | Messenger-Inquirer | 34,824 | Parade Magazine |
| KY | Paducah | Sun | 31,450 | USA Weekend |
| KY | Richmond | Register | 7,875 | USA Weekend |
| KY | Somerset | Commonwealth Journal | 9,100 | Parade Magazine |
| LA | Alexandria | Town Talk | 43,110 | USA Weekend |
| LA | Baton Rouge | Advocate | 128,091 | Parade Magazine |
| LA | Bogalusa | News | 6,432 | USA Weekend |
| LA | Hammond | Star | 14,404 | USA Weekend |
| LA | Houma | Daily Courier | 21,422 | Parade Magazine |
| LA | Lafayette | Advertiser | 52,420 | USA Weekend |
| LA | Lake Charles | American Press | 42,799 | Parade Magazine |
| LA | Monroe | News-Star | 41,959 | USA Weekend |

Exhibit 10
Page 6 of 16

**EXHIBIT 10**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| LA | New Iberia | Iberian | 15,201 | USA Weekend |
| LA | New Orleans | Times-Picayune | 309,254 | Parade Magazine |
| LA | Opelousas | World | 13,302 | USA Weekend |
| LA | Ruston | Leader | 6,413 | Parade Magazine |
| LA | Shreveport | Times | 88,565 | USA Weekend |
| MA | Attleboro | Sun-Chronicle | 22,113 | USA Weekend |
| MA | Boston | Globe | 722,729 | Parade Magazine |
| MA | Boston | Herald | 170,042 | USA Weekend |
| MA | Brockton | Enterprise | 51,082 | USA Weekend |
| MA | Cape Cod | Sunday Cape Cod Times | 56,315 | Parade Magazine |
| MA | Fall River | Herald News | 27,663 | USA Weekend |
| MA | Fitchburg | Sentinel-Enterprise | 18,551 | USA Weekend |
| MA | Framingham | Metro-West Daily | 53,976 | USA Weekend |
| MA | Gloucester | Times | 11,545 | USA Weekend |
| MA | Greenfield | Recorder | 14,558 | USA Weekend |
| MA | Lawrence | Eagle-Tribune | 55,918 | USA Weekend |
| MA | Lowell | Sun | 56,033 | USA Weekend |
| MA | New Bedford | Standard-Times | 41,206 | Parade Magazine |
| MA | Newburyport | News | 13,860 | USA Weekend |
| MA | North Adams | Transcript | 8,205 | USA Weekend |
| MA | Northampton | Daily Hampshire Gazette | 20,007 | USA Weekend |
| MA | Pittsfield | Berkshire Eagle/Transcript | 34,890 | Parade Magazine |
| MA | Quincy | Patriot Ledger | 86,148 | USA Weekend |
| MA | Salem | News | 34,898 | USA Weekend |
| MA | Springfield | Sunday Republican | 139,479 | Parade Magazine |
| MA | Taunton | Gazette | 14,217 | USA Weekend |
| MA | Worcester | Sunday Telegram | 131,357 | Parade Magazine |
| MD | Annapolis | Capital | 50,183 | USA Weekend |
| MD | Baltimore | Sun | 475,075 | Parade Magazine |
| MD | Cumberland | Times-News | 33,328 | USA Weekend |
| MD | Easton | Star-Democrat | 16,947 | USA Weekend |
| MD | Frederick | News & Post | 40,762 | USA Weekend |
| MD | Hagerstown | Herald/Mail | 39,094 | Parade Magazine |
| MD | Lanham | Prince George's Journal | 29,511 | USA Weekend |
| MD | Rockville | Montgomery Journal | 30,562 | USA Weekend |
| MD | Salisbury | Times | 31,292 | USA Weekend |
| MD | Westminster | Carroll County Times | 24,142 | USA Weekend |
| ME | Augusta | Kennebec Journal | 13,827 | USA Weekend |
| ME | Bangor | News | 77,943 | USA Weekend |
| ME | Biddeford | Journal Tribune | 11,327 | USA Weekend |
| ME | Lewiston-Auburn | Sun-Journal & Sunday | 38,694 | USA Weekend |
| ME | Portland | Press-Herald & Telegram | 117,222 | Parade Magazine |
| ME | Waterville | Sentinel | 18,253 | USA Weekend |
| MI | Adrian | Telegram | 17,369 | USA Weekend |
| MI | Alpena | News | 11,076 | USA Weekend |
| MI | Ann Arbor | News | 74,085 | Parade Magazine |
| MI | Bad Axe | Huron Tribune | 7,999 | USA Weekend |
| MI | Battle Creek | Enquirer | 25,885 | USA Weekend |
| MI | Bay City | Times | 47,690 | Parade Magazine |
| MI | Benton Harbor-St. Joseph | Herald-Palladium | 30,868 | USA Weekend |
| MI | Cadillac | News | 11,415 | USA Weekend |
| MI | Detroit | Free Press, News | 761,384 | USA Weekend |
| MI | Escanaba | Press | 10,735 | USA Weekend |
| MI | Flint | Jounal | 110,217 | Parade Magazine |
| MI | Grand Rapids | Press | 192,690 | Parade Magazine |
| MI | Greenville | News | 8,613 | USA Weekend |
| MI | Holland | Sentinel | 18,463 | USA Weekend |
| MI | Houghton | Mining Gazette | 10,597 | USA Weekend |

Exhibit 10
Page 7 of 16

**EXHIBIT 10**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MI | Iron Mountain | News | 9,911 | USA Weekend |
| MI | Jackson | Citizen Patriot | 40,727 | Parade Magazine |
| MI | Kalamazoo | Gazette | 75,461 | Parade Magazine |
| MI | Lansing | State Journal | 92,967 | USA Weekend |
| MI | Marquette | Mining Journal | 19,209 | Parade Magazine |
| MI | Midland | News & Huron Tribune | 18,287 | USA Weekend |
| MI | Monroe | News | 25,436 | Parade Magazine |
| MI | Mount Clemens | Macomb Daily | 80,682 | Parade Magazine |
| MI | Mount Pleasant- Alma | Sun | 13,105 | USA Weekend |
| MI | Muskegon | Chronicle | 52,223 | Parade Magazine |
| MI | Owosso | Argus Press | 11,326 | USA Weekend |
| MI | Petoskey | News-Review | 10,666 | USA Weekend |
| MI | Pontiac | The Oakland Press | 96,919 | Parade Magazine |
| MI | Port Huron | Times-Herald | 30,827 | USA Weekend |
| MI | Royal Oak | Tribune | 19,884 | Parade Magazine |
| MI | Saginaw | News | 60,396 | Parade Magazine |
| MI | Sault Ste. Marie | News | 7,521 | USA Weekend |
| MI | Traverse City | Record-Eagle | 38,003 | Parade Magazine |
| MN | Albert Lea | Tribune | 7,433 | Parade Magazine |
| MN | Austin | Herald | 7,281 | Parade Magazine |
| MN | Bemidji | Pioneer | 10,305 | Parade Magazine |
| MN | Brainerd | Dispatch | 17,176 | Parade Magazine |
| MN | Duluth | News-Tribune | 73,426 | Parade Magazine |
| MN | Faribault | News | 7,159 | Parade Magazine |
| MN | Hibbing | Tribune | 6,242 | USA Weekend |
| MN | Mankato - N. Mankato | Free Press | 26,391 | Parade Magazine |
| MN | Minneapolis | Star Tribune | 679,681 | USA Weekend |
| MN | New Ulm | Journal | 10,011 | Parade Magazine |
| MN | Owatonna | People's Press | 7,291 | Parade Magazine |
| MN | Rochester | Post-Bulletin | 46,396 | USA Weekend |
| MN | St. Cloud | Times | 38,779 | USA Weekend |
| MN | St. Paul | Pioneer Press | 262,144 | Parade Magazine |
| MN | Virginia | Mesabi News | 12,200 | USA Weekend |
| MN | Winona | News | 12,788 | Parade Magazine |
| MO | Cape Girardeau | Southeast Missourian | 25,778 | USA Weekend |
| MO | Columbia | Tribune | 19,466 | USA Weekend |
| MO | Columbia | Missourian | 5,500 | Parade Magazine |
| MO | Dexter | Statesman | 3,647 | USA Weekend |
| MO | Hannibal | Courier-Post | 9,115 | USA Weekend |
| MO | Independence-Blue Springs | Examiner | 14,834 | USA Weekend |
| MO | Jefferson City | News & Tribune | 24,036 | Parade Magazine |
| MO | Joplin | Globe | 41,836 | Parade Magazine |
| MO | Kansas City | Star | 397,776 | Parade Magazine |
| MO | Kennet | Democrat | 3,684 | USA Weekend |
| MO | Park Hills | Daily Journal | 9,070 | USA Weekend |
| MO | Poplar Bluff | American Republic | 14,425 | USA Weekend |
| MO | Sedalia | Democrat | 12,878 | USA Weekend |
| MO | Sikeston | Standard-Democrat | 9,736 | USA Weekend |
| MO | Springfield | News-Leader | 95,223 | USA Weekend |
| MO | St. Joseph | News-Press | 44,120 | Parade Magazine |
| MO | St. Louis | Post-Dispatch | 500,124 | Parade Magazine |
| MS | Biloxi | Sun Herald | 58,092 | USA Weekend |
| MS | Brookhaven | Leader | 7,171 | Parade Magazine |
| MS | Columbus | Commercial Dispatch | 15,000 | Parade Magazine |
| MS | Corinth | Corinthian | 7,317 | Parade Magazine |
| MS | Corinth | Corinthian | 7,317 | USA Weekend |
| MS | Greenville | Delta Democrat-Times | 12,796 | USA Weekend |
| MS | Greenwood | Commonwealth | 8,468 | Parade Magazine |

Exhibit 10
Page 8 of 16

**EXHIBIT 10**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MS | Hattiesburg | American | 27,166 | USA Weekend |
| MS | Jackson | Clarion-Ledger | 121,708 | USA Weekend |
| MS | Laurel | Leader-Call | 7,633 | Parade Magazine |
| MS | McComb | Enterprise-Journal | 12,676 | Parade Magazine |
| MS | Meridian | Star | 20,401 | Parade Magazine |
| MS | Meridian | Star | 18,994 | USA Weekend |
| MS | Natchez | Democrat | 10,743 | USA Weekend |
| MS | Pascagoula | Mississippi Press | 21,271 | Parade Magazine |
| MS | Picayune | Picayune Item | 7,900 | Parade Magazine |
| MS | Tupelo | Northeast Mississippi Journal | 36,220 | Parade Magazine |
| MS | Vicksburg | Post | 14,920 | Parade Magazine |
| MT | Billings | Gazette | 53,720 | Parade Magazine |
| MT | Bozeman | Chronicle | 15,437 | Parade Magazine |
| MT | Butte-Anaconda | Montana Standard | 15,412 | Parade Magazine |
| MT | Great Falls | Tribune | 39,273 | USA Weekend |
| MT | Helena | Independent-Record | 13,834 | Parade Magazine |
| MT | Kalispell | Daily Inter Lake | 18,707 | Parade Magazine |
| MT | Missoula | Missoulian | 40,309 | Parade Magazine |
| NC | Asheboro | Courier-Tribune | 17,531 | USA Weekend |
| NC | Asheville | Citizen Times | 69,805 | USA Weekend |
| NC | Burlington | Times-News | 28,587 | USA Weekend |
| NC | Charlotte | Observer | 298,039 | Parade Magazine |
| NC | Durham | Herald-Sun | 58,741 | USA Weekend |
| NC | Eden | News | 3,972 | USA Weekend |
| NC | Elizabeth City | Daily Advance | 12,096 | Parade Magazine |
| NC | Fayetteville | Observer-Times | 75,643 | Parade Magazine |
| NC | Forest City | Courier | 9,950 | USA Weekend |
| NC | Gastonia | Gaston Gazette | 37,964 | USA Weekend |
| NC | Goldsboro | News-Argus | 23,801 | USA Weekend |
| NC | Greensboro | News & Record | 114,460 | Parade Magazine |
| NC | Greenville | Reflector | 23,099 | Parade Magazine |
| NC | Henderson | Daily Dispatch | 9,478 | USA Weekend |
| NC | Hendersonville | Times-News | 19,852 | Parade Magazine |
| NC | Hickory | Record | 21,187 | USA Weekend |
| NC | High Point | Enterprise | 32,245 | USA Weekend |
| NC | Jacksonville | News | 23,504 | USA Weekend |
| NC | Kannapolis | Independant Tribune | 22,688 | USA Weekend |
| NC | Kinston | Free Press | 13,844 | USA Weekend |
| NC | Lenoir | News-Topic | 9,655 | USA Weekend |
| NC | Lumberton | Robesonian | 13,238 | USA Weekend |
| NC | Monroe | Enquirer-Journal | 12,356 | USA Weekend |
| NC | Morganton | News-Herald | 12,010 | USA Weekend |
| NC | Mount Airy | News | 10,578 | USA Weekend |
| NC | New Bern | Sun-Journal | 16,595 | USA Weekend |
| NC | Raleigh | News and Observer | 210,287 | Parade Magazine |
| NC | Reidsville | Review | 5,374 | USA Weekend |
| NC | Roanoke Rapids | Herald | 13,073 | USA Weekend |
| NC | Rocky Mount | Telegram | 16,044 | Parade Magazine |
| NC | Salisbury | Post | 26,495 | USA Weekend |
| NC | Sanford | Herald | 11,147 | USA Weekend |
| NC | Shelby | Star | 15,247 | USA Weekend |
| NC | Statesville | Record & Landmark | 15,012 | USA Weekend |
| NC | Washington | News | 10,259 | USA Weekend |
| NC | Wilmington | Star, Star-News | 65,065 | Parade Magazine |
| NC | Wilson | Times | 16,998 | USA Weekend |
| NC | Winston-Salem | Journal | 98,367 | Parade Magazine |
| ND | Bismarck | Tribune | 30,669 | USA Weekend |
| ND | Dickinson | Press | 7,872 | Parade Magazine |

Exhibit 10
Page 9 of 16

**EXHIBIT 10**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| ND | Fargo | Forum | 64,049 | Parade Magazine |
| ND | Grand Forks | Herald | 34,764 | USA Weekend |
| ND | Minot | News | 24,453 | Parade Magazine |
| ND | Wahpetone | News | 4,532 | USA Weekend |
| NE | Beatrice | Sun | 8,344 | USA Weekend |
| NE | Grand Island | Independent | 25,752 | Parade Magazine |
| NE | Lincoln | Journal Star | 84,208 | USA Weekend |
| NE | North Platte | Telegraph | 14,039 | Parade Magazine |
| NE | Omaha | World-Herald | 267,720 | Parade Magazine |
| NE | Scottsbluff | Star-Herald | 16,815 | Parade Magazine |
| NE | York | York News-Times | 5,100 | Parade Magazine |
| NH | Concord | Monitor | 22,808 | USA Weekend |
| NH | Dover | Foster's Democrat | 24,649 | USA Weekend |
| NH | Keene | Sentinel | 13,345 | USA Weekend |
| NH | Lebanon-Hanover | Valley News | 17,440 | USA Weekend |
| NH | Manchester | Union Leader & Sunday News | 82,429 | Parade Magazine |
| NH | Nashua | Telegraph | 33,775 | USA Weekend |
| NH | Portsmouth | Herald | 19,976 | Parade Magazine |
| NJ | Atlantic City | Press | 92,701 | USA Weekend |
| NJ | Bergen County | Record | 238,334 | Parade Magazine |
| NJ | Bridgewater | Courier-News | 42,603 | USA Weekend |
| NJ | Camden-Cherry Hill | Courier-Post | 98,550 | USA Weekend |
| NJ | East Brunswick | Home News &Tribune | 78,655 | USA Weekend |
| NJ | Jersey City | Jersey Journal | 51,454 | USA Weekend |
| NJ | Morristown | Morris Record | 49,025 | USA Weekend |
| NJ | Neptune | Asbury Park Press | 220,040 | USA Weekend |
| NJ | Newark | Star-Ledger | 605,433 | Parade Magazine |
| NJ | Newton | New Jersey Herald | 23,407 | USA Weekend |
| NJ | Salem | Today's Sunbeam | 10,842 | Parade Magazine |
| NJ | Tom's River | Ocean County Observer | 9,018 | USA Weekend |
| NJ | Trenton | Times | 86,990 | Parade Magazine |
| NJ | Trenton | Trentonian | 40,121 | USA Weekend |
| NJ | Willingboro | Burlington County Times | 44,836 | Parade Magazine |
| NJ | Woodbury-Salem | Gloucester County Times and Sunbeam | 28,685 | Parade Magazine |
| NM | Alamogordo | News | 8,781 | Parade Magazine |
| NM | Albuquerque | Journal & Tribune | 125,899 | USA Weekend |
| NM | Carlsbad | Current-Argus | 8,725 | USA Weekend |
| NM | Clovis | News Journal | 9,608 | Parade Magazine |
| NM | Farmington | Times | 19,057 | USA Weekend |
| NM | Gallup | Independent | 15,934 | USA Weekend |
| NM | Hobbs | News-Sun | 10,042 | Parade Magazine |
| NM | Las Cruces | Sun-News | 24,596 | Parade Magazine |
| NM | Portales | News-Tribune | 3,000 | Parade Magazine |
| NM | Roswell | Record | 13,147 | USA Weekend |
| NM | Santa Fe | New Mexican | 26,661 | Parade Magazine |
| NV | Carson City | Nevada Appeal | 15,998 | Parade Magazine |
| NV | Las Vegas | Review-Journal & Sun | 224,181 | USA Weekend |
| NV | Reno | Gazette-Journal | 85,401 | USA Weekend |
| NV | Sparks | Tribune | 6,210 | Parade Magazine |
| NY | Albany | Times Union | 146,135 | Parade Magazine |
| NY | Auburn | Citizen | 15,236 | Parade Magazine |
| NY | Binghamton | Press & Sun-Bulletin | 77,989 | USA Weekend |
| NY | Buffalo | News | 316,283 | Parade Magazine |
| NY | Canandaigua | Messenger | 14,072 | Parade Magazine |
| NY | Corning | Leader | 13,941 | Parade Magazine |
| NY | Dunkirk | Observer | 12,759 | USA Weekend |
| NY | Elmira | Star-Gazette | 41,801 | USA Weekend |
| NY | Geneva | Finger Lakes Times | 20,108 | Parade Magazine |

Exhibit 10
Page 10 of 16

**EXHIBIT 10**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| NY | Glens Falls | Post-Star | 35,619 | USA Weekend |
| NY | Ithaca | Journal | 22,813 | USA Weekend |
| NY | Jamestown | Post-Journal & Observer | 22,844 | USA Weekend |
| NY | Kingston | Freeman | 21,802 | USA Weekend |
| NY | Long Island | Newsday | 662,109 | Parade Magazine |
| NY | Middletown | Times Herald - Record | 94,740 | Parade Magazine |
| NY | New York City | Daily News | 820,230 | USA Weekend |
| NY | Niagara Falls | Gazette | 46,059 | USA Weekend |
| NY | Olean | Times Herald | 17,718 | USA Weekend |
| NY | Oneonta | Daily Star | 18,469 | Parade Magazine |
| NY | Oswego | Palladium-Times | 8,985 | USA Weekend |
| NY | Plattsburgh | Press-Republican | 22,929 | Parade Magazine |
| NY | Poughkeepsie | Journal | 54,473 | USA Weekend |
| NY | Rochester | Democrat & Chronicle | 241,684 | USA Weekend |
| NY | Saratoga Springs | Saratogian | 12,626 | USA Weekend |
| NY | Schenectady | Gazette Newspapers | 56,812 | USA Weekend |
| NY | Staten Island | Staten Island Advance | 87,080 | Parade Magazine |
| NY | Syracuse | Herald-American | 186,080 | Parade Magazine |
| NY | Troy | Record | 24,534 | USA Weekend |
| NY | Utica | Observer-Dispatch | 57,953 | USA Weekend |
| NY | Watertown | Times - Telegram & Sentinel | 39,429 | USA Weekend |
| NY | White Plains | Journal News | 176,102 | USA Weekend |
| OH | Akron | Beacon Journal | 198,876 | Parade Magazine |
| OH | Ashtabula | Sunday Paper | 21,445 | USA Weekend |
| OH | Athens | Messenger | 14,345 | USA Weekend |
| OH | Bryan | Times | 10,952 | USA Weekend |
| OH | Bucyrus | Telegraph-Forum | 7,074 | USA Weekend |
| OH | Cambridge | Jeffersonian | 12,875 | Parade Magazine |
| OH | Canton | Repository | 80,128 | USA Weekend |
| OH | Chillicothe | Gazette | 17,593 | USA Weekend |
| OH | Cincinnati | Enquirer & Post | 320,165 | USA Weekend |
| OH | Cleveland | Plain Dealer | 492,712 | Parade Magazine |
| OH | Columbus | Dispatch | 273,112 | USA Weekend |
| OH | Coshocton | Tribune | 7,844 | USA Weekend |
| OH | Dayton | Daily News | 203,067 | Parade Magazine |
| OH | Defiance | Crescent News | 17,608 | USA Weekend |
| OH | Dover-New Philadelphia | Times-Reporter | 25,377 | USA Weekend |
| OH | East Liverpool - Salem | Review | 10,650 | Parade Magazine |
| OH | Elyria | Chronicle-Telegram | 31,384 | Parade Magazine |
| OH | Findlay | Courier | 23,076 | USA Weekend |
| OH | Fostoria | Review Times | 4,144 | USA Weekend |
| OH | Fremont-Port Clinton | News-Messenger | 14,140 | USA Weekend |
| OH | Gallipolis | Times-Sentinel | 11,550 | USA Weekend |
| OH | Greenville | Advocate | 7,348 | USA Weekend |
| OH | Hamilton | Journal-News | 25,710 | Parade Magazine |
| OH | Ironton | Tribune | 7,363 | USA Weekend |
| OH | Kent-Ravenna | Record-Courier | 20,316 | USA Weekend |
| OH | Lancaster | Eagle-Gazette | 16,310 | USA Weekend |
| OH | Lima | News | 43,899 | USA Weekend |
| OH | Lisbon | Morning Journal | 13,655 | USA Weekend |
| OH | Lorain | Journal | 38,645 | USA Weekend |
| OH | Mansfield | News Journal | 34,913 | USA Weekend |
| OH | Marietta | Times | 12,208 | USA Weekend |
| OH | Marion | Star | 16,416 | USA Weekend |
| OH | Martins Ferry | Times Leader | 21,591 | USA Weekend |
| OH | Massillon | Independent | 15,201 | USA Weekend |
| OH | Middletown | Journal | 23,187 | Parade Magazine |
| OH | Newark | Advocate | 22,520 | USA Weekend |

Exhibit 10
Page 11 of 16

**EXHIBIT 10**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| OH | Piqua | Call | 6,971 | USA Weekend |
| OH | Port Clinton | News Herald | 5,850 | USA Weekend |
| OH | Portsmouth | Daily Times | 16,012 | Parade Magazine |
| OH | Salem | News | 8,600 | Parade Magazine |
| OH | Sandusky | Register | 27,046 | USA Weekend |
| OH | Springfield | Springfield News Sun | 40,013 | Parade Magazine |
| OH | Steubenville-Weirton | Herald-Star & Times | 24,849 | USA Weekend |
| OH | Tiffin | Advertiser-Tribune | 11,514 | USA Weekend |
| OH | Toledo | Blade | 198,140 | Parade Magazine |
| OH | Troy | Miami Valley Sunday News | 12,709 | Parade Magazine |
| OH | Warren | Tribune Chronicle | 40,150 | USA Weekend |
| OH | Willoughby | News-Herald | 60,362 | USA Weekend |
| OH | Wooster | Record | 23,921 | USA Weekend |
| OH | Xenia | Gazette | 7,336 | USA Weekend |
| OH | Youngstown | Vindicator | 110,537 | Parade Magazine |
| OH | Zanesville | Times Recorder | 21,616 | USA Weekend |
| OK | Ardmore | Armoreite | 12,648 | USA Weekend |
| OK | Bartlesville | Examiner Enterprise | 13,984 | USA Weekend |
| OK | Enid | News & Eagle | 22,417 | USA Weekend |
| OK | Lawton | Constitution | 24,388 | USA Weekend |
| OK | McAlester | News-Capital & Democrat | 11,379 | USA Weekend |
| OK | Muskogee | Phoenix & Times-Democrat | 20,497 | USA Weekend |
| OK | Norman | Transcript | 17,483 | USA Weekend |
| OK | Oklahoma City | Oklahoman | 304,205 | Parade Magazine |
| OK | Stillwater | News Press | 10,349 | USA Weekend |
| OK | Tulsa | World | 216,993 | USA Weekend |
| OR | Albany/Corvalis | Mid-Valley Sunday | 34,714 | USA Weekend |
| OR | Bend | Bulletin | 28,385 | Parade Magazine |
| OR | Coos Bay-North Bend | World | 16,045 | USA Weekend |
| OR | Eugene | Register-Guard | 78,510 | Parade Magazine |
| OR | Klamath Falls | Herald & News | 17,874 | Parade Magazine |
| OR | Medford | Mail Tribune | 31,907 | Parade Magazine |
| OR | Ontario | Argus Observer | 9,010 | Parade Magazine |
| OR | Pendleton | East Oregonian | 18,500 | Parade Magazine |
| OR | Portland | Oregonian | 431,896 | Parade Magazine |
| OR | Roseburg | News-Review | 19,743 | Parade Magazine |
| OR | Salem | Statesman-Journal | 66,858 | USA Weekend |
| PA | Allentown | Call | 169,344 | Parade Magazine |
| PA | Altoona | Mirror | 39,577 | USA Weekend |
| PA | Beaver-Rochester-Aliquippa-Ambridge | Beaver County Times | 50,266 | USA Weekend |
| PA | Bloomsburg-Berwick | Press-Enterprise | 20,433 | USA Weekend |
| PA | Bradford | Era | 11,473 | USA Weekend |
| PA | Butler | Eagle | 31,101 | USA Weekend |
| PA | Carlisle | Sentinal | 15,530 | USA Weekend |
| PA | Chambersburg | Public Opinion | 21,537 | USA Weekend |
| PA | Chester | Delaware County Times | 46,295 | USA Weekend |
| PA | Clearfield-Curwensville | Progress | 13,870 | USA Weekend |
| PA | Doylestown | The Intelligencer Record | 52,973 | Parade Magazine |
| PA | DuBois | Tri-County Sunday | 15,012 | Parade Magazine |
| PA | Easton/Bethlehem | Express-Times | 49,385 | USA Weekend |
| PA | Erie | Weekender & Times-News | 88,613 | Parade Magazine |
| PA | Greensburg | Tribune Review | 198,113 | USA Weekend |
| PA | Hanover | Evening Sun | 21,381 | USA Weekend |
| PA | Harrisburg | Patriot-News | 158,289 | Parade Magazine |
| PA | Hazleton | Standard-Speaker | 22,312 | USA Weekend |
| PA | Indiana | Gazette | 16,598 | USA Weekend |
| PA | Johnstown | Tribune-Democrat | 50,031 | Parade Magazine |
| PA | Lancaster | Sunday News | 104,029 | Parade Magazine |

Exhibit 10
Page 12 of 16

**EXHIBIT 10**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| PA | Lansdale | Reporter | 19,178 | USA Weekend |
| PA | Lebanon | News | 21,304 | USA Weekend |
| PA | Levittown | Bucks County Courier Times | 75,180 | Parade Magazine |
| PA | Lewistown | Sentinel | 12,965 | USA Weekend |
| PA | McKeesport-Duquesne-Clairton | News | 21,929 | USA Weekend |
| PA | Meadville | Tribune | 15,561 | USA Weekend |
| PA | New Castle | News | 19,111 | USA Weekend |
| PA | New Kensington-Tarentum | Valley News Dispatch | 31,346 | USA Weekend |
| PA | Norristown | Times-Herald | 16,926 | USA Weekend |
| PA | Philadelphia | Inquirer | 804,752 | Parade Magazine |
| PA | Phoenixville | Phoenix | 3,543 | USA Weekend |
| PA | Pittsburgh | Post Gazette | 418,774 | Parade Magazine |
| PA | Pottstown | Mercury | 26,972 | USA Weekend |
| PA | Pottsville | Republican & Herald | 32,945 | USA Weekend |
| PA | Reading | Eagle-Times | 98,047 | Parade Magazine |
| PA | Scranton | Times & Tribune | 76,791 | Parade Magazine |
| PA | Sharon-Farrell- Sharpful | Herald | 23,993 | USA Weekend |
| PA | Somerset | American | 13,879 | USA Weekend |
| PA | State Callege- Bellefonte | Centre Daily Times | 32,961 | Parade Magazine |
| PA | Stroudsburg- East Stroudsburg | Pocono Record | 25,904 | Parade Magazine |
| PA | Sunbury | Item | 28,436 | Parade Magazine |
| PA | Towanda | Review | 9,016 | Parade Magazine |
| PA | Uniontown | Herald-Standard | 31,851 | Parade Magazine |
| PA | Warren | Times Observer | 11,491 | USA Weekend |
| PA | Washington | Observer-Reporter | 39,305 | USA Weekend |
| PA | West Chester | Local News | 30,430 | USA Weekend |
| PA | Wilkes-Barre | Citizens' Voice | 29,043 | USA Weekend |
| PA | Wilkes-Barre | Times Leader | 72,176 | Parade Magazine |
| PA | Williamsport | Sun-Gazette | 38,943 | Parade Magazine |
| PA | York | Sunday News | 93,701 | Parade Magazine |
| PA | York | Sunday News | 93,701 | USA Weekend |
| RI | Newport | News | 13,103 | USA Weekend |
| RI | Pawtucket-Central Falls | Times | 14,924 | USA Weekend |
| RI | Providence | Journal-Bulletin | 237,641 | Parade Magazine |
| RI | West Warwick | Kent County Times | 6,584 | USA Weekend |
| RI | Westerly | Sun | 10,859 | USA Weekend |
| RI | Woonsocket | Call | 16,358 | USA Weekend |
| SC | Aiken | Standard | 14,213 | USA Weekend |
| SC | Anderson | Independent-Mail | 45,422 | Parade Magazine |
| SC | Beaufort | Gazette | 10,984 | USA Weekend |
| SC | Charleston | Post, Courier | 118,309 | Parade Magazine |
| SC | Columbia | State | 157,332 | Parade Magazine |
| SC | Florence | News | 35,564 | USA Weekend |
| SC | Greenville | News | 135,701 | USA Weekend |
| SC | Greenwood | Index-Journal | 16,238 | Parade Magazine |
| SC | Hilton Head Island | Island Packet | 16,874 | USA Weekend |
| SC | Myrtle Beach | Sun News | 57,774 | Parade Magazine |
| SC | Rock Hill | Herald | 33,212 | USA Weekend |
| SC | Spartanburg | Herald-Journal | 64,433 | Parade Magazine |
| SC | Sumter | Item | 21,239 | Parade Magazine |
| SD | Aberdeen | American News | 16,899 | USA Weekend |
| SD | Huron | Plainsman | 7,614 | Parade Magazine |
| SD | Rapid City | Journal | 34,038 | Parade Magazine |
| SD | Sioux Falls | Argus Leader | 75,211 | USA Weekend |
| TN | Athens | Post-Athenian | 11,955 | USA Weekend |
| TN | Chattanooga | Free Press Times | 101,303 | Parade Magazine |
| TN | Clarksville | Leaf-Chronicle | 25,644 | USA Weekend |
| TN | Cleveland | Banner | 16,869 | USA Weekend |

Exhibit 10
Page 13 of 16

**EXHIBIT 10**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| TN | Columbia | Herald | 13,503 | USA Weekend |
| TN | Cookeville | Herald-Citizen | 13,852 | Parade Magazine |
| TN | Dyersburg | Star Gazette | 34,808 | USA Weekend |
| TN | Jackson | Sun | 44,031 | USA Weekend |
| TN | Kingsport | Times-News | 48,021 | USA Weekend |
| TN | Knoxville | News-Sentinel | 161,267 | Parade Magazine |
| TN | Maryville-Alcoa | Times | 20,559 | USA Weekend |
| TN | Memphis | Commercial Appeal | 244,152 | Parade Magazine |
| TN | Morristown | Citizen Tribune | 24,895 | Parade Magazine |
| TN | Murfreesboro | News-Journal | 17,877 | Parade Magazine |
| TN | Nashville | Tennessean-Leaf Chronicle-Banner | 270,104 | USA Weekend |
| TN | Newport | Plain Talk | 7,250 | Parade Magazine |
| TN | Oak Ridge | Oak Ridger | 9,310 | USA Weekend |
| TN | Sevierville | Mountain Press | 7,891 | USA Weekend |
| TX | Abilene | Reporter-News | 48,268 | Parade Magazine |
| TX | Amarillo | Globe-Times & News-Globe | 69,176 | Parade Magazine |
| TX | Arlington | Morning News | 29,000 | USA Weekend |
| TX | Athens | Review | 6,490 | USA Weekend |
| TX | Austin | American-Statesman | 245,923 | Parade Magazine |
| TX | Baytown | Sun | 10,684 | USA Weekend |
| TX | Beaumont | Enterprise | 68,152 | Parade Magazine |
| TX | Brownsville-Harlingen-McAllen | Brownsville Herald | 18,729 | Parade Magazine |
| TX | Brownwood | Bulletin | 8,157 | Parade Magazine |
| TX | Bryan-College Station | Eagle | 28,633 | USA Weekend |
| TX | Clute | Brazosport Facts | 17,786 | USA Weekend |
| TX | Conroe | Courier | 12,468 | USA Weekend |
| TX | Corpus Christi | Caller-Times | 85,917 | Parade Magazine |
| TX | Corsicana-Mexia | Sun & News | 6,932 | USA Weekend |
| TX | Dallas | Morning News | 783,944 | Parade Magazine |
| TX | Del Rio | News-Herald | 5,859 | Parade Magazine |
| TX | Denton | Record-Chronicle | 18,866 | USA Weekend |
| TX | El Paso | Times & Herald Post | 96,342 | USA Weekend |
| TX | Fort Worth | Fort Worth Star-Telegram | 334,773 | Parade Magazine |
| TX | Galveston-Texas City | County News | 24,528 | USA Weekend |
| TX | Greenville | Herald-Banner | 10,178 | USA Weekend |
| TX | Harlingen | Valley Morning Star | 30,553 | Parade Magazine |
| TX | Houston | Chronicle | 747,803 | Parade Magazine |
| TX | Kerrville | Times | 11,250 | Parade Magazine |
| TX | Kilgore | News Herald | 4,125 | Parade Magazine |
| TX | Killeen | Herald | 23,749 | USA Weekend |
| TX | Laredo | Times | 23,706 | USA Weekend |
| TX | Longview | News-Journal | 39,004 | Parade Magazine |
| TX | Lubbock | Avalanche-Journal | 69,151 | Parade Magazine |
| TX | Lufkin-Nacodoches | News | 16,750 | Parade Magazine |
| TX | Marshall | News Messenger | 8,148 | Parade Magazine |
| TX | McAllen | The Moniter | 55,118 | Parade Magazine |
| TX | Midland | Reporter-Telegram | 24,022 | USA Weekend |
| TX | Nacogdoches | Daily Sentinel | 10,928 | Parade Magazine |
| TX | Odessa | American | 29,829 | Parade Magazine |
| TX | Orange | Leader | 9,270 | USA Weekend |
| TX | Paris | News | 11,595 | Parade Magazine |
| TX | Plainview | Herald | 7,293 | USA Weekend |
| TX | Plano | Star Courier | 10,812 | USA Weekend |
| TX | Port Arthur | News | 19,183 | USA Weekend |
| TX | San Angelo | Standard-Times | 36,306 | Parade Magazine |
| TX | San Antonio | Express-News | 375,297 | Parade Magazine |
| TX | Sherman | Herald Democrat | 23,947 | USA Weekend |
| TX | Temple | Daily Telegram | 25,248 | Parade Magazine |

Exhibit 10
Page 14 of 16

**EXHIBIT 10**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| TX | Texarkana | Gazette | 35,871 | USA Weekend |
| TX | Texas City | Sun | 6,327 | USA Weekend |
| TX | Victoria | Advocate | 40,481 | Parade Magazine |
| TX | Waco | Tribune-Herald | 52,706 | Parade Magazine |
| TX | Wichita Falls | Times Record News | 41,711 | Parade Magazine |
| UT | Logan | Herald Journal | 15,150 | Parade Magazine |
| UT | Ogden | Standard-Examiner | 66,550 | USA Weekend |
| UT | Provo | Herald | 33,031 | USA Weekend |
| UT | Salt Lake City | Tribune & Deseret News | 233,939 | Parade Magazine |
| UT | St. George | Spectrum | 22,713 | USA Weekend |
| VA | Alexandria | Journal | 5,830 | USA Weekend |
| VA | Arlington | Journal | 8,593 | USA Weekend |
| VA | Bristol | Herald Courier | 43,870 | USA Weekend |
| VA | Charlottesville | Progress | 34,351 | USA Weekend |
| VA | Culpepper | Star-Exponent | 7,200 | USA Weekend |
| VA | Danville | Register & Bee | 25,811 | USA Weekend |
| VA | Fairfax | Journal | 53,496 | USA Weekend |
| VA | Fredericksburg | Free Lance-Star | 44,083 | USA Weekend |
| VA | Lynchburgh | News & Advance | 42,674 | USA Weekend |
| VA | Martinsville | Bulletin | 20,540 | Parade Magazine |
| VA | Newport News- Hampton | Press | 115,904 | Parade Magazine |
| VA | Norfolk | Virginian-Pilot | 233,818 | Parade Magazine |
| VA | Petersburg | Progress-Index | 17,366 | Parade Magazine |
| VA | Richmond | Times-Dispatch | 232,893 | Parade Magazine |
| VA | Roanoke | Times | 116,826 | Parade Magazine |
| VA | Staunton | News Leader | 21,858 | USA Weekend |
| VA | Suffolk | News-Herald | 3,612 | USA Weekend |
| VA | Waynesboro | News-Virginian | 7,779 | USA Weekend |
| VA | Winchester | Star | 25,819 | USA Weekend |
| VA | Woodbridge | Potomac News | 20,723 | USA Weekend |
| VT | Barre-Montpelier | Times-Argus | 12,649 | Parade Magazine |
| VT | Bennington | Banner | 8,455 | USA Weekend |
| VT | Brattleboro | Reformer | 11,856 | USA Weekend |
| VT | Burlington | Free Press | 61,428 | USA Weekend |
| VT | Rutland | Herald | 22,815 | Parade Magazine |
| WA | Aberdeen | World | 15,859 | USA Weekend |
| WA | Bellevue | Eastside Journal | 26,160 | USA Weekend |
| WA | Bellingham | Herald | 32,164 | USA Weekend |
| WA | Bremerton | Sun | 38,207 | USA Weekend |
| WA | Everett | Herald | 61,132 | USA Weekend |
| WA | Kent-Renton-Auburn | South County Journal | 23,013 | USA Weekend |
| WA | Longview | Daily News | 21,778 | Parade Magazine |
| WA | Mt. Vernon | Skagit Valley Herald | 20,766 | USA Weekend |
| WA | Olympia | Olympian | 45,526 | USA Weekend |
| WA | Pasco-Kennewick-Richland | Tri-City Herald | 44,596 | Parade Magazine |
| WA | Port Angeles | Peninsula News | 17,085 | USA Weekend |
| WA | Seattle | Times/Post-Intelligencer | 500,916 | Parade Magazine |
| WA | Spokane | Spokesman-Review | 132,233 | Parade Magazine |
| WA | Tacoma | News Tribune | 145,023 | USA Weekend |
| WA | Vancouver | Columbian | 63,440 | USA Weekend |
| WA | Walla Walla | Union Bulletin | 15,779 | USA Weekend |
| WA | Wenatchee | World | 28,203 | USA Weekend |
| WA | Yakima | Herald-Republic | 41,018 | Parade Magazine |
| WI | Appleton-Neenah- Menasha | Post-Crescent | 74,930 | USA Weekend |
| WI | Beaver Dam | Citizen | 11,958 | USA Weekend |
| WI | Eau Claire | Leader-Telegram | 36,105 | USA Weekend |
| WI | Fond du Lac | Reporter | 20,784 | USA Weekend |
| WI | Green Bay | Press-Gazette | 67,370 | USA Weekend |

Exhibit 10
Page 15 of 16

**EXHIBIT 10**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| WI | Janesville | Gazette | 27,533 | USA Weekend |
| WI | Kenosha | News | 29,506 | Parade Magazine |
| WI | La Crosse | Tribune | 40,578 | Parade Magazine |
| WI | Madison | Wisconsin State Journal | 160,054 | Parade Magazine |
| WI | Manitowic-Two Rivers | Herald Times Reporter | 17,495 | USA Weekend |
| WI | Milwaukee | Journal Sentinel | 455,925 | Parade Magazine |
| WI | Monroe | Times | 6,416 | USA Weekend |
| WI | Oshkosh | Northwestern | 27,006 | USA Weekend |
| WI | Racine | Journal Times | 30,970 | Parade Magazine |
| WI | Rhinelander | News | 6,825 | USA Weekend |
| WI | Sheboygan | Press | 28,844 | USA Weekend |
| WI | Stevens Point | Journal | 43,461 | USA Weekend |
| WI | Superior-Ashland | Telegram & Press | 8,423 | USA Weekend |
| WI | Watertown | Times | 9,828 | USA Weekend |
| WI | Waukesha | Freeman | 17,840 | USA Weekend |
| WI | Wausau-Merill | Herald | 30,878 | USA Weekend |
| WI | West Bend | News | 9,693 | USA Weekend |
| WV | Beckley | Register/Herald | 31,745 | USA Weekend |
| WV | Bluefield | Telegraph | 23,709 | USA Weekend |
| WV | Charleston | Gazette Mail | 97,980 | Parade Magazine |
| WV | Charleston | Mail | 40,016 | USA Weekend |
| WV | Clarksburg | Exponent Telegram | 20,634 | Parade Magazine |
| WV | Elkins | Inter-Mountain | 10,795 | USA Weekend |
| WV | Fairmont | Times West Virginian | 13,142 | Parade Magazine |
| WV | Huntington | Herald-Dispatch | 42,758 | USA Weekend |
| WV | Martinsburg | Journal | 20,089 | Parade Magazine |
| WV | Morgantown | The Dominion Post | 25,039 | Parade Magazine |
| WV | Parkersburg | News, Sentinel | 35,433 | Parade Magazine |
| WV | Point Pleasant/Gallipolis | Times-Sentinel/Register | 5,055 | USA Weekend |
| WV | Wheeling | Intelligencer/News Register | 43,434 | Parade Magazine |
| WV | Williamson | News | 8,244 | Parade Magazine |
| WY | Casper | Star-Tribune | 33,340 | Parade Magazine |
| WY | Laramie | Boomerang | 6,147 | USA Weekend |
| WY | Rock Springs | Rocket-Miner | 7,071 | USA Weekend |

**TOTAL**      **60,660,992**

* San Gabriel Newspapers consist of the following three: Pasadena Star-News, San Gabriel Valley Tribune and The Whittler Daily News.

† Ventura County Star (CA) consists of the following three newspapers: Simi Valley Enterprise, Thousand Oaks News-Chronicle, and the Ventura Star-Free Press.

Exhibit 10
Page 16 of 16

**TAB 11**

**EXHIBIT 11**

## PRINT SELECTIONS

**National Geographic**
- 71.8% of the audience are Adults 35+
- 8.1% of the audience are Men 65+
- Unique bond between readers/members and the society
- Loyal readers (49.8% of readers read four out of the last four issues)
- Readers spend an average of 63 minutes and 2.3 reading days per issue

**Newsweek**
- 70.5% of the audience are Adults 35+
- 6.9% of the audience are Men 65+
- 15.4% of the audience are Exec/Mgr/Admin

**Parade**
- 73.7% of the audience are Adults 35+
- 7.7% of the audience are Men 65+
- Highest percentage of loyal readers (read four out of four issues) and regular readers (reading at least three out of four issues) of any other mass reach magazine
- Appears in over 60% of all Sunday newspaper copies
- Highest circulation of any magazine
- Inserted in 352 newspapers nationally

**Reader's Digest**
- 77.7% of the audience are Adults 35+
- 8.9% of the audience are Men 65+
- Readers spend an average of 81 minutes and three reading days per issue
- Continues to build readership over 10 weeks
- Ads dominate the page
- 61% of audience are loyal readers (read four out of four issues)

**TV Guide**
- 62.1% of the audience are Adults 35+
- 4.6% of the audience are Men 65+
- Readers spend an average of 1 hour and 37 minutes per issue
- Loyal readers (79% of readers read 3 or 4 out of the last four issues)

**USA Weekend**
- 73.3% of the audience are Adults 35+
- 8.5% of the audience are Men 65+
- Provides coverage in newspapers and areas not covered by Parade
- Large circulation and readership
- Inserted in 556 newspapers nationally

Exhibit 11
Page 1 of 1

**TAB 12**

**EXHIBIT 12**

## NEWSPAPERS TARGETING W.R. GRACE MINES & PLANTS

| State | Mines/Plants | Newspaper | Circulation |
|---|---|---|---|
| NY | Albany | *Albany Times-Union* | 145,249 |
| AZ | Phoenix | *Arizona Republic* | 614,422 |
| AR | North Little Rock | *Arkansas Democrat* | 280,581 |
| GA | Atlanta | *Atlanta Journal Constitution* | 708,636 |
| AL | Birmingham | *Birmingham News Herald* | 190,177 |
| AL | Irondale | *Birmingham News Herald* | 190,177 |
| IL | Chicago | *Chicago Tribune* | 1,026,400 |
| IL | West Chicago | *Chicago Tribune* | 1,026,400 |
| KY | Wilder | *Cincinnati Enquirer/Post* | 328,432 |
| TX | Dallas | *Dallas Morning News* | 775,493 |
| CO | Denver | *Denver Post/ Rocky Mtn. News* | 94,000 |
| MI | Dearborn | *Detroit Free Press* | 783,864 |
| MI | Detroit | *Detroit Free Press* | 783,864 |
| PR | Puerto Rico | *El Nuevo Dia* | 165,907 |
| PA | Ellwood City | *Ellwood City Ledger* | 5,517 |
| CA | Newark | *Fremont Argus* | 31,776 |
| FL | Boca Raton | *Ft. Lauderdale Sun Sentinel* | 391,996 |
| FL | Pompano Beach | *Ft. Lauderdale Sun Sentinel* | 391,996 |
| SC | Traveler's Rest | *Greenville News* | 134,476 |
| NC | High Point | *High Point Enterprise* | 32,128 |
| FL | Jacksonville | *Jacksonville Times-Union* | 241,401 |
| MO | Kansas City | *Kansas City Star* | 401,562 |
| CA | Los Angeles | *Los Angeles Times* | 1,385,707 |
| MA | North Billerica | *Lowell Sun* | 55,972 |
| WI | Milwaukee | *Milwaukee Journal-Sentinel* | 459,757 |
| MN | Minneapolis | *Minneapolis Star-Tribune* | 674,066 |
| MT | Libby | *Missoula Independent* | 22,000 |
| TN | Nashville | *Nashville Tennessean* | 272,152 |
| LA | New Orleans | *New Orleans Times-Picayune* | 298,463 |
| OK | Oklahoma City | *Oklahoma City Oklahoman* | 304,553 |
| NE | Omaha | *Omaha World Herald* | 269,882 |
| CA | Santa Ana | *Orange County Register* | 424,439 |
| PA | Sharpsburg | *Pittsburgh Post-Gazette* | 418,774 |
| OR | Portland | *Portland Oregonian* | 436,061 |
| CA | Sacramento | *Sacramento Bee* | 352,855 |
| TX | San Antonio | *San Antonio Express News* | 369,094 |
| GA | Savannah | *Savannah Morning News* | 76,556 |
| SC | Enoree/Kearney | *Spartanburg Herald-Journal* | 65,763 |
| WA | Spokane | *Spokane Spokesman-Review* | 140,407 |
| MA | Easthampton | *Springfield Union News* | 141,407 |
| MO | St. Louis | *St. Louis Post Dispatch* | 517,474 |
| NY | Weedsport | *Syracuse Post-Standard* | 190,341 |
| FL | Tampa | *Tampa Tribune* | 332,329 |
| NJ | Trenton | *Trenton Times* | 89,046 |

Exhibit 12
Page 1 of 2

**EXHIBIT 12**

## NEWSPAPERS TARGETING W.R. GRACE MINES & PLANTS

| State | Mines/Plants | Newspaper | Circulation |
|-------|--------------|-----------|-------------|
| NY | Utica | *Utica Observer-Dispatch* | 58,737 |
| MD | Kenilworth | *Washington Post* | 1,095,520 |
| MD | Muirkirk | *Washington Post* | 1,095,520 |
| PA | New Castle | *Youngstown (Oh) Leader-Vindicator* | 117,479 |

Exhibit 12
Page 2 of 2

**TAB 13**

Legal Notice                                                                                                 Legal Notice

# If You Own or Operate
# Commercial, Residential or Public Buildings
# You May Have a Claim in the W.R. Grace Bankruptcy

**W. R. Grace\*, its predecessors, subsidiaries, and other related entities ("Grace") have filed for protection under Chapter 11 of the U.S. Bankruptcy Code. All individuals and entities with claims against Grace must file these claims on or before Month, Date 2002.**

## Grace Asbestos-Containing Products

Grace produced and marketed vermiculite products containing added asbestos for use primarily in commercial, public and high-rise residential buildings. These buildings may have included schools, hotels, government buildings, airports, or other public facilities.

Grace products included ceiling and wall finishes, plasters, and cements. In addition, from 1959 to 1973, Grace marketed Mono-Kote 3 (MK-3), an asbestos-containing, wet, spray–on fireproofing plaster used to provide fire protection for the enclosed steel beams of such buildings.

## Grace Vermiculite Products

Grace mined, produced and marketed vermiculite products, some of which may have contained naturally occurring asbestos. The products were sold to the building construction, agricultural/horticultural and consumer markets. These products included Zonolite plasters and ceiling textures, Monokote Fireproofing, Zonolite Concrete Roof Decks and Zonolite Attic and Masonry Insulation.

## Asbestos Property Damage Claims

Asbestos Property Damage Claims include, among other claims, the cost of removal, the diminution of property value or economic loss, etc., caused by asbestos in products manufactured by Grace or from vermiculite mined, milled, or processed by Grace. You must also file a claim if you previously entered into a settlement agreement with Grace but have not been fully paid.

## Filing a Claim

To preserve your claim, you must file the appropriate Proof of Claim Form with the Claims Agent so that it is received by Month, Date, 2002. Failure to file a Proof of Claim Form may result in your claim not being considered for payment.

**For complete information including the Bar Date Notice For All Claims, Proof of Claim Form, instructions for filing a claim, and a list of Grace asbestos-containing products, call the toll free number listed below or write to Claims Agent, Re: W. R. Grace, P.O. Box xxx, City, State, Zip.**

# 1-800-000-0000 or visit www.xxxx.com

*Grace includes all of the following entities, which filed for Chapter 11 protection under the United States Bankruptcy Code: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.) ♦ W. R. Grace & Co.-Conn. ♦ A-1 Bit & Tool Co., Inc. ♦ Alewife Boston Ltd. ♦ Alewife Land Corporation ♦ Amicon, Inc. ♦ CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.) ♦ CCHP, Inc. ♦ Coalgrace, Inc. ♦ Coalgrace II, Inc. ♦ Creative Food 'N Fun Company ♦ Darex Puerto Rico, Inc. ♦ Del Taco Restaurants, Inc. ♦ Dewey and Almy, LLC (f/k/a Dewey and Almy Company) ♦ Ecarg, Inc. ♦ Five Alewife Boston Ltd. ♦ G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.) ♦ G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.) ♦ GEC Management Corporation ♦ GN Holdings, Inc. ♦ GPC Thomasville Corp. ♦ Gloucester New Communities Company, Inc. ♦ Grace A-B Inc. ♦ Grace A-B II Inc. ♦ Grace Chemical Company of Cuba ♦ Grace Culinary Systems, Inc. ♦ Grace Drilling Company ♦ Grace Energy Corporation ♦ Grace Environmental, Inc. ♦ Grace Europe, Inc. ♦ Grace H-G Inc. ♦ Grace H-G II Inc. ♦ Grace Hotel Services Corporation ♦ Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), ♦ Grace Offshore Company ♦ Grace PAR Corporation ♦ Grace Petroleum Libya Incorporated ♦ Grace Tarpon Investors, Inc. ♦ Grace Ventures Corp. ♦ Grace Washington, Inc. ♦ W. R. Grace Capital Corporation ♦ W. R. Grace Land Corporation ♦ Gracoal, Inc. ♦ Gracoal II, Inc. ♦ Guanica-Caribe Land Development Corporation ♦ Hanover Square Corporation ♦ Homco International, Inc. ♦ Kootenai Development Company ♦ L B Realty, Inc. ♦ Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.) ♦ Monolith Enterprises, Incorporated ♦ Monroe Street, Inc. ♦ MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation) ♦ MRA Intermedco, Inc. ♦ MRA Nestor-BNA, Inc.) ♦ MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.) ♦ Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.) ♦ Southern Oil, Resin & Fiberglass, Inc. ♦ Water Street Corporation ♦ Axial Basin Ranch Company ♦ CC Partners (f/k/a Cross Country Staffing) ♦ Hayden-Gulch West Coal Company, ♦ H-G Coal Company (herein collectively referred to as the "Debtors" or "Grace").

Exhibit 13
Page 1 of 1

**TAB 14**

**REVISED EXHIBIT 14**

## TRADE PUBLICATIONS

| | Media Name | Circulation | Media Profile |
|---|---|---|---|
| **COLLEGE AND UNIVERSITY PUBLICATIONS** | Business Officer | 20,000 | Official newsmagazine of the National Association of College and University Business Officers. Content includes industry and association news, a professional calendar, a report from NACUBO and topical features. |
| | Chronicle of Higher Education | 95,808 | Edited as the professional news source for faculty members, academic officers and senior administrative officers who run colleges and universities in the U.S., Canada and abroad. Covers news and trends affecting higher education and includes coverage of scholarships, information, technology, business and philanthropy, personal and professional news, government and political actions, listings of books, computer software, gifts and grants to colleges, appointments, academic meetings and a bulletin board. |
| | College Planning & Management | 30,000 | Edited for presidents, chief administrators and business officials and purchasing directors in junior colleges, colleges and universities. Reports and features provide unparalleled news covering education, construction, facilities, purchasing and technology for the educational market. |
| | Facilities Manager | 4,700 | Official publication of the Association of Higher Education Facilities Officers. Spotlights news and information in the industry. |
| | University Business | 34,100 | Designed to address the institutional challenges and concerns of college and university administrators, business officers and financial planners. Editorial content focuses on the management of higher education with emphasis on such topics as health care, research, funding and the costs and pressures of keeping institutions technologically up-to-date. |
| **COMMERCIAL PROPERTY PUBLICATIONS** | BOMA | 17,500 | Publication of the Building Owners and Managers Association International. Features business news on the commercial real estate industry, covers new products, industry forecasting trends, research and updates on local, regional and national legislative and regulatory issues impacting the industry. |
| | Building Operating Management | 70,233 | Written for building owners and facility managers in corporate and leased offices, educational, medical, government and retail markets. Editorial focus is on technology updates, renovation and new construction trends and facility economics. |

**REVISED EXHIBIT 14**

## TRADE PUBLICATIONS

| | | | |
|---|---|---|---|
| **COMMERCIAL PROPERTY PUBLICATIONS, cont.** | Buildings | 57,004 | Written for commercial/institutional building ownership and facilities management professionals. Covers achievement and strategies of industry players, building materials & their applications and patterns in the marketplace. Subjects include construction costs, building design, space planning, energy efficiency, fire safety, accessibility, environmental solutions, security, strategic facilities planning, staff management/training, legislative regulation and additional industry and professional concerns. |
| | Commercial Property News | 31,666 | Provides comprehensive information to the commercial real estate industry. Editorial content features research and analysis of market trends, late-breaking news, deals and transactions, as well as profiles of people in the industry. |
| | Commercial Realty Review | 10,000 | Designed for commercial property owners, developers, investors, brokers, agents and attorneys involved in increasing regional property values. Provides information about the fast-changing and competitive commercial real estate investment, financing, management, renovation, development, design and the environment in the Philadelphia region.  Also includes departments focused on mortgage reports, real estate exchange, new leases and association news. |
| | Facility Management Journal | 18,000 | Official publication of the International Facility Management Association. Used as a comprehensive resource, this editorial material focuses on the industry's legislative, economic and financial trends with special emphasis on developments in technology industry news and practical solutions and applications. |
| | Facility Manager | 2,500 | Edited for the managers of public facilities such as auditoriums, stadiums, arenas, convention centers and exhibit halls with latest industry news and trend information. Regular features include case studies, interviews, problems and solutions, survey of leadership in related product and service industries, as well as analysis of pertinent legislation and marketing trends. |
| | Journal of Property Management | 23,700 | Created as the official publication of the Institute of Real Estate Management. Editorial highlights are geared to management personnel in various types of properties including apartment buildings, office buildings, shopping centers and industrial plants and parks. Topics include rehabilitation, business operations, taxation, legislation, leasing, technology, marketing and maintenance. |

**REVISED EXHIBIT 14**

## TRADE PUBLICATIONS

| | | | |
|---|---|---|---|
| **COMMERCIAL PROPERTY PUBLICATIONS, cont.** | National Real Estate Investor | 34,412 | Published to provide in-depth coverage of the financing, investment, management, development and leasing of commercial real estate to executives in the commercial real estate industry. Each issue delivers a combination of timely features, company profiles, property-specific news, departments city/area reviews and columns from industry experts. |
| **FEDERAL, STATE AND LOCAL GOVERNMENT PUBLICATIONS** | County News | 27,500 | Elected and appointed county governing officials at management or policy level.  Provides research for county officials and represents them at national level.  Compiles statistics. |
| | Governing | 86,284 | Edited for elected and appointed city officials in the United States. Coverage includes news about how national developments will affect cities and case studies on how cities are solving problems. |
| | Government Executive | 60,050 | Written for federal government decision-making executives. Editorial content focuses on management of executive branch agencies and includes such topics as research development, information technology, management, outsourcing, pay, benefits, HR, travel, defense and administration security. |
| | Nation's Cities Weekly | 29,000 | Edited for elected and appointed city officials in the United States. Coverage includes news about how national developments will affect cities and case studies on how cities are solving problems. |
| | State Government News | 16,000 | Covers issues, events, policy and laws of interest to state officials. |
| **HOSPITAL PUBLICATIONS** | A H A News | 30,000 | Created by the American Hospital Association for hospital administrators and staff with an eye towards monitoring the changes and news uniquely affecting hospitals. Includes extensive coverage of legislative, regulatory and judicial developments while also providing news and information from the AHA. |
| | FacilityCare | 33,000 | Edited for health care facility managers responsible for planning, designing, constructing, maintaining or operating a safe environment for employees, patients and visitors. Features include product coverage, governmental regulations, industry standards and codes, emergency preparedness, air quality, monitoring hazardous waste handling, bloodborne pathogens, safety and security. |

**REVISED EXHIBIT 14**

## TRADE PUBLICATIONS

| | | | |
|---|---|---|---|
| **HOSPITAL PUBLICATIONS, cont.** | Health Facilities Management | 30,877 | Edited for professionals who buy and specify products used in the operation, building and maintenance of health care facilities both inpatient and outpatient. Editorial covers building management, in health care construction, renovation, HVAC, building controls, changes in codes and standards interiors, security housekeeping and waste management. Includes updates on new products and technological developments. |
| **LODGING** | Hotels and Lodging | 53,054 | Written for the hotel and motel membership of the American Hotel and Motel Association. Covers management procedures changes general industry news new products national trends legislative developments and trade shows. |
| **SCHOOL PUBLICATIONS** | School Board News | 20,000 | Published for members of the National School Boards Association.  Content focuses on promoting local leadership in education. Editorial provides legislation updates, innovative ideas being used to support education, grants and funding reports. |
| | The School Administrator | 22,000 | Professional association of administrators and executives of school systems and educational service agencies, school district superintendents, central building and service unit administrators, presidents of colleges, deans and professors of educational administration, placement officers, executive directors and administrators of education associations, heads of private schools.  Sponsors numerous professional development seminars annually through its National Academy for School Executives, dedicated to excellence in educational system leadership.  Founded Educational Research Service.  Maintains numerous standing and ad hoc committees. |

**TAB 15**

**REVISED EXHIBIT 15**

## CANADIAN CITIES AND TOWNS WHERE W.R. GRACE MANUFACTURED AND/OR SOLD ASBESTOS CONTAINING PRODUCTS FROM 1963 TO 1990

|  |
| --- |
| Vancouver, British Columbia |
| Calgary, Alberta |
| Regina, Saskatchewan |
| Winnipeg, Manitoba |
| Saskatoon, Saskatchewan |
| Edmonton, Alberta |
| Ajax, Ontario (Toronto) |
| St. Thomas, Ontario (London) |
| Dartmouth, Nova Scotia (Halifax) |

| SALES OFFICES/WAREHOUSES |
| --- |
| Victoria, British Columbia |
| Prince George, British Columbia |
| Oakville, Ontario (Toronto) |
| Montreal, Quebec |
| Toronto, Ontario |
| Scarborough, Ontario (Toronto) |

**TAB 16**

**Exhibit 16 – Canadian Television Spot**

### 30-SECOND W. R. GRACE BAR DATE SPOT
### (Visual treatment to be determined.)

---

**Commercial, Residential or Public Buildings
Zonolite Loose-Fill Attic Insulation**

(Visuals of attic insulation and buildings.)

**W.R. Grace Bankruptcy**
**Claims Deadline – Month, Date, 2002**

If you own or operate a building, or have a home with Zonolite loose-fill attic insulation, you may have a claim in the WR Grace bankruptcy. All claims must be filed by Month, Date, 2002.

---

**W.R. Grace Bankruptcy**

(Visuals of Monokote plaster installation and acoustical finishes)

**1-800-XXX-XXXX**

Claims relate to asbestos-containing products including commercial fire proofing plaster as well as cements, finishes and plasters for ceilings and walls.

---

**W.R. Grace Bankruptcy**

(Visuals of attic with Zonolite insulation including close-up of vermiculite)

**1-800-XXX-XXXX**

Zonolite loose-fill attic insulation is composed of small nuggets, expanded like an accordion in colors from silver, brown, gold, black to gray.

---

**W.R. Grace Bankruptcy**
**Claims Deadline – Month, Date, 2002**

**1-800-XXX-XXXX**
**www.xxxxx.com**

By Order of U.S. District Court for the
District of Delaware

For information on filing claims and identifying Zonolite call 1-800-XXX-XXXX.

Exhibit 16
Page 1 of 1

**TAB 17**

**REVISED EXHIBIT 17**

# If You Own or Operate
# Commercial, Residential or Public Buildings
## or
# If You Have a Home with
# Zonolite Loose-Fill Attic Insulation

## Your Rights May Be Affected by the W. R. Grace Bankruptcy

W. R. Grace, its predecessors, subsidiaries, and other related entities ("Grace") have filed for protection under Chapter 11 of the U.S. Bankruptcy Code. All individuals and entities with claims against Grace for Asbestos Property Damage (including commercial, residential or public buildings), or claims related to Zonolite Loose-Fill Attic Insulation, must file these claims on or before Month, Date 2002.

### Grace Vermiculite Products

Grace mined, produced and marketed vermiculite products, some of which may have contained naturally occurring asbestos. The products were sold to the building construction, agricultural/horticultural and consumer markets. These products included Zonolite plasters and ceiling textures, Monokote Fireproofing, Zonolite Concrete Roof Decks and Zonolite Attic and Masonry Insulation.

Zonolite Attic Insulation is a loose-fill, non-roll vermiculite home attic insulation. It was sold from the 1920/1930s to 1984. Zonolite may have a glittery granular appearance. The granules are shaped like a small nugget and expanded like an accordion and may have a silvery, gold translucent or brownish cast. After years in the attic, however, the granules may darken to black or gray. Zonolite may be found underneath subsequently installed insulation of other types such as rolled fiberglass insulation.



### Grace Asbestos-Containing Products

Grace produced and marketed vermiculite products containing added asbestos for use primarily in commercial, public and high-rise residential buildings. These products included ceiling and wall finishes, plasters, and cements. In addition, from 1959 to 1973, Grace marketed Mono-Kote 3 (MK-3), an asbestos-containing, wet, spray–on fireproofing plaster used to provide fire protection for the enclosed steel beams of such buildings.

### Asbestos Property Damage Claims

Asbestos Property Damage Claims include, among other claims, the cost of removal, the diminution of property value or economic loss, etc., caused by asbestos in products manufactured by Grace or from vermiculite mined, milled, or processed by Grace. You must also file a claim if you previously entered into a settlement agreement with Grace but have not been fully paid.

### Zonolite Loose-Fill Attic Insulation Claims

Zonolite Attic Insulation Claims include, among others, the cost of removal, the diminution of property value or economic loss, or other claim caused by Zonolite Attic Insulation manufactured by Grace.

**To preserve your claim, you must file the appropriate Proof of Claim Form with the Claims Agent so that it is received by Month, Date, 2002. Failure to file a Proof of Claim Form by this date may result in your claim not being considered for payment.**

For complete information including the Bar Date Notice For All Claims, Proof of Claim Form, instructions for filing a claim, a description of Grace asbestos-containing products, and a list of Grace entities write to Claims Agent, Re: W. R. Grace, P.O. Box xxx, City, State, Zip  or call:

## 1-800-888-8888 or visit www.xxxxxxxx.com

N.B. - The picture of vermiculite in the ad is for demonstration purposes only. Another photograph showing vermiculite to scale may be shot and used.

**TAB 18**

**EXHIBIT 18**

# FOR IMMEDIATE RELEASE

*Month, Date 2001*
*CONTACT:*
*PHONE:(xxx) xxx-xxxx*

## All Claims in the W. R. Grace Bankruptcy Must be Filed by Month, Date 2002.

**Columbia, MD, Month _____, 2001** – The United States Bankruptcy Court for the District of Delaware has set Month, Date 2002, no later than (Time) as the final date ("Bar Date") for all claims to be filed in the W. R. Grace Bankruptcy. W. R. Grace ("Grace"), its predecessors, subsidiaries, and other related entities ("Debtors") filed for protection under Chapter 11 of the U.S. Bankruptcy Code on April 2, 2001.

To preserve a claim against Grace and the other Debtors, all claims must be received by the Bar Date. These claims include:

**Asbestos Personal Injury Claims** for personal injuries or damages related to exposure to asbestos-containing products manufactured by the Debtors or exposure to vermiculite mined, milled, or processed by the Debtors. A claim should be filed if symptoms of an asbestos-related injury have been diagnosed by a medical professional and a claim related to that injury has not been previously filed.

**Asbestos Property Damage Claims** for the cost of removal, diminution of property value, or economic loss, etc., caused by asbestos in products manufactured by the Debtors or from vermiculite mined, milled, or processed by the Debtors.

**Zonolite Attic Insulation ("ZAI") Claims** for cost of removal, diminution of property value or economic loss, etc., caused by this loose fill vermiculite insulation product sold during the 1920 or 1930's through 1984.

**Settled Asbestos Claims** are asbestos personal injury claims that have been settled but not fully paid.

**Non-Asbestos Claims** includes any other claims against the Debtors.

Grace entered the vermiculite business through the purchase of the Zonolite Company in 1963, which included a network of owned and independent expanding plants. The company mined vermiculite and produced and marketed vermiculite products, some of which may have contained naturally occurring asbestos.

Exhibit 18
Page 1 of 2

**EXHIBIT 18**

Grace also produced and marketed other vermiculite products with commercially added asbestos including ceiling and wall finishes, plasters, and cements. From 1959 to 1973, Grace marketed Mono-Kote 3 (MK-3), an asbestos-containing, wet, spray–on fireproofing plaster used to provide fire protection for the enclosed steel beams of large commercial structures, predominately high-rise buildings.

Grace Debtors include: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

For complete information, including a Bar Date Notice, Proof of Claim and instructions for filing a claim, call 1-800-xxx-xxxx or write to Claims Agent, Re: W.R. Grace, P.O. Box XXX, City, State, Zip.

### ###

Exhibit 18
Page 2 of 2