*Chart 4*

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**October 2001**

| | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 108,340 | 130,478,418 | 145,501,916 | (81,114,718) | 47,407,906 | - |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 108,340 | 130,478,418 | 145,501,916 | (81,114,718) | 47,407,906 | - |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | **$ 108,340** | **$ 130,478,418** | **$ 145,501,916** | **$ (81,114,718)** | **$ 47,407,906** | **$ -** |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | - | - | - | - | - | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | |
| Other current liabilities | - | - | - | - | - | |
| **Total Current Liabilities** | - | - | - | - | - | - |
| Long-term debt - DIP facility | - | - | - | - | - | |
| Deferred income taxes | - | 29,290,346 | 29,290,346 | - | - | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Not Subject to Compromise** | - | 29,290,346 | 29,290,346 | - | - | - |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | (100) | - | - | (85) | - | |
| Asbestos-related liability | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Subject to Compromise** | (100) | - | - | (85) | - | - |
| **Total Liabilities** | (100) | 29,290,346 | 29,290,346 | (85) | - | - |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | |
| Common Stock | 1,000 | 1,000 | 100 | 124,473 | 1,000 | |
| Paid in capital | - | 30,293,750 | 13,880,108 | 51,173,713 | 7,308,934 | |
| (Accumulated deficit)/Retained earnings | 107,440 | 70,893,322 | 102,331,362 | (132,412,819) | 40,097,972 | |
| Treasury stock, at cost | - | - | - | - | - | |
| Consolidation of Investments | - | - | - | - | - | |
| Cumulative Translation Adjustments | - | - | - | - | - | |
| Deferred compensation trust | - | - | - | - | - | |
| **Total Shareholders' Equity (Deficit)** | 108,440 | 101,188,072 | 116,211,570 | (81,114,633) | 47,407,906 | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 108,340** | **$ 130,478,418** | **$ 145,501,916** | **$ (81,114,718)** | **$ 47,407,906** | **$ -** |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

*Chart 4*

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**October 2001**

| | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 66,078,130 |
| Notes and accounts receivable, net | - | - | - | - | - | 142,750,176 |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | - | - | 37,092,652 |
| Inventories | - | - | - | - | - | 95,767,123 |
| Deferred income taxes | - | - | - | - | (935,550) | 43,645,414 |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | 7,209,684 |
| Other current assets | - | - | - | - | - | 50,361,425 |
| **Total Current Assets** | - | - | - | - | (935,550) | 442,904,606 |
| Properties and equipment, net | - | - | - | - | - | 382,853,375 |
| Goodwill, net | - | - | - | - | - | 13,800,604 |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | 75,809,995 |
| Deferred income taxes | - | - | - | - | (272,045,687) | 413,258,270 |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | 287,228,827 |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | 395,741,969 |
| Investment in filing and non-filing entities | - | - | (1,298,732,757) | (26,345,069) | - | 140,972,011 |
| Other assets | - | - | (2,852,045) | - | - | 314,717,932 |
| **Total Assets** | **$ -** | **$ -** | **$ (1,301,584,802)** | **$ (26,345,069)** | **$ (272,981,237)** | **$ 2,467,287,588** |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | | | $ - | $ - | $ - | $ 0 |
| Accounts payable | | | - | - | - | 31,865,163 |
| Income taxes payable | | | - | - | - | 268 |
| Asbestos-related liability expected to be disbursed within one year | | | - | - | - | (0) |
| Other current liabilities | | | - | - | (935,550) | 53,562,337 |
| **Total Current Liabilities** | - | - | - | - | (935,550) | 85,427,769 |
| -term debt - DIP facility | | | - | - | - | 50,000,000 |
| .erred income taxes | | | - | - | (272,045,687) | - |
| Asbestos-related liability expected to be disbursed after one year | | | - | - | - | (0) |
| Other liabilities | | | - | - | - | 26,151,149 |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | (272,981,237) | 161,578,917 |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | | | - | - | - | 521,301,965 |
| Accounts payable | | | - | - | - | 33,052,865 |
| Income taxes payable | | | - | - | - | 216,147,003 |
| Asbestos-related liability | | | - | - | - | 998,185,845 |
| Other liabilities | | | - | - | - | 558,602,534 |
| **Total Liabilities Subject to Compromise** | - | - | - | - | - | 2,327,290,211 |
| **Total Liabilities** | - | - | - | - | (272,981,237) | 2,488,869,129 |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | - | - | - | 112 |
| Common Stock | | | (86,994,000) | - | - | 771,667 |
| Paid in capital | | | (1,176,650,763) | - | - | 432,940,355 |
| (Accumulated deficit)/Retained earnings | | | (37,940,039) | 8,226,696 | - | (150,952,303) |
| Treasury stock, at cost | | | - | - | - | (136,426,701) |
| Consolidation of Investments | | | - | (40,407) | - | (11,660,774) |
| Cumulative Translation Adjustments | | | - | (34,531,358) | - | (156,253,996) |
| Deferred compensation trust | | | - | - | - | 100 |
| **Total Shareholders' Equity (Deficit)** | - | - | (1,301,584,802) | (26,345,069) | - | (21,581,540) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ -** | **$ -** | **$ (1,301,584,802)** | **$ (26,345,069)** | **$ (272,981,237)** | **$ 2,467,287,588** |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: **W. R. Grace & Co., et al**
Debtor

**Case No. 01-01139 Jointly Administered**
**Reporting Period: October 2001**

# MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (con't) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | Not available |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | Not available |
| Copies of Federal income tax returns filed during reporting period | | | None filed |
| Summary of Unpaid Postpetition Debts | MOR-4 | | See Note #4 |
| Listing of aged accounts payable | | | See Note #4 |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

Signature of Debtor ____________________ Date ____________

Signature of Joint Debtor ____________________ Date ____________

Signature of Authorized Individual* ____________________ Date ____________

Robert M. Tarola
Printed Name of Authorized Individual

Senior Vice President and Chief Financial Officer
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

*Chart 5*

**W. R. Grace & Co. - Conn**
**Status of Postpetition Taxes**
**MOR-4**
**October 2001**

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $ 731,351 | $ 2,819,943 | $ (2,764,337) | $ 786,958 |
| FICA - Employee | (2,680) | 1,075,495 | (1,041,526) | 31,289 |
| FICA and payroll- Employer | (1,589,949) | 1,073,865 | (802,968) | (1,319,052) |
| Unemployment | - | 10,917 | (10,917) | - |
| Other | | | | |
| Total Federal Taxes | $ (861,278) | $ 4,980,220 | $ (4,619,748) | $ (500,805) |
| **State and Local** | | | | |
| Withholding | $ 17,729 | $ 834,812 | $ (762,653) | $ 89,887 |
| Sales & Use | 1,309,306 | 517,470 | (52,426) | 1,774,350 |
| Property Taxes | 2,267,901 | 626,349 | (408,504) | 2,485,747 |
| Other | - | | | - |
| Total State and Local | $ 3,594,936 | $ 1,978,631 | $ (1,223,582) | $ 4,349,984 |
| Total Taxes | $ 2,733,658 | $ 6,958,851 | $ (5,843,330) | $ 3,849,179 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

**Remedium Group, Inc.**
**Status of Postpetition Taxes**
**MOR-4**
**October 2001**

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $ (1,258) | $ 14,045 | $ 0 | $ 12,788 |
| FICA - Employee | (0) | 3,136 | (0) | 3,135 |
| FICA and payroll- Employer | (1,260) | 3,136 | (0) | 1,876 |
| Unemployment | - | | - | - |
| Other | | | | |
| Total Federal Taxes | $ (2,518) | $ 20,317 | $ (0) | $ 17,799 |
| **State and Local** | | | | |
| Withholding | $ (217) | $ 580 | $ 0 | $ 363 |
| Sales & Use | - | | - | - |
| Property Taxes | - | | - | - |
| Other | | | | |
| Total State and Local | $ (217) | $ 580 | $ 0 | $ 363 |
| Total Taxes | $ (2,736) | $ 20,897 | $ 0 | $ 18,162 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

**Grace Washington, Inc.**
**Status of Postpetition Taxes**
**MOR-4**
**October 2001**

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $ (2,288) | $ 4,747 | $ (4,747) | $ (2,288) |
| FICA - Employee | 203 | 228 | (1,182) | (751) |
| FICA and payroll- Employer | (1,250) | 228 | (228) | (1,250) |
| Unemployment | - | | - | - |
| Other | | | | |
| Total Federal Taxes | $ (3,334) | $ 5,203 | $ (6,157) | $ (4,289) |
| **State and Local** | | | | |
| Withholding | $ 1,425 | $ 871 | $ (871) | $ 1,425 |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | | - | | |
| Total State and Local | $ 1,425 | $ 871 | $ (871) | $ 1,425 |
| Total Taxes | $ (1,910) | $ 6,073 | $ (7,028) | $ (2,864) |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

**L B Realty, Inc.**
**Status of Postpetition Taxes**
**MOR-4**
**October 2001**

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $ (5,964) | $ - | $ - | $ (5,964) |
| FICA - Employee | (2,542) | - | - | (2,542) |
| FICA and payroll- Employer | (2,542) | - | - | (2,542) |
| Unemployment | - | - | - | - |
| Other | | - | | |
| Total Federal Taxes | $ (11,048) | $ - | $ - | $ (11,048) |
| **State and Local** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | | - | | |
| Total State and Local | $ - | $ - | $ - | $ - |
| Total Taxes | $ (11,048) | $ - | $ - | $ (11,048) |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

## Darex Puerto Rico, Inc.
## Status of Postpetition Taxes
## MOR-4
## October 2001

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $ - | | $ - | $ - |
| FICA - Employee | 138 | 900 | 0 | 1,038 |
| FICA and payroll- Employer | 6,129 | 900 | 558 | 7,587 |
| Unemployment | - | | - | - |
| Other | | | | |
| Total Federal Taxes | $ 6,267 | $ 1,800 | $ 558 | $ 8,625 |
| **State and Local** | | | | |
| Withholding | $ - | $ 1,594 | $ (32) | $ 1,562 |
| Sales & Use | - | | - | - |
| Property Taxes | 56,420 | 6,840 | - | 63,260 |
| Other | - | | | - |
| Total State and Local | $ 56,420 | $ 8,434 | $ (32) | $ 64,822 |
| Total Taxes | $ 62,687 | $ 10,234 | $ 526 | $ 73,447 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 6*

**W. R. Grace & Co. - Conn**
**Accounts Receivable Reconciliation and Aging**
**MOR-5**
**October 2001**

| **Trade Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable, beginning of month, gross | $ 131,342,264 |
| Amounts billed during the period | 80,812,361 |
| Amounts collected during the period | (88,206,247) |
| Other | 6,107,602 |
| Trade accounts receivable at the end of month, gross | $ 130,055,980 |
| **Trade Accounts Receivable Aging** | |
| Current | $ 86,182,701 |
| 1-30 days past due | 26,256,966 |
| 31-60 days past due | 7,878,470 |
| +61 days past due | 9,737,843 |
| Trade accounts receivable, gross | 130,055,980 |
| Allowance for doubtful accounts | (1,489,536) |
| Trade accounts receivable, net | $ 128,566,445 |

| **Notes and Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable, net | $ 128,566,445 |
| Customer notes and drafts receivable | 31,354 |
| Pending customer credit notes | (256,002) |
| Advances and deposits | 7,050,581 |
| Nontrade receivables, net | 4,646,792 |
| Total notes and accounts receivable, net | $ 140,039,171 |

*Chart 6*

**Remedium Group, Inc.**
**Accounts Receivable Reconciliation and Aging**
**MOR-5**
**October 2001**

| **Trade Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable, beginning of month, gross | $ - |
| Amounts billed during the period | - |
| Amounts collected during the period | - |
| Other | - |
| Trade accounts receivable at the end of month, gross | $ - |
| **Trade Accounts Receivable Aging** | |
| *Current* | $ - |
| 1-30 days past due | - |
| 31-60 days past due | - |
| +61 days past due | - |
| Trade accounts receivable, gross | - |
| Allowance for doubtful accounts | - |
| Trade accounts receivable, net | $ - |

| **Notes and Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable, net | $ - |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | - |
| Advances and deposits | 3,140 |
| Nontrade receivables, net | 114,178 |
| Total notes and accounts receivable, net | $ 117,318 |

*Chart 6*

**Darex Puerto Rico, Inc.**
**Accounts Receivable Reconciliation and Aging**
**MOR-5**
**October 2001**

| **Trade Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable, beginning of month, gross | $ 2,774,841 |
| Amounts billed during the period | 441,948 |
| Amounts collected during the period | (629,995) |
| Other | (6,213) |
| Trade accounts receivable at the end of month, gross | $ 2,580,581 |

| **Trade Accounts Receivable Aging** | |
|---|---|
| Current | $ 1,218,481 |
| 1-30 days past due | 387,282 |
| 31-60 days past due | 414,579 |
| +61 days past due | 560,239 |
| Trade accounts receivable, gross | 2,580,581 |
| Allowance for doubtful accounts | (50,443) |
| Trade accounts receivable, net | $ 2,530,138 |

| **Notes and Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable, net | $ 2,530,138 |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | (10,455) |
| Advances and deposits | - |
| Nontrade receivables, net | 508 |
| Total notes and accounts receivable, net | $ 2,520,192 |

*Chart 6*

## Grace Europe, Inc.
## Accounts Receivable Reconciliation and Aging
## MOR-5
## October 2001

| **Trade Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable, beginning of month, gross | $ - |
| Amounts billed during the period | - |
| Amounts collected during the period | - |
| Other | - |
| Trade accounts receivable at the end of month, gross | $ - |
| **Trade Accounts Receivable Aging** | |
| Current | $ - |
| 1-30 days past due | - |
| 31-60 days past due | - |
| +61 days past due | - |
| Trade accounts receivable, gross | - |
| Allowance for doubtful accounts | - |
| Trade accounts receivable, net | $ - |

| **Notes and Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable, net | $ - |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | - |
| Advances and deposits | - |
| Nontrade receivables, net | 73,496 |
| Total notes and accounts receivable, net | $ 73,496 |

*Chart 7*

**W.R. Grace & Co., et al**
**Debtor Questionnaire**
**MOR - 5**
**October 2001**

| | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | *See chart below* | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period? If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect? If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date? If no, provide an explanation. | X (unless disputed in normal course of business) | |

**Note #5**
As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included. The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000:<br>Description of Asset | Sale Date | Proceeds |
|---|---|---|
| Recorded sale in October of NOX emission credits in California to Cantor Fitzgerald. | 08/16/01 | $ 169,358 |
| Asset book value was zero. | | |

# Combined Chapter 11 Filing Entity Statements

*Chart 8*

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combined Statement of Operations**

| *Amounts in millions* | Month Ended October 31, 2001 | Cumulative Since Filing |
|---|---|---|
| Net sales to third parties | $ 81.3 | $ 530.5 |
| Net sales to non-filing entities | 13.2 | 83.8 |
| Interest and royalties from non-filing entities | 3.7 | 25.8 |
| Other income/(expense) | (0.2) | 6.7 |
| | 98.0 | 646.8 |
| Cost of goods sold to third parties | 48.3 | 319.3 |
| Cost of goods sold to non-filing entities | 9.6 | 58.8 |
| Selling, general and administrative expenses | 19.1 | 130.4 |
| Research and development expenses | 3.5 | 21.8 |
| Depreciation and amortization | 4.5 | 31.1 |
| Interest expense | 2.6 | 22.7 |
| | 87.6 | 584.1 |
| Income before Chapter 11 reorganization expenses, income taxes and equity in net income of non-filing entities | 10.4 | 62.7 |
| Chapter 11 reorganization expenses, net | (2.2) | (11.3) |
| (Provision for) income taxes | (5.2) | (29.4) |
| Equity in net income of non-filing entities | 5.0 | 28.8 |
| **Net income** | **$ 8.0** | **$ 50.8** |

*The Notes to Combined Financial Statements are an integral part of these statements.*

*Chart 9*

**W. R. Grace & Co. - Chapter 11 Filing Entities**

**Combined Functional Basis Statement of Cash Flows**

| *Amounts in millions* | Month Ended October 31, 2001 | Cumulative Since Filing |
|---|---|---|
| ***Core operations cash flow*** | | |
| Pre-tax income from core operations | $ 12.9 | $ 91.0 |
| Depreciation and amortization | 4.5 | 31.1 |
| | 17.4 | 122.1 |
| Changes in all core assets/liabilities and other | 8.0 | (21.4) |
| Change in accounts receivable sold under securitization program | - | (99.7) |
| Change in subordinated interest of accounts receivable sold | - | 34.9 |
| | 25.4 | 35.9 |
| Capital expenditures | (3.0) | (15.6) |
| **Core Pre-tax Operating Cash Flow** | **22.4** | **20.3** |
| ***Charges against core reserves*** | | |
| Restructuring costs | - | - |
| Pension liabilities | (0.7) | (3.4) |
| Deferred compensation | (0.3) | (1.5) |
| Self insurance | - | (0.6) |
| **Total Spending Against Core Reserves** | **(1.0)** | **(5.5)** |
| **Core Cash Flow** | **21.4** | **14.8** |
| ***Noncore cash flow*** | | |
| Proceeds from asset sales | 1.5 | 2.7 |
| Benefit proceeds under life insurance policies | 0.8 | 9.0 |
| Other noncore pretax cash flow | - | (0.7) |
| **Noncore Pre-tax Cash Flow** | **2.3** | **11.0** |
| ***Charges against noncore reserves*** | | |
| Asbestos | | |
| Asbestos claims processing | (0.5) | (4.6) |
| Less - insurance recovery | 5.0 | 45.8 |
| Net asbestos (payments) receipts | 4.5 | 41.2 |
| Environmental remediation | (1.6) | (15.4) |
| Retained obligations and other | (1.4) | (2.5) |
| Postretirement benefits | (1.7) | (10.9) |
| **Total Spending Against Noncore Reserves** | **(0.2)** | **12.4** |
| **Noncore Cash Flow** | **2.1** | **23.4** |
| **Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow** | **23.5** | **38.2** |
| Cash paid for taxes, net of refunds | (1.4) | (1.9) |
| Cash paid for interest | (0.5) | (2.1) |
| Chapter 11 reorganization expenses paid | (0.9) | (4.6) |
| **Cash Flow before Strategic Investments** | **20.7** | **29.6** |
| ***Strategic Investments*** | | |
| Cash paid for businesses acquired | - | - |
| Proceeds from option exercises | - | - |
| Repurchase of treasury stock | - | - |
| **Cash used for Strategic Investments** | **-** | **-** |
| **Cash Flow after Strategic Investments** | **20.7** | **29.6** |
| Borrowings (repayments) under DIP facility | - | 47.2 |
| Net (investing)/financing activities under life insurance policies | (0.1) | (19.3) |
| **Net Cash Flow** | **$ 20.6** | **$ 57.5** |

The Notes to Combined Financial Statements are an integral part of these statements.

*Chart 10*

**W. R. Grace & Co. - Chapter 11 Filing Entities**

**Combined Balance Sheet**

| *Amounts in millions* | October 31, 2001 | April 2, 2001 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| Cash and cash equivalents | $ 66.1 | $ 8.6 |
| Notes and accounts receivable, net | 142.8 | 43.8 |
| Receivables from non-filing entities, net | 37.1 | 51.2 |
| Inventories | 95.8 | 86.4 |
| Deferred income taxes | 43.6 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | 7.2 | 17.0 |
| Other current assets | 50.4 | 21.9 |
| **Total Current Assets** | 443.0 | 309.8 |
| | | |
| Properties and equipment, net | 382.9 | 400.4 |
| Goodwill, net | 13.8 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 75.8 | 64.1 |
| Deferred income taxes | 413.3 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 287.2 | 323.4 |
| Loans receivable from non-filing entities, net | 395.7 | 387.5 |
| Investment in non-filing entities | 140.9 | 115.2 |
| Other assets | 314.8 | 308.5 |
| **Total Assets** | **$ 2,467.4** | **$ 2,323.5** |
| | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | |
| **Liabilities Not Subject to Compromise** | | |
| **Current Liabilities** | | |
| Accounts payable | $ 31.9 | $ - |
| Other current liabilities | 53.6 | - |
| **Total Current Liabilities** | 85.5 | - |
| | | |
| Long-term debt - DIP facility | 50.0 | - |
| Other liabilities | 26.2 | 31.8 |
| **Total Liabilities Not Subject to Compromise** | 161.7 | 31.8 |
| | | |
| **Liabilities Subject to Compromise** | | |
| Debt, pre-petition plus accrued interest | 521.3 | 511.5 |
| Accounts payable | 33.1 | 43.0 |
| Income taxes payable | 216.1 | 210.1 |
| Asbestos-related liability | 998.2 | 1,002.8 |
| Other liabilities | 558.6 | 598.6 |
| **Total Liabilities Subject to Compromise** | 2,327.3 | 2,366.0 |
| **Total Liabilities** | 2,489.0 | 2,397.8 |
| | | |
| **Shareholders' Equity (Deficit)** | | |
| Common stock | 0.8 | 0.8 |
| Paid in capital | 432.9 | 432.6 |
| Accumulated deficit | (151.0) | (201.8) |
| Treasury stock, at cost | (136.4) | (136.4) |
| Accumulated other comprehensive income (loss) | (167.9) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (21.6) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 2,467.4** | **$ 2,323.5** |

The Notes to Combined Financial Statements are an integral part of these statements.

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is primarily engaged in specialty chemicals and specialty materials businesses on a worldwide basis. These businesses consist of catalysts and silica products (Davison Chemicals) and construction chemicals, building materials and container products (Performance Chemicals). W. R. Grace & Co. is a publicly held company with its shares traded on the New York Stock Exchange.

### Voluntary Bankruptcy Filing

On April 2, 2001 (the "Filing Date"), W. R. Grace & Co. and 61 of its United States subsidiaries and affiliates, including its primary U.S. operating subsidiary W. R. Grace & Co. - Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code ("Chapter 11" or the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case numbers 01-1139 through 01-1200. Grace's non-U.S. subsidiaries and certain of its U.S. subsidiaries were not a part of the Filing.

### Basis of Presentation

The interim combined financial statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in W. R. Grace & Co.'s 2000 Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim consolidated financial statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

The Debtors' follow a calendar fiscal year. The results of operations for the periods presented are not necessarily indicative of the results of operations for the year ending December 31, 2001.

### Use of Estimates

The preparation of financial statements in conformity with generally accepted accounting principles requires that management make estimates and assumptions affecting the assets and liabilities (including contingent assets and liabilities) reported at the date of the combined financial statements and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates.

## 2. Liabilities Subject to Compromise

As a result of the Filing, Grace's balance sheet as of October 31, 2001 separately identifies the liabilities that are "subject to compromise" under the Chapter 11 proceedings. In Grace's case, liabilities "subject to compromise" represent pre-petition amounts as determined under generally accepted accounting principles based on facts and circumstances prior to the Filing. Changes to the recorded amount of such liabilities will be based on Bankruptcy Court orders

and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court. Changes to pre-petition liabilities are for: 1) cash payments under approved court orders; 2) the accrual of interest on pre-petition debt; 3) accruals for employee-related programs; and 4) changes in estimates related to pre-petition contingent liabilities and assets.

Set forth below is a reconciliation of the changes in pre-Filing Date liability balances for the periods presented.

| *(Dollars in millions)* | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period .......... | $ 2,341.7 | $ 2,366.0 |
| Cash disbursements and/or reclassifications under bankruptcy court orders: | | |
| Freight and distribution order ..... | -- | (5.6) |
| Trade accounts payable order ..... | -- | (7.1) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs ............................... | (6.9) | (53.1) |
| Expense/(income) items: | | |
| Interest on pre-petition debt ....... | 1.5 | 18.0 |
| Current period employment-related accruals ...................... | 1.8 | 11.5 |
| Environmental accrual .............. | -- | 5.8 |
| Interest on income tax contingencies ......................... | -- | 6.5 |
| Balance sheet reclassifications ....... | -- | (3.9) |
| Balance, end of period .................. | $ 2,338.1 | $ 2,338.1 |
| Pre-Filing Date Liabilities Not Subject to Compromise .............. | $ 10.8 | $ 10.8 |
| Pre-Filing Date Liabilities Subject to Compromise .......................... | $ 2,327.3 | $ 2,327.3 |

Pre-Filing Date obligations allowable under current court orders and expected to be paid prior to an adopted plan of reorganization are classified as "liabilities not subject to compromise." Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the resolution of contingent or disputed claims.

## 3. Other Balance Sheet Accounts

| *(Dollars in millions)* | October 31, 2001 | Filing Date |
|---|---|---|
| **Notes and accounts receivable, net** | | |
| Trade receivables, less allowance of $1.5; (Filing Date – $0.7) .... | $ 130.8 | $ 32.3 |
| Other receivables, less allowance of $1.9; (Filing Date – $2.1) .... | 12.0 | 11.5 |
| | $ 142.8 | $ 43.8 |
| **Inventories** | | |
| Raw materials ............................ | $ 18.1 | $ 20.3 |
| In process .................................. | 20.8 | 16.2 |
| Finished products ........................ | 76.4 | 69.6 |
| General merchandise .................. | 9.8 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis ........................... | (29.3) | (29.3) |
| | $ 95.8 | $ 86.4 |
| **Other Assets** | | |
| Plan assets in excess of defined benefit pension obligation........ | $ 138.5 | $ 131.3 |
| Unamortized costs of overfunded pension plans ......................... | 99.3 | 96.6 |
| Deferred charges ........................ | 38.8 | 40.4 |
| Long-term receivables ................ | 1.7 | 1.9 |
| Long-term investments .............. | 2.1 | 2.1 |
| Patents, licenses and other intangible assets ..................... | 34.4 | 36.2 |
| | $ 314.8 | $ 308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation ................ | $ 20.7 | $ -- |
| Accrued commissions ................ | 4.7 | -- |
| Customer programs .................... | 12.5 | -- |
| Accrued utilities .......................... | 3.5 | -- |
| Accrued freight .......................... | 2.5 | -- |
| Other accrued liabilities ............. | 9.6 | -- |
| | $ 53.5 | $ -- |
| **Other Liabilities** | | |
| Deferred royalty income–nonfiling entities .................... | $ 25.1 | $ 31.8 |
| Other liabilities .......................... | 1.1 | -- |
| | $ 26.2 | $ 31.8 |
| **Liabilities Subject to Compromise** | | |
| Other postretirement benefits ...... | $ 179.4 | $ 185.4 |
| Environmental remediation ......... | 156.2 | 164.8 |
| Retained obligations of divested businesses ............................. | 81.7 | 75.5 |
| Defined benefit obligation in excess of pension plan assets .. | 94.3 | 95.3 |
| Unamortized costs of underfunded pension plans ...... | (20.8) | (24.5) |
| Deferred compensation ............... | 7.0 | 8.2 |
| Accrued compensation................. | -- | 13.5 |
| Self insurance reserve ................. | 11.2 | 11.8 |
| Other accrued liabilities ............. | 49.6 | 68.6 |
| | $ 558.6 | $ 598.6 |

## 4. Life Insurance

The Debtors' are the beneficiary of life insurance policies on current and former employees with benefits in force of approximately $2,291.7 million and a net cash surrender value of $75.8 million at October 31, 2001. The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years. The following table summarizes the net cash value at October 31, 2001 and Filing Date:

| Components of Net Cash Value | October 31, 2001 | Filing Date |
|---|---|---|
| Gross cash value | $ 471.7 | $ 452.4 |
| Principal – policy loans | (377.6) | (325.8) |
| Accrued interest – policy loans | (18.3) | (22.3) |
| Net cash value | $ 75.8 | $ 104.3 |
| Insurance benefits in force | $ 2,291.7 | $ 2,286.0 |

Policy loans bore interest at an average annualized rate of 9.9% through October 31, 2001, compared to an average of 9.3% for the year ended December 31, 2000. Policy assets are invested primarily in general accounts of the insurance carriers and earned returns at an average annualized rate of 9.0% through October 31, 2001 (calculated on a trailing twelve months basis), compared to an average of 8.3% for the year ended December 31, 2000.

The Debtors' financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

## 5. Debt

On October 31, 2001, and Filing Date, the Debtors' were obligated for the following:

| Components of Debt *(Dollars in millions)* | October 31, 2001 | Filing Date |
|---|---|---|
| **Short-Term Debt** | | |
| Other short-term borrowings | $ -- | -- |
| | $ -- | $ -- |
| **Long-Term Debt** | | |
| DIP facility | $ 50.0 | $ -- |
| | $ 50.0 | $ -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $ 500.0 | $ 500.0 |
| 8.0% Notes Due 2004 | -- | 5.7 |
| 7.75% Notes Due 2002 | -- | 2.0 |
| Other borrowings | 1.1 | 1.2 |
| Accrued interest | 20.2 | 2.6 |
| | $ 521.3 | $ 511.5 |

The Debtors have negotiated a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The DIP facility has a term of two years, is secured by a priority lien on substantially all assets of the Debtors, and bears interest at either Bank of America's prime rate or a formula based on the London Inter-Bank Offered Rate (LIBOR) plus 2.00 to 2.25 percentage points. The Bankruptcy Court issued a final approval of the DIP facility on May 3, 2001. In November 2001, the company paid $20.0 million against the DIP facility.

The 7.75% Notes were repaid on June 11, 2001, and the 8.0% Notes were repaid on August 15, 2001, by the unaffiliated guarantor of the Notes. Grace's liability with respect to these notes is included in other liabilities subject to compromise as of October 31, 2001.

# Bank Statements

The Chase Manhattan Bank

# Statement of Account

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

In US Dollars

Account No: 910-1-013572
Statement Start Date: 01 SEP 2001
Statement End Date: 28 SEP 2001
Statement Code: 000-USA-21
Statement No: 009

| TRANSACTIONS | | |
|---|---|---|
| Total Credits | 3 | 177,215.64 |
| Total Debits (incl. checks) | 19 | 162,965.86 |
| Total Checks Paid | 0 | 0.00 |

| BALANCES | Opening (01 SEP 2001) | Closing (28 SEP 2001) |
|---|---|---|
| Ledger | 79,240.31 | [illegible] |
| Collected | 79,240.31 | 93,490.09 |

ENCLOSURES: Credits, Debits, Checks

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | |
| 05SEP | | 05SEP | USD | YOUR: TEBC OF 01/09/05<br>OUR: 0426900248JB | 50,234.50 | BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND COMPANY<br>COLUMBIA MD 21044-4098<br>REF: HOWT |
| 17SEP | | 17SEP | USD | YOUR: TEBC OF 01/09/17<br>OUR: 0543800260JB | 61,981.14 | BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND COMPANY<br>COLUMBIA MD 21044-4098<br>REF: HOWT |
| 26SEP | | 26SEP | USD | YOUR: TEBC OF 01/09/26<br>OUR: 0925500269JB | 65,000.00 | BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND COMPANY<br>COLUMBIA MD 21044-4098<br>REF: HOWT |
| **DEBITS** | | | | | | |
| 04SEP | 31AUG | 31AUG | USD | OUR: 0124700089WA | 4,474.81 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 08/31/01<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |
| 05SEP | 04SEP | 04SEP | USD | OUR: 0124800091WA | 8,120.70 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 09/04/01<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |
| 06SEP | 05SEP | 05SEP | USD | OUR: 0124900089WA | 6,820.77 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO. |

**Closing Balances**

| Date | Amount |
|---|---|
| **LEDGER BALANCES** | |
| 04SEP | 74,765.50 |
| 05SEP | 116,879.30 |
| 06SEP | 110,058.53 |
| 07SEP | 98,151.09 |
| 10SEP | 89,495.29 |
| 11SEP | 79,921.59 |
| 12SEP | 78,582.79 |
| 13SEP | 66,433.53 |
| 14SEP | 63,018.86 |
| 17SEP | 120,723.36 |
| 18SEP | 105,154.61 |
| 19SEP | 98,550.32 |
| 20SEP | 87,380.67 |
| 21SEP | 78,328.25 |
| 24SEP | 69,814.77 |
| 25SEP | 59,654.81 |
| 26SEP | 115,389.59 |
| 27SEP | 104,922.06 |
| 28SEP | 93,490.09 |
| **COLLECTED BALANCES** | |
| 04SEP | 74,765.50 |
| 05SEP | 116,879.30 |
| 06SEP | 110,058.53 |
| 07SEP | 98,151.09 |
| 10SEP | 89,495.29 |
| 11SEP | 79,921.59 |
| 12SEP | 78,582.79 |
| 13SEP | 66,433.53 |

FT CODE: USD - SAME DAY FUNDS; USN - NEXT DAY FUNDS; US1 - ONE DAY FLOAT; US2 - TWO DAY FLOAT; US3 - THREE DAY FLOAT; US4 - FOUR DAY FLOAT; US5 - FIVE DAY FLOAT; USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# Statement of Account

In US Dollars

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 01 SEP 2001
Statement End Date: 28 SEP 2001
Statement Code: 000-USA-21
Statement No: 009

**DEBITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| | | | | | | 002-2-416598 FOR WORK OF 09/05/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 07SEP | 06SEP | 06SEP | | USD OUR: 0125000090WA | 11,907.44 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/06/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 10SEP | 07SEP | 07SEP | | USD OUR: 0125300088WA | 8,655.80 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/07/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 11SEP | 10SEP | 10SEP | | USD OUR: 0125400092WA | 9,573.70 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/10/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 12SEP | 11SEP | 11SEP | | USD OUR: 0125500079WA | 1,338.80 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/11/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 13SEP | 12SEP | 12SEP | | USD OUR: 0125600089WA | 12,149.26 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/12/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 14SEP | 13SEP | 13SEP | | USD OUR: 0125700086WA | 3,414.67 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/13/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 17SEP | 14SEP | 14SEP | | USD OUR: 0126000090WA | 4,276.64 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/14/01 W R GRACE & CO C/O CORPORATE |

**Closing Balances**

| Date | Amount |
|---|---|
| 14SEP | 63,018.86 |
| 17SEP | 120,723.36 |
| 18SEP | 105,154.61 |
| 19SEP | 98,550.32 |
| 20SEP | 87,380.67 |
| 21SEP | 78,328.25 |
| 24SEP | 69,814.77 |
| 25SEP | 59,654.81 |
| 26SEP | 115,389.59 |
| 27SEP | 104,922.06 |
| 28SEP | 93,490.09 |

# Statement of Account

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

In US Dollars

Account No: 910-1-013572
Statement Start Date: 01 SEP 2001
Statement End Date: 28 SEP 2001
Statement Code: 000-USA-21
Statement No: 009

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 18SEP | 17SEP | 17SEP | | USD OUR: 0126100090WA | 15,568.75 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/17/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 19SEP | 18SEP | 18SEP | | USD OUR: 0126200090WA | 6,604.29 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/18/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 20SEP | 19SEP | 19SEP | | USD OUR: 0126300087WA | 11,169.65 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/19/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 21SEP | 20SEP | 20SEP | | USD OUR: 0126400085WA | 9,052.42 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/20/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 24SEP | 21SEP | 21SEP | | USD OUR: 0126700087WA | 8,513.48 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/21/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 25SEP | 24SEP | 24SEP | | USD OUR: 0126800086WA | 10,159.96 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/24/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 26SEP | 25SEP | 25SEP | | USD OUR: 0126900088WA | 9,265.22 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/25/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |

Statement of Account

In US Dollars

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

| | |
|---|---|
| Account No: | 910-1-013572 |
| Statement Start Date: | 01 SEP 2001 |
| Statement End Date: | 28 SEP 2001 |
| Statement Code: | 000-USA-21 |
| Statement No: | 009 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 27SEP | 26SEP | 26SEP | | USD OUR: 0127000089WA | 10,467.53 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/26/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 28SEP | 27SEP | 27SEP | | USD OUR: 0127100091WA | 11,431.97 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/27/01 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |

**CHECKS**

*No Activity*

WACHOVIA

191 Peachtree ST
Atlanta GA 30303

03 TAXPAYER ID 13-5114230

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement

September 15, 2001 - September 30, 2001 ( 16 days)

No Enclosures

C 0

Page 1 of 2

**FOR INFORMATION OR ASSISTANCE CONTACT:**

**Your Wachovia Banker**

**Visit our web site at www.wachovia.com**

## Commercial Checking Account Summary

**Account Number 8619-039102**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $1,083,122.15 | $.00 | $37,472.44 | $.00 | $507,594.59 | $613,000.00 |

Average Ledger Balance $726,604.71

## Daily Activity and Balance

| Date | Deposits & Credits Qty | Amount | Checks & Debits Qty | Amount | Balance |
|---|---|---|---|---|---|
| 09-17 | 0 | 0.00 | 1 | 417,322.00 | 665,800.15 |
| 09-20 | 1 | 36,947.44 | 0 | 0.00 | 702,747.59 |
| 09-26 | 1 | 525.00 | 0 | 0.00 | 703,272.59 |
| 09-28 | 0 | 0.00 | 1 | 90,272.59 | 613,000.00 |

## Other Credits

| Date | Amount | Description |
|---|---|---|
| 09-20 | 36,947.44 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 09-26 | 525.00 | Wholesale Lockbox #0075195 Credits - Charlotte |

## Other Debits

| Date | Amount | Description |
|---|---|---|
| 09-17 | 417,322.00 | Wire Ref#03684 Seq#03684: Chase NYC |
| 09-28 | 90,272.59 | Wire Ref#05154 Seq#05154: Chase NYC |

WACHOVIA

191 Peachtree ST
Atlanta GA 30303

03 TAXPAYER ID 13-5114230

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement

No Enclosures
C 0

September 1, 2001 - September 14, 2001 ( 14 days)

Page 1 of 2

FOR INFORMATION OR ASSISTANCE CONTACT:

Your Wachovia Banker

Visit our web site at www.wachovia.com

## Commercial Checking Account Summary

Account Number 8619-039102

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $615,960.58 | $.00 | $467,161.57 | $.00 | $.00 | $1,083,122.15 |

Average Ledger Balance $663,563.29

## Daily Activity and Balance

| Date | Deposits & Credits Qty | Amount | Checks & Debits Qty | Amount | Balance |
|---|---|---|---|---|---|
| 09-10 | 1 | 49,512.61 | 0 | 0.00 | 665,473.19 |
| 09-12 | 1 | 613.01 | 0 | 0.00 | 666,086.20 |
| 09-14 | 1 | 417,035.95 | 0 | 0.00 | 1,083,122.15 |

## Other Credits

| Date | Amount | Description |
|---|---|---|
| 09-10 | 49,512.61 | Wholesale Lockbox #0075975 Credits - Charlotte |
| 09-12 | 613.01 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 09-14 | 417,035.95 | Wholesale Lockbox #0075195 Credits - Charlotte |

## Checks

There were no checks paid this statement period.



# Commercial Checking

01 2199500021812 036 130 0 0 61,422

W R GRACE AND CO-CONN
GENERAL ACCOUNT
ATTN CORP ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

CB

## Commercial Checking

9/01/2001 thru 9/28/2001

Account number: 2199500021812
Account holder(s): W R GRACE AND CO-CONN
GENERAL ACCOUNT

Taxpayer ID Number: 135114230

### Account Summary

| | |
|---|---|
| Opening balance 9/01 | $300,532.95 |
| Deposits and other credits | 6,819,542.59 + |
| Other withdrawals and service fees | 7,120,075.54 - |
| **Closing balance 9/28** | **$0.00** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/07 | 2,787,785.93 | DEPOSIT |
| 9/12 | 69,568.01 | DEPOSIT |
| 9/12 | 1,389,816.88 | DEPOSIT |
| 9/18 | 1,466,082.90 | DEPOSIT |
| 9/19 | 1,106,288.87 | DEPOSIT |
| **Total** | **$6,819,542.59** | |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/04 | 300,532.95 | FUNDS TRANSFER (ADVICE 010904025483) SENT TO CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB= 09/04/01 01:42PM |
| 9/12 | 2,787,785.93 | FUNDS TRANSFER (ADVICE 010912004419) SENT TO CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB= 09/12/01 10:39AM |
| 9/14 | 1,457,342.64 | FUNDS TRANSFER (ADVICE 010914022865) SENT TO CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB= 09/14/01 02:36PM |

...r Withdrawals and Service Fees continued on next page.



# Commercial Checking

03 2199500021812 036 130 0 0 61,424

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | P.O. BOX 2870 |
| TDD (For the Hearing Impaired) | 1-800-388-2234 | JACKSONVILLE FL 32231 |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_________ 2. Write in the closing balance shown on the front of account statement.

_________ 3. Write in any deposits you have made since the date of this statement.

_________

_________

_________

_________ 4. Add together amounts listed above in steps 2 and 3.

_________ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_________ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



FIRST UNION Commercial Checking

'01 2079900003615 005 108 9 160 14,150

W R GRACE & CO-CONN
ATTN CINDY LEE
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

CB 025

## Commercial Checking

9/01/2001 thru 9/28/2001

Account number: 2079900003615
Account holder(s): W R GRACE & CO-CONN

Taxpayer ID Number: 133461988

### Account Summary

| | | |
|---|---|---|
| Opening balance 9/01 | $0.00 | |
| Deposits and other credits | 1,541,952.20 | + |
| Other withdrawals and service fees | 1,541,952.20 | - |
| **Closing balance 9/28** | **$0.00** | |

### Deposits and Other Credits

| *Date* | *Amount* | *Description* |
|---|---|---|
| | 2,286.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 6,482.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/07 | 964.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 275,071.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 1,884.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 22,361.72 | AUTOMATED CREDIT GRACE MANAGEMENT REVERSAL CO. ID. 010912 PPD MISC SETTL NCVCDBATL |
| 9/12 | 488,752.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/13 | 6,171.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 8,862.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 1,047.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 3,047.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/20 | 6,827.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 249,519.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 2,016.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

fees to GL

*Deposits and Other Credits continued on next page.*

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 9/26 | 454,352.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 2,769.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 6,404.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/28 | 3,128.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,541,952.20** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/05 | 201.65 | LIST OF DEBITS POSTED |
| 9/05 | 2,085.26 | AUTOMATED DEBIT BNF CTS PR TAXES E83 090201<br>CO. ID. 1411902914 010905 CCD<br>MISC C4025-029536297 |
| 9/06 | 6,482.78 | AUTOMATED DEBIT W.R. GRACE PAYROLL E83 090201<br>CO. ID. 010906 PPD EFT only<br>MISC SETTL NCVCDBATL |
| 9/07 | 964.83 | LIST OF DEBITS POSTED |
| 9/11 | 3,036.72 | AUTOMATED DEBIT BNF CTS PR TAXES E81 091501<br>CO. ID. 1411902914 010911 CCD<br>MISC C2916-009554864 |
| 9/11 | 11,784.18 | AUTOMATED DEBIT BNF CTS PR TAXES E98 091501<br>CO. ID. 1411902914 010911 CCD<br>MISC C4213-009554918 |
| 9/11 | 26,595.16 | AUTOMATED DEBIT BNF CTS PR TAXES E78 091501<br>CO. ID. 1411902914 010911 CCD<br>MISC C2918-009554865 |
| 9/11 | 233,655.13 | AUTOMATED DEBIT BNF CTS PR TAXES E80 091501<br>CO. ID. 1411902914 010911 CCD per PR reg 233642.93<br>MISC C4025-019554911 |
| 9/12 | 1,884.17 | AUTOMATED DEBIT BNF CTS PR TAXES E83 090901<br>CO. ID. 1411902914 010912 CCD<br>MISC C4025-029557122 |
| 9/12 | 4,845.07 | AUTOMATED DEBIT GRACE WASHINGTON PAYROLL E81 091501<br>CO. ID. 010912 PPD<br>MISC SETTL NCVCDBATL |
| 9/12 | 24,376.99 | AUTOMATED DEBIT W.R. GRACE PAYROLL E98 091501<br>CO. ID. 010912 PPD<br>MISC SETTL NCVCDBATL |
| 9/12 | 61,394.35 | AUTOMATED DEBIT GRACE MANAGEMENT PAYROLL E78 091501<br>CO. ID. 010912 PPD EFT 61394.35<br>MISC SETTL NCVCDBATL Ck 90534 |
| 9/12 | 420,498.16 | AUTOMATED DEBIT W.R. GRACE PAYROLL E80 091501<br>CO. ID. 010912 PPD EFT 420498.16<br>MISC SETTL NCVCDBATL Ck 8219.91 |

ties to PR reg GL + taxes not posted to GL in Sept

Other Withdrawals and Service Fees continued on next page.

FIRST UNION® Commercial Checking

03 2079900003615 005 108 9 160 14,152

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 9/13 | – 6,171.54 | AUTOMATED DEBIT W.R. GRACE PAYROLL E83 090901<br>CO. ID. 010913 PPD EFT 617154<br>MISC SETTL NCVCDBATL CK 201.65 |
| 9/17 | –8,862.98 | LIST OF DEBITS POSTED |
| 9/18 | – 1,047.45 | LIST OF DEBITS POSTED |
| 9/19 | – 837.82 | LIST OF DEBITS POSTED |
| 9/19 | 2,209.48 | AUTOMATED DEBIT BNF CTS PR TAXES E83 091601<br>CO. ID. 1411902914 010919 CCD<br>MISC C4025-029590191 |
| 9/20 | – 6,827.91 | AUTOMATED DEBIT W.R. GRACE PAYROLL E83 091601<br>CO. ID. 010920 PPD EFT 6827.91<br>MISC SETTL NCVCDBATL CK 179.82 |
| 9/25 | – 108.83 | LIST OF DEBITS POSTED |
| 9/25 | 3,036.73 | AUTOMATED DEBIT BNF CTS PR TAXES E81 093001<br>CO. ID. 1411902914 010925 CCD<br>MISC C2916-009608134 |
| 9/25 | 11,183.00 | AUTOMATED DEBIT BNF CTS PR TAXES E98 093001<br>CO. ID. 1411902914 010925 CCD<br>MISC C4213-009608182 |
| , | 235,191.24 | AUTOMATED DEBIT BNF CTS PR TAXES E80 093001<br>CO. ID. 1411902914 010925 CCD<br>MISC C4025-019608178 |
| 9/26 | – 70.99 | LIST OF DEBITS POSTED |
| 9/26 | 1,945.35 | AUTOMATED DEBIT BNF CTS PR TAXES E83 092301<br>CO. ID. 1411902914 010926 CCD<br>MISC C4025-029610557 |
| 9/26 | – 4,845.06 | AUTOMATED DEBIT GRACE WASHINGTON PAYROLL E81 093001<br>CO. ID. 010926 PPD<br>MISC SETTL NCVCDBATL |
| 9/26 | – 24,677.58 | AUTOMATED DEBIT W.R. GRACE PAYROLL E98 093001<br>CO. ID. 010926 PPD<br>MISC SETTL NCVCDBATL |
| 9/26 | – 424,829.89 | AUTOMATED DEBIT W.R. GRACE PAYROLL E80 093001<br>CO. ID. 010926 PPD EFT 42482989<br>MISC SETTL NCVCDBATL CK 15347.98 |
| 9/27 | – 2,769.68 | LIST OF DEBITS POSTED |
| 9/27 | – 6,404.04 | AUTOMATED DEBIT W.R. GRACE PAYROLL E83 092301<br>CO. ID. 010927 PPD EFT 6404.04<br>MISC SETTL NCVCDBATL CK 108.83 |
| 9/28 | – 3,128.18 | LIST OF DEBITS POSTED |
| **Total** | **$1,541,952.20** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| '05 | 0.00 | 9/07 | 0.00 | 9/12 | 0.00 |
| '06 | 0.00 | 9/11 | 0.00 | 9/13 | 0.00 |

*Daily Balance Summary continued on next page*



## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/17 | 0.00 | 9/20 | 0.00 | 9/27 | 0.00 |
| 9/18 | 0.00 | 9/25 | 0.00 | 9/28 | 0.00 |
| 9/19 | 0.00 | 9/26 | 0.00 | | |

FIRST UNION **Commercial Checking**

·05 2079900003615 005 108 9 160 14,154

## Customer Service Information

| **For questions about your statement or billing errors, contact us at:** | **Phone number** | **Address** |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

______ 2. Write in the closing balance shown on the front of account statement.

______ 3. Write in any deposits you have made since the date of this statement.

______

______

______

______ 4. Add together amounts listed above in steps 2 and 3.

______ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

______ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

SMS565- 32 PAGE 1

BANK NO. 0000001 TEAM NO. 025 RECAP OF POSTED ITEMS REPORT DATE 09/28/01

ACCOUNT NO. 2079900003615 WR GRACE & CO.-CONN 025 AS OF 09-30-01

| DATE | PAID CHECKS ITEMS | PAID CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS PLACED ITEMS | STOPS PLACED AMOUNT | STOPS REMOVED ITEMS | STOPS REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIOR | | .00 | | .00 | | .00 | 1 | .00 | | .00 |
| 09-05-01 | 1 | 201.65 | | .00 | | .00 | | .00 | | .00 |
| 09-07-01 | 1 | 964.83 | | .00 | | .00 | | .00 | | .00 |
| 09-17-01 | 5 | 8,862.98 | | .00 | | .00 | | .00 | | .00 |
| 09-18-01 | 3 | 1,047.45 | | .00 | | .00 | | .00 | | .00 |
| 09-19-01 | 2 | 837.82 | | .00 | | .00 | | .00 | | .00 |
| 09-25-01 | 1 | 108.83 | | .00 | | .00 | | .00 | | .00 |
| 09-26-01 | 1 | 70.99 | | .00 | | .00 | | .00 | | .00 |
| 09-27-01 | 2 | 2,769.68 | | .00 | | .00 | | .00 | | .00 |
| 09-28-01 | 3 | 3,128.18 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 19 | 17,992.41 | | .00 | | .00 | 1 | .00 | | .00 |

SMS565- 35 PAGE 1

BANK NO. 0000001 TEAM NO. 025 DIAGNOSTIC SUMMARY REPORT DATE 09/28/01

ACCOUNT NO. 2079900003615 WR GRACE & CO.-CONN 025 REPORT PAID ONLY AS OF 09-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 5442 | 2,272.48 | 02-15-01 | | | | 1 | STOPPED ITEM |
| 14436 | 4,900.00 | 04-05-01 | | | | 1 | STOPPED ITEM |

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 2 | 7,172.48 |
| STOPPED, CHECK PRESENTED | 0 | .00 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP, ISSUED | 0 | .00 |

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|
| MISC-CREDITS | 1 | 2079900003615 | WR GRACE & CO.-CONN ATTN: CINDY LEE | 025 | 09-30-01 | 1 |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| | 2,286.91 | 090501 | |
| | 6,482.78 | 090601 | |
| | 964.83 | 090701 | |
| | 275,071.19 | 091101 | |
| | 22,361.72 | 091201 | 12530181 |
| | 488,752.85 | 091201 | |
| | 1,884.17 | 091201 | |
| | 6,171.54 | 091301 | |
| | 8,862.98 | 091701 | |
| | 1,047.45 | 091801 | |
| | 3,047.30 | 091901 | |
| | 6,827.91 | 092001 | |
| | 249,519.80 | 092501 | |
| | 454,352.53 | 092601 | |
| | 2,016.34 | 092601 | |
| | 2,769.68 | 092701 | |
| | 6,404.04 | 092701 | |
| | 3,128.18 | 092801 | |
| CREDITS | | DEBITS | |
| 1541,952.20 | 18 | | GT |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|

## TYPE OF REPORT

UNPAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL = OFF-CYCLE REPORT REQUEST

## EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED. NOT ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY. NOT ADDED TO TOTALS
4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM,DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM.

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|
| MISC-DEBITS | 1 | 2079900003615 | WR GRACE & CO.-CONN<br>ATTN: CINDY LEE | 025 | 09-30-01 | 1 |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 1411902914 | 2,085.26 | 090501 | 85994672 |
| | 6,482.78 | 090601 | 12470243 |
| 1411902914 | 11,784.18 | 091101 | 41577233 |
| 1411902914 | 233,655.13 | 091101 | 41577230 |
| 1411902914 | 26,595.16 | 091101 | 41577229 |
| 1411902914 | 3,036.72 | 091101 | 41577228 |
| | 61,394.35 | 091201 | 12530181 |
| | 420,498.16 | 091201 | 12530181 |
| | 24,376.99 | 091201 | 12530181 |
| | 4,845.07 | 091201 | 12530181 |
| 1411902914 | 1,884.17 | 091201 | 52238173 |
| | 6,171.54 | 091301 | 12540085 |
| 1411902914 | 2,209.48 | 091901 | 26311296 |
| | 6,827.91 | 092001 | 12610084 |
| 1411902914 | 235,191.24 | 092501 | 82229008 |
| 1411902914 | 3,036.73 | 092501 | 82229007 |
| 1411902914 | 11,183.00 | 092501 | 82229011 |
| | 424,829.89 | 092601 | 12670279 |
| | 24,677.58 | 092601 | 12670279 |
| | 4,845.06 | 092601 | 12670279 |
| 1411902914 | 1,945.35 | 092601 | 93362830 |
| | 6,404.04 | 092701 | 12680147 |
| CREDITS | DEBITS | | |
| | 1523,959.79 | | 22GT |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|

## TYPE OF REPORT

- UNPAID ONLY • OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ONLY • PAID ITEMS ONLY ON THIS REPORT
- CONSOLIDATED • PAID & OUTSTANDING CHECKS ON SAME REPORT
- SPECIAL • OFF-CYCLE REPORT REQUEST

## EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED. NOT ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY. NOT ADDED TO TOTALS
4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM,DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM.

# ACCOUNT RECONCILIATION PL_N

| TYPE OF REPORT | BANK NO. | CUST. ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|
| PAID ONLY | 1 | 2079900003615 | WR GRACE & CO.-CONN<br>ATTN: CINDY LEE | 025 | 09-30-01 | 1 |

| Code | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | Notes |
|---|---|---|---|---|---|
| 4 | 5442 | 2,272.48 | 021501 | | |
| M | 5443 TO | 5648 | | | |
| | 5649 | 964.83 | 090701 | 16895723 | E80-16 |
| M | 5650 TO | 5652 | | | |
| | 5653 | 698.82 | 092801 | 11633226 | E80-16 |
| | 5654 | 142.11 | 091801 | 19065070 | E83-35 |
| | 5655 | 201.65 | 090501 | 15952606 | E83-35 |
| | 5656 | 132.85 | 091801 | 16041858 | E78 091501 |
| | 5657 | 772.49 | 091801 | 16041859 | E78 091501 |
| | 5658 | 1,635.62 | 091701 | 19688253 | E80 091501 |
| | 5659 | 1,034.18 | 091701 | 18687240 | |
| | 5660 | 3,779.84 | 091701 | 18689000 | |
| | 5661 | 636.17 | 091901 | 19391382 | |
| | 5662 | 1,134.10 | 091701 | 10168635 | E80 091501 |
| | 5663 | 201.65 | 091901 | 10898625 | E83 090901 |
| | 5664 | 70.99 | 092601 | 12792737 | E83 091601 |
| | 5665 | 108.83 | 092501 | 12374340 | E83 091601 |
| | 5666 | 1,635.60 | 092701 | 13095541 | E80 093001 |
| M | 5667 TO | 5671 | | | |
| | 5672 | 1,793.19 | 092801 | 13480152 | E80 093001 |
| | 5673 | 636.17 | 092801 | 11481604 | E80 093001 |
| | 5674 | 1,134.08 | 092701 | 11394125 | E80 093001 |
| M | 5675 TO | 14435 | | | |
| 4 | 14436 | 4,900.00 | 040501 | | |
| M | 14437 TO | 14478 | | | |
| | 14479 | 1,279.24 | 091701 | 18686082 | E80 093001 |
| | TOTAL O/S | | TOTAL PAID | | |
| | | 17,992.41 | | 19GT | |

Adding machine tape:

0.*
201.65+
964.83+
8,862.98+
1,047.45+
837.82+
108.83+
70.99+
2,769.68+
3,128.18+
17,992.41*

TYPE OF REPORT

UNPAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL = OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED. NOT ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY. NOT ADDED TO TOTALS.
4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM, DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM.

# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

WR GRACE & CO.-CONN 025 ACCT NO.: 0001 2079900003615

ATTN: CINDY LEE

7500 GRACE DRIVE

COLUMBIA MD 21044-4098

---

RECONCILEMENT OF DEBITS CUTOFF DATE: 09/30/2001

---

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 17,992.41 |
| MISCELLANEOUS DEBITS | + | 1,523,959.79 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 1,541,952.20 |
| | | =================== |
| TOTAL DEBITS FROM BANK STATEMENT | | 1,541,952.20 |

---

IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 025

VESTED in Quality



# Commercial Checking

01 2000006910969 072 130 0 32 5,114

W R GRACE & CO - CONN
ATTN: PATTY ELLIOT-GRAY
7500 GRACE DRIVE
COLUMBIA MD 21044

CB

## Commercial Checking

9/01/2001 thru 9/28/2001

Account number: 2000006910969
Account holder(s): W R GRACE & CO - CONN

Taxpayer ID Number: 135114230

### Account Summary

| | |
|---|---|
| Opening balance 9/01 | $3,744.03 |
| **Closing balance 9/28** | **$3,744.03** |



Merrill Lynch Investment Managers

Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118 (800) 225-1576

8409

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4009

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 09/01/2001 - 09/30/2001

Account Number
318-3323735-8

Financial Advisor
George L Perez
(--22N07G86)

Account Value As Of 09/30/2001
$40,945,543.73

Dividends
09/01/2001 - 09/30/2001: $110,806.00
Year To Date: $973,103.89

Account Of:
W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4009

> *MERRILL LYNCH FUNDS FOR INSTITUTIONS WILL BE OPEN ON VETERANS DAY, MONDAY NOVEMBER 12 TO HANDLE SHAREHOLDER INQUIRIES.*

> *THE AVERAGE NET ANNUALIZED YIELD FOR THE MONTH OF SEPTEMBER WAS 3.49%. TRADING DEADLINES ON NOVEMBER 9 WILL BE 3:00 PM ET.*

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $39,034,737.73 |
| 09/04/2001 | 09/04/2001 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $40,034,737.73 |
| 09/06/2001 | 09/06/2001 | Shares Purchased By Wire | $2,400,000.00 | $1.00 | $42,434,737.73 |
| 09/07/2001 | 09/07/2001 | Same Day Wire Redemption | $4,300,000.00 | $1.00 | $38,134,737.73 |
| 09/13/2001 | 09/13/2001 | Same Day Wire Redemption | $5,000,000.00 | $1.00 | $33,134,737.73 |
| 09/17/2001 | 09/17/2001 | Shares Purchased By Wire | $7,100,000.00 | $1.00 | $40,234,737.73 |
| 09/19/2001 | 09/19/2001 | Shares Purchased By Wire | $3,500,000.00 | $1.00 | $43,734,737.73 |
| 09/20/2001 | 09/20/2001 | Same Day Wire Redemption | $3,500,000.00 | $1.00 | $40,234,737.73 |
| 09/21/2001 | 09/21/2001 | Shares Purchased By Wire | $2,900,000.00 | $1.00 | $43,134,737.73 |
| 09/24/2001 | 09/24/2001 | Same Day Wire Redemption | $5,200,000.00 | $1.00 | $37,934,737.73 |
| 09/25/2001 | 09/25/2001 | Same Day Wire Redemption | $1,100,000.00 | $1.00 | $36,834,737.73 |
| 09/27/2001 | 09/27/2001 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $34,834,737.73 |
| 09/28/2001 | 09/28/2001 | Shares Purchased By Wire | $6,000,000.00 | $1.00 | $40,834,737.73 |
| 09/30/2001 | 09/30/2001 | Div Reinvest | $110,806.00 | $1.00 | $40,945,543.73 |
| | | Ending Balance | | | $40,945,543.73 |

519574

Account Number 318-3323735-8

MLM..#111D0A.3428804005.08409.10212.CNSMLM01.INVMWW.......MLM......000057826



# Commercial Money Market Investment

01 2090002554779 036 130 0 53 49,991

W R GRACE & CO - DALEEN ACCT
ATTN: W B MCGOWAN CB
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

# Commercial Money Market Investment

9/01/2001 thru 9/28/2001

Account number: 2090002554779
Account holder(s): W R GRACE & CO - DALEEN ACCT
ATTN: W B MCGOWAN

Taxpayer ID Number: 135114230

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $62,815.63 |
| Interest paid | 71.84 + |
| Closing balance 9/28 | $62,887.47 |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| | 71.84 | INTEREST FROM 09/01/2001 THROUGH 09/28/2001 |
| Total | $71.84 | |

## Interest

| | |
|---|---|
| Number of days this statement period | 28 |
| Annual percentage yield earned | 1.50% |
| Interest earned this statement period | $71.84 |
| Interest paid this statement period | $71.84 |
| Interest paid this year | $783.44 |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/28 | 62,887.47 | | | | |


# Commercial Jumbo Money Market Investment

01 2090003135045 036 130 0 50 57,024

W.R. GRACE & CO.-SBA ACCT
5400 BROKEN SOUND BLVD NW #BX-5050 CB
BOCA RATON FL 33487-3511

# Commercial Jumbo Money Market Investment 9/01/2001 thru 9/28/2001

Account number 2090003135045
Account holder(s) W.R. GRACE & CO.-SBA ACCT

Taxpayer ID Number: 135114230

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $164,697.31 |
| Interest paid | 374.74 + |
| Closing balance 9/28 | $165,072.05 |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| | 374.74 | INTEREST FROM 09/01/2001 THROUGH 09/28/2001 |
| Total | $374.74 | |

## Interest

| | |
|---|---|
| Number of days this statement period | 28 |
| Annual percentage yield earned | 3.01% |
| Interest earned this statement period | $374.74 |
| Interest paid this statement period | $374.74 |
| Interest paid this year | $4,933.11 |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/28 | 165,072.05 | | | | |

The Chase Manhattan Bank — CHASE — Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 SEP 2001 |
| Statement End Date: | 14 SEP 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 017 |

| TRANSACTIONS | | | BALANCES | | ENCLOSURES | |
|---|---|---|---|---|---|---|
| Total Credits | 25 | 47,550,843.47 | Opening (01 SEP 2001) Ledger 560,493.46 | Closing (14 SEP 2001) Ledger 5,420,131.79 | Credits | 0 |
| Total Debits (incl. checks) | 45 | 42,691,205.14 | | | Debits | 0 |
| Total Checks Paid | 0 | 0.00 | | | Checks | 0 |

| Ledger Date | Adj Ledger Date | Value Date | FT | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | |
| 04SEP | | | USD | YOUR: 31Y9831000247 OUR: 2471001000ZA | 1,704.87 | NET AIP INTEREST EARNED CREDIT OF NET AIP INTEREST FOR CURRENT PERIOD AND ANY PRIOR PERIOD ADJUSTMENTS. SEE ENHANCED AIP STATEMENT FOR DETAILS. |
| 04SEP | | 04SEP | USD | YOUR: O/B FIRST UNION OUR: 0403909247FF | 300,532.95 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B FIRST UNION BBI=/TIME/13:42 IMAD: 0904F3QCAA1C001281 |
| 04SEP | | 04SEP | USD | YOUR: O/B WACHOVIA WIN OUR: 0306702247FF | 1,312,824.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:40 IMAD: 0904EAQFTI1A001224 |
| 04SEP | | 04SEP | USD | YOUR: O/B BKAM IL CGO OUR: 0298108247FF | 2,704,509.70 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 |

Closing Balances

| Date | Amount |
|---|---|
| **LEDGER BALANCES** | |
| 04SEP | 381,826.62 |
| 05SEP | 2,989,156.74 |
| 06SEP | 479,172.00 |
| 07SEP | 577,041.47 |
| 10SEP | 460,886.90 |
| 11SEP | 2,361,945.70 |
| 12SEP | 6,263,863.23 |
| 13SEP | 8,675,603.04 |
| 14SEP | 5,420,131.79 |

FT CODE: USD - SAME DAY FUNDS; USN - NEXT DAY FUNDS; US1 - ONE DAY FLOAT; US2 - TWO DAY FLOAT; US3 - THREE DAY FLOAT; US4 - FOUR DAY FLOAT; US5 - FIVE DAY FLOAT; USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase Manhattan Bank

Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 SEP 2001
Statement End Date: 14 SEP 2001
Statement Code: S00-USA-22
Statement No: 017

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/12:55<br>IMAD: 0904G1QFGY2C000760 | | |
| 05SEP | | 05SEP | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0135301248FF | 439,073.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:57<br>IMAD: 0905EAQFTI1A000819 | | |
| 05SEP | | 05SEP | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0088303248FF | 4,003,669.65 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:04<br>IMAD: 0905G1QFGY2C000268 | | |
| 06SEP | | 06SEP | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0036002249FF | 2,344,437.15 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/09:13<br>IMAD: 0906G1QFGY2C000072 | | |
| 06SEP | | 06SEP | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0138807249FF | 2,656,523.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A | | |

The Chase Manhattan Bank

CHASE

**Statement of Account**

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 SEP 2001
Statement End Date: 14 SEP 2001
Statement Code: S00-USA-22
Statement No: 017

**CREDITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:02 IMAD: 0906EAQFTI1A000851 | | |
| 07SEP | | 07SEP | USD | YOUR: O/B WACHOVIA WIN OUR: 0149803250FF | 684,661.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE COLUMBIA, MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:18 IMAD: 0907EAQFTI1A000922 | | |
| 07SEP | | 07SEP | USD | YOUR: O/B BKAM IL CGO OUR: 0136107250FF | 1,237,005.58 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/12:04 IMAD: 0907G1QFGY2C000491 | | |
| 07SEP | | 07SEP | USD | YOUR: MAESTRO OUR: 0351603250FF | 4,300,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=MAESTRO OBI=FUND-318-P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 0907A1Q002CC001662 | | |
| 10SEP | | 10SEP | USD | YOUR: 6283250807640001 OUR: 0445400253FC | 422,371.71 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: W R GRACE AND CO. COLUMBIA, MD 21044-4098 REF: NBNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 ORG=/0006181017 COLUMBIA, MD 21044-4098 OGB=BANK OF AMERICA NT SA (N SSN: 0026852 | | |

The Chase Manhattan Bank

CHASE

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No: 016-001257
Statement Start Date: 01 SEP 2001
Statement End Date: 14 SEP 2001
Statement Code: S00-USA-22
Statement No: 017

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 10SEP | | 10SEP | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0122913253FF | 3,098,158.90 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:41<br>IMAD: 0910G1QFGY2C000305 | | |
| 10SEP | | 10SEP | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0141407253FF | 4,212,650.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:57<br>IMAD: 0910EAQFTI1A000782 | | |
| 11SEP | | 11SEP | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0159013254FF | 618,845.51 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/14:08<br>IMAD: 0911EAQFTI1A000943 | | |
| 11SEP | | 11SEP | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0072714254FF | 2,281,000.00 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:00<br>IMAD: 0911G1QFGY2C000172 | | |
| 12SEP | | 12SEP | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0053007255FF | 833,275.46 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO. | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 SEP 2001
Statement End Date: 14 SEP 2001
Statement Code: S00-USA-22
Statement No: 017

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:42 IMAD: 0912G1QFGY2C000214 | | |
| 12SEP | | 12SEP | | USD YOUR: O/B WACHOVIA WIN OUR: 0095701255FF | 2,385,717.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:06 IMAD: 0912EAQFTI1A000782 | | |
| 12SEP | | 12SEP | | USD YOUR: O/B FIRST UNION OUR: 0055009255FF | 2,787,785.93 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B FIRST UNION BBI=/TIME/10:39 IMAD: 0912F3QCAA1C000429 | | |
| 13SEP | | 13SEP | | USD YOUR: O/B BKAM IL CGO OUR: 0129701256FF | 499,244.78 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/12:14 IMAD: 0913G1QFGY2C000669 | | |
| 13SEP | | 13SEP | | USD YOUR: O/B WACHOVIA WIN OUR: 0136714256FF | 639,889.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B WACHOVIA WIN | | |

The Chase Manhattan Bank — CHASE — Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 SEP 2001 |
| Statement End Date: | 14 SEP 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 017 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | BBI=/TIME/12:37<br>IMAD: 0913EAQFTI1A000892 | | |
| 13SEP | | 13SEP | USD | YOUR: MAESTRO<br>OUR: 0100502256FF | 5,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO OBI=FUND<br>-318-P 1-S 1 ML PREMIER FUND BBI=/T<br>IMAD: 0913A1Q002DC000081 | | |
| 14SEP | | 14SEP | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0172009257FF | 686,296.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/13:07<br>IMAD: 0914EAQFTI1A001157 | | |
| 14SEP | | 14SEP | USD | YOUR: O/B FIRST UNION<br>OUR: 0232714257FF | 1,457,342.64 | FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BK OF FLO<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B FIRST UNION<br>BBI=/TIME/14:36<br>IMAD: 0914F3QCAA1C001458 | | |
| 14SEP | | 14SEP | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0231702257FF | 2,643,325.64 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/14:21<br>IMAD: 0914G1QFGY2C001048 | | |