The Chase Manhattan Bank — CHASE

**Statement of Account**

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 SEP 2001 |
| Statement End Date: | 14 SEP 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 017 |

**DEBITS**

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 04SEP | | | | USD OUR: 0033260118XF | 18,283.08 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 04SEP | | 04SEP | | USD YOUR: SEE WIRE OUR: 1333600247JB | 79,955.28 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 04SEP | | 04SEP | | USD YOUR: SEE WIRE OUR: 1334200247JB | 1,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:17 IMAD: 0904B1QGC08C005799 | | |
| 04SEP | | 04SEP | | USD YOUR: HOWT-FUCD OUR: 1334000247JB | 3,400,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:18 IMAD: 0904B1QGC06C005844 | | |
| 05SEP | | 05SEP | | USD YOUR: SEE WIRE OUR: 1187300248JB | 27,245.60 | FEDWIRE DEBIT VIA: WACHOVIA WINSTON /053100494 A/C: NORFOLK SOUTHERN ATTN RICHARD HARRIS REF: GRACE DAVISON PYMT FOR SER. NO . 2686404806/TIME/17:06 IMAD: 0905B1QGC07C004249 | | |
| 05SEP | | | | USD OUR: 0030680114XF | 30,049.75 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 05SEP | | 05SEP | | USD YOUR: SEE WIRE OUR: 0426600248JB | 32,117.40 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO ATTN FPRS (HOURLY) REF: WEEK ENDING 8/31/01 CPD SSN: 0185561 | | |

The Chase Manhattan Bank — CHASE — Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 SEP 2001
Statement End Date: 14 SEP 2001
Statement Code: S00-USA-22
Statement No: 017

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 05SEP | | 05SEP | USD | YOUR: SEE WIRE<br>OUR: 0426800248JB | 33,366.21 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 05SEP | | 05SEP | USD | YOUR: HOWT-CHASE<br>OUR: 0426900248JB | 50,234.50 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: HOWT | | |
| 05SEP | | 05SEP | USD | YOUR: ACH OF 01/09/05<br>OUR: 0043400248HP | 773,517.15 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 05SEP | | 05SEP | USD | YOUR: SEE WIRE<br>OUR: 0426300248JB | 888,881.86 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/12:17<br>IMAD: 0905B1QGC05C001911 | | |
| 06SEP | | | USD | OUR: 0031980114XF | 4,089.63 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 06SEP | | 06SEP | USD | YOUR: SEE WIRE<br>OUR: 1117300249JB | 98,683.33 | FEDWIRE DEBIT<br>VIA: FW121000358<br>/121000358<br>A/C: BANK AMERICA BUSINESS CREDIT,<br>JOANN BASDEO PHONE 212-503-7642<br>REF: INTEREST PYMT AT MATURITY OF 2<br>OM BORROWING 5.73/TIME/16:46<br>IMAD: 0906B1QGC05C003971 | | |
| 06SEP | | 06SEP | USD | YOUR: SEE WIRE<br>OUR: 1117200249JB | 99,241.93 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 06SEP | | 06SEP | USD | YOUR: ACH OF 01/09/06<br>OUR: 0015300249HP | 108,930.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 06SEP | | 06SEP | USD | YOUR: HOWT-FUCD<br>OUR: 1117600249JB | 1,600,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:46<br>IMAD: 0906B1QGC04C003852 | | |

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 SEP 2001
Statement End Date: 14 SEP 2001
Statement Code: S00-USA-22
Statement No: 017

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 06SEP | | 06SEP | | USD YOUR: SEE WIRE<br>OUR: 1117900249JB | 2,400,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:46<br>IMAD: 0906B1QGC04C003853 | | |
| 06SEP | | 06SEP | | USD YOUR: HOWT-FUCD<br>OUR: 1293300248JB | 3,200,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/09:15<br>IMAD: 0906B1QGC06C000738 | | |
| 07SEP | | | | USD OUR: 0031380114XF | 16,773.52 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 07SEP | | 07SEP | | USD YOUR: SEE WIRE<br>OUR: 0557200250JB | 20,053.21 | CHIPS DEBIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>A/C: BANK OF AMERICA - LONDON<br>37/60564<br>BEN: GRACE COLLECTION INC.<br>X<br>REF: MONTHLY PAYMENT OF LEGAL AND A<br>UDIT FEES FOR THE MONTH OF AUGUST 2<br>SSN: 0217277 | | |
| 07SEP | | 07SEP | | USD YOUR: SEE WIRE<br>OUR: 0557100250JB | 59,627.97 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 07SEP | | 07SEP | | USD YOUR: SEE WIRE<br>OUR: 0557300250JB | 127,342.41 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO<br>ATTN FPRS (HOURLY)<br>REF: WEEK ENDING 9/4/01 DAVISON<br>SSN: 0217300 | | |
| 07SEP | | 07SEP | | USD YOUR: HOWT-FUCD<br>OUR: 1223500250JB | 5,900,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC | | |

The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 SEP 2001
Statement End Date: 14 SEP 2001
Statement Code: S00-USA-22
Statement No: 017

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | | /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:40 IMAD: 0907B1QGC07C004360 | | |
| 10SEP | | 10SEP | | USD YOUR: SEE WIRE OUR: 1094100253JB | 21,638.40 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: DEUTSCHE BANK AG-AMSTERDAM SWIFT CODE DEUTNL2A BEN: A + M MINERALS AND MENTAL LTD X REF: GRACE DAVISON PAYMENT FOR INV 10515 SSN: 0263745 | | |
| 10SEP | | | | USD OUR: 0031340114XF | 45,512.97 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 10SEP | | 10SEP | | USD YOUR: SEE WIRE OUR: 0499100253JB | 50,056.48 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 10SEP | | 10SEP | | USD YOUR: SEE WIRE OUR: 0499000253JB | 2,532,127.33 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: SALARIED PAYROLL/TIME/12:55 IMAD: 0910B1QGC06C002367 | | |
| 10SEP | | 10SEP | | USD YOUR: HOWT-FUCD OUR: 1123000253JB | 5,200,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:12 IMAD: 0910B1QGC07C004537 | | |
| 11SEP | | 11SEP | | USD YOUR: SEE WIRE OUR: 0462900254JB | 29,047.48 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 11SEP | | | | USD OUR: 0026660114XF | 126,089.32 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 SEP 2001
Statement End Date: 14 SEP 2001
Statement Code: S00-USA-22
Statement No: 017

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 11SEP | | 11SEP | USD | YOUR: SEE WIRE<br>OUR: 0463200254JB | 843,649.91 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/13:10<br>IMAD: 0911B1QGC02C001711 | | |
| 12SEP | | 12SEP | USD | YOUR: SEE WIRE<br>OUR: 0709200255JB | 4,860.86 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 12SEP | | 12SEP | USD | YOUR: HOWT-FUCD<br>OUR: 0709300255JB | 2,100,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:07<br>IMAD: 0912B1QGC07C002611 | | |
| 13SEP | | 13SEP | USD | YOUR: SEE WIRE<br>OUR: 0963000256JB | 43,656.00 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: AS HANSAPANK<br>SWIFT CODE HABA EE 2X<br>BEN: AS SILMET<br>X<br>REF: GRACE DAVISON PYMT OF INV 1047<br>08/359330,52354/3,52332<br>SSN: 0202845 | | |
| 13SEP | | 13SEP | USD | YOUR: SEE WIRE<br>OUR: 1039900256JB | 91,736.80 | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: ICI AMERICAS, INC<br>X<br>REF: REFERENCE SYNETIX ROYALTIES 2N<br>D QTROF 2001 28680413<br>SSN: 0210253 | | |
| 13SEP | | 13SEP | USD | YOUR: ACH OF 01/09/13<br>OUR: 0016700256HP | 592,001.17 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 13SEP | | 13SEP | USD | YOUR: HOWT-FUCD<br>OUR: 0963100256JB | 3,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO. | | |

The Chase Manhattan Bank CHASE **Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No: 016-001257
Statement Start Date: 01 SEP 2001
Statement End Date: 14 SEP 2001
Statement Code: S00-USA-22
Statement No: 017

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | | CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>/3448/TIME/16:35<br>IMAD: 0913B1QGC07C004104 | | |
| 14SEP | | 14SEP | | USD YOUR: 2400-24<br>OUR: 0999900257JB | 2,456.24 | BOOK TRANSFER DEBIT<br>A/C: D0022430680<br>XKALLAY (708)820-7742, GRPGUL<br>REF: EMPLOYEE GUL CONTRIBUTIONS FOR<br>JULY2001 | | |
| 14SEP | | 14SEP | | USD YOUR: SEE WIRE<br>OUR: 1342600257JB | 7,154.28 | FEDWIRE DEBIT<br>VIA: WACHOVIA WINSTON<br>/053100494<br>A/C: NORFOLK SOUTHERN<br>ATTN RICH HARRIS<br>REF: GRACE DAVISON PYMT FOR SER. NO<br>./2696879590/TIME/17:04<br>IMAD: 0914B1QGC06C004378 | | |
| 14SEP | | | | USD OUR: 0029920114XF | 13,486.09 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 14SEP | | 14SEP | | USD YOUR: SEE WIRE<br>OUR: 0601300257JB | 47,038.19 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 14SEP | | 14SEP | | USD YOUR: 0018028822000A<br>OUR: 0602100257JB | 59,711.19 | FEDWIRE DEBIT<br>VIA: CAROLINA FIR GRNVL<br>/053201885<br>A/C: THE METASA GROUP, INC. AGENCY<br>(803) 343-2112<br>REF: FSA MONTHLY EMPLOYEE CONTRIBUT<br>IONS<br>IMAD: 0914B1QGC03C002649 | | |
| 14SEP | | 14SEP | | USD YOUR: ACH OF 01/09/14<br>OUR: 0007500257HP | 104,397.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 14SEP | | 14SEP | | USD YOUR: FPRS DEPOSITORY<br>OUR: 0601800257JB | 1,008,192.54 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 9/2/<br>01 CPD/DAVISON/SALARIED<br>SSN: 0171815 | | |



The Chase Manhattan Bank — CHASE — Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 SEP 2001
Statement End Date: 14 SEP 2001
Statement Code: S00-USA-22
Statement No: 017

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 14SEP | | 14SEP | | USD YOUR: HOWT-FUCD<br>OUR: 1308200257JB | 6,800,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/17:01<br>IMAD: 0914B1QGC04C004338 | | |

**CHECKS**

*No Activity*

The Chase Manhattan Bank CHASE

**Statement of Account**

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 15 SEP 2001 |
| Statement End Date: | 28 SEP 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 018 |

Page 1 of 16

| TRANSACTIONS | | |
|---|---|---|
| Total Credits | 35 | 66,569,081.84 |
| Total Debits (incl. checks) | 50 | 71,540,532.96 |
| Total Checks Paid | 0 | 0.00 |

| BALANCES | | | |
|---|---|---|---|
| Opening (15 SEP 2001) | | Closing (28 SEP 2001) | |
| Ledger | 5,420,131.79 | Ledger | 448,680.67 |

| ENCLOSURES |
|---|
| Credits |
| Debits |
| Checks |

**CREDITS**

| Ledger Date | Adj Ledger Date | Value Date | FT | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 17SEP | | 17SEP | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0156307260FF | 417,322.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & COMPANY<br>BOCA RATON FL 33486-1010<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:56<br>IMAD: 0917EAQFTI1A000881 |
| 17SEP | | 17SEP | USD | YOUR: 9694791<br>OUR: 0099808260FF | 515,631.34 | FEDWIRE CREDIT<br>VIA: FLEET NATIONAL BANK<br>/011500010<br>B/O: HARTFORD LIFE COLI<br>HARTFORD, CT 06101-2999<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=9694791 OBI=DEAT<br>H CLAIMS FOR MB038 AND MB039 BBI=/T<br>IMAD: 0917A1QF148C002240 |
| 17SEP | | 17SEP | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0156708260FF | 816,952.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN |

**Closing Balances**

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 17SEP | 508,853.18 |
| 18SEP | 1,755,981.53 |
| 19SEP | 469,486.33 |
| 20SEP | 482,738.32 |
| 21SEP | 487,373.95 |
| 24SEP | 640,950.82 |
| 25SEP | 486,387.08 |
| 26SEP | 1,223,817.81 |
| 27SEP | 749,913.40 |
| 28SEP | 448,680.67 |

| FT CODE: | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

The Chase Manhattan Bank

CHASE

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 15 SEP 2001 |
| Statement End Date: | 28 SEP 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 018 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | BBI=/TIME/11:56 IMAD: 0917EAQFTI1A000880 | | |
| 17SEP | | 17SEP | | USD YOUR: O/B BKAM IL CGO OUR: 0086407260FF | 3,264,628.43 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:34 IMAD: 0917G1QFGY2C000149 | | |
| 18SEP | | 18SEP | | USD YOUR: O/B WACHOVIA WIN OUR: 0086502261FF | 1,445,874.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:03 IMAD: 0918EAQFTI1A000568 | | |
| 18SEP | | 18SEP | | USD YOUR: O/B BKAM IL CGO OUR: 0071513261FF | 3,108,331.03 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:50 IMAD: 0918G1QFGY2C000195 | | |
| 19SEP | | 19SEP | | USD YOUR: O/B BKAM IL CGO OUR: 0125401262FF | 1,214,436.35 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:58 IMAD: 0919G1QFGY2C000477 | | |
| 19SEP | | 19SEP | | USD YOUR: O/B FIRST UNION OUR: 0180113262FF | 1,447,334.10 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO | | |

The Chase Manhattan Bank CHASE

# Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 SEP 2001
Statement End Date: 28 SEP 2001
Statement Code: S00-USA-22
Statement No: 018

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | /063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B FIRST UNION<br>BBI=/TIME/13:13<br>IMAD: 0919F3QCAA1C000903 | | |
| 19SEP | | 19SEP | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0150608262FF | 1,979,396.39 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/12:29<br>IMAD: 0919EAQFTI1A000788 | | |
| 20SEP | | 20SEP | | USD YOUR: O/B FIRST UNION<br>OUR: 0132703263FF | 787,422.37 | FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BK OF FLO<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B FIRST UNION<br>BBI=/TIME/11:43<br>IMAD: 0920F3QCAA1C000653 | | |
| 20SEP | | 20SEP | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0095713263FF | 1,282,390.55 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10:49<br>IMAD: 0920G1QFGY2C000348 | | |
| 20SEP | | 20SEP | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0121013263FF | 1,299,107.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

The Chase Manhattan Bank

## Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 15 SEP 2001 |
| Statement End Date: | 28 SEP 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 018 |

*CREDITS CONTINUED*

| Ledger Date | Adj Ledger Date | Value Date | FT | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:26<br>IMAD: 0920EAQFTI1A000821 | | |
| 20SEP | | 20SEP | | USD YOUR: MAESTRO<br>OUR: 0330814263FF | 3,500,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO OBI=FUND<br>-318-P 1-S 1 ML PREMIER FUND BBI=/T<br>IMAD: 0920A1Q002CC001308 | | |
| 21SEP | | 21SEP | | USD YOUR: O/B FIRST UNION<br>OUR: 0094509264FF | 339,141.43 | FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BK OF FLO<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B FIRST UNION<br>BBI=/TIME/10:55<br>IMAD: 0921F3QCAA1C000510 | | |
| 21SEP | | 21SEP | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0076408264FF | 988,514.82 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10:29<br>IMAD: 0921G1QFGY2C000186 | | |
| 21SEP | | 21SEP | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0072207264FF | 3,215,341.85 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE<br>COLUMBIA, MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/10:24<br>IMAD: 0921EAQFTI1A000574 | | |

The Chase Manhattan Bank

CHASE

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No: 016-001257
Statement Start Date: 15 SEP 2001
Statement End Date: 28 SEP 2001
Statement Code: S00-USA-22
Statement No: 018

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 24SEP | | 24SEP | USD | YOUR: O/B HSBC USA<br>OUR: 0296013267FF | 120,210.50 | FEDWIRE CREDIT<br>VIA: HSBC BANK USA<br>/021001088<br>B/O: A.T. PRODUCTS CORP<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B HSBC USA BBI<br>=/TIME/14:59<br>IMAD: 0924B1Q8984C004001 | | |
| 24SEP | | 24SEP | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0166801267FF | 1,628,268.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/12:26<br>IMAD: 0924EAQFTI1A000776 | | |
| 24SEP | | 24SEP | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0118613267FF | 3,561,204.95 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:37<br>IMAD: 0924G1QFGY2C000316 | | |
| 24SEP | | 24SEP | USD | YOUR: REFERENCE<br>OUR: 0303802267FF | 5,200,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=REFERENCE OBI=F<br>318-P 4-S 15 ML PREMIER INSTITUTION<br>IMAD: 0924A1Q002IC001220 | | |
| 25SEP | | 25SEP | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0128707268FF | 600,980.42 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044 | | |

The Chase Manhattan Bank CHASE

# Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No: 016-001257
Statement Start Date: 15 SEP 2001
Statement End Date: 28 SEP 2001
Statement Code: S00-USA-22
Statement No: 018

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:42 IMAD: 0925EAQFTI1A000725 | | |
| 25SEP | | 25SEP | USD | YOUR: MAESTRO OUR: 0334008268FF | 1,100,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=MAESTRO OBI=FUND -318-P 1-S I ML PREMIER FUND BBI=/T IMAD: 0925A1Q002DC001240 | | |
| 25SEP | | 25SEP | USD | YOUR: O/B BKAM IL CGO OUR: 0098914268FF | 2,535,102.89 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:09 IMAD: 0925G1QFGY2C000274 | | |
| 26SEP | | | USD | OUR: 0031920114XF | 439.38 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000323881963 | | |
| 26SEP | | 26SEP | USD | YOUR: O/B BKAM IL CGO OUR: 0091902269FF | 1,080,320.23 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:01 IMAD: 0926G1QFGY2C000285 | | |
| 26SEP | | 26SEP | USD | YOUR: O/B WACHOVIA WIN OUR: 0108108269FF | 2,458,438.02 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A | | |

The Chase Manhattan Bank

CHASE

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 15 SEP 2001 |
| Statement End Date: | 28 SEP 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 018 |

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:18 IMAD: 0926EAQFTI1A000615 | | |
| 27SEP | | | | USD OUR: 0016080114XF | 36,801.53 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000323136524 | | |
| 27SEP | | 27SEP | | USD YOUR: O/B BKAM IL CGO OUR: 0115801270FF | 918,802.64 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:21 IMAD: 0927G1QFGY2C000508 | | |
| 27SEP | | 27SEP | | USD YOUR: MAESTRO OUR: 0312401270FF | 2,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=MAESTRO OBI=FUND -318-P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 0927A1Q002IC001184 | | |
| 27SEP | | 27SEP | | USD YOUR: TEBC OF 01/09/27 OUR: 0531100270JB | 5,071,921.75 | BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- REF: REPAYMENT OF LOAN TO CONN | | |
| 27SEP | | 27SEP | | USD YOUR: O/B WACHOVIA WIN OUR: 0118203270FF | 7,079,651.59 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:24 IMAD: 0927EAQFTI1A000767 | | |
| 28SEP | | 28SEP | | USD YOUR: O/B WACHOVIA WIN OUR: 0202903271FF | 90,272.59 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & COMPANY BOCA RATON FL 33486-1010 | | |

The Chase Manhattan Bank CHASE **Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 15 SEP 2001 |
| Statement End Date: | 28 SEP 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 018 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:44 IMAD: 0928EAQFTI1A001101 | | |
| 28SEP | | 28SEP | | USD YOUR: O/B BKAM IL CGO OUR: 0141814271FF | 708,319.08 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:50 IMAD: 0928G1QFGY2C000355 | | |
| 28SEP | | 28SEP | | USD YOUR: O/B WACHOVIA WIN OUR: 0201708271FF | 1,271,182.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:45 IMAD: 0928EAQFTI1A001113 | | |
| 28SEP | | 28SEP | | USD YOUR: 6008270125230001 OUR: 4605200271FC | 5,485,342.61 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098/AC-0000160012 57 ORG=GRACE COLLECTION INC. OGB=BANK OF AMERICA N.A. CROYDON UNITED KINGDOM CR9 6BY SSN: 0265168 | | |
| **DEBITS** | | | | | | | | |
| 17SEP | | | | USD OUR: 0032450114XF | 7,721.77 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 17SEP | | 17SEP | | USD YOUR: SEE WIRE OUR: 0543700260JB | 56,109.47 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |

The Chase Manhattan Bank

CHASE

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No: 016-001257
Statement Start Date: 15 SEP 2001
Statement End Date: 28 SEP 2001
Statement Code: S00-USA-22
Statement No: 018

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 17SEP | | 17SEP | USD | YOUR: HOWT-CHASE OUR: 0543800260JB | 61,981.14 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT | | |
| 17SEP | | 17SEP | USD | YOUR: HOWT-FUCD OUR: 1140900260JB | 2,700,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/14:41 IMAD: 0917B1QGC08C003649 | | |
| 17SEP | | 17SEP | USD | YOUR: SEE WIRE OUR: 1141000260JB | 7,100,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/14:41 IMAD: 0917B1QGC07C003397 | | |
| 18SEP | | 18SEP | USD | YOUR: SEE WIRE OUR: 0454600261JB | 20,846.64 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 18SEP | | | USD | OUR: 0029470114XF | 22,656.60 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 18SEP | | 18SEP | USD | YOUR: SEE WIRE OUR: 0454700261JB | 763,573.44 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/11:52 IMAD: 0918B1QGC02C001705 | | |
| 18SEP | | 18SEP | USD | YOUR: HOWT-FUCD OUR: 1192800261JB | 2,500,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:11 IMAD: 0918B1QGC04C003517 | | |
| 19SEP | | | USD | OUR: 0030830114XF | 622.79 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |

The Chase Manhattan Bank

# Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 SEP 2001
Statement End Date: 28 SEP 2001
Statement Code: S00-USA-22
Statement No: 018

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 19SEP | | 19SEP | USD | YOUR: SEE WIRE<br>OUR: 0871500262JB | 27,039.25 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 19SEP | | 19SEP | USD | YOUR: HOWT-FUCD<br>OUR: 0871600262JB | 2,400,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/14:47<br>IMAD: 0919B1QGC06C003557 | | |
| 19SEP | | 19SEP | USD | YOUR: SEE WIRE<br>OUR: 0871700262JB | 3,500,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/14:49<br>IMAD: 0919B1QGC01C003529 | | |
| 20SEP | | | USD | OUR: 0032650114XF | 312.35 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 20SEP | | 20SEP | USD | YOUR: ACH OF 01/09/20<br>OUR: 0012700263HP | 182,236.38 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 20SEP | | 20SEP | USD | YOUR: SEE WIRE<br>OUR: 0508800263JB | 186,516.64 | FEDWIRE DEBIT<br>VIA: BANK ONE NA CHGO<br>/071000013<br>A/C: UNITED HEALTHCARE INSURANCE CO<br>X<br>REF: CR100390-1 IV0000012387/TIME/1<br>2:06<br>IMAD: 0920B1QGC05C002135 | | |
| 20SEP | | 20SEP | USD | YOUR: 240009<br>OUR: 0508400263JB | 186,602.56 | BOOK TRANSFER DEBIT<br>A/C: D0022430680<br>X<br>REF: MET LIFE PREM. SEPT PREMIUMS,<br>JULY INSURED PREMIUMAUG DENTAL + ST<br>D FEE | | |
| 20SEP | | 20SEP | USD | YOUR: HOWT-FUCD<br>OUR: 1244900263JB | 6,300,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO. | | |

The Chase Manhattan Bank

CHASE

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 15 SEP 2001 |
| Statement End Date: | 28 SEP 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 018 |

**DEBITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:35<br>IMAD: 0920B1QGC07C004499 | | |
| 21SEP | | 21SEP | USD | YOUR: HOWT-FUCD<br>OUR: 0832600264JB | 118,759.61 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/14:36<br>IMAD: 0921B1QGC03C003008 | | |
| 21SEP | | 21SEP | USD | YOUR: SEE WIRE<br>OUR: 0151500264JB | 154,730.41 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO<br>ATTN FPRS (HOURLY)<br>REF: 4 PLAN 89995/89994 WEEK ENDING<br>09/17/01 CPD/DAVISON<br>SSN: 0187056 | | |
| 21SEP | | 21SEP | USD | YOUR: SEE WIRE<br>OUR: 0832400264JB | 364,872.45 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: /D5000000016439<br>X<br>BEN: W R GRACE + CO.<br>X<br>REF: MARILYN RAMJOHN - CMG/BSG VA32<br>71/TIME/14:36<br>IMAD: 0921B1QGC04C003012 | | |
| 21SEP | | 21SEP | USD | YOUR: HOWT-FUCD<br>OUR: 0846800264JB | 1,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/14:44<br>IMAD: 0921B1QGC08C003613 | | |
| 21SEP | | 21SEP | USD | YOUR: SEE WIRE<br>OUR: 0846900264JB | 2,900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT | | |

The Chase Manhattan Bank

CHASE

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 15 SEP 2001 |
| Statement End Date: | 28 SEP 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 018 |

**DEBITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/14:44<br>IMAD: 0921B1QGC06C003201 | | |
| 24SEP | | 24SEP | USD | YOUR: SEE WIRE<br>OUR: 0904100267JB | 84,934.07 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 24SEP | | 24SEP | USD | YOUR: SEE WIRE<br>OUR: 0130800267JB | 118,759.61 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 24SEP | | 24SEP | USD | YOUR: SEE WIRE<br>OUR: 0904200267JB | 148,800.00 | FEDWIRE DEBIT<br>VIA: FW121000358<br>/121000358<br>A/C: BANK AMERICA BUSINESS CREDIT,<br>JOANN BASDEO PHONE 212-503-7642<br>REF: PAYMENT OF INTEREST 30M DUE 9/<br>24./TIME/14:47<br>IMAD: 0924B1QGC04C002927 | | |
| 24SEP | | 24SEP | USD | YOUR: SEE WIRE<br>OUR: 0904300267JB | 299,925.52 | FEDWIRE DEBIT<br>VIA: BKAM IL CGO<br>/071000039<br>A/C: AP CHEM<br>X<br>REF: GRACE CONN LOAN TO AP CHEM/TIM<br>E/14:47<br>IMAD: 0924B1QGC01C003157 | | |
| 24SEP | | 24SEP | USD | YOUR: SUPP. PENSION<br>OUR: 0904000267JB | 367,486.22 | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: W.R GRACE + CO. RETIREMENT PLA<br>ATTN MR. BRUCE HENIKEN<br>REF: SUPPLEMENTAL PENSION PYMT FOR<br>THE MONTH OF OCTOBER 2001./TIME/14:<br>47<br>IMAD: 0924B1QGC04C002928 | | |
| 24SEP | | 24SEP | USD | YOUR: ACH OF 01/09/24<br>OUR: 0008100267HP | 732,798.67 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 24SEP | | 24SEP | USD | YOUR: SEE WIRE<br>OUR: 0903900267JB | 2,603,402.49 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113 | | |

The Chase Manhattan Bank CHASE

# Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 SEP 2001
Statement End Date: 28 SEP 2001
Statement Code: S00-USA-22
Statement No: 018

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | | A/C: GRACE DAVISON<br>X<br>REF: SALARIED PAYROLL/TIME/14:47<br>IMAD: 0924B1QGC06C003121 | | |
| 24SEP | | 24SEP | | USD YOUR: HOWT-FUCD<br>OUR: 1171400267JB | 6,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:25<br>IMAD: 0924B1QGC06C003987 | | |
| 25SEP | | | | USD OUR: 0031470114XF | 43,008.01 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 25SEP | | 25SEP | | USD YOUR: SEE WIRE<br>OUR: 0741600268JB | 71,600.50 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 25SEP | | 25SEP | | USD YOUR: SEE WIRE<br>OUR: 0741000268JB | 776,038.54 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/13:13<br>IMAD: 0925B1QGC05C002534 | | |
| 25SEP | | 25SEP | | USD YOUR: HOWT-FUCD<br>OUR: 1304100268JB | 3,500,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:25<br>IMAD: 0925B1QGC03C004357 | | |
| 26SEP | | 26SEP | | USD YOUR: HOWT-CHASE<br>OUR: 0925500269JB | 65,000.00 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: HOWT | | |
| 26SEP | | 26SEP | | USD YOUR: SEE WIRE<br>OUR: 0925400269JB | 76,855.90 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 26SEP | | 26SEP | | USD YOUR: 240009<br>OUR: 0925600269JB | 159,911.00 | BOOK TRANSFER DEBIT<br>A/C: D0022430680<br>X | | |

The Chase Manhattan Bank — CHASE — Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 15 SEP 2001 |
| Statement End Date: | 28 SEP 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 018 |

**DEBITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | REF: MET LIFE PREM. | | |
| 26SEP | | 26SEP | USD | YOUR: HOWT-FUCD<br>OUR: 0925700269JB | 2,500,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/14:39<br>IMAD: 0926B1QGC06C003336 | | |
| 27SEP | | | USD | OUR: 0031930114XF | 23,765.55 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 27SEP | | 27SEP | USD | YOUR: 0325025102014A<br>OUR: 0531700270JB | 41,305.37 | FEDWIRE DEBIT<br>VIA: CITICORP SAVINGS<br>/266086554<br>A/C: CITIBANK KEY BISCAYNE BRANCH<br>KEY BISCAYNE, FL 33149<br>BEN: JOSE CORRES AYALA<br>DEEP SEA GROUP LTD.<br>REF: AUGUST COMMISSIONS<br>IMAD: 0927B1QGC01C002512 | | |
| 27SEP | | 27SEP | USD | YOUR: SEE WIRE<br>OUR: 0532000270JB | 51,125.29 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 27SEP | | 27SEP | USD | YOUR: SEE WIRE<br>OUR: 1255000270JB | 1,406,351.19 | CHIPS DEBIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/0253<br>A/C: THE BANK OF NOVIA SCOTIA<br>MISSISSAUGA, ONTARIO CANADA TRANSIT<br>BEN: MONEY MOBILIZATION DIV. - CAMB<br>ATTN TONY SKIFFINGTON<br>REF: CAMBRIDGE<br>SSN: 0255882 | | |
| 27SEP | | 27SEP | USD | YOUR: 0018225102003A<br>OUR: 1254900270JB | 6,858,534.52 | CHIPS DEBIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/0253<br>A/C: THE BANK OF NOVA SCOTIA<br>TRANSIT 24042<br>BEN: MONEY MOBILIZATION DIVISION<br>ATTENTION GEORGE SEYMOUR<br>REF: DAVISON W.R. GRACE - VALLEYFIE<br>LD SETTLEMENT<br>SSN: 0255910 | | |

The Chase Manhattan Bank

CHASE

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 15 SEP 2001 |
| Statement End Date: | 28 SEP 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 018 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 27SEP | | 27SEP | USD | YOUR: HOWT-FUCD<br>OUR: 1254800270JB | 7,200,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:03<br>IMAD: 0927B1QGC05C004163 | | |
| 28SEP | | | USD | OUR: 0039640114XF | 8,367.72 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 28SEP | | 28SEP | USD | YOUR: SEE WIRE<br>OUR: 1584600271JB | 108,787.18 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 28SEP | | 28SEP | USD | YOUR: HOWT-FUCD<br>OUR: 1853000271JB | 800,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/14:55<br>IMAD: 0928B1QGC01C005038 | | |
| 28SEP | | 28SEP | USD | YOUR: FPRS DEPOSITORY<br>OUR: 1852900271JB | 939,194.11 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 9/24<br>/01 +9/21/01 CPD/DAVISON/SALARIED<br>SSN: 0311562 | | |
| 28SEP | | 28SEP | USD | YOUR: SEE WIRE<br>OUR: 1852800271JB | 6,000,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/14:55<br>IMAD: 0928B1QGC01C005048 | | |

Chase Manhattan Bank

CHASE

## Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 15 SEP 2001 |
| Statement End Date: | 28 SEP 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 018 |

### CHECKS

*No Activity*

Bank of America

Corporate Deposit Statement

01100008

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

ACCOUNT NUMBER: 8188-0-03115

ACCOUNT TYPE: BLOCKED/3RD PARTY

LAST STATEMENT 08/31/01

THIS STATEMENT 09/28/01

FOR STATEMENT INQUIRIES
CALL 800-262-2726

PARENT ID: 85273

0928011010-C
E 0

W.R. GRACE & CO.
DEWEY AND ALMY CHEMICAL DIVISION
IMPREST ACCOUNT
ATTN: CHARLIE SEBESTYEN
62 WHITTEMORE AVENUE
CAMDRIDGE MA 02140

PAGE 1 OF 1
ENCLOSURES 0

**STATEMENT CYCLE SUMMARY**

| | | |
|---|---|---|
| **09/04/01 OPENING LEDGER BALANCE** | | **8,154.01** |
| OPENING FLOAT | 0.00 | |
| OPENING COLLECTED BALANCE | 8,154.01 | |
| TOTAL CREDITS | | 0.00 |
| TOTAL DEBITS | | 0.00 |
| **09/28/01 CLOSING LEDGER BALANCE** | | **8,154.01** |
| TOTAL FLOAT | 0.00 | |
| CLOSING COLLECTED BALANCE | 8,154.01 | |

Bank of America

Corporate Deposit Statement

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

ACCOUNT NUMBER: 8188-2-03114

ACCOUNT TYPE: BLOCKED/3RD PARTY

LAST STATEMENT 08/31/01

THIS STATEMENT 09/28/01

FOR STATEMENT INQUIRIES
CALL 800-262-2726

PARENT ID: 85273

0928011010-C
E 0

W.R. GRACE & CO.
ATTN: CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

ENCLOSURES 0

## STATEMENT CYCLE SUMMARY

| | | |
|---|---|---|
| **09/04/01 OPENING LEDGER BALANCE** | | **1,664,643.77** |
| OPENING FLOAT | 1,535.00 | |
| OPENING COLLECTED BALANCE | 1,663,108.77 | |
| 38 COLLECTION/DISB TRF CREDIT(S) | | 40,007,607.15 |
| TOTAL CREDITS | | 40,007,607.15 |
| 4 ELECTRONIC DEBIT(S) | | 1,577,778.71 |
| 19 WIRE TRANSFER DEBIT(S) | | 38,306,677.83 |
| TOTAL DEBITS | | 39,884,456.54 |
| **09/28/01 CLOSING LEDGER BALANCE** | | **1,787,794.38** |
| TOTAL FLOAT | 1,488,666.00 | |
| CLOSING COLLECTED BALANCE | 299,128.38 | |

## OTHER ELECTRONIC TRANSACTIONS

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 09/12 | FOREIGN EXCHANGE DR REF# 628391790000066<br>FX DRAW DRFX470511 10428.00 DEM 2.1725 ON 20010910 | 4,800.00 DB |
| 09/12 | FOREIGN EXCHANGE DR REF# 628391790000097<br>FX DRAW DRFX470514 3496.00 SGD 1.748 ON 20010910 | 2,000.00 DB |
| 09/12 | FOREIGN EXCHANGE DR REF# 628391790000114<br>FX DRAW DRFX470515 2796.80 SGD 1.748 ON 20010910 | 1,600.00 DB |
| 09/28 | FOREIGN EXCHANGE DR REF# 628391790000066<br>FX DRAW DRFX007359 1569378.71 USD 0.0 ON 20010927 | 1,569,378.71 DB |
| | TOTAL DEBITS | 1,577,778.71 |

## ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | WIRE TRANSFER DEBIT REF# 641290370023444<br>MONEY TRANSFER-ILLINOIS TRN: 010904-023444 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,704,509.70 DB ✓ |
| 09/05 | WIRE TRANSFER DEBIT REF# 641290370010263<br>MONEY TRANSFER-ILLINOIS TRN: 010905-010263 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 4,003,669.65 DB ✓ |
| 09/06 | WIRE TRANSFER DEBIT REF# 641290370006023<br>MONEY TRANSFER-ILLINOIS TRN: 010906-006023 SENDER<br>REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG:<br>W.R. GRACE CO. | 2,344,437.15 DB ✓ |

ank of America

Corporate Deposit Statement

CDA USCG ILLINOIS NORTH #8188
31 LA SALLE
CHICAGO IL 60697

ACCOUNT NUMBER: 8188-2-03114

PHONE NUMBER 800-262-2726

0928011010

ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 09/07 | WIRE TRANSFER DEBIT REF# 641290370013438 MONEY TRANSFER-ILLINOIS TRN: 010907-013438 SENDER REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: W.R. GRACE CO. | 1,237,005.58 DB |
| 09/10 | WIRE TRANSFER DEBIT REF# 641290370011653 MONEY TRANSFER-ILLINOIS TRN: 010910-011653 SENDER REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: W.R. GRACE CO. | 3,098,158.90 DB |
| 09/11 | WIRE TRANSFER DEBIT REF# 641290370008252 MONEY TRANSFER-ILLINOIS TRN: 010911-008252 SENDER REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: W.R. GRACE CO. | 2,281,000.00 DB |
| 09/12 | WIRE TRANSFER DEBIT REF# 641290370006247 MONEY TRANSFER-ILLINOIS TRN: 010912-006247 SENDER REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: W.R. GRACE CO. | 833,275.46 DB |
| 09/13 | WIRE TRANSFER DEBIT REF# 641290370011662 MONEY TRANSFER-ILLINOIS TRN: 010913-011662 SENDER REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: W.R. GRACE CO. | 499,244.78 DB |
| 09/14 | WIRE TRANSFER DEBIT REF# 641290370016149 MONEY TRANSFER-ILLINOIS TRN: 010914-016149 SENDER REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: W.R. GRACE CO. | 2,643,325.64 DB |
| 09/17 | WIRE TRANSFER DEBIT REF# 641290370007588 MONEY TRANSFER-ILLINOIS TRN: 010917-007588 SENDER REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: W.R. GRACE CO. | 3,264,628.43 DB |
| 09/18 | WIRE TRANSFER DEBIT REF# 641290370007609 MONEY TRANSFER-ILLINOIS TRN: 010918-007609 SENDER REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: W.R. GRACE CO. | 3,108,331.03 DB |
| 09/19 | WIRE TRANSFER DEBIT REF# 641290370012103 MONEY TRANSFER-ILLINOIS TRN: 010919-012103 SENDER REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: W.R. GRACE CO. | 1,214,436.35 DB |
| 09/20 | WIRE TRANSFER DEBIT REF# 641290370009508 MONEY TRANSFER-ILLINOIS TRN: 010920-009508 SENDER REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: W.R. GRACE CO. | 1,282,390.55 DB |
| 09/21 | WIRE TRANSFER DEBIT REF# 641290370008023 MONEY TRANSFER-ILLINOIS TRN: 010921-008023 SENDER REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: W.R. GRACE CO. | 988,514.82 DB |
| 09/24 | WIRE TRANSFER DEBIT REF# 641290370011501 MONEY TRANSFER-ILLINOIS TRN: 010924-011501 SENDER REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: W.R. GRACE CO. | 3,561,204.95 DB |
| 09/25 | WIRE TRANSFER DEBIT REF# 641290370010396 MONEY TRANSFER-ILLINOIS TRN: 010925-010396 SENDER REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: W.R. GRACE CO. | 2,535,102.89 DB |

Bank of America

Corporate Deposit Statement

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

ACCOUNT NUMBER: 8188-2-03114

PHONE NUMBER 800-262-2726

0928011010

## ELECTRONIC WIRE TRANSFER SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 09/26 | WIRE TRANSFER DEBIT REF# 641290370010226 MONEY TRANSFER-ILLINOIS TRN: 010926-010226 SENDER REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: W.R. GRACE CO. | 1,080,320.23 DB |
| 09/27 | WIRE TRANSFER DEBIT REF# 641290370013260 MONEY TRANSFER-ILLINOIS TRN: 010927-013260 SENDER REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: W.R. GRACE CO. | 918,802.64 DB |
| 09/28 | WIRE TRANSFER DEBIT REF# 641290370012038 MONEY TRANSFER-ILLINOIS TRN: 010928-012038 SENDER REF: NO REF SRC: PHONE BENF: W.R. GRACE CO. ORIG: W.R. GRACE CO. | 708,319.08 DB |
| | TOTAL DEBITS | 38,306,677.83 |

## (ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | COLLECTION/DISB TRF REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 2,771,492.31 CR |
| 09/04 | COLLECTION/DISB TRF REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 1,603,378.38 CR |
| 09/05 | COLLECTION/DISB TRF REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 2,714,242.30 CR |
| 09/05 | COLLECTION/DISB TRF REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 371,727.74 CR |
| 09/06 | COLLECTION/DISB TRF REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 1,053,637.84 CR |
| 09/06 | COLLECTION/DISB TRF REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 381,860.07 CR |
| 09/07 | COLLECTION/DISB TRF REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 1,517,571.02 CR |
| 09/07 | COLLECTION/DISB TRF REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 110,379.40 CR |
| 09/10 | COLLECTION/DISB TRF REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 2,936,092.22 CR |
| 09/10 | COLLECTION/DISB TRF REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 563,755.42 CR |
| 09/11 | COLLECTION/DISB TRF REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 818,611.99 CR |
| 09/11 | COLLECTION/DISB TRF REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 2,242.41 CR |
| 09/12 | COLLECTION/DISB TRF REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 164,411.13 CR |
| 09/12 | COLLECTION/DISB TRF REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 80,454.22 CR |
| 09/13 | COLLECTION/DISB TRF REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 2,916,698.50 CR |
| 09/13 | COLLECTION/DISB TRF REF# 000008188031069 (L) SAME-CENTER FROM 8188-9-03106 | 2,119.64 CR |
| 09/14 | COLLECTION/DISB TRF REF# 000008188031077 (L) SAME-CENTER FROM 8188-7-03107 | 1,813,641.93 CR |

Bank of America

Corporate Deposit Statement

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

ACCOUNT NUMBER: 8188-2-03114

PHONE NUMBER 800-262-2726

0928011010

(ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/14 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-9-03106 | REF# 000008188031069 | 337,098.45 CR |
| 09/17 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-7-03107 | REF# 000008188031077 | 3,985,840.11 CR |
| 09/17 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-9-03106 | REF# 000008188031069 | 274,538.47 CR |
| 09/18 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-7-03107 | REF# 000008188031077 | 889,385.77 CR |
| 09/18 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-9-03106 | REF# 000008188031069 | 288,014.58 CR |
| 09/19 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-7-03107 | REF# 000008188031077 | 1,303,669.84 CR |
| 09/19 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-9-03106 | REF# 000008188031069 | 6,449.71 CR |
| 09/20 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-7-03107 | REF# 000008188031077 | 403,416.29 CR |
| 09/20 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-9-03106 | REF# 000008188031069 | 330,734.91 CR |
| 09/21 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-7-03107 | REF# 000008188031077 | 1,588,427.63 CR |
| 09/21 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-9-03106 | REF# 000008188031069 | 297,493.65 CR |
| 09/24 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-7-03107 | REF# 000008188031077 | 3,888,960.64 CR |
| 09/24 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-9-03106 | REF# 000008188031069 | 835,546.54 CR |
| 09/25 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-7-03107 | REF# 000008188031077 | 667,523.89 CR |
| 09/25 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-9-03106 | REF# 000008188031069 | 135,507.34 CR |
| 09/26 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-7-03107 | REF# 000008188031077 | 2,292,541.55 CR |
| 09/26 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-9-03106 | REF# 000008188031069 | 296,625.80 CR |
| 09/27 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-7-03107 | REF# 000008188031077 | 521,406.77 CR |
| 09/27 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-9-03106 | REF# 000008188031069 | 57,976.31 CR |
| 09/28 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-7-03107 | REF# 000008188031077 | 1,405,641.79 CR |
| 09/28 | COLLECTION/DISB TRF (L) SAME-CENTER FROM 8188-9-03106 | REF# 000008188031069 | 378,490.59 CR |
| | | TOTAL CREDITS | 40,007,607.15 |
| 09/04 | FLOAT TRANSFER (INCREASE) 1 DAY FLOAT 1,348,179.00 | REF# 8188-9-03106 | 0.00 |
| 09/04 | FLOAT TRANSFER (INCREASE) 1 DAY FLOAT 1,887,852.00 2 DAY FLOAT 11,830.00 | REF# 8188-7-03107 | 0.00 |
| 09/05 | FLOAT TRANSFER (INCREASE) 1 DAY FLOAT 322,872.00 2 DAY FLOAT 23,153.00 | REF# 8188-9-03106 | 0.00 |

Bank of America

Corporate Deposit Statement

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

ACCOUNT NUMBER: 8188-2-03114

PHONE NUMBER 800-262-2726

0928011010

(ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 09/05 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 1,576,425.00 | | | |
| | 2 DAY FLOAT 49,715.00 | | | |
| 09/06 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 288,477.00 | | | |
| 09/06 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 973,381.00 | | | |
| | 2 DAY FLOAT 45,990.00 | | | |
| 09/07 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 107,932.00 | | | |
| 09/07 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 1,330,252.00 | | | |
| | 2 DAY FLOAT 21,086.00 | | | |
| 09/10 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 308,217.00 | | | |
| 09/10 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 1,806,202.00 | | | |
| | 2 DAY FLOAT 19,104.00 | | | |
| 09/11 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 2,242.00 | | | |
| 09/11 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 818,611.00 | | | |
| 09/12 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 300.00 | | | |
| | 2 DAY FLOAT 164,111.00 | | | |
| 09/12 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 8,634.00 | | | |
| | 2 DAY FLOAT 74,145.00 | | | |
| | 3 DAY FLOAT 14.00 | | | |
| 09/13 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 2,119.00 | | | |
| 09/13 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 2,683,583.00 | | | |
| | 2 DAY FLOAT 26,507.00 | | | |
| | 3 DAY FLOAT 50.00 | | | |
| 09/14 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 332,659.00 | | | |
| 09/14 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 1,769,319.00 | | | |
| | 2 DAY FLOAT 24,607.00 | | | |
| 09/17 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 209,928.00 | | | |
| 09/17 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 2,724,774.00 | | | |
| | 2 DAY FLOAT 58,451.00 | | | |
| 09/18 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 237,108.00 | | | |
| 09/18 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 773,036.00 | | | |
| | 2 DAY FLOAT 21,415.00 | | | |
| 09/19 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 6,449.00 | | | |
| 09/19 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 1,106,107.00 | | | |
| | 2 DAY FLOAT 49,144.00 | | | |

Bank of America

Corporate Deposit Statement

CDA USCG ILLINOIS NORTH #8188
231 LA SALLE
CHICAGO IL 60697

ACCOUNT NUMBER: 8188-2-03114

PHONE NUMBER 800-262-2726

0928011010

(ZBA) COLLECTION/DISBURSEMENT-SUMMARY

| POST DATE | CUSTOMER REFERENCE OR ITEM DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 09/20 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 81,255.00 | | | |
| 09/20 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 309,677.00 | | | |
| | 2 DAY FLOAT 58,947.00 | | | |
| 09/21 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 135,048.00 | | | |
| 09/21 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 1,260,378.00 | | | |
| | 2 DAY FLOAT 5,993.00 | | | |
| 09/24 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 500,665.00 | | | |
| | 2 DAY FLOAT 20,597.00 | | | |
| 09/24 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 1,746,728.00 | | | |
| | 2 DAY FLOAT 288,304.00 | | | |
| 09/25 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 104,488.00 | | | |
| | 2 DAY FLOAT 31,019.00 | | | |
| 09/25 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 517,444.00 | | | |
| | 2 DAY FLOAT 593.00 | | | |
| 09/26 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 277,153.00 | | | |
| | 2 DAY FLOAT 19,472.00 | | | |
| 09/26 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 2,101,205.00 | | | |
| | 2 DAY FLOAT 113,126.00 | | | |
| 09/27 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 16,562.00 | | | |
| 09/27 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 650,677.00 | | | |
| | 2 DAY FLOAT 3,662.00 | | | |
| 09/28 | FLOAT TRANSFER (INCREASE) | REF# | 8188-9-03106 | 0.00 |
| | 1 DAY FLOAT 288,505.00 | | | |
| 09/28 | FLOAT TRANSFER (INCREASE) | REF# | 8188-7-03107 | 0.00 |
| | 1 DAY FLOAT 1,182,228.00 | | | |
| | 2 DAY FLOAT 14,271.00 | | | |



FIRST UNION

# Commercial Checking

01 2000000282172 001 130 0 34 1,681

W.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

CB

## Commercial Checking

9/01/2001 thru 9/28/2001

Account number: 2000000282172
Account holder(s): W.R. GRACE & COMPANY

Taxpayer ID Number: 133461988

### Account Summary

| | |
|---|---|
| Opening balance 9/01 | $2,114,090.68 |
| Deposits and other credits | 66,728,925.42 + |
| Other withdrawals and service fees | 66,787,432.07 - |
| **Closing balance 9/28** | **$2,055,584.03** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 3,400,000.00 | FUNDS TRANSFER (ADVICE 010904041377)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/09/04 OBI=0111 79 ATTN P. LAWI<br>REF=1334000247JB 04:17PM |
| 9/06 | 1,600,000.00 | FUNDS TRANSFER (ADVICE 010906032300)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/09/06 OBI=0111 79 ATTN P. LAWI<br>REF=1117600249JB 04:45PM |
| 9/06 | 3,200,000.00 | FUNDS TRANSFER (ADVICE 010906004629)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/09/05 OBI=0111 79 ATTN P. LAWI<br>REF=1293300248JB 09:15AM |
| 9/07 | 0.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 9/07 | 5,900,000.00 | FUNDS TRANSFER (ADVICE 010907033776)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/09/07 OBI=0111 79 ATTN P. LAWI<br>REF=1223500250JB 05:40PM |
| 9/10 | 5,200,000.00 | FUNDS TRANSFER (ADVICE 010910032168)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/09/10 OBI=0111 79 ATTN P. LAWI<br>REF=1123000253JB 05:11PM |
| 9/12 | 65.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 9/[illegible] | 286.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03 2000000282172 001 130 0 34 1,683

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 9/24 | 0.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 9/24 | 6,000,000.00 | FUNDS TRANSFER (ADVICE 010924029121)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/09/24 OBI=0111 79 ATTN P. LAWI<br>REF=1171400267JB 04:25PM |
| 9/25 | 3,500,000.00 | FUNDS TRANSFER (ADVICE 010925031460)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/09/25 OBI=0111 79 ATTN P. LAWI<br>REF=1304100268JB 04:24PM |
| 9/26 | 2,500,000.00 | FUNDS TRANSFER (ADVICE 010926024036)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/09/26 OBI=0111 79 ATTN P. LAWI<br>REF=0925700269JB 02:38PM |
| 9/27 | 7,200,000.00 | FUNDS TRANSFER (ADVICE 010927031494)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/09/27 OBI=0111 79 ATTN P. LAWI<br>REF=1254800270JB 04:01PM |
| 9/28 | 22.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |
| 9/28 | 800,000.00 | FUNDS TRANSFER (ADVICE 010928038354)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/09/28 OBI=0111 79 ATTN P. LAWI<br>REF=1853000271JB 02:55PM |
| **Total** | **$66,728,925.42** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/04 | 173.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/04 | 4,052.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/04 | 12,707.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/04 | 30,411.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/04 | 70,756.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/04 | 109,248.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/04 | 398,530.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*...er Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05 2000000282172 001 130 0 34 1,685

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 9/07 | 4,790.07 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/07 | 9,790.09 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/07 | 16,805.55 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/07 | 17,920.33 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/07 | 241,260.44 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/07 | 1,043,602.71 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/07 | 3,752,703.65 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/10 | 0.05 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/10 | 437.24 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| | 1,289.63 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/10 | 14,297.81 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/10 | 59,760.28 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/10 | 133,052.95 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/10 | 304,849.75 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/10 | 480,330.70 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/10 | 756,971.56 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/11 | 327.32 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/11 | 519.16 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/11 | 661.17 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/11 | 9,395.48 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/11 | 10,853.42 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/11 | 11,146.29 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| | 14,327.79 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07 2000000282172 001 130 0 34 1,687

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 9/14 | 254,042.09 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/14 | 467,695.68 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/14 | 2,477,294.94 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/17 | 641.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/17 | 848.94 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/17 | 4,855.43 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/17 | 8,862.98 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/17 | 37,687.59 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/17 | 49,141.81 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| | 599,018.59 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/17 | 699,468.01 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/17 | 1,243,459.88 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/17 | 5,501,436.56 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/18 | 93.06 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/18 | 1,047.45 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/18 | 1,887.07 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/18 | 41,370.56 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/18 | 82,332.25 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/18 | 258,522.11 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/18 | 347,089.10 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/18 | 390,252.38 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/18 | 668,179.09 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/19 | 48.85 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09 2000000282172 001 130 0 34 1,689

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 9/21 | 249,129.29 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/21 | 600,249.29 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/21 | 2,436,845.74 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/21 | 2,713,838.04 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/24 | 241.52 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/24 | 8,243.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/24 | 41,549.15 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/24 | 61,190.89 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/24 | 523,023.15 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| | 927,564.72 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/25 | 319.21 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/25 | 980.51 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/25 | 23,277.89 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/25 | 249,519.80 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/25 | 852,539.57 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/25 | 926,150.21 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/25 | 1,536,147.85 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/25 | 1,614,006.42 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/26 | 75.70 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/26 | 2,016.34 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/26 | 2,855.25 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/26 | 14,576.08 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/26 | 44,949.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

11 2000000282172 001 130 0 34 1,691

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 9/28 | 156,168.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/28 | 499,391.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/28 | 2,961,604.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/28 | 3,071,329.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$66,787,432.07** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/04 | 4,402,438.50 | 9/13 | 4,554,196.68 | 9/24 | 6,593,477.11 |
| 9/05 | 1,070,033.85 | 9/14 | 8,153,978.02 | 9/25 | 4,890,535.65 |
| 9/06 | 2,157,551.01 | 9/17 | 2,708,557.23 | 9/26 | 1,992,270.75 |
| 9/07 | 2,967,827.46 | 9/18 | 3,417,784.16 | 9/27 | 8,003,175.77 |
| 9/10 | 6,416,837.49 | 9/19 | 3,095,911.93 | 9/28 | 2,055,584.03 |
| 9/11 | 1,632,094.31 | 9/20 | 7,070,028.06 | | |
| 9/12 | 1,941,241.50 | 9/21 | 2,155,289.62 | | |

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE 008 ACCOUNT NUMBER:2079900016741

62 WITTEMORE AVE
ATTN: PAUL MILIKEN
CAMBRIDGE MA 02140

RECONCILEMENT OF DEBITS CUTOFF DATE:09/30/01

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | + | 314,261.76 |
| MISCELLANEOUS DEBITS | + | 5,148,357.27 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .10 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 5,462,618.93 |
| TOTAL DEBITS FROM BANK STATEMENT | = | 5,462,618.93 |

OUTSTANDING SETTLEMENT

| | | | | |
|---|---|---|---|---|
| EVIOUS OUTSTANDING BALANCE | | | | 170,110.49 |
| STOPS REMOVED | + | .00 | | |
| O/S AMOUNT CHANGES | +/- | .00 | | |
| O/S DELETIONS | - | .00 | | |
| TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING | | | +/- | .00 |
| NEW ISSUES RECEIVED | + | 418,192.39 | | |
| MANUAL ISSUES | + | .00 | | |
| REJECTED ISSUES | - | .00 | | |
| NEXT PERIOD ISSUES | - | .00 | | |
| TOTAL ISSUES | | | + | 418,192.39 |
| CANCELLED ISSUES | | | - | 156.03 |
| STOPPED ISSUES | | | - | 2,099.66 |
| ADDITIONAL ADJUSTMENTS | | | - | .00 |
| CHECKS PAID-NO-ISSUE | + | 8,958.69 | | |
| CHECKS PAID THIS PERIOD | - | 314,261.76 | | |
| ISSUES RC'D FOR PREV PNI | - | .00 | | |
| TOTAL PAID CHECKS MATCHED TO ISSUES | | | - | 305,303.07 |
| TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD | | | | 280,744.12 |
| TOTAL OUTSTANDING FROM RECONCILIATION REPORTS | | | | 280,744.12 |

IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO. 008

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

************************* Debit adjustments ******************************

| Date | CHK NUM | Explanation | Amount |
|---|---|---|---|
| 090601 | 60378 | ISSUE FOR 267.48; PAID FOR 267.43 | .05 |
| 091201 | 60389 | ISSUE FOR 477.18; PAID FOR 477.13 | .05 |
| Total adjustment to reconciliation ................: | | | .10 |

VESTED in Quality



# Commercial Checking

01 2079900016741 005 109 0 0 1,950

W R GRACE & CO - CONN
ATTN PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140

CB 008

# Commercial Checking

9/01/2001 thru 9/28/2001

Account number: 2079900016741
Account holder(s): W R GRACE & CO - CONN

Taxpayer ID Number: 135114230

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 5,462,618.93 + |
| Checks | 314,261.66 - |
| Other withdrawals and service fees | 5,148,357.27 - |
| **Closing balance 9/28** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 9/04 | 12,707.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 88.47 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/05 | 8,771.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 9,385.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 11,604.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/07 | 0.05 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/07 | 1,489.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 0.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 14,297.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 9,395.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 967,848.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 1,925.85 | AUTOMATED CREDIT W.R. GRACE REVERSAL<br>CO. ID. 010912 PPD<br>MISC SETTL NCVCDBATL |
| 9/12 | 9,395.48 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/12 | 14,910.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.

FIRST UNION®

# Commercial Checking

03 2079900016741 005 109 0 0 1,952

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 9/27 | 8,595.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 9,329.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/28 | 42,346.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,462,618.93** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 59873 | 658.26 | 9/04 | 60321 | 1,097.11 | 9/10 | 60382 | 425.91 | 9/07 |
| 59911* | 658.26 | 9/04 | 60323* | 1,694.77 | 9/12 | 60385* | 283.99 | 9/04 |
| 59959* | 459.01 | 9/05 | 60325* | 1,665.41 | 9/04 | 60386 | 32.44 | 9/06 |
| 59960 | 658.26 | 9/04 | 60328* | 1,547.56 | 9/04 | 60387 | 176.07 | 9/07 |
| 60036* | 1,058.17 | 9/06 | 60331* | 2,607.37 | 9/06 | 60388 | 367.20 | 9/06 |
| 60126* | 7,013.65 | 9/10 | 60336* | 1,757.03 | 9/10 | 60389 | 477.13 | 9/12 |
| 60156* | 658.26 | 9/04 | 60338* | 2,533.88 | 9/10 | 60390 | 1,196.00 | 9/1[illegible] |
| 60176* | 591.23 | 9/06 | 60341* | 1,688.22 | 9/11 | 60392* | 225.99 | 9/10 |
| 60188* | 284.80 | 9/05 | 60345* | 1,122.61 | 9/20 | 60393 | 60.59 | 9/12 |
| 60189 | 526.61 | 9/04 | 60356* | 459.01 | 9/19 | 60394 | 94.25 | 9/12 |
| 60194* | 177.96 | 9/06 | 60357 | 459.01 | 9/19 | 60395 | 176.54 | 9/14 |
| 60199* | 526.95 | 9/17 | 60358 | 658.26 | 9/12 | 60396 | 1,137.00 | 9/12 |
| 60205* | 413.40 | 9/14 | 60359 | 1,235.00 | 9/04 | 60398* | 367.20 | 9/11 |
| 60206 | 258.53 | 9/17 | 60360 | 302.13 | 9/10 | 60399 | 217.08 | 9/19 |
| 60207 | 591.23 | 9/11 | 60362* | 54.09 | 9/05 | 60401* | 459.01 | 9/11 |
| 60212* | 390.31 | 9/04 | 60363 | 88.47 | 9/05 | 60402 | 478.81 | 9/21 |
| 60213 | 205.53 | 9/04 | 60365* | 575.10 | 9/25 | 60403 | 106.76 | 9/07 |
| 60215* | 526.95 | 9/21 | 60366 | 1,137.00 | 9/06 | 60404 | 386.33 | 9/10 |
| 60240* | 1,464.69 | 9/06 | 60367 | 590.16 | 9/06 | 60405 | 32.43 | 9/12 |
| 60247* | 1,315.12 | 9/12 | 60368 | 455.11 | 9/17 | 60406 | 405.19 | 9/11 |
| 60248 | 990.08 | 9/06 | 60371* | 502.88 | 9/10 | 60407 | 92.35 | 9/14 |
| 60252* | 1,107.66 | 9/05 | 60372 | 304.72 | 9/17 | 60408 | 490.85 | 9/25 |
| 60254* | 1,060.61 | 9/04 | 60373 | 591.23 | 9/11 | 60409 | 251.72 | 9/25 |
| 60268* | 1,205.63 | 9/06 | 60374 | 459.01 | 9/07 | 60410 | 348.45 | 9/12 |
| 60283* | 1,447.78 | 9/18 | 60375 | 424.95 | 9/04 | 60411 | 1,442.19 | 9/19 |
| 60284 | 609.35 | 9/04 | 60376 | 238.61 | 9/06 | 60412 | 2,265.02 | 9/21 |
| 60300* | 713.23 | 9/06 | 60377 | 163.55 | 9/06 | 60413 | 1,697.76 | 9/18 |
| 60302* | 761.19 | 9/04 | 60378 | 267.43 | 9/06 | 60414 | 550.95 | 9/20 |
| 60307* | 323.11 | 9/04 | 60379 | 478.81 | 9/21 | 60415 | 673.05 | 9/19 |
| 60311* | 1,806.32 | 9/18 | 60380 | 478.81 | 9/10 | 60416 | 639.42 | 9/19 |
| 60320* | 1,040.62 | 9/04 | 60381 | 321.62 | 9/07 | 60417 | 667.37 | 9/17 |

*[illegible]dicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

05 2079900016741 005 109 0 0 1,954

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 60558 | 186.68 | 9/18 | 60589 | 198.89 | 9/24 | 60660* | 1,060.10 | 9/27 |
| 60559 | 60.60 | 9/18 | 60590 | 253.76 | 9/21 | 60661 | 1,143.74 | 9/28 |
| 60560 | 1,137.00 | 9/18 | 60591 | 165.18 | 9/26 | 60665* | 2,457.09 | 9/28 |
| 60561 | 590.16 | 9/20 | 60593* | 374.55 | 9/26 | 60666 | 1,640.47 | 9/28 |
| 60562 | 590.16 | 9/20 | 60594 | 492.12 | 9/25 | 60667 | 1,189.34 | 9/27 |
| 60565* | 575.10 | 9/20 | 60595 | 1,248.51 | 9/28 | 60675* | 1,032.00 | 9/28 |
| 60568* | 419.89 | 9/20 | 60596 | 2,442.53 | 9/28 | 60681* | 1,588.58 | 9/28 |
| 60569 | 459.01 | 9/18 | 60599* | 550.97 | 9/28 | 60703* | 1,148.70 | 9/28 |
| 60570 | 507.15 | 9/18 | 60600 | 673.03 | 9/27 | 60704 | 1,016.88 | 9/28 |
| 60571 | 478.81 | 9/18 | 60602* | 667.37 | 9/28 | 60705 | 2,016.51 | 9/28 |
| 60572 | 278.32 | 9/20 | 60608* | 919.70 | 9/28 | 60706 | 2,016.51 | 9/28 |
| 60573 | 151.49 | 9/17 | 60609 | 903.64 | 9/27 | 60720* | 547.71 | 9/28 |
| 60574 | 171.83 | 9/18 | 60614* | 956.46 | 9/28 | 60724* | 2,206.56 | 9/28 |
| 60575 | 32.43 | 9/19 | 60615 | 1,205.06 | 9/28 | 60725 | 2,110.41 | 9/28 |
| 60576 | 320.42 | 9/17 | 60620* | 2,342.14 | 9/27 | 60726 | 806.84 | 9/28 |
| 60577 | 454.79 | 9/25 | 60627* | 1,135.75 | 9/28 | 60728* | 1,331.69 | 9/28 |
| 60578 | 581.32 | 9/25 | 60632* | 964.40 | 9/28 | 60729 | 1,176.03 | 9/28 |
| 60579 | 1,014.00 | 9/26 | 60638* | 998.00 | 9/28 | 60749* | 151.49 | 9/28 |
| 60580 | 74.77 | 9/24 | 60640* | 1,076.12 | 9/27 | 900363* | 5,675.82 | 9/18 |
| 60581 | 173.59 | 9/26 | 60649* | 1,464.63 | 9/28 | 900364 | 1,389.34 | 9/18 |
| 60583* | 41.86 | 9/25 | 60654* | 475.99 | 9/28 | 900365 | 480.68 | 9/24 |
| 60584 | 584.13 | 9/25 | 60655 | 831.51 | 9/28 | 900508* | 1,140.80 | 9/27 |
| 60587* | 555.30 | 9/24 | 60657* | 765.10 | 9/28 | 900509 | 272.05 | 9/26 |
| 60588 | 267.48 | 9/25 | 60658 | 585.60 | 9/28 | **Total** | **$314,261.66** | |

* *Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/05 | 657.16 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 010905 CCD<br>MISC C4025-079536298 |
| 9/05 | 6,209.17 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 010905 CCD<br>MISC C4025-109536301 |
| 9/06 | 0.05 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/06 | 88.47 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/06 | 9,297.21 | AUTOMATED DEBIT, W.R. GRACE PAYROLL<br>CO. ID. 010906 PPD<br>MISC SETTL NCVCDBATL |
| 9/07 | 0.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |

*Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07 2079900016741 005 109 0 0 1,956

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 9/26 | 6,979.84 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 010926 CCD<br>MISC C4025-109610561 |
| 9/26 | 1,565,156.00 | AUTOMATED DEBIT W.R. GRACE PAYROLL<br>CO. ID. 010926 PPD<br>MISC SETTL NCVCDBATL |
| 9/27 | 10,186.73 | AUTOMATED DEBIT W.R. GRACE PAYROLL<br>CO. ID. 010927 PPD<br>MISC SETTL NCVCDBATL |
| **Total** | **$5,148,357.27** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/04 | 0.00 | 9/13 | 0.00 | 9/24 | 0.00 |
| 9/05 | 0.00 | 9/14 | 0.00 | 9/25 | 0.00 |
| 9/06 | 0.00 | 9/17 | 0.00 | 9/26 | 0.00 |
| 9/07 | 0.00 | 9/18 | 0.00 | 9/27 | 0.00 |
| 9/10 | 0.00 | 9/19 | 0.00 | 9/28 | 0.00 |
| 9/11 | 0.00 | 9/20 | 0.00 | | |
| 9/12 | 0.00 | 9/21 | 0.00 | | |

Total Tx = # 1,838,201.07



# Commercial Checking

01 2079900005600 005 108 0 184 14,250

W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS CB 025
ATTEN: JIM HANSON
P O BOX 464
DUNCAN SC 28334

## Commercial Checking

9/01/2001 thru 9/28/2001

Account number: 2079900005600
Account holder(s): W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number: 135114230

### Account Summary

| | |
|---|---|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 12,031.15 + |
| Other withdrawals and service fees | 12,031.15 - |
| **Closing balance 9/28** | **$0.00** |

### Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 9/04 | 173.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 37.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 249.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/07 | 396.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 437.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 327.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 661.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 661.17 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/13 | 62.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/14 | 214.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 4,855.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 1,887.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 48.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 239.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02 2079900005600 005 108 0 184 14,251

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 9/21 | 296.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 241.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 319.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 75.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 60.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 291.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/28 | 60.50 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/28 | 435.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$12,031.15** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/04 | 173.12 | LIST OF DEBITS POSTED |
| 9/05 | 37.89 | LIST OF DEBITS POSTED |
| 9/06 | 249.77 | LIST OF DEBITS POSTED |
| 9/07 | 396.56 | LIST OF DEBITS POSTED |
| 9/10 | 437.24 | LIST OF DEBITS POSTED |
| 9/11 | 327.32 | LIST OF DEBITS POSTED |
| 9/11 | 661.17 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/12 | 286.64 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 9/12 | 374.53 | LIST OF DEBITS POSTED |
| 9/13 | 62.00 | LIST OF DEBITS POSTED |
| 9/14 | 214.11 | LIST OF DEBITS POSTED |
| 9/17 | 4,855.43 | LIST OF DEBITS POSTED |
| 9/18 | 1,887.07 | LIST OF DEBITS POSTED |
| 9/19 | 48.85 | LIST OF DEBITS POSTED |
| 9/20 | 239.46 | LIST OF DEBITS POSTED |
| 9/21 | 296.03 | LIST OF DEBITS POSTED |
| 9/24 | 241.52 | LIST OF DEBITS POSTED |
| 9/25 | 319.21 | LIST OF DEBITS POSTED |
| 9/26 | 75.70 | LIST OF DEBITS POSTED |
| 9/27 | 60.50 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/27 | 291.05 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03 2079900005600 005 108 0 184 14,252

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 9/28 | 22.61 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 9/28 | 37.89 | LIST OF DEBITS POSTED |
| 9/28 | 435.48 | LIST OF DEBITS POSTED |
| **Total** | **$12,031.15** | |

Offset w/ G

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/04 | 0.00 | 9/13 | 0.00 | 9/24 | 0.00 |
| 9/05 | 0.00 | 9/14 | 0.00 | 9/25 | 0.00 |
| 9/06 | 0.00 | 9/17 | 0.00 | 9/26 | 0.00 |
| 9/07 | 0.00 | 9/18 | 0.00 | 9/27 | 0.00 |
| 9/10 | 0.00 | 9/19 | 0.00 | 9/28 | 0.00 |
| 9/11 | 0.00 | 9/20 | 0.00 | | |
| 9/12 | 0.00 | 9/21 | 0.00 | | |



# Commercial Checking

04 2079900005600 005 108 0 184 14,253

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

________ 2. Write in the closing balance shown on the front of account statement.

________ 3. Write in any deposits you have made since the *date of this statement.*

________

________

________

________ 4. *Add together amounts listed above in steps 2 and 3.*

________ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

________ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: *Telephone us at 1-800-222-3862 or write to us at* FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



CivicBank
of Commerce

PAGE 1

ACCOUNT # 1550205736
STATEMENT PERIOD 8-31-01 TO 9-30-01
ENCLOSURES

W R GRACE & COMPANY
ATTN:PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

INTERESTED IN PARTICIPATING IN OUR 17TH ANNUAL SURVEY OF BAY AREA BUSINESSES? CONTACT STEVE TESSLER DIRECTOR OF SALES & MARKETING. TO OBTAIN MORE INFORMATION CALL 510-530-6666 OR STEVE.TESSLER@CIVICBANK.COM

COMMERCE ANALYZED

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 8-31-01 | 20,162.62 | |
| +DEPOSITS/CREDITS | | .00 | |
| -CHECKS/DEBITS | | .00 | |
| -SERVICE CHARGE | | | .00 |
| CURRENT BALANCE | | 20,162.62 | |
| AVERAGE COLLECTED BALANCE | | 20,162.62 | |

*- - - - - - - - - - - - -DAILY BALANCE SUMMARY- - - - - - - - - - - - -*

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 8-31 | 20162.62 | | | | |

END OF STATEMENT

Fleet

STATEMENT OF ACCOUNTS

005121-7666

STATEMENT DATE
09/28/01
Questions?
Call our Business
Banking Center at
1-800-FLEET-BIZ
(1-800-353-3824)

156

Cash Reserve Payment

W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
ATTN WILLIAMS PORCELLO
55 HAYDEN AVE
LEXINGTON MA 02421

CY

0 ENCLOSED ITEMS

Please remit to:
FLEET BANK
Cash Reserve
PO Box 150452
Hartford, CT. 06115-0452

detach

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 005121-7666 | 3544.26 | .00 | .00 | .00 | .00 | 3544.26 |

**ACCOUNT NO. 005121-7666 COMMERCIAL CHECKING PERIOD 09/01/01 THROUGH 09/28/01**

BUSINESS BANKING CENTER ACCESS CODE 4230

NO ACTIVITY THIS STATEMENT PERIOD



# Commercial Checking

01 2079900065006 005 145 62 0 695

W R GRACE & CO - CONN
ATTN: DEBBIE DAVIES
7500 GRACE DRIVE
COLUMBIA, MD 21044

CB

# Commercial Checking

9/01/2001 thru 9/28/2001

Account number: 2079900065006
Account holder(s): W R GRACE & CO - CONN

Taxpayer ID Number: 135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 9/01 | $0.00 | |
| *Deposits and other credits* | 92,159.83 | + |
| Checks | 91,640.67 | - |
| Other withdrawals and service fees | 519.16 | - |
| **Closing balance 9/28** | **$0.00** | |

## posits and Other Credits

| | *Amount* | *Description* |
|---|---|---|
| 9/04 | 4,052.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 13,942.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/07 | 9,790.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 1,289.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 519.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 11,146.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 340.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 519.16 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/14 | 649.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 641.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/20 | 60.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/21 | 3,416.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 41,549.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 980.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02 2079900065006 005 145 62 0 696

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 9/26 | 2,855.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 266.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/28 | 141.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$92,159.83** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 0256 | 66.50 | 9/04 | 0293 | 11,076.18 | 9/06 | 0314 | 62.00 | 9/24 |
| 0268* | 7.99 | 9/04 | 0294 | 1,344.80 | 9/07 | 0315 | 1,349.00 | 9/26 |
| 0274* | 46.00 | 9/10 | 0295 | 88.00 | 9/06 | 0316 | 77.32 | 9/24 |
| 0275 | 539.00 | 9/06 | 0296 | 1,090.20 | 9/04 | 0317 | 375.00 | 9/24 |
| 0276 | 316.00 | 9/17 | 0297 | 1,243.63 | 9/10 | 0318 | 138.50 | 9/26 |
| 0277 | 90.00 | 9/04 | 0298 | 519.16 | 9/12 | 0319 | 232.58 | [illegible] |
| 0278 | 62.00 | 9/07 | 0299 | 270.30 | 9/07 | 0320 | 4,110.35 | 9/24 |
| 0279 | 1,427.81 | 9/07 | 0300 | 1,065.00 | 9/11 | 0321 | 9,905.58 | 9/24 |
| 0280 | 2,670.00 | 9/04 | 0301 | 649.92 | 9/14 | 0322 | 171.12 | 9/21 |
| 0281 | 763.00 | 9/11 | 0302 | 382.00 | 9/07 | 0323 | 600.00 | 9/26 |
| 0282 | 128.00 | 9/04 | 0303 | 301.00 | 9/07 | 0324 | 1,378.55 | 9/24 |
| 0283 | 1,337.00 | 9/11 | 0304 | 325.00 | 9/17 | 0325 | 141.00 | 9/28 |
| 0284 | 309.50 | 9/06 | 0305 | 63.70 | 9/07 | 0327* | 535.17 | 9/26 |
| 0285 | 340.30 | 9/12 | 0306 | 3,021.35 | 9/07 | 0328 | 980.51 | 9/25 |
| 0286 | 595.13 | 9/07 | 0307 | 1,121.00 | 9/07 | 0329 | 123.10 | 9/27 |
| 0287 | 559.44 | 9/06 | 0308 | 1,370.00 | 9/06 | 0331* | 118.30 | 9/27 |
| 0288 | 80.00 | 9/07 | 0309 | 696.29 | 9/11 | 0332 | 71.00 | 9/21 |
| 0289 | 80.00 | 9/07 | 0310 | 387.47 | 9/21 | 0333 | 23,540.25 | 9/24 |
| 0290 | 7,285.00 | 9/11 | 0311 | 2,615.07 | 9/21 | 0334 | 25.00 | 9/27 |
| 0291 | 841.00 | 9/07 | 0312 | 60.75 | 9/20 | 0335 | 2,100.10 | 9/24 |
| 0292 | 200.00 | 9/07 | 0313 | 171.75 | 9/21 | **Total** | **$91,640.67** | |

* *Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/11 | 519.16 | POSTING EQUALS NOTIFICATION ADJUST |
| **Total** | **$519.16** | |